Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO STATE ATTORNEYS GENERAL | GARY KING | P O DRAWER 1508 | | | | SANTE FE | NM | 87504-1508 | |
| NEW MEXICO STUDENT LOAN GUARAN | | PO BOX 25136 | CONTRACT SERVICING DEPT | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO TAXATION | | AND REVENUE DEPARTMENT | P O BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| New Mexico Taxation & Revenue | Dept Unclaimed Property Division | PO Box 25123 | | | | Santa Fe | NM | 87504-5123 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25127 | | | | SANTA FE | NM | 87504S127 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO UTILITIES INC | | 4700 IRVINE BLVD NW 201 | | | | ALBUQUERQUE | NM | 87114 | |
| NEW MEXICO UTILITIES INC | | PO BOX 27811 | | | | ALBUQUERQUE | NM | 87125-0811 | |
| NEW MEXICO, UTILITIES, INC | | 4700 IRVING BLVD NW NO 201 | | | | ALBUQUERQUE | NM | 87114-4281 | |
| NEW MEXICO, ATTORNEY GENERAL OF | | CHARITABLE ORGANIZATIONS | 111 LOMAS BLVD NW STE 300 | | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO, STATE OF | | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO, STATE OF | | PO BOX 630 | | | | SANTA FE | NM | 875040630 | |
| NEW MEXICO, STATE OF | | TAXATION & REVENUE DEPT | PO BOX 2527 | | | SANTA FE | NM | 87504-2527 | |
| NEW OPTIONS GROUP INC | | 3919 OLD LEE HIGHWAY | STE 83A | | | FAIRFAX | VA | 22030 | |
| NEW OPTIONS GROUP INC | | STE 83A | | | | FAIRFAX | VA | 22030 | |
| NEW ORLEANS CLERK OF JUVENILE | FINANCE DEPARTMENT | | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CLERK OF JUVENILE | | 421 LOYOLA AVENUE | ATTN FINANCE DEPARTMENT | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | | NEW ORLEANS | LA | 701790225 | |
| NEW ORLEANS DISTRICT ATTORNEY | | PO BOX 19225 | CHILD SUPPORT ENFORCEMENT | | | NEW ORLEANS | LA | 70179-0225 | |
| NEW ORLEANS FINANCE DEPT | | BUREAU OF REVENUE | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS FINANCE DEPT | | CITY HALL RM 1W09 CIVIC CNTR | BUREAU OF REVENUE | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS HORNETS NBA LMTD PARTNERSHIP | | 1250 POYDRAS ST | | | | NEW ORLEANS | LA | 70113 | |
| NEW ORLEANS LAMP INC | | PO BOX 18353 | | | | MEMPHIS | TN | 381810353 | |
| NEW ORLEANS POLICE DEPARTMENT | | 715 S BROAD ST | | | | NEW ORLEANS | LA | 70119 | |
| NEW ORLEANS TIMES PICAYUNE | TROY BUTTONE | | 3800 HOWARD AVENUE | | | NEW ORLEANS | LA | 70125 | |
| NEW ORLEANS ZEPHYRS | | 6000 AIRLINE HWY | | | | METAIRIE | LA | 70003 | |
| NEW ORLEANS, CITY OF | | 1300 PERDIDO ST | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | 715 S BROAD ST RM 420 | POLICE DEPT FALSE ALARM REDUCT | | | NEW ORLEANS | LA | 70119-7494 | |
| NEW ORLEANS, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 61840 | DEPT OF FINANCE | | NEW ORLEANS | LA | | |
| NEW ORLEANS, CITY OF | | CITY HALL | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | DEPT OF FINANCE BUREAU OF REV | PO BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 | |
| NEW ORLEANS, CITY OF | | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161-1840 | |
| NEW PENN MOTOR EXPRESS INC | | PO BOX 630 | 625 S FIFTH AVE | | | LEBANON | PA | 17042-0630 | |
| NEW PIG CORPORATION | | ONE PORK AVENUE | | | | TIPTON | PA | 166840304 | |
| NEW PLAN EXCEL REALTY TRUST | | 4688 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | 4737 COLLECTIONS CTR DR | LEASE NO 1648008 | | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | CO CENTRO NP LLC | PO BOX 841636 | | | DALLAS | TX | 75284-1530 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 402938 | | | | ATLANTA | GA | 30384-2938 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 968 | | | | NEW YORK | NY | 10108 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE RD | SUITE 425 BLDG 4 | | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| NEW PLAN OF MEMPHIS COMMONS, LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | | CHICAGO | IL | 60673-1240 | |
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE RD | SUITE 425  BLDG 4 | | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MIDWAY INC | | 4737 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| NEW PLAN REALTY TRUST | | 1120 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NEW PLAN REALTY TRUST | | 24044 NETWORK PL | CENTRO NP LLC REIT 17 CER A | | | CHICAGO | IL | 60673-1240 | |
| NEW RIVER GLASS | | 10 N COLLEGE ST | | | | CHRISTIANBURG | VA | 24073 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | | CLARKTON | NC | 28433 | |
| New River Properties | Attn Woodrow W Marlowe | PO Box 36 | | | | Clarkton | NC | 28433 | |
| New River Properties | Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| New River Properties | New River Properties | Attn Woodrow W Marlowe | PO Box 36 | | | Clarkton | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | | | CLARKTON | NC | 28433 | |
| New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| New River Properties LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO Box 36 | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | | PO BOX 36 | | | | CLARKTON | NC | 28433 | |
| NEW SEA ESCAPE | | 2701 W OAKLAND PARK BLVD | STE 100 | | | FT LAUDERDALE | FL | 33311 | |
| NEW SEA ESCAPE | | 3020 33RD AVE | | | | FT LAUDERDALE | FL | 33311 | |
| NEW STANDARD SOFTWARE | | PO BOX 141537 | | | | COLUMBUS | OH | 43214 | |
| NEW SUB SERVICES | | FOUR HIGH RIDGE PARK | | | | STAMFORD | CT | 06905 | |
| NEW SUB SERVICES | | PO BOX 31324 | | | | HARTFORD | CT | 06150-1324 | |
| NEW SYSTEM APPLIANCE SERVICE | | 404 18TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| NEW SYSTEM CLEANING SERVICE | | 134 AMHERST STREET | | | | NASHUA | NH | 030602021 | |
| NEW TECH COMMUNICATIONS INC | | 290 S PENNSYLVANIA BLVD | STE 255 | | | WILKES BARRE | PA | 18701 | |
| NEW TECH COMMUNICATIONS INC | | STE 255 | | | | WILKES BARRE | PA | 18701 | |
| NEW TECH ELECTRIC INC | | 13970 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| NEW TECH ELECTRONIC SERVICE LLC | | 266 PARK RD | | | | WEST HARTFORD | CT | 06119 | |
| NEW TECHNOLOGIES INC | | 2075NE DIVISION ST | | | | GRESHAM | OR | 97030-5812 | |
| NEW TIMES | | PO BOX 2510 | | | | PHOENIX | AZ | 85002 | |
| NEW VIEW TECHNOLOGIES, INC | MARK D ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | | CHICAGO | IL | 60604-3606 | |
| NEW VISION ENTERPRISES INC | | 1900 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206 | |
| NEW WAVE DESIGNS | | 1101 N BLVD | | | | RICHMOND | VA | 23230 | |
| NEW WAVE DIGITAL SATELLITE TV | | 645 FOREST AVENUE | | | | PORTLAND | ME | 04101 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEW WAVE ELECTRONICS INC | | PO BOX 82 | | | | EADS | TN | 38028 | |
| NEW WAVE HOME THEATER DESIGNS | | 3120 E 6 AVE | | | | HIALEAH | FL | 33013 | |
| NEW WAVE INC | | PO BOX 11032 | | | | RICHMOND | VA | 23230 | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | | PORT ST LUCIE | FL | 34983 | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | | PORT ST LUCI | FL | 34983 | |
| NEW WAVE TECHNOLOGIES INC | | 602 EAST DIAMOND AVE | SUITE B | | | GAITHERSBURG | MD | 20877 | |
| NEW WAVE TECHNOLOGIES INC | | SUITE B | | | | GAITHERSBURG | MD | 20877 | |
| NEW WAY TECHNOLOGIES | | 2814 BAY SIDE DR | | | | NEW SMYRNA BEACH | FL | 32168 | |
| NEW WEST PHYSICIANS | | 2550 YOUNGFIELD | | | | LAKEWOOD | CO | 80215 | |
| NEW WEST PHYSICIANS | | 355 UNION BLVD STE 300 | | | | LAKEWOOD | CO | 80228 | |
| NEW WEST PHYSICIANS | | PO BOX 280770 | | | | LAKEWOOD | CO | 80228-0770 | |
| NEW WEST PHYSICIANS | | PO BOX 5280 | | | | DENVER | CO | 80217-5280 | |
| NEW WORLD MUSIC | | PO BOX 3090 | | | | ASHLAND | OR | 97520 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | | | | ATLANTA | GA | 303921891 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | C/O DUKE WEEKS REALTY | | | ATLANTA | GA | 30392-1891 | |
| NEW WORLD TECHNOLOGIE INC | | 200 HOMER AVENUE | | | | ASHLAND | MA | 01721 | |
| NEW YORK ATTORNEY GENERAL | | THE CAPITOL | | | | ALBANY | NY | 12224 | |
| NEW YORK ATTORNEY GENERAL OFFICE | J JENNIFER KOH  ESQ | 120 BROADWAY  23TH FLOOR | | | | NEW YORK | NY | 10271 | |
| NEW YORK ATTORNEY GENERAL OFFICE | JUDITH C  MALKIN  ESQ | 615 ERIE BLVD  WEST | | | | SYRACUSE | NY | 13204 | |
| NEW YORK CITY CONSUMER AFFAIRS | | NEW YORK CITY CONSUMER AFFAIRS | PO BOX 1011 BOWLING GREEN STAT | LICENSING DIV RENEWAL UNIT | | NEW YORK | NY | 10274-1011 | |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 1011 BOWLING GREEN STA | LICENSING DIV RENEWAL UNIT | | | NEW YORK | NY | 10274-1011 | |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 982 BOWLING GREEN STA | COLLECTION DIVISION | | | NEW YORK | NY | 10274-0982 | |
| NEW YORK CITY CRIMINAL COURT | | 346 BROADWAY | | | | NEW YORK | NY | 10013 | |
| NEW YORK CITY DEPARTMENT | | OF BUILDINGS | 1932 ARTHUR AVE | | | NEW YORK | NY | 10457 | |
| NEW YORK CITY DEPT OF BUILDING | | 2 10 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF BUILDING | | 280 BROADWAY LL 10/81 DIV | 6TH FL | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF BUILDING | | STATEN ISLAND BURROW HALL | 2 10 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF CONSUMER | | 42 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF CONSUMER | | AFFAIRS LICENSIG CENTER | 42 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF CONSUMER | | NEW YORK CITY DEPT OF CONSUMER | AFFAIRS LICENSING CENTER | 42 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF FINANCE | | 1 CENTRE ST MUNICIPAL BLDG | RM 727 TREASURY COLLECTIONS | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF FINANCE | | 345 ADAMS ST | AUDIT DIVISION | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPT OF FINANCE | | 59 MAIDEN LN | | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY DEPT OF FINANCE | | CHURCH ST STA PO BOX 3600 | PARKING VIOLATIONS | | | NEW YORK | NY | 10008-3600 | |
| NEW YORK CITY DEPT OF FINANCE | | NEW YORK CITY DEPT OF FINANCE | PO BOX 5150 | | | KINGSTON | NY | 12402 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 1144 | WALL STREET STATION | | | NEW YORK | NY | 10005 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2006 | TECH SLIP STATION | | | NEW YORK | NY | 10272-2006 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2033 | PECK SLIP STA | | | NEW YORK | NY | 10272 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2127 | PARKING VIOLATIONS | | | NEW YORK | NY | 10272-2127 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 26823 ASSESSMENT REC | DEPT OF TAX & FINANCE | | | NEW YORK | NY | 10087 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 32 | CHURCH ST STA | | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 3601 CHURCH ST STA | PARKING VIOLATIONS OPERATIONS | | | NEW YORK | NY | 10008-3601 | |
| NEW YORK CITY DEPT OF FINANCE | | WALL STREET STATION | | | | NEW YORK | NY | 10005 | |
| NEW YORK CITY FIRE DEPARTMENT | | 9 METROTECH CTR | | | | BROOKLYN | NY | 11201-3857 | |
| NEW YORK CITY FIRE DEPARTMENT | | PO BOX 9033 | | | | NEW YORK | NY | 10256 | |
| NEW YORK CITY PARKS FOUNDATION | | 80 30 PARK LN | NYC PARKS & RECREATION | | | KEW GARDENS | NY | 11415 | |
| NEW YORK CITY PARKS FOUNDATION | | THE OVERLOOK | FOREST PARK | | | KEW GARDENS | NY | 11415 | |
| NEW YORK CITY TAX COLLECTOR NEW YORK | | ATTN COLLECTORS OFFICE | PO BOX 92 | CHURCH ST STATION | | NEW YORK | NY | | |
| NEW YORK CITY WATER BOARD | | PO BOX 410 | CHURCH ST STA | | | NEW YORK | NY | 10008 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7003 | UNCLAIMED PROPERTY | | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7009 | OFFICE OF FUNDS | | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY | | | | ALBANY | NY | 12225 | |
| New York County City Of New York Register | | 31 Chambers ST | | | | New York | NY | 10007 | |
| NEW YORK DAILY NEWS | | LINDA BRANCATO | 450 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| NEW YORK DEPARTMENT OF STATE | | 162 WASHINGTON AVENUE | | | | ALBANY | NY | 12231 | |
| NEW YORK DEPARTMENT OF STATE | | 41 STATE ST | | | | ALBANY | NY | 12231-0002 | |
| NEW YORK DEPARTMENT OF STATE | | MISCELLANEOUS RECORDS UNIT | 162 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| New York Dept  of Environmental Conservation | | 625 Broadway | | | | Albany | NY | 12233-0001 | |
| NEW YORK DEPT OF FINANCE | | 25 ELM PLACE | | | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF FINANCE | | TAXPAYER IDENTIFICATION &PROCE | 25 ELM PLACE | | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF TAXATION | | PO BOX 5149 | TAX COMPLIANCE DIVISION | | | ALBANY | NY | 12205 | |
| NEW YORK DEPT OF TAXATION | | P O BOX 530 | | | | ALBANY | NY | 12201 | |
| NEW YORK DEPT OF TAXATION | | TAX COMPLIANCE DIVISION | P O BOX 530 | | | ALBANY | NY | 12201 | |
| NEW YORK DRAM EXCHANGE | | 87 BETHPAGE RD | | | | HICKSVILLE | NY | 11801 | |
| NEW YORK FASTENERS CORP | | PO BOX 34202 | | | | NEWARK | NJ | 07189-0202 | |
| NEW YORK FINANCE DEPARTMENT | | BUREAU OF TAX | | | | NEW YORK | NY | 10008 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5150 | | | | KINGSTON | NY | 12402-5150 | |
| NEW YORK JOURNAL NEWS | | AR | ONE GANNETT DRIVE | | | WHITE PLAINS | NY | 10604 | |
| NEW YORK JOURNAL NEWS | | OMAR ZUCCO | ONE GANNETT DRIVE | | | WHITE PLAINS | NY | 10604 | |
| NEW YORK MARKET RADIO BROADCAS | | 51 EAST 42ND ST | SUITE 416 | | | NEW YORK | NY | 10017 | |
| NEW YORK MARKET RADIO BROADCAS | | SUITE 416 | | | | NEW YORK | NY | 10017 | |
| NEW YORK MUSIC FESTIVAL | | 101 E 15TH ST | | | | NEW YORK | NY | 10003 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| New York Office of the State Comptroller | Office of Unclaimed Funds | 110 State St | | | | Albany | NY | 12236 | |
| NEW YORK PARTNERSHIP | | CHAMBER OF COMMERCE | | | | NEW YORK | NY | 100041479 | |
| NEW YORK PARTNERSHIP | | ONE BATTERY PARK PLAZA | CHAMBER OF COMMERCE | | | NEW YORK | NY | 10004-1479 | |
| NEW YORK PIZZA DINER | | 954 S BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| NEW YORK PIZZAERIA | | 364 N LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| NEW YORK POLICE DEPARTMENT | | ONE POLICE PLAZA | ROOM 1046 | | | NEW YORK | NY | 10038 | |
| NEW YORK POST | | 9TH FLOOR | | | | NEW YORK | NY | 10036 | |
| NEW YORK POST | | PO BOX 7247 7702 | | | | PHILADELPHIA | PA | 19170-7702 | |
| NEW YORK SCU | | PO BOX 15361 | | | | ALBANY | NY | 122125361 | |
| NEW YORK SCU | | PO BOX 15363 | NYS CHILD SUPPORT PROCESS CTR | | | ALBANY | NY | 12212-5363 | |
| NEW YORK STATE | | DEPT OF TAXATION | ONE BROADWAY CENTER | | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE | | ONE BROADWAY CENTER | | | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE ATTORNEYS GENERAL | ANDREW CUOMO | DEPT OF LAW THE CAPITOL | 2ND FL | | | ALBANY | NY | 12224 | |
| NEW YORK STATE BAR ASSOCIATION | | ONE ELK ST | | | | ALBANY | NY | 12207 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 1909 | | | | ALBANY | NY | 12201 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 22109 | | | | ALBANY | NY | 12201-2109 | |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| NEW YORK STATE DEPT OF LABOR | | PO BOX 721 | | | | ALBANY | NY | 122010721 | |
| NEW YORK STATE DEPT OF STATE | | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE DEPT OF STATE | | NEW YORK STATE DEPT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | | ALBANY | NY | 12231 | |
| NEW YORK STATE DEPT OF TRANS | | 1220 WASHINGTON AVENUE | REV SECTION BLDG 5 RM 422 | | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 50 WOLF RD | REVENUE SECTION POD 52 | | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 7150 REPUBLIC AIRPORT RM 216 | | | | FARMINGDALE | NY | 11735 | |
| NEW YORK STATE DEPT OF TRANS | | REV SECTION BLDG 5 RM 422 | | | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 4 BURNETT BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| NEW YORK STATE DEPT OF TRANSPORTATION | | NEW YORK STATE DEPT OF TRANSPORTATION | REVENUE SECTION POD 52 | 50 WOLF RD | | ALBANY | NY | 12232 | |
| NEW YORK STATE DOT | | 7150 REPUBLIC AIRPORT/ RM 216 | | | | FARMINGDALE | NY | 117353930 | |
| NEW YORK STATE DOT | | C/O JOHNSON CONTROLS WORL SRVS | 7150 REPUBLIC AIRPORT/ RM 216 | | | FARMINGDALE | NY | 11735-3930 | |
| New York State Electric & Gas Corporation Bankruptcy Department | | PO Box 5240 | | | | Binghamton | NY | 13902 | |
| NEW YORK STATE INCOME TAX | | PO BOX 970 | PROCESSING UNIT | | | ALBANY | NY | 12201-1970 | |
| NEW YORK STATE INCOME TAX | | PROCESSING UNIT | | | | ALBANY | NY | 122011970 | |
| NEW YORK STATE SALES TAX | | PO BOX 1208 | | | | NEW YORK | NY | 10116-1208 | |
| NEW YORK STATE SALES TAX | | PO BOX 1209 | RECIPROCAL TAX AGREEMENT | | | NEW YORK | NY | 10116-1209 | |
| NEW YORK STATE SALES TAX | | PO BOX 1912 | | | | ALBANY | NY | 12201 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 149005 | EZ PASS NY SERVICE CTR | | | STATEN ISLAND | NY | 10314-9005 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 189 | | | | ALBANY | NY | 122010189 | |
| NEW YORK STATE, RETAIL COUNCIL | | PO BOX 1992 | | | | ALBANY | NY | 122011992 | |
| NEW YORK STOCK EXCHANGE INC | | BOX 4006 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4006 | |
| NEW YORK STOCK EXCHANGE INC | | GRAND CENTRAL STATION | | | | NEW YORK | NY | 10163 | |
| NEW YORK TIMES | | CS BOX 9001 | | | | UNIONDALE | NY | 115559001 | |
| NEW YORK TIMES | KAREN ATCHISON | ATLANTA REGIONAL ADV SALES | 83 2 DUNWOODY PLACE | | | ATLANTA | GA | 30350 | |
| NEW YORK TIMES | | PO BOX 15636 | | | | WORCHESTER | MA | 01615-0647 | |
| NEW YORK TIMES | | PO BOX 4039 | | | | WOBURN | MA | 01888-4039 | |
| NEW YORK TIMES | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-7770 | |
| NEW YORK TIMES DIGITAL | | 500 SEVENTH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| NEW YORK TIMES DIGITAL | | PO BOX 7777 W4825 | OFFICE OF CAREER SERVICES | | | PHILADELPHIA | PA | 19175-4825 | |
| NEW YORK UNIVERSITY | | 719 BROADWAY 3RD FL | | | | NEW YORK | NY | 10003-6860 | |
| NEW YORK UNIVERSITY PRESS | | 70 WASHINGTON SQUARE S | ORDER DEPT | | | NEW YORK | NY | 10012 | |
| NEW YORK UNIVERSITY PRESS | | ORDER DEPT | | | | NEW YORK | NY | 10012 | |
| NEW YORK WATER SVC | | 60 BROOKLYN AVE | PO BOX 800 | | | MERRICK | NY | 11566-0800 | |
| NEW YORK WATER SVC | | PO BOX 800 | | | | MERRICK | NY | 115660800 | |
| NEW YORK, CITY OF | | 100 CHURCH ST | ADMINISTRATIVE LAW DIVISION | | | NEW YORK | NY | 10007-2601 | |
| NEW YORK, CITY OF | | 67 TARGEE ST | CRIMINAL COURT | | | STATEN ISLAND | NY | 10304 | |
| NEW YORK, CITY OF | | BOX 2339 PECK SLIP STA RD | ENVIRONMENTAL CONTROL BOARD | | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | ENVIRONMENTAL CONTROL BOARD | | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | | | | NEW YORK | NY | 10038 | |
| NEW YORK, STATE OF | | 120 BROADWAY | | | | NEW YORK | NY | 10271 | |
| NEW YORK, STATE OF | | 180 LIVINGSTON ST | WORKERS COMPENSATION BOARD | | | BROOKLYN | NY | 11248-0005 | |
| NEW YORK, STATE OF | | 25 BEAVER ST 8TH FL | COURT ADMINISTRATION | | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | BOX 5973 GPO CONSERV REG FEE | DEPT OF ENVIRONMENTAL SVCS | | | NEW YORK | NY | 10087-5973 | |
| NEW YORK, STATE OF | | COURT ADMINISTRATION | | | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | EMPIRE STATE PLAZA AGENCY BDG1 | SUPERINTENDENT OF INSURANCE | | | ALBANY | NY | 12257 | |
| NEW YORK, STATE OF | | PO BOX 1913 | STATE TAX DEPT HWY USE TAX | | | ALBANY | NY | 12201-1913 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEW, CORY TYLER | | ADDRESS ON FILE | | | | | | | |
| NEW, JARRETT LEE | | ADDRESS ON FILE | | | | | | | |
| NEW, JOHN K | | ADDRESS ON FILE | | | | | | | |
| NEW, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| NEW, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| NEW, MIRANDA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| NEW, NANCY JANE | | ADDRESS ON FILE | | | | | | | |
| NEW, PATRICK ONEAL | | ADDRESS ON FILE | | | | | | | |
| NEW, RACHEL | | ADDRESS ON FILE | | | | | | | |
| NEW, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| NEW, TYLER | | ADDRESS ON FILE | | | | | | | |
| NEW, WILLIAM | | 4132 MIMOSA HILL LANE | | | | BARTLETT | TN | 38135 | |
| NEW, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| NEWARK BEARS | | 450 BROAD ST | JG ROBILOTTI | | | NEWARK | NJ | 07102 | |
| NEWARK HOTEL CO LLC | | PO BOX 60910 ATTN ACCTG | FAIRFIELD INN & SUITES | | | KING OF PRUSSIA | PA | 19406-0848 | |
| NEWARK INONE | | PO BOX 94151 | | | | PALATINE | IL | 600944151 | |
| NEWARK JANITORIAL SUPPLIES | | PO BOX 4751 | 111 S 21ST ST | | | NEWARK | OH | 43058-4751 | |
| NEWARK MUNICIPAL COURT | | 31 GREEN ST | | | | NEWARK | NJ | 07102 | |
| NEWARK STAR LEDGER | | TIM BRAHNEY | ONE STAR LEDGER PLAZA | | | NEWARK | NJ | 07101 | |
| NEWARK, CITY OF | | 220 ELKTON RD | | | | NEWARK | DE | 19711 | |
| NEWARK, CITY OF | | 35501 CEDAR BLVD | NEWARK COMMUNITY CENTER | | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | 37101 NEWARK BOULEVARD | ATTN CASHIER | | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | 920 BROAD ST RM B17 | DIVISION OF LICENSE & PERMIT | | | NEWARK | NJ | 07102 | |
| NEWARK, CITY OF | | NEWARK CITY OF | 37101 NEWARK BLVD | | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | NEWARK COMMUNITY CENTER | | | | NEWARK | CA | 94560 | |
| NEWAVE SATELLITE | | 4003 PROFESSIONAL WAY | STE B | | | IDAHO FALLS | ID | 83403 | |
| NEWAVE SATELLITE | | 4303 PROFESSIONAL WAY STE B | | | | IDAHO FALLS | ID | 83402 | |
| NEWAVE SATELLITE | | 545 SHOUP | STE 109 | | | IDAHO FALLS | ID | 83402 | |
| NEWAY INC | | 12850 MIDDLEBROOK RD STE 425 | | | | GERMANTOWN | MD | 20874 | |
| NEWBERN, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| NEWBERRY, ALEENZA LAREISHA | | ADDRESS ON FILE | | | | | | | |
| NEWBERRY, ALEXIS LASHAWN | | ADDRESS ON FILE | | | | | | | |
| NEWBERRY, ANDRIA RYANE | | ADDRESS ON FILE | | | | | | | |
| NEWBERRY, DARYL RAMONE | | ADDRESS ON FILE | | | | | | | |
| NEWBERRY, DWIGHT HENRY | | ADDRESS ON FILE | | | | | | | |
| NEWBERRY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NEWBERRY, SONYA | | 1888 DEERFIELD RD | | | | BOONE | NC | 28607 | |
| NEWBERRY, STEVEN TYLER | | ADDRESS ON FILE | | | | | | | |
| NEWBERY, DON | | 2304 SNOWCREST CT | | | | RICHMOND | VA | 23233 | |
| NEWBILL, JESS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NEWBOLD CORPORATION | | PO BOX 949 | | | | ROCKY MOUNT | VA | 24151 | |
| NEWBOLD, DUSTIN A | | ADDRESS ON FILE | | | | | | | |
| NEWBOLD, JAIME ALAN | | 9949 WEST SAMPLE RD | | | | CORAL SPRINGS | FL | 00003-3071 | |
| NEWBORG, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| NEWBORN, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | | |
| NEWBORN, TAURUS DEWONE | | ADDRESS ON FILE | | | | | | | |
| NEWBROUGH, JONATHON CARL | | ADDRESS ON FILE | | | | | | | |
| NEWBURGH MOBILE WASH INC | | 116 MAPLE AVE | | | | YPSILANTI | MI | 48198 | |
| NEWBURN, DEVOLIS D | | ADDRESS ON FILE | | | | | | | |
| NEWBURN, TIM | | 1231 BANKS ST | | | | ROCKFORD | IL | 61102 | |
| NEWBURN, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| NEWBURRY, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| NEWBURY PARK URGENT CARE | | 2080 NEWBURY RD STE B | | | | NEWBURY PARK | CA | 91320 | |
| NEWBURY, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| NEWBURY, MARTY B | | 5025 TUSCAN ST | | | | SALT LAKE CITY | UT | 84118-6960 | |
| NEWBURY, ZACK LEWIS | | ADDRESS ON FILE | | | | | | | |
| NEWBY II, PAUL L | | ADDRESS ON FILE | | | | | | | |
| NEWBY JR, WILLIAM P | | 1301 CANAL DR | 13B | | | CHESAPEAKE | VA | 23323 | |
| NEWBY JR, WILLIAM PRESTON | | ADDRESS ON FILE | | | | | | | |
| NEWBY, ALEX CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| NEWBY, BRYAN EARL | | ADDRESS ON FILE | | | | | | | |
| NEWBY, JESSICA RAE | | ADDRESS ON FILE | | | | | | | |
| NEWBY, JIM L | | ADDRESS ON FILE | | | | | | | |
| NEWBY, KATHLEEN JOANN | | ADDRESS ON FILE | | | | | | | |
| NEWBY, KIMBERLEY N | | ADDRESS ON FILE | | | | | | | |
| NEWBY, NICOLE A | | ADDRESS ON FILE | | | | | | | |
| NEWCOM INC | | PO BOX 7777 W8720 | | | | PHILADELPHIA | PA | 19175 | |
| NEWCOM INC | | REPUBLIC FACTORS CORP | PO BOX 7777 W8720 | | | PHILADELPHIA | PA | 19175 | |
| NEWCOMB, AMBER | | PO BOX 4702 | | | | MEDFORD | OR | 97501-0192 | |
| NEWCOMB, CHARLES | | 2221 PEACHTREE RD NE | | | | ATLANTA | GA | 30309-1148 | |
| NEWCOMB, COLIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, DANIEL | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, DANIEL LEROY | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEWCOMB, ETHEL A | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, JUDITH HENDRICKSON | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, MARVIN DUSTIN | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, PHILIP JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, SHELLY MARIE | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| NEWCOMB, STEPHEN FORREST | | ADDRESS ON FILE | | | | | | | |
| NEWCOMER | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| NEWCOMER, BENJAMIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| NEWCOMER, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| NEWCOSTE, MARSHA | | 1231 HOLLYSIDE | | | | OCEANSIDE | CA | 92054 | |
| NEWCOURT LEASING CORP | | 21146 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| NEWDECK, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| NEWDICK, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| NEWELL DAN A | | 23226 COPANTE | | | | MISSION VIEJO | CA | 92692 | |
| Newell Normand Sheriff and Ex Officio Tax Collector | Attn Gregory A Ruppert | 1233 Westbank Expwy B 428 | Parish of Jefferson State of Louisiana | | | Harvey | LA | 70058 | |
| Newell Normand Sheriff and Ex Officio Tax Collector | Parish of Jefferson State of Louisiana | 1233 Westbank Expwy B 428 | | | | Harvey | LA | 70058 | |
| Newell Normand Sheriff and Ex Officio Tax Collector for the Parish of Jefferson State of Louisiana | Gregory A Ruppert | Bureau of Revenue and Taxation | 1233 Westbank Expressway B 428 | | | Harvey | LA | 70058 | |
| NEWELL OFFICE PRODUCTS | | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| NEWELL RUPERLA L | | 19712 WHITE FAWN DRIVE | | | | MATOACA | VA | 23803 | |
| NEWELL, AARON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NEWELL, ADRIAN | | 404 CLINTON AVE | | | | OAK PARK | IL | 60302-3707 | |
| NEWELL, ADRIANNA | | 133 MAGNOLIA AVE | | | | WESTBURY | NY | 11590 | |
| NEWELL, ANTHONY L | | ADDRESS ON FILE | | | | | | | |
| NEWELL, ARBY | | ADDRESS ON FILE | | | | | | | |
| NEWELL, BARRY ANTWANE | | ADDRESS ON FILE | | | | | | | |
| NEWELL, BRENT ARTHUR | | ADDRESS ON FILE | | | | | | | |
| NEWELL, BRYAN EAMON | | ADDRESS ON FILE | | | | | | | |
| NEWELL, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| NEWELL, CODY RICHARD | | ADDRESS ON FILE | | | | | | | |
| NEWELL, COREY | | 633 WINDOMERE AVE | | | | RICHMOND | VA | 23227 | |
| NEWELL, DAVID | | ADDRESS ON FILE | | | | | | | |
| NEWELL, DERRICK LAVALLE | | ADDRESS ON FILE | | | | | | | |
| NEWELL, GARY ROBERT | | ADDRESS ON FILE | | | | | | | |
| NEWELL, HENRY B | | ADDRESS ON FILE | | | | | | | |
| NEWELL, JEFFREY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| NEWELL, LANCE LAMOND | | ADDRESS ON FILE | | | | | | | |
| NEWELL, LISA | | ADDRESS ON FILE | | | | | | | |
| NEWELL, PAMELA R | | ADDRESS ON FILE | | | | | | | |
| NEWELL, PAUL E | | 6221 GINDA TERR | | | | GLEN ALLEN | VA | 23059 | |
| NEWELL, RYAN A | | ADDRESS ON FILE | | | | | | | |
| NEWELL, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| NEWELL, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | | |
| NEWETT, NICHOLAS SHAUN | | ADDRESS ON FILE | | | | | | | |
| NEWFARMER, TAMMY | | PO BOX 214 | | | | HARRISBURG | IL | 62946 | |
| NEWFARMER, TAMMY J | | ADDRESS ON FILE | | | | | | | |
| NEWFIELD, NATALIE A | | ADDRESS ON FILE | | | | | | | |
| NEWGASS, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NEWGASS, MICHAEL | | 4800 S ALMA SCHOOL RD | APT 1004 | | | CHANDLER | AZ | 85248 | |
| NEWHALL LAND & FARMING CO | | 23823 VALENCIA BLVD | | | | VALENCIA | CA | 91355 | |
| NEWHALL LAND & FARMING CO | | DEPT 60163 | | | | EL MONTE | CA | 91735-0163 | |
| NEWHALL LAND & FARMING CO | | LOCKBOX 8984 | | | | LOS ANGELES | CA | 90088-8984 | |
| NEWHALL SCHOOL DISTRICT | | 25375 ORCHARD VILLAGE RD NO 200 | | | | VALENCIA | CA | 91355 | |
| NEWHALL, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| NEWHALL, SHELLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| NEWHARD, JENNIFER | | 1638 HOBART DR | | | | CAMARILLO | CA | 93010 | |
| NEWHOUSE, ADAM R | | ADDRESS ON FILE | | | | | | | |
| NEWHOUSE, DEIRDRE | | 1035 N MAIN | | | | RUSHVILLE | IN | 46173 | |
| NEWHOUSE, DEIRDRE A | | ADDRESS ON FILE | | | | | | | |
| NEWHOUSE, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| NEWHOUSE, JOSHUA TODD | | ADDRESS ON FILE | | | | | | | |
| NEWINGTON ELECTRIC CO INC | | 36 HOLLAND DR | | | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111296 | |
| NEWINGTON TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 131 CEDAR ST | | | NEWINGTON | CT | | |
| NEWINGTON, TOWN Of | | 131 CEDAR ST TOWN HALL | | | | NEWINGTON | CT | 06111 | |
| NEWKIRK J WAYNE | | 27 TROTTER MILL PLACE | | | | ASHLAND | VA | 23005 | |
| NEWKIRK, ASHLEY | | 1810 WEST ADAMS ST | | | | CHICAGO | IL | 60612-0000 | |
| NEWKIRK, ASHLEY KRYSTLE | | ADDRESS ON FILE | | | | | | | |
| NEWKIRK, EILEEN MCNEIL | | 8902 WADSWORTH WAY | | | | RICHMOND | VA | 23236 | |
| NEWKIRK, MARVIN QUENTEL | | ADDRESS ON FILE | | | | | | | |
| NEWKIRK, NATHAN S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEWKIRK, NIKITA N | | ADDRESS ON FILE | | | | | | | |
| NEWKIRK, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| NEWKIRK, ROBERT VANCE | | ADDRESS ON FILE | | | | | | | |
| NEWKIRK, RONNIE | | ADDRESS ON FILE | | | | | | | |
| NEWKIRK, THERESA FAYE | | ADDRESS ON FILE | | | | | | | |
| NEWLAND ENTERPRISES INC | | 7164 SIMMERS VALLEY RD | | | | HARRISONBURG | VA | 22802 | |
| NEWLAND, CRAIG DANIEL | | ADDRESS ON FILE | | | | | | | |
| NEWLAND, KEVIN LEVI JAMES | | ADDRESS ON FILE | | | | | | | |
| NEWLAND, WILLIAM | | 3720 WEST ST GERMAIN ST | APT 317 | | | SAINT CLOUD | MN | 56301 | |
| NEWLIFE CREDIT ASSOC INC | | 8306 LAUREL FAIR CIR STE 250 | | | | TAMPA | FL | 33610 | |
| NEWLIN TV REPAIR | | 16408 VIRGINIA AVE | | | | WILLIAMSPORT | MD | 21795 | |
| NEWLIN, AMANDA M | | 807 THORNTON AVE NW | | | | PORT CHARLOTTE | FL | 33948 | |
| NEWLIN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| NEWLIN, BENJAMIN R | | ADDRESS ON FILE | | | | | | | |
| NEWLIN, COLIN | | 9104 WINDOVER CT | | | | RICHMOND | VA | 23229 | |
| NEWLIN, DONNA | | 9104 WINDOVER CT | | | | RICHMOND | VA | 23229 | |
| NEWLIN, RYAN | | ADDRESS ON FILE | | | | | | | |
| NEWLINE LIFT PARTS | | 11310 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32837 | |
| NEWLINE LIFT PARTS | | 13900 COUNTY RD 455 | STE 107 | | | CLERMONT | FL | 34711 | |
| NEWLINE PUBLISHING | | 2695 MILL ST | | | | RENO | NV | 895022102 | |
| NEWLINE PUBLISHING | | 8 LAKE ST | | | | ROUSES POINT | NY | 12979-1004 | |
| NEWLON II, STEPHEN MARK | | ADDRESS ON FILE | | | | | | | |
| NEWMAN ABBITT GOLF TOURNAMENT | | P O BOX 683 | | | | APPOMATTOS | VA | 24522 | |
| NEWMAN APPRAISAL SERVICES | | 208 E MAIN ST | | | | LEBANON | TN | 37087 | |
| NEWMAN BYRON GOLF TOURNAMENT | | PO BOX 2209 | | | | LYNCHBURG | VA | 24501 | |
| NEWMAN CO, RM | | P O BOX 28875 | | | | RANCHO BERNARDO | CA | 92128 | |
| NEWMAN ELECTRONICS | | 1202 N JEFFERSON | | | | MT PLEASANT | TX | 75455 | |
| NEWMAN FOR SENATE 2003, STEVE | | PO BOX 2209 | | | | LYNCHBURG | VA | 24501 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 303 FELLOWSHIP RD STE 202 | C/O METRO COMMERCIAL MGMT | | | MOUNT LAUREL | NJ | 08054 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 3101 SHIPPERS RD | | | | VESTAL | NY | 13850 | |
| NEWMAN GOLDFARB FREYMAN ET AL | | 7777 BONHOMME AVE 24TH FL | | | | ST LOUIS | MO | 631051911 | |
| NEWMAN MATHIS BRADY | | 212 VETERANS BLVD | | | | METAIRIE | LA | 70005 | |
| NEWMAN MATHIS BRADY | | WAKEFIELD & SPEDALE | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 | |
| NEWMAN, AARON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, ADRIAN | | 335 TALBOT AVE | | | | DORCHESTER | MA | 02124-0000 | |
| NEWMAN, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, ALEXANDER ZVI | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, ANDREW JEFFERY | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, ANDREW PAUL | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, AUSTIN | | 5832 UNIVERSITY STATION | | | | CLEMSON | SC | 29634 | |
| NEWMAN, BRIAN | | 20 CHAMBERLAIN AVE | | | | YONKERS | NY | 10704-2844 | |
| NEWMAN, BRIAN DENNIS | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, BRYAN K | | 726 BUGG RD | | | | GROVETOWN | GA | 30813-4631 | |
| NEWMAN, CHRISTINE | | 3413 W 115TH ST | | | | CHICAGO | IL | 60655-3601 | |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | | FAIRFAX | VA | 22033 | |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | | CENTREVILLE | VA | 20120 | |
| NEWMAN, CRISTINA L | | 222 WEST GRANTVILLE RD | | | | GRANTVILLE | GA | 30220 | |
| NEWMAN, CRISTINA LEIGH | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, CYNTHIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | | INDIANAPOLIS | IN | 46237 | |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | | INDIANAPOLIS | IN | 46237-9774 | |
| NEWMAN, DARLA N | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, DAVID E JR | | 3231 HERITAGE CIR | | | | AUGUSTA | GA | 30909-4706 | |
| NEWMAN, DAVID JON | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, DAVID W | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, DERRALD | | 13929 COLORADO RIVER RD | | | | GYPSUM | CO | 81637 | |
| NEWMAN, ERIC | | 1544 DAYDEN WAY | | | | CROFTON | MD | 21114 | |
| NEWMAN, EVERETT C | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, IRENE | | 404 LAUREL BROOK DR D | | | | BRICK | NJ | 08724-2810 | |
| NEWMAN, JAMAAL | | 51 BERRY ST | | | | BADEN | PA | 15005-2005 | |
| NEWMAN, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, JAMILA MARIE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, JENNIFER DIANE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, JERRY | | 2078 LAGARTO WAY | | | | PALM SPRINGS | CA | 92264-0000 | |
| NEWMAN, JIMMY WILLIS | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, JORDAN ALYSE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, JOSHUA SAMUEL | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, JUSTIN S | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, KEITH RICHARD | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, KRISTINA SHEREE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, KYLE RAY | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, LANCE GERARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEWMAN, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, LAUREL ANNE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, LEIAH ANN | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, LINDA | | 9501 DEXTER CHELSA RD | | | | DEXTER | MI | 48130-0000 | |
| NEWMAN, LISA | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, MARILYN AMY | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, MAURICE EUGENE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, MELISSA J | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, MICHAEL JESSE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, MONTE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, RHEA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, ROBERT M | | 4545 GOODWIN RD | | | | SPARKS | NV | 89436-2629 | |
| NEWMAN, RON | | 25387 FAY AVE | | | | MORENO VALLEY | CA | 92551 | |
| NEWMAN, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, SCOTT | | 9 BROOKSHIRE GREEN ST | | | | BLOOMINGTON | IL | 61704-6211 | |
| NEWMAN, SENATOR STEVE | | 18321 FOREST RD | | | | LYNCHBURG | VA | 24551 | |
| NEWMAN, SETH EDWARD | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, SHANAE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, SHARION DEJA | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, SHAWN M | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, SHELLEY KAY | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, SHIRLEY MAE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, STEVEN W | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, TODD EDWARD | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, TODD MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, VERDERATE | | 3616 SUPERIOR CT | | | | EAST CHICAGO | IN | 46312 1936 | |
| NEWMAN, WALTER LEE | | ADDRESS ON FILE | | | | | | | |
| NEWMAN, WILLIAM | | 11616 MINDANAO | | | | CYPRESS | CA | 90630 | |
| NEWMAN, WILLIAM | | CHARLES CITY GEN DISTRICT CT | | | | CHARLES CITY | VA | 23003 | |
| NEWMAN, WILLIAM | | PO BOX 57 | CHARLES CITY GEN DISTRICT CT | | | CHARLES CITY | VA | 23003 | |
| NEWMAN, WILLIAM THEODORE | | ADDRESS ON FILE | | | | | | | |
| NEWMANS GROUND CARE | | 5233 TREE WAY LANE SOUTH | | | | JACKSONVILLE | FL | 32258 | |
| NEWMARCH, JEFF L | | 32 TRICE RD | | | | BUMPASS | VA | 23024 | |
| NEWMARCH, JEFF L | | ADDRESS ON FILE | | | | | | | |
| NEWMARCH, LINDA | | 32 TRICE RD | | | | BUMPASS | VA | 23024 | |
| NEWMARK HOMES AUSTIN, TX | | 6500 RIVER PL BLVD | BLDG 11 STE 300 | | | AUSTIN | TX | 78730 | |
| NEWMARK, JOEL NELSON | | ADDRESS ON FILE | | | | | | | |
| NEWMARKET SERVICES CORP | | PO BOX 2189 | | | | RICHMOND | VA | 23218 | |
| Newmen Technology Co Ltd | Attn Fish Chou | No 1 Newmen Rd | Tongsheng Village | | | Longhua | Shenzhen | 518109 | China |
| Newmen Technology Co Ltd | Attn Fish Chou | Tongsheng Village | No 1Newmen Rd | | | Longhua | Shenzhen | 518109 | China |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN RD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | | CHINA | | 518109 | CHN |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN ROAD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | | CHINA | | 518109 | CHN |
| NEWMEYER, JORDAN PHILLIPS | | ADDRESS ON FILE | | | | | | | |
| NEWMEYER, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | | |
| NEWNAN, CITY OF | | PO BOX 1193 | 25 LAGRANGE ST | | | NEWNAN | GA | 30264 | |
| NEWNHAM, KIMBERLY N | | ADDRESS ON FILE | | | | | | | |
| NEWNUM BRENDA | | 14288 NELSON HILL RD | | | | MILFORD | VA | 22514 | |
| NEWNUM, BRENDA | | 17320 WASHINGTON HWY | | | | DOSWELL | VA | 23047 | |
| NEWNUM, BRENDA | | LOC NO 0731 PETTY CASH | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| NEWNUM, DEBORAH | | 165 WHISPERING COURT | | | | VINE GROVE | KY | 40175 | |
| NEWPHER, THOMAS C | | ADDRESS ON FILE | | | | | | | |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | | NEWPORT BEACH | CA | 92658-8195 | |
| Newport Beach, City of | | NEWPORT BEACH CITY OF | 3200 NEWPORT BLVD | P O BOX 1768 | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 3080 | | | | NEWPORT BEACH | CA | 92658-3080 | |
| NEWPORT HARBOR LOCKSMITH | | 711 W 17TH ST UNIT J 3 | | | | COSTA MESA | CA | 92627 | |
| NEWPORT LIMOUSINE | | 537 NEWPORT CENTER DR 105 | | | | NEWPORT BEACH | CA | 92660 | |
| NEWPORT MEDIA | | 1 GLENMERE LANE | | | | CORAM | NY | 117271461 | |
| NEWPORT MEDIA | | 250 MILLER PL | | | | HICKSVILLE | NY | 11801-1826 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AV | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2400 WASHINGTON AVR | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS JDR CRT | | 2501 HUNTINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles PC | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | |
| NEWPORT NEWS SHOPPING CTR LLC | | 6500 WEST FREEWAY STE 900 | | | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS SHOPPING CTR LLC | | C/O WOODMONT PROPERTY MGMT CO | 6500 WEST FREEWAY STE 900 | | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS WATERWORKS | | P O BOX 979 | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | DELINQUENT SECTION | | | NEWPORT NEWS | VA | 23607 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2600 WASHINGTON AVE | POLICE DEPT | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | NEWPORT NEWS CITY OF | MARTY G EUBANK TREASURER | PO BOX 975 | | NEWPORT NEWS | VA | | |
| NEWPORT NEWS, CITY OF | | PO BOX 975 | TREASURER | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT OFFICE EQUIPMENT | | 17681 MITCHELL N | | | | IRVINE | CA | 92614 | |
| NEWPORT STATIONERS | | PO BOX 19513 | | | | IRVINE | CA | 926339513 | |
| NEWPORT TV & VCR SERVICE INC | | 4149 HIGHLINE BLVD STE 330 | | | | OKLAHOMA CITY | OK | 73108 | |
| NEWPORT, CALVIN | | 5800 E SKELLY DR | | | | TULSA | OK | 74135-6457 | |
| NEWPORT, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| NEWPORT, JUSTIN | | 415 N BRYAN ST | | | | OKMULGEE | OK | 74447-2923 | |
| NEWPORT, MORGAN | | 14344 COTTINGHAM CT | | | | BATON ROUGE | LA | 70817-0000 | |
| NEWPORT, MORGAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| NEWPORTVILLE FIRE CO NO 1 | | 2425 NEW FALLS RD | | | | BRISTOL | PA | 19056 | |
| NEWQUIST, JAMES P | | ADDRESS ON FILE | | | | | | | |
| NEWS & ADVANCE, THE | | PO BOX 10129 | | | | LYNCHBURG | VA | 245060129 | |
| NEWS & OBSERVER | | PO BOX 2222 | | | | RALEIGH | NC | 276022222 | |
| NEWS & OBSERVER | | PO BOX 2885 | | | | RALEIGH | NC | 27602-2885 | |
| NEWS & OBSERVER | | PO BOX 3033 | | | | RALEIGH | NC | 27602-3033 | |
| NEWS & RECORD | | CLASSIFIED ADVERTISEMENT | | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 20848 | | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 21285 | | | | GREENSBORO | NC | 27420-1285 | |
| NEWS & RECORD | | PO BOX 21966 | | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 600087 | | | | RALEIGH | NC | 27675-6087 | |
| NEWS & SUN SENTINEL COMPANY | | DEPT NO 214320 | | | | MIAMI | FL | 331214320 | |
| NEWS 400 | | 221 E 29TH STREET | | | | LOVELAND | CO | 805399977 | |
| NEWS 400 | | PO BOX 3438 | 221 E 29TH STREET | | | LOVELAND | CO | 80539-9977 | |
| NEWS DAILY | | PO BOX 368 | | | | JONESBORO | GA | 30237 | |
| NEWS DEMOCRAT | | PO BOX 427 | | | | BELLEVILLE | IL | 62222 | |
| NEWS DEMOCRAT | | PO BOX 8431 | | | | BELLEVILLE | IL | 62222-8431 | |
| NEWS EN ESPANOL, THE | | 1648 W OLIVE AVE | | | | PORTERVILLE | CA | 93257 | |
| NEWS ENTERPRISE, THE | | 408 WEST DIXIE AVENUE | CENTRAL KENTUCKY | | | ELIZABETHTOWN | KY | 42701 | |
| NEWS ENTERPRISE, THE | | CENTRAL KENTUCKY | | | | ELIZABETHTOWN | KY | 42701 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | | CHAMPAIGN | IL | 61824-0677 | |
| NEWS GLEANER | | 9999 GANTRY RD | | | | PHILADELPHIA | PA | 19115 | |
| NEWS HERALD, THE | | 7085 MENTOR AVE | ACCOUNTING DEPT | | | WILLOUGHBY | OH | 44094 | |
| NEWS HERALD, THE | | ACCOUNTING DEPT | | | | WILLOUGHBY | OH | 44094 | |
| NEWS HERALD, THE | | C/O MARIANNE CROUSER | 7465 BLUERIDGE DRIVE | | | MENTOR | OH | 44060 | |
| NEWS HERALD, THE | | PO BOX 1940 | | | | PANAMA CITY | FL | 32402 | |
| NEWS HERALD, THE | | PO BOX 2060 | | | | PANAMA CITY | FL | 32402 | |
| NEWS JOURNAL | CCC | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65806 | |
| NEWS JOURNAL | | PO BOX 1337 | | | | BUFFALO | NY | 14240 | |
| NEWS JOURNAL | | PO BOX 15506 | | | | WILMINGTON | DE | 198861155 | |
| NEWS JOURNAL | | PO BOX 822072 | | | | PHILADELPHIA | PA | 19182-2072 | |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | | DAYTONA BEACH | FL | 32120-2831 | |
| NEWS JOURNAL CORP | | PO BOX 2850 | | | | DAYTONA BEACH | FL | 32120-2850 | |
| News Journal Corporation | | PO Box 2831 | | | | Daytona Beach | FL | 32120-2831 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | | | | NEWARK | DE | 19702 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | PHYLLIS M AIKENS | | | NEWARK | DE | 19702 | |
| NEWS LEADER | CCC | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65806 | |
| NEWS LEADER | | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER | | PO BOX 798 | | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER, THE | | 628 EIGHTH ST | | | | CLERMONT | FL | 34711 | |
| NEWS MULTICHANNEL | | PO BOX 6369 | | | | TORRANCE | CA | 905040369 | |
| NEWS PRESS | | PO BOX 2950 | | | | FT MYERS | FL | 339022950 | |
| NEWS PRESS | | PO BOX 330039 | | | | NASHVILLE | TN | 37203-7500 | |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | | ROME | GA | 30162-1633 | |
| NEWS SENTINEL | | DEPT 888581 | | | | KNOXVILLE | TN | 379958581 | |
| NEWS SENTINEL | | DEPT 888583 | | | | KNOXVILLE | TN | 37995-8583 | |
| NEWS STOREY INC | | 3307 GLOUCESTER ROAD | | | | RICHMOND | VA | 23227 | |
| NEWS STOREY INC | | 6071 POND PL WAY | | | | MECHANICSVILLE | VA | 23111 | |
| NEWS SUN, THE | | PO BOX 4350 | | | | CAROL STREAM | IL | 601974350 | |
| NEWS TIMES DANBURY, THE | | 333 MAIN ST | | | | DANBURY | CT | 06810 | |
| NEWS TO YOU | | PO BOX 2263 | | | | SALEM | NH | 03079 | |
| NEWS TRIBUNE CO | | PO BOX 420 | 210 MONROE ST | | | JEFFERSON CITY | MO | 65102-0420 | |
| NEWS TRIBUNE, THE | | 1950 S STATE ST | | | | TACOMA | WA | 98405 | |
| NEWS TRIBUNE, THE | | PO BOX 11632 | PMT PROCESSING | | | TACOMA | WA | 98411-6632 | |
| NEWS VIRGINIA, THE | | PO BOX 1027 | | | | WAYNESBORO | VA | 22980 | |
| NEWS, THE | | PO BOX 7577 | PROCESSING CENTER | | | MIAMI | FL | 33195-7577 | |
| NEWS, THE | | PROCESSING CENTER | | | | MIAMI | FL | 33195757 | |
| NEWSDAY | CASHIERS OFFICE | 235 PINELAWN ROAD | | | | MELVILLE | NY | 11747-4250 | |
| NEWSDAY | | C/O BARBARA SMITH | PO BOX 63 | | | OAKDALE | NY | 11769 | |
| NEWSDAY | | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 | |
| NEWSDAY | | PO BOX 63 | | | | OAKDALE | NY | 11769 | |
| NEWSDAY | | PO BOX 80000 DEPT 004 | | | | HARTFORD | CT | 061800004 | |
| NEWSEDGE | | PO BOX 30378 | | | | HARTFORD | CT | 061500378 | |
| NEWSHAM, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEWSLETTER SERVICES INC | | 9700 PHILADELPHIA COURT | | | | LANHAM | MD | 207064405 | |
| NEWSOM VAUGHN & ASSOCIATES | | 1801 KINGWOOD DR | | | | KINGWOOD | TX | 77339 | |
| NEWSOM, J T SR | | 109 E 89TH | | | | CHICAGO | IL | 60619 | |
| NEWSOM, KAREN D | | 2715 VAN DER VEER DR | | | | MEMPHIS | TN | 38133-4971 | |
| NEWSOM, KENNETH DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| NEWSOM, KEVIN GENE | | ADDRESS ON FILE | | | | | | | |
| NEWSOM, MARK THOMAS | | ADDRESS ON FILE | | | | | | | |
| NEWSOM, NICOLE ELAINE | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, ANTWYAN | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, COREY ANDREW | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, DASHOWN ANDRECE | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, DAVID TYLER | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, EARL | | 1224 RIDGEWOOD CR | | | | SOUTHLAKE | TX | 76092-0000 | |
| NEWSOME, EARL | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, HEATHER JO ANN | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, LAKESHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, LAURA M | | 314 POOPLAR GROVERD | | | | KINGSPORT | TN | 37664-5538 | |
| NEWSOME, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, RACHEL NICOLE | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, SHAKIL M | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, THEO JARON | | ADDRESS ON FILE | | | | | | | |
| NEWSOME, THERESA | | 71 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| NEWSOME, THERESA | | 71 NORWOOD ST | | | | NEWARK | NJ | 7106 | |
| NEWSOME, WEHMAN | | ADDRESS ON FILE | | | | | | | |
| NEWSON, JAMES | | ADDRESS ON FILE | | | | | | | |
| NEWSON, JULIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NEWSON, NICHOLAS CHISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NEWSON, STEVEN | | 5548 W ADAMS | 2 | | | CHICAGO | IL | 60644-0000 | |
| NEWSON, STEVEN | | ADDRESS ON FILE | | | | | | | |
| NEWSON, TAUNDRIA LAKIESS | | ADDRESS ON FILE | | | | | | | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 45838 | | | | SALT LAKE CITY | UT | 841450838 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 704005 | | | | WEST VALLEY CTY | UT | 84170-4005 | |
| NEWSPAPER IN EDUCATION | | PO BOX 2255 | | | | FT MYERS | FL | 33902 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | 15 N THIRD ST 4TH FL | | | | NEWARK | OH | 43055 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | PO BOX 3007 | | | | NEWARK | OH | 43058-3007 | |
| NEWSPAPER PREPRINTS INC | | PO BOX 841249 | | | | HOUSTON | TX | 772841249 | |
| NEWSPAPER REKLAMA | | 4948 N DEMPSTER/STES 210 211 | | | | SKOKIE | IL | 60077 | |
| NEWSPAPER REKLAMA | | MAIN OFFICE | 4948 N DEMPSTER/STES 210 211 | | | SKOKIE | IL | 60077 | |
| NEWSPAPER SERVICES OF AMERICA | | 3025 HIGHLAND PKY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| NEWSPAPERS OF WEST GEORGIA | | PO BOX 460 | 901 HAYS MILL RD | | | CARROLLTON | GA | 30117 | |
| NEWSTROM, RAYMOND | | P O BOX 244452 | | | | BOYNTON BEACH | FL | 33424 | |
| NEWSWEEK | | 251 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| NEWSWEEK | | PO BOX 59925 | | | | BOULDER | CO | 80322 | |
| NEWSWEEK | | PO BOX 59928 | | | | BOULDER | CO | 80321-9928 | |
| NEWSWEEK | | PO BOX 59946 | | | | BOULDER | CO | 80321-9946 | |
| NEWSWEEK | | PO BOX 92629 | | | | CHICAGO | IL | 60675 | |
| NEWSWEEK BUDGET TRAVEL INC | | 530 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| NEWSWEEK BUDGET TRAVEL INC | | 75 REMITTANCE DR STE 6890 | | | | CHICAGO | IL | 60675-6890 | |
| NEWTECH ELECTRIC CO INC | | 19833 COUNTY LINE ROAD | | | | JOLIET | IL | 60431 | |
| NEWTECH SOLUTIONS INC | | 5809 GATES MILL PL | | | | MIDLOTHIAN | VA | 23112 | |
| NEWTON COUNTY PROBATE | | 1132 USHER ST RM 148 | | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY PROBATE | | PO BOX 484 | | | | NEWTON | TX | 75966 | |
| NEWTON FLORIST | | 248 JANAF SHOPPING CTR | | | | NORFOLK | VA | 23502 | |
| NEWTON IV, JESSE EVANS | | ADDRESS ON FILE | | | | | | | |
| NEWTON MATEAS, SAMANTHA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| NEWTON OFFICE SUPPLY INC | | 8617 SANFORD DRIVE | | | | RICHMOND | VA | 23228 | |
| NEWTON, AGNIESZKA | | ADDRESS ON FILE | | | | | | | |
| NEWTON, BRANDON RAY | | ADDRESS ON FILE | | | | | | | |
| NEWTON, BRIAN | | 325 ANTLER POND DR | | | | POWHATAN | MA | 23139 | |
| NEWTON, BRIAN | | 9707 COVERED BRIDGE RD | | | | LOUISVILLE | KY | 40207-0000 | |
| Newton, Brian Keith | | 219 Fernbrook Dr | | | | Mooresville | NC | 28117 | |
| NEWTON, CARLOS | | 414 S POLARIS ST | | | | SAN ANTONIO | TX | 78203-1742 | |
| NEWTON, CHRISTIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| NEWTON, CURRY | | 731 N  VALLEY DR | | | | GRAND JUNCTION | CO | 81505 | |
| NEWTON, DARREL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| NEWTON, DARREL R | | 210 W JUANITA AVE | | | | GILBERT | AZ | 85233 | |
| NEWTON, DEREK SEAN | | ADDRESS ON FILE | | | | | | | |
| NEWTON, DESTERNEY MANA | | ADDRESS ON FILE | | | | | | | |
| NEWTON, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| NEWTON, ERIC RILEY | | ADDRESS ON FILE | | | | | | | |
| NEWTON, GRANT | | ADDRESS ON FILE | | | | | | | |
| NEWTON, HUBERT AIREL | | ADDRESS ON FILE | | | | | | | |
| NEWTON, JAKE LEE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON, JANE | | 6 BOGGS AVE | | | | PITTSBURGH | PA | 15211-2040 | |
| NEWTON, JANE | | 6 BOGGS AVE | | | | PITTSBURGH | PA | 15211 | |
| NEWTON, JENNIFER L | | 203 W 4TH AVE | | | | TALLAHASSEE | FL | 32303-6154 | |
| NEWTON, JEREMY BRIAN | | ADDRESS ON FILE | | | | | | | |
| NEWTON, JOEL | | 6151 NE 131ST AVE | | | | WILLISTON | FL | 32696 | |
| NEWTON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| NEWTON, KATHRYN DAWN | | ADDRESS ON FILE | | | | | | | |
| NEWTON, LOLLY | | 1412 ORREN ST NE | | | | WASHINGTON | DC | 20002-2919 | |
| NEWTON, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| NEWTON, OMARI | | ADDRESS ON FILE | | | | | | | |
| NEWTON, QUAVON Z | | ADDRESS ON FILE | | | | | | | |
| NEWTON, QUENTIN GREGORY | | ADDRESS ON FILE | | | | | | | |
| NEWTON, RACQUEL OLIVIA | | ADDRESS ON FILE | | | | | | | |
| NEWTON, ROBERT | | 9536 BECKHAM DRIVE | | | | RICHMOND | VA | 23235 | |
| NEWTON, ROBERT B | | ADDRESS ON FILE | | | | | | | |
| NEWTON, RYAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| NEWTON, SHAUN | | 730 N KENWOOD ST | | | | BURBANK | CA | 91505-3110 | |
| NEWTON, SHERWIN DUSTIN | | ADDRESS ON FILE | | | | | | | |
| NEWTON, SHERYL | | 1424 NORTH RAPIDAN RD | | | | FREDERICKSBURG | VA | 22407 | |
| NEWTON, TRACEY DIANE | | ADDRESS ON FILE | | | | | | | |
| NEWTON, VENUS BURNELL | | ADDRESS ON FILE | | | | | | | |
| NEWTON, WILLIAM | | 210 N WINSTON | | | | LUBBOCK | TX | 79416-0000 | |
| NEWTON, WILLIAM EARNEST | | ADDRESS ON FILE | | | | | | | |
| NEWTOWN APPLIANCE INC | | 98 723B KUAHAO PL | | | | PEARL CITY | HI | 96782 | |
| NEWTRONICS | | 4557 TECHNOLOGY DR STE 4 | | | | WILMINGTON | NC | 28405 | |
| NEWTRONICS | | 4557 TECHNOLOGY DR STE 4 | | | | WILMINGTON | NC | 28405 | |
| NEXAIR LLC | | PO BOX 161182 | 1385 CORPORATE AVE | | | MEMPHIS | TN | 38188-1182 | |
| NEXGEN MEDIATECH INC | | 11F NO 186 JIAN YI RD | CHUNG HO CITY | | | TAIPEI HSIEN ROC | | 235 | TWN |
| Nexicore Services | Hartford Computer Group | Attn Jo Lamoreaux | 3949 Heritage Oak Ct | | | Simi Valley | CA | 93063 | |
| NEXICORE SERVICES | HARTFORD COMPUTER GROUP | DEPT 9775 | | | | LOS ANGELES | CA | 90084-9775 | |
| NEXICORE SERVICES | JO LAMOREAUX | 3949 HERITAGE OAK CT | | | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | NEXICORE SERVICES | 3949 HERITAGE OAK CT | | | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | Nexicore Services | Hartford Computer Group | Attn Jo Lamoreaux | 3949 Heritage Oak Ct | | Simi Valley | CA | 93063 | |
| NEXICORE SERVICES | NEXICORE SERVICES | JO LAMOREAUX | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | | 3949 HERITAGE OAK CT | | | | SIMI VALLEY | CA | 93063 | |
| NEXL | | 137 SUMMIT STREET | | | | PEABODY | MA | 01960 | |
| NEXLEASE | | 655 REDWOOD HIGHWAY | SUITE 120 | | | MILL VALLEY | CA | 94941 | |
| NEXLEASE | | SUITE 120 | | | | MILL VALLEY | CA | 94941 | |
| NEXSEN PRUET ADAMS KLEEMEIER | | PO DRAWER 2426 | | | | COLUMBIA | SC | 29202 | |
| NEXT DAY SIGN COMPANY | | 3351 SOUTH SIXTH STREET | | | | SPRINGFIELD | IL | 62703 | |
| NEXT DAY SIGNS | | 5769 CLEVELAND AVE | | | | COLUMBUS | OH | 43231 | |
| NEXT GENERATION INSTALLATIONS | | 7568 PINERIDGE PL | | | | RANCHOCUCAMONGA | CA | 91739 | |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | | NEW YORK | NY | 10016 | |
| NEXTAG | | FILE 30862 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| NEXTAR INC | | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| NEXTBANK | | 307 ALBERMALE DR STE 200B | CHESAPEAKE DISTRICT COURT | | | CHESAPEAKE | VA | 23322 | |
| NEXTCARD INC | | PO BOX 311 | | | | LIVERMORE | CA | 94551 | |
| NEXTECH LLC | | 445 WEST DR STE 101 | | | | MELBOURNE | FL | 32904 | |
| NEXTEL | | 1000 MITTEL DRIVE | | | | WOOD DALE | IL | 60191 | |
| NEXTEL | | 18 CAPE RD | | | | AMITY HARBOR | NY | 11701 | |
| NEXTEL | | 475 14TH STREET STE 800 | | | | OAKLAND | CA | 94612 | |
| NEXTEL | | 770 THE CITY DRIVE S STE 1100 | | | | ORANGE | CA | 92668 | |
| NEXTEL | | DEPT 017 | | | | DENVER | CO | 802710017 | |
| NEXTEL | | DEPT 106 | | | | DENVER | CO | 802710106 | |
| NEXTEL | | DEPT 129 | | | | DENVER | CO | 80271-0129 | |
| NEXTEL | | PO BOX 105418 | | | | ATLANTA | GA | 303485418 | |
| NEXTEL | | PO BOX 13008 | | | | NEWARK | NJ | 071880008 | |
| NEXTEL | | PO BOX 1819 | 75 REMITTANCE DR STE 1819 | | | CHICAGO | IL | 60675-1819 | |
| NEXTEL | | PO BOX 31001 0312 | | | | PASADENA | CA | 911100312 | |
| NEXTEL | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTEL | | PO BOX 5188 | | | | CAROL STREAM | IL | 60197-5188 | |
| NEXTEL | | PO BOX 6220 | | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 6235 | | | | CAROL STREAM | IL | 601976235 | |
| NEXTEL | | PO BOX 6241 | | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 70002 | | | | CHICAGO | IL | 606730002 | |
| NEXTEL | | PO BOX 730132 | | | | DALLAS | TX | 753730132 | |
| NEXTEL | | PO BOX 7409 | | | | PASADENA | CA | 911097409 | |
| NEXTEL | | PO BOX 7411 | | | | PASADENA | CA | 91109-7411 | |
| NEXTEL | | PO BOX 7412 | | | | PASADENA | CA | 911097412 | |
| NEXTEL | | PO BOX 7417 | | | | PASADENA | CA | 911097417 | |
| NEXTEL | | PO BOX 7418 | | | | PASADENA | CA | 911097418 | |
| NEXTEL | | PO BOX 79071 | | | | CITY OF INDUSTRY | CA | 917169071 | |
| NEXTEL | | PO BOX 820832 | | | | PHILADELPHIA | PA | 191820832 | |
| NEXTEL | | PO BOX 820906 | | | | PHILADELPHIA | PA | 191820906 | |
| NEXTEL | | PO BOX 821001 | | | | PHILADELPHIA | PA | 19182-1001 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NEXTEL | | PO BOX 905531 | | | | CHARLOTTE | NC | 28290 | |
| NEXTEL | | PO BOX 905727 | | | | CHARLOTTE | NC | 289205727 | |
| NEXTEL | | PO BOX 95177 | | | | CHICAGO | IL | 60694-5177 | |
| NEXTEL | | SUITE 300 | | | | DENVER | CO | 80237 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | | CAROL STREAM | IL | | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4300 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4192 | | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEL COMMUNICATIONS SF BAY | P O S | | | | | HAYWARD | CA | 94545 | |
| NEXTEL COMMUNICATIONS SF BAY | | 26247 RESEARCH ROAD | ATTN P O S | | | HAYWARD | CA | 94545 | |
| NEXTEL NEXTDAY | | 65 KOCH RD STE A | | | | CORTE MADERA | CA | 94925 | |
| NEXTEL NEXTDAY | | PO BOX 6001 | | | | PLAINFIELD | IN | 46168-6001 | |
| NEXTEL PARTNERS INC | | PO BOX 4192 | | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEST COMMUNICATIONS PRODUCT | | INC 2 MID AMERICA PLAZA | STE 500 | | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTEST COMMUNICATIONS PRODUCT | | STE 500 | | | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTIRAONE LLC | | 21398 NETWORK PL | | | | CHICAGO | IL | 606731213 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | | CHICAGO | IL | 60673-1213 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | | HOUSTON | TX | 77056 | |
| NEXTV | | PO BOX 313 | | | | MARBLEHEAD | OH | 43440-0313 | |
| NEXUM INC | | 12850 MIDDLEBROOK RD STE 450 | | | | GERMANTOWN | MD | 20874 | |
| NEXUS DISTRIBUTION CORP | | DEPT 4710 PO BOX 87618 | | | | CHICAGO | IL | 60680-0618 | |
| NEXUS IS INC | | 27202 W TURNBERRY LN | STE 100 | | | VALENCIA | CA | 91355 | |
| NEY, JAMES M | | ADDRESS ON FILE | | | | | | | |
| NEY, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NEYDA GALLARDO | GALLARDO NEYDA | 7815 CAMINO REAL NO 1301 | | | | MIAMI | FL | 33143-6874 | |
| NEYER PLUMBING INC, KEN | | 4895 STATE ROUTE 128 | | | | CLEVES | OH | 45002 | |
| NEYHARD, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| NEYLON, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | | |
| NEYMAN, DUSTY TYLER | | ADDRESS ON FILE | | | | | | | |
| NEYMEIYER MECHANICAL INC | | PO BOX 344 | | | | BAYCITY | MI | 48707 | |
| NEYREY, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| NEYSMITH, SARAH SHARDA | | ADDRESS ON FILE | | | | | | | |
| NEZAR, SHARIF SAMY | | ADDRESS ON FILE | | | | | | | |
| NEZAT, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| NFL Enterprises LLC | Attn Menachem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178-0060 | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | | NEW YORK | NY | 10017 | |
| NFL PLAYER GOLF CLUB | | 7535 N CLEARWATER PKY | C/O LAZIN GROUP | | | PARADISE VALLEY | AZ | 85253 | |
| NFO WORLDGROUP | | PO BOX 710844 | | | | CINCINNATI | OH | 45271 | |
| NFP CAMPUS PUBLICATIONS | | 3255 OXWELL DR | | | | DULUTH | GA | 30096 | |
| NFS FMTC IRA fbo David E Linn | | 940 N Industrial Dr | | | | Elmhurst | IL | 60126-1131 | |
| NFS FMTC IRA fbo David E Linn | NFS FMTC IRA fbo David E Linn | 114 S State St | | | | Jerseyville | IL | 62052 | |
| NFS FMTC IRA fbo David E Linn | | 940 N Industrial Dr | | | | Elmhurst | IL | 60126-1131 | |
| NFS FMTC IRA FBO Jill D Brandon | Jill D Brandon | 8111 Beattiemill Dr | | | | Mechanicsville | VA | 23111 | |
| NFS FMTC IRA FBO Jill D Brandon | NFS FMTC IRA FBO Jill D Brandon | 1 World Financial Tower 5th Fl | | | | New York | NY | 10281 | |
| NFS FMTC IRA FBO Jill D Brandon | | 1 World Financial Tower 5th Fl | 200 Liberty St | | | New York | NY | 10281 | |
| NFS FMTC Martha Sebek IRA A C KNU 817406 | c o WBB Securities LLC | 1706 Lum Lake Ste 103 | 200 Liberty St | | | Redlands | CA | 92374 | |
| NFS FMTC Martha Sebek IRA A C KNU 817406 | c o WBB Securities LLC | 1706 Plum Ln Ste 103 | | | | Redlands | CA | 92374 | |
| NFS FMTC William Austin IRA AK KNU 900281 | c o WBB Securities | 1706 Plum Ln No 103 | | | | Redlands | CA | 92374 | |
| NG EXPRESS INC | | 2400 E OAKTON ST STE 210 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NG SERVICES LLC | | 204 NIXON ST | | | | COPPELL | TX | 75019 | |
| NG&G FACILITY SERVICES INTL | | 263 JENCKES HILL RD | | | | LINCOLN | RI | 028654415 | |
| NG&G FACILITY SERVICES INTL | | PO BOX 845147 | | | | BOSTON | MA | 02284-5147 | |
| NG, BOLIVAR KA HO | | ADDRESS ON FILE | | | | | | | |
| NG, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | | |
| NG, DAVID | | 1421 E MERCED AVE | | | | WEST COVINA | CA | 91791 | |
| NG, ELAINE | | ADDRESS ON FILE | | | | | | | |
| NG, KENNETH | | ADDRESS ON FILE | | | | | | | |
| NG, MICHAEL | | 1845 S MICHIGAN AVE | | | | CHICAGO | IL | 60616-1601 | |
| NG, NATHAN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| NG, NELRIC | | ADDRESS ON FILE | | | | | | | |
| NG, PAK | | ADDRESS ON FILE | | | | | | | |
| NG, SIU L | | ADDRESS ON FILE | | | | | | | |
| NG, THOMAS | | ADDRESS ON FILE | | | | | | | |
| NG, VINCENT | | ADDRESS ON FILE | | | | | | | |
| NG, WINNIE | | 234 C S SOUTH NORMAL | | | | CHICAGO | IL | 60616-0000 | |
| NG, YINGF | | ADDRESS ON FILE | | | | | | | |
| NGAGOM PIEWE, ALBERT HERVAIS | | ADDRESS ON FILE | | | | | | | |
| NGAI, COLBURN | | ADDRESS ON FILE | | | | | | | |
| NGAI, JOHN | | ADDRESS ON FILE | | | | | | | |
| NGALAME, JUSTIN JEANCLAUDE | | ADDRESS ON FILE | | | | | | | |
| NGAMY, V | | 900 SMOOTHING IRON DR | | | | PFLUGERVILLE | TX | 78660-4940 | |
| NGAN, JACKIE | | ADDRESS ON FILE | | | | | | | |
| NGAN, JESSICA D | | ADDRESS ON FILE | | | | | | | |
| NGAN, TRUONG | | 206 BRIAR LANE | | | | CHAMPAIGN | IL | 61820 | |
| NGASSA, PATRICK JOEL | | ADDRESS ON FILE | | | | | | | |
| NGAUJA, ALFRED ALPHA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NGEK, RANDY | | ADDRESS ON FILE | | | | | | | |
| NGENGE, NFORMI KIMBE | | ADDRESS ON FILE | | | | | | | |
| NGHE, SHEILA MINH | | ADDRESS ON FILE | | | | | | | |
| NGHIEM, DINH X | | ADDRESS ON FILE | | | | | | | |
| NGHIEM, DUYEN MY | | ADDRESS ON FILE | | | | | | | |
| NGHIEM, LISA | | ADDRESS ON FILE | | | | | | | |
| NGHIEM, TAN THANH | | ADDRESS ON FILE | | | | | | | |
| NGIANGJA, ADOKIYE | | ADDRESS ON FILE | | | | | | | |
| NGIE, WYNBERTSON | | ADDRESS ON FILE | | | | | | | |
| NGIMBWA, TONY | | 1528 SOUTH BUNDY DR 8 | | | | LOS ANGELES | CA | 90025-0000 | |
| NGIMBWA, TONY S | | ADDRESS ON FILE | | | | | | | |
| NGIN, THINA | | ADDRESS ON FILE | | | | | | | |
| NGIN, THIRA | | ADDRESS ON FILE | | | | | | | |
| NGIN, THIRITH | | ADDRESS ON FILE | | | | | | | |
| NGINN, PHEAP | | 4907 POPLAR DR | | | | ALEXANDRIA | VA | 22310-1234 | |
| NGIRABIANG, STARR SILAS | | ADDRESS ON FILE | | | | | | | |
| NGO, ALBERT M | | ADDRESS ON FILE | | | | | | | |
| NGO, BUI | | 3707 MARS CT | | | | SAN JOSE | CA | 95121-0000 | |
| NGO, DANG | | ADDRESS ON FILE | | | | | | | |
| NGO, DUSTIN | | 4705 QUIET WOODS LANE | G | | | FAIRFAX | VA | 22033-0000 | |
| NGO, DUSTIN EMILIO | | ADDRESS ON FILE | | | | | | | |
| NGO, DUY THANH | | ADDRESS ON FILE | | | | | | | |
| NGO, ERICA | | ADDRESS ON FILE | | | | | | | |
| NGO, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| NGO, GIANG H | | 4907 CLAYWOOD RD | | | | GLEN ALLEN | VA | 23060 | |
| NGO, GIANG H | | ADDRESS ON FILE | | | | | | | |
| NGO, HIEU H | | ADDRESS ON FILE | | | | | | | |
| NGO, HUNG T | | ADDRESS ON FILE | | | | | | | |
| NGO, JASON | | ADDRESS ON FILE | | | | | | | |
| NGO, JOSEPH | | 3126 W AVENIDA ISABEL | | | | TUCSON | AZ | 85746 | |
| NGO, KIM HOANG | | ADDRESS ON FILE | | | | | | | |
| NGO, LYNN KIM | | ADDRESS ON FILE | | | | | | | |
| NGO, MICHAEL MITCH | | ADDRESS ON FILE | | | | | | | |
| NGO, MINH BINH | | ADDRESS ON FILE | | | | | | | |
| NGO, MINH TUAN | | ADDRESS ON FILE | | | | | | | |
| NGO, MY | | 416 W BROAD ST | UPSTAIR | | | RICHMOND | VA | 23220-0000 | |
| NGO, MY | | ADDRESS ON FILE | | | | | | | |
| NGO, NANCY | | ADDRESS ON FILE | | | | | | | |
| NGO, NGUYENVU | | ADDRESS ON FILE | | | | | | | |
| NGO, PATRICK | | 359 HYDE ST NO 202 | | | | SA FRANCISCO | CA | 94109 | |
| NGO, QUOC | | ADDRESS ON FILE | | | | | | | |
| NGO, RICKY VAN | | ADDRESS ON FILE | | | | | | | |
| NGO, SON | | ADDRESS ON FILE | | | | | | | |
| NGO, STEVE L | | ADDRESS ON FILE | | | | | | | |
| NGO, STEVEL | | 7122 KALAMATH ST | | | | DENVER | CO | 80221-0000 | |
| NGO, THOMAS | | ADDRESS ON FILE | | | | | | | |
| NGO, TIN | | ADDRESS ON FILE | | | | | | | |
| NGO, TONY | | ADDRESS ON FILE | | | | | | | |
| NGO, TONY VINH | | ADDRESS ON FILE | | | | | | | |
| NGO, TUAN | | 1629 E 6TH ST | | | | SANTA ANA | CA | 92701 | |
| NGO, TUAN N | | ADDRESS ON FILE | | | | | | | |
| NGO, TUAN T | | ADDRESS ON FILE | | | | | | | |
| NGO, UNG | | 3516 DAHILL CT | | | | SAN JOSE | CA | 95121 | |
| NGO, UNG T | | ADDRESS ON FILE | | | | | | | |
| NGO, VINH | | ADDRESS ON FILE | | | | | | | |
| NGOC, CHAN DO | | 307 N LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050-1017 | |
| NGOC, THI | | 1521 RED OAK DRIVE | | | | ARDMORE | OK | 73401 | |
| NGOC, THI T | | ADDRESS ON FILE | | | | | | | |
| NGON, BARRY | | ADDRESS ON FILE | | | | | | | |
| NGS INC | | PO BOX 73596 | | | | PUYALLUP | WA | 98373 | |
| NGUESSAN, PRINCE G | | ADDRESS ON FILE | | | | | | | |
| NGUGI, JEREMIAH MUNGAI | | ADDRESS ON FILE | | | | | | | |
| NGUGI, LISA | | ADDRESS ON FILE | | | | | | | |
| NGUON, SIERAH | | ADDRESS ON FILE | | | | | | | |
| NGUTTER, DANIEL D | | ADDRESS ON FILE | | | | | | | |
| NGUY, VI | | 8634 11TH AVE | | | | SILVER SPRING | MD | 20903 | |
| NGUYEN STEVE | | 53 GRAHAM RD | | | | EAST HARTFORD | CT | 06118 | |
| NGUYEN TU | | P O BOX 31 | | | | SPELTER | WV | 26438 | |
| NGUYEN, ADAM M | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ALEX | | 16309 2ND PL W | J3 | | | LYNNWOOD | WA | 98037-0000 | |
| NGUYEN, ALEX | | 954 HENDERSON AVE SPC 104 | | | | SUNNYVALE | CA | 94086-9024 | |
| NGUYEN, ALEX | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ALEX N | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, AN T | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANDRE TAM | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANDREW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, ANDREW ANHUY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANDREW K | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANDREW NAM ANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANDY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANDY HUU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANDY MINHTRAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANDY PHONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANHDUNG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANHKHO | | 4331 CEYLON ST | | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANHKHOI HOANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANHKHOIHOANG | | 4331 CEYLON ST | | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANHTOAN VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANN HUYNH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANNE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANTHONY D | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ANTHONY VU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, BAO NGUYEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, BAO NHAT DINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, BINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, BOBBY NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, BRIAN LE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CALVIN | | 11865 JADE CT | | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | | ELK GROVE | CA | 95757-2841 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | | ELK GROVE | CA | 95757 | |
| NGUYEN, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CHUONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CLAYTON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, COMEME | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CUONG CHARLIE HUU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CUONG DUY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CUONG HUU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CUONG HUY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CUONG VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DAI JOHN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DAI PHUONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DAN | | 5882 SURREY PLACE | | | | NORCROSS | GA | 30093 | |
| NGUYEN, DAN | | 5 BOXWOOD DR | | | | VERNON ROCKVILLE | CT | 06066-5106 | |
| NGUYEN, DAN L | | 5882 SURREY PLACE | | | | NORCROSS | GA | 30093 | |
| NGUYEN, DAN NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DAN QUOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DANA VO | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DANH CONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DANIEL DUC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DAVID | | 3986 AVIGNON LANE | | | | SAN JOSE | CA | 95135 | |
| NGUYEN, DAVID LE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DAVID TAU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DAVID TO | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DAVID TUYEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DAVID VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DIANA | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DIANE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DIANE LIEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DIEM CHI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DIEN VINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DINNIS TOAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DOHONG | | 5506 FAIRVIEW FOREST DR | | | | HOUSTON | TX | 77088-1244 | |
| NGUYEN, DON | | ADDRESS ON FILE | | | | | | | |
| Nguyen, Don Dung Quoc | | 4122 Cedar Bend Dr | | | | Missouri City | TX | 77459 | |
| NGUYEN, DONALD | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DUC TIEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DUNG H | | 1320 S 8TH ST | | | | PHILA | PA | 19147-5734 | |
| NGUYEN, DUNG PHI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DUSTIN HUY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DUY | | 409 SIMS DR | | | | RED BANK | TN | 37415-4932 | |
| NGUYEN, DUY D | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DUY HOANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DUY HUU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DUY VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, ELIZABETH THI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ELVIS | | 5313 NE 66TH AVE APT 41 | | | | VANCOUVER | WA | 98661-2478 | |
| NGUYEN, ERIC PHI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, EUGENE | | 1066 WOODMINSTER DR | | | | SAN JOSE | CA | 00009-5121 | |
| NGUYEN, EUGENE NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, GINA THI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HAI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HAI NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HENRY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HIEP | | 3904 HAMPTON WAY | | | | KENT | WA | 98032-0000 | |
| NGUYEN, HIEP | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HIEU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HIEU JOAN MINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HIEU NHI DONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HIEU VU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HIEUJOANMINH | | 381 GREENPARK WAY | | | | SAN JOSE | CA | 95136-0000 | |
| NGUYEN, HOAI HY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HOAIHY | | 6 SPRINGBROOK WAY | | | | PORTLAND | ME | 04103-0000 | |
| Nguyen, Hong | | 22442 Lull St | | | | West Hills | CA | 91304 | |
| NGUYEN, HUNG C | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HUNG MANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HUNG PHI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HUNG TAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HUNG V | | 3805 DUNNICA AVE FL 2 | | | | SAINT LOUIS | MO | 63116-4914 | |
| NGUYEN, HUY | | 575 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| NGUYEN, HUY | | 9531 READING AVE | | | | GARDEN GROVE | CA | 92683-0000 | |
| NGUYEN, HUY S | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JACK | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JACOB ANDREW | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JAMES | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JAMES T | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JENNIE LYNN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JENNIFER | | 7972 KELVEDON WAY | | | | SACRAMENTO | CA | 95829-0000 | |
| NGUYEN, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JESSICA THI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JIMMY | | 7425 97TH AVE SW | | | | LAKEWOOD | WA | 98498-3326 | |
| NGUYEN, JIMMY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JIMMY VUONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHN DUC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHN HUYNH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHN LEHUY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHN S | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHN T | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHN TAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHN TANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHNEYQUANG VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHNSON D | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHNSON DAI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOHNY H | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JONATHAN DUC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JONATHAN KHANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JONATHAN QUY TRUNG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JONATHAN THANHTAM | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JOSEPH VU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JULIE THUY TRANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KATHERINE HOANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KELLY CATHEY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KENNY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KEVIN | | 7467 WEST LAYTON WAY | | | | LITTLETON | CO | 80123 | |
| NGUYEN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KEVIN H | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KHAI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KHANH K | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KHANH VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KHOI H | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KIEU THI | | ADDRESS ON FILE | | | | | | | |
| Nguyen, Kieuhuong | | 1044 Main St No 1 | | | | Worcester | MA | 01603 | |
| NGUYEN, KIEUNHIEM | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KIM LY THI | | ADDRESS ON FILE | | | | | | | |
| Nguyen, Kimberly | | 15111 Stoneyview Dr | | | | Houston | TX | 77083 | |
| NGUYEN, KIMBERLY KATHRYN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KINH MINH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, KY TAM | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KYTAM | | 3686 BRIDGEPORT CT | NO 2 | | | SAN JOSE | CA | 95117-0000 | |
| NGUYEN, LAM DAC | | 7201 SOMERSWORTH DR | | | | ORLANDO | FL | 32835 | |
| NGUYEN, LAMBERT HOANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LAN | | 141 WAIKIKI BLVD | | | | ANTIOCH | TN | 37013-0000 | |
| NGUYEN, LAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LANG H | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LARRY | | 2263 D WARFIELD WAY | | | | SAN JOSE | CA | 95122-0000 | |
| NGUYEN, LARRY D | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LARRY TRINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LEX | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LEXY T | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LIEM THANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LIEN T | | 555 W 1330 NORTH | | | | LOGAN | UT | 84341 | |
| Nguyen, Linda | | 8414 Concho St | | | | Houston | TX | 77036 | |
| NGUYEN, LINDA THANH MAI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LINH KHANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LOAN | | 17906 GOLDEN LEAF LN | | | | ORLANDO | FL | 32820-2272 | |
| NGUYEN, LOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LONG CONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LONG DO | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LONG HAI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LONG HOANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LONG THANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LUAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MAI | | 7724 NORTHCOTE AVE | | | | HAMMOND | IN | 46324-3336 | |
| NGUYEN, MAI HAN THUY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MAI LINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MAIHAN | | 13331 ROCKINGHORSE | | | | GARDEN GROVE | CA | 92843-0000 | |
| NGUYEN, MARTIN HUY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MATHIEU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MATTHEW | | 4110 SARILEE AVE | | | | ROSEMEAD | CA | 91770-0000 | |
| NGUYEN, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MAX | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MEN | | 842 COURMARIE | | | | WARREN | MI | 48091 | |
| NGUYEN, MICHAEL | | 805 FRANKFORT AVE | | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| NGUYEN, MICHAEL ANH QUAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MIKE HUU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MINH | | 1107 BROOKS RANGE LANDING | | | | SAN JOSE | CA | 95131-0000 | |
| NGUYEN, MINH | | 13630 OSBORNE ST | | | | ARLETA | CA | 91331 | |
| NGUYEN, MINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MINH D | | 3213 W GRABER CIR | | | | WICHITA | KS | 67217-1268 | |
| NGUYEN, MINH DANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MINH P | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MINH VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MY TIEN THI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NAM KHOA | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NAM KHOA MINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NAM V | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NATALIE DAWN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NATHAN BAO | | ADDRESS ON FILE | | | | | | | |
| Nguyen, Nghe Van | | 825 N Magnolia Ave | | | | Anaheim | CA | 92801-3112 | |
| NGUYEN, NGHIA CHI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NGUYEN THANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NHAN THANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NHU | | 13426 ELDRIDGE | | | | SUGAR LAND | TX | 77 478 00 | |
| NGUYEN, NHUNG THANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NHUY NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NICHOLAS HIEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, NIEM N | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, OMALLEY VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PAUL | | 2549 ARCTIC AVE | | | | SAN JOSE | CA | 95111-0000 | |
| NGUYEN, PAUL | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PETER | | 12709 CORONATION RD | | | | HERNDON | VA | 20171-2717 | |
| NGUYEN, PETER M | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PETER MINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PETER TRONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHI HOANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHIL | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHILIP | | 10553 HARVEST VIEW WAY | | | | SAN DIEGO | CA | 92128 | |
| NGUYEN, PHILIP | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, PHONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHONG BA | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHONG THANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHU T | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHUOC JOHNSON | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHUOC NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, PHUONG | | 11650 MCCREE RD | | | | DALLAS | TX | 75238-5234 | |
| NGUYEN, PHUONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUAN | | 20002 FREDERICK RD | | | | GERMANTOWN | MD | 20876 | |
| NGUYEN, QUAN V | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUAN VIET MINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUANG DUY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUANG MINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUANG SON | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUANG VINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUENTIN LEE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUOC VINH LUONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUY CAO | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUY VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUYNH PHI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, QUYVAN | | 1964 SAINT PATRICK WAY | | | | ROSEVILLE | CA | 95747-0000 | |
| NGUYEN, RASMY THIENG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, SAMANTHA | | 16373 EDGEMERE DR | | | | PFLUGERVILLE | TX | 78660 | |
| NGUYEN, SAMANTHA KATHALEEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, SANG V | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, SARAH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, SHAWN MINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, SHONNA ANN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, SIMON | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, SON TRUONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, STEVE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, STEVE P | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, STEVEN ANDERSON | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TAI ANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TAI M | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TAM CAROLINE QUANG | | 15391 PADRES ST | | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, TAM DINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TAM THANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TAMDINH | | 5540 CRANBERRY DR | | | | FORT WORTH | TX | 76137-0000 | |
| NGUYEN, TAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TAN THIEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TERRY SONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THAD | Nguyen, Thao D | 14692 Butte St | | | | Westminster | CA | 92683 | |
| NGUYEN, THAI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THAI QUOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THAI VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THAIRY T | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THANG | | 527 SKIDMORE BLVD | | | | GAITHERSBURG | MD | 20877 | |
| NGUYEN, THANG D | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THANG QUOC | | ADDRESS ON FILE | | | | | | | |
| Nguyen, Thao D | | 14692 Butte St | | | | Westminster | CA | 92683 | |
| NGUYEN, THAO V | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THI | | 92 GIBSON ST | | | | BUFFALO | NY | 14212 | |
| NGUYEN, THI ANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THI K | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THIEN PHUC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THIEN TAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THIEN V | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THIEN VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THOAI HOANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THOMAS | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THOMAS HOANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THONG XUAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THONGXUAN | | 42603 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3947 | |
| NGUYEN, THU | | 139 PINE ST | | | | CLINTON | SC | 29325-0000 | |
| NGUYEN, THU VAN TIFFANY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THUY PHUONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THUYEN Q | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TIEN VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TIM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, TIMOTHY DUCTIN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TIN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TIN HUU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TINA HOANG YEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TINH V | | 7502 DERRYCLARE DR | | | | RICHMOND | VA | 23228 | |
| NGUYEN, TINH V | | FURNITURE REPAIR & CLAIM SVC | 7502 DERRYCLARE DR | | | RICHMOND | VA | 23228 | |
| NGUYEN, TOM LOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TOMMY | | 2538 LURTING AVE | P H | | | BRONX | NY | 10469-0000 | |
| NGUYEN, TOMMY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TOMMY LONG VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TOMMY THANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TON DINH NHAT | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TONY | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TONY ANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TONY H | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TONY HUNG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TONY VAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TONY VINH DANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRAM | | 1310 E 10TH ST | | | | ROANOKE RAPIDS | NC | 27870-3127 | |
| NGUYEN, TRAN | | 1580 NW 128TH DR | | | | SUNRISE | FL | 33323-0000 | |
| NGUYEN, TRAN THI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRANG THI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRI HUU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRI THANH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRI VIEN HUU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRIHUU | | 5404 ALPACA DR | | | | MARRERO | LA | 70072-0000 | |
| NGUYEN, TRINH MONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRUC LAM TRANG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRUC T | | 6500 ARLINGTON BLVD STE 208 | | | | FALLS CHURCH | VA | 22042-2352 | |
| NGUYEN, TRUNG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRUNG KIEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRUNG NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRUONG XUAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TU DUC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TUAN | | 11770 E WARNER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| NGUYEN, TUNG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TUONG | | 5629 SEVERN GROVE DR | | | | DURHAM | NC | 27703 | |
| NGUYEN, TUUYEN NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TUYET T | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, UYEN PHI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VAN CONG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VANG NGOC | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VICKY BE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VIEN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VIET HUNG | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VIET QUOC | | ADDRESS ON FILE | | | | | | | |
| Nguyen, Vinh An Huu | | 12714 Blanton Ln | | | | Sugar Land | TX | 77478-2166 | |
| NGUYEN, VINH HUU | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VINH T | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VU | | 2017 NW 17TH ST | | | | OKLAHOMA CITY | OK | 73106-1805 | |
| NGUYEN, VU DINH | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VU LANCE | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VU TUAN | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, VY KHOI | | ADDRESS ON FILE | | | | | | | |
| NGUYEN, XVAN | | 8540 COSTA VERDE BLVD 4145 | | | | SAN DIEGO | CA | 92122-0000 | |
| NGUYEN, XVAN JOHNNY | | ADDRESS ON FILE | | | | | | | |
| NGUYENCONG, MARIA ANHLINH | | ADDRESS ON FILE | | | | | | | |
| NGUYENCONG, PETER H | | ADDRESS ON FILE | | | | | | | |
| NGY, JANE | | 246 GREEN OAK DRIVE | | | | RIVERSIDE | CA | 92507 | |
| NH Dept of Justice | Attn Jason Reimers Assistant Attorney General | 33 Capitol St | | | | Concord | NH | 03301 | |
| NH Employment Security | | P O  Box 2058 | | | | Concord | NC | 03302-2058 | |
| NH&A | NORMAN HIRSH | | | | | NEW YORK | NY | 10034 | |
| NH&A | | 577 ISHAM STREET NO 2 B | ATTN NORMAN HIRSH | | | NEW YORK | NY | 10034 | |
| NHAM, TINA | | 110 WASHINGTON AVE | | | | CHARLOTTESVILLE | VA | 22030-0000 | |
| NHAM, TINA | | ADDRESS ON FILE | | | | | | | |
| NHCS CAROLINA URGENT CARE | | PO BOX 7129 | | | | ROCKY MOUNT | NC | 27804 | |
| NHEK, CHAMNAN | | ADDRESS ON FILE | | | | | | | |
| NHEMWA, JIMMY | | ADDRESS ON FILE | | | | | | | |
| NHEP, SOKHON | | 8706 RINDA LANE | | | | SPRING VALLEY | CA | 91977-0000 | |
| NHEP, SOKHON | | ADDRESS ON FILE | | | | | | | |
| NHRA FOUNDATION | | 128 GRANT AVE STE 218 | | | | SANTA FE | NM | 87501-2031 | |
| NI RIVER CONSULTING GROUP INC | | 7411 NI RIVER LANDING | | | | FREDERICKSBURG | VA | 22407-2502 | |
| NI, XIN XIAN | | ADDRESS ON FILE | | | | | | | |
| NI, ZHUANG | | 101 LINCOLN PLAZA HWY | | | | STANFORD | KY | 40484-0000 | |
| NIAGARA COUNTY | | 175 HAWLEY STREET FILING RM | P O BOX 461 | | | LOCKPORT | NY | 14095-0461 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NIAGARA COUNTY | | P O BOX 461 | | | | LOCKPORT | NY | 140950461 | |
| NIAGARA COUNTY SCU | | PO BOX 15329 | | | | ALBANY | NY | 12212 | |
| NIAGARA GAZETTE | | 310 NIAGARA STREET | | | | NIAGARA FALLS | NY | 143020549 | |
| NIAGARA GAZETTE | | PO BOX 549 | 310 NIAGARA ST | | | NIAGARA FALLS | NY | 14302-0549 | |
| NIAGARA MOHAWK | | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13252 | |
| NIAGARA MOHAWK | | PO BOX 4798 | | | | SYRACUSE | NY | 132214798 | |
| NIAKI, KIANUSH KENNETH | | ADDRESS ON FILE | | | | | | | |
| NIAMTU ALEXANDER KEENEY HARRIS | | HANOVER G D C 7515 LIBRARY DR | | | | HANOVER | VA | 23069 | |
| NIAMTU ALEXANDER KEENEY HARRIS | | PARHAM & HUNGARY SPRINGS RDS | C/O HENRICO GDC | | | RICHMOND | VA | 23273 | |
| NIANTIC SEAL | | 7 POWDER HILL RD | | | | LINCOLN | RI | 02865-4407 | |
| NIAZI, AFROZ KHAN | | ADDRESS ON FILE | | | | | | | |
| NIAZI, FAIZ A | | ADDRESS ON FILE | | | | | | | |
| NIAZI, SEVAN | | ADDRESS ON FILE | | | | | | | |
| NIBBS, OMARI G | | ADDRESS ON FILE | | | | | | | |
| NIBLACK, GILES GREGORY | | ADDRESS ON FILE | | | | | | | |
| NIBLETT, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| NIBLETT, MICHAEL | | 2826 CAZADERO DR | | | | CARLSBAD | CA | 92009-0000 | |
| NIBLETT, MICHAEL SAMUEL | | ADDRESS ON FILE | | | | | | | |
| NIBLOCK, JACQUELINE L | | ADDRESS ON FILE | | | | | | | |
| NICAISE, ELEANOR R | | 146 HIDDENWOOD DR | | | | HARRISBURG | PA | 17110-3930 | |
| NICARAGUA, ALVARO D | | ADDRESS ON FILE | | | | | | | |
| NICARAGUA, MIKE | | ADDRESS ON FILE | | | | | | | |
| NICASIO HALL, TAMI E | | 1973 TIMBERLINE DR | | | | COLORADO SPRINGS | CO | 80920 | |
| NICASTRO, DOMINIC BALLARD | | ADDRESS ON FILE | | | | | | | |
| NICAUO, BRIAN M | | 2112 SGT ALFRED DR | | | | SLIDELL | LA | 70458 | |
| NICAUO, BRIAN M | | 3303 PLUM ST | | | | SLIDELL | LA | 70458 | |
| NICCO ANNAN, RICHMOND | | ADDRESS ON FILE | | | | | | | |
| NICCOLLS, MARQUIS ANDRE | | ADDRESS ON FILE | | | | | | | |
| NICE III, FRANK J | | ADDRESS ON FILE | | | | | | | |
| NICE, CALEB JAMES | | ADDRESS ON FILE | | | | | | | |
| NICE, DARRELL J | | ADDRESS ON FILE | | | | | | | |
| NICE, JOAN MARIE | | ADDRESS ON FILE | | | | | | | |
| NICE, KRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| NICELY, DARA | | 14074 BLUNTS BRIDGE RD | | | | ASHLAND | VA | 23005 | |
| NICELY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NICELY, TYLER | | ADDRESS ON FILE | | | | | | | |
| NICEWANDER III, ARTHUR WILLIAM | | ADDRESS ON FILE | | | | | | | |
| NICEWANDERIII, ARTHUR | | 3605 JACKSON ST | | | | COLLEGE PARK | GA | 30337-0000 | |
| NICHANI, VIKRAM | | ADDRESS ON FILE | | | | | | | |
| NICHELLE M POOL | POOL NICHELLE M | 9716 LONG RIFLE LN | | | | LOUISVILLE | KY | 40291-3170 | |
| NICHOL, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| Nicholas A Marquis | | 711 Pinnacle Rd | | | | Pittsford | NY | 14534 | |
| Nicholas A Nehrir | | 583 S Dunas St | | | | Orange | CA | 92869 | |
| NICHOLAS BRONCATO | BRONCATO NICHOLAS | 165 THORN AVE | | | | ORCHARD PARK | NY | 14127-2629 | |
| Nicholas Calabrese | | 519 Harris Rd | | | | Richmond Hts | OH | 44143 | |
| NICHOLAS ENGINEERING CONSULT | | 6743 DUBLIN BLVD UNIT 15 | | | | DUBLIN | CA | 94568 | |
| NICHOLAS G PICKERT | PICKERT NICHOLAS G | 4956 THREE POINTS BLVD | | | | MOUND | MN | 55364-1232 | |
| NICHOLAS III, JAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS L JUNES | JUNES NICHOLAS L | 13332 HARDINGS TRACE WAY | | | | RICHMOND | VA | 23233-7019 | |
| Nicholas M Soriano & Marie C Soriano | | 8 Munson Rd | | | | Pleasantville | NY | 10570 | |
| Nicholas P Luchitz | | 2920 Carrington St NW | | | | North Canton | OH | 44720 | |
| NICHOLAS RESEARCH | | 1123 BROADWAY STE 917 | | | | NEW YORK | NY | 10010-2007 | |
| NICHOLAS, ADAM | | 4660 NORTH LANDING TRACE | | | | MARIETTA | GA | 30066 | |
| NICHOLAS, ATHMANI | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, BEVILLE ANDERSON | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, CHARLES | | 837 GLENCORSE DR | | | | SAINT PETERS | MO | 63304 | |
| NICHOLAS, DEBBIE R | | 7970 SW 88TH ST | | | | MIAMI | FL | 33156-7457 | |
| NICHOLAS, DELON | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, DWIGHT E | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, GARSON O | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, HILLARY MORGAN | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, JUSTIN COLBY | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, KERRYN MARIE | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, LA TOYA | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, MARTHA | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, MELISSA RENEE | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, PETER D | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, ROBERT | | 8709 HEATHER RIDGE CT | | | | GAITHERSBURG | MD | 20879-0000 | |
| NICHOLAS, ROBERT RODNEY | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, RUSSELL E | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, SHARONDA CANDICE | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, TEDDY | | 105 MONTAUX CR | | | | PORT MATILDA | PA | 16870 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS, TERREL JAMES | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, TIM ALLEN | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, TIMOTHY | | 4656 PARK BLVD NO 4 | | | | SAN DIEGO | CA | 92116 | |
| NICHOLAS, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| NICHOLAS, TONITA NICOLE | | ADDRESS ON FILE | | | | | | | |
| NICHOLAU, VICKY | | 3905 W GRACE ST | | | | RICHMOND | VA | 23230 | |
| NICHOLES, ASHLEY ANNE | | ADDRESS ON FILE | | | | | | | |
| NICHOLES, TERRY | | 8142 RIVERDALE RD | | | | COLUMBUS | OH | 43232 | |
| NICHOLL, JOSEPH | | 28 FARMHOUSE LN | | | | MAPLE SHADE | NJ | 08052 | |
| NICHOLLS, REGINALD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NICHOLLS, TABARI MOSES | | ADDRESS ON FILE | | | | | | | |
| NICHOLLSON, GREG | | 6017 PLUM THICKET RD | | | | OKLAHOMA CITY | OK | 73162-3409 | |
| NICHOLOFF, ROBERT | | 10 SURF WAY | | | | NOVATO | CA | 94945 | |
| NICHOLS | | DRAWER 64335 | | | | DETROIT | MI | 48264-0335 | |
| NICHOLS & SKINNER L C | | 115 E WASHINGTON STREET | | | | CHARLES TOWN | WV | 254140487 | |
| NICHOLS & SKINNER L C | | PO BOX 487 | 115 E WASHINGTON STREET | | | CHARLES TOWN | WV | 25414-0487 | |
| NICHOLS ALLEN, JASON H | | ADDRESS ON FILE | | | | | | | |
| NICHOLS DOLLAR SAVER | | 205 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| NICHOLS DOLLAR SAVER | | 905 S 1ST | | | | MADILL | OK | 73446 | |
| NICHOLS DONALD L | | 208 ST LAWRENCE DRIVE | | | | SILVER SPRINGS | MD | 20901 | |
| NICHOLS HELEN B | | 222 CARTERS CREEK CIRCLE | | | | RUSTBURG | VA | 24588 | |
| NICHOLS HENRY W | | 10 RUA PICO DOS REGALADOS | S PEDRO DE ESQUEIROS 4730 160 | | | VILA VERDE | | | |
| NICHOLS III, CECIL ROBERT | | ADDRESS ON FILE | | | | | | | |
| NICHOLS JOAN | | P O BOX 14505 | | | | RICHMOND | VA | 23221 | |
| Nichols John M | | 4417 Hickory Lake Ct | | | | Richmond | VA | 23059 | |
| NICHOLS LAWNCARE | | 113 S CENTRAL | | | | OLATHE | KS | 66061 | |
| NICHOLS LUMBER AND HARDWARE | | 13478 DALEWOOD ST | | | | BALDWIN PARK | CA | 91780 | |
| NICHOLS RESIDENTIAL, JC | | 7500 COLLEGE BLVD STE 125 | | | | OVERLAND PARK | KS | 66210 | |
| NICHOLS SALES INC | | 13130 SPRING ST | | | | BALDWIN PARK | CA | 91706 | |
| NICHOLS WEBB LORANGER | | 110 MAIN ST | STE 1520 | | | SACO | ME | 04072 | |
| NICHOLS WELL PUMP CO | | 5406 TURNER SMITH RD | | | | BROWN SUMMIT | NC | 27214 | |
| NICHOLS, ADAM J | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, ADAM M | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, ADAM N | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, ALTHEA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, AMANDA A | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, AMY | | 5000 EAST HENRIETTA RD | F 4 | | | HENRIETTA | NY | 14467-0000 | |
| NICHOLS, AMY KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, ANDREW | | 325 WOODLAND AVE | | | | WILLIAMSPORT | PA | 17701 | |
| NICHOLS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, AUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, BRANDON KYLE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, BRANDON S | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, BRANE E | | 1835 WINDROW DRIVE | | | | LANCASTER | PA | 17602 | |
| NICHOLS, BRANE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, CHAD | | 2720 EULA RD | | | | BILOXI | MS | 39531 | |
| NICHOLS, CHAD DANIEL | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, CORTEZ | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, CORTLANDT FOSTER | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, DALE JAY | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, DEBBIE | | 1119 NE CARDINAL CT | | | | LEES SUMMIT | MO | 64064 | |
| NICHOLS, DEBBIE | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| NICHOLS, DOUGLAS A | | 400 S WASHINGTON ST | | | | WINCHESTER | VA | 22601 | |
| NICHOLS, DOUGLAS A | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, ELEXIA DONTRE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, ERIK ALLAN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, GARY | | 1151 N  HARRISON ST | | | | KIRKWOOD | MO | 63122 | |
| NICHOLS, GLEN | | PO BOX 220412 | | | | DORCHESTER | MA | 02122-0015 | |
| NICHOLS, JACOB PAUL | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, JAMES H | | ADDRESS ON FILE | | | | | | | |
| Nichols, James T | | 3300 Cambridge Ct | | | | Colleyville | TX | 76034 | |
| NICHOLS, JANAY KEESHANA | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, JARON LAMAR | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, JEFFREY GARRETT | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, JESSICA ALLAINE | | ADDRESS ON FILE | | | | | | | |
| Nichols, Joanne H | | 264 Saluda Island Rd | | | | Prosperity | SC | 29127 | |
| NICHOLS, JOHN | | 468 REDROCK AVE | | | | MCHENRY | IL | 60051 | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, JOHN M | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, JOLEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, JOSH OMAR | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, JOSHUA Z | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, KEAVINA ROLANDRA | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, KERRY ANDREW | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, LISA B | | 515 WILLOW AVE | | | | HOBOKEN | NJ | 07030-3914 | |
| NICHOLS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| Nichols, Michael Robert | Michael Nichols | 96 Park Pl Dr | | | | Garner | NC | 27529 | |
| NICHOLS, MICHELE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, MICHELLE LEAH | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, MIKE EDWARD | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, MOLLY ANNE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, NATHAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, NATHANIEL S | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, NICOLE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, NICOLE ELAINE | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, ORRAN | | 361 N MLK BLVD | | | | DAYTONA BEACH | FL | 32114-0000 | |
| NICHOLS, ORRANN | | 361 N MLK BLVD | | | | DAYTONA BEACH | FL | 32114-0000 | |
| NICHOLS, ORRANNA D | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, ORRON GW | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, PHILLIP E | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, QUANDA DARTA | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, RAYMOND SETH | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, RAYSHAWN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, RHAMAR JOSIF | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, RICK | | 121 W 12TH ST | | | | IRVING | TX | 75060 | |
| NICHOLS, ROBERT L | | 4804 KILBANE RD | | | | DALE CITY | VA | 22193-4607 | |
| NICHOLS, ROY R | | 71 LOW CIR | | | | LYNCHBURG | VA | 24502-4790 | |
| NICHOLS, RUSSELL BRIAN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, SHANTE CALLEN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, STEVEN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, STEVEN H | | 386 SETTLERS RIDGE LN | | | | HIRAM | GA | 30141 | |
| Nichols, Suzanne P | | PO Box 528 | | | | Orange | VA | 22960 | |
| NICHOLS, TERRELL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, THOMAS | | 2900 BROKEN WOODS DR | | | | TROY | OH | 45373-4340 | |
| NICHOLS, TIMMOTHY LEESHUN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, TYRON | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, WILBUR SHERMAN | | ADDRESS ON FILE | | | | | | | |
| NICHOLS, WILLIE OSCAR | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON PAUL J | | 11 PRESIDENTIAL CIR | | | | HAMPTON | NH | 03842 | |
| NICHOLSON, AMANDA | | 22300 VALLEY VIEW RD | | | | CANYON | TX | 79015 | |
| NICHOLSON, ANDREW DREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, BARBARA A | | 5541 S EVERETT AVE APT 201 | | | | CHICAGO | IL | 60637-5029 | |
| NICHOLSON, BLAKE ISAAC | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, CHARLES | | 753 ROSLYN AVE | | | | GLENSIDE | PA | 19038-0000 | |
| NICHOLSON, CLAYTON L | | 400 N MAIN ST | | | | ATHENS | IL | 62613 | |
| NICHOLSON, CLAYTON LEWIS | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, CRYSTAL CANDIDA | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, DAMIAN | | 1112 KEY ST | | | | MAUMEE | OH | 43537 | |
| NICHOLSON, DAMIAN R | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, DAPHENE D | | 5533 WAINWRIGHT DRIVE | | | | RICHMOND | VA | 23225 | |
| NICHOLSON, DAPHENE D | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, DEAN VINCENT | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, DIANE S | | 36955 S OHIHUES RD | | | | CUSTER PARK | IL | 60481- | |
| NICHOLSON, DIANNA | | 404 NE MORELAND DR | | | | KANSAS CITY | MO | 64118 | |
| NICHOLSON, DORIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, GREGORY AARON | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, JACOB | | 19485 172 TH ST | | | | GOODYEAR | AZ | 85338 | |
| NICHOLSON, JAMAR L | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, JAVAN | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, JAYSN | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, JENETTE LORENE | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, JESSICA LEE | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, JESSIE | | 405 SOUTH CARVER | | | | MIDLAND | TX | 79701 | |
| NICHOLSON, JESSIE JAMES | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, JOHN C | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, KATRINA CHAMPAIGNE | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, KEITH ALLEN | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, KEITH WAYNE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLSON, KRYSTAL CHANAE | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, KYLE GREGORY | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, LAQUETT DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, LORI | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, MATT ERIK | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, MIKAYLA ANN | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, PAIGE Z | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, PATRICIA A | | 1473 CHURCH HILL PL | | | | RESTON | VA | 20194-1234 | |
| NICHOLSON, PAUL | | 6302 APEX DRIVE | | | | LOUISVILLE | KY | 40219-0000 | |
| NICHOLSON, PAUL | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, RAYMOND J | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, RUFUS KEITH | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, RUSSELL A | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, TARA N | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, TAYLOR JOHN | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, TED | | 4325 NICKLAUS | | | | CORPUS CHRISTI | TX | 78413-0000 | |
| NICHOLSON, WILLIAM EDMUND | | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, XAVIER SHUNTAY | | ADDRESS ON FILE | | | | | | | |
| NICHOLSONS SERVICE | | 6512 BENTON RD HWY 3 PO BOX 154 | | | | BENTON | LA | 710060154 | |
| NICHOLSONS SERVICE | | PO BOX 154 | 6512 BENTON RD HWY 3 | | | BENTON | LA | 71006-0154 | |
| NICHTERN, STACIE ANN | | ADDRESS ON FILE | | | | | | | |
| NICITA, JOSEPH | | 7289 HEMLOCK RD | | | | OCALA | FL | 34472-0000 | |
| NICITA, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | | |
| NICIUS, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| NICK AMEY | | | | | | FT HOOD | TX | | |
| NICK MARSHALL | | 1415 W AUGUSTA | | | | SPOKANE | WA | 99205 | |
| NICK PATAL | | 5830 COLONY PLACE DR | | | | LAKELAND | FL | 33813 | |
| NICK S MANDALOU | | 504 WHITE OAK DR | | | | TARPOW SPRINGS | FL | 34689-3855 | |
| NICK, BAILES | | 1335 ANCHOR LN | | | | MERRITT ISLAND | FL | 32952-5880 | |
| NICK, CAREY | | 11137 BILL HILL DR | | | | EL PASO | TX | 79936-4601 | |
| NICK, CASTILLO | | 540 KING ARNOLD | | | | HOPEVILLE | GA | 30354-0000 | |
| NICK, CEOLA | | 1530 VILLA CARI DR 306 | | | | ODESSA | FL | 33556-0000 | |
| NICK, CHRIS TRACEY | | ADDRESS ON FILE | | | | | | | |
| NICK, CHRIST | | 4406 CHESSIE CRT | | | | LAS VEGAS | NV | 89147-0000 | |
| NICK, KOSTURKO | | 8320 NECTAR DR 526 | | | | CANTON | MI | 48187-0000 | |
| NICK, LYNCH | | 197 STEWARD AVE | | | | BRONX | NY | 10441-0000 | |
| NICK, PATEL | | 7101 TURNER MCCALL | | | | ROME | GA | 30165-0000 | |
| NICK, PENA | | 180 OHLONE DR | | | | WATSONVILLE | CA | 95076-0000 | |
| NICKEL INC, PAUL P | | 3612 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 | |
| NICKEL LAW FIRM PA | | PO BOX 7730 | | | | LITTLE ROCK | AZ | 72217 | |
| NICKEL, AMANDA | | ADDRESS ON FILE | | | | | | | |
| NICKEL, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| NICKEL, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NICKEL, JARED D | | ADDRESS ON FILE | | | | | | | |
| NICKEL, MARK | | 6 IVY COURT | | | | BOLINGBROOK | IL | 60490 | |
| NICKELL, CLAYTON ALLEN | | ADDRESS ON FILE | | | | | | | |
| NICKELL, DAWN M | | ADDRESS ON FILE | | | | | | | |
| NICKELL, GARY WAYNE | | ADDRESS ON FILE | | | | | | | |
| NICKELL, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| NICKELL, NICK LEE | | ADDRESS ON FILE | | | | | | | |
| NICKELL, STEPHEN CHASE | | ADDRESS ON FILE | | | | | | | |
| NICKELS, JACOB ISACC | | ADDRESS ON FILE | | | | | | | |
| NICKELS, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, BRANDY A | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, ERIC A | | 8706 FOLEY DR | | | | ORLANDO | FL | 32825-3438 | |
| NICKERSON, ERICA N | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, JAMES | | 2730 SAILOR AVE | | | | VENTURA | CA | 00009-3001 | |
| NICKERSON, JAMES KELLY | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, MICHAEL EARL | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, PAUL | | 6015 BELFAST DR | | | | AUSTIN | TX | 78723 | |
| NICKERSON, RANDY | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, SCOTT | | 4200 PINEWOOD ESTATES DR | | | | POWHATAN | VA | 23139 | |
| NICKERSON, SCOTT | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, VONKESHA SHANTEL | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, WARREN | | 10 BRAMAN ST | 3 | | | NEWPORT | RI | 02840-0000 | |
| NICKERSON, WARREN E | | ADDRESS ON FILE | | | | | | | |
| NICKERSON, ROBERT TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| Nickie Wright | | 2186 NE Jamie Dr | | | | Hillsboro | OR | 97124 | |
| NICKLAS, JEFFREY | | 18310 NW PASSAGE 109 | | | | MARINA DEL REY | CA | 90292 | |
| NICKLAS, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | | |
| NICKLASON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| NICKLAUS ENGINEERING INC | | 1851 WEST 24TH STREET | | | | YUMA | AZ | 85364 | |
| NICKLAUS ENGINEERING INC | | PO BOX 6029 | 1851 WEST 24TH STREET | | | YUMA | AZ | 85364 | |
| NICKLAUS, LORI DIANNE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NICKLE, THOMAS | | 9205 HUNTERS CHASE DR | | | | MECHANICSVILLE | VA | 23116 | |
| NICKLE, THOMAS C | | ADDRESS ON FILE | | | | | | | |
| NICKLEBERRY, DEZMEN L | | ADDRESS ON FILE | | | | | | | |
| NICKLEN, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| NICKLES, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| NICKLES, CHARLES | | ADDRESS ON FILE | | | | | | | |
| NICKLES, TERA MARIANNA | | ADDRESS ON FILE | | | | | | | |
| NICKLESS, ERICH AARON | | ADDRESS ON FILE | | | | | | | |
| NICKLIS, JONATHAN ATHONY | | ADDRESS ON FILE | | | | | | | |
| NICKMAR INC | | 2915 PASEO ROBLES | | | | SAN MARTIN | CA | 95046 | |
| NICKOL, DAVID | | ADDRESS ON FILE | | | | | | | |
| NICKOL, DAVID M | | 640 GARDENDALE AVE | | | | AKRON | OH | 44310 | |
| NICKOLAOU, GEORGE | | ADDRESS ON FILE | | | | | | | |
| NICKOLAOU, MONICA | | 4500 LITCHFIELD DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| NICKOLAOU, MONICA M | | ADDRESS ON FILE | | | | | | | |
| NICKOLS, MELANIE JO | | ADDRESS ON FILE | | | | | | | |
| NICKRAVESH, DONESH DANIEL | | ADDRESS ON FILE | | | | | | | |
| NICKS APPLIANCE REPAIR | | 95 121 IKAWELANI PL | | | | MILILANI | HI | 96789 | |
| NICKS APPLIANCE SERVICE | | 367 BROADWAY | | | | IDAHO FALLS | ID | 83402 | |
| NICKS IMPORTS | | 1098 COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| NICKS IMPORTS | | 1098 COLDWATER ROAD | | | | ROCHESTER | NY | 14624 | |
| NICKS RADIO & ELECTRONICS | | 4839 BEALNE RD | | | | LUDINGTON | MI | 49431 | |
| NICKS, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| NICKS, STEPHEN A | | 3541 JASMIN CIR | | | | SEAL BEACH | CA | 90740-3122 | |
| NICKS, TONY MAURICE | | ADDRESS ON FILE | | | | | | | |
| NICKS, TRISTAN Q | | ADDRESS ON FILE | | | | | | | |
| NICKS, WILLIAM REEVES | | ADDRESS ON FILE | | | | | | | |
| NICO MAK COMPUTING INC | | PO BOX 540 | | | | MANSFIELD | CT | 06268 | |
| NICODEMUS, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| NICODEMUS, FRANK | | ADDRESS ON FILE | | | | | | | |
| NICODEMUS, JEREMY RAY | | ADDRESS ON FILE | | | | | | | |
| NICODEMUS, MEGAN | | 131 NORTH CORNELL AVE | | | | FULLERTON | CA | 92831 | |
| NICODEMUS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| NICOL, DAVID A | | ADDRESS ON FILE | | | | | | | |
| NICOL, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| NICOL, FAOUZI ELIAS | | ADDRESS ON FILE | | | | | | | |
| NICOL, ROSS | | ADDRESS ON FILE | | | | | | | |
| NICOLA, ADEL | | P O BOX 641672 | | | | LOS ANGELES | CA | 90064 | |
| NICOLA, ADEL FARID | | ADDRESS ON FILE | | | | | | | |
| NICOLA, HANY ADEL | | ADDRESS ON FILE | | | | | | | |
| NICOLA, PAULO MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NICOLAAS, EDSON PATRIX | | ADDRESS ON FILE | | | | | | | |
| NICOLACE, NATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| NICOLAI, BRANDON CARTER | | ADDRESS ON FILE | | | | | | | |
| NICOLAI, CARLO | | 94 WOODLAKE DR | | | | PORT ORANGE | FL | 32129-0000 | |
| NICOLAI, CARLO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NICOLAI, JONATHAN | | 139 LANDING RD 4 | | | | GLEN COVE | NY | 11542 | |
| NICOLAI, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NICOLAISEN, BEVAN | | 528 S 1100 E | | | | SALT LAKE CITY | UT | 84102-0000 | |
| NICOLAS, ALDO | | ADDRESS ON FILE | | | | | | | |
| NICOLAS, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| NICOLAS, NATHAN J | | ADDRESS ON FILE | | | | | | | |
| NICOLAS, SAINTILF A | | 712 COOKMAN AVE | | | | ORLANDO | FL | 32805-3043 | |
| NICOLAS, WACKING | | ADDRESS ON FILE | | | | | | | |
| NICOLASA, PALACIOS | | 1539 PARK LN | | | | PASADENA | TX | 77506-2654 | |
| NICOLAUS, RODRIGUEZ | | 7304 HANZI DR A | | | | SAN ANTONIO | TX | 78223-0000 | |
| NICOLAY, JOSEPH NATHAN | | ADDRESS ON FILE | | | | | | | |
| NICOLAY, KYLE LOWELL | | ADDRESS ON FILE | | | | | | | |
| NICOLAZIC, YOANN | | ADDRESS ON FILE | | | | | | | |
| NICOLE A FOX | FOX NICOLE A | C/O NICOLE FOX HAZLEGROVE | 1103 WILLOW LAWN DR | | | RICHMOND | VA | 23226-1530 | |
| Nicole Juersivich | | 100 E Henrietta Rd | | | | Rochester | NY | 14620 | |
| NICOLE, FRANCISCO | | 1801 APARTMENT DR B | | | | TRAVERSE CITY | MI | 49686-0000 | |
| NICOLE, FRANCISCO | | 1801 PARTMENT DR B | | | | TRAVERSE CITY | MI | 49686-0000 | |
| NICOLE, HUNSBERGER | | 1000 ROBLEY DR 1438 | | | | LAFAYETTE | LA | 70503-6400 | |
| NICOLE, LEMIRE | | 6014 WETMORE AVE | | | | EVERETT | WA | 98203-5216 | |
| NICOLE, NORRIS | | PO BOX 1413 | | | | HAGERSTOWN | MD | 21740-6359 | |
| NICOLE, ORRANTIA | | 9310 E MAIN ST 60 | | | | MESA | AZ | 85207-0000 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | | DUNDEE | IL | 60118 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | | DUNDEE | IL | 60118-0552 | |
| NICOLETTA FORBES | | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | | TALLAHASSEE | FL | 32303-2319 | |
| NICOLETTA FORBES | FORBES NICOLETTA | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | | | | | |
| NICOLETTA, CARMELA | | 51 OAKDRIVE N | | | | BAYVILLE | NY | 11709-0000 | |
| NICOU, JESSICA AMANDA | | ADDRESS ON FILE | | | | | | | |
| NICOLICH, ASHLEY B | | ADDRESS ON FILE | | | | | | | |
| NICOLL, BRIAN | | 305 WEST ELMS RD LOT D 5 | | | | KILLEEN | TX | 76542 | |
| NICOLL, BRIAN M | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NICOLL, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| NICOLOSI, BARBARA | | 1950 NORTH TAMARIND ST | APT 417 | | | LOS ANGELES | CA | 90068 | |
| NICOLOSI, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| NICOLOSI, JEREMY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NICOLUCCI, GINGER ELLINGTON | | ADDRESS ON FILE | | | | | | | |
| NICOM TECHNOLOGIES INC | | 6361 THOMPSON RD | | | | SYRACUSE | NY | 13206 | |
| NICOR | DONALD GADZALA | ATTN REAL ESTATE DEPARTMENT | P O BOX 190 | | | AURORA | IL | 60507 | |
| NICOR | | 75 REMITTANCE DR STE 1164 | | | | CHICAGO | IL | 60675-1164 | |
| NICOR | | PO BOX 1630 | ACCT NO 90050000422 | | | AURORA | IL | 60507-1630 | |
| NICOR | | PO BOX 1630 | | | | AURORA | IL | 60507-1630 | |
| NICOR | | PO BOX 310 | | | | AURORA | IL | 60507-0310 | |
| NICOR | | PO BOX 416 | | | | AURORA | IL | 605680001 | |
| NICOR | | PO BOX 632 | | | | AURORA | IL | 60507-0632 | |
| Nicor Gas | | PO Box 549 | | | | Aurora | IL | 60507 | |
| NICOR GAS TRANSPORTATION/632 | | P O BOX 632 | | | | AURORA | IL | 60507-0632 | |
| NICOR GAS/2020/0632 | | P O BOX 2020 | | | | AURORA | IL | 60507-2020 | |
| NICOR GAS/2020/416 | | P O BOX 2020 | | | | AURORA | IL | 60507-2020 | |
| NICOS COFFEE HOUSE & DELI | | 5301 BUCKEYSTOWN PK 125 | | | | FREDERICK | MD | 21704 | |
| NICOSIA, ANN | | 805 SOUTH JENSEN | | | | VESTAL | NY | 13850 | |
| NICOSIA, BLAKE JAMES | | ADDRESS ON FILE | | | | | | | |
| NICOSIA, CHRISTINA | | 4260 EXPRESSWAY DRIVE NORTH | | | | RONKONKAMA | NY | 00001-1779 | |
| NICOSIA, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| NICOSIA, DIANE | | ADDRESS ON FILE | | | | | | | |
| NICOSIA, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| NICOSIA, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NICOSON, AARON EDWARD | | ADDRESS ON FILE | | | | | | | |
| NICOTRA, DAN A | | ADDRESS ON FILE | | | | | | | |
| NICOVICH, DAVID EUGENE | | ADDRESS ON FILE | | | | | | | |
| NICULACHE, DAN | | ADDRESS ON FILE | | | | | | | |
| NIDA, JOSHUA STEPHENS | | ADDRESS ON FILE | | | | | | | |
| NIDEY, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NIOUAZA, JOHN PAUL EMETERIO | | ADDRESS ON FILE | | | | | | | |
| NIE INTERNATIONAL INC | | 3000 EAST CHAMBERS | | | | PHOENIX | AZ | 85040 | |
| NIE, KALVIN | | 3830 MIZELL RD | | | | GREENSBORO | NC | 27405-0000 | |
| NIE, KALVIN | | ADDRESS ON FILE | | | | | | | |
| NIE, KYLE | | ADDRESS ON FILE | | | | | | | |
| NIEBERGALL, ANGELA K | | 3405 BLUE SULPHUR GARDENS | | | | ONA | WV | 25545 | |
| NIEBERGALL, ANGELA KAYE | | ADDRESS ON FILE | | | | | | | |
| NIEBERGALL, CRYSTAL L | | ADDRESS ON FILE | | | | | | | |
| NIEBERGALL, STEVE HELMUTH | | ADDRESS ON FILE | | | | | | | |
| NIEBERLINE, RICHARD | | 8241 ACADEMY DR | | | | ABINGDON | MD | 21009 | |
| NIEBLA, EDGAR | | ADDRESS ON FILE | | | | | | | |
| NIEBLA, GERMAN | | ADDRESS ON FILE | | | | | | | |
| NIEBOER, ALICE | | 12168 SPRING CREEK DR | | | | HUNTICY | IL | 60142-0000 | |
| NIECE, CHRIS | | ADDRESS ON FILE | | | | | | | |
| NIECIAK, JOSEPH | | 5329 W 53RD PLACE | | | | CHICAGO | IL | 60638-0000 | |
| NIECIAK, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | | |
| NIEDBALSKI, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| NIEDER, CODIE D | | ADDRESS ON FILE | | | | | | | |
| NIEDERMAN & STANZEL | | 55 WEST WEBSTER STREET | | | | MANCHESTER | NH | 03104 | |
| NIEDERMAYER, CATHY A | | ADDRESS ON FILE | | | | | | | |
| NIEDERMAYER, ERIC RUSSEL | | ADDRESS ON FILE | | | | | | | |
| NIEDERREUTHER, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| NIEDERRITER, SCOTT | | ADDRESS ON FILE | | | | | | | |
| NIEDETZKI, SHAWN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NIEDING, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| NIEDZWESKI HART E | | 11718 LOST MEADOW CURVE | | | | LINDSTRON | MN | 55045 | |
| NIEDZWIESKI, HART E | | ADDRESS ON FILE | | | | | | | |
| NIEHAUS INDUSTRIAL SALES INC | | PO BOX 5149 | | | | EVANSVILLE | IN | 47716 | |
| NIEHOFF, JORDAN CHARLIE | | ADDRESS ON FILE | | | | | | | |
| NIELAND, NICK B | | ADDRESS ON FILE | | | | | | | |
| Nielsen | Attn Ryan Ramdass | 770 Broadway | | | | New York | NY | 10003 | |
| Nielsen | Attn Ryan Ramduss | 770 Broadway | | | | New York | NY | 10003-0000 | |
| Nielsen | Nielsen | PO Box 88915 | | | | Chicago | IL | 60695-1915 | |
| Nielsen | | PO Box 88915 | | | | Chicago | IL | 60695-1915 | |
| NIELSEN ASHBY, CHANTEL AMBER | | ADDRESS ON FILE | | | | | | | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88907 | | | | CHICAGO | IL | 60695-1907 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | | CHICAGO | IL | 60695 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | | CHICAGO | IL | 60695-1915 | |
| NIELSEN COMPANY US , INC | | 375 PATRICA AVE | | | | DUNEDIN | FL | 34698 | |
| NIELSEN GENE J | | 2590 S TAHACHAPEL AVE | | | | PAHRUMP | NV | 89048 | |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | | NEW YORK | NY | 10010 | |
| NIELSEN JR, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| Nielsen Media Research | Mr Tom Kavanagh | 150 N Martingale Rd | | | | Schaumburg | IL | 60173 | |
| NIELSEN MEDIA RESEARCH | Nielsen Media Research | Mr Tom Kavanagh | 150 N Martingale Rd | | | Schaumburg | IL | 60173 | |
| NIELSEN MEDIA RESEARCH | | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NIELSEN MEDIA RESEARCH | | PO BOX 532453 | | | | ATLANTA | GA | 30353-2453 | |
| NIELSEN, AARON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, CAMERON | | 5162 SPARROW DR | | | | HUNTINGTON BEACH | CA | 92649-0000 | |
| NIELSEN, CAMERON COLBY | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, CHRISTIAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, COLLEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, DALLAS | | 3710 E NO LITTLE CTTNWD | | | | SANDY | UT | 84092-0000 | |
| NIELSEN, DALLAS NOEL | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, DANE SOREN | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, ERIC | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, GENE J | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, JEFFREY S | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, JERAD OBRIEN | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, JEREMY W | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, JONI SUE DANAE | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, KARL ALLAN | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, KEATON ELIOT | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, KEITH | | 12 SPENCER RD | | | | WHARTON | NJ | 07885-0000 | |
| NIELSEN, KEITH | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, KEVIN | | 11275 5TH AVE OCEAN | | | | MARATHON | FL | 33050 | |
| NIELSEN, KEVIN RYAN | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, KYLE D | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, KYRON | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, NATHAN THEODORE | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, RANDY L | | 13132 WINIMACK RD | | | | MIDLOTHIAN | VA | 23113 | |
| NIELSEN, ROBERT NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, ROBIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| NIELSEN, STEPHEN | | 4215 BROWNSTONE DR | | | | BEAUMONT | TX | 777067455 | |
| NIELSON II, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| Nielson Media Research | | PO Box 532453 | | | | Charlotte | NC | 28290-2453 | |
| NIELSON NETRATINGS, INC | | PO BOX 361658 | | | | MILEITAS | CA | 95036 | |
| NIELSON, AMANDA LEE | | ADDRESS ON FILE | | | | | | | |
| NIELSON, COLTON JOHN | | ADDRESS ON FILE | | | | | | | |
| NIELSON, LAURA | | 4692 W POINT LOMA BLVD | D | | | SAN DIEGO | CA | 92107-0000 | |
| NIELSON, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NIELSON, NELS PETER | | ADDRESS ON FILE | | | | | | | |
| NIELSON, RICHARD TAYLOR | | ADDRESS ON FILE | | | | | | | |
| NIELSON, SHAWN P | | ADDRESS ON FILE | | | | | | | |
| NIEMAN, DAVID | | 4306 SOUNDVIEW LN | | | | CHESTERFIELD | VA | 23832 | |
| NIEMAN, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| NIEMAN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| NIEMAN, WILLIAM CHASE | | ADDRESS ON FILE | | | | | | | |
| NIEMANN, ANDREW | | 1610 CALLE DE ROJA DR SE | | | | RIO RANCHO | NM | 87124 | |
| NIEMANN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| NIEMAS, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| NIEMCYK, EDWIN & ROSE | | 4 OLD STATE ROAD | DBA E &R AUTO BODY REPAIR | | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMCYK, EDWIN & ROSE | | DBA E &R AUTO BODY REPAIR | | | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMEIER, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NIEMEIER, HENRY BRANDON | | ADDRESS ON FILE | | | | | | | |
| NIEMET, SHAYNE KRISTIAN | | ADDRESS ON FILE | | | | | | | |
| NIEMIEC, JOSEPH C | | ADDRESS ON FILE | | | | | | | |
| NIEMIEC, KEVIN | | ADDRESS ON FILE | | | | | | | |
| NIEMIEC, MARK E | | ADDRESS ON FILE | | | | | | | |
| NIEMIEC, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NIEMOELLER ASSOC INC | | 1440 ROYAL SPRING DRIVE | | | | ST LOUIS | MO | 63122 | |
| NIENHOUSE, BENJAMEN JAY | | ADDRESS ON FILE | | | | | | | |
| NIEPAGENS, WAYNE & JEAN | | 208 EAST MILLER STREET | | | | BLOOMINGTON | IL | 61701 | |
| NIEPAGENS, WAYNE & JEAN | | FAMILY FLORIST AND GREENHOUSE | 208 EAST MILLER STREET | | | BLOOMINGTON | IL | 61701 | |
| NIEPIEKLO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| NIEPOTH, ALEX CURTIS | | ADDRESS ON FILE | | | | | | | |
| NIERENBERG, TED | | 15 MIDDLE PATENT RD | | | | ARMONK | NY | 10504 | |
| NIERNBERGER, JANA | | 672 PIEZZI RD | | | | SANTA ROSA | CA | 95401-5539 | |
| NIERVA III, RAMON GLENDON | | ADDRESS ON FILE | | | | | | | |
| NIERZWICKI, HENRY | | ADDRESS ON FILE | | | | | | | |
| NIESEN, TAMMY LYNN | | ADDRESS ON FILE | | | | | | | |
| NIESPODZIANSKI, DAN JAMES | | ADDRESS ON FILE | | | | | | | |
| NIESS INTERNATIONAL INC | | 9840 MIDLOTHIAN TURNPIKE | SUITE F | | | RICHMOND | VA | 23235 | |
| NIESS INTERNATIONAL INC | | SUITE F | | | | RICHMOND | VA | 23235 | |
| NIETERS, JAMES | | 9000 HAWLEY GIBSON RD | | | | CRESTWOOD | KY | 40014 | |
| NIETO JR , DAVID | | ADDRESS ON FILE | | | | | | | |
| NIETO, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| NIETO, ADAM PATRIC | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NIETO, ADOLFO | | ADDRESS ON FILE | | | | | | | |
| NIETO, ANTONIO SALAZAR | | ADDRESS ON FILE | | | | | | | |
| NIETO, CARLOS | | 4396 JOSLIN CT | | | | RIVERSIDE | CA | 92505-2944 | |
| NIETO, CARLOS | | ADDRESS ON FILE | | | | | | | |
| NIETO, DAVID | | ADDRESS ON FILE | | | | | | | |
| NIETO, DOMINIC RAFAEL | | ADDRESS ON FILE | | | | | | | |
| NIETO, JUAN | | ADDRESS ON FILE | | | | | | | |
| NIETO, LINDA | | ADDRESS ON FILE | | | | | | | |
| NIETO, MIRNA | | 2682 OVERLAND RD | | | | APOPKA | FL | 32703-0000 | |
| NIETO, RICHARD | | 10 EAST MACON AVE | | | | STATEN ISLAND | NY | 10308 | |
| NIETO, ROGELIO | | 12034 ANCHICK | | | | HOUSTON | TX | 77076 | |
| NIETO, SAMANTHA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| NIETZSCHE, ANA M | | ADDRESS ON FILE | | | | | | | |
| NIEUWENHUIS, JOSHUA RAYMOND | | ADDRESS ON FILE | | | | | | | |
| NIEVERA, MARC ARCAYA | | ADDRESS ON FILE | | | | | | | |
| NIEVES JR, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| NIEVES RIVERA, ROSALYN E | | ADDRESS ON FILE | | | | | | | |
| NIEVES SANCHEZ, BEDFORD | | ADDRESS ON FILE | | | | | | | |
| NIEVES, AMANDA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| NIEVES, ANTHONY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| NIEVES, ARIAIL | | ADDRESS ON FILE | | | | | | | |
| NIEVES, BRENDA L | | ADDRESS ON FILE | | | | | | | |
| NIEVES, BRENDA LEE | | ADDRESS ON FILE | | | | | | | |
| NIEVES, CARLOS | | 495 MARKET ST | | | | PATERSON | NJ | 07501-2365 | |
| NIEVES, CARLOS BASILIO | | ADDRESS ON FILE | | | | | | | |
| NIEVES, CARMELO CONAN | | ADDRESS ON FILE | | | | | | | |
| NIEVES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| NIEVES, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NIEVES, DANIEL O | | ADDRESS ON FILE | | | | | | | |
| NIEVES, DAVID A | | ADDRESS ON FILE | | | | | | | |
| NIEVES, ELVIN | | ADDRESS ON FILE | | | | | | | |
| NIEVES, EUSEBIO | | ADDRESS ON FILE | | | | | | | |
| NIEVES, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| NIEVES, GABRIEL JOEL | | ADDRESS ON FILE | | | | | | | |
| NIEVES, GIOVANNY | | ADDRESS ON FILE | | | | | | | |
| NIEVES, HECTOR J | | 66 CHRISTINE AVE | | | | HAMILTON | NJ | 08619 | |
| NIEVES, IVANA ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JAIME | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JASON | | 628 CHATHOM ST | | | | ROME | NY | 13440 | |
| NIEVES, JASON STEVEN | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JEREMY I | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JESSICA | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JESUS | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JOSE | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JULIAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JULIE | | ADDRESS ON FILE | | | | | | | |
| NIEVES, JULIO DELANO | | ADDRESS ON FILE | | | | | | | |
| NIEVES, LAURA MAGDALENA | | ADDRESS ON FILE | | | | | | | |
| NIEVES, LAVINIA JEANNYNE | | ADDRESS ON FILE | | | | | | | |
| NIEVES, LENNETT A | | ADDRESS ON FILE | | | | | | | |
| NIEVES, LUZ | | 2340 N MAJOR AVE | | | | CHICAGO | IL | 60639-2936 | |
| NIEVES, MANUEL DEJESUS | | ADDRESS ON FILE | | | | | | | |
| NIEVES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NIEVES, MONICA | | ADDRESS ON FILE | | | | | | | |
| NIEVES, NESTOR | | 129 S NOTTAWA ST APT 1 | | | | STURGIS | MI | 49091-1736 | |
| NIEVES, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| NIEVES, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| NIEVES, ROBERT LEWIS | | ADDRESS ON FILE | | | | | | | |
| NIEVES, SANDY K | | ADDRESS ON FILE | | | | | | | |
| NIEVES, TASHIANNA JOY | | ADDRESS ON FILE | | | | | | | |
| NIEVES, TIFFANY LISA | | ADDRESS ON FILE | | | | | | | |
| NIEVES, VICTORIA MARIE | | ADDRESS ON FILE | | | | | | | |
| NIEWIADOMSKI, KYLE D | | ADDRESS ON FILE | | | | | | | |
| NIFOROS II, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI, FRANK RICARDO | | ADDRESS ON FILE | | | | | | | |
| NIGAGLIONI, RUBEN A | | ADDRESS ON FILE | | | | | | | |
| NIGAM, MOHIT RAJ | | ADDRESS ON FILE | | | | | | | |
| NIGHAN, KELLY | | ADDRESS ON FILE | | | | | | | |
| NIGHBOR, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| NIGHT LIFE ENTERPRISES INC | | 8911 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| NIGHTENGALE, SAMUEL LEE | | ADDRESS ON FILE | | | | | | | |
| NIGHTHAWK JANITORIAL INC | | 33 WEST STATE ST | SUITE 210B | | | BINGHAMTON | NY | 13901 | |
| NIGHTHAWK JANITORIAL INC | | SUITE 210B | | | | BINGHAMTON | NY | 13901 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NIGHTINGALE CONANT | | 7300 N LEHIGH AVENUE | | | | NILES | IL | 60714 | |
| NIGHTINGALE, KEVIN | | 1339 NILES AVE | | | | ATLANTA | GA | 30318 | |
| NIGHTINGALE, RYAN | | 27 MAPLE ST | | | | EAST AURORA | NY | 14052-0000 | |
| NIGHTINGALE, RYAN C | | ADDRESS ON FILE | | | | | | | |
| NIGHTLINGER, STEPHANIE A | | ADDRESS ON FILE | | | | | | | |
| NIGHTSPIKER VOLLEYBALL | | PO BOX 60151 | | | | ST PETERSBURG | FL | 33784 | |
| NIGLIA, NICOLAS H | | ADDRESS ON FILE | | | | | | | |
| NIGO, DREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| NIGRA INSPECTIONS INC, DICK | | 4735 OAKADO PL | | | | LA CANADA | CA | 91011 | |
| NIGRA INSPECTIONS, DICK | | 4735 OAKADO PL | | | | LA CANADA | CA | 91011 | |
| NIGRO, DANNY | | 3080 CALLE ROSALES | | | | SANTA BARBARA | CA | 93105 | |
| NIGRO, DAVID | | ADDRESS ON FILE | | | | | | | |
| NIGRO, JASON | | ADDRESS ON FILE | | | | | | | |
| NIGRO, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | | |
| NIGRO, PETE | | 8458 EAST AVE | | | | GASPORT | NY | 14067-9223 | |
| NIJAMKIN, TAMI | | ADDRESS ON FILE | | | | | | | |
| NIJHAWAN, RISHABH | | ADDRESS ON FILE | | | | | | | |
| NIJJAR, AMANDEEP SINGH | | ADDRESS ON FILE | | | | | | | |
| NIJJAR, GURKIRAT SINGH | | ADDRESS ON FILE | | | | | | | |
| NIJNENS, PHILIP SPENCER | | ADDRESS ON FILE | | | | | | | |
| NIKAO REPORTING SERVICES | | 22 MEADOWLARK LN | | | | FAIRMONT | WV | 26554 | |
| NIKATOS, ANDREW GERASIMOS | | ADDRESS ON FILE | | | | | | | |
| NIKCEVICH, MARKO BOZIDAR | | ADDRESS ON FILE | | | | | | | |
| NIKCHEHI, ESKANDER | | ADDRESS ON FILE | | | | | | | |
| NIKHIL, NAYAB | | 2 FULTON ST APT 3B | | | | WEEHAWKEN | NJ | 07086-7052 | |
| NIKI, PALADINO | | 1008 NICHOLAS DR | | | | WEST CHESTER | PA | 19380-1455 | |
| NIKIEL, RAFAL | | ADDRESS ON FILE | | | | | | | |
| NIKITIN, BORIS SERGEI | | ADDRESS ON FILE | | | | | | | |
| NIKITIN, SERGEI B | | ADDRESS ON FILE | | | | | | | |
| NIKITIN, YEVGENY S | | ADDRESS ON FILE | | | | | | | |
| NIKITSCHER, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| NIKKHOO, RYAN OSBORN | | ADDRESS ON FILE | | | | | | | |
| NIKKO USA | | 2801 SUMMIT AVE | NIKKO AMERICA INC | | | PLANO | TX | 75074 | |
| NIKLAS, LINDA | | 642 N VEL AVE | | | | MONTEBELLO | CA | 90640 | |
| NIKO, LOTO | | ADDRESS ON FILE | | | | | | | |
| NIKODEM, CAMILLE KATHERINE | | ADDRESS ON FILE | | | | | | | |
| NIKODINOVIC, BOJAN | | ADDRESS ON FILE | | | | | | | |
| NIKOLA, LUGONJA | | 8322 ELM AVE | | | | MACHESNEY PARK | IL | 61115-7922 | |
| NIKOLA, NE | | PO BOX 5797 | STATE MARSHAL | | | BRIDGEPORT | CT | 06610 | |
| NIKOLAJEVIC, PATRICK | | 7322 RONALD ST | | | | FALLS CHURCH | VA | 22046 | |
| NIKOLAJEVIC, PATRICK A | | ADDRESS ON FILE | | | | | | | |
| NIKOLAY, MARIE | | 5306 NORMA RD | | | | MCFARLAND | WI | 53558 | |
| NIKOLAY, MARIE KATHERINE | | ADDRESS ON FILE | | | | | | | |
| NIKOLAY, RYAN M | | ADDRESS ON FILE | | | | | | | |
| NIKOLIC, ALEX | | ADDRESS ON FILE | | | | | | | |
| NIKOLIC, GORAN | | 8857 N 66TH AVE | | | | GLENDALE | AZ | 85302 | |
| NIKOLIQI, GENTIAN S | | ADDRESS ON FILE | | | | | | | |
| NIKOLOVSKI, BOBAN | | ADDRESS ON FILE | | | | | | | |
| NIKOLSKY, JARED RYAN | | ADDRESS ON FILE | | | | | | | |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| NIKON INC | | 1300 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| NIKON INC | | DEPARTMENT 2032 | | | | DENVER | CO | 80291-2032 | |
| NIKON INC | | PO BOX 4803 | CHURCH ST STATION | | | NEW YORK | NY | 10261-4803 | |
| NIKONOV, LEON | | ADDRESS ON FILE | | | | | | | |
| NIKPOUR, FREDERICK | | 2825 IONE ST | | | | SACRAMENTO | CA | 95821 | |
| NIKULKOV, ARTEM V | | ADDRESS ON FILE | | | | | | | |
| NIKYA, BOWERS | | 27 PROVINCIAL COURT | | | | KIRKWOOD | MO | 63122-0000 | |
| NILCHIAN, SHAWN | | 15490 BUENA VISTA AVENIDA | | | | SONORA | CA | 95370 | |
| NILCHIAN, SHAWN B | | ADDRESS ON FILE | | | | | | | |
| NILES AUDIO CORP | | PO BOX 160818 | | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | | MIAMI | FL | 33186 | |
| NILES RADIO SUPPLY CO | | 933 N 5TH ST | | | | NILES | MI | 49120 | |
| NILES, BROOKE E | | ADDRESS ON FILE | | | | | | | |
| NILES, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | | |
| NILES, CITY OF | | 1505 DIFFORD DR POLICE DEPT | C/O ALBERT P KUJOWSKI | | | NILES | OH | 44446-2831 | |
| NILES, CITY OF | | 15 E STATE ST | | | | NILES | OH | 44446 | |
| NILES, CITY OF | | 34 W STATE STREET | | | | NILES | OH | 44446 | |
| NILES, CITY OF | | C/O ALBERT P KUJOWSKI | | | | NILES | OH | 44446 | |
| NILES, MELISSA MAE | | ADDRESS ON FILE | | | | | | | |
| NILES, VILLAGE OF | | 1000 CIVIC CENTER DR | | | | NILES | IL | 60714 | |
| NILES, VILLAGE OF | | NILES VILLAGE OF | 1000 CIVIC CENTER DR | | | NILES | IL | 60714-3229 | |
| NILES, VILLAGE OF | | PO BOX 4006 | REGIONAL PROCESSING CTR | | | CAROL STREAM | IL | 60197-4006 | |
| NILFISK ADVANCE | | 14600 21ST AVENUE NORTH | | | | PLYMOUTH | MN | 554473408 | |
| NILFISK ADVANCE | | PO BOX 86 | SDS 12 0466 | | | MINNEAPOLIS | MN | 55486 | |
| NILLES, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Nilo Glean Angue | | 3805 Tundra Swan St | | | | Las Vegas | NV | 89122 | |
| NILON, SHANE | | ADDRESS ON FILE | | | | | | | |
| NILPETCHARAT, SUPPASAK | | ADDRESS ON FILE | | | | | | | |
| NILSEN, JON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NILSEN, SHAUN | | 2333 N LEAVITT 3N | | | | CHICAGO | IL | 60647 | |
| NILSEN, TRISHA LYNN | | ADDRESS ON FILE | | | | | | | |
| NILSON REALTORS, GLORIA | | 350 HWY 35 | | | | RED BANK | NJ | 07701 | |
| NILSON REPORT , THE | | 300 ESPLANADE DR STE 1790 | | | | OXNARD | CA | 93030 | |
| NILSON, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| NILYON W BROOKS | BROOKS NILYON W | 10807 KINGSMERE CT | | | | UPPER MARLBORO | MD | 20774-2117 | |
| NIMBLETTE, GEORGE | | 208 NW 77TH AVE | | | | MARGATE | FL | 33063-4704 | |
| NIMBUS MANUFACTURING INC | | PO BOX 504851 | | | | THE LAKES | NV | 88905-4851 | |
| NIMBUS MANUFACTURING INC | | PO BOX 630409 | | | | BALTIMORE | MD | 212630409 | |
| NIMMONS, CHYLE SEAN | | ADDRESS ON FILE | | | | | | | |
| NIMMONS, LEVINCE | | 10973 W BUMBLEBEE DR | | | | BOISE | ID | 83713 | |
| NIMOX, RAYMOND LONDALE | | ADDRESS ON FILE | | | | | | | |
| NIMS, ASHLEY BROOKE | | ADDRESS ON FILE | | | | | | | |
| NIMTZ, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Nina Rotondo | | 27 Timberland Dr | | | | Lincoln | RI | 02865 | |
| Nina Winston Administrator of the Estate of David Winston Deceased | c o Michael K Demetrio | Corboy & Demetrio | 21st Fl | 33 N Dearborn | | Chicago | IL | 60602 | |
| NINA, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| NINA, EVELYN CELESTE | | ADDRESS ON FILE | | | | | | | |
| NINA, SINDY JHOMAYRA | | ADDRESS ON FILE | | | | | | | |
| NINEHOUSER APPLIANCE INC | | 101961 OVERSEAS HWY | | | | KEY LARGO | FL | 33037 | |
| NINFA VELASCO | | ECTOR COUNTY DIST CLERK | P O BOX 966 | | | ODESSA | TX | 79760 | |
| NINFA VELASCO | | P O BOX 966 | | | | ODESSA | TX | 79760 | |
| NING, SOTY | | 8808 GLACIER POINT DRIVE | | | | STOCKTON | CA | 95212-0000 | |
| NING, SOTY | | ADDRESS ON FILE | | | | | | | |
| NINGBO GREEN WILL APPLIANCE CO LTD | | XIAO DONG INDUSTRY PARK YUYAO | ZHEJIANG | CHINA | | | | | CHN |
| NINGBO NINGHAI INTERNATIONAL TRADE CO | | NO 33 VILLA NINGHAI INTL TRADE | LAND 707 WEST HUANCHENG | NINGBO CHINA 315012 | | | | | CHN |
| NINH, LIEU | | 1704 BONAIRE CIRCLE | | | | STOCKTON | CA | 95210-0000 | |
| NINH, LIEU | | ADDRESS ON FILE | | | | | | | |
| NINNEMAN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| Nino Michael A | Nino Michael A | 7100 Lakeshore Dr | | | | Quinton | VA | 23141 | |
| Nino Michael A | | 3908 Moss Side Ave | | | | Richmond | VA | 23222 | |
| Nino Michael A | | 7100 Lakeshore Dr | | | | Quinton | VA | 23141 | |
| NINO, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| NINO, CESAR ANGEL | | ADDRESS ON FILE | | | | | | | |
| NINO, JOSE | | 4201 S ARTESIAN AVE | | | | CHICAGO | IL | 60632-0000 | |
| NINO, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| NINO, LORI LEE | | ADDRESS ON FILE | | | | | | | |
| Nino, Luz Mary | | 15529 SW 138th Pl | | | | Miami | FL | 33177 | |
| NINO, LUZ MARY | | ADDRESS ON FILE | | | | | | | |
| Nino, Maria | | 9048 Nw 119 Terr | | | | Hialeah | FL | 33018 | |
| NINO, MARIA | | ADDRESS ON FILE | | | | | | | |
| NINO, MAUREEN IVETT | | ADDRESS ON FILE | | | | | | | |
| NINO, MELISSA | | ADDRESS ON FILE | | | | | | | |
| NINO, MERARI | | ADDRESS ON FILE | | | | | | | |
| NINO, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| NINOMIYA, NYLES Y | | ADDRESS ON FILE | | | | | | | |
| NINOS FARMERS MARKET | | 5448 HULMEVILLE RD | | | | BENSALEM | PA | 19020 | |
| NINOW, BRYSEN DEAN | | ADDRESS ON FILE | | | | | | | |
| NINTENDO | | 2000 BRIDGE PKWAY | | | | REDWOOD CITY | CA | 94065 | |
| NINTENDO | ROGER FONG | PO BOX 2155 | | | | REDMOND | WA | 98052 | |
| NINTENDO HARDWARE | | 4820 150TH AVE NE | | | | REDMOND | WA | 98052-5115 | |
| NINTENDO HARDWARE | ATTN ELIZABETH AURELIO VICE PRESIDENT CREDIT | NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | | REDMOND | WA | 98052-5115 | |
| NINTENDO HARDWARE | | 445 PARK AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10022 | |
| NINTENDO HARDWARE | | PO BOX 2155 | | | | REDMOND | WA | 98052 | |
| NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | | | | REDMOND | WA | 98052-5115 | |
| NINTENDO OF AMERICA INC | ELIZABETH AURELIO | VICE PRESIDENT CREDIT | 4820 150TH AVE NE | | | REDMOND | WA | 98052-5115 | |
| NINTENDO OF AMERICA INC | | PO BOX 2155 | | | | REDMOND | WA | 98052 | |
| NIOLA, MARC | | 111 MORICHES RD | | | | LAKE GROVE | NY | 11755-0000 | |
| NIOLA, MARC | | ADDRESS ON FILE | | | | | | | |
| NIOLON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NIOLON, TOM ALLEN | | ADDRESS ON FILE | | | | | | | |
| NIOSI, SCOTT | | 1328 LEE WAY | | | | FORKED RIVER | NJ | 08731 | |
| NIOVICH, AMY KATE | | ADDRESS ON FILE | | | | | | | |
| NIPP, JESSICA DAWN | | ADDRESS ON FILE | | | | | | | |
| NIPP, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| NIPPER, CRYSTAL SUZANNE | | ADDRESS ON FILE | | | | | | | |
| NIPPER, SARAH LEE | | ADDRESS ON FILE | | | | | | | |
| NIPPER, TODD DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| NIPPERT, KRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| NIPSCO   Northern Indiana Public Serv Co | | P O  Box 13007 | | | | Merrillville | IN | 46411-3007 | |
| NIQUETTE, TAMARA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NIRANJAN, RAJESH | | ADDRESS ON FILE | | | | | | | |
| NIRI | | PO BOX 96040 | | | | WASHINGTON | DC | 200906040 | |
| NIRODA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| NIRODA, RACHELLE | | ADDRESS ON FILE | | | | | | | |
| NISAR MD, MM FACP PA | | 1895 Oak Tree Rd | | | | Edison | NJ | 08820 | |
| Nisar, Khalid A Roth Ira | TD Ameritrade Inc Custodian | 2 Rio Vista Dr | | | | Edison | NJ | 08820 | |
| Nisar, Shiraz A | | 1895 Oak Tree Rd | | | | Edison | NJ | 08820 | |
| NISBET, CHARLES | | ADDRESS ON FILE | | | | | | | |
| NISBET, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | | |
| NISBETH, NATASHA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| NISCHO, VINCENT THOMAS | | ADDRESS ON FILE | | | | | | | |
| NISENSON, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NISHAN, RYAN | | 14 ROGERS ST | | | | MILLBURY | MA | 01527 | |
| NISHIDA, DANIEL T | | ADDRESS ON FILE | | | | | | | |
| NISHIHARA, GARETT KENJI | | ADDRESS ON FILE | | | | | | | |
| NISHIMOTO, MORGAN | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | | RICHMOND | VA | 23233 | |
| NISHIMOTO, MORGAN W | | ADDRESS ON FILE | | | | | | | |
| NISHISAKA, MICHEL | | 280 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740-6137 | |
| NISHIZAKI, DRU H | | ADDRESS ON FILE | | | | | | | |
| NISKANEN, ARON LEE | | ADDRESS ON FILE | | | | | | | |
| NISMAN, DENNIS | | 210 SW 70 AVE | | | | PEMBROKE PINES | FL | 33023 | |
| NISPEL, MATT | | ADDRESS ON FILE | | | | | | | |
| NISPERLY, JUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| NISSAN, TONY | | ADDRESS ON FILE | | | | | | | |
| NISSEI SANYO AMERICA LTD | | 100 LOWDER BROOK DR | SUITE 2400 | | | WESTWOOD | MA | 02090 | |
| NISSEL, ALICIA FAYE | | ADDRESS ON FILE | | | | | | | |
| NISSENBAUM, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NISSHO IWAI AMERICAN CORP | | 1211 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NISSIM, AMINOV | | 7802 21 AVE B2 | | | | BROOKLYN | NY | 11214 | |
| NISSON, REED ARTHUR | | ADDRESS ON FILE | | | | | | | |
| NISTLER, DENNIS | | 1270 S YATES ST | | | | DENVER | CO | 80219 | |
| NISTLER, DENNIS J | | ADDRESS ON FILE | | | | | | | |
| NISTLER, NICHOLE L | | ADDRESS ON FILE | | | | | | | |
| NISTTAHUZ, JAZMANI | | 2627 KENWOOD AVE | | | | LOS ANGELES | CA | 90007-0000 | |
| NISTTAHUZ, JAZMANI EDWIN | | ADDRESS ON FILE | | | | | | | |
| NISWANDER, ETHEL | | ADDRESS ON FILE | | | | | | | |
| NISWANDER, SUSAN | | 12527 BIRCHMONT BEACH N E | | | | BEMIDJI | MN | 56601 | |
| NITE HAWK INC | | PO BOX 280 | | | | CATOOSA | OK | 74015 | |
| NITELLIS, PERRY | | 9820 BAHAMA DRIVE | | | | MIAMI | FL | 33189 | |
| NITEOWL SURVEILLANCE INC | | 11991 OCOTILLO DR | | | | FONTANA | CA | 92337 | |
| NITRO RECORDS INC | | 16331 GOTHARD ST STE A | | | | HUNTINGTON BEACH | CA | 92647 | |
| NITSCH, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| NITSCH, STEVE | | 227 HARRISON RD | | | | TURTLE CREEK | PA | 15145 | |
| NITSCHMANN, ADRIAN | | 1209 STALLION RIDGE | | | | ALVIN | TX | 77511 | |
| NITSKY, MARIAH | | P O BOX 341 | | | | DELHI | NY | 13753 | |
| NITTA, TRISTINA R | | ADDRESS ON FILE | | | | | | | |
| NITTI BROTHERS LLC | | 1620 W FOUNTAINHEAD PKY | STE 600A | | | TEMPE | AZ | 85282 | |
| NITTOSO, LEAH | | ADDRESS ON FILE | | | | | | | |
| NITZ, GARY | | ADDRESS ON FILE | | | | | | | |
| NITZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| NITZBAND, BRITTANY LEE | | ADDRESS ON FILE | | | | | | | |
| NIU, JIM JONE | | ADDRESS ON FILE | | | | | | | |
| NIU, NATHANIEL SELIMOTI | | ADDRESS ON FILE | | | | | | | |
| NIVEN, BRYAN R | | ADDRESS ON FILE | | | | | | | |
| NIVEN, DANIELLE EMILY | | ADDRESS ON FILE | | | | | | | |
| NIVENS III, LLOYD | | ADDRESS ON FILE | | | | | | | |
| NIVENS, BRETT | | ADDRESS ON FILE | | | | | | | |
| NIVERS, DALTON GAGE | | ADDRESS ON FILE | | | | | | | |
| NIWASH, SAMI | | ADDRESS ON FILE | | | | | | | |
| NIX, BRENT | | 7121 WINDING TRAIL | | | | BRIGHTON | MI | 48116-0000 | |
| NIX, BRENT J | | ADDRESS ON FILE | | | | | | | |
| NIX, CARLTON SCOTT | | ADDRESS ON FILE | | | | | | | |
| NIX, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NIX, DEBORAH ANN | | ADDRESS ON FILE | | | | | | | |
| NIX, DESHAWN DONYE | | ADDRESS ON FILE | | | | | | | |
| NIX, JALON | | 2081 FLOWERING DRIVE | | | | GRAYSON | GA | 30017-0000 | |
| NIX, JALON | | ADDRESS ON FILE | | | | | | | |
| NIX, JANAY LYNNETTE | | ADDRESS ON FILE | | | | | | | |
| NIX, JANETTA | | 4105 LEES LANE | | | | LOUISVILLE | KY | 40216 | |
| NIX, JESSICA | | 66 LOCH LOMOND LN | | | | PUEBLO | CO | 81001 | |
| NIX, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| NIX, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NIX, JOSH MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NIX, K C | | 413 SKY RIDGE LANE | | | | ESCONDIDO | CA | 92026 | |
| NIX, MATT HENRY | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NIX, MATTHEW | | 480 S OAK HARBOR RD | | | | OAK HARBOR | WA | 98277 | |
| NIX, NATHANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| NIX, RANDY WADE | | ADDRESS ON FILE | | | | | | | |
| NIX, ROBERT | | 274 BRANNON BELCHER RD | | | | SPARTANBURG | SC | 29316-9368 | |
| NIX, ROBERT WARREN | | ADDRESS ON FILE | | | | | | | |
| NIX, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| NIX, SCOTT D | | 1107 N 13TH STREET | | | | TEMPLE | TX | 76501 | |
| NIX, SCOTT D | | 1107 N 13TH ST | | | | TEMPLE | TX | 76501 | |
| NIX, TOM J | | ADDRESS ON FILE | | | | | | | |
| NIX, TRAVIS CLAY | | ADDRESS ON FILE | | | | | | | |
| NIXCO PLUMBING INC | | 4281 A US RT NO 42 | | | | MASON | OH | 45040 | |
| NIXON AND ASSOCIATES | | 25 DAVIS BLVD | | | | TAMPA | FL | 33606 | |
| Nixon Peabody LLP | Attn Dennis J Drebsky | 437 Madison Ave | | | | New York | NY | 10128 | |
| Nixon Peabody LLP | Lesley M Varghese Esq | 100 Summer St | | | | Boston | MA | 02110 | |
| Nixon Peabody LLP | Nixon Peabody LLP | Lesley M Varghese Esq | 100 Summer St | | | Boston | MA | 02110 | |
| Nixon Peabody LLP | | 100 Summer St | | | | Boston | MA | 02110 | |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | | BOSTON | MA | 0211001832 | |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | | BOSTON | MA | 021101832 | |
| NIXON POWER SERVICES COMPANY | | PO BOX 30007 | | | | NASHVILLE | TN | 372410007 | |
| NIXON POWER SERVICES COMPANY | | PO BOX 530100 | DEPT NC0069 | | | ATLANTA | GA | 30353-0100 | |
| NIXON WILLIAM A | | 11016 ASHBURN RD | | | | RICHMOND | VA | 23235 | |
| NIXON, BREAUNA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| NIXON, BRYSON PHILLIP | | ADDRESS ON FILE | | | | | | | |
| NIXON, CHARLES | | 1104 BARTOW RD | N160 | | | LAKELAND | FL | 33801-0000 | |
| NIXON, CHRISTINA C | | ADDRESS ON FILE | | | | | | | |
| NIXON, CODY JUSTIN | | ADDRESS ON FILE | | | | | | | |
| NIXON, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| NIXON, DEREK CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| NIXON, DONALD | | ADDRESS ON FILE | | | | | | | |
| NIXON, FRIENDS OF SAM | | PO BOX 34843 | | | | RICHMOND | VA | 23234 | |
| NIXON, FRIENDS OF SAM | | PO BOX 34908 | | | | RICHMOND | VA | 23234 | |
| NIXON, GARRETT THOMAS | | ADDRESS ON FILE | | | | | | | |
| NIXON, GARY | | 10653 OAK MEADOW LANE | | | | LAKE WORTH | FL | 33467 | |
| NIXON, HEATHER JANELLE | | ADDRESS ON FILE | | | | | | | |
| NIXON, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NIXON, JAMES | | 712 FIELDSTONE DR | | | | JONESBORO | GA | 30238-0000 | |
| NIXON, JOSHUA C | | ADDRESS ON FILE | | | | | | | |
| NIXON, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| NIXON, KATHLEEN | | 1517 HARRILL ST | | | | CHARLOTTE | NC | 28205 | |
| NIXON, KENNETH | | 6114 NEWTOWN AVE | | | | PHILA | PA | 19111 | |
| NIXON, KIMBERLY | | 26 LINCOLN AVE | | | | NASHUA | NH | 03060 | |
| NIXON, KIMBERLY A | | ADDRESS ON FILE | | | | | | | |
| NIXON, MARKIA | | ADDRESS ON FILE | | | | | | | |
| NIXON, MICHAEL | | 4416 ARTICLES LN | | | | VIRGINIA BEACH | VA | 23462 | |
| NIXON, MONICA ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| NIXON, RASHEEN | | 308 W 34TH ST APT 216 | | | | STEGER | IL | 60475 | |
| NIXON, RASHEEN D | | ADDRESS ON FILE | | | | | | | |
| NIXON, ROBERT | | 114 N OAK ST LOT 6 | | | | ANMOORE | WV | 26323-0000 | |
| NIXON, ROBERT | | 3004 NEW FOUND LANE | | | | CHESTER | VA | 23831 | |
| NIXON, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| NIXON, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | | |
| NIXON, RON ALONZO | | ADDRESS ON FILE | | | | | | | |
| NIXON, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| NIXON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NIXON, SHAWN A | | ADDRESS ON FILE | | | | | | | |
| NIXON, TANIKA NACOLE | | ADDRESS ON FILE | | | | | | | |
| NIXON, TERRENCE THOMAS | | ADDRESS ON FILE | | | | | | | |
| NIXON, THOMAS JERONE | | ADDRESS ON FILE | | | | | | | |
| NIXON, TRELLONY R | | ADDRESS ON FILE | | | | | | | |
| NIYA WOOLFOLK OR TROY SMITH | | 2639 DICKENSON ST | | | | PHILADELPHIA | PA | 19146 | |
| NIYOMUGABO, EMMANUEL | | 506 KIMBALL ST | | | | MANCHESTER | NH | 03102 | |
| NIZAMI, SANNAN | | ADDRESS ON FILE | | | | | | | |
| NIZENKOFF, ALEX CONSTANTIN | | ADDRESS ON FILE | | | | | | | |
| NIZIANKOWICZ, MICHAEL | | 81 BLANCHARD ST | | | | CHICOPEE | MA | 01020-0000 | |
| NIZIANKOWICZ, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| NIZIOL, NATALIE LAUREN | | ADDRESS ON FILE | | | | | | | |
| NJ DEPT OF BANKING & INSURANCE | | SURPLUS LINES EXAMINING OFFICE | PO BOX 325 | | | TRENTON | NJ | 08625-0325 | |
| NJ DIV OF CONSUMER AFFAIRS | | 124 HALSEY 7TH FL | PO BOX 46016 | | | NEWARK | NJ | 07101 | |
| NJ DIV OF CONSUMER AFFAIRS | | CHARITIES REG & INVESTIGATION | PO BOX 45021 | | | NEWARK | NJ | 07101 | |
| NJ EZ PASS | | 375 MCCARTER HWY | | | | NEWARK | NJ | 07144 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | P O BOX 3800 34 | | | | BOSTON | MA | 022410834 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 | |
| NJ LAWYERS FUND FOR CLIENT PRO | | PO BOX 961 RICHARD J HUGHES | JUSTICE COMPLEX | | | TRENTON | NJ | 08625 | |
| NJ LIMOUSINE SERVICE INC | | 3 FLETCHER COURT | | | | SPRING VALLEY | NY | 10977 | |
| NJ ONLINE LLC | | 30 JOURNAL SQUARE | | | | JERSEY CITY | NJ | 07306 | |
| NJ ONLINE LLC | | PO BOX 11679 | DEPT 642 | | | NEWARK | NJ | 07101-4679 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NJEIM, GEORGES | | 2435 WHITE ST | | | | PASADENA | CA | 91107 | |
| NJIE, MOMODOU | | 6634 SHENANDOAH AVE | | | | LOS ANGELES | CA | 90056 | |
| NJOKU, EMMANUEL | | 34 WANGMAN ST | | | | ROCHESTER | NY | 14605-0265 | |
| NJOKU, EMMANUEL O | | ADDRESS ON FILE | | | | | | | |
| NJOKU, STEVEN | | 3625 ARKANSAS DRIVE | D1 | | | COLUMBUS | GA | 31907-0000 | |
| NJOKU, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| NJOROGE, JOHN T | | ADDRESS ON FILE | | | | | | | |
| NJOROGE, PETER NGABAIYA | | ADDRESS ON FILE | | | | | | | |
| NJUGUNA, ANGELA | | 1675 ROSWELL RD | | | | MARIETTA | GA | 30062-0000 | |
| NJUKI, REBECCA WOTHAYA | | ADDRESS ON FILE | | | | | | | |
| NK GROUP INC | | 1961 E MUSLOMA AVE STE D | | | | P | CA | 92870 | |
| NKAAMBI, JOHN | | 2923 NOAH DRIVE | | | | ACWORTH | GA | 30101 | |
| NKENGANYI, JULIUS A | | ADDRESS ON FILE | | | | | | | |
| NKEREUWEM, MADRID | | ADDRESS ON FILE | | | | | | | |
| NKETIA, ROBERT KWAO | | ADDRESS ON FILE | | | | | | | |
| NKETIAH, BRIAN | | ADDRESS ON FILE | | | | | | | |
| NKOSI, PANSY | | 5 MCTAVISH DR | | | | NASHUA | NH | 03063-3462 | |
| NKRUMAH, HAKI OMALI | | ADDRESS ON FILE | | | | | | | |
| NKUMEH, DORIS CHINONYERE | | ADDRESS ON FILE | | | | | | | |
| NKWOCHA, UGOCHI NWANYETODI | | ADDRESS ON FILE | | | | | | | |
| NL ADVERTISING | | 7223 NW 123 AVE | | | | PARKLAND | FL | 33076 | |
| NLYNX SYSTEM INC | | PO BOX 91628 | | | | AUSTIN | TX | 787091628 | |
| NM&H ASSOCIATES | | MUNICIPAL CENTER COURT A | | | | VIRGINIA BEACH | VA | 23456 | |
| NM&H ASSOCIATES | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER COURT A | | | VIRGINIA BEACH | VA | 23456 | |
| NMAC | TALAN BURGESS SPEC CRDT | | | | | DALLAS | TX | 752660360 | |
| NMAC | | PO BOX 660360 | ATTN TALAN BURGESS SPEC CRDT | | | DALLAS | TX | 75266-0360 | |
| NMC Stratford LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | | Encino | CA | 91436 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE STE 650 | | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNERS REPRESENTATIVE | C O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE | C/O NEWMARKMERRIL CO | | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE NO 650 | | | | WOODLAND HILLS | CA | 91367 | |
| NMG GEOTECHNICAL INC | | 17791 MITCHELL SUITE D | | | | IRVINE | CA | 92714 | |
| NMHG FINANCIAL SVCS HYSTER CAP | | PO BOX 642385 | | | | PITTSBURGH | PA | 15264-2385 | |
| NMILI, ADIL | | 307 PAPWORTH AVE | | | | METAIRIE | LA | 70005 | |
| NMPRC | | PO BOX 1269 | | | | SANTE FE | NM | 87504 | |
| NNAEMEKA, WALTER O | | 10862 NICHOLS BLVD | 22 11 | | | OLIVE BRANCH | MS | 38654-4209 | |
| NNAMEDE, AMBROSE | | P O BOX 22912 | | | | OAKLAND | CA | 94609 | |
| NNAMEDE, AMBROSE C | | ADDRESS ON FILE | | | | | | | |
| NNOKA, MAUREEN N | | ADDRESS ON FILE | | | | | | | |
| NNORUOM, HENRY UCHENNA | | ADDRESS ON FILE | | | | | | | |
| NO 1 TOWING CO INC | | 16269 WASHINGTON HWY | | | | DOSWELL | VA | 23047 | |
| NO LIMIT SYSTEMS INC | | 212 TECHNOLOGY DR STE C | | | | IRVINE | CA | 92618 | |
| NO SWEAT XPRESS | | 1038 OGLETHORPE AVE S W | | | | ATLANTA | GA | 30310 | |
| NO, DASON KANG | | ADDRESS ON FILE | | | | | | | |
| NOA, RAUL | | ADDRESS ON FILE | | | | | | | |
| NOACK, AUGUST CHASE | | ADDRESS ON FILE | | | | | | | |
| NOACK, BEAU KEAGEN | | ADDRESS ON FILE | | | | | | | |
| NOACK, TED | | 161 MIDVALLE DR | | | | VACAVILLE | CA | 95687 | |
| NOAD, BRIAN | | ADDRESS ON FILE | | | | | | | |
| Noah Jerome Butler | Barbara Butler | 710 S 34th Ave | | | | Hattiesburg | MS | 39402 | |
| NOAH, BROTHER | | 128 LONGWOOD AVE 4 | | | | PORTSMOUTH | NH | 02446-0000 | |
| NOAH, SARAH RENEE | | ADDRESS ON FILE | | | | | | | |
| NOAH, SHEM | | ADDRESS ON FILE | | | | | | | |
| NOAHS CART LLC | | 403 BUSH DR | | | | BALLWIN | MO | 63021 | |
| NOAM, WEISS | | 4205 NORWICH RD | | | | COLLEGE PARK | MD | 20740-0000 | |
| NOAMAN, MOHAB | | ADDRESS ON FILE | | | | | | | |
| NOBBS, ALEX | | 1566 CABRILLO AVE | | | | LOS ANGELES | CA | 00009-0291 | |
| NOBBS, ALEX GUY | | ADDRESS ON FILE | | | | | | | |
| NOBI, OBI | | 119 STATE RD | APT H1 | | | MEDIA | PA | 19063-1582 | |
| NOBILE, JOAN M | | ADDRESS ON FILE | | | | | | | |
| NOBILE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOBILE, WILLIAM | | 7325 CYPRESS KNOLL DRIVE | | | | NEW PORT RICHEY | FL | 00003-4653 | |
| NOBILE, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | | |
| NOBIX INC | | 3180 CROW CANYON PL | STE 255 | | | SAN RAMON | CA | 94583 | |
| NOBIX INC | | 6602 OWENS DR STE 100 | | | | PLEASANTON | CA | 94588 | |
| NOBLE FINANCE CORP | | 728 W MAIN ST | | | | DUNCAN | OK | 73533-4614 | |
| NOBLE HOUSE | | 2230 6 GERMAIN | | | | CHATSWORTH | CA | 91311 | |
| NOBLE III, BURNS VAUGHAN | | ADDRESS ON FILE | | | | | | | |
| NOBLE INDUSTRIES LTD | | PO BOX 746 | 3430 13TH AVE E | | | HIBBING | MN | 55746 | |
| NOBLE MELINDA | | 12100 SEMINOLE BLVD L266 | | | | LARGO | FL | 33778 | |
| NOBLE SYSTEMS CORPORATION | | 4151 ASHFORD DUNWOODY RD | SUITE 550 | | | ATLANTA | GA | 30319-1462 | |
| NOBLE SYSTEMS CORPORATION | | SUITE 550 | | | | ATLANTA | GA | 30319 | |
| NOBLE, ALLISON MARIE | | ADDRESS ON FILE | | | | | | | |
| NOBLE, AMANDA GAYLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NOBLE, AYLISIA DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| NOBLE, BRANDON EVAN | | ADDRESS ON FILE | | | | | | | |
| NOBLE, CHELSEA ANNE | | ADDRESS ON FILE | | | | | | | |
| NOBLE, CHRIS | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH ST  JAMES R  THOMPSON CENTER  SU | | | | CHICAGO | IL | 60601 | |
| NOBLE, CHRIS | | 1129 S HADDOW | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NOBLE, CHRIS H | | ADDRESS ON FILE | | | | | | | |
| NOBLE, CODY | | ADDRESS ON FILE | | | | | | | |
| NOBLE, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| NOBLE, DANIELLE YVONNE | | ADDRESS ON FILE | | | | | | | |
| NOBLE, FAITH VALENTINE | | ADDRESS ON FILE | | | | | | | |
| NOBLE, GREG ADAM | | ADDRESS ON FILE | | | | | | | |
| NOBLE, GREGORY | | 308 COUGAR BLVD | | | | SEBRING | FL | 33872 | |
| NOBLE, GREGORY | | 6955 CARTER RD | | | | SPRING ARBOR | MI | 49283 | |
| NOBLE, GREGORY NATHAN | | ADDRESS ON FILE | | | | | | | |
| NOBLE, HEATHER DANIELLE | | ADDRESS ON FILE | | | | | | | |
| NOBLE, ISAIAH LEE | | ADDRESS ON FILE | | | | | | | |
| Noble, Janice | | 1514 Glenside Dr | | | | Richmond | VA | 23226 | |
| NOBLE, JANICE E | | 1514 GLENSIDE DRIVE | | | | RICHMOND | VA | 23226 | |
| NOBLE, JANICE E | | ADDRESS ON FILE | | | | | | | |
| NOBLE, JENEFER LYNN | | ADDRESS ON FILE | | | | | | | |
| NOBLE, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| NOBLE, JERROLD | | 2225 FERN VALLEY DR SW | | | | ATLANTA | GA | 30331 | |
| NOBLE, JESSICA FRANCES | | ADDRESS ON FILE | | | | | | | |
| NOBLE, JUSTIN PETER | | ADDRESS ON FILE | | | | | | | |
| NOBLE, KELVIN EARL | | ADDRESS ON FILE | | | | | | | |
| NOBLE, KENNETH | | ADDRESS ON FILE | | | | | | | |
| NOBLE, KRISTOPHER H | | ADDRESS ON FILE | | | | | | | |
| NOBLE, MARK GREGORY | | ADDRESS ON FILE | | | | | | | |
| NOBLE, MELINDA L | | ADDRESS ON FILE | | | | | | | |
| NOBLE, MICHAEL AARON | | ADDRESS ON FILE | | | | | | | |
| NOBLE, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| NOBLE, SCOTT | | 1008 CROSSWINDS DR | | | | MIDLAND | GA | 31820 | |
| NOBLE, SHAHARAZOD ADRIANNE | | ADDRESS ON FILE | | | | | | | |
| NOBLE, SPENCER DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| NOBLE, THOMAS AARON | | ADDRESS ON FILE | | | | | | | |
| NOBLE, TIFFANY SHANNON | | ADDRESS ON FILE | | | | | | | |
| NOBLE, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| NOBLE, TREVOR J | | ADDRESS ON FILE | | | | | | | |
| NOBLE, VAUGHN KIRK | | ADDRESS ON FILE | | | | | | | |
| NOBLES BATTERIES & GOLF CARTS | | 1416 N BLVD E | | | | LEESBURG | FL | 34748 | |
| NOBLES REFRIGERATION | | RT 10 BOX 10982 | | | | GILMER | TX | 75644 | |
| NOBLES TRUSTEE, BILL | | 102 CITY HALL | | | | CHATTANOOGA | TN | 37402 | |
| NOBLES TRUSTEE, BILL | | 210 COURT HOUSE | | | | CHATTANOOGA | TN | 37402 | |
| NOBLES, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOBLES, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| NOBLES, ANTONIA | | ADDRESS ON FILE | | | | | | | |
| NOBLES, GEALD | | 210 INLAND AVE | | | | TRENTON | NJ | 08638-0000 | |
| NOBLES, GEALD DREW | | ADDRESS ON FILE | | | | | | | |
| NOBLES, IAN A | | ADDRESS ON FILE | | | | | | | |
| NOBLES, JESSICA | | 3980 WATKINS WAY | | | | DOUGLASVILLE | GA | 30135-0000 | |
| NOBLES, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| NOBLES, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| NOBLES, KEITH BERNARD | | ADDRESS ON FILE | | | | | | | |
| NOBLES, KIMBERLY TERESA | | ADDRESS ON FILE | | | | | | | |
| NOBLES, LATRICE SHERRELL | | ADDRESS ON FILE | | | | | | | |
| NOBLES, NATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| NOBLESTAR SYSTEMS CORPORATION | | 3141 FAIRVIEW PARK DR | STE 400 | | | FALLS CHURCH | VA | 22042 | |
| NOBLESTAR SYSTEMS CORPORATION | | STE 400 | | | | FALLS CHURCH | VA | 22042 | |
| NOBLETT APPLIANCE PROPANE | | PO BOX 130 | | | | KILMARNOCK | VA | 22482 | |
| NOBLETT, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| NOBLEZA, FLORENCIA | | 13619 LYNX CT | | | | HOUSTON | TX | 77014-2821 | |
| NOBLEZA, SIDNEY VICTORIA | | ADDRESS ON FILE | | | | | | | |
| NOBLIN, DIRK L | | ADDRESS ON FILE | | | | | | | |
| NOBLIN, GRANT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOBLITT, BENJAMIN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| NOBO, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| NOBOA, MARIO ANDRES | | ADDRESS ON FILE | | | | | | | |
| NOBORI, RICK T | | 4165 RUBY AVE | | | | SAN JOSE | CA | 95135-1127 | |
| NOCAR, GEORGE | | 1444 GALENA RD | | | | ESSEX | MD | 21221-6006 | |
| NOCCIOLETTI, VINCENT A | | ADDRESS ON FILE | | | | | | | |
| NOCE ASSOCIATES INC, ROBERT N | | 58 DIVISION ST PO BOX 38 | | | | DANBURY | CT | 06810 | |
| NOCE ASSOCIATES INC, ROBERT N | | PO BOX 38 | 58 DIVISION ST | | | DANBURY | CT | 06810 | |
| NOCENT, JESSICA YRVLINE | | ADDRESS ON FILE | | | | | | | |
| NOCENTE, GEORGE MARK | | ADDRESS ON FILE | | | | | | | |
| NOCERINO, HEATHER | | 1434 WINDJAMMER PLACE | | | | VALRICO | FL | 33594 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NOCERINO, HEATHER E | | ADDRESS ON FILE | | | | | | | |
| NOCERINO, WILLIAM | | 10625 MOCKINGBIRD LANE | | | | SPOTSYLVANIA | VA | 22553 | |
| NOCH KY | KY NOCH | 3451 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042-3528 | |
| NOCITO, WILLIAM VICTOR | | ADDRESS ON FILE | | | | | | | |
| NOCK, LORRAINE MARIE | | ADDRESS ON FILE | | | | | | | |
| NOCON, NEBRIDO | | 12319 SWIFT CROSSING DR | | | | MIDLOTHIAN | VA | 23112 | |
| NOCON, NEBRIDO D | | ADDRESS ON FILE | | | | | | | |
| NOCON, NINA | | ADDRESS ON FILE | | | | | | | |
| NODAK STORES | | 3515 W MAIN | | | | FARGO | ND | 58103 | |
| NODARSE, JORDAN | | ADDRESS ON FILE | | | | | | | |
| NODES, BRIAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| NODURFT, AUDREY LYNN | | ADDRESS ON FILE | | | | | | | |
| NODURFT, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | | |
| NOE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NOE, PETER | | 1590 W BEACON AVE | | | | ANAHEIM | CA | 92802 | |
| NOE, PETER A | | ADDRESS ON FILE | | | | | | | |
| NOE, WILLIAM R | | 3950 BELLEVUE RD | | | | TOLEDO | OH | 43613 | |
| NOEBELS, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NOEGEL, GARRETT W | | ADDRESS ON FILE | | | | | | | |
| NOEL DOLORES L | | P O BOX 63114 | | | | PHILADELPHIA | PA | 19114-0914 | |
| NOEL G TRENT | TRENT NOEL G | 564 PINE LN | | | | KING WILLIAM | VA | 23086-3514 | |
| Noel Sanchez | | 1260 Gennfield Ct No 2 | | | | Los Angeles | CA | 90023 | |
| NOEL, ADONIS | | ADDRESS ON FILE | | | | | | | |
| NOEL, ASENCIO | | 2400 TACOMA AVE 15 | | | | BRIDGEPORT | WA | 98813-9735 | |
| NOEL, ASHELEY | | 446 HOMEWOOD PLACE | | | | RESERVE | LA | 70084-0000 | |
| NOEL, ASHELEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| NOEL, BARRY EDWIN | | ADDRESS ON FILE | | | | | | | |
| NOEL, BERNSGHY WOODLEY | | ADDRESS ON FILE | | | | | | | |
| NOEL, CHRIS | | ADDRESS ON FILE | | | | | | | |
| NOEL, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| NOEL, CIERRA CHANTERIA | | ADDRESS ON FILE | | | | | | | |
| NOEL, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOEL, DANE M | | ADDRESS ON FILE | | | | | | | |
| NOEL, DANIEL B | | ADDRESS ON FILE | | | | | | | |
| NOEL, DAVID | | ADDRESS ON FILE | | | | | | | |
| NOEL, DERRICK LYDELL | | ADDRESS ON FILE | | | | | | | |
| NOEL, EDDIE | | 830 W 66TH PL | | | | MERRILLVILLE | IN | 46410-3221 | |
| NOEL, EFREM A | | 7380 BULL HILL RD | | | | PRINCE GEORGE | VA | 23875 | |
| NOEL, ELLA | | 2161 NE 2ND AVE | | | | POMPANO BEACH | FL | 33060-4915 | |
| NOEL, ERIC JUSTIN | | ADDRESS ON FILE | | | | | | | |
| NOEL, ERICA | | 1412 ENON CHURCH RD | | | | CHESTER | VA | 23836 | |
| NOEL, ERICA A | | ADDRESS ON FILE | | | | | | | |
| NOEL, GONZALES | | 1062 ALABAMA DR | | | | HERNDON | VA | 20170-0000 | |
| NOEL, J | | 10822 DEERCLIFF PASS | | | | SAN ANTONIO | TX | 78251-3260 | |
| NOEL, JASON | | ADDRESS ON FILE | | | | | | | |
| NOEL, JESSICA | | ADDRESS ON FILE | | | | | | | |
| NOEL, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| NOEL, KALECHI AZIZI | | ADDRESS ON FILE | | | | | | | |
| NOEL, LAWRENCE F | | 801 E BRIARWOOD CT | | | | NASHVILLE | IL | 62263-1700 | |
| NOEL, LINDA | | 2016 CLINE DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| NOEL, LINDA | | ADDRESS ON FILE | | | | | | | |
| NOEL, LUCKNER FILS | | ADDRESS ON FILE | | | | | | | |
| NOEL, MURLINE | | 5933 WESTBURY DR | | | | ORLANDO | FL | 32808-3330 | |
| NOEL, NATHALIA ERNESHA | | ADDRESS ON FILE | | | | | | | |
| NOEL, PREVIN | | 7346 ENCINITAS COURT | | | | FONTANA | CA | 92336 | |
| NOEL, R | | 391 LAS COLINAS BLVD E STE 130 | | | | IRVING | TX | 75039-6225 | |
| NOEL, RACHELLE | | ADDRESS ON FILE | | | | | | | |
| NOEL, RANDY TERRELL | | ADDRESS ON FILE | | | | | | | |
| NOEL, RICHARD W | | ADDRESS ON FILE | | | | | | | |
| NOEL, RONALD PATRICK | | ADDRESS ON FILE | | | | | | | |
| NOEL, SAMUEL | | 15445 SW SPARROW LOOP | 101 | | | BEAVERTON | OR | 97007-0000 | |
| NOEL, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NOEL, TYHERRAH | | ADDRESS ON FILE | | | | | | | |
| NOEL, WILLIAM DIXON | | ADDRESS ON FILE | | | | | | | |
| NOELL, ANTHONY DAKOTA | | ADDRESS ON FILE | | | | | | | |
| NOELL, MANDY RAE | | ADDRESS ON FILE | | | | | | | |
| Noelle L Marconi | | 865 Willow Ave | | | | Langhorne | PA | 19047 | |
| NOELTE, DAVID | | 6000 GRANITE FIELDS SR | | | | FORTSON | GA | 31808 | |
| NOENING, ALLEN | | 1277 W PLEASANT RUN ST | | | | SPRINGFIELD | MO | 65810 | |
| NOENS, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| NOER, CATHERINE DENISE | | ADDRESS ON FILE | | | | | | | |
| NOESI, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| NOETH, CATHERINE MARIE | | ADDRESS ON FILE | | | | | | | |
| NOETHLICH, ADAM | | 449 EARLY CT | | | | COLUMBUS | OH | 43207-0000 | |
| NOETHLICH, ADAM GREGORY | | ADDRESS ON FILE | | | | | | | |
| NOEUN, DAVID ROUN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NOEY, DENNIS | | P O BOX 731 | | | | NORMANGEE | TX | 77871 | |
| NOEY, KEITH | | 10226 S SANGAMON ST | | | | CHICAGO | IL | 60643-2321 | |
| NOFCHISSEY, ROBERT HENRY | | ADDRESS ON FILE | | | | | | | |
| NOFIRE, BRANDON SHANE | | ADDRESS ON FILE | | | | | | | |
| NOFZIGER DOOR SALES OF COLUMBU | | 5147 CO RD 19 | | | | WAUSEON | OH | 43567 | |
| NOGAFSKY, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| NOGALES, HECTOR | | 12236 WALNUT CREEK COURT | | | | GERMANTOWN | MD | 20874 | |
| NOGALES, NORMAN R | | ADDRESS ON FILE | | | | | | | |
| NOGARA, MARIA | | 344 W 43RD ST | | | | HIALEAH | FL | 33012-0000 | |
| NOGATCH & ASSOCIATES, GEORGE N | | 1561 3RD ST | | | | KIRKLAND | WA | 98033 | |
| NOGG CHEMICAL & PAPER CO | | PO BOX 19343 | | | | OMAHA | NE | 68119 | |
| NOGGLE, STEPHAN | | 173 EAST HIGH ST | | | | ELIZABETHTOWN | PA | 17022 | |
| NOGGLE, STEPHAN S | | ADDRESS ON FILE | | | | | | | |
| NOGI, SCOTT D | | 10711 CHIPEWYAN DR | | | | RICHMOND | VA | 23233 | |
| NOGLE & BLACK ROOFING INC | | PO BOX 945 | 1812 FEDERAL DR | | | URBANA | IL | 61803-0945 | |
| NOGLE, JAMES | | 743 ACADEMY ST E | | | | OWATONNA | MN | 55060 | |
| NOGLE, JAMES C | | ADDRESS ON FILE | | | | | | | |
| NOGLE, ROBERT JR | | 4664 OLD BATTLEFIELD BLVD S | | | | CHESAPEAKE | VA | 23322-2474 | |
| NOGLER, ERIK REID | | ADDRESS ON FILE | | | | | | | |
| NOGOWSKI, JOHN | | 7833 MACLEAN RD | | | | TALLAHASSEE | FL | 32312-0000 | |
| NOGOWSKI, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| NOGUEIRA, ADRIANE | | ADDRESS ON FILE | | | | | | | |
| NOGUEIRA, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NOGUEIRA, REYCIEL | | 11831 SW 208TH ST | | | | MIAMI | FL | 33177-5712 | |
| NOGUERA, EDINSON | | 14345 SANFORD AVE | | | | FLUSHING | NY | 11355-2027 | |
| NOGUERA, GARY | | ADDRESS ON FILE | | | | | | | |
| NOGUERAS, PHILLIP ALLEN | | ADDRESS ON FILE | | | | | | | |
| NOGUES, JESSICA | | 9195 COLLINS AVE | PH12 | | | MIAMI BEACH | FL | 33154 | |
| NOGUES, TRACY | | ADDRESS ON FILE | | | | | | | |
| NOGUEZ, HUGO | | ADDRESS ON FILE | | | | | | | |
| NOISETTE, ALEX EUGENE | | ADDRESS ON FILE | | | | | | | |
| NOJ, ERICK A | | ADDRESS ON FILE | | | | | | | |
| NOKES, JOHN H | | 5614 BOBBY DRIVE | | | | KNOXVILLE | TN | 37921 | |
| NOKES, JOHN H | | ADDRESS ON FILE | | | | | | | |
| NOKES, LOUIS RODMON | | ADDRESS ON FILE | | | | | | | |
| NOKES, RYAN | DEBORAH K WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY SUITE 202 | | | | NASHVILLE | TN | 37228 | |
| NOKES, RYAN CAROLL | | ADDRESS ON FILE | | | | | | | |
| NOKIA MOBILE PHONES | | 1801 PENN STREET | | | | MELBOURNE | FL | 32901 | |
| NOKIA MOBILE PHONES | | 6200 COURTNEY CAMPBELL | CAUSEWAY STE 900 | | | TAMPA | FL | 33607 | |
| NOKIA MOBILE PHONES | | PO BOX 8500 6085 | | | | PHILADELPHIA | PA | 19178 | |
| NOKIA MOBILE PHONES | | PO BOX 911613 | | | | DALLAS | TX | 75391-1613 | |
| NOKIA MOBILE PHONES INC | | PO BOX 911613 | | | | DALLAS | TX | 75391-1613 | |
| NOKIA PRODUCTS CORPORATION | | 1801 PENN STREET | | | | MELBOURNE | FL | 32901 | |
| NOKIA PRODUCTS CORPORATION | | 9600 54TH AVENUE N | | | | MINNEAPOLIS | MN | 55442 | |
| NOLAN BATTERY COMPANY | | PO BOX 10641 | | | | JEFFERSON | LA | 70181 | |
| NOLAN BATTERY COMPANY | | PO BOX 95368 | | | | NEW ORLEANS | LA | 70195 | |
| NOLAN III, CLINTON D | | ADDRESS ON FILE | | | | | | | |
| Nolan Law Group | | 20 N Clark St Ste 3000 | | | | Chicago | IL | 60602 | |
| NOLAN, AMANDA R | | 3954 39TH ST E APT A | | | | NITRO | WV | 25143 | |
| NOLAN, AMANDA RENE | | ADDRESS ON FILE | | | | | | | |
| NOLAN, ANGELA RENEE | | ADDRESS ON FILE | | | | | | | |
| NOLAN, BEVERLY | | 35 DONNA ST | | | | ENFIELD | CT | 06082 | |
| NOLAN, BRANDON LAMARK | | ADDRESS ON FILE | | | | | | | |
| NOLAN, BRENDAN CONNOR | | ADDRESS ON FILE | | | | | | | |
| NOLAN, BRETT ROBERT | | ADDRESS ON FILE | | | | | | | |
| NOLAN, CHRIS ROLLIN | | ADDRESS ON FILE | | | | | | | |
| NOLAN, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | | |
| NOLAN, COLIN NOLAN JAMES | | ADDRESS ON FILE | | | | | | | |
| NOLAN, DEREK JOHN | | ADDRESS ON FILE | | | | | | | |
| NOLAN, FRANK | | 10600 MASTIN | | | | OVERLAND PARK | KS | 66212 | |
| NOLAN, JAMIE MARIE | | ADDRESS ON FILE | | | | | | | |
| NOLAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOLAN, JAY | | 8057 MARSEILLES DR | | | | JACKSONVILLE | FL | 32277 | |
| NOLAN, JEFFREY WAYNE | | ADDRESS ON FILE | | | | | | | |
| NOLAN, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NOLAN, JOSEPH | | 3 ELM DRIVE | | | | STONY POINT | NY | 10980-0000 | |
| NOLAN, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | | |
| NOLAN, KRISTOPHER KENNETH | | ADDRESS ON FILE | | | | | | | |
| NOLAN, MARISA | | 1 IRVING PLACE | | | | CLAYMONT | DE | 19703 | |
| NOLAN, MARK DANIEL | | ADDRESS ON FILE | | | | | | | |
| NOLAN, NANCY | | 117 STERLING COURT | | | | SALISBURY | NC | 28144 | |
| NOLAN, NICOLE | | ADDRESS ON FILE | | | | | | | |
| NOLAN, PAULA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NOLAN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| NOLAN, STEPHAN | | 1125 NISKEY LAKE RD SOUTHWES | | | | ATLANTA | GA | 30331 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NOLAN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOLAN, TERRENCE JUSTIN | | ADDRESS ON FILE | | | | | | | |
| NOLAN, THOMAS | | 1416 PARK AVE | | | | RICHMOND | VA | 23220 | |
| NOLAN, THOMAS C | | ADDRESS ON FILE | | | | | | | |
| NOLAN, TIFFANY N | | ADDRESS ON FILE | | | | | | | |
| NOLAN, TRENT ANDREW | | ADDRESS ON FILE | | | | | | | |
| NOLAN, TYRUS MARQUIS | | ADDRESS ON FILE | | | | | | | |
| NOLAN, WILLIAM | | 110 ALBANY AVE EAST | | | | WALKERSVILLE | MD | 21793 | |
| NOLAN, WILLIAM J | | PO BOX 1177 | STATE MARSHAL | | | NEW HAVEN | CT | 06505 | |
| NOLAND COMPANY | | 2101 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| NOLAND COMPANY | | 600 S MARKET ST | | | | FREDERICK | MD | 21701 | |
| NOLAND COMPANY | | PO BOX 402301 | | | | ATLANTA | GA | 30384-2301 | |
| NOLAND JR, JIMMY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NOLAND, BRETT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NOLAND, CALEB A | | ADDRESS ON FILE | | | | | | | |
| NOLAND, CLINTON M | | PSC 2 BOX 145 | | | | APO | AP | 96264-0002 | |
| NOLAND, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOLAND, JUSTIN ELLIS | | ADDRESS ON FILE | | | | | | | |
| NOLAND, KEITH RANDALL | | ADDRESS ON FILE | | | | | | | |
| NOLASCO, CHARLENE MARIE | | ADDRESS ON FILE | | | | | | | |
| NOLASCO, DOMINGO CARLOS | | ADDRESS ON FILE | | | | | | | |
| NOLASCO, FRANCISCO | | 3461 BARNES AVE | | | | BALDWIN PARK | CA | 91706 | |
| NOLASCO, JESENIA | | ADDRESS ON FILE | | | | | | | |
| NOLASCO, MACARIO P | | 655 S MAGNOLIA AVE APT 30 | | | | YUMA | AZ | 85364-2776 | |
| NOLASCO, MALCOLM FRANCIS | | ADDRESS ON FILE | | | | | | | |
| NOLASCO, MELVIN CARLOS | | ADDRESS ON FILE | | | | | | | |
| NOLASCO, MICHEAL | | ADDRESS ON FILE | | | | | | | |
| NOLASCO, SENNI G | | ADDRESS ON FILE | | | | | | | |
| NOLASCO, TIM J | | ADDRESS ON FILE | | | | | | | |
| NOLBERTA, GONZALEZ | | 2960 W SKYWOOD CIR | | | | ANAHEIM | CA | 92804-2062 | |
| NOLCOX, AARON | | 757 BENNIGHOF DR | | | | EVASNVILLE | IN | 47715 | |
| NOLCOX, AARON TRAVIS | | ADDRESS ON FILE | | | | | | | |
| NOLD, DAVID DEAN | | ADDRESS ON FILE | | | | | | | |
| NOLDEN, LAWANNA J | | ADDRESS ON FILE | | | | | | | |
| NOLEN, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | | |
| NOLEN, BARBARA G | | 119 SPRING LAKE RD | | | | PIEDMONT | SC | 29673-8821 | |
| NOLEN, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NOLEN, TOREIA | | ADDRESS ON FILE | | | | | | | |
| NOLEN, TROY | | ADDRESS ON FILE | | | | | | | |
| NOLES, DAVID REED | | ADDRESS ON FILE | | | | | | | |
| NOLETTE, GABRIEL | | 31375 MOUNT HERMON RD | | | | SALISBURY | MD | 21804-0000 | |
| NOLETTE, GABRIEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| NOLI, NELSON | | ADDRESS ON FILE | | | | | | | |
| NOLINS FLORAL | | 320 S ANKENY BLVD | | | | ANKENY | IA | 50021 | |
| NOLKER, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOLL C SLAYBAUGH | SLAYBAUGH NOLL C | 61 MEADOW LN | | | | GETTYSBURG | PA | 17325-8025 | |
| NOLL DAVID W | | P O BOX 417 | | | | BAY PINES | FL | 33744 | |
| NOLL, CHAD | | 508 KODIAK ST | | | | EUGENE | OR | 97401-0000 | |
| NOLL, CHAD M | | ADDRESS ON FILE | | | | | | | |
| NOLL, DALE LOUIS | | ADDRESS ON FILE | | | | | | | |
| NOLL, DAVID | | 257 ROLLING LANE | | | | CHAMBERSBURG | PA | 17201-0000 | |
| NOLL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOLL, DAVID W | | ADDRESS ON FILE | | | | | | | |
| NOLL, DOUGLAS FRANCIS | | ADDRESS ON FILE | | | | | | | |
| NOLL, ERIC | | ADDRESS ON FILE | | | | | | | |
| NOLL, KEITH | | ADDRESS ON FILE | | | | | | | |
| NOLLA LLC | | 706 NE KEYSTONE DR | | | | ANKENY | IA | 50021 | |
| NOLLE, GABRIEL AARON | | ADDRESS ON FILE | | | | | | | |
| NOLLER, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| NOLLEY, ANTOINE | | ADDRESS ON FILE | | | | | | | |
| NOLLEY, WILSON | | ADDRESS ON FILE | | | | | | | |
| NOLLY, CASEY MARQUIS | | ADDRESS ON FILE | | | | | | | |
| NOLO | | 950 PARKER ST | | | | BERKELEY | CA | 94710-2524 | |
| NOLT, ASHLEY REED | | ADDRESS ON FILE | | | | | | | |
| NOLTE & ASSOCIATES | | 1750 CREEKSIDE OAKS DRIVE | SUITE 200 | | | SACRAMENTO | CA | 95833 | |
| NOLTE & ASSOCIATES | | 5350 NORTH ACADEMY BLVD | SUITE 100 | | | COLORADO SPRINGS | CO | 80918 | |
| NOLTE & ASSOCIATES | | 7000 SOUTH YOSEMITE STREET | STE 200 | | | ENGLEWOOD | CO | 80112 | |
| NOLTE & ASSOCIATES | | SUITE 200 | | | | SACRAMENTO | CA | 95833 | |
| NOLTE, AARON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NOLTE, ALEXANDER REED | | ADDRESS ON FILE | | | | | | | |
| NOLTE, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | | ENGLEWOOD | CO | 80112-3233 | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | | ENGLEWOOD | CO | 80112 | |
| NOLTE, SEAN S | | 205 SHORT ST | | | | HUMMELSTOWN | PA | 17036-2126 | |
| NOLTE, WHITNEY DORAN | | ADDRESS ON FILE | | | | | | | |
| NOLTING, DANIEL | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NOLTKAMPER, ANDREA LYNN | | ADDRESS ON FILE | | | | | | | |
| NOLTON, OMARI RYAN | | ADDRESS ON FILE | | | | | | | |
| NOMAR INDUSTRIES INC | | 15179 D SW WALKER RD | | | | BEAVERTON | OR | 97006 | |
| NOMBRANO, VERONICA OLIVIA | | ADDRESS ON FILE | | | | | | | |
| NOMIE, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NOMIKOS, KOSTA | | 12371 MAYBERRY RD | | | | SPRING HILL | FL | 34609-1641 | |
| NOMURA ASSET CAPITAL CORPORATION | | TWO FINANCIAL CENTER | BUILDING B | | | NEW YORK | NY | 10281 | |
| NOMURA, SHUICHIR | | 2921 LOOMIS ST | | | | HONOLULU | HI | 96822-1628 | |
| NONE SUCH PLACE | | 1721 FRANKLIN STREET | | | | RICHMOND | VA | 23223 | |
| NONNEMAKER, GARY PAUL | | ADDRESS ON FILE | | | | | | | |
| NONSTOCK | | 5W 19TH ST 6TH FL | | | | NEW YORK | NY | 10011 | |
| NONSTOCK | | 99 PASADENA AVE | | | | SOUTH PASADENA | CA | 91030 | |
| NONSTOPDELIVERY INC | | PO BOX 222190 | | | | CHANTILLY | VA | 20153-2190 | |
| NOOKALA, SUBRAMANYAM HARISH | | ADDRESS ON FILE | | | | | | | |
| NOOKS, DANIELLE GEORGIA | | ADDRESS ON FILE | | | | | | | |
| NOON, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| NOONAN APPRAISAL SERVICES | | 928 ROBERTSON ACADEMY ROAD | | | | NASHVILLE | TN | 37220 | |
| NOONAN JR, JAMES F | | PO BOX 372 | DEPUTY SHERIFF OF HARTFORD CO | | | GLASTONBURY | CT | 06033 | |
| NOONAN, BRENDAN JAMES | | ADDRESS ON FILE | | | | | | | |
| NOONAN, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| NOONAN, DAMON PATRICK | | ADDRESS ON FILE | | | | | | | |
| NOONAN, DAVID R | | ADDRESS ON FILE | | | | | | | |
| NOONAN, JAMES | | 9529 TROJAN CT | | | | RICHMOND | VA | 23294 | |
| NOONAN, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| NOONAN, JOSH | | ADDRESS ON FILE | | | | | | | |
| NOONAN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| NOONAN, MICHELLE LYN | | ADDRESS ON FILE | | | | | | | |
| NOONAN, THOMAS E | | ADDRESS ON FILE | | | | | | | |
| NOONAN, WILLIAM | | 634 SAGINAW | | | | CALUMET CITY | IL | 60409 | |
| NOONAN, WILLIAM T | | ADDRESS ON FILE | | | | | | | |
| NOONCASTER, TIM S | | 895 CARMELLA LANE | | | | ELGIN | IL | 60120- | |
| NOONE, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | | |
| NOONE, JAMES | | 851 MALLARD RD | | | | FEASTERVILLE | PA | 19053 | |
| NOONER, JASON P | | ADDRESS ON FILE | | | | | | | |
| NOONKESTER, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NOONS, KRISTA MARIE | | ADDRESS ON FILE | | | | | | | |
| NOOR, YOUSEF | | ADDRESS ON FILE | | | | | | | |
| NOORDSTAR, ROBERT Q | | 4329 HARBOR HOUSE DR | | | | TAMPA | FL | 33615-5415 | |
| NOORI, NIMA | | ADDRESS ON FILE | | | | | | | |
| NOORLANDER, NATHAN CURTIS | | ADDRESS ON FILE | | | | | | | |
| NOP, SOPHANA | | ADDRESS ON FILE | | | | | | | |
| NOPI NATIONALS LLC | | 486 MAIN ST | | | | FOREST PARK | GA | 30297 | |
| NOPPENBERGER HERMAN | | 10932 LABATISTA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| NOPPENBERGER, HERMAN J | | ADDRESS ON FILE | | | | | | | |
| NOR CAL SATELLITE EMPORIUM INC | | 1700 E CYPRESS AVE STE A | | | | REDDING | CA | 96002 | |
| Nora Sr, Reginald C | | 4717 Noah Cir | | | | Acworth | GA | 30101-9322 | |
| NORAH, ROBERT J | | 925 WHITLOCK AVE APT 2008 | | | | MARIETTA | GA | 30064 | |
| NORAH, ROBERT JASON | | ADDRESS ON FILE | | | | | | | |
| NORALS, JAHMIL | | 606 DELAWARE AVE | | | | MADISON | TN | 37115 | |
| NORASHKARIAN, MARK | | ADDRESS ON FILE | | | | | | | |
| NORASING, ALBERT Z | | ADDRESS ON FILE | | | | | | | |
| NORATO, ERIKA A | | 298 N MONTE VISTA ST | | | | CHANDLER | AZ | 85225-4716 | |
| NORBACK, JOHN | | 2604 NORH FIELD D | | | | CHARLOTTESVILLE | VA | 22901 | |
| NORBECK, CHRISTOPHER DENNIS | | ADDRESS ON FILE | | | | | | | |
| NORBERG, VINCENT FRANCIS | | ADDRESS ON FILE | | | | | | | |
| NORBERT E FIELDS | FIELDS NORBERT E | 611 N 1ST ST | | | | RICHMOND | VA | 23219-1303 | |
| NORBERT JR, NICHOLAS | | 192 PLUMOSA ST | | | | OCEANSIDE | CA | 92054 | |
| NORBERT POOLS HANOVER PARK | | 6664 BARRINGTON ROAD | | | | HANOVER PARK | IL | 60103 | |
| NORBERTE, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NORBERTO, LUIS ANDRES | | ADDRESS ON FILE | | | | | | | |
| NORBLOM PLUMBING CO | | 2905 GARFIELD AVENUE SO | | | | MINNEAPOLIS | MN | 55408 | |
| NORBLOM PLUMBING CO | | DBA VENTCO/APPLIANCE INSTALLER | 2905 GARFIELD AVENUE SO | | | MINNEAPOLIS | MN | 55408 | |
| NORBY, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| NORCAL BATTERY | | 3432 CHEROKEE RD UNIT D | | | | STOCKTON | CA | 95205 | |
| NORCAL SURPLUS | | 1775 KIKER LN | | | | NEW CASTLE | CA | 95658-9769 | |
| NORCAL SURPLUS | | 1775 KIKER | | | | NEW CASTLE | CA | 95658 | |
| NORCIA, AMBER LYNNAE | | ADDRESS ON FILE | | | | | | | |
| NORCO COMPUTER SYSTEMS INC | | 21745 CEDAR BRANCH TRL | | | | STRONGSVILLE | OH | 44149-1287 | |
| NORCROSS, BOBBIE LEE | | ADDRESS ON FILE | | | | | | | |
| NORCROSS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| NORCROSS, MARK CHARLES | | ADDRESS ON FILE | | | | | | | |
| NORD JANITOR SUPPLY CO | | PO BOX 1611 | | | | BLOOMINGTON | IL | 617021611 | |
| NORD, MARIANA C | | ADDRESS ON FILE | | | | | | | |
| NORDBY, KRISTINA ROSE | | ADDRESS ON FILE | | | | | | | |
| NORDEEN, SHAWN RYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORDHAL, ADAM | | 4935 PIONEER RD | | | | MEDFORD | OR | 97501 | |
| NORDHEIM, GREG | | P O BOX 1142 | | | | ARDMORE | OK | 73402 | |
| NORDHEIM, GREGORY J | | ADDRESS ON FILE | | | | | | | |
| NORDIC CONSTRUCTION | | 7826 SILVER DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| NORDIC HILLS RESORT | | 1401 NORDIC RD | | | | ITASCA | IL | 60143 | |
| NORDIC INFORMATION SYSTEMS | | 1120 IRON POINT RD STE 100 | | | | FOLSOM | CA | 95630 | |
| NORDIC INFORMATION SYSTEMS | | 9719 LINCOLN VILLAGE DR | SUITE 105 | | | SACRAMENTO | CA | 95827 | |
| NORDIC INFORMATION SYSTEMS | | SUITE 105 | | | | SACRAMENTO | CA | 95827 | |
| NORDIN, ELIZABETH | | 11841 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | |
| NORDIN, ELIZABETH H | | ADDRESS ON FILE | | | | | | | |
| NORDLI, ROSALIND | | 778 MISSION CANYON RD | | | | SANTA BARBARA | CA | 93105-2913 | |
| NORDLIE, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| NORDLIEN, JORDAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| NORDLUM, ROBIN | | P O BOX 1190 | | | | ACME | WA | 98220 | |
| NORDMEYER, JOSEPH | | 116 MISTY GLEN CIR | | | | IRMO | SC | 29063-8153 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | NORDQUIST APPRAISAL SERVICE | | | OKLAHOMA CITY | OK | 73127 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | | | | OKLAHOMA CITY | OK | 73127 | |
| NORDQUIST, SARAH A | | ADDRESS ON FILE | | | | | | | |
| NORDQUIST, SARAH A | | PO BOX 520435 | | | | SALT LAKE CITY | UT | 84152 | |
| NORDSTROM INC | | PO BOX 1270 | EMPLOYEE BENEFITS | | | SEATTLE | WA | 98111-1270 | |
| NORDSTROM INC | | PO BOX 91000 | | | | SEATTLE | WA | 98111 | |
| NORDSTROM, DARIN K | | ADDRESS ON FILE | | | | | | | |
| NORDSTROM, KURTIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| NORDSTROM, MICHAEL HAMILTON | | ADDRESS ON FILE | | | | | | | |
| NORDT, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| NOREEN, INA | | 3036 ON QUIL LN | | | | WOODRIDGE | IL | 60527-0000 | |
| NORELDIN, RONY MOHSEN | | ADDRESS ON FILE | | | | | | | |
| NOREN, BRIDGETTE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| NOREN, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| NORENA, ELKIN F | | ADDRESS ON FILE | | | | | | | |
| NORETTHA, LEWIS | | 154 01 116TH AVE | | | | JAMAICA | NY | 11434-0000 | |
| NORFERZ, FLATILPA | | 96 WILLIAM ST | | | | LONG BRANCH | NJ | 07740-0000 | |
| NORFLEET III, SAMUEL ISAAC | | ADDRESS ON FILE | | | | | | | |
| NORFLEET, CLAY | | 1010 MANITOBA DR | | | | GARLAND | TX | 75040-5223 | |
| NORFLEET, COREY J | | ADDRESS ON FILE | | | | | | | |
| NORFLEET, DAVID | | ADDRESS ON FILE | | | | | | | |
| NORFLEET, ERIC J | | ADDRESS ON FILE | | | | | | | |
| NORFLEET, REGINALD EUGENE | | ADDRESS ON FILE | | | | | | | |
| NORFLEET, THOMAS | | ADDRESS ON FILE | | | | | | | |
| NORFLET, ISADA ANTWAN | | ADDRESS ON FILE | | | | | | | |
| NORFOLK AIRPORT AUTHORITY | | 2200 NORVIEW AVE | | | | NORFOLK | VA | 23518 | |
| NORFOLK CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3215 | | NORFOLK | VA | | |
| NORFOLK COMMISSIONER OF REVENU | | NORFOLK COMMISSIONER OF REVENU | COMMISSIONER OF THE REVENUE | P O BOX 2260 | | NORFOLK | VA | 23501 | |
| NORFOLK COMMISSIONER OF REVENU | | PO BOX 2260 | | | | NORFOLK | VA | 23501 | |
| NORFOLK FLORIST & GIFTS | | 1220 BAKER RD | | | | VIRGINIA BEACH | VA | 23455 | |
| NORFOLK POWER EQUIPMENT INC | | 194 MAIN STREET | PO BOX 619 | | | NORFOLK | MA | 02056 | |
| NORFOLK POWER EQUIPMENT INC | | PO BOX 619 | | | | NORFOLK | MA | 02056 | |
| NORFOLK PROBATE CLERK | | 100 ST PAULS BLVD | | | | NORFOLK | VA | 23510 | |
| NORFOLK WELDERS SUPPLY INC | | PO BOX 11358 | | | | NORFOLK | VA | 23517 | |
| NORFOLK WIRE & ELECTRONICS | | 5901 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 79398 | | | | BALTIMORE | MD | 212790398 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 890608 | | | | CHARLOTTE | NC | 28289-0608 | |
| NORFOLK, CITY OF | | 3661 E VIRGINIA BEACH BLVD | CENTRAL RECORDS DIVISION | | | NORFOLK | VA | 23502-3239 | |
| NORFOLK, CITY OF | | 50 MARTINS LN | PARKING TICKET OFFICE | | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PARKING TICKET OFFICE | | | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PO BOX 3215 | C/O JOSEPH T FITZPATRICK | | | NORFOLK | VA | 23514-3215 | |
| NORFOLK, CITY OF | | PO BOX 3215 | | | | NORFOLK | VA | 23514 | |
| NORGAARD, LU G | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, ALEXANDER PABLO | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, ANTONIO ROGELIO | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, CALEB | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, JONATHAN BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, JOSUE M | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, MARIBEL | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, PABLO GRACIA | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, PATRICIA YSABEL | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, RANI MRYSHA | | ADDRESS ON FILE | | | | | | | |
| NORIEGA, RENE SHINJI | | ADDRESS ON FILE | | | | | | | |
| NORINE, FREEMAN | | PO BOX 112 | | | | ANDERSON | SC | 29622-0112 | |
| NORKIEWICZ, DAN | | ADDRESS ON FILE | | | | | | | |
| NORKUS, KASPER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NORLAND, DON | | 3207 N 168TH AVE | | | | OMAHA | NE | 68116 | |
| NORLAND, DON CHARLES | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORLOCK, BILL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NORLUND, JOSEPH CARLTON | | ADDRESS ON FILE | | | | | | | |
| NORLUND, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| NORM FREDERICK APPRAISALS | | PO BOX 773 | | | | NEENAH | WI | 54957 | |
| NORMA N PLATT | PLATT NORMA N | 4875 TOWNSHIP RD 120 | | | | MCCOMB | OH | 45858-9704 | |
| NORMA WILSON | WILSON NORMA | 3636 S WOODLAND CIR | | | | QUINTON | VA | 23141-1534 | |
| NORMA, ALTAMIRA | | 1321 IDA ST NA2 | | | | TUPELO | MS | 38804-0000 | |
| NORMA, BROWN | | 11314 CONCHO ST | | | | HOUSTON | TX | 77072-4906 | |
| NORMAL DISTRIBUTION LLC | | 133 TANGERINE DR | | | | MARLBORO | NJ | 07746 | |
| NORMAN & ASSOC INC, MARK S | | 1869 CRAIG PARK CT STE A | | | | ST LOUIS | MO | 63146 | |
| NORMAN & ASSOC INC, MARK S | | 744 OFFICE PARKWAY BLDG | SUITE 240 | | | ST LOUIS | MO | 63141 | |
| NORMAN & ASSOC INC, MARK S | | SUITE 240 | | | | ST LOUIS | MO | 63141 | |
| NORMAN A HILL JR | HILL NORMAN A | 2212 E WALNUT AVE | | | | ORANGE | CA | 92867-7247 | |
| NORMAN COMM OF ROCHESTER INC | | 4505 11TH AVENUE SOUTHWEST | | | | ROCHESTER | MN | 55902 | |
| NORMAN COMM OF ROCHESTER INC | | DBA NORMAN COMMUNICATIONS | 4505 11TH AVENUE SOUTHWEST | | | ROCHESTER | MN | 55902 | |
| NORMAN COMPANY LC, THE | | 100 EAST GRAMD STE 240 | | | | DES MOINES | IA | 50309 | |
| NORMAN E PETRIE | | 3075 NE 190TH ST APT 304 | | | | AVENTURA | FL | 33180-3178 | |
| Norman J Kohnen | | 117 Turkey Run Ct | | | | Wright City | MO | 63390-2823 | |
| NORMAN KRIEGER INC | | PO BOX 4488 | | | | CARSON | CA | 90749 | |
| NORMAN MYRTLE | | 5108 WHITE HURST LANE | | | | CRESTVIEW | FL | 32536 | |
| NORMAN REALTORS, HARRY | | 5180 ROSWELL RD STE 100 | | | | ATLANTA | GA | 30342 | |
| NORMAN TRANSCRIPT | | PO BOX 1058 | 215 E COMANCHE | | | NORMAN | OK | 73070 | |
| NORMAN, ALFREDA | | 880 STRICKLAND BLVD | | | | VIRGINIA BEACH | VA | 23464-3944 | |
| NORMAN, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | | |
| NORMAN, AMMON R | | ADDRESS ON FILE | | | | | | | |
| NORMAN, CARLOS JAY | | ADDRESS ON FILE | | | | | | | |
| NORMAN, CASS PERNELL | | ADDRESS ON FILE | | | | | | | |
| NORMAN, CHRISTIN | | 101 HOLBORN LN | | | | SAVANNAH | GA | 31410-3197 | |
| NORMAN, CITY OF | NORMAN, CITY OF | UTILITY DIVISION | PO BOX 5599 | | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | UTILITY DIVISION | PO BOX 5599 | | | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | | NORMAN CITY OF | OFFICE OF THE CITY CLERK | PO BOX 370 | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | | OFFICE OF THE CITY CLERK | PO BOX 370 | | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | | PO BOX 5599 | UTILITY DIVISION | | | NORMAN | OK | 73070 | |
| NORMAN, CLAY RANDALL | | ADDRESS ON FILE | | | | | | | |
| NORMAN, CLINTON J | | ADDRESS ON FILE | | | | | | | |
| NORMAN, DAN | | 2624 ROBINSON AVE | | | | SARASOTA | FL | 34232 | |
| NORMAN, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| NORMAN, DARLENE ANNE | | ADDRESS ON FILE | | | | | | | |
| NORMAN, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NORMAN, DREW H | | ADDRESS ON FILE | | | | | | | |
| NORMAN, EMILY ANNELOUISE | | ADDRESS ON FILE | | | | | | | |
| NORMAN, FABIAN S | | ADDRESS ON FILE | | | | | | | |
| NORMAN, FRANK | | 701 KIMBROUGH ST | | | | RALEIGH | NC | 27608 | |
| NORMAN, HEATHER LEIGH | | ADDRESS ON FILE | | | | | | | |
| NORMAN, HENRY | | 65 ORRIS AVE | | | | PISCATAWAY | NJ | 08854 | |
| NORMAN, HENRY EVERETT | | ADDRESS ON FILE | | | | | | | |
| NORMAN, J | | 7230 SUN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413-5723 | |
| NORMAN, JAMES T | | ADDRESS ON FILE | | | | | | | |
| NORMAN, JASON | | ADDRESS ON FILE | | | | | | | |
| NORMAN, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NORMAN, JASUND S | | 6953 SOUTH KING DRIVE | | | | CHICAGO | IL | 60637 | |
| NORMAN, JASUND SCOTT | | ADDRESS ON FILE | | | | | | | |
| NORMAN, JOEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| NORMAN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| NORMAN, KARI | | 7585 INGRAM RD | APT  NO 2101 | | | SAN ANTONIO | TX | 78251 | |
| NORMAN, KELSEY RACHELLE | | ADDRESS ON FILE | | | | | | | |
| NORMAN, KESHA SHONTA | | ADDRESS ON FILE | | | | | | | |
| NORMAN, KRISTY L | | 167 W GLEN LN | | | | RIVERDALE | IL | 60827-2229 | |
| NORMAN, LAKEVA | | ADDRESS ON FILE | | | | | | | |
| NORMAN, LENISA VERNEE | | ADDRESS ON FILE | | | | | | | |
| NORMAN, MATT | | 720 WESTCLIFF RD | | | | WILMINGTON | DE | 19803 | |
| NORMAN, MATT C | | ADDRESS ON FILE | | | | | | | |
| NORMAN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NORMAN, MATTHEW MACLAREN | | ADDRESS ON FILE | | | | | | | |
| NORMAN, MEAGAN DEBORAH | | ADDRESS ON FILE | | | | | | | |
| NORMAN, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| NORMAN, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| NORMAN, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| Norman, Patricia | | 748 84 Camberley Cir | | | | Towson | MD | 21204 | |
| NORMAN, ROSE | | 375 FOREST HILL DR | | | | LITTLETON | NC | 27850-9581 | |
| NORMAN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NORMAN, SCHEFER | | 3549 MAGELLAN CIR | | | | MIAMI | FL | 33180-3775 | |
| NORMAN, SHANE DALLAS | | ADDRESS ON FILE | | | | | | | |
| NORMAN, TERMAINE C | | ADDRESS ON FILE | | | | | | | |
| NORMAN, WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORMAND SHERIFF, NEWELL | | EX OFFICIO TAX COLLECTOR | PO BOX 130 | | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | NORMAND SHERIFF NEWELL | BUREAU OF TAXATION PROP TAX DI | PO BOX 130 | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | BUREAU OF TAXATION PROP TAX | | | GRETNA | LA | 70054-0130 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | | | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 627 3300 METAIRIE RD | PARISH OF JEFFERSON | | | METAIRIE | LA | 70004 | |
| NORMAND, DIONNE | | 268 BARTLETT ST | UNIT 2 | | | MANCHESTER | NH | 03102 | |
| NORMAND, TODD A | | ADDRESS ON FILE | | | | | | | |
| NORMAND, TRAVIS L | | ADDRESS ON FILE | | | | | | | |
| NORMANDALE PROPERTIES SW CORP | | 4742 NORTH 24TH STREET STE 100 | | | | PHOENIX | AZ | 85016 | |
| NORMANDIN, JOEL R | | ADDRESS ON FILE | | | | | | | |
| NORMANS CARPET & INTERIORS INC | | PO BOX 73 | | | | MARION | IL | 62959 | |
| NORMANS ELECTRONICS INC | | 3653 CLAIRMONT RD NE | | | | ATLANTA | GA | 30341 | |
| NORMARIE, SOTO | | PO BOX 65213 | | | | HAMPTON | VA | 23665-5213 | |
| NORMENT FOR SENATE | | PO BOX 1697 | | | | WILLIAMSBURG | VA | 23187 | |
| NORMENT, DOUGLAS | | 24935 ASHLYN PL | | | | DENHAM SPRINGS | LA | 70726 | |
| NORMENT, KEITH D | | ADDRESS ON FILE | | | | | | | |
| NORMS CLEANING SERVICE INC | | PO BOX 2202 | | | | BANGOR | ME | 04402-2202 | |
| NORMS ICE CREAM INC | | 700 N MILFORD RD | | | | HIGHLAND | MI | 48357 | |
| NORMS REFRIGERATION | | 1175 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| NORMS TV REPAIR | | 1670 W GEE ST | | | | PAHRUMP | NV | 89060 | |
| NORMURA ASSET CAPITAL CORPORATION | DAVID MARTIN | 5005 LBJ FREEWAY SUITE 1050 | | | | DALLAS | TX | 75244 | |
| NORMURAASSET CAPITAL CORPORATION | DAVID MARTIN | 5005 LBJ FREEWAY SUITE 1050 | | | | DALLAS | TX | 75244 | |
| NORRED & ASSOCIATES INC | | 7370 HODGSON MEMORIAL DR | STE F6 | | | SAVANNAH | GA | 31406 | |
| NORRELL | | 3535 PIEDMONT ROAD NE STE 700 | | | | ATLANTA | GA | 30305 | |
| NORRELL INC | | 4259 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| NORRELL INC | | PO BOX 91683 | | | | CHICAGO | IL | 60693 | |
| NORRELL SERVICES INC | | PO BOX 102178 | | | | ATLANTA | GA | 30368 | |
| NORRELL, ANTHONY JOE | | ADDRESS ON FILE | | | | | | | |
| NORRENBROCK, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| NORRICK, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| NORRICK, TERYN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| NORRIDGE, VILLAGE OF | | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706-1199 | |
| NORRIDGE, VILLAGE OF | | NORRIDGE VILLAGE OF | 4000 N OLCOTT AVE | | | NORRIDGE | IL | | |
| NORRIE, NICHOLAS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| NORRING, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| NORRINGTON, ASHLEY DEAN | | ADDRESS ON FILE | | | | | | | |
| NORRINGTON, TROY ELVIN | | ADDRESS ON FILE | | | | | | | |
| NORRIS & WARD | | PO BOX 4128 | | | | CALABASH | NC | 28467 | |
| NORRIS APPRAISAL SERVICE | | 807 OSAGE ST | | | | NORMAL | IL | 61761 | |
| NORRIS COMMUNICATIONS | | 12725 STOWE DRIVE | | | | POWAY | CA | 92064 | |
| NORRIS ELECTRONICS SERVICE | | 1453 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| NORRIS INC | | PO BOX 2551 | | | | S PORTLAND | ME | 04116 | |
| NORRIS PROPERTY CONSULTANTS | | 1220 OSBORN RD STE 101 | | | | PHOENIX | AZ | 85014 | |
| NORRIS, ALICIA RAE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, ANGELA LEE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| NORRIS, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | | |
| NORRIS, BRETT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NORRIS, BYRON H | | USS ENTERPRISE CVN 65 NO 56 | | | | FPO | AE | 09543-2810 | |
| NORRIS, CASSIDY DIANN | | ADDRESS ON FILE | | | | | | | |
| NORRIS, CHAD | | ADDRESS ON FILE | | | | | | | |
| NORRIS, CHARLES | | 2345 DAHLIA | | | | CONWAY | AR | 72034 | |
| NORRIS, CHARLES | | 5605 WIL LOYD RD | | | | KNOXVILLE | TN | 37912-0000 | |
| NORRIS, CHARLES ERNEST | | ADDRESS ON FILE | | | | | | | |
| NORRIS, CHARLIE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, CHARLSEY BROOKE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| NORRIS, CLINTON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NORRIS, CORTNEY D | | ADDRESS ON FILE | | | | | | | |
| NORRIS, DAVID | | ADDRESS ON FILE | | | | | | | |
| NORRIS, DAVID M | | ADDRESS ON FILE | | | | | | | |
| NORRIS, DENISE ANITA | | ADDRESS ON FILE | | | | | | | |
| NORRIS, ERIC EUGENE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NORRIS, ERIC R | | 7860 WINDING ASH TERRACE | | | | CHESTERFIELD | VA | 23832 | |
| NORRIS, ERIC R | | ADDRESS ON FILE | | | | | | | |
| NORRIS, HALEY DA RONG | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JACOB | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JALEEL KAREEM | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JAMES | | 188 S CHERRY ST | | | | CASTLE ROCK | CO | 80104-0000 | |
| NORRIS, JAMES CRAIG | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JAMES FRANK | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JANET D | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JARRETT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORRIS, JASON R | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JEFF J | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JENNIFER | | 273 APPLE RIDGE DR | | | | BLUFF CITY | TN | 37618 | |
| NORRIS, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JOHN | | 1059 E 1270 S | | | | PROVO | UT | 84606 | |
| NORRIS, JOHN SR | | 1512 SILVER RIDGE DR | | | | CANTONMENT | FL | 32533-9678 | |
| NORRIS, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JOSEPH W | | PO BOX 2607 | COUNTY TREASURER | | | LA PLATA | MD | 20646-0167 | |
| NORRIS, JOSEPH W | | PO BOX B | | | | LA PLATA | MD | 206460167 | |
| NORRIS, JUSTIN | | 11131 E CLINTON ST | | | | SCOTTSDALE | AZ | 85259-0000 | |
| NORRIS, JUSTIN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| NORRIS, JUSTIN S | | ADDRESS ON FILE | | | | | | | |
| NORRIS, KAREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| NORRIS, KENT | | 4760 NW 2ND TER | | | | BOCA RATON | FL | 33431-4125 | |
| NORRIS, KEVIN GLEN | | ADDRESS ON FILE | | | | | | | |
| NORRIS, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| NORRIS, MARCELLO | | ADDRESS ON FILE | | | | | | | |
| NORRIS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| NORRIS, MECHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | | |
| NORRIS, NAOMI AIMEE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, PHILEMON LAMONT | | ADDRESS ON FILE | | | | | | | |
| NORRIS, RICHARD | | 7904 W KEY DR | | | | MUNCIE | IN | 47304 8824 | |
| NORRIS, RICHARD DEAN | | ADDRESS ON FILE | | | | | | | |
| NORRIS, RICHARDDEAN | | 16 PROSPECT COURT | | | | FREEPORT | NY | 11520-0000 | |
| NORRIS, RYAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, RYAN SLOAN | | ADDRESS ON FILE | | | | | | | |
| NORRIS, SAMANTHA JOY | | ADDRESS ON FILE | | | | | | | |
| NORRIS, SCOTT MARLIN | | ADDRESS ON FILE | | | | | | | |
| NORRIS, SHERYLL | | 1015 COLFAX AVE | | | | GRAND HAVEN | MI | 49417-1957 | |
| NORRIS, STEPHEN SHANE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, TIFFANY | | 728 JEFFERSON PL | | | | TAYLOR MILL | KY | 41015-0000 | |
| NORRIS, TIFFANY PAIGE | | ADDRESS ON FILE | | | | | | | |
| NORRIS, VIVIAN | | 4479 BENT CREEK DR | | | | CINCINNATI | OH | 45244 | |
| NORRIS, WILLIAM D | | 9501 BROCKET DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| NORRIS, WILLIAM D | | 9501 BROCKET DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| NORRIS, WILLIAM JASON | | 940 MASTERS ROW APT F | | | | GLEN ALLEN | VA | 23059 | |
| NORRIS, ZACHERY ALLEN | | ADDRESS ON FILE | | | | | | | |
| NORRISTOWN AUTOMOBILE CO INC | | RIDGE PIKE & TROOPER RD | | | | NORRISTOWN | PA | 19404 | |
| NORRMAN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| NORSE VENTURES INC | | 20902 67TH AVE NE BOX 390 | | | | ARLINGTON | WA | 98223 | |
| NORSTER, SEAN | | ADDRESS ON FILE | | | | | | | |
| NORSWORTHY, JOHN | | 5710 SKYDALE LN | | | | SUGAR LAND | TX | 77479-0000 | |
| NORSWORTHY, STACEY | | ADDRESS ON FILE | | | | | | | |
| NORTEGA, JOSE | | 3591 MAGNOLIA AVE | | | | LYNWOOD | CA | 90262-0000 | |
| NORTEK INTERNATIONAL LTD | | UNIT 4&5 16/F ISLAND PL | ISLAND PLACE 510 KINGS R | | | HONG KONG | | | |
| NORTEK INTL CHINA LTD | STEVEN WONG | 3615 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| NORTEK INTL CHINA LTD | | UNIT 4&5 16/F ISLAND PL TOWER | ISLAND PLACE 510 KINGS ROAD | | | HONG KONG | | | CHN |
| NORTEL NETWORKS INC | | 200 ATHENS WAY | | | | NASHVILLE | TN | 37228 | |
| NORTEL NETWORKS INC | | PO BOX 502765 | | | | ST LOUIS | MO | 63150-2765 | |
| NORTEL NETWORKS INC | | PO BOX 75523 | | | | CHARLOTTE | NC | 28275 | |
| NORTH ALABAMA LAWN CARE | | PO BOX 1269 | | | | HUNTSVILLE | AL | 35807 | |
| North America Battery Company | c o Ampergen | 10 State St | | | | Woburn | MA | 01801 | |
| North America Battery Company | North American Battery Company dba Ampergen | PO Box 847478 | | | | Boston | MA | 02284-7478 | |
| NORTH AMERICA ROOFING SERVICES INC | | 41 DOGWOOD RD | | | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN | | 1329 PINE TERRACE COURT | | | | NORTH LAS VEGAS | NV | 89031-0000 | |
| North American Battery Company | North America Battery Company | c o Ampergen | 10 State St | | | Woburn | MA | 01801 | |
| North American Battery Company dba Ampergen | | 2155 Paseo de las Americas No 31 | | | | San Diego | CA | 92154 | |
| North American Battery Company dba Ampergen | | PO Box 847478 | | | | Boston | MA | 02284-7478 | |
| NORTH AMERICAN CABLE EQUIPMENT | | 1085 ANDREW DR STE A | | | | WEST CHESTER | PA | 19380 | |
| NORTH AMERICAN CABLE EQUIPMENT | | SUITE 170 | | | | WEST CHESTER | PA | 19382 | |
| NORTH AMERICAN CAPITAL | | 1661 WORCHESTER RD STE 504 | C/O ATTORNEY GARY H KREPPEL | | | FRAMINGHAM | MA | 01701 | |
| NORTH AMERICAN CAPITAL | | 307 ALBEMARLE DR | | | | CHESAPEAKE | VA | 23322 | |
| NORTH AMERICAN CINEMAS INC | | 917 COLLEGE AVE | | | | SANTA ROSA | CA | 95404 | |
| NORTH AMERICAN CONSUMER CREDIT | | 1761 W HILLSBORO BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| NORTH AMERICAN CONSUMER CREDIT | | 1761 W HILLSBORO BLVD STE 402 | | | | DEERFIELD BEACH | FL | 33442 | |
| NORTH AMERICAN ELECTRICAL | | 1511 CENTRAL PARK DR | | | | HURST | TX | 76053 | |
| NORTH AMERICAN ELECTRICAL | | PO BOX 382450 | | | | DUNCANVILLE | TX | 75138-2450 | |
| NORTH AMERICAN MARKETING CORP | | 3703 CAROLINA AVENUE | | | | RICHMOND | VA | 23222 | |
| NORTH AMERICAN PRECIS SYNDICATE INC | | 350 FIFTH AVE STE 6500 | EMPIRE STATE BLDG | | | NEW YORK | NY | 10118 | |
| NORTH AMERICAN PUBLISHING CO | NORTH AMERICAN PUBLI | C/O PACKAGE PRINTING | 401 N BROAD ST | | | PHILADELPHIA | PA | 19108-1001 | |
| NORTH AMERICAN PUBLISHING CO | | 1500 SPRING GARDEN ST STE 1200 | | | | PHILADELPHIA | PA | 19130-4094 | |
| North American Roofing Services Inc | Doug Frankley | North American Roofing Services Inc | 3 Winner Circle | | | Arden | NC | 28704 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| North American Roofing Services Inc | Lindan J Hill | Johnston Barton Proctor & Rose LLP | 569 Brookwood Village Ste 901 | | | Birmingham | AL | 35209 | |
| NORTH AMERICAN ROOFING SYS INC | | 41 DOGWOOD RD | | | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN ROOFING SYS INC | MR JIM CONNER | PO BOX 30 | NORTH AMERICAN ROOFING SYSTEMS INC | 41 DOGWOOD ROAD | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN SIGNS INC | | PO BOX 30 | 3601 W LATHROP | | | SOUTH BEND | IN | 46628-4346 | |
| NORTH AMERICAN SYSTEMS INT INC | | 2901 E 78TH ST | | | | BLOOMINGTON | MN | 55425 | |
| NORTH AMERICAN TRANSMISSION | | 1212 NORTH BLVD | | | | RICHMOND | VA | 232304520 | |
| NORTH AMERICAN VAN LINES | | 33901 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| NORTH AMERICAN VAN LINES | | PO BOX 75641 | | | | CHARLOTTE | NC | 28275 | |
| NORTH ARUNDEL CONTRACTING INC | | 116 ROESLER RD | | | | GLEN BURNIE | MD | 21060 | |
| NORTH ATLANTA PEDIATRIC ASSOC | | PO BOX 421367 | | | | ATLANTA | GA | 30342 | |
| NORTH ATLANTA VENDING COMPANY | | 205 BUXTON CT | | | | LILBURN | GA | 30047 | |
| NORTH ATLANTA VENDING COMPANY | | 2527 COMMERCE PL | | | | TUCKER | GA | 30084 | |
| NORTH ATTLEBORO MARKETPLACE | | 1414 ATWOOD AVE STE 260 | | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | C O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | | JOHNSTON | RI | 2919 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | | 1414 ATWOOD AVE STE 260 | | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | ATTN MARK BRIGGS | | JOHNSTON | RI | 2760 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES  INC | 1414 ATWOOD AVE  SUITE 260 | ATTN  MARK BRIGGS | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO PUBLIC WORKS | | 49 WHITING STREET | | | | N ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO, TOWN OF | | NORTH ATTLEBORO TOWN OF | BOARD OF HEALTH | 43 SOUTH WAHINGTON ST | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| North Attleborough Electric | | 275 Landry AVE | | | | North Attleborough | MA | 2760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVENUE | | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVENUE | | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | 50 ELM ST | | | | N ATTLEBOROUGH | MA | 02761 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | PO BOX 904 | 50 ELM ST | | | N ATTLEBOROUGH | MA | 02761 | |
| North Attleborough Public Works | | 49 WHITING ST | | | | North Attleborough | MA | 2760 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING STREET | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | 156 RAYMOND HALL DR | BRUCE BLISS WGHTS & MEASURES | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | 43 S WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | 156 RAYMOND HALL DR | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | TAX COLLECTOR | P O BOX 871 | | NORTH ATTLEBORO | MA | | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 871 | TOWN CLERKS OFFICE | | | N ATTLEBOROUGH | MA | 02761-0871 | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 951 | POLICE SPECIAL DETAIL | | | NORTH ATTLEBORO | MA | 02761 | |
| NORTH ATTLEBOROUGH, TOWN OF | | TOWN CLERKS OFFICE | | | | N ATTLEBOROUGH | MA | 027610871 | |
| NORTH BARTOW NEWS | | PO BOX 374 | | | | ADAIRSVILLE | GA | 30103 | |
| NORTH BEACH HOFFMAN EST | | 1001 N ROSELLE RD | | | | HOFFMAN ESTATES | IL | 60195 | |
| NORTH BEACH SAILING INC | | PO BOX 8279 | | | | DUCK | NC | 27949 | |
| NORTH BERGEN EDUCATION BOARD | | 7317 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN MUNICIPAL UTIL AUTH NBMUA | | 6200 TONNELLE AVE | | | | NO BERGEN | NJ | 07047 | |
| North Bergen Municipal Utilities Authority | | 6200 Tonnelle Ave | | | | N Bergen | NJ | 07047-0000 | |
| NORTH BERGEN MUNICIPAL UTILITY | | PO BOX 11398 | | | | NEWARK | NJ | 07101 | |
| NORTH BERGEN TOWNSHIP TAX COLLECTOR HUDSON | | OFFICE OF THE TAX COLLECTOR | | 4233 KENNEDY BLVD | | NORTH BERGEN | NJ | | |
| NORTH BERGEN, TOWNSHIP OF | | 7616 BROADWAY | URBAN ENTERPRISE ZONE OFFICE | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | FAMILY HEALTH PLACE AT WESTON | | | MIAMI | FL | 33102-5588 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | | | | MIAMI | FL | 331025588 | |
| NORTH CANTON PUBLIC UTILITIES | | 145 N MAIN ST | | | | N CANTON | OH | 44720 | |
| NORTH CANTON PUBLIC UTILITIES | | 145 N MAIN STREET | | | | N CANTON | OH | 44720 | |
| NORTH CAPE MAY PROBATE COURT | | 4 MOORE RD DEPT 207 | | | | CAPE MAY | NJ | 08210 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900006 | CENTRALIZED COLLECTIONS | | | RALEIGH | NC | 27675-0577 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900012 | CENTRALIZATION COLLECTIONS | | | RALEIGH | NC | 27675-9012 | |
| North Carolina Child Support Enforcement Agency | NC Child Support Centralized Collections | PO Box 900012 | | | | Raleigh | NC | 27675-9012 | |
| NORTH CAROLINA COMMUNITY NEWS | | PO BOX 27283 | | | | RICHMOND | VA | 23261-7283 | |
| NORTH CAROLINA DEPARTMENT OF | | INSURANCE | P O BOX 26267 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPARTMENT OF | | P O BOX 26267 | | | | RALEIGH | NC | 27611 | |
| North Carolina Dept of Environment | & Natl  Resources | 1601 Mail Service Center | | | | Raleigh | NC | 27699-1601 | |
| North Carolina Dept of Revenue | | P O  Box 25000 | | | | Raleigh | NC | 27640-0050 | |
| NORTH CAROLINA DEPT OF REVENUE | CHARLES BARRETT | | | | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1012 BROOKSTOWN AVENUE | | | | WINSTON SALEM | NC | 27101 | |
| NORTH CAROLINA DEPT OF REVENUE | | 119 TUNNEL RD STE E | | | | ASHEVILLE | NC | 28805-1800 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1375 L R BLVD STE 226 | ATTN RL DENTON REVENUE OFFICER | | | HICKORY | NC | 28602 | |
| NORTH CAROLINA DEPT OF REVENUE | | 3326D CHAPEL HILL BLVD | ATTN JS KANICH | | | DURHAM | NC | 27707 | |
| NORTH CAROLINA DEPT OF REVENUE | | 417 N MAIN ST STE 5 | ATTN STEPHANIE STONER | | | SALISBURY | NC | 28144-4358 | |
| NORTH CAROLINA DEPT OF REVENUE | | 500 W TRADE ST ST 446 | ATTN KH MYERS REVENUE OFFICE | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA DEPT OF REVENUE | | 839 MAJESTIC COURT UNIT 1 | | | | GASTONIA | NC | 28054 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1016 | ATTN ROCKINGHAM COLLECTIONS | | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1208 | | | | JACKSONVILLE | NC | 28541 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 2458 | | | | GREENSBORO | NC | 27402 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 250004 | | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | SALES & USE TAX DIVISION | | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 27431 | | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 466 | | | | GREENVILLE | NC | 27835 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 613 | ATTN DL CONNOR | | | LEXINGTON | NC | 27293 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 | 2510 S CROARAN HWY | | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 2510 S CROATAN HWY | | | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | ATTN WC SMART | | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | | | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 946 | ATTN JEFFREY K HELMS | | | CONCORD | NC | 28026 | |
| North Carolina Dept of State Treasurer | Escheat & Unclaimed Property | 325 North Salisbury St | | | | Raleigh | NC | 27603-1385 | |
| NORTH CAROLINA DMV | | 1100 NEW BERN AVE | | | | RALEIGH | NC | 27697-0001 | |
| NORTH CAROLINA DOT | | 2612 N DUKE ST | | | | DURHAM | NC | 27704 | |
| NORTH CAROLINA DOT | | 4009 DISTRICT DRIVE | | | | RALEIGH | NC | 27607 | |
| NORTH CAROLINA DOT | | PO BOX 29518 | | | | RALEIGH | NC | 27626-0518 | |
| NORTH CAROLINA FOAM INDUSTRIES | | 1515 CARTER ST | | | | MOUNT AIRY | NC | 27030 | |
| NORTH CAROLINA INDUS, COMM | | 430 NORTH FALAISBURY ST | | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 33068 | | | | CHARLOTTE | NC | 28233-3068 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 791 | | | | RALEIGH | NC | 27602-0791 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 96035 | | | | CHARLOTTE | NC | 282960035 | |
| NORTH CAROLINA OUTWARD BOUND | | 2582 RICEVILLE RD | | | | ASHEVILLE | NC | 28805 | |
| NORTH CAROLINA RETAIL | | MERCHANTS ASSOCIATION | P O BOX 176001 | | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA RETAIL | | P O BOX 176001 | | | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA REVENUE DEPT | | 33 DARLINGTON AVE | | | | WILMINGTON | NC | 28403 | |
| NORTH CAROLINA SECRETARY OF | | PO BOX 29525 | | | | RALEIGH | NC | 276260525 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29622 | | | RALEIGH | NC | 27626 | |
| NORTH CAROLINA SPEEDWAY INC | | PO BOX 500 | | | | ROCKINGHAM | NC | 28380 | |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ROY COOPER | DEPT OF JUSTICE | P O BOX 629 | | | RALEIGH | NC | 27699-0629 | |
| NORTH CAROLINA STATE BAR | | PO BOX 25908 | | | | RALEIGH | NC | 27611-5908 | |
| NORTH CAROLINA STATE EAA | | PO BOX 14109 | NCSEAA PAYMENT LOCKBOX | | | RESEARCH TRIANGLE PK | NC | 27709-4109 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7221 | NCSU TRANSPORTATION | | | RALEIGH | NC | 27695-7221 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7306 | MINORITY CAREER FAIR | | | RALEIGH | NC | 27695-7306 | |
| NORTH CAROLINA STATE UNIVERSIT | | NCSU TRANSPORTATION | | | | RALEIGH | NC | 276957221 | |
| NORTH CAROLINA SUPERIOR COURT | | 800 E 4TH ST | CLERK OF COURT ATTN CASHIERS | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA SUPERIOR COURT | | CLERK OF COURT ATTN CASHIERS | | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA, UNIVERSITY OF | | CB NO 5140 211 HANES HALL | | | | CHAPEL HILL | NC | 275995140 | |
| NORTH CAROLINE DEPT OF REVENUE | | PO BOX 1464 | ATTN BONNIE CANNON | | | GOLDSBORO | NC | 27533 | |
| NORTH CHARLESTON CITY | | NORTH CHARLESTON CITY | BUSINESS LICENSE DEPARTMENT | 4045 BRIDGE VIEW DR | | NORTH CHARLESTON | SC | 29405 | |
| NORTH CHARLESTON SEWER DIST | | PO BOX 63009 | | | | NORTH CHARLESTON | SC | 29419 | |
| NORTH CHARLESTON, CITY OF | | 4045 BRIDGE VIEW DR | BUSINESS LICENSE DEPT | | | NORTH CHARLESTON | SC | 29405 | |
| NORTH CHARLESTON, CITY OF | | BOX 190016 | | | | NORTH CHARLESTON | SC | 294199016 | |
| NORTH CHARLESTON, CITY OF | | FINANCE DIRECTOR | BOX 190016 | | | NORTH CHARLESTON | SC | 29419-9016 | |
| NORTH CHARLESTON, CITY OF | | NORTH CHARLESTON CITY OF | PO BOX 190016 | | | NORTH CHARLESTON | SC | 29419-9016 | |
| NORTH COAST BEHAVIORAL RESRCH | | 25 PROSPECT AVE W | | | | CLEVELAND | OH | 44115 | |
| NORTH COAST MACHINE | | 6220 SCHAAF ROAD | | | | INDEPENDENCE | OH | 44131 | |
| NORTH COAST URGENT CARE | | 477 N EL CAMINO REAL NO A 100 | | | | ENCINITAS | CA | 92024 | |
| NORTH COBB CHRISTIAN SCHOOL | | 4500 LAKEVIEW DR | | | | KENNESAW | GA | 30144 | |
| NORTH COBB HIGH SCHOOL | | 3400 HWY 293 N | | | | KENNESAW | GA | 30144 | |
| NORTH COUNTRY APPLIANCE REPAIR | | 1112 CHAMPLAIN ST | | | | OGDENSBURG | NY | 13669 | |
| NORTH COUNTY NEWS | | 1520 FRONT STREET | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| NORTH COUNTY REPAIRS & CONST | | 2920 NORMAN STRASSE RD STE 105 | | | | SAN MARCOS | CA | 92069 | |
| NORTH COUNTY SERVICE | | 235 N ELCAMINO REAL | | | | ENCINITAS | CA | 92024 | |
| NORTH COUNTY TIMES | NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVENUE | | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | 207 E PENNSYLVANIA AVENUE | | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | NORMA MARTIN | 207 E PENNSYLVANIA AVE | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | PO BOX 2119 | | | | PORTLAND | OR | 97208-2119 | |
| NORTH COUNTY TIMES | | PO BOX 54358 | | | | LOS ANGELES | CA | 90054-0358 | |
| NORTH COUNTY/ AUTO SPORT | | 138 FERN ST | | | | SANTA CRUZ | CA | 95060 | |
| NORTH COUNTY/ AUTO SPORT | | RECOVERY & TOWING INC | 138 FERN ST | | | SANTA CRUZ | CA | 95060 | |
| NORTH DAKOTA ATTORNEY GENERAL | | P O BOX 1054 | | | | BISMARCK | ND | 58502 | |
| NORTH DAKOTA ATTORNEY GENERAL | | STATE BUREAU OF CRIMINAL INVST | P O BOX 1054 | | | BISMARCK | ND | 58502 | |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide AVE | | | | Bismarck | ND | 58501-1947 | |
| NORTH DAKOTA RETAIL ASSOC | | PO BOX 1956 | | | | BISMARK | ND | 58502 | |
| NORTH DAKOTA STATE | | NE CENTRAL JUDICIAL DIST COURT | | | | GRAND FORKS | ND | 582065939 | |
| NORTH DAKOTA STATE | | PO BOX 7280 | DISBURSEMENT UNIT | | | BISMARCK | ND | 58507-7280 | |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0040 | |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0040 | |
| North Dakota State Land Department | Unclaimed Property Division | PO Box 5523 | | | | Bismarck | ND | 58506-5523 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORTH EAST FURNITURE | | 920 N MAIN | | | | CEDAR CITY | UT | 84720 | |
| NORTH EDISON BASEBALL & SB | | 10 MARYLAND AVE | | | | EDISON | NJ | 08820 | |
| NORTH END SERVICE | | 930 N MAIN ST | | | | MEADVILLE | PA | 16335 | |
| NORTH FAYETTE TOWNSHIP | | 400 NORTH BRANCH RD | | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TOWNSHIP | | NORTH FAYETTE TOWNSHIP | COLLECTOR | 400 NORTH BRANCH RD | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TOWNSHIP | | OCCUPATIONAL PRIVILEGE TAX | 400 NORTH BRANCH ROAD | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TWP COLLECTOR | | 400 N BRANCH RD | | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE, TOWNSHIP OF | | 400 N BRANCH RD | | | | OAKDALE | PA | 15071 | |
| NORTH FLORIDA IMMEDIATE CARE | | 812 NW 57TH STREET | COMPANY CARE PROGRAM | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA IMMEDIATE CARE | | COMPANY CARE PROGRAM | | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA NEON INC | | PO BOX 440127 | | | | JACKSONVILLE | FL | 32222 | |
| NORTH GEORGIA APPRAISAL SVCS | | 6415 BARBERRY HILL DR | | | | GAINESVILLE | GA | 30506 | |
| NORTH GEORGIA ELECTRONICS | | 124 HIGHT DR | | | | WATKINSVILLE | GA | 30677 | |
| NORTH GEORGIA SPINE OFFICE INC | | 1950 BUFORD MILL DR NE | | | | BUFORD | GA | 30519 | |
| NORTH GEORGIA TV | | 40 OLD STATE RD | | | | JASPER | GA | 30143 | |
| NORTH HAMPTON COUNTY GOV CTR | | 669 WASHINGTON ST | EASTON CTHOUSE RECORDER DEEDS | | | EASTON | PA | 18042 | |
| NORTH HAVEN TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 18 CHURCH ST | | | NORTH HAVEN | CT | | |
| NORTH HAVEN, TOWN OF | | 1151 HARTFORD TPKE | QUINNIPIACK VALLEY HEALTH DIST | | | NORTH VALLEY | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 18 CHURCH STREET | TAX COLLECTOR | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY STREET | | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | TREASURER | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | NORTH HAVEN TOWN OF | 1151 HARTFORD TPKE | QUINNIPIACK VALLEY HEALTH DIST | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | TAX COLLECTOR | | | | NORTH HAVEN | CT | 06473 | |
| NORTH HENNEPIN COMMUNITY COLLE | | 7411 85TH AVENUE NORTH | | | | BROOKLYN PARK | MN | 55445 | |
| NORTH HIGHLAND | | PO BOX 101353 | | | | ATLANTA | GA | 30392-1353 | |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | | ANDERSON | SC | 29622 | |
| NORTH HILL CENTRE LLC | | C/O FORD WHITLEY PROPERTIES | | | | CHARLOTTE | NC | 28204 | |
| NORTH HILL CENTRE, LLC | | PO BOX 330 | | | | ANDERSON | SC | 29621 | |
| NORTH HILL CENTRE, LLC | STEVE EPSTEIN | BOX 330 | | | | ANDERSON | SC | 29622 | |
| NORTH HILLS MEDICAL CENTER | | 800 PELHAM ROAD at PATEWOOD | | | | GREENVILLE | SC | 29615 | |
| NORTH HILLS NEWS | | 137 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086 | |
| NORTH HILLS NEWS | | PO BOX 400800 | | | | PITTSBURGH | PA | 152680800 | |
| NORTH HILLS NEWS RECORD | | PO BOX 400230 | | | | PITTSBURGH | PA | 15268 | |
| NORTH HILLS RELOCATION | | 2700 N MAIN STREET NO 502 | | | | SANTA ANA | CA | 92705 | |
| NORTH HILLS SCHOOL DISTRICT | | 135 SIXTH AVE | TAX OFFICE | | | PITTSBURGH | PA | 15229-1291 | |
| NORTH HILLS SCHOOL DISTRICT | | NORTH HILLS SCHOOL DISTRICT | PO BOX 360063 | | | PITTSBURGH | PA | | |
| NORTH HILLS SCHOOL DISTRICT | | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE | 135 SIXTH AVE | | PITTSBURGH | PA | 15229-1291 | |
| NORTH HILLS SCHOOL DISTRICT | | PO BOX 360063 | | | | PITTSBURGH | PA | 152516063 | |
| NORTH INLAND INDUSTRIAL TIRE | | 30900 SAN ANTONIO ST | | | | HAYWARD | CA | 94544 | |
| NORTH IOWA APPLIANCE CENTER | | 310 E STATE ST | | | | ALGONA | IA | 50511 | |
| NORTH JERSEY MEDIA GROUP INC | | 150 RIVER ST | ATTN CASH DEPT | | | HACKENSACK | NJ | 07601-7172 | |
| NORTH JERSEY NEWSPAPERS | | PO BOX 1608 | | | | PARAMUS | NJ | 076531608 | |
| NORTH LARAMIE CURRENCY EXCHANG | | 5200 W NORTH AVE | | | | CHICAGO | IL | 60639 | |
| NORTH LAUDERDALE, CITY OF | | 701 SW 71ST AVE | COMMUNITY DEVELOPMENT DEPT | | | N LAUDERDALE | FL | 33068 | |
| NORTH LITTLE ROCK ELECTRIC | | P O BOX 936 | | | | NORTH LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK FIRE SVC | | 1500 WEST MARYLAND AVE | | | | N LITTLE ROCK | AR | 72120 | |
| NORTH LITTLE ROCK FIRE SVC | | 1500 W MARYLAND AVE | | | | N LITTLE ROCK | AR | 72120 | |
| NORTH LITTLE ROCK POLICE DEPT | | 2525 N MAIN | | | | NORTH LITTLE ROCK | AR | 72114-2294 | |
| NORTH LITTLE ROCK WATER DEPT | | PO BOX 936 | | | | N LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 5757 | | | LITTLE ROCK | AR | | |
| NORTH LITTLE ROCK, CITY OF | | PO BOX 5757 | CITY CLERK & COLLECTOR | | | NORTH LITTLE ROCK | AR | 72119 | |
| NORTH METRO LOCKSMITH & SAFE | | PO BOX 566 | | | | WOODSTOCK | GA | 301880566 | |
| NORTH METRO TECH | | 5198 ROSS RD | | | | ACWORTH | GA | 30102 | |
| NORTH MISSISSIPPI MEDICAL | | 450 E PRESIDENT ST | | | | TUPELO | MS | 38801 | |
| NORTH NAPLES FIRE DEPT | | 1885 VETERANS PARK DR | | | | NAPLES | FL | 34109 | |
| NORTH OLMSTED POLICE DEPT | | 27243 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| NORTH PENN FLORIST LTD | | PO BOX 1021 | | | | LANSDALE | PA | 19446 | |
| NORTH PENN SCHOOL DISTRICT | | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 189360690 | |
| NORTH PENN SCHOOL DISTRICT | | NORTH PENN SCHOOL DISTRICT | P O BOX 690 | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-0690 | |
| NORTH PENN SCHOOL DISTRICT | | PO BOX 690 | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936-0690 | |
| NORTH PIEDMONT SERVICES | | 896 HUFFINES MILL RD | | | | REIDSVILLE | NC | 27320 | |
| NORTH PINE ASSOCIATES | | 811 E CITY HALL AVE | | | | NORFOLK | VA | 23510 | |
| NORTH PINE GRILLE | | 7711 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| NORTH PITTSBURGH TELEPHONE CO | | PO BOX 747057 | | | | PITTSBURGH | PA | 15274-7057 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | | PARAMUS | NJ | 07652 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | | NEW YORK | NY | 10019 | |
| NORTH PLAINFIELD VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN  VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| NORTH PLAINFIELD VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| NORTH RANCH ONE HOUR PHOTO | | 3835 Q E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | C/O CHASE PROPERTIES | | | CLEVELAND | OH | 44193 | |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | | | | CLEVELAND | OH | 44193 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE NW | | | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | PO BOX 330 | | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | | | | SPARTA | MI | 49345 | |
| NORTH SALEM OREGONIAN | | 2867 22ND ST SE STE B1 | | | | SALEM | OR | 97302 | |
| NORTH SHORE CATERERS | | 1616 BELVIDERE RD | | | | WAUKEGAN | IL | 60085 | |
| NORTH SHORE DOOR COMPANY INC | | PO BOX 1169 | | | | ELYRIA | OH | 44036 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | | CHICAGO | IL | 60690-3991 | |
| NORTH SHORE PHYSICIANS GROUP | | PO BOX 9142 | | | | CHARLESTOWN | MA | 021299142 | |
| NORTH SHORE RESIDENTIAL DOOR | | 157 S ABBE RD STE 101 | | | | ELYRIA | OH | 44035 | |
| NORTH SHORE SIGN | | 1925 INDUSTRIAL DR | | | | LIBERTVILLE | IL | 60048 | |
| NORTH SHORE TV | | PO BOX 150 | | | | HALEIWA | HI | 96712 | |
| NORTH SIDE MEDICAL CENTER | | 9222 N NEWPORT HWY | | | | SPOKANE | WA | 99218 | |
| NORTH SMITHFIELD FENCE CO INC | | 375 ST PAUL ST | | | | N SMITHFIELD | RI | 02896 | |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DRIVE | | | | RICHMOND | VA | 23228 | |
| NORTH SOUTH PARTNERS, LLC | REAL ESTATE | 2601 FLOYD AVENUE | | | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS, LLC | REAL ESTATE | 2601 FLOYD AVE | | | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS, LLC | | 2601 FLOYD AVENUE | ATTN REAL ESTATE | | | RICHMOND | VA | 23220 | |
| NORTH STAR LOCK & KEY | | 6325 SAN PEDRO NO 3 | | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | 7400 SAN PEDRO 2000 | | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | FILE 56405 | | | | LOS ANGELES | CA | 90074-6405 | |
| NORTH STAR MARKETING INC | | 245 BUTLER AVE | | | | LANCASTER | PA | 17601 | |
| NORTH STAR PAPER | | 1701 SUMMIT STE 7 | | | | PLANO | TX | 75074 | |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | | HIGH POINT | NC | | |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| NORTH STATE SECURITY INC | | PO BOX 991348 | | | | REDDING | CA | 96099-1348 | |
| NORTH STATE SUPPLY | | 2325 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-6223 | |
| NORTH STATE SUPPLY | | PO BOX 890856 | | | | CHARLOTTE | NC | 28289-0856 | |
| NORTH STATE TV | | 1188 E LASSEN AVE NO 3 | | | | CHICO | CA | 95973 | |
| NORTH SUPPLY COMPANY | | PO BOX 27 414 | | | | KANSAS CITY | MO | 64180 | |
| NORTH TEXAS PROPERY APPRAISALS | | PO BOX 796821 | | | | DALLAS | TX | 75379 | |
| NORTH TEXAS RESTORATION | | 1414 N MAIN STE F | | | | DUNCANVILLE | TX | 75116 | |
| NORTH TEXAS RESTORATION | | 820 EAST HOUSTON ST | | | | SHERMAN | TX | 75090 | |
| NORTH TEXAS, UNIVERSITY OF | | CAREER OPS CNTR C/O RAY LEWIS | | | | DENTON | TX | 762030859 | |
| NORTH TEXAS, UNIVERSITY OF | | PO BOX 310859 | CAREER OPS CNTR C/O RAY LEWIS | | | DENTON | TX | 76203-0859 | |
| NORTH TOWER IMMEDIATE CARE | | 7230 W NORTH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| NORTH TOWN REFRIGERATION CORP | | 1683 ELMHURST RD | | | | ELK GROVE | IL | 60007 | |
| NORTH VALLEY JUSTICE COURT | | 5222 W GLENDALE AVE | | | | GLENDALE | AZ | 85301 | |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | | NORTH WALES | PA | 19454-0339 | |
| North Wales Water Authority | | P O  Box 1339 | | | | North Wales | PA | 19454-0339 | |
| NORTH WIND MECHANICAL | | 2513 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| NORTH WIND MECHANICAL | | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | |
| NORTH, DANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| NORTH, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| NORTH, HOLLY ANNA | | ADDRESS ON FILE | | | | | | | |
| NORTH, JENNIFER KAY | | ADDRESS ON FILE | | | | | | | |
| NORTH, JOHN | | ADDRESS ON FILE | | | | | | | |
| NORTH, LARA B | | ADDRESS ON FILE | | | | | | | |
| NORTH, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| NORTH, STUART ADDISON | | ADDRESS ON FILE | | | | | | | |
| NORTHAM, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| NORTHAM, DAMON | | 4030 FAIRWAY VIEW | | | | BARTLETT | TN | 38135 | |
| NORTHAM, KELLIE JEAN | | ADDRESS ON FILE | | | | | | | |
| NORTHAM, THERESA DIANE | | ADDRESS ON FILE | | | | | | | |
| NORTHAMPTON BOROUGH MUNICIPAL | | PO BOX 156 | | | | NORTHAMPTON | PA | 180670156 | |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | | P O BOX 156 | | | | NORTHAMPTON | PA | 18067-0156 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | 3600 PACIFIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | C/O BRUCE TAYLOR COMPANY INC | 3600 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | EASTON | PA | 18042 | |
| NORTHAMPTON CO CLERK OF COURTS | | DIV OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY CLERK COURT | | PO BOX 217 | SUPERIOR AND DISTRICT COURTS | | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY CLERK COURT | | SUPERIOR AND DISTRICT COURTS | | | | JACKSON | NC | 27845 | |
| NORTHAMPTON GAZETTE | | PAM CONNETT | 115 CONZ ST | | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON TOWNE CENTER LLC | | 6961 PEACHTREE INDUSTRIAL BLVD | STE 101 | | | NORCROSS | GA | 30092 | |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | 669 WASHINGTON ST | | | EASTON | PA | | |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | PO BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 | |
| NORTHAMPTON, COUNTY OF | | PO BOX 25008 | | | | LEHIGH VALLEY | PA | 18002-5008 | |
| NORTHAMPTON, COUNTY OF | | REAL ESTATE TAXES | | | | EASTON | PA | 180427487 | |
| NORTHARD, DAVID C | | ADDRESS ON FILE | | | | | | | |
| NORTHARD, MICHELLE M | | ADDRESS ON FILE | | | | | | | |
| NORTHBAY HEALTHCARE SERVICES | | PO BOX 2860 | | | | FAIRFIELD | CA | 945332860 | |
| NORTHBROOK COURT SHOPPING CTR | | 1048 NORTHBROOK COURT | | | | NORTHBROOK | IL | 60062 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORTHBROOK POLICE DEPARTMENT | | 1401 LANDWEHR RD | | | | NORTHBROOK | IL | 60062 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Mary Schwarze Esq | Northbrook Sub LLC | c o Principal Life Insureance Company | 711 High St | | Des Moines | IA | 50392 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Mary E Schwarze Esq | c o Principal Life Insurance Company | Northrbook Sub LLC et al | 711 High St | | Des Moines | IA | 50392 | |
| NORTHBROOK, VILLAGE OF | | 1225 CEDAR LANE | | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK, VILLAGE OF | | NORTHBROOK VILLAGE OF | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | | CLEVELAND | OH | 44124 | |
| Northcliff Residual Parcel 4 LLC | Attn David M Neumann | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | | Cleveland | OH | 44114-2378 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | C/O ZEISLER MORGAN PROPERTIES | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | | BROOKLYN | OH | 44124 | |
| NORTHCOTT BANNER CORP | | 3020 E 28TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| NORTHCUTT CFC, ROD | | 400 SOUTH STREET 6TH FL | TAX COLLECTOR | | | TITUSVILLE | FL | 32780-7698 | |
| NORTHCUTT CFC, ROD | | TAX COLLECTOR | | | | TITUSVILLE | FL | 327807698 | |
| NORTHCUTT, EVANGENL | | 3790 CALLOWAY RD | | | | RAEFORD | NC | 28376 | |
| NORTHCUTT, MARY L | | ADDRESS ON FILE | | | | | | | |
| NORTHCUTT, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | | |
| NORTHCUTT, TODD D | | ADDRESS ON FILE | | | | | | | |
| NORTHEAST APPRAISAL | | 456 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04062 | |
| NORTHEAST BEVERAGE | | PO BOX 296 | | | | LEVITTOWN | PA | 19059 | |
| NORTHEAST BOROUGH | | 31 W MAIN ST | | | | NORTHEAST | PA | 16428 | |
| NORTHEAST ENTERTAINMENT AGENCY | | PO BOX 1131 | | | | DERRY | NH | 03038-1131 | |
| NORTHEAST FENCE & IRON WORKS | | 8451 HEGERMAN ST | | | | PHILADELPHIA | PA | 19136 | |
| NORTHEAST GA PRIMARY CARE INC | | BILLING DEPT | PO DRAWER 1355 | | | GAINESVILLE | GA | 30503-1355 | |
| NORTHEAST GA PRIMARY CARE INC | | PO DRAWER 1355 | | | | GAINESVILLE | GA | 305031355 | |
| NORTHEAST HOME THEATRE | | 193A LICK SPRINGS RD | | | | GREENWICH | NY | 12834 | |
| NORTHEAST HOTEL SERVICE INC | | PO BOX 8538 0344 | | | | PHILADELPHIA | PA | 191710344 | |
| NORTHEAST HUMAN RESOURCES | | ONE WASHINGTONT ST STE 101 | | | | WELLESLEY | MA | 02481 | |
| NORTHEAST INDUST SUPPLY INC | | PO BOX 377 | | | | DUNMORE | PA | 18512 | |
| NORTHEAST OHIO FENCE & DECK CO | | 65 INDUSTRY DRIVE | | | | BEDFORD | OH | 44146 | |
| NORTHEAST OHIO MARKETING NETWORK | ATT CREDIT MANAGER | PO BOX 630504 | | | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST OHIO MARKETING NETWORK | Northeast Ohio Marketing Network LLC | Attn Credit Manager | 1801 Superior Ave | | | Cleveland | OH | 44114 | |
| NORTHEAST OHIO MARKETING NETWORK | | 974 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JAMES BUCK | P O BOX 654 | | | BARBERTON | OH | 44203 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JOYCE SLAUGHTER | 9809 WOOSTER PIKE | | | SEVILLE | OH | 44273 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O MR WILLIAM ZACHARIAS | 4625 WOOD THRUSH DRIVE | C/O MARYANN DIETRICH | | PARMA | OH | 44134 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 33454 | | | | NORTH ROYALTON | OH | 44133 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 630504 | | | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6730 T | | | | CLEVELAND | OH | 44101 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6955 T | | | | CLEVELAND | OH | 44190 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 8546 | | | | MANSFIELD | OH | 44906 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 9001035 | | | | LOUISVILLE | KY | 40290-1035 | |
| Northeast Ohio Marketing Network LLC | Attn Credit Manager | 1801 Superior Ave | | | | Cleveland | OH | 44114 | |
| NORTHEAST OHIO SEWER DISTRICT | | PO BOX 94550 | | | | CLEVELAND | OH | 441014550 | |
| NORTHEAST PENN SATELLITE SYS | | 824 WEST EIGHTH STREET | | | | WEST WYOMING | PA | 18644 | |
| NORTHEAST PROJECTIONS INC | | 5266 WARRENSVILLE CENTER | | | | MAPLE HEIGHTS | OH | 44137 | |
| NORTHEAST STATE TECH COMM COLL | | 2425 HIGHWAY 75 | PO BOX 246 | | | BLOUNTVILLE | TN | 37617-0246 | |
| NORTHEAST STATE TECH COMM COLL | | PO BOX 246 | | | | BLOUNTVILLE | TN | 376170246 | |
| NORTHEAST TIMES | | 8001 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | |
| NORTHEAST UTILITIES | | BOX NUMBER 2957 | | | | HARTFORD | CT | 06104 | |
| NORTHEAST UTILITIES | | PO BOX 2962 | | | | HARTFORD | CT | 061042962 | |
| Northeast Verizon Wireless | Verizon Wireless | PO Box 3397 | | | | Bloomington | IL | 61702 | |
| NORTHEAST WIRELESS CABLE TV | | 52 B WATERVLIET AVE | | | | ALBANY | NY | 12206 | |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 S BLAKELY ST | | | | DUNMORE | PA | 18512 | |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 SOUTH BLAKELY ST | | | | DUNMORE | PA | 18512 | |
| NORTHEASTERN MEDICAL CENTER | | 769 KEYSTONE INDUSTRIAL PARK | | | | DUNMORE | PA | 18512-1530 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | | | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | OFFICE OF DINING SERVICES | | | BOSTON | MA | 02115 | |
| NORTHEIM, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| NORTHERN APPLIANCE & TV | | 83 E M81 | | | | GLADWIN | MI | 48624 | |
| NORTHERN APPRAISAL SERVICES | | 2445 ORO DAM BLVD STE 2 | | | | OROVILLE | CA | 95966 | |
| NORTHERN BERKS ELECTRICAL CONT | | 1463 RICHMOND RD | | | | FLEETWOOD | PA | 19522 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 1828 | | | | UNION CITY | CA | 945876828 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 5489 | | | | PLEASANTON | CA | 94566-1489 | |
| NORTHERN CARROLL COUNTY | | PO BOX 940 | DISTRICT COURT | | | CONWAY | NH | 03818 | |
| NORTHERN COLORADO, UNIVERSITY OF | | CAMPUS BOX 61 | | | | GREELEY | CO | 80639 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORTHERN COMPUTER PRODUCTS | | 6835 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN COMPUTER PRODUCTS | | 8099 WALLACE RD | | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN ELECTRIC INC | | 314 NORTH DANZ AVE | | | | GREEN BAY | WI | 543023526 | |
| NORTHERN ENERGY | | 605 COMMERCIAL STREET | | | | SAN JOSE | CA | 95112 | |
| NORTHERN FIRE EQUIPMENT CORP | | 9480 CALUMET AVE | | | | MUNSTER | IN | 46321 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 2537 | | | | DECATUR | IL | 62525-2537 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | | URBANA | IL | 618018918 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | | URBANA | IL | 61803-8918 | |
| NORTHERN ILLINOIS WINDOWS INC | | PO BOX 332 | | | | MCHENRY | IL | 60051 | |
| Northern Indiana Public Service Company | Attn Revenue Assurance & Recovery | 801 E 86th Ave | | | | Merrillville | IN | 46410 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13007 | | | | MERRILLVILLE | IN | 464113007 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13013 | | | | MERRILLVILLE | IN | 46411-3013 | |
| NORTHERN JANITORIAL INC | | 1818 W 103RD STREET | | | | CHICAGO | IL | 60643 | |
| NORTHERN LAKES COOPERATIVE | | PO BOX 312 | | | | HAYWARD | IL | 54843 | |
| NORTHERN LIFE INSURANCE CO | | 100 WASHINGTON SQUARE | SUITE 800 | | | MINNEAPOLIS | MN | 55101-2147 | |
| NORTHERN LIGHTS | | 1174 HIGHLAND RD | | | | MUNDELEIN | IL | 60060 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | 57 MAIN ST | | | LITTLETON | NH | 03561 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | | | | LITTLETON | NH | 03561 | |
| NORTHERN LINK COMMUNICATIONS | | 557 WASHINGTON AVE | | | | JERMYN | PA | 18433 | |
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | MATTHEW T GREGORY | CALLER BOX 10007 | CAPITAL HILL | | | SAIPAN | MP | 96950-8907 | |
| NORTHERN MICHIGAN REAL ESTATE | | 413 N DIVISION ST | | | | TRAVERSE CITY | MI | 49684 | |
| NORTHERN NATIONAL INSURANCE | | PO BOX HM 2461 | BECHER & CARLSON MGMT LTD | | | HAMILTON | | HMJX12 | GBR |
| NORTHERN NATIONAL INSURANCE | | PO BOX HM2461 | | | | HAMILTON HMJX | | | |
| NORTHERN NATIONAL INSURANCE, LTD | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| NORTHERN NECK FINANCE CO | | LANCASTER COUNTY GEN DIST CT | PO BOX 129 ROUTE 3 | | | LANCASTER | VA | 22503 | |
| NORTHERN NECK FINANCE CO | | PO BOX 129 ROUTE 3 | | | | LANCASTER | VA | 22503 | |
| NORTHERN NECK TV | | PO BOX 208 | | | | CALLAO | VA | 22435 | |
| NORTHERN NEVADA COMMUNICATIONS | | 176 5TH STREET | | | | ELKO | NV | 89801 | |
| NORTHERN NEVADA COMMUNICATIONS | | PO BOX 2111 | 176 5TH STREET | | | ELKO | NV | 89801 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | | UTICA | NY | 13504 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | | UTICA | NY | 13504-4250 | |
| NORTHERN SANITARY SUPPLY INC | | 341 COON RAPIDS BLVD NW | | | | MINNEAPOLIS | MN | 55433 | |
| NORTHERN SECURITY PATROL | | 5613 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| NORTHERN SPRINGS INC | | 91 PINE RD | | | | BRENTWOOD | NH | 03833 | |
| NORTHERN STAR INSTALLATIONS | | 10107 KRAUSE RD 201 | | | | CHESTERFIELD | VA | 23832 | |
| Northern States Power Co dba Xcel Energy A Minnesota Company | | 3215 Commerce St | | | | La Crosse | WI | 54603 | |
| NORTHERN STEEL INC | | 22257 WEST VALLEY HWY | | | | KENT | WA | 98032 | |
| NORTHERN STEEL INC | | 2423 VERNA COURT | | | | SAN LEANDRO | CA | 94577 | |
| NORTHERN STREETSWEEPERS INC | | 212 GEYMER DR | DBA LK INDUSTRIES | | | MAHOPAC | NY | 10541 | |
| NORTHERN TECHNICAL SERVICES | | 1011 FIRST AVE PO BOX 349 | | | | WOODRUFF | WI | 54568 | |
| NORTHERN TECHNICAL SERVICES | | PO BOX 347 | 1011 FIRST AVE | | | WOODRUFF | WI | 54568 | |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 1219 | | | | BURNSVILLE | MN | 553370129 | |
| NORTHERN TRUST BANK OF CA | | 355 S GRAND AVE | STE 2600 | | | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST BANK OF CALIFORNIA N A | | 365 S GRAND AVENUE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST BANK OF CALIFORNIA N A | | 365 S  GRAND AVE  SUITE 2600 | SUITE 2600 | ATTN  TERRI HOWARD | | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST INTERNATIONAL | | 1 WORLD TRADE CENTER STE 3941 | | | | NEW YORK | NY | 10048 | |
| NORTHERN TV | | 1321 E 11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102-2025 | |
| NORTHERN UTILITIES INC | | PO BOX 4320 | | | | WOBURN | MA | 018884320 | |
| NORTHERN UTILITIES INC | | PO BOX 9001848 | | | | LOUISVILLE | KY | 40290-1848 | |
| NORTHERN UTILITIES NATURAL GAS | | PO BOX 9001848 | | | | LOUISVILLE | KY | 40290-1848 | |
| Northern Utilities Unitil | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102-2025 | |
| NORTHERN VENDING | | 4668 FREEDOM DR | | | | ANN ARBOR | MI | 48108 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | P O BOX 2710 | | | | MANASSAS | VA | 20108-0875 | |
| NORTHERN VIRGINIA ELECTRIC COR | | DEPT 795 | | | | ALEXANDRIA | VA | 22334-0795 | |
| NORTHERN VIRGINIA ELECTRIC COR | | PO BOX 3510 | | | | MANASSAS | VA | 201080960 | |
| NORTHERN VIRGINIA FAMILY SVC | | 100 N WASHINGTON STE 400 | CREDIT COUNSELING PROGRAM | | | FALLS CHURCH | VA | 22046 | |
| NORTHERN WILDFLEART, | | 20173 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9061 | |
| NORTHERN WIRE PRODUCTIONS | | 6601 RIDGEWOOD RD | | | | SAINT CLOUD | MN | 56302 | |
| NORTHEN, EDRICK DWAYNE | | ADDRESS ON FILE | | | | | | | |
| NORTHERN, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| NORTHERN, KIMBERLY JEAN | | ADDRESS ON FILE | | | | | | | |
| NORTHGATE 10 JOINT VENTURE | | 218 E MAIN ST | | | | SALISBURY | MD | 21801 | |
| NORTHGATE DOORS INC | | 4305 BONNY OAKS DR | | | | CHATTANOOGA | TN | 37416 | |
| NORTHGATE FLOWERS | | 6712 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343 | |
| NORTHGATE FLOWERS | | PO BOX 938 | 4844 HIXSON PIKE | | | HIXSON | TN | 37343 | |
| NORTHGATE TV SERVICE | | 1912 W GALDRAITH RD | | | | CINCINNATI | OH | 45239 | |
| Northglenn Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | | Houston | TX | 77002 | |
| Northglenn Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | Irvine | CA | 92618 | |
| NORTHGLENN, CITY OF | | NORTHGLENN CITY OF | PO BOX 330061 | | | NORTHGLENN | CO | 80233-8061 | |
| NORTHGLENN, CITY OF | | PO BOX 330061 | | | | NORTHGLENN | CO | 80233-8061 | |
| NORTHGLENN, CITY OF | | PO BOX 5305 | DEPT OF FINANCE | | | DENVER | CO | 80217-5305 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORTHHAMPTON, COUNTY OF | | 224 NAZARETH PIKE STE 18A | TROLLY STATION MALL | | | BETHLEHEM | PA | 18020-9498 | |
| NORTHINGTON, RJ | | 1438 FULTON ST | | | | BROOKLYN | NY | 11216-5326 | |
| NORTHINGTON, VALICIA LATRICE | | ADDRESS ON FILE | | | | | | | |
| NORTHLAND APPLIANCE SERVICE | | 4457 WHITE BEAR PKY | | | | WHITE BEAR LAKE | MN | 55110 | |
| NORTHLAND APPRAISAL INC | | 3240 RICE ST | | | | LITTLE CANADA | MN | 55126 | |
| NORTHLAND ELECTRONICS | | 1225 WOODMERE AVENUE | | | | TRAVERSE CITY | MI | 49686 | |
| NORTHLAND GROUP INC | | PO BOX 311091 | | | | NEWINGTON | CT | 061311091 | |
| NORTHLAND GROUP INC | | PO BOX 723 | | | | GLASTONBURY | CT | 06033 | |
| NORTHLAND MANUFACTURING INC | | PO BOX 6247 | | | | TALLAHASSEE | FL | 323140242 | |
| NORTHLAND TV APPLIANCE | | RT 1 BOX 6 | | | | PEQUOT LAKES | MN | 56472 | |
| NORTHLAND TVPLUS | | 1225 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | | | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | SIMON PROPERTY GROUP | | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK CENTER LTD | | 1 NORTH PARK EAST 4TH FL | | | | DALLAS | TX | 75231 | |
| NORTHPARK CENTER LTD | | 8950 NORTH CENTRAL EXPWY | 1 NORTH PARK EAST 4TH FL | | | DALLAS | TX | 75231 | |
| NORTHPORT, CITY OF | | NORTHPORT CITY OF | PO BOX 569 | | | NORTHPORT | AL | 35476 | |
| NORTHPORT, CITY OF | | PO BOX 569 | | | | NORTHPORT | AL | 35476 | |
| NORTHRIDGE APPRAISAL CO | | 2917 LIVINGSTON RD | SUITE 201 | | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE APPRAISAL CO | | SUITE 201 | | | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE PROPERTIES | | 3119 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601 | |
| NORTHRIDGE SHOPPING CENTER | | 5815 WESTPARK DR | | | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SHOPPING CENTER | | C/O LMG PROPERTIES INC | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SYSTEMS | | 9 SCHOOL STREET | | | | JEWETT CITY | CT | 06351 | |
| NORTHROP, KELVIN LLOYD | | ADDRESS ON FILE | | | | | | | |
| NORTHROP, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NORTHROP, RYAN | | ADDRESS ON FILE | | | | | | | |
| NORTHRUP, ADAM DAVID | | ADDRESS ON FILE | | | | | | | |
| NORTHRUP, DEVIN CHAD | | ADDRESS ON FILE | | | | | | | |
| NORTHRUP, FELICITY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NORTHRUP, JOHNATHON E | | ADDRESS ON FILE | | | | | | | |
| NORTHRUP, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| NORTHRUP, MELISSA S | | ADDRESS ON FILE | | | | | | | |
| NORTHSHORE BUSINESS TECHNOLOGY | | 9114 58TH PL STE 100 | | | | KENOSHA | WI | 53144 | |
| NORTHSHORE TECHNOLOGICAL INC | | 3618 W 12TH ST | | | | ERIE | PA | 16505 | |
| NORTHSIDE COMPANY | | 1009 SLATER RD | SUITE 109 | | | DURHAM | NC | 27703 | |
| NORTHSIDE COMPANY | | SUITE 109 | | | | DURHAM | NC | 27703 | |
| NORTHSIDE FAMILY DENTISTRY | | 400 N 9TH ST RM 203 | RICH GEN DISTRICT COURT CIVIL | | | RICHMOND | VA | 23219 | |
| NORTHSIDE TV | | 300 MARGARET ST | | | | IRON MOUNTAIN | MI | 49801 | |
| NORTHSIDE TV SERVICE | | 5556 N STATE STREET | | | | JACKSON | MS | 39206 | |
| NORTHSTAR CONFERENCES LLC | | 1211 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NORTHSTAR EXPRESS | | 350 S WASHINGTON ST 200 | | | | FALLS CHURCH | VA | 22046 | |
| NORTHSTAR METAL PRODUCTS INC | | 591 MITCHELL RD | | | | GLENDALE HTS | IL | 60139 | |
| NORTHSTAR PLUMBING & HEATING | | 211 CREST | | | | BARTLETT | IL | 60103 | |
| NORTHSTAR PLUMBING & HEATING | | JOHN TINERELLA | 211 CREST | | | BARTLETT | IL | 60103 | |
| NORTHSTATE APPLIANCE &ELECTRIC | | 22 W 2ND ST BOX 836 | | | | BATTLE MOUNTAIN | NV | 89820 | |
| NORTHSTATE APPRAISAL COMPANY | | 650 HOWE AVE | SUITE 900 | | | SACRAMENTO | CA | 95825 | |
| NORTHSTATE APPRAISAL COMPANY | | SUITE 900 | | | | SACRAMENTO | CA | 95825 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 2850 METRO DR STE 503 | | | | BLOOMINGTON | MN | 55425 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | | EDINA | MN | 55435 | |
| NORTHUMBERLAND GDC | | PO BOX 114 | | | | HEATHSVILLE | VA | 22473 | |
| NORTHUP, ADAM L | | ADDRESS ON FILE | | | | | | | |
| NORTHUP, DAVE R | | ADDRESS ON FILE | | | | | | | |
| NORTHVILLE LOCKSMITH, THE | | PO BOX 5337 | | | | NORTHVILLE | MI | 48167 | |
| NORTHWAY TV & SATELLITE INC | | 1003 H N BERKLEY BLVD | | | | GOLDSBORO | NC | 27534 | |
| NORTHWEST AIRLINES INC | | 2700 LONE OAK PKY | | | | EAGAN | MN | 55121 | |
| NORTHWEST APPLIANCE | | PO BOX 2118 | W 1300 ALBENI HWY | | | PRIEST RIVER | ID | 83856 | |
| NORTHWEST APPLIANCE INC | | 2910 HAYDEN RD | | | | COLUMBUS | OH | 43235 | |
| NORTHWEST APPRAISAL SERVICE | | 540 GREENHAVEN ROAD | | | | ANOKA | MN | 55303 | |
| NORTHWEST ARKANSAS DEMOCRAT | | 212 N EAST AVENUE | | | | FAYETTEVILLE | AR | 727021607 | |
| NORTHWEST ARKANSAS DEMOCRAT | | PO BOX 1607 | BUSINESS OFFICE RETAIL DISPLAY | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST AUTO CREDIT | | 2705 NE SANDY BLVD | | | | PORTLAND | OR | 97232 | |
| NORTHWEST BACKFLOW COMPANY | | PO BOX 307 | | | | SILVERTON | OR | 973810307 | |
| NORTHWEST COLLECTORS INC | | 3601 ALGONQUIN ROAD STE 500 | | | | ROLLING MEADOWS | IL | 600083104 | |
| NORTHWEST COLLISION/DES PLAINE | | 1001 S LEE STREET | | | | DES PLAINES | IL | 60016 | |
| NORTHWEST COMPUTER SUPPORT INC | | 975 INDUSTRY DR BLDG 31 | | | | TUKWILA | WA | 98188 | |
| Northwest Digital Media | Bill Hughes | 14819 NE 81st St | | | | Vancouver | WA | 98682 | |
| Northwest Digital Media | NORTHWEST DIGITAL MEDIA | 20902 67TH AVE NE STE 390 | | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE 390 | | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE | | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE STE 390 | | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DOOR INC | | PO BOX 44605 | | | | TACOMA | WA | 98444 | |
| NORTHWEST EDUCATION LOAN ASSOC | | PO BOX 7148 | | | | BELLEVUE | WA | 98008 | |
| NORTHWEST ELECTRIC INC | | PO BOX 694 | | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST ELECTRONICS | | 246 WALNUT ST | | | | SPOONER | WI | 54801 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORTHWEST ELECTRONICS | | 879 2ND ST | | | | CRESCENT CITY | CA | 95531 | |
| NORTHWEST ETCH TECHNOLOGY INC | | PO BOX 110610 | | | | TACOMA | WA | 98411-0610 | |
| NORTHWEST EXTERMINATING INC | | 5170 N LA CHOLLA BLVD | | | | TUCSON | AZ | 857051257 | |
| NORTHWEST FURNITURE SVC INC | | 542 WEST 700 SOUTH | | | | HEBRON | IN | 46341 | |
| NORTHWEST GLASS | | 1715 DEPOT ST | | | | POWELL | TN | 37849 | |
| NORTHWEST GREAT DANE INC | | 176 STEWART ROAD SW | | | | PACIFIC | WA | 98047 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34935 | DEPT 3051 | | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34936 | DEPT 3051 | | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HERALD | | AUTUMN SIGMIER | 7717 SOUTH ROUTE 31 | | | CRYSTAL LAKE | IL | 60014 | |
| NORTHWEST HERALD | | PO BOX 250 | | | | CRYSTAL LAKE | IL | 600390250 | |
| NORTHWEST INDIANA WATER COMP | | 650 MADISON STREET | PO BOX M486 | | | GARY | IN | 46401 | |
| NORTHWEST INDIANA WATER COMP | | PO BOX M486 | | | | GARY | IN | 46401 | |
| NORTHWEST LANDSCAPE CONTRACTOR | | 1334 MADRONA BEACH RD NW | | | | OLYMPIA | WA | 98502 | |
| NORTHWEST MAILING SERVICE | | 5401 W GRAND AVE | | | | CHICAGO | IL | 60639 | |
| NORTHWEST NATURAL GAS | | PO BOX 8905 | | | | PORTLAND | OR | 972550001 | |
| NORTHWEST NEWS GROUP | | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST PAIN MANAGEMENT PA | | 400 WEST BLACKWELL ST | | | | DOVER | NJ | 7801 | |
| NORTHWEST PARKING LOT SERVICE | | 5120 HENDERSON BLVD SE | | | | OLYMPIA | WA | 98501 | |
| NORTHWEST PHOENIX JUSTICE CRT | | 11601 NORTH 19TH AVENUE | | | | PHOENIX | AZ | 85029 | |
| NORTHWEST PROTECTIVE SVC INC | | 2700 ELLIOTT AVENUE | | | | SEATTLE | WA | 98121 | |
| NORTHWEST PROTECTIVE SVCE INC | | 2203 LLOYD CENTER | | | | PORTLAND | OR | 97232 | |
| NORTHWEST SHIPPING ROOM SUPPLY | | 308 S ORCAS ST | | | | SEATTLE | WA | 98108 | |
| NORTHWEST STAFFING RESOURCES | | PO BOX 8008 | | | | PORTLAND | OR | 97207-8008 | |
| NORTHWEST SUBURBAN MEDICAL | | 1300 E CENTRAL RD STE C | | | | ARLINGTON HTS | IL | 60005 | |
| NORTHWEST TITLE | | 6065 GLICK RD | | | | POWELL | OH | 43065 | |
| NORTHWEST VENDING CO | | PO BOX 10698 | | | | EUGENE | OR | 97440 | |
| NORTHWESTERN BELL PHONES | | DEPT 364 | | | | DENVER | CO | 80271 | |
| NORTHWESTERN JANITORIAL SVC | | 6288 WOODLAWN DR NE | | | | KEIZER | OR | 97303 | |
| NORTHWESTERN UNIVERSITY FNDN | | 2020 RIDGE AVE STE 230 | | | | EVANSTON | IL | 60208 | |
| NORTHWOOD COOLING HEATING | | 4605 NW 6TH ST UNIT EF | | | | GAINESVILLE | FL | 32609 | |
| NORTHWOOD VENDING | | 27912 E BROADWAY | | | | WALBRIDGE | OH | 43465 | |
| NORTHWOODS L P | NO NAME SPECIFIED | 5858 CENTRAL AVE | C/O THE SEMBLER COMPANY | | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS L P | NO NAME SPECIFIED | 5858 CENTRAL AVENUE | C/O THE SEMBLER COMPANY | | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS L P | | 5858 CENTRAL AVENUE | C/O THE SEMBLER COMPANY | | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | C/O THE SEMBLER CO | | | ST PETERSBURG | FL | 33743-1847 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | | | | ST PETERSBURG | FL | 33743 | |
| NORTHWOODS LP | | 5858 CENTRAL AVE | C O THE SEMBLER COMPANY | | | ST PETERSBURG | FL | 33707 | |
| NORTON COMM HOSPITAL | | PO BOX 829 | WISE COUNTY GENERAL DIST CT | | | WISE | VA | 24293 | |
| NORTON HEALTH AT WORK | | DEPT 94348 | | | | LOUISVILLE | KY | 402944348 | |
| NORTON PLUMBING & HEATING INC | | PO BOX 651 | | | | NORTON | MA | 02766 | |
| NORTON SHORES MERCY MEDI CTR | | 1560 E SHERMAN SUITE 220 | | | | MUSKEGON | MI | 49444 | |
| NORTON SHORES, CITY OF | | 2743 HENRY ST NO 302 | | | | MUSKEGON | MI | 49441 | |
| NORTON SHORES, CITY OF | | 4814 HENRY ST | | | | NORTON SHORES | MI | 49441 | |
| NORTON SHORES, CITY OF | | NORTON SHORES CITY OF | 2743 HENRY ST NO 302 | | | MUSKEGON | MI | 49441 | |
| NORTON SHORES, CITY OF | | NORTON SHORES CITY OF | 4814 HENRY ST | | | NORTON SHORES | MI | | |
| NORTON, ADRIANNA | | NO 4 SPY GLASS CT | | | | SHERWOOD | AR | 72120-0000 | |
| NORTON, ADRIANNA MARCHELLA | | ADDRESS ON FILE | | | | | | | |
| NORTON, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| Norton, Alice H | | 5308 Antelope Ln | | | | Stone Mountain | GA | 30087 | |
| NORTON, BERNARD | | 3907 EAST JOPPA RD | APT T2 | | | BALTIMORE | MD | 21236 | |
| NORTON, BROOKE HELEN | | ADDRESS ON FILE | | | | | | | |
| NORTON, CARLTON DWAYNE | | ADDRESS ON FILE | | | | | | | |
| NORTON, CHRISTOPHER O | | ADDRESS ON FILE | | | | | | | |
| NORTON, CLARISSA URENECIA | | ADDRESS ON FILE | | | | | | | |
| NORTON, DANIEL | | 2743 SPRINGDALE CIRCLE | | | | NAPERVILLE | IL | 60564 | |
| NORTON, DAWN RENEE | | ADDRESS ON FILE | | | | | | | |
| NORTON, DYLAN | | 2018 WYNKOOP DRIVE | | | | COLORADO SPRINGS | CO | 80909-0000 | |
| NORTON, DYLAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NORTON, ELEANOR | | P O BOX 803 | | | | SAINT CROIX FALLS | WI | 54024 | |
| NORTON, GREGORY R | | ADDRESS ON FILE | | | | | | | |
| NORTON, IAN TODD | | ADDRESS ON FILE | | | | | | | |
| NORTON, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | | |
| NORTON, JARIEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| NORTON, JEFF R | | ADDRESS ON FILE | | | | | | | |
| NORTON, JOHN | | 100 TWINING RD | | | | JOHNSON CITY | NY | 13790-0000 | |
| NORTON, JOHN | | 7306 SUNSET RIDGE CT | | | | FREDERICKSBURG | VA | 22407 | |
| NORTON, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| NORTON, JOHN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| NORTON, JON | | 18207 NORTH 85TH LANE | | | | PEORIA | AZ | 85382 | |
| NORTON, JORDAN | | ADDRESS ON FILE | | | | | | | |
| NORTON, JOSHUA DEAN | | ADDRESS ON FILE | | | | | | | |
| NORTON, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| NORTON, KRISTINA RAE | | ADDRESS ON FILE | | | | | | | |
| NORTON, LISA M | | 1531 KIMBERLY PL | | | | CANTON | GA | 30114-8781 | |
| NORTON, MANDY | | 1460 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2384 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NORTON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Norton, Michael K | | 2818 Casona Way | | | | Raleigh | NC | 27616 | |
| NORTON, MICHAEL MARION | | ADDRESS ON FILE | | | | | | | |
| NORTON, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NORTON, PHILLIP J | | 14938 SYCAMORE HILL ST | | | | DRAPER | UT | 84020 | |
| NORTON, PHILLIP JEFFREY | | ADDRESS ON FILE | | | | | | | |
| NORTON, RON D | | ADDRESS ON FILE | | | | | | | |
| NORTON, RYAN | | ADDRESS ON FILE | | | | | | | |
| NORTON, SASHA MARLENE | | ADDRESS ON FILE | | | | | | | |
| NORTON, SEAN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| NORTON, STEPHEN GERAD | | ADDRESS ON FILE | | | | | | | |
| NORTON, SUSAN MARIE | | ADDRESS ON FILE | | | | | | | |
| NORTON, ZACH | | 419 OLNEY DR | | | | SAN ANTONIO | TX | 78209-4936 | |
| NORUM, ARNE HUNTER | | ADDRESS ON FILE | | | | | | | |
| NORVA PLASTICS INC | | 2609 MONTICELLO AVE | | | | NORFOLK | VA | 23517 | |
| NORVAC ELECTRONICS INC | | PO BOX 810 | | | | ELGIN | OR | 97827 | |
| NORVAC LOCK TECHNOLOGY INC | | 2014 S LOUDOUN ST | | | | WINCHESTER | VA | 22601 | |
| NORVELL AWNING CO | | PO BOX 6726 | | | | RICHMOND | VA | 23230 | |
| NORVELL, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| NORVELL, DARRYL ANGELO | | ADDRESS ON FILE | | | | | | | |
| NORWALK CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 125 EAST AVE | PO BOX 5530 | | NORWALK | CT | | |
| NORWALK FINANCE DEPT | | 12700 NORWALK BLVD | | | | NORWALK | CA | 906511030 | |
| NORWALK HOSPITAL | | PO BOX 487 | C/O SALVIN & SALVIN | | | WILTON | CT | 06897 | |
| NORWALK HOUR | | KEN KOPAS | THE HOUR NEWSPAPERS | 346 MAIN AVENUE | | NORWALK | CT | 06851 | |
| Norwalk Plaza Partners | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| NORWALK POLICE DEPT | | 297 WEST AVE | | | | NORWALK | CT | 06852 | |
| NORWALK SEAPORT ASSOC | | 132 WATER ST | | | | NORWALK | CT | 06854 | |
| NORWALK, CITY OF | | 125 EAST AVE | OFFICE OF THE COMPTROLLER | | | NORWALK | CT | 06856-5125 | |
| NORWALK, CITY OF | | 137 EAST AVE | DEPARTMENT OF HEALTH | | | NORWALK | CT | 06851 | |
| NORWALK, CITY OF | | C/O CITATION PROCESSING CENTER | | | | HUNTINGTON BEACH | CA | 926472730 | |
| NORWALK, CITY OF | | NORWALK CITY OF | 137 EAST AVE | DEPARTMENT OF HEALTH | | NORWALK | CT | 06851 | |
| NORWALK, CITY OF | | NORWALK CITY OF | PO BOX 1030 | FINANCE DEPARTMENT | | NORWALK | CA | 90651 | |
| NORWALK, CITY OF | | PO BOX 1030 | | | | NORWALK | CA | 906511030 | |
| NORWALK, CITY OF | | PO BOX 1030 | WATER BILLING DIVISION | | | NORWALK | CA | 90651-1030 | |
| NORWALK, CITY OF | | PO BOX 239 | | | | NORWALK | CT | 06856 | |
| NORWALK, CITY OF | | PO BOX 2730 | C/O CITATION PROCESSING CENTER | | | HUNTINGTON BEACH | CA | 92647-2730 | |
| NORWALK, CITY OF | | PO BOX 5530 | TAX COLLECTOR | | | SOUTH NORWALK | CT | 06856 | |
| NORWEST BANK | | 6TH & MARQUETTE NORWEST CTR | ATTN SCOTT BJELDE | | | MINNEAPOLIS | MN | 55479-0001 | |
| NORWEST BANK | | PO BOX 1450 NW 8113 | | | | MINNEAPOLIS | MN | 554858113 | |
| NORWEST BANK | | PO BOX 1450 NW9482 | ACCOUNT ANALYSIS | | | MINNEAPOLIS | MN | 55485 | |
| NORWEST BANK MINNESOTA NA | | 161 NORTH CONCORD EXCHANGE | | | | S ST PAUL | MN | 550750738 | |
| NORWEST BANK MINNESOTA NA | | PO BOX 738 | 161 NORTH CONCORD EXCHANGE | | | S ST PAUL | MN | 55075-0738 | |
| NORWEST FINANCIAL | | 220 ASTRO PLAZA | | | | NEWARK | DE | 19711 | |
| NORWEST FINANCIAL | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL | | CITY OF RICHMOND CIVIL DIV | | | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL OHIO INC | | PO BOX 730 | | | | DUBLIN | OH | 43017 | |
| NORWOOD RELOCATION SERVICES | DON LALIBERTE | | | | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION SERVICES | | 188 ROUTE 101 | ATTN DON LALIBERTE | | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION, CARLSON | | 18 COMMERCE WAY | | | | WOBURN | MA | 01801 | |
| NORWOOD, BRANDON JAMAAL | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, CITY OF | | PO BOX 22375 | | | | LOUISVILLE | KY | 40222 | |
| NORWOOD, CORNELIUS LENELL | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, DEBRA | | 1500 CROSSING PL | | | | AUSTIN | TX | 78741-0000 | |
| NORWOOD, ERROL | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, GERALD | | 611 NORTH MOORE RD | | | | CHATTANOOGA | TN | 37406 | |
| NORWOOD, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, LATANYA | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, LYNDSEY SHANELLE | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, MARISSA | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, MARK G | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, SHAKYA RONNA | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, TONY | | 5904 BAYMEADOWS LANE | | | | ARLINGTON | TX | 76017 | |
| NORWOOD, TONY L | | ADDRESS ON FILE | | | | | | | |
| NORWOOD, WANDA F | | 11618 SUNFIELD DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| NORWOOD, WANDA F | | ADDRESS ON FILE | | | | | | | |
| NOSAL, JOSH | | ADDRESS ON FILE | | | | | | | |
| NOSAL, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| NOSAL, TIM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOSECK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NOSEDA, LARRY | | 355 N 4TH ST | | | | HARRISON | MI | 48625 | |
| NOSENCHUK, MARTIN EMANUEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NOSHIRVAN, DANESH JON | | ADDRESS ON FILE | | | | | | | |
| NOSISTEL, DANIEL | | ADDRESS ON FILE | | | | | | | |
| NOSRATI, SHERVIN | | ADDRESS ON FILE | | | | | | | |
| NOSWORTHY, RICKY RICARDO | | ADDRESS ON FILE | | | | | | | |
| NOT PROVIDED | | NOT PROVIDED | | | | NOT PROVIDED | | | |
| NOTABLE SOLUTIONS INC | | 600 E JEFFERSON PLAZA STE 500 | | | | ROCKWELL | MD | 20852 | |
| NOTARAS, MARSHA | | 133 12 SUTTER AVE | | | | QUEENS | NY | 11420 | |
| NOTARO, CARMEN F | | 4229 MECHANICSVILLE RD | | | | DOYLESTOWN | PA | 18901-1784 | |
| NOTARO, DENIS R | | 24 NORTHLAND AVE | | | | STILLWATER | MN | 55082 | |
| NOTARO, NICOLE | | 258 POPLAR ST | | | | CENTRAL ISLIP | NY | 11722 | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 5378 | | | | TALAHASSEE | FL | 323145378 | |
| NOTARY SEMINARS INC | | 4735 ROLAND BLVD | | | | SAN DIEGO | CA | 92115 | |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | | TORONTO | ON | M2J 3Z4 | CAN |
| NOTERMAN, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NOTH, SHIA | | 3905 LARCHMONT LN | | | | RICHMOND | VA | 23224 | |
| NOTHING BUT CLEAN INC | | PO BOX 1623 | | | | VALRICO | FL | 335951623 | |
| NOTHNAGLE REALTORS | | 100 LINDEN OAKS SUITE 250 | | | | ROCHESTER | NY | 14625 | |
| NOTHNAGLE REALTORS | | 1485 MONROE AVENUE | | | | ROCHESTER | NY | 14618 | |
| NOTHNAGLE REALTORS | | 65 S MAIN STREET | | | | FAIRPORT | NY | 14450 | |
| NOTICE, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NOTO, CHRISTOPHER SHAWN | | ADDRESS ON FILE | | | | | | | |
| NOTO, GINA | | ADDRESS ON FILE | | | | | | | |
| NOTO, SALVATORE CHARLES | | ADDRESS ON FILE | | | | | | | |
| NOTO, TRAVIS A | | ADDRESS ON FILE | | | | | | | |
| NOTO, VINCENT J | | 6452 PRIMROSE PLACE | | | | RICHMOND | VA | 23225 | |
| NOTRE DAME SECURITY | | 323 FRANKLIN ST | | | | MANCHESTER | NH | 03101 | |
| NOTRE DAME, UNIVERSITY OF | | 204 MENDOZA COLLEGE | OF BUSINESS | | | NOTRE DAME | IN | 46556 | |
| NOTRIANO, CHARLES NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| NOTRICA ESQ, LEWIS | | 7441 TOPANGA CANYON BLVD | | | | CANOGA PARK | CA | 91303 | |
| NOTRICA, SARA LYNNE | | ADDRESS ON FILE | | | | | | | |
| NOTT RECYCLING INC | | 5317 OLD MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23224 | |
| NOTT, BRANDON ANDREW | | ADDRESS ON FILE | | | | | | | |
| NOTT, COURTNEY LEE | | ADDRESS ON FILE | | | | | | | |
| NOTT, DANIELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| NOTT, JAMES F | | ADDRESS ON FILE | | | | | | | |
| NOTT, MARK GRANT | | ADDRESS ON FILE | | | | | | | |
| NOTT, MELISSA R | | ADDRESS ON FILE | | | | | | | |
| NOTT, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| NOTTINGHAM CONSTRUCTION CO INC | | 13073 PLANK RD | | | | BAKER | LA | 70714 | |
| NOTTINGHAM, BRANDON CLINTON | | ADDRESS ON FILE | | | | | | | |
| NOTTINGHAM, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| NOTTO, LAWRENCE FRANCIS | | ADDRESS ON FILE | | | | | | | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | | | | BLOOMINGTON | IL | 61701 | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | HERTZ RENTAL CAR | | | BLOOMINGTON | IL | 61701 | |
| NOTTOWAY COMBINED COURT | | COURTHOUSE | | | | NOTTWAY | VA | 23955 | |
| NOTZ, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| NOTZ, RILEY DAVID | | ADDRESS ON FILE | | | | | | | |
| NOU, KHEANG | | ADDRESS ON FILE | | | | | | | |
| NOUANSACKSY, ANDY | | ADDRESS ON FILE | | | | | | | |
| NOUANTHANUVANH, DANIN | | 9551 UNIVERSITY TERRACE D | | | | CHARLOTTE | NC | 28262-0000 | |
| NOUANTHANUVANH, DANIN | | ADDRESS ON FILE | | | | | | | |
| NOUBIAP, BOBBY DAAHJAH | | ADDRESS ON FILE | | | | | | | |
| NOUFAL, MOHAMMED ZIAD | | ADDRESS ON FILE | | | | | | | |
| NOUFEL, HALEMAH MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| NOUJEIM, GEORGES | | 833 E ACACIA APT D | | | | GLENDALE | CA | 00009-1205 | |
| NOUJEIM, GEORGES FARID | | ADDRESS ON FILE | | | | | | | |
| NOUN, OUEN | | ADDRESS ON FILE | | | | | | | |
| NOURANI, AREEN | | ADDRESS ON FILE | | | | | | | |
| NOURANI, ARMAN | | ADDRESS ON FILE | | | | | | | |
| NOUREDDINE, OMAR | | ADDRESS ON FILE | | | | | | | |
| NOURI KHORASANI, ALI | | ADDRESS ON FILE | | | | | | | |
| NOURI, ARDI | | ADDRESS ON FILE | | | | | | | |
| NOURI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOUROZI, NIMA | | ADDRESS ON FILE | | | | | | | |
| NOURRCIER, CHARLES | | 25 LA LINDA DRIVE | MATTHEW | | | LONG BEACH | CA | 90807-0000 | |
| NOURRCIER, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| NOURSE, BRANDON GLEN | | ADDRESS ON FILE | | | | | | | |
| NOURSES PHOTOGRAPHY, THE | | 943 WASHINGTON ST | | | | CANTON | MA | 02021 | |
| NOUV, BARRY | | ADDRESS ON FILE | | | | | | | |
| NOVA DATA TESTING | | 204 N MAIN ST STE 201 | | | | HOPEWELL | VA | 23860 | |
| NOVA ENGINEERING & ENVIRONMENTAL | | 3640 KENNESAW N IND PKWY | STE E | | | KENNESAW | GA | 30144 | |
| NOVA INVESTIGATIVE SVCS INC | | PO BOX 620214 | | | | BOSTON | MA | 021620214 | |
| NOVA PLUMBING INC | | 2079 N POWERLINE RD STE 1 | | | | POMPANO BEACH | FL | 33069 | |
| NOVA PLUMBING INC | | 277 EAST OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33334 | |
| NOVA SATELLITE TELEVISON SVC | | 206 RIVERVIEW | | | | LESHARA | NE | 68035 | |
| NOVA SCOTIA, THE BANK OF | | 44 KING ST W | | | | TORONTO | ON | M5H 1H1 | CAN |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NOVA, ALAN S | | ADDRESS ON FILE | | | | | | | |
| Nova, Lucia M | | 189 Boylston St H2 | | | | Jamaica Plain | MA | 02130 | |
| Nova, Lucia M | | 189 Boylston St H2 | | | | Jamaica Plain | MA | 02130-0000 | |
| NOVA, RAFAEL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| NOVA, RYAN | | ADDRESS ON FILE | | | | | | | |
| NOVACARE OCCUPATIONAL HEALTH | | PO BOX 100491 | | | | ATLANTA | GA | 303840491 | |
| NOVACK, ILIZA BROOKE | | ADDRESS ON FILE | | | | | | | |
| NOVADIGM INC | | ONE INTERNATIONAL BLVD STE 200 | | | | MAHWAH | NJ | 07495 | |
| NOVAGRAPH INC | | PO BOX 850115 | | | | RICHARDSON | TX | 750850115 | |
| NOVAK CONSTRUCTION COMPANY | | 3423 N DRAKE AVE | | | | CHICAGO | IL | 60618 | |
| Novak Robenalt & Pavlik LLP | | 1660 W 2nd St Ste 950 | | | | Cleveland | OH | 44113-1498 | |
| NOVAK, ANDREA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| NOVAK, BEAU DUSTIN | | ADDRESS ON FILE | | | | | | | |
| NOVAK, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| NOVAK, BRIAN ALAN | | ADDRESS ON FILE | | | | | | | |
| NOVAK, BRION | | 5415 LAVERNE AVE | | | | PARMA | OH | 44129 | |
| NOVAK, BRION R | | ADDRESS ON FILE | | | | | | | |
| NOVAK, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| NOVAK, DAX ANRHONY | | ADDRESS ON FILE | | | | | | | |
| NOVAK, ERIC L | | 4008 OAKHURST | | | | AMARILLO | TX | 79109 | |
| NOVAK, ERIC LYNN | | ADDRESS ON FILE | | | | | | | |
| NOVAK, GREG B | | ADDRESS ON FILE | | | | | | | |
| NOVAK, GREGORY | | ADDRESS ON FILE | | | | | | | |
| NOVAK, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOVAK, LAURETTA | | 15423 LIVINGSTON AVE | | | | LUTZ | FL | 33559-0000 | |
| NOVAK, LORI | | 2415 W SOUTH ST | | | | ALLENTOWN | PA | 18104-0000 | |
| NOVAK, MATHEW JON | | ADDRESS ON FILE | | | | | | | |
| NOVAK, MICHAEL | | 4 VALLEY PLACE | | | | CHESTER | NJ | 07930 | |
| NOVAK, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| NOVAK, ONDREJ | | ADDRESS ON FILE | | | | | | | |
| NOVAK, PHILLIP RICHARD | | ADDRESS ON FILE | | | | | | | |
| NOVAK, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| NOVAK, SHANNON SARAH | | ADDRESS ON FILE | | | | | | | |
| NOVAK, TRACY | | 2807 ABBEY LANE | | | | RICHMOND | VA | 23233 | |
| NOVAK, TRACY T | | ADDRESS ON FILE | | | | | | | |
| NOVAK, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOVAKOSKI, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| NOVAKOWSKI, ADAM | | 7207 JOHNNY MERCER BLVD APT A | | | | SAVANNAH | GA | 31410 | |
| NOVAKOWSKI, ADAM J | | ADDRESS ON FILE | | | | | | | |
| NOVAKS FLOWER SHOPPE | | 6138 DUNHAM ROAD | TURNEY DUNHAM PLAZA | | | MAPLE HEIGHTS | OH | 44137 | |
| NOVAKS FLOWER SHOPPE | | TURNEY DUNHAM PLAZA | | | | MAPLE HEIGHTS | OH | 44137 | |
| Novar Controls Corporation | Anne Fischer | 1140 W Warner Rd MS 1233 M | | | | Tempe | AZ | 85284 | |
| Novar Controls Corporation | NOVAR CONTROLS CORPORATION | PO BOX 847697 | | | | DALLAS | TX | 75284-7697 | |
| NOVAR CONTROLS CORPORATION | | 24 BROWN ST | | | | BARBERTON | OH | 44203 | |
| NOVAR CONTROLS CORPORATION | | MR BOB PIETZ | NORVAR CONTROLS CORPORATION | 6060 ROCKSIDE WOODS BLVD | | CLEVELAND | OH | 44131 | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | | DALLAS | TX | 75284-7697 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | | AVON | CT | 06001 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | | AVON | CT | 06011 | |
| NOVARRO, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | | |
| NOVAS, ELVIS | | ADDRESS ON FILE | | | | | | | |
| NOVATEL CARCOM INC | | PO BOX 841558 | | | | DALLAS | TX | 75284-1558 | |
| NOVATSKI, JESSE | | 806 LACONIA CIR | | | | CLARKS SUMMIT | PA | 18411-0000 | |
| NOVATSKI, JESSE GEMERSON | | ADDRESS ON FILE | | | | | | | |
| NOVEL BOX CO LTD | | 62 18TH ST | | | | BROOKLYN | NY | 11232 | |
| NOVELLA, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| NOVELLAS, HENRY | | ADDRESS ON FILE | | | | | | | |
| NOVELLI, NATHAN | | ADDRESS ON FILE | | | | | | | |
| NOVELLINO, LARRY ERVIN | | ADDRESS ON FILE | | | | | | | |
| NOVELLO, DAVID VICTOR | | ADDRESS ON FILE | | | | | | | |
| NOVELLO, DILLON THOMAS | | ADDRESS ON FILE | | | | | | | |
| NOVELTIES UNLIMITED | | 410 W 21ST ST | | | | NORFOLK | VA | 23517 | |
| NOVER PUBLISHING INC | | PO BOX 879 | | | | TRAVERSE CITY | MI | 49685-0879 | |
| NOVESKEY, TYMON EZEKIEL | | ADDRESS ON FILE | | | | | | | |
| NOVHA, PAT | | 6823 NW 27TH COURT | | | | SUNRISE | FL | 33313 | |
| NOVI CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 45175 W TEN MILE RD | | | NOVI | MI | | |
| NOVI TREASURER, CITY OF | | NOVI TREASURER CITY OF | P O BOX 79001 | | | DETROIT | MI | 48279-1180 | |
| NOVI TREASURER, CITY OF | | PO BOX 79001 | | | | DETROIT | MI | 482791180 | |
| NOVI, CITY OF | | 45125 WEST TEN MILE ROAD | | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45125 W TEN MILE RD | POLICE DEPARTMENT | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45175 W TEN MILE RD | | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | PO BOX 79001 | | | | DETROIT | MI | 48279-1450 | |
| NOVICELLI, HOLLY M | | ADDRESS ON FILE | | | | | | | |
| NOVICIO, DANA | | ADDRESS ON FILE | | | | | | | |
| NOVIELLO, EMANUELE | | 5043 MICHIGAN AVE | | | | SCHILLER PARK | IL | 60176-1043 | |
| NOVIMEX | | 18551 E GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NOVITSKI, CHRISTIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| NOVITZKY, KEVIN JOHN | | ADDRESS ON FILE | | | | | | | |
| NOVO CONSTRUCTION | | 1042 HAMILTON CT | | | | MENLO PARK | CA | 94025 | |
| NOVOA, CHRIS | | ADDRESS ON FILE | | | | | | | |
| NOVOA, GABRIEL HENRI | | ADDRESS ON FILE | | | | | | | |
| Novoa, Gisselle | | 8220 NW 10 St Apt 5 | | | | Miami | FL | 33126-2708 | |
| NOVOA, GISSELLE AMELIA | | ADDRESS ON FILE | | | | | | | |
| NOVOA, MELIDA | | 2646 TILLER AVE | | | | PORT HUENEME | CA | 93041 | |
| NOVOA, MELIDA B | | ADDRESS ON FILE | | | | | | | |
| NOVOGRODER ABILENE LLC | GEORGE NOVOGRODER | JOHN HANCOCK CENTER | 875 N MICHIGAN AVE STE 3612 | | | CHICAGO | IL | 60611 | |
| NOVOGRODER ABILENE LLC | Novogroder Co Inc | 875 N Michigan Ave Ste 3612 | | | | Chicago | IL | 60611 | |
| NOVOGRODER ABILENE LLC | | 6577 EAGLE WY | C/O NORTHPOINT CAPITAL LLC | | | CHICAGO | IL | 60678-1065 | |
| NOVOGRODER ABILENE LLC | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| Novogroder Co Inc | | 875 N Michigan Ave Ste 3612 | | | | Chicago | IL | 60611 | |
| NOVOGRODER/ABILENE, LLC | NO NAME SPECIFIED | C/O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| NOVOGRODER/ABILENE, LLC | | C/O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| NOVOGRODSKY, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| NOVOPRINT USA INC | | 1845 N FARWELL AVE STE 210 | | | | MILWAUKEE | WI | 53202 | |
| NOVOSIELSKI, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| NOVOSIOLOV, ART | | ADDRESS ON FILE | | | | | | | |
| NOVOTNEY, BRITTANIA NOEL | | ADDRESS ON FILE | | | | | | | |
| NOVOTNEY, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| NOVOTNY, JOHN | | 4462 LAVENDER DRIVE | | | | PALM HARBOR | FL | 34685 | |
| NOVOTNY, KARLA MARIE | | ADDRESS ON FILE | | | | | | | |
| NOVOTNY, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| NOVOTNY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| NOVUS SERVICES INC | | PO BOX 8003 | | | | HILLIARD | OH | 43026 | |
| NOVUS SYSTEMS INC | | PO BOX 297742 | | | | HOUSTON | TX | 772970742 | |
| NOVY, JOSHUA | | 1526 BAYTREE DR | | | | ROMEOVILLE | IL | 60446 | |
| NOVY, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| NOW AUDIO VIDEO | | 2515 S ELLIOTT ROAD | | | | CHAPEL HILL | NC | 27514 | |
| NOW CARE MEDICAL CENTERS | | 2480 FAIRVIEW AVE W | | | | ROSEVILLE | MN | 55113 | |
| NOW CARE MEDICAL CENTERS | | 9800 SHELARD PKY STE 210 | | | | PLYMOUTH | MN | 554416452 | |
| NOW DELIVERY SERVICE INC | | PO BOX 1085 | | | | SAN BRUNO | CA | 94066 | |
| NOW HEAR THIS | | 536 STONE RD NO H | | | | BENICIA | CA | 94510 | |
| NOWAK, ANDY | | 16292 KENOAK DR | | | | PLACENTIA | CA | 92870 | |
| NOWAK, DARIUSZ | | ADDRESS ON FILE | | | | | | | |
| NOWAK, DILLON J | | ADDRESS ON FILE | | | | | | | |
| NOWAK, HANSON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NOWAK, JEFF MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NOWAK, JOSHUA JACOB | | ADDRESS ON FILE | | | | | | | |
| NOWAK, KAROL A | | ADDRESS ON FILE | | | | | | | |
| NOWAK, LAURA MARIE | | ADDRESS ON FILE | | | | | | | |
| NOWAK, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| NOWAK, STAN | | 7472 JENSEN BLVD | | | | HANOVER PARK | IL | 60133-2260 | |
| NOWAK, STEPHEN | | 380 MOURNING DOVE DR | | | | NEWARK | DE | 19711-4124 | |
| NOWAK, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| NOWAK, TIMOTHY D | | 16671 WEST VIEW DR | | | | MEAD | CO | 80542 | |
| NOWAK, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | | |
| NOWAK, ZACHARY JOHNSON | | ADDRESS ON FILE | | | | | | | |
| NOWAKOSKI, BILL | | 32 3 RIVERS RD | | | | WILBRAHAM | MA | 01095 | |
| NOWAKOWSKI, RYAN ADAM | | ADDRESS ON FILE | | | | | | | |
| NOWAKOWSKI, SYLVIA | | ADDRESS ON FILE | | | | | | | |
| NOWALIS, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| NOWALK, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| NOWALSKI, TIFFANY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| NOWATA PRINTING CO | | PO BOX 472 | | | | NOWTA | OK | 74048 | |
| NOWDEN, MELODY ANN | | ADDRESS ON FILE | | | | | | | |
| NOWE JR, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| NOWELL SPECIAL ASST, RICHARD | | 100 W RANDOLPH 13TH FL | ATTY GENERAL | | | CHICAGO | IL | 60601 | |
| NOWELL, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| NOWELL, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| NOWELL, FREDERICK N | | ADDRESS ON FILE | | | | | | | |
| NOWELL, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| NOWELL, MICHELE HORTON | | ADDRESS ON FILE | | | | | | | |
| NOWELL, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| NOWELL, STEVEN PAUL | | 5021 SEMINARY RD APT 1604 | | | | ALEXANDRIA | VA | 22311 | |
| NOWELLS, CAMERON JORDIN | | ADDRESS ON FILE | | | | | | | |
| NOWER, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| NOWER, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| NOWICKI, DAN CARL | | ADDRESS ON FILE | | | | | | | |
| NOWICKI, JOSEPH | | 507 E CHERRY | | | | SPRINGFIELD | MO | 65806-0000 | |
| NOWICKI, JOSEPH C | | ADDRESS ON FILE | | | | | | | |
| NOWLAND, KEITH GARY | | ADDRESS ON FILE | | | | | | | |
| NOWLEN, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | | |
| NOWLIN, AMANDA | | 14 ROBBIE CIRCLE | | | | MILFORD | CT | 06460-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NOWLIN, AMANDA J | | ADDRESS ON FILE | | | | | | | |
| NOWLIN, BENJAMIN T | | ADDRESS ON FILE | | | | | | | |
| NOWLIN, CHARLES E | | ADDRESS ON FILE | | | | | | | |
| NOWLIN, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| NOWLIN, GREG MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NOWLIN, KELLEY | | P O BOX 631 | | | | VICTORIA | VA | 23974 | |
| NOWLIN, LAMONT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NOWLIN, NICHOLAS D | | ADDRESS ON FILE | | | | | | | |
| NOWLIN, PATRICK | | ADDRESS ON FILE | | | | | | | |
| NOWLING, TRENTON CHARLES | | ADDRESS ON FILE | | | | | | | |
| NOWOTNY, REBECCA | | 10300 GOLF COURSE RD NW APT 903 | | | | ALBUQUERQUE | NM | 87114-3924 | |
| NOWOTNY, REBECCA NOELLE | | ADDRESS ON FILE | | | | | | | |
| NOWROSE, ARIF | | ADDRESS ON FILE | | | | | | | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | | SANDY | UT | 84092 | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | | SANDY | UT | 84092-0000 | |
| NOYCE, NICK C | | ADDRESS ON FILE | | | | | | | |
| NOYCE, NICKC | | 9764 ALTAMONT DR | | | | SANDY | UT | 84092-0000 | |
| NOYCE, TODD | | 1305 E HOWE ST | | | | DEWITT | MI | 48820 | |
| NOYES, TYLER S | | ADDRESS ON FILE | | | | | | | |
| NOYOLA, CHRIS | | ADDRESS ON FILE | | | | | | | |
| NOYOLA, LUZ DAMARIS | | ADDRESS ON FILE | | | | | | | |
| NOYOLA, MICHAEL RENE | | ADDRESS ON FILE | | | | | | | |
| NOYOLA, SAMUEL ISAI | | ADDRESS ON FILE | | | | | | | |
| NOZAKI, RANDY | | 3452 KALUA RD | | | | HONOLULU | HI | 96816-2933 | |
| NOZEWSKI, GERALD | | 1324 FOREST COURT | | | | ANN ARBOR | MI | 48104-0000 | |
| NOZIER, SHOMARI | | ADDRESS ON FILE | | | | | | | |
| NP ELECTRONICS | | 3212 MOCASQUE ROAD | | | | CAMP VERDE | AZ | 86322 | |
| NP ELECTRONICS | | PO BOX 4077 | 3212 MOCASQUE ROAD | | | CAMP VERDE | AZ | 86322 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | | COLUMBUS | OH | 43215 | |
| NP Huntsville Limited Liability Company | c o Ralph E Dill | 37 W Broad St Ste 950 | | | | Columbus | OH | 43215 | |
| NP HUNTSVILLE LTD | | 209 EAST STATE STREET | | | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LTD | | CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS LLC | | 1120 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NP I&G CONYERS CROSSROADS LLC | | 13048 COLLECTIONS CTR DR | C/O NP I&G INSTNL RETAIL CO | | | CHICAGO | IL | 60693 | |
| NP I&G CONYERS CROSSROADS, LLC | ATTN  LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS, LLC | ATTN LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS, LLC | LEGAL DEPARTMENT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS, LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | CONYERS | NY | 10170 | |
| NP SSP BAYBROOK LLC | | 420 LEXINGTON AVE 7TH FL | | | | NEW YORK | NY | 10170 | |
| NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | PO BOX 74316 | | | | CLEVELAND | OH | 44194-4316 | |
| NP/SSP BAYBROOK, L L C | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| NPD GROUP INC, THE | | PO BOX 5534 | | | | NEW YORK | NY | 10087-5534 | |
| NPD INTELECT LLC | | 900 WEST SHORE RD | | | | PORT WASHINGTON | NY | 11050 | |
| NPD INTELECT LLC | | PO BOX 29323 | | | | NEW YORK | NY | 10087-9323 | |
| NPDES | | 2600 BLAIR STONE RD | | | | TALLAHASSEE | FL | 32399-2400 | |
| NPP DEVELOPMENT LLC | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | | FOXBOROUGH | MA | 2035 | |
| NPP Development LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PL | | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | | FOXBOROUGH | MA | 02035 | |
| NPP DEVELOPMENT, LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| NPS OF ATLANTA INC | | PO BOX 76356 | | | | ATLANTA | GA | 303581356 | |
| NRC UNIVERSAL INC | | 951 W WATKINS RD | | | | PHOENIX | AZ | 850074317 | |
| NRCA | | 10255 W HIGGINS RD STE 600 | | | | ROSEMONT | IL | 60018 | |
| NRCC | | 320 FIRST ST SE | | | | WASHINGTON | DC | 20003 | |
| NRCC | | COMMITTEE TRUST TODD LAVIN | | | | WASHINGTON | DC | 20003 | |
| NRF ENTERPRISES INC | | PO BOX 8500 1086 | | | | PHILADELPHIA | PA | 19178 | |
| NRF FOUNDATION | | 325 7TH ST NW STE 1100 | | | | WASHINGTON | DC | 20004 | |
| NRI DATA & BUSINESS PRODUCTS | | 1313 S PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| NS STUDIOS | | 1160 BELLAMY RD N | | | | TORONTO | ON | M1H1H2 | CAN |
| NSA MEMPHIS | | PO BOX 54278 | | | | MILLINGTON | TN | 38054 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | | | | SCHAUMBURG | IL | 601735474 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | ZURICH TOWERS II | | | SCHAUMBURG | IL | 60173-5474 | |
| NSC DIVERSIFIED | | 9677 PAGE | | | | ST LOUIS | MO | 63132 | |
| NSD INC | | 6602 OWENS DRIVE SUITE 100 | | | | PLEASANTON | CA | 94588 | |
| NSENGIMANA, MARIUS RUGIRA | | ADDRESS ON FILE | | | | | | | |
| NSHMBA | | 1110 BROWDER ST | | | | DALLAS | TX | 75215 | |
| NSHMBA | | 8204 ELMBROOK STE 235 | | | | DALLAS | TX | 75247 | |
| NSHMBA | | FIRST INTERSTATE BANK OF TX | PO BOX 200832 | | | DALLAS | TX | 75320 | |
| NSHMBA | | PO BOX 200832 | | | | DALLAS | TX | 75320 | |
| NSI SATELLITE INC | | 294 W STEUBEN ST | | | | PITTSBURGH | PA | 15205 | |
| NSIANYA, GODWIN | | 14305 BERYL COURT | | | | PINEVILLE | NC | 28134 | |
| NSO PRESS | | 1921 E 68TH AVE | | | | DENVER | CO | 80229 | |
| NSPE | | 1420 KING ST | | | | ALEXANDRIA | VA | 22314-2794 | |
| NSTAR | Michael K Callahan | Legal Collections NW220 | 1 NSTAR Way | | | Westwood | MA | 02090 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NSTAR | | PO BOX 4508 | | | | WOBURN | MA | 018884508 | |
| NSTAR ELECTRIC | | PO BOX 970030 | | | | BOSTON | MA | 02297-0030 | |
| NSTAR ELECTRIC | | PO BOX 999118 | | | | BOSTON | MA | 021999118 | |
| NSTAR ELECTRIC | | PO BOX 999119 | | | | BOSTON | MA | 02199-9119 | |
| NSTAR Electric Company | NSTAR | Michael K Callahan | Legal Collections NW220 | 1 NSTAR Way | | Westwood | MA | 02090 | |
| NSTAR Electric Company | | 800 Boylston St 17th Fl | | | | Boston | MA | 02119 | |
| NSTAR Gas | Michael K Callahan | Legal Collections NW 220 | 1 NSTAR Way | | | Westwood | MA | 02090 | |
| NSTAR Gas | | 800 Boylston St 17th Fl | | | | Boston | MA | 02119 | |
| NSTAR/4508 | | P O BOX 4508 | | | | WOBURN | MA | 01888-4508 | |
| NSYTROM, MARK | | 11724 N DIVISION | | | | SPARTA | MI | 49345 | |
| NTA GRAPHICS | | 5225 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| NTB | | 9151 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| NTD | | PO BOX 12518 | | | | MILL CREEK | WA | 980820518 | |
| NTH CONSULTANTS LTD | | PO BOX 9173 | | | | FARMINGTON HILLS | MI | 483339173 | |
| NTHINDA, THOBEKILE N | | ADDRESS ON FILE | | | | | | | |
| NTIM, YAW BOADU | | ADDRESS ON FILE | | | | | | | |
| NTK COMPUTER CORPORATION | | 1252 CONCORD AVE | | | | RICHMOND | VA | 23228 | |
| NTL APPLIANCE REPAIR COMPANY | | 316 FACTORY STREET | | | | WATERTOWN | NY | 13601 | |
| NTL INSTITUTE | | 1240 N PITT ST | | | | ALEXANDRIA | VA | 223141403 | |
| NTRNET SYSTEMS INC | | PO BOX 14208 | | | | RESEARCH TRIANGLE PK | NC | 27709-4208 | |
| NU DELL HOME APPLIANCE INC | | 4249 W MONTROSE AVE | | | | CHICAGO | IL | 60641-2001 | |
| NU DIMENSION VIDEO | | 9834 BARTLEY AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| NU DOOR | | 827 S WASHINGTON | | | | NEW ULM | MN | 560733513 | |
| Nu Enterprises Inc | | 125 Infield Ct | | | | Mooresville | NC | 28117 | |
| NU HOME TV & FURNITURE | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| NU HOME TV & FURNITURE | | NORFOLK GEN DIST COURT | | | | NORFOLK | VA | 23510 | |
| NU HORIZONS ELECTRONICS CORP | | 70 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| NU HORIZONS ELECTRONICS CORP | | PO BOX 360322 | | | | PITTSBURGH | PA | 15251-6322 | |
| NU SONIC RADIO | | 261 S CENTRAL AVE | | | | HARTSDALE | NY | 10503 | |
| NU SONIC RADIO | | 28 NORTH CENTRAL AVE | | | | HARTSDALE | NY | 10530 | |
| NU TEC ROOFING | | 2000 FORD CIR STE E | | | | MILFORD | OH | 45150 | |
| NU TEC ROOFING | | 519 CRATER LANE | | | | TAMPA | FL | 33619 | |
| NU TEC ROOFING | | 6601 E ADAMO DR | | | | TAMPA | FL | 33619 | |
| NU TECH COMPUTERS | | 1 PALAMEDES | | | | IRVINE | CA | 92604 | |
| NU WAY TRUCKING | | PO BOX 39 | | | | ALEXANDER CITY | AL | 35011 | |
| NU, DOAN | | 13336 SW 13TH TR | | | | MIAMI | FL | 33186-0000 | |
| NUANCE COMMUNICATIONS INC | | PO BOX 83046 | | | | WOBURN | MA | 01813-3046 | |
| NUBUOR, KEVIN SIAW | | ADDRESS ON FILE | | | | | | | |
| NUCCI, AUGUSTO | | 3767 PINE LAKE DR | | | | WESTON | FL | 33332-0000 | |
| NUCCI, MARIO | | ADDRESS ON FILE | | | | | | | |
| NUCCIO, RITCHARD P | | ADDRESS ON FILE | | | | | | | |
| NUCCIO, SHANE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NUCERO, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NUCKOLS LLC, RF | | PO BOX 216 | | | | CROZIER | VA | 23039 | |
| NUCKOLS, ADAM BRYANT | | ADDRESS ON FILE | | | | | | | |
| NUCLEAR BLAST GMBH | | OESCHSTRASSE 40 | 73072 DONZDORF | | | | | | |
| NUCON SAFETY & SOUND | | 3361 FREEPORT | | | | EL PASO | TX | 79935 | |
| NUCOR VULCRAFT GROUP | | BOX 3066 | | | | OMAHA | NE | 68103-0066 | |
| NUCOR VULCRAFT GROUP | | DEPT NO 12672 | | | | LOS ANGELES | CA | 90088-2672 | |
| NUCOR VULCRAFT GROUP | | PO BOX 75156 | DIV OF NUCOR CORPORATION | | | CHARLOTTE | NC | 28275 | |
| NUCOR VULCRAFT GROUP | | PO BOX 77836 | | | | DETROIT | MI | 48277 | |
| NUCOR VULCRAFT GROUP | | PO BOX 843379 | | | | DALLAS | TX | 752843379 | |
| NUCOR VULCRAFT GROUP | | PO BOX 933177 | | | | ATLANTA | GA | 31193-3177 | |
| NUCOR VULCRAFT GROUP | | PO BOX 945697 | | | | ATLANTA | GA | 30394-5697 | |
| NUDATA | | PO BOX 8934 | | | | BOSTON | MA | 022668934 | |
| NUDELMAN, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| NUDELMAN, JAMES | | 5008 GARNER AVE | | | | PORTSMOUTH | VA | 23703 | |
| NUDO PRODUCTS INC | | 1500 TAYLOR AVE | | | | SPRINGFIELD | IL | 62703-5640 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Nueces County | Nueces County | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County | | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| NUECES COUNTY DISTRICT CLERK | | PO BOX 2987 | | | | CORPUS CHRISTI | TX | 78403 | |
| NUESSLY, JASON JUDE | | ADDRESS ON FILE | | | | | | | |
| NUEVA, EDUARDO | | 5931 LUBEC ST | | | | BELL GARDENS | CA | 90201 | |
| NUEWEB, INC | | 1715 PRATT DR | | | | BLACKSBURG | VA | 24060 | |
| NUEZ, RITCHIE | | 95 1023 AINAMAKUA DR APT 104 | | | | MILILANI | HI | 96789-5370 | |
| NUFABLE, MARIVEL ARMADA | | ADDRESS ON FILE | | | | | | | |
| NUFONE MANAGEMENT EXPERT INSTALL | | 8044 MONTGOMERY RD | STE 700 | | | CINCINNATI | OH | 45236 | |
| NUFRIO, RICARDO ROCCO | | ADDRESS ON FILE | | | | | | | |
| NUGAL, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| NUGENT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| NUGENT, DOLORES | | 2022 MILTA HILL RD | | | | ROMANSVILLE | PA | 19320-4789 | |
| NUGENT, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| NUGENT, MARK | | ADDRESS ON FILE | | | | | | | |
| NUGENT, SHANNON | | 3846 SADDLEBROOK CT | | | | COLUMBUS | OH | 43221-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NUGENT, SHAWN F | | ADDRESS ON FILE | | | | | | | |
| NUGENT, STEVEN | | 440 N GRANT ST | | | | ELLSWORTH | MN | 56129-0000 | |
| NUGENT, YOLANDA CAPRICE | | ADDRESS ON FILE | | | | | | | |
| NUGIN, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | | |
| NUHN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| NUHOME | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | | NORFOLK | VA | 23510 | |
| NUI | | PO BOX 6060 | | | | ELIZABETH | NJ | 07207-6060 | |
| NUI UTILITIES CITY GAS CO | | 955 E 25TH ST | | | | HIALEAH | FL | 330133498 | |
| NUI UTILITIES CITY GAS CO | | PO BOX 6060 | | | | ELIZABETH | NJ | 07207-6060 | |
| NUI UTILITIES CITY GAS CO | | PO BOX 9205 | | | | HIALEAH | FL | 33013-9205 | |
| NULL, ERIC | | ADDRESS ON FILE | | | | | | | |
| NULL, HOLLI JORDAN | | ADDRESS ON FILE | | | | | | | |
| NULL, JAMES | | 429 HARDEE AVE | | | | MURFREESBORO | TN | 37127 | |
| NULL, KEVIN | | ADDRESS ON FILE | | | | | | | |
| NULL, PARKER DALE | | ADDRESS ON FILE | | | | | | | |
| NULL, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NULTON, ADAM R | | 260 SCOTT ST | | | | WILKES BARRE | PA | 18702-5519 | |
| NUMBER PPO | | 85 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| NUMBER SIX SOFTWARE INC | | 1655 N FORT MYER DR STE 1100 | | | | ARLINGTON | VA | 22209-3196 | |
| NUMERIC LLC | | 5 CHRISTY DR STE 107 | CHADDS FORD BUSINESS CAMPUS | | | CHADDS FORD | PA | 19317 | |
| NUMIKOSKI, TODD AARON | | ADDRESS ON FILE | | | | | | | |
| NUMINA GROUP INC | | 10331 WERCH DR | | | | WOODRIDGE | IL | 60517 | |
| NUMKENA, JAY R | | ADDRESS ON FILE | | | | | | | |
| NUMMER, DAWN KARLA | | ADDRESS ON FILE | | | | | | | |
| NUMMER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| NUNAG, EVANGELINE | | ADDRESS ON FILE | | | | | | | |
| NUNAN, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| NUNAN, SEAN P | | ADDRESS ON FILE | | | | | | | |
| NUNCIO, KARL CHRIS | | ADDRESS ON FILE | | | | | | | |
| NUNES VAIS, ALLAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| NUNES, DEREK S | | ADDRESS ON FILE | | | | | | | |
| NUNES, JESSICA | | ADDRESS ON FILE | | | | | | | |
| NUNES, LLOYD P | | ADDRESS ON FILE | | | | | | | |
| NUNES, NIKKI JEAN | | ADDRESS ON FILE | | | | | | | |
| NUNES, STEVEN T | | ADDRESS ON FILE | | | | | | | |
| NUNES, TIERRE A | | ADDRESS ON FILE | | | | | | | |
| NUNES, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| NUNES, WILTON | | ADDRESS ON FILE | | | | | | | |
| NUNEZ GUILLERMO | | 201 RACQUET CLUB RD | APTNO N 310 | | | WESTON | FL | 33326 | |
| NUNEZ, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ALBERT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ALEX PATRICK | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ANDREW D | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ANTONE JOSE | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, AURA M | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, BENJAMIN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, BRENDA YARELI | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, CARLOS | | 1529 DARTMOOR AVE NW | | | | CONCORD | NC | 28027-3588 | |
| NUNEZ, CARLOS | | 16055 W CAMELBACK RD | | | | PHOENIX | AZ | 85035 | |
| NUNEZ, CHARLES BENITO | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, CHRISTIAN | | 12413 TRAILING OAKS ST | | | | LIVE OAK | TX | 78233-0000 | |
| NUNEZ, CHRISTIAN ANDRES | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, DIONISIO | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, EDDIE | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, EDUARDO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, EDWARD LUIS | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ELIZABETH | | 443 OCCIDENTAL DR | 1 | | | OXNARD | CA | 93036-0000 | |
| NUNEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ELVIN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, EMILIO J | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ERIC | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ERNEST JAMES | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ETHAN JOSHUA | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, FELICIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, FELICIANO | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, GRISELDA | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, HUGO | | 495 SAN PASQUAL VALLEY RD | APT 138 | | | ESCONDIDO | CA | 92025 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NUNEZ, HUGO | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JAVIER | | 3145 FESTIVAL DR | | | | MARGATE | FL | 33063-0000 | |
| NUNEZ, JEAN PIERRE J | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JERRY ROMAN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JOANNY | | 45 ALLEN ST | | | | NEW YORK | NY | 10002-0000 | |
| NUNEZ, JOE | | 3266 CENTRAL AVE | | | | SPRING VALLEY | CA | 91977 | |
| NUNEZ, JOEL | | 697 STRANGE RD | | | | TAYLORS | SC | 29687 | |
| NUNEZ, JOEL | | 7925 ST IVES RD | 1B | | | NORTH CHARLESTON | SC | 29406-0000 | |
| NUNEZ, JOEL JOAQUIN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JORGE | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JOSE | | 1325 NORTH 9TH ST | | | | READING | PA | 19604-0000 | |
| NUNEZ, JOSE | | 1851 48TH ST | | | | PENNSAUKEN | NJ | 08110-2911 | |
| NUNEZ, JOSE | | 507 W ESP 83 | | | | MCALLEN | TX | 78503-0000 | |
| NUNEZ, JOSE | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JOSIAS | | 5214 W 31ST ST | | | | CICERO | IL | 60804-3946 | |
| NUNEZ, JUAN | | 10233 DOUGLAS AVE | | | | SILVER SPRING | MD | 00002-0902 | |
| NUNEZ, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JUAN L | | 1629 HARRISON ST APT 3 | | | | PHILADELPHIA | PA | 19124- | |
| NUNEZ, JUNIOR | | 6 PRITCHARD CRESCENT | | | | PORT JEFFERSON STA | NY | 11776 | |
| NUNEZ, JUSTIN DALLAS | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, KEVIN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, KIMBERLY MEGAN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, LEWIS SAUL | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, LINDA ANN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, LORRAINE | | 83 55 WOODHAVEN BLVD | | | | WOODHAVEN | NY | 11421-0000 | |
| NUNEZ, LORRAINE ISABEL | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, LOURDES IVETTE | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MARCUS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MARIA ALTAGRACIA | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MARIA ELENA | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MARIANO | | 320 MAIN ST NO 1 | | | | WAUKESHA | WI | 53186-5019 | |
| NUNEZ, MARTHA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MATTHEW | | 11109 TOLLIVER WAY | | | | ADELANTO | CA | 92301-0000 | |
| NUNEZ, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MELISSA LIZBETH | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MICHAEL | | 1257 EMERALDPORT ST | | | | CORONA | CA | 92881 | |
| NUNEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, NANCY CELESTE | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, NANCY P | | PO BOX 8243 | | | | CHICAGO | IL | 60608-0193 | |
| NUNEZ, NEREIDA | | 80 E 38TH ST | | | | MIAMI | FL | 33013 | |
| NUNEZ, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, NOE E | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, NOELIA | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, NORBERTO ANDRES | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, ORVIL | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, OSVALDO | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, RAYNIER F | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, RICARDO | | 4311 DURHAM AVE | | | | NORTH BERGEN | NJ | 07047 | |
| NUNEZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, RICARDO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, RICHARD | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, RUBEN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, RUBEN G | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, SONJA | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, STANLEY | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, TEODORO | | 4935 SW 98TH AVE RD | | | | MIAMI | FL | 33165-6334 | |
| NUNEZ, VICTOR | | 74 24TH ST | | | | COPIAGUE | NY | 11726-0000 | |
| NUNEZ, VICTOR ALFONSO | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, WINSTON | | ADDRESS ON FILE | | | | | | | |
| NUNEZ, YASSER OMAR | | ADDRESS ON FILE | | | | | | | |
| NUNGARAY, CONSUELO | | 409 KINGS PKWY | | | | RALEIGH | NC | 27610-1452 | |
| NUNHEZ, MARCOS | | 3021 ROSEMONT DR | | | | LANDENBERG | PA | 19350-0000 | |
| NUNLEY, AARON A | | ADDRESS ON FILE | | | | | | | |
| NUNLEY, ARIC CARLEONE | | ADDRESS ON FILE | | | | | | | |
| NUNLEY, MATT STEVEN | | ADDRESS ON FILE | | | | | | | |
| NUNLEY, RACHEL NICOLE | | ADDRESS ON FILE | | | | | | | |
| NUNLEY, RICHARD W | | ADDRESS ON FILE | | | | | | | |
| NUNN ELECTRIC SUPPLY CORP | | 119 S POLK ST | | | | AMARILLO | TX | 79101-1423 | |
| NUNN ELECTRIC SUPPLY CORP | | PO BOX 1767 | | | | AMARILLO | TX | 79105 | |
| NUNN, ANGELA DENISE | | ADDRESS ON FILE | | | | | | | |
| NUNN, DEREK | | ADDRESS ON FILE | | | | | | | |
| NUNN, DOMINIQ H | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NUNN, JAMES | | 114 HAMILTON ST | | | | RADCLIFF | KY | 40160 | |
| NUNN, JAMES E | | ADDRESS ON FILE | | | | | | | |
| NUNN, JEROME C | | 7044 CURRITUCK RD | | | | KITTY HAWK | NC | 27949 | |
| NUNN, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| NUNN, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| NUNN, LINDSAY | | 5781 RENDOU BLOODWORTH | | | | FT WORTH | TX | 76140-0000 | |
| NUNN, NICHOLAS CARL | | ADDRESS ON FILE | | | | | | | |
| NUNN, QUINTON | | ADDRESS ON FILE | | | | | | | |
| NUNN, SUSAN L | | 4140 BERKELEY CREEK DRIVE | | | | DULUTH | GA | 30096 | |
| NUNN, ZEKE THOMAS | | ADDRESS ON FILE | | | | | | | |
| NUNNA, SULOCHANA | | ADDRESS ON FILE | | | | | | | |
| NUNNALLY, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| NUNNALLY, ANTONIO MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NUNNALLY, BONNIE | | ADDRESS ON FILE | | | | | | | |
| NUNNALLY, BONNIE | | CUST SUPP/ECOMMERCE PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| NUNNALLY, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| NUNNALLY, COOPER MYLES | | ADDRESS ON FILE | | | | | | | |
| NUNNALLY, COURTNEY SHANTELL | | ADDRESS ON FILE | | | | | | | |
| NUNNALLY, RUSSELL | | 12285 MELTON RD | | | | ASHLAND | VA | 23005 | |
| NUNNALLY, SHANNON | | 5806 WALNUT CREEK | | | | ST CHARLES | MO | 63304 | |
| NUNNALLY, TATSYANA ELISH | | ADDRESS ON FILE | | | | | | | |
| NUNNELLY, ARIEL RAE | | ADDRESS ON FILE | | | | | | | |
| NUNNELLY, BRUCE | | 311 STREAMWOOD DR | | | | VALPARAISO | IN | 46383 | |
| NUNNINK & ASSOCIATES INC | | 1901 WEST 47 PLACE | SUITE 300 | | | WESTWOOD | KS | 66205 | |
| NUNNINK & ASSOCIATES INC | | SUITE 300 | | | | WESTWOOD | KS | 66205 | |
| NUNO, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| NUNO, JOSE FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| NUNO, LUIS | | 14607 PINE LAKE ST | | | | CLERMONT | FL | 34711 | |
| NUNO, LUIS | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | |
| NUNO, STEVE R | | ADDRESS ON FILE | | | | | | | |
| NUNZIATO, BEN | | ADDRESS ON FILE | | | | | | | |
| NUNZIATO, GARRETT | | ADDRESS ON FILE | | | | | | | |
| NUON, PHANA SAM | | ADDRESS ON FILE | | | | | | | |
| NUON, SAVADY DEE | | ADDRESS ON FILE | | | | | | | |
| NUOVO GALE & FULLER PC | | 168 BATTERY ST | PO BOX 685 | | | BURLINGTON | VT | 05402-0685 | |
| NUOVO GALE & FULLER PC | | PO BOX 685 | | | | BURLINGTON | VT | 05402 0685 | |
| NUR, ABDULHAMID MOHAMED | | ADDRESS ON FILE | | | | | | | |
| NUR, FARTUN S | | ADDRESS ON FILE | | | | | | | |
| NUR, NIMA M | | ADDRESS ON FILE | | | | | | | |
| NUR, RANCHO | | 18539 ALISO CANYON RD | | | | RANCHO SANTA FE | CA | 92067 | |
| NURALLAH, ADIL | | ADDRESS ON FILE | | | | | | | |
| NURENBERG JR, PETER JAMES | | ADDRESS ON FILE | | | | | | | |
| NURIS, BUSTILLO | | 192 PEARL ST | | | | WESTBURY | NY | 11590-4051 | |
| NURKKA, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| NURMI, STEVE R | | ADDRESS ON FILE | | | | | | | |
| NURSE, COLWYN | | ADDRESS ON FILE | | | | | | | |
| NURSE, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| NURSE, WILON | | ADDRESS ON FILE | | | | | | | |
| NURUN INC | | 333 KING ST EAST | | | | TORONTO | ON | M5A 3X5 | CAN |
| NURUN INC | | 711 DE LA COMMUNE ST W | | | | MONTREAL | QC | H3C 1X6 | CAN |
| NUSBAUM REALTY COMPANY, SL | | PO BOX 3580 | | | | NORFOLK | VA | 23514 | |
| NUSBAUM REALTY COMPANY, SL | | PO DRAWER 2491 | | | | NORFOLK | VA | 23501 | |
| NUSBAUM, ADAM JN | | ADDRESS ON FILE | | | | | | | |
| NUSBAUM, MAXX BRONSON | | ADDRESS ON FILE | | | | | | | |
| NUSBAUM, TOPPER | | 802 SHAWNE DRIVE | | | | FREDERICK | MD | 21701 | |
| NUSES, KOSTA D | | ADDRESS ON FILE | | | | | | | |
| NUSHANN, NWOKILI GARVEY | | ADDRESS ON FILE | | | | | | | |
| NUSKEY, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| NUSKO, MARK | | 736 N WOLCOTT AVE APT 1R | | | | CHICAGO | IL | 60622-5569 | |
| NUSS, FLOYD E | | ADDRESS ON FILE | | | | | | | |
| NUSS, JARON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NUSS, KEVIN | | ADDRESS ON FILE | | | | | | | |
| NUSSBAUM TRUCKING INC | | ROUTE 51 NORTH | | | | NORMAL | IL | 617616903 | |
| NUSSBAUM, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| NUSSBAUM, CHAD | | PO BOX 382 | | | | DAYTON | VA | 22821-0382 | |
| NUSSBAUM, ERIN ONEAL | | ADDRESS ON FILE | | | | | | | |
| NUSSEL, DARREN M | | ADDRESS ON FILE | | | | | | | |
| NUSSER, DEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| NUSSMAN IV, SAMUEL L | | 17512 SANDY FORD RD | | | | PETERSBURG | VA | 23803 | |
| NUSSMAN, CHRIS | | 420 COBBLESTONE DR | | | | WILMINGTON | NC | 28405 | |
| NUSTAS, RAY | | ADDRESS ON FILE | | | | | | | |
| NUTALL, MARIO D | | ADDRESS ON FILE | | | | | | | |
| NUTE JR , CHARLES RICHARD | | ADDRESS ON FILE | | | | | | | |
| NUTEK AMERICAS INC | | 1501 S SUNSET ST STE A | | | | LONGMONT | CO | 80501 | |
| NUTERANGELO, STACI ELLEN | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEG BUSINESS PRODUCTS | | 225 RESEARCH DR | | | | MILFORD | CT | 06460 | |
| NUTONE INC | | LOCATION 00103 | | | | CINCINNATI | OH | 45264 | |
| NUTPHUM, ANNOP | | 60 NORTH RIDGE DRIVE | | | | TALLAPOOSA | GA | 30176 | |
| NUTSCH, DANIEL | | 622 ARLINGTON DR | | | | KNOXVILLE | TN | 37922 | |
| NUTSCH, DANIEL E | | ADDRESS ON FILE | | | | | | | |
| Nutt Brendon | | 3892 Higley St | | | | Las Vegas | NV | 89103 | |
| NUTT, BRENDON | Nutt Brendon | 3892 Higley St | | | | Las Vegas | NV | 89103 | |
| NUTT, BRENDON | | 4626 GRAND DR | | | | LAS VEGAS | NV | 89109-0000 | |
| NUTT, BRENDON RAY | | ADDRESS ON FILE | | | | | | | |
| NUTT, DANIEL KEVIN | | ADDRESS ON FILE | | | | | | | |
| NUTT, RODNEY VINCENT | | ADDRESS ON FILE | | | | | | | |
| NUTT, STEPHEN | | 6452 HASTING CT | | | | MORROW | OH | 45152 | |
| NUTTALL, BRANDON K | | ADDRESS ON FILE | | | | | | | |
| NUTTALL, JASON E | | 5613 CEDAR ASH XING | | | | ANTIOCH | TN | 37013-2340 | |
| NUTTALL, JENNIFER STARLEIGH | | ADDRESS ON FILE | | | | | | | |
| NUTTER, AMBER LEIGH | | ADDRESS ON FILE | | | | | | | |
| NUTTER, BENJAMIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NUTTER, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| NUTTER, CORY JAMES | | ADDRESS ON FILE | | | | | | | |
| NUTTER, ERIC | | 1653 N WARREN AVE | | | | MILWAUKEE | WI | 53202 | |
| NUTTER, ERIC J | | ADDRESS ON FILE | | | | | | | |
| NUTTER, GARY | | ADDRESS ON FILE | | | | | | | |
| NUTTER, JEFF AARON | | ADDRESS ON FILE | | | | | | | |
| NUTTER, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NUTTER, JOHN ERIC | | ADDRESS ON FILE | | | | | | | |
| NUTTER, MCCLELLAN & FISH | | 155 SEAPORT BLVD | | | | BOSTON | MA | 02210 | |
| NUTTER, TIMOTHY | | 2935 CARLTON LANE | | | | EVANSVILLE | IN | 47711-0000 | |
| NUTTER, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| NUTTING COMPANY, HC | | 4120 AIRPORT RD | | | | CINCINNATI | OH | 45226 | |
| NUTTING COMPANY, HC | | PO BOX 145665 | | | | CINCINNATI | OH | 452710665 | |
| NUTTING COMPANY, HC | | PO BOX C | | | | CINCINNATI | OH | 45226-1675 | |
| NUTTY CO, THE | | PO BOX 473 | 135 MAIN ST | | | DERBY | CT | 06418 | |
| NUU, FRAZER JOHN | | ADDRESS ON FILE | | | | | | | |
| NUVISION FINANCIAL SERVICES | | PO BOX 11509 | | | | NEW YORK | NY | 102861509 | |
| NUVISION FINANCIAL SERVICES | | PO BOX 1450 NW7386 | C/O WELLS FARGO EQUIP FIN | | | MINNEAPOLIS | MN | 55485-7386 | |
| NUVISION SATELLITE SERVICES | | 12280 WESTHEIMER S | | | | HOUSTON | TX | 77077 | |
| NUVISIONS INDUSTRIES INC | | 3420 C STREET NE | SUITE 310 | | | AUBURN | WA | 98002 | |
| NUVISIONS INDUSTRIES INC | | SUITE 310 | | | | AUBURN | WA | 98002 | |
| NUVO TECHNOLOGIES | | 4940 DELHI PIKE | | | | CINCINNATI | OH | 45238 | |
| NUVOX COMMUNICATIONS | | 2 NORTH MAIN ST | | | | GREENVILLE | SC | 29 601 00 | |
| NUWAVE COMMUNICATIONS TECH | | 5882 STEVENS FOREST RD STE 6 | | | | COLUMBIA | MD | 21045 | |
| NUWAY JANITORIAL | | 15519 OLD CASTLE RD | | | | FONTANA | CA | 92337 | |
| NUZUM, JENNA RENEE | | ADDRESS ON FILE | | | | | | | |
| NUZZO, DINO THOMAS | | ADDRESS ON FILE | | | | | | | |
| NUZZO, TONI LEIGH | | ADDRESS ON FILE | | | | | | | |
| NW ADVANCED COMMUNICATION SVCS | | PO BOX 58064 | C/O RIVIERA FINANCE | | | SEATTLE | WA | 98138-1064 | |
| NW BACKFLOW LLC | | PO BOX 126 | | | | DAYTON | OR | 97114 | |
| NW GEORGIA HEALTH DISTRICT | | 1309 REDMOND RD NW | | | | ROME | GA | 30165 | |
| NW JANITORIAL | | 6915 S 234TH ST | | | | KENT | WA | 98032 | |
| NW JANITORIAL | | 9307 172ND ST CT E | | | | PUYALLUP | WA | 98375 | |
| NW NATURAL | | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 | |
| NWA ELECTRONICS | | 321 E EMMA STREET | | | | SPRINGDALE | AR | 72764 | |
| NWA SATELLITE SERVICE INC | | RR 1 BOX 54 | | | | HUNTSVILLE | AR | 72740 | |
| NWABUDIKE, ZACHARY CHIEDU | | ADDRESS ON FILE | | | | | | | |
| NWACHUKWU, FRANCIS I | | ADDRESS ON FILE | | | | | | | |
| NWACHUKWU, GERALD C | | ADDRESS ON FILE | | | | | | | |
| NWACHUKWU, UCHENDU | | ADDRESS ON FILE | | | | | | | |
| NWADIKE, CHIDI BEN | | ADDRESS ON FILE | | | | | | | |
| NWADOR, KINGSLEY I | | ADDRESS ON FILE | | | | | | | |
| NWAEGBE, PRECIOUS | | 1601 MASSACHUSETTS AVE SW | | | | MARIETTA | GA | 30008-3744 | |
| NWAGBO, OBINNA IFEANYCHUKWU | | ADDRESS ON FILE | | | | | | | |
| NWAJAGU, EMEKA | | ADDRESS ON FILE | | | | | | | |
| NWAJIAKU, IZUCHUKWU J | | ADDRESS ON FILE | | | | | | | |
| NWALOZIE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| NWANGWU, SIDNEY | | ADDRESS ON FILE | | | | | | | |
| NWANKWO, FRANCIS | | 215 PAK GROVE ST | | | | MINNEAPOLIS | MN | 55403-0000 | |
| NWANKWO, JOSHUA IKE | | ADDRESS ON FILE | | | | | | | |
| NWAOBASI, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| NWAOGWUGWU, WHITNEY CHINYERE | | ADDRESS ON FILE | | | | | | | |
| NWAOKORO, JACKSON UGONNA | | ADDRESS ON FILE | | | | | | | |
| NWAOKORO, REMIGUS CHIMEZIE | | ADDRESS ON FILE | | | | | | | |
| NWAOKORO, SANDRA C | | ADDRESS ON FILE | | | | | | | |
| NWATU, TROY IKE | | ADDRESS ON FILE | | | | | | | |
| NWEDO, ANTHONY E | | ADDRESS ON FILE | | | | | | | |
| NWI INVESTIGATIVE GROUP | | 500 W CUMMINGS PARK | SUITE 4000 | | | WOBURN | MA | 01801-6515 | |
| NWI INVESTIGATIVE GROUP | | SUITE 4000 | | | | WOBURN | MA | 018016515 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NWIZU, EBUKA | | ADDRESS ON FILE | | | | | | | |
| NWOKE, DANIEL AMADI | | ADDRESS ON FILE | | | | | | | |
| NWOKEOCHA, THEOPHILUS M | | ADDRESS ON FILE | | | | | | | |
| NWOKO, CHIDI | | 10715 154TH ST | | | | JAMAICA | NY | 11433-1919 | |
| NWOKORIE, MANDA COURTSIE | | ADDRESS ON FILE | | | | | | | |
| NWOSA, ERIC IKECHUWUK | | ADDRESS ON FILE | | | | | | | |
| NWOSU, AMANDA FUNKE | | ADDRESS ON FILE | | | | | | | |
| NWOSU, EZINNE QUEEN | | ADDRESS ON FILE | | | | | | | |
| NWOSU, ONYEKACHUKWU MCDONALD | | ADDRESS ON FILE | | | | | | | |
| NWUGO, ADOLPHUS | | 5002 LODESTONE WAY | | | | BALTIMORE | MD | 21206 | |
| NX NETWORKS INC | | PO BOX D3513 | | | | BOSTON | MA | 02241-3513 | |
| NY TECH TV REPAIR | | 3130 NOSTRAND AVE | | | | BROOKLYN | NY | 11229 | |
| NYACK MOTOR LODGE | | 110 RT 303 | | | | WEST NYACK | NY | 10994 | |
| NYACK WATER DEPARTMENT | | 9 N BROADWAY | | | | NYACK | NY | 10960 | |
| NYAIGOTI, ENTRICUS N | | ADDRESS ON FILE | | | | | | | |
| NYAMEKYE, ANDREW | | 731 CONCORD ST | | | | FRAMINGHAM | MA | 01702-0000 | |
| NYAMEKYE, ANDREW K | | ADDRESS ON FILE | | | | | | | |
| NYANDIEKA, ANTONY ONDERI | | ADDRESS ON FILE | | | | | | | |
| NYANTEKYI, NANAAKWASI | | ADDRESS ON FILE | | | | | | | |
| NYAUNU, FELIX KENNEY | | ADDRESS ON FILE | | | | | | | |
| NYAWO, JONATHAN F | | ADDRESS ON FILE | | | | | | | |
| NYBAKKEN, KURT STUART | | ADDRESS ON FILE | | | | | | | |
| NYBERG FINN | | 202 KNOB HILL NO 8 | | | | REDONDO BEACH | CA | 90277 | |
| NYBERG FLETCHER INC | | 801 CROMWELL PARK DR STE 100 | | | | GLEN BURNIE | MD | 21061 | |
| NYBERG, AUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| NYC Department of Finance | NYC Department of Finance  Legal Affairs | 345 Adams St | Attn  Maria Augosto | | | Brooklyn | NY | 11201 | |
| NYC DEPARTMENT OF FINANCE | | P O BOX 5050 | | | | KINGSTON | NY | 12402-5050 | |
| NYC Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | | Brooklyn | NY | 11201 | |
| NYC WATER BOARD | | P O BOX 410 | | | | NEW YORK | NY | 10008-0410 | |
| NYCE CORP | | 2420 SWEET HOME RD | ATTN TAMMY BARRY | | | AMHERST | NY | 14228-2239 | |
| NYCE, BRIAN ALAN | | ADDRESS ON FILE | | | | | | | |
| NYCE, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | | |
| NYCE, TIMOTHY | | 1916 HICKORY BARK DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| NYCE, TIMOTHY S | | ADDRESS ON FILE | | | | | | | |
| NYCO | | PO BOX 15047 | | | | PENSACOLA | FL | 32514 | |
| NYCZ, DAWNMARIE | | ADDRESS ON FILE | | | | | | | |
| NYE COUNTY DISTRICT COURT CLRK | | FIFTH JUDICIAL DISTRICT | PO BOX 1031 | | | TONOPAH | NV | 89049 | |
| NYE COUNTY DISTRICT COURT CLRK | | PO BOX 1031 | | | | TONOPAH | NV | 89049 | |
| NYE UNIFORM CO | | PO BOX 230555 | | | | GRAND RAPIDS | MI | 49523 | |
| NYE, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| NYE, CHANTE ROSE | | ADDRESS ON FILE | | | | | | | |
| NYE, JAMES | | 29975 SW ROSE LANE | 112 | | | WILSONVILLE | OR | 97070-0000 | |
| NYE, JAMES | | ADDRESS ON FILE | | | | | | | |
| NYE, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| NYE, WESLEY ROBERT | | ADDRESS ON FILE | | | | | | | |
| NYEREYEMHUKA, DELROY | | 9215 GLEN MEADOW LANE | | | | BRISTOW | VA | 20136-0000 | |
| NYEREYEMHUKA, DELROY TAPERA | | ADDRESS ON FILE | | | | | | | |
| NYGAARD, CLAYTON | | ADDRESS ON FILE | | | | | | | |
| NYGAARD, ERIC ALLEN | | ADDRESS ON FILE | | | | | | | |
| NYGAARD, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | | |
| NYGAARD, TOMMY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NYHOFF, DAVID | | 3016 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9658 | |
| NYIRO, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| NYK LINE NA INC | | 300 LIGHTING WY | 4TH FL | | | SECAUCUS | NJ | 07094 | |
| NYX LOGISTICS INC | | DEPT AT 952154 | | | | ATLANTA | GA | 31192-2154 | |
| NYKAMP, DEREK D | | ADDRESS ON FILE | | | | | | | |
| NYKIEL, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| NYKO TECHNOLOGIES | Myko Technologies Inc | 1990 Westwood Blvd PH | | | | Los Angeles | CA | 90025 | |
| NYKO TECHNOLOGIES | | 1339 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | | PHILADELPHIA | PA | 19182-2424 | |
| Nyko Technologies Inc | | 1990 Westwood Blvd PH Ste | | | | Los Angeles | CA | 90025 | |
| NYLANDER, JOE | | 3080 SERENITY LN | | | | NAPERVILLE | IL | 60564 | |
| NYMAN, BRENT EDWARD | | ADDRESS ON FILE | | | | | | | |
| NYMAN, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| NYMAN, LAURA LEA | | ADDRESS ON FILE | | | | | | | |
| NYMRA | | 151 W 34TH ST | C/O MACYS | | | NEW YORK | NY | 10001 | |
| NYMRA | | 151 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| NYNEX | | PO BOX 1100 | | | | ALBANY | NY | 122500001 | |
| NYNEX | | PO BOX 1939 | | | | PORTLAND | ME | 04104-5010 | |
| NYNEX | | P O BOX 9000 | | | | MAN | NH | 03108-9000 | |
| NYNEX INFORMATION RESOURCES CO | | PO BOX D 3828 | | | | BOSTON | MA | 022413828 | |
| NYRMA PAC | | BOX 7224 CAPITOL STA | | | | ALBANY | NY | 12224 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | P O BOX 22095 | | | ALBANY | NY | 12201-2095 | |
| NYS CORPORATION TAX PROCESSING | | PO BOX 22038 | | | | ALBANY | NY | 12201-2038 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | | | | ROCHESTER | NY | 14604-2108 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | ROCHESTER DISTRICT OFFICE | | | ROCHESTER | NY | 146042108 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| NYS ENTERPRISES INC | | 12322 HWY 99 218 | | | | EVERETT | WA | 98204 | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 2806 CHURCH ST STATION | | | | NEW YORK | NY | 10008 | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 29327 | | | | NEW YORK | NY | 10087-9327 | |
| NYSEG | | PO BOX 5550 | | | | ITHACA | NY | 148525550 | |
| NYSEG NEW YORK STATE ELECTRIC & GAS | | PO BOX 5600 | | | | ITHACA | NY | 14852-5600 | |
| NYSETH, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| NYSHESC AWG LOCKBOX | | PO BOX 26444 | GPO | | | NEW YORK | NY | 10087 | |
| NYSS DIGITAL INC | | 241 05 LINDEN BLVD | | | | ELMONT | NY | 11003 | |
| NYSTROM, BRENT D | | ADDRESS ON FILE | | | | | | | |
| NYSTROM, CODY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| NYSTROM, ERIK DALE | | ADDRESS ON FILE | | | | | | | |
| NYSTROM, JAMES KYLE | | ADDRESS ON FILE | | | | | | | |
| NYSTROM, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| NYT PERMISSIONS | | 229 W 43RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10036 | |
| NYULASSY, THOMAS | | 2488 HART AVE | | | | SANTA CLARA | CA | 95050-0000 | |
| NYULASSY, THOMAS ALVERT | | ADDRESS ON FILE | | | | | | | |
| NYWENING, JOANNE B | | ADDRESS ON FILE | | | | | | | |
| NZAU, ERIC NZINGA | | ADDRESS ON FILE | | | | | | | |
| NZEKWE, EMEKA | | 11620 STEWART LN | | | | SILVER SPRING | MD | 20904-2466 | |
| NZHOBOSHE, LEFTAN THEMBA | | ADDRESS ON FILE | | | | | | | |
| NZIGAMASABO, ALAIN | | ADDRESS ON FILE | | | | | | | |
| NZUKI, FIONAH M | | ADDRESS ON FILE | | | | | | | |
| NZUMS, ADIBUA CHINEDU | | ADDRESS ON FILE | | | | | | | |
| O C TANNER | TOM LONG O C TANNER | 3518 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| O C W S  Okaloosa County | | 1804 Lewis Turner Blvd  Ste  NO 300 | | | | Fort Walton Beach | FL | 32547-1225 | |
| O CARROLL, CLIFFORD WAYNE | | ADDRESS ON FILE | | | | | | | |
| O Connor, Kurt | | 2758  Bronx Park E Apt 31F | | | | Bronx | NY | 10467 | |
| O Hybenia Sholin | | 324 Village Creek Rd | | | | Aptos | CA | 95003 | |
| O KEEFE BRANDS INC | | 4509 CROATAN RD | | | | RICHMOND | VA | 23235-1121 | |
| O SULLIVAN, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| O SUPER EXPRESS INC | | 437 ROZZI PLACE SO | | | | SAN FRANCISCO | CA | 94080 | |
| O TEC COMPUTER SERVICE INC | | 11140 PETAL STREET SUITE 100 | P O BOX 551298 | | | DALLAS | TX | 75355-1298 | |
| O TEC COMPUTER SERVICE INC | | P O BOX 551298 | | | | DALLAS | TX | 753551298 | |
| O TECH MID FLORIDA TECH | | 2900 W OAK RIDGE RD | | | | ORLANDO | FL | 32809 | |
| O TECH MID FLORIDA TECH | | MEMO OEX | 2900 W OAK RIDGE RD | | | ORLANDO | FL | 32809 | |
| OAG | | NORTH AMERICAN EDITION | | | | BOULDER | CO | 803226717 | |
| OAG | | PO BOX 55664 | | | | BOULDER | CO | 80322-5664 | |
| OAG | | PO BOX 56718 | | | | BOULDER | CO | 80322-6718 | |
| OAG FOR MARY ELIZABETH WOODS | | ACCT 0068615 | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | |
| OAG FOR MARY ELIZABETH WOODS | | PO BOX 961014 | | | | FT WORTH | TX | 761610014 | |
| OAG WORLDWIDE INC | | 75 REMITTANCE DR STE 1570 | | | | CHICAGO | IL | 60675-1570 | |
| OAG WORLDWIDE INC | | PO BOX 55818 | | | | BOULDER | CO | 80322-5818 | |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU ST | PO BOX 17010 | | | HONOLULU | HI | 96817 | |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU STREET | PO BOX 17010 | | | HONOLULU | HI | 96817 | |
| OAHU AIR CONDITIONING SERVICE | | PO BOX 17010 | | | | HONOLULU | HI | 96817 | |
| OAHU COMPUTERS | | 670 AUAHI STREET STE A4 | | | | HONOLULU | HI | 96813 | |
| OAHU PLUMBING & SHEET METAL | | 938 KOHOU ST | | | | HONOLULU | HI | 96817 | |
| OAHU PLUMBING & SHEET METAL | | PO BOX 17010 | 938 KOHOU ST | | | HONOLULU | HI | 96817 | |
| OAIC FLORIDA LP | | 1675 PALM BEACH LAKES BLVD STE 200 | | | | WEST PALM BEACH | FL | 33401 | |
| OAIC FLORIDA LP | | C/O GRUBBS & ELLIS MNGMT SVCS | 3030 N ROCKY POINT DR W STE560 | | | TAMPA | FL | 33607 | |
| OAK ALLEY PLANTATION | | 3645 LA HWY 18 | | | | VACHERIE | LA | 70090 | |
| OAK BROOK MECHANICAL SVCS INC | | 961 S ROUTE 83 | | | | ELMHURST | IL | 601264993 | |
| OAK CREST APARTMENTS | | 7310 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| OAK GROVE INN | | 6602 S LINDBERGH | | | | ST LOUIS | MO | 63123 | |
| OAK GROVE SPRING WATER CO INC | | 480 N MAIN ST | | | | BREWER | ME | 04412 | |
| OAK HILL CLEANING SERVICES INC | | 211 W COMMERCIAL ST | | | | EAST ROCHESTER | NY | 14445 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | | CLEVELAND | OH | 44194 | |
| OAK HOLLOW MALL | | 921 EASTCHESTER DR STE 2320 | | | | HIGH POINT | NC | 27262 | |
| OAK MEADOWS GOLF & BANQUET | | 900 N WOOD DALE RD | | | | ADDISON | IL | 60101 | |
| OAK NEWS NETWORK INC | | 2747 CURRY ST | | | | PLEASANTON | CA | 94588 | |
| OAK PARK OBSTETRICS AND GY | | SUITE 220 | 1100 LAKE ST | | | OAK PARK | IL | 60301 | |
| OAK TRAILS ANESTHESIA SERV | | P O BOX 189 | | | | PLAINFIELD | IL | 60544 | |
| OAK TREE LANES | | 990 N DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | |
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DRIVE | | | | PORTLAND | OR | 97210 | |
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DR | | | | PORTLAND | OR | | |
| OAKBROOK 4512 LTD | | 1600 OAKBROOK DR STE 550 | | | | NORCROSS | GA | 30093 | |
| OAKBROOK APPRAISALS INC | | 376 OAKBROOK CT | | | | SALINE | MI | 48176 | |
| OAKBROOK INN MENOMONEE FALLS | | N88 W14776 MAIN STREET | | | | MENOMONEE FALLS | WI | 53051 | |
| OKERSON, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| OAKES, AMANDA SCOON | | ADDRESS ON FILE | | | | | | | |
| OAKES, BRITTANY LYNN | | ADDRESS ON FILE | | | | | | | |
| OAKES, DALLAS TIRELL | | ADDRESS ON FILE | | | | | | | |
| OAKES, DANIEL HAYDEN | | ADDRESS ON FILE | | | | | | | |
| OAKES, JEFFRINA | | 1380 LAUBACH AVE | | | | NORTHAMPTON | PA | 18067-0000 | |
| OAKES, JEFFRINA ALISHA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OAKES, JOHN ALLEN | | ADDRESS ON FILE | | | | | | | |
| OAKES, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| OAKES, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OAKES, KATIE GWYN | | ADDRESS ON FILE | | | | | | | |
| OAKES, TODD A | | ADDRESS ON FILE | | | | | | | |
| OAKES, TROY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OAKEY, JOHN | | ADDRESS ON FILE | | | | | | | |
| OAKLAND AS | | 7677 OAKPORT ST 2ND FLR | | | | OAKLAND | CA | 94621 | |
| OAKLAND AS | | PO BOX 2220 | NETWORK ASSOCIATES COLISEUM | | | OAKLAND | CA | 94621 | |
| OAKLAND CLERK OF COURT | | 661 WASHINGTON ST WINDOW B | OAKLAND MUNICIPAL COURT | | | OAKLAND | CA | 94607-3986 | |
| OAKLAND CLERK OF COURT | | MUNICIPAL COURT | | | | OAKLAND | CA | 94607-3986 | |
| Oakland County Clerk/Register of Deeds | | 1200 N Telegraph | Building 12 East | | | Pontiac | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT | | PO BOX 436012 | | | | PONTIAC | MI | 483436012 | |
| OAKLAND COUNTY INTL AIRPORT | | 6500 HIGHLAND RD | | | | WATERFORD | MI | 483271649 | |
| OAKLAND COUNTY PROBATE COURT | | 1200 N TELEGRAPH | | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | | PONTIAC | MI | 48341-0479 | |
| OAKLAND COUNTY TREASURER | | OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | |
| Oakland County Treasurers Office | Diane Roark  Bankruptcy Supervisor | 1200 N Telegraph Rd Bldg 12 E | | | | Pontiac | MI | 48341 | |
| OAKLAND DEPT OF TRANSPORTATION | CREDIT DEPT | | | | | OAKLAND | CA | 946230660 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23290 | | | | OAKLAND | CA | 94623-0290 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23660 | ATTN CREDIT DEPT | | | OAKLAND | CA | 94623-0660 | |
| OAKLAND MALL LTD | | 412 W 14 MILE RD | | | | TROY | MI | 48083 | |
| OAKLAND PALLET CO INC | | 2500 GRANT AVE | | | | SAN LORENZO | CA | 94580 | |
| OAKLAND PARK, CITY OF | | 3650 NE 12TH AVE | CONSTRUCTION SERVICES DIVISION | | | OAKLAND PARK | FL | 33334 | |
| OAKLAND PRESS | | KATHRYN ANDROS | GDNN | 21 E THIRD STREET | | ROYAL OAK | MI | | |
| OAKLAND PRESS, THE | | PO BOX 436009 | | | | PONTIAC | MI | 48343 | |
| OAKLAND RADIO & TV | | 3901 CENTER ST | | | | TACOMA | WA | 98409 | |
| OAKLAND, CITY OF | | BUSINESS TAX SECTION | | | | SAN FRANCISCO | CA | 941612918 | |
| OAKLAND, CITY OF | | OAKLAND CITY OF | BUINESS TAX SECTION FILE 72918 | P O BOX 61000 | | SAN FRANCISCO | CA | 94161-2918 | |
| OAKLAND, CITY OF | | PO BOX 61000 | BUSINESS TAX SECTION | | | SAN FRANCISCO | CA | 94161-2918 | |
| OAKLEAF WASTE MANAGEMENT LLC | | 26821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| OAKLEY INC | | FILE 55716 | C/O BANK OF AMERICA | | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY INC | | FILE 55716 | | | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY PLUMBING & HEATING LTD | | 51 HARRIS RD | | | | PORTSMOUTH | VA | 23702 | |
| OAKLEY, COLIN GARRETT | | ADDRESS ON FILE | | | | | | | |
| OAKLEY, CRYSTAL | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| OAKLEY, CRYSTAL | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| OAKLEY, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| OAKLEY, FOSTER | | ADDRESS ON FILE | | | | | | | |
| OAKLEY, FRANCIS CARL | | 218A TERRY PKY | | | | GRETNA | LA | 70056 | |
| OAKLEY, JOHN | | 167 WEST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| OAKLEY, JOHN | | 404 FIRST NATIONAL BLDG | 167 WEST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| OAKLEY, KEN G | | ADDRESS ON FILE | | | | | | | |
| OAKLEY, RACHEL RENEE | | ADDRESS ON FILE | | | | | | | |
| OAKLEY, RISHANA | | ADDRESS ON FILE | | | | | | | |
| OAKLEY, ROD | | 6756 KELLY WILLIS RD | | | | GREENBRIER | TN | 37073-4726 | |
| OAKLEY, SAUL EDWARD | | ADDRESS ON FILE | | | | | | | |
| OAKLEY, TAMARA MARIE | | ADDRESS ON FILE | | | | | | | |
| OAKLEY, TAMMY GAY | | ADDRESS ON FILE | | | | | | | |
| OAKLEYS | | 1240 E DEUCE OF CLUBS | | | | SHOWLOW | AZ | 85901 | |
| OAKS, DAVID N | | ADDRESS ON FILE | | | | | | | |
| OAKS, GARY EVAN | | ADDRESS ON FILE | | | | | | | |
| OAKSTONE PUBLISHING LLC | | 500 CORPORATE PKY STE 300 | | | | BIRMINGHAM | AL | 35242 | |
| OAKSTONE PUBLISHING LLC | | PO BOX 263 | OAKSTONE WELLNESS | | | CHELSEA | AL | 35043 | |
| OAKVIEW DIESEL | | 7470 HARRISON AVE | | | | ROCKFORD | IL | 61112 | |
| OAKWOOD APARTMENTS | | 9806 MAHOGANY DR | | | | GAITHERSBURG | MD | 20878 | |
| OAKWOOD APTS LONG BEACH MARINA | | 333 FIRST STREET | | | | SEAL BEACH | CA | 90740 | |
| OAKWOOD AT THE PARK CHARLES | | 218 N CHARLES ST NO 2401 | | | | BALTIMORE | MD | 21201 | |
| OAKWOOD CORPORATE HOUSING | CORPORATE ADMINISTRATOR | | | | | PHILADELPHIA | PA | 19103 | |
| OAKWOOD CORPORATE HOUSING | | 004217 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 10820 NESBITT AVENUE SOUTH | | | | BLOOMINGTON | MN | 55437 | |
| OAKWOOD CORPORATE HOUSING | | 10852 KENWOOD ROAD | | | | BLUE ASH | OH | 45242 | |
| OAKWOOD CORPORATE HOUSING | | 11715 ADMINISTRATION DRIVE | NO 201 | | | ST LOUIS | MO | 63146 | |
| OAKWOOD CORPORATE HOUSING | | 11838 CANON BLVD | STE 500 | | | NEWPORT NEWS | VA | 23606 | |
| OAKWOOD CORPORATE HOUSING | | 148 STATE STREET | NO 415 | | | BOSTON | MA | 02109 | |
| OAKWOOD CORPORATE HOUSING | | 1503 SOUTH COAST DRIVE STE 125 | | | | COSTA MESA | CA | 92626 | |
| OAKWOOD CORPORATE HOUSING | | 1545 FENCORP DRIVE | | | | FENTON | MO | 63026 | |
| OAKWOOD CORPORATE HOUSING | | 1595 NW GILMAN BLVD SUITE 16 | | | | ISSAQUAH | WA | 98027 | |
| OAKWOOD CORPORATE HOUSING | | 1700 BENJAMIN FRANKLIN PKWAY | ATTN CORPORATE ADMINISTRATOR | | | PHILADELPHIA | PA | 19103 | |
| OAKWOOD CORPORATE HOUSING | | 2009 SUMMER ST STE 3 | | | | STAMFORD | CT | 06905 | |
| OAKWOOD CORPORATE HOUSING | | 2033 CHENAULT DR STE 136 | | | | CARROLLTON | TX | 75006 | |
| OAKWOOD CORPORATE HOUSING | | 2055 S ONEIDA STREET STE 260 | | | | DENVER | CO | 80224 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OAKWOOD CORPORATE HOUSING | | 222 LORNA SQUARE | | | | BIRMINGHAM | AL | 35216 | |
| OAKWOOD CORPORATE HOUSING | | 2424 S VOSS RD | STE A102 | | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | 2959 LUCERNE DRIVE SE STE 201 | | | | GRAND RAPIDS | MI | 49546 | |
| OAKWOOD CORPORATE HOUSING | | 3035 PROSPECT PARK DRIVE | SUITE 80 | | | RANCHO CORDOVA | CA | 95670 | |
| OAKWOOD CORPORATE HOUSING | | 3180 CROW CANYON PLACE | SUITE 140 | | | SAN RAMON | CA | 94583 | |
| OAKWOOD CORPORATE HOUSING | | 3626 HORIZON DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| OAKWOOD CORPORATE HOUSING | | 3866 INGRAHAM ST | | | | SAN DIEGO | CA | 92109 | |
| OAKWOOD CORPORATE HOUSING | | 40000 GRAND RIVER AVE NO 304 | | | | NOVI | MI | 48375 | |
| OAKWOOD CORPORATE HOUSING | | 401 ISOM ROAD | SUITE 310 | | | SAN ANTONIO | TX | 78216 | |
| OAKWOOD CORPORATE HOUSING | | 424 E STATE PARKWAY | SUITE 132 | | | SCHAUMBERG | IL | 60173 | |
| OAKWOOD CORPORATE HOUSING | | 4401 FAIR LAKES COURT | SUITE 100 | | | FAIRFAX | VA | 22030 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK RD STE 301 | | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK ROAD SUIE 301 | | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 45 F COMMERCE WAY | | | | TOTOWA | NJ | 07512 | |
| OAKWOOD CORPORATE HOUSING | | 4622 150TH AVE NE NO D 4 | | | | REDMOND | WA | 98052 | |
| OAKWOOD CORPORATE HOUSING | | 479 WEST CENTURY DRIVE | | | | SALT LAKE CITY | UT | 48123 | |
| OAKWOOD CORPORATE HOUSING | | 4880 36TH STREET S E | SUITE 101 | | | GRAND RAPIDS | MI | 49512 | |
| OAKWOOD CORPORATE HOUSING | | 4900 SW GRIFFITH DR | SUITE 105 | | | BEAVERTON | OR | 97005 | |
| OAKWOOD CORPORATE HOUSING | | 5151 ADANSON STREET STE 111 | | | | ORLANDO | FL | 32804 | |
| OAKWOOD CORPORATE HOUSING | | 7536 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 7555 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| OAKWOOD CORPORATE HOUSING | | 7560 A E BEATY DRIVE | SUITE 2 | | | BARTLETT | TN | 38133 | |
| OAKWOOD CORPORATE HOUSING | | 77 WEST HURON STREET SUITE 502 | | | | CHICAGO | IL | 60610 | |
| OAKWOOD CORPORATE HOUSING | | 7808 CHERRY CREEK DR S | SUITE 404 | | | DENVER | CO | 80231 | |
| OAKWOOD CORPORATE HOUSING | | 7958 ZIONSVILLE ROAD | | | | INDIANAPOLIS | IN | 46268 | |
| OAKWOOD CORPORATE HOUSING | | 8221 BRECKSVILLE ROAD B 4 | STE 203 | | | BRECKSVILLE | OH | 44141 | |
| OAKWOOD CORPORATE HOUSING | | 8235 MELROSE DRIVE | | | | LENEXA | KS | 66214 | |
| OAKWOOD CORPORATE HOUSING | | 8804 N 23RD AVE STE A1 | | | | PHOENIX | AZ | 85021 | |
| OAKWOOD CORPORATE HOUSING | | 880 IRVINE AVE | 2ND FLOOR | | | NEWPORT BEACH | CA | 92663 | |
| OAKWOOD CORPORATE HOUSING | | 8834 CAPITAL OF TEXAS | HWY NORTH NO 270 | | | AUSTIN | TX | 78759 | |
| OAKWOOD CORPORATE HOUSING | | 991 AVIATION PKWY | SUITE 600 | | | MORRISVILLE | NC | 27560 | |
| OAKWOOD CORPORATE HOUSING | | PO BOX 47700 101 | | | | PHOENIX | AZ | 85068 | |
| OAKWOOD CORPORATE HOUSING | | STE A102 | | | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | SUITE 404 | | | | DENVER | CO | 80231 | |
| OAKWOOD LAKE WATERPARK | | 874 E WOODWARD AVE | | | | MANTECA | CA | 95337 | |
| OAKWOOD MISSION VALLEY | | 425 CAMINO DEL RIO SOUTH | | | | SAN DIEGO | CA | 92108 | |
| OAKWOOD SMOKEHOUSE & GRILL | | 27745 HWY 27 | | | | LEESBURG | FL | 34748 | |
| DANDASAN, SADY | | 541ST TC | | | | FORT CAMPBELL | KY | 42223 | |
| OAS, TRAVIS K | | ADDRESS ON FILE | | | | | | | |
| OASIS CONSULTING INC | | 36687 CROWN ST | | | | PALM DESERT | CA | 92211 | |
| OASIS DISTRIBUTING INC | | PO BOX 955 | | | | KINGSTON | NH | 03848 | |
| OASIS FLORIST | | 9188 READING ROAD | | | | CINCINNATI | OH | 45215 | |
| OASIS MICROSYSTEMS INC | | 3939 TEASLEY LANE | BOX 405 | | | DENTON | TX | 76205 | |
| OASIS MICROSYSTEMS INC | | BOX 405 | | | | DENTON | TX | 76205 | |
| OASIS STAFFING | | LOCKBOX 402439 | | | | ATLANTA | GA | 30384-2439 | |
| OASIS STAFFING INC | | 2644 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| OATES BRUCE | | 1 CONSTITUTION RD | | | | LAUREL SPRINGS | NJ | 08021 | |
| OATES CLAYTON L | | 4009 BINGHAM RD | | | | CHESTERFIELD | VA | 23234 | |
| OATES FLAG CO INC | | 10951 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299 | |
| OATES MARVIN L | | 960 FULTON AVE SUITE 100 | C O OATES INVESTMENTS INC | | | SACRAMENTO | CA | 95828 | |
| OATES, BRUCE C | | ADDRESS ON FILE | | | | | | | |
| OATES, CHRISTA MARIE | | ADDRESS ON FILE | | | | | | | |
| OATES, CLAYTON | | 4009 BINGHAM RD | | | | RICHMOND | VA | 23234 | |
| OATES, JOHN | | ADDRESS ON FILE | | | | | | | |
| OATES, MARVIN L | | OATES INVESTMENTS INC | 960 FULTON AVE STE 100 | | | SACRAMENTO | CA | 95825 | |
| OATES, MARVIN L | | 960 FULTON AVENUE SUITE 100 | C/O OATES INVESTMENTS INC | | | SACRAMENTO | CA | 95828 | |
| OATES, MARVIN L | | 960 FULTON AVE  SUITE 100 | C/O OATES INVESTMENTS  INC | | | SACRAMENTO | CA | 95828 | |
| OATES, TOMMY | | ADDRESS ON FILE | | | | | | | |
| OATMAN, MARK | | 993 EL PAISANO DRIVE | | | | FALLBROOK | CA | 92028 | |
| OATMAN, SCOTT | | 6110 FLIGHT AVE | | | | LOS ANGELES | CA | 90056-0000 | |
| OATMAN, SCOTT DIAMOND | | ADDRESS ON FILE | | | | | | | |
| OATS, WAYNE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OATTS, DAVID TYLER | | ADDRESS ON FILE | | | | | | | |
| OAXACA, ARMANDO | | 9194 W CHURCH ST | | | | DES PLAINES | IL | 60016-5087 | |
| OAXACA, JOSE | | 394 S PEORIA CIR | | | | AURORA | CO | 80012-2246 | |
| OAXACA, ROGER GALLARDO | | ADDRESS ON FILE | | | | | | | |
| OAXACA, TERESA | | ADDRESS ON FILE | | | | | | | |
| OB GYN ASSOCIATES LTD | | HENRICO GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| OB GYN ASSOCIATES LTD | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| OBAIDULLAH, SHEIKH M | | ADDRESS ON FILE | | | | | | | |
| OBAITAN, ADA | | ADDRESS ON FILE | | | | | | | |
| OBALLA, BONIFACE O | | ADDRESS ON FILE | | | | | | | |
| OBANA, CRIS ALOOT | | ADDRESS ON FILE | | | | | | | |
| OBANDO, DANILO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| OBANDO, EDWARD R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OBANDO, LUIS GERARDO | | ADDRESS ON FILE | | | | | | | |
| OBANNON FOR DELEGATE | | 1479 WINDSOR WAY | C/O GARY CLISHAM | | | MANAKIN SABOT | VA | 23103 | |
| OBANNON, MICHAEL | | 21937 MILES RD | | | | NORTH RANDALL | OH | 44128 | |
| OBANNON, SEAN ALAN | | ADDRESS ON FILE | | | | | | | |
| OBANYE, CHRIS IKE | | ADDRESS ON FILE | | | | | | | |
| OBARSKE, MICHAEL JEFFERY | | ADDRESS ON FILE | | | | | | | |
| OBAS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| OBAS, REYNOLD | | ADDRESS ON FILE | | | | | | | |
| OBAYANJU, OMONIYI | | ADDRESS ON FILE | | | | | | | |
| OBAYOMI, BUKOLA | | ADDRESS ON FILE | | | | | | | |
| OBAZEE JR , SAMUEL OLUWASEGUN | | ADDRESS ON FILE | | | | | | | |
| OBAZEE, OMORUYI A | | ADDRESS ON FILE | | | | | | | |
| OBEDNIKOVSKI, LAZE L | | 918 LEAFLOCK CT | | | | GAHANNA | OH | 43230 | |
| OBEDNIKOVSKI, LAZE LOUIE | | ADDRESS ON FILE | | | | | | | |
| OBEIDO, HASSAN | | 13914 BATON ROUGE CT | | | | CENTERVILLE | VA | 20121 | |
| OBEIDO, HASSAN M | | ADDRESS ON FILE | | | | | | | |
| OBENG, KERMIT D | | ADDRESS ON FILE | | | | | | | |
| OBENSHAIN, BRAD | | 2957 ELDER DR | | | | MESQUITE | TX | 75150-1831 | |
| OBENSHAIN, BRAD A | | 2917 ELDER DR | | | | MESQUITE | TX | 75150 | |
| OBENSHAIN, BRAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| OBER, KIM R | | ADDRESS ON FILE | | | | | | | |
| OBER, REBECCA DIANE | | ADDRESS ON FILE | | | | | | | |
| OBER, REBECCA MADELINE | | ADDRESS ON FILE | | | | | | | |
| OBER, SETH MARSHALL | | ADDRESS ON FILE | | | | | | | |
| OBER, STACY LEIGH | | ADDRESS ON FILE | | | | | | | |
| OBERDAN, BRIAN SEAN | | ADDRESS ON FILE | | | | | | | |
| OBERDICK, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| OBERDIER, JASON | | ADDRESS ON FILE | | | | | | | |
| OBERDING, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| OBERERS FLOWERS | | 1504 TROY ST | | | | DAYTON | OH | 45404 | |
| OBERG, HOWARD LYNN | | ADDRESS ON FILE | | | | | | | |
| OBERG, JESSICA | | 1261 parque dr | | | | CHICO | CA | 95926-7333 | |
| OBERG, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| OBERG, KYLE JAMES | | ADDRESS ON FILE | | | | | | | |
| OBERHAUS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OBERHEU, DAVID | | ADDRESS ON FILE | | | | | | | |
| OBERHEU, TABER ALLEN | | ADDRESS ON FILE | | | | | | | |
| OBERHOLTZER, ANDREW CODY | | ADDRESS ON FILE | | | | | | | |
| OBERHOLTZER, KENNETH L | | ADDRESS ON FILE | | | | | | | |
| OBERLAND, ANDREW | | ADDRESS ON FILE | | | | | | | |
| OBERLANDER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OBERLANDER, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OBERLE, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| OBERLE, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| OBERLE, JERIS | | ADDRESS ON FILE | | | | | | | |
| OBERLE, RAYMOND | | 7520 DEER TRL | | | | COLORADO SPRINGS | CO | 80911-9619 | |
| OBERLIES, LETTIE | | 247 SPRING RIDGE COURT | | | | DAWSONVILLE | GA | 30534 | |
| OBERLIES, PAUL JR WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OBERLIN APPRAISAL SERVICE | | 3652 BRAMBLETON AVENUE | | | | ROANOKE | VA | 24018 | |
| OBERLIN MUNICIPAL COURT | | PO BOX 179 | | | | OBERLIN | OH | 44074 | |
| OBERLIN, TROY A | | ADDRESS ON FILE | | | | | | | |
| OBERMEIER, RON | | 4599 STONEGATE DR | | | | NEWBURGH | IN | 47630-2736 | |
| OBERMEYER, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OBERMEYER, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| OBERMEYER, STEVEN | | 4131 OAK STONE DR | | | | DOUGLSVILLE | GA | 30135 | |
| OBERNIER, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| OBEROI, VIJAY | | 2247 BRIAR CLIFF CT | | | | VIENNA | VA | 22182 | |
| OBERON THEATRE ENSEMBLE INC | | 545 8TH AVE | | | | NEW YORK | NY | 10018 | |
| OBEROSLER, CHIRSTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| OBEROSLER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| OBERPRILLER, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| OBERRY, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| OBERRY, ERIC LLOYD | | ADDRESS ON FILE | | | | | | | |
| OBERRY, JERALD | | ADDRESS ON FILE | | | | | | | |
| OBERSKI, DANIAL J | | 5200 LONE TREE RD | | | | TRAVERSE CITY | MI | 49684-9604 | |
| OBERSTE, DAVID BARRETT | | ADDRESS ON FILE | | | | | | | |
| OBERSTE, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| OBERT, ADAM | | ADDRESS ON FILE | | | | | | | |
| OBERT, GEORGE ALEC | | ADDRESS ON FILE | | | | | | | |
| OBERT, NATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| OBEY, KIPKANO | | ADDRESS ON FILE | | | | | | | |
| OBEY, NASHICA GENI | | ADDRESS ON FILE | | | | | | | |
| OBI OSUAGWU, OSITA CHINEMERRE | | ADDRESS ON FILE | | | | | | | |
| OBICH | | 60 GARDEN ST | | | | ILLE 17 | | USA | |
| OBIE MEDIA CORP | | PO BOX 4443 | | | | PORTLAND | OR | 97208-4443 | |
| OBIGBO, IFY CHIZOBA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OBILOR, LIONEL C | | ADDRESS ON FILE | | | | | | | |
| OBION COUNTY CIRCUIT COURT | | 27TH DISTRICT CIRCUIT COURT | | | | UNION CITY | TN | 38261 | |
| OBION COUNTY CIRCUIT COURT | | 7 BILL BURNETT CIRCLE | 27TH DISTRICT CIRCUIT COURT | | | UNION CITY | TN | 38261 | |
| OBJECT DESIGN | | TWENTY FIVE MALL ROAD | | | | BURLINGTON | MA | 01803 | |
| OBJECT KNOWLEDGE INC | | 2255 GLADES RD STE 324A | | | | BOCA RATON | FL | 33431 | |
| OBLENNESS APPLIANCE REPAIR | | 1475 MUNGER MTN RD BOX 6361 | | | | JACKSON | WY | 83002 | |
| OBLENNESS APPLIANCE REPAIR | | PO BOX 6361 | 1475 MUNGER MOUNTAIN RD | | | JACKSON | WY | 83002 | |
| OBLIMAR, RACHEL ROANNE | | ADDRESS ON FILE | | | | | | | |
| OBLINGER, SARAH T | | ADDRESS ON FILE | | | | | | | |
| OBOJSKI, ADAM | | ADDRESS ON FILE | | | | | | | |
| OBONGEN, EMILY ANN | | ADDRESS ON FILE | | | | | | | |
| OBOYLE, AMY M | | ADDRESS ON FILE | | | | | | | |
| OBOYLE, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| OBOYLE, MICHAEL | | 11401 S TALMAN AVE | | | | CHICAGO | IL | 60655-1915 | |
| OBOYLE, TOM ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OBOYLE, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| OBRADY, DARRIN N | | ADDRESS ON FILE | | | | | | | |
| OBRAKTA, JOSH SCOTT | | ADDRESS ON FILE | | | | | | | |
| OBREBSKI, ARTUR | | ADDRESS ON FILE | | | | | | | |
| OBRECHT, BONNIE KAY | | ADDRESS ON FILE | | | | | | | |
| OBRECHT, KENNETH | | ADDRESS ON FILE | | | | | | | |
| OBRECHT, KEVIN | | 7627 PINE | | | | RURAL HALL | NC | 27045 | |
| OBREGON CARDENAS, SANDRA | | ADDRESS ON FILE | | | | | | | |
| OBREGON, ALVARO | | ADDRESS ON FILE | | | | | | | |
| OBREGON, FRANCISCA | | ADDRESS ON FILE | | | | | | | |
| OBREGON, JESSE EDISON | | ADDRESS ON FILE | | | | | | | |
| OBREGON, MARIA DELALUZ | | ADDRESS ON FILE | | | | | | | |
| OBREIN, BARBARA | | 4034 5TH ST N E | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| OBREY, JUSTICE | | ADDRESS ON FILE | | | | | | | |
| OBRIAN JR, RAYMOND L | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| OBRIAN, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OBRIANT, WESLEY C | | USS GETTYSBURG | | | | FPO | AA | 34091-1184 | |
| OBRIEN | | DEPT 20 104 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| OBRIEN | | PO BOX 9400 | | | | CAROL STREAM | IL | 601975940 | |
| OBRIEN & BAILS LTD | | 141 E MICHIGAN AVE STE 601 | | | | KALAMAZOO | MI | 49007 | |
| OBRIEN & CO, TERRENCE | | 1247 WAUKEGAN RD STE 103 | | | | GLENVIEW | IL | 60025-3058 | |
| OBRIEN & GERE | | PO BOX 2882 | | | | SYRACUSE | NY | 132202882 | |
| OBRIEN CABADA, CRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| OBRIEN CONSULTANTS | | 4627 BRAEBURN ST | | | | BELLAIRE | TX | 77401 | |
| OBRIEN COUNTY TREAS, WME | | PO BOX 2902 | | | | SHAWNEE MISSION | KS | 662011302 | |
| OBRIEN II, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OBRIEN NEWS | | 3604 SILVER RIDGE DR | | | | ST PETERS | MO | 63376 | |
| OBRIEN, ADAM | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, ADAM BORUE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, ALEX THOMAS | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, AMELIA ROSE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, ANASTASIA LYNN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, AYLA JULIA | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, CHRIS S | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, COLIN JAMES | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, CONOR JAMES | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, DAMIEN ZACHARY | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, DENNIS PATRICK | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, DEREK PAUL | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, DONOVAN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, DUSTIN DALE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, ERIN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, ERIN MARIE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, FRANK | | 28 PEEKSKILL HOLLOW TURNPIKE | | | | PUTNAM VALLEY | NY | 10579 | |
| OBRIEN, FRIENDS OF JAY | | PO BOX 7202 | | | | FAIRFAX STATION | VA | 22039 | |
| OBRIEN, GABRIEL | | 3405 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-4254 | |
| OBRIEN, GARRETT JOHN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, GINA M | | 9168 NORTH SWAN CIRCLE | | | | BRENTWOOD | MO | 63144 | |
| OBRIEN, GINA MARIE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, GREGORY M | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, HINDY | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JAMES | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JASON | | 3716 NORTH COUNTRY DRIVE | | | | ANTELOPE | CA | 95843 | |
| OBRIEN, JASON | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JASON T | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, JESSE BUTLER | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JOHN H | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JOSEPH P | | 146 WAYNEBROOK DRIVE | | | | HONEYBROOK | PA | 19344 | |
| OBRIEN, JOSEPH P | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, JULIE | | 470 HIAWATHA DR | | | | CAROL STREAM | IL | 60188 | |
| OBRIEN, JULIE | | 6300 MUIRFIELD DR SUITE A | | | | HANOVER PARK | IL | 60103 | |
| OBRIEN, JULIE | | PTY CSH CUSTODIAN LOC 059 | 6300 MUIRFIELD DR SUITE A | | | HANOVER PARK | IL | 60103 | |
| OBRIEN, KAITLYN MARY | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, KATHY | | 228 ABISO | | | | SAN ANTONIO | TX | 78209 | |
| OBRIEN, KEITH D | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, KELLEY | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, KELLY | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, KENNETH TODD | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, KEVIN MICHAEL | | 4906 W BRIGANTINE CT | | | | NEWARK | DE | 19808 | |
| OBRIEN, LUCY | | 1019 E QUINIENTOS | APT 6 | | | SANTA BARBARA | CA | 93103 | |
| OBRIEN, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, MIKE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, MORGAN | | 3520 KILLBURN CIRCLE | APT 1437 | | | RICHMOND | VA | 23223 | |
| OBRIEN, NATHANIEL PIERRE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, PAUL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, PETER ALLEN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, PHILIP JAMES | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, ROBERT CLARENCE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, RYAN J | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, SCOTT A | | 1048 FAIRWAY VALLEY DR | | | | WOODSTOCK | GA | 30189-6899 | |
| OBRIEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, SEAN P | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, SHANE P | | 68579 DEER RUN RD | | | | PEARL RIVER | LA | 70452 | |
| OBRIEN, SHANE PATRICK | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, SHAUN | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, SHELDON T | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, TAYLOR | | 28 TOWER AVE | | | | WEYMOUTH | MA | 02190-0000 | |
| OBRIEN, TAYLOR PHILIP | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, TERRY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, TIMOTHY CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, TREVOR EDWARD | | ADDRESS ON FILE | | | | | | | |
| OBRIEN, WILLIAM | | 5243 MIRIMA DR | | | | LAKELAND | FL | 33813 | |
| OBRIENS APPLIANCE REPAIR | | 196 WHITCOMB RD | | | | E SWANZEY | NH | 03446 | |
| OBRIENS APPLIANCE REPAIR, TJ | | 10208 OLYMPIC BLVD | | | | TRUCKEE | CA | 96161 | |
| OBRIENS APPLIANCE SALES & SVC | | 30 ASHUELOT ST | | | | KEENE | NH | 03431 | |
| OBRINGER, JOSH M | | ADDRESS ON FILE | | | | | | | |
| OBRIQUE, KENNETH | | ADDRESS ON FILE | | | | | | | |
| O8RYAN BROWN & TONER PLLC | | 455 SOUTH 4TH AVE STE 1500 | | | | LOUISVILLE | KY | 40202 | |
| O8RYAN TRANSPORT INC | | 5501 OLD BOONVILLE HWY | | | | EVANSVILLE | IN | 47715 | |
| OBRYAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| OBRYAN, HOLLY ANN | | ADDRESS ON FILE | | | | | | | |
| OBRYAN, NANCY | | 1198 PELICAN DRIVE | | | | FRISCO | TX | 75034-0000 | |
| OBRYAN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| OBRYAN, WILLIAM JACOB | | ADDRESS ON FILE | | | | | | | |
| OBRYANT, DARLENE D | | ADDRESS ON FILE | | | | | | | |
| OBRYANT, JAMES HENRY | | ADDRESS ON FILE | | | | | | | |
| OBRYANT, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| OBRYANT, SHAUN | | ADDRESS ON FILE | | | | | | | |
| OBRYANT, SHENA | | ADDRESS ON FILE | | | | | | | |
| OBRYON, KERA | | 5552 WESTWARD DR | | | | VIRGINIA BEACH | VA | 23464 | |
| OBRYON, KERA | | SUITE 241 | | | | ROANOKE | VA | 24011 | |
| OBSAINT, KESNER | | 5400 LAUREL RIDGE GREEN B | | | | NAPLES | FL | 34116-0000 | |
| OBSAINT, KESNER TYRONE | | ADDRESS ON FILE | | | | | | | |
| OBSERVER & ECCENTRIC NEWSPAPER | | 36251 SCHOOLCRAFT | | | | LIVONIA | MI | 481510428 | |
| OBSERVER & ECCENTRIC NEWSPAPER | | PO BOX 3202 | | | | CINCINNATI | OH | 45263-3202 | |
| OBSERVER & ECCENTRIC NEWSPAPERS | | MIRROR NEWSPAPERS | PO BOX 3202 | | | CINCINNATI | OH | 45263-3202 | |
| OBSERVER DISPATCH, THE | | 221 ORISKANY PLAZA | | | | UTICA | NY | 13501 | |
| OBSERVER DISPATCH, THE | | PO BOX 1587 | | | | BINGHAMPTON | NY | 13902-1587 | |
| OBSERVER NEWSPAPER | | PO BOX 109 | | | | HERNDON | VA | 20172 | |
| OBSERVER NEWSPAPERS INC, THE | | PO BOX 3004 | | | | LIVONIA | MI | 481519982 | |
| OBSERVER, THE | | PO BOX Q | | | | NOTRE DAME | IN | 46556 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OBSIEYEH, MAYGAG ELMI | | ADDRESS ON FILE | | | | | | | |
| OBUGENE, CHRIS W | | ADDRESS ON FILE | | | | | | | |
| OBUOBISA, THEOPHILUS O | | ADDRESS ON FILE | | | | | | | |
| OBYRNE, MELANIE JENNIFER | | ADDRESS ON FILE | | | | | | | |
| OCA, MARTINEZ | | 5205 NE KILLINGSWORTH | | | | PORTLAND | OR | 97218-0000 | |
| OCADIZ, SILVIA | | 8317 GINGER | | | | SPRING | TX | 77389 | |
| OCALA ELECTRIC UTILITY | | 201 SE 3RD ST | | | | OCALA | FL | 34471-2174 | |
| OCALA ELECTRIC UTILITY | | 310 SE 3RD STREET | | | | OCALA | FL | 344712198 | |
| OCALA ELECTRIC UTILITY | | PO BOX 1330 | | | | OCALA | FL | 34478-1330 | |
| OCALA ELECTRIC UTILITY,FL | | 201 SE 3RD ST | | | | OCALA | FL | 33471 | |
| Ocala Electric Utility,FL | | P O  Box 1330 | | | | Ocala | FL | 34478-1330 | |
| Ocala Star Banner | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| OCALA STAR BANNER | | DALE TAYLOR | P O BOX 490 | | | OCALA | FL | 34478 | |
| OCALA STAR BANNER | | PO BOX 915009 | | | | ORLANDO | FL | 328915009 | |
| OCALA, CITY OF | | LICENSING & CERTIFICATION | | | | OCALA | FL | 34781270 | |
| OCALA, CITY OF | | OCALA CITY OF | LICENSING & CERTIFICATION | P O BOX 1270 | | OCALA | FL | 34478 | |
| OCALA, CITY OF | | PO BOX 1270 | FINANCE DEPT | | | OCALA | FL | 34478-1270 | |
| OCALA, CITY OF | | PO BOX 1270 | LICENSING & CERTIFICATION | | | OCALA | FL | 34478-1270 | |
| OCALLAGHAN, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| OCALLAGHANS | | 1006 BARRET AVENUE | | | | LOUISVILLE | KY | 40204 | |
| OCALLAHANS | | 3105 PINE STREET | | | | EVERETT | WA | 98201 | |
| OCAMPO, ABRAHAM EDGAR | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, ALAIN STEVEN | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, CAROLINE | | 1236 NORTH CENTRAL PARK | | | | CHICAGO | IL | 60651-0000 | |
| OCAMPO, CAROLINE | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, CLAIRE MAYO | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, DAVID | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, EMILIO | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, JONATHAN RICARDO | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, JUAN | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, JUAN D | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, LETICIA ANN | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OCAMPO, ROBERTO | | 928 E OLD WILLOW RD | NO 204 | | | PROSPECT HEIGHTS | IL | 60070 | |
| OCAMPO, VICTOR | | ADDRESS ON FILE | | | | | | | |
| OCANA, URIEL AARON | | ADDRESS ON FILE | | | | | | | |
| OCANAS, CHRISTIAN ORLANDO | | ADDRESS ON FILE | | | | | | | |
| OCANNA, ROBIN | | 1215 RAMONA DR | | | | NEWBURY PARK | CA | 91320 | |
| OCANTO, RUBEN DARIO | | ADDRESS ON FILE | | | | | | | |
| OCARRA INC | | 6221 CAIRO RD | DBA R CARR & ASSOCIATES | | | PADUCAH | KY | 42001 | |
| OCASIO, BRANDON LUIS | | ADDRESS ON FILE | | | | | | | |
| OCASIO, JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| OCASIO, JORGE ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| OCASIO, LUPE | | PO BOX 216 | | | | JENISON | MI | 49429-0216 | |
| OCASIO, MICHAEL ALEX | | ADDRESS ON FILE | | | | | | | |
| OCASIO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OCASIO, OSCAR E | | 138 W WINDSOR ST | | | | READING | PA | 19601-2059 | |
| OCASIO, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| OCASIO, ROBERTO | | 614 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206-6812 | |
| OCASIO, RUBEN | | ADDRESS ON FILE | | | | | | | |
| OCASIO, SANDRA | | 1900 N SAYRE AVE | | | | CHICAGO | IL | 60707 | |
| OCASIO, VIVIAN | | ADDRESS ON FILE | | | | | | | |
| OCB REPROGRAPHICS INC | | 17721 MITCHELL N | | | | IRVINE | CA | 92714 | |
| OCC NET ALLIANCE HEATH | | PO BOX 691229 | | | | CINCINNATI | OH | 45269 | |
| OCC SPORTS INC | | 7621 LITTLE AVE STE 516 | | | | CHARLOTTE | NC | 28226 | |
| OCC SPORTS INC | | 962 NORHT LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90069 | |
| OCCEAN, NELSON | | ADDRESS ON FILE | | | | | | | |
| OCCEUS, JETHRO REN | | ADDRESS ON FILE | | | | | | | |
| OCCHIOGROSSO, FRANK | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| OCCHIOGROSSO, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OCCHIPINTI, ERIC LEE | | ADDRESS ON FILE | | | | | | | |
| OCCHIUZZO, PETER C | | 3641 HALSTED BLVD | | | | STEGER | IL | 60475-1635 | |
| OCCMED ASSOCIATES PA | | 2629 E HARRY | | | | WICHITA | KS | 67211 | |
| OCCMED LA PUENTE INC | | 18335 E VALLEY BLVD | | | | LA PUENTE | CA | 91744 | |
| OCCUHEALTH BILLING | | 2142 N COVE BLVD | JOHNSON HOUSE 4TH FLOOR | | | TOLEDO | OH | 43606 | |
| OCCUHEALTH BILLING | | JOHNSON HOUSE 4TH FLOOR | | | | TOLEDO | OH | 43606 | |
| OCCUPATIONAL & PREVENT MED | | 5400 MACKINAW SUITE B500 | | | | SAGINAW | MI | 48604 | |
| OCCUPATIONAL HEALTH | | 280 MAIN ST STE 131B | | | | NASHUA | NH | 03060 | |
| OCCUPATIONAL HEALTH | | 29 RIVERSIDE DRIVE SUITES A&B | | | | NASHUA | NH | 03062 | |
| OCCUPATIONAL HEALTH | | 3033 BRIGHTON HENRIETTA TL | | | | ROCHESTER | NY | 14623 | |
| OCCUPATIONAL HEALTH & REHAB | | 110 KIMBALL AVE STE 115 | | | | SOUTH BURLINGTON | VT | 05403 | |
| OCCUPATIONAL HEALTH & REHAB | | 140 CARANDO DR | | | | SPRINGFIELD | MA | 01104 | |
| OCCUPATIONAL HEALTH & REHAB | | 1500 PONTIAC AVE | | | | CRANSTON | RI | 02920 | |
| OCCUPATIONAL HEALTH & REHAB | | 1600 CONGRESS ST | | | | PORTLAND | ME | 04102 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OCCUPATIONAL HEALTH & REHAB | | 35B BROADWAY STE 105 | | | | BANGOR | ME | 04401 | |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32054 | | | | HARTFORD | CT | 06150-2051 | |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32055 | | | | HARTFORD | CT | 01650-2055 | |
| OCCUPATIONAL HEALTH ASSOC | | 6042 N FRESNO NO 201 | | | | FRESNO | CA | 93710 | |
| OCCUPATIONAL HEALTH CENTER | | 15325 W 95TH STREET | | | | LENEXA | KS | 66219 | |
| OCCUPATIONAL HEALTH CENTER | | 2233 E GRAUWYLER NO 110 | | | | IRVING | TX | 75061 | |
| OCCUPATIONAL HEALTH CENTER | | 3010 LBJ FREEWAY SUITE 400 | | | | DALLAS | TX | 75234 | |
| OCCUPATIONAL HEALTH CENTER | | 3640 HOUMA BLVD | | | | METAIRIE | LA | 70006 | |
| OCCUPATIONAL HEALTH CENTER | | 717 STATE ST LL STE 16 | | | | ERIE | PA | 16501 | |
| OCCUPATIONAL HEALTH CENTER LA | | P O BOX 640730 | | | | KENNER | LA | 70064 | |
| OCCUPATIONAL HEALTH CENTERS LA | | PO BOX 75430 | | | | OKLAHOMA CITY | OK | 73147-0430 | |
| OCCUPATIONAL HEALTH CENTERS SW | | PO BOX 18735 | | | | MEMPHIS | TN | 38181-0735 | |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| OCCUPATIONAL HEALTH CONNECTION | | 687 LEE RD | | | | ROCHESTER | NY | 14606 | |
| OCCUPATIONAL HEALTH CONNECTION | | PO BOX 32060 | | | | HARTFORD | CT | 06150-2060 | |
| OCCUPATIONAL HEALTH CTR AUSTIN | | PO BOX 26726 | | | | AUSTIN | TX | 787550726 | |
| OCCUPATIONAL HEALTH CTRS OF SW PC | | PO BOX 369 | | | | LOMBARD | IL | 60148 | |
| OCCUPATIONAL HEALTH PHYSICIAN OF NY | | 687 LEE RD STE 208 | | | | ROCHESTER | NY | 14606 | |
| OCCUPATIONAL HEALTH PROGRAM | | 500 LANSING AVE | | | | JACKSON | MI | 49201 | |
| OCCUPATIONAL HEALTH SERVICES | | 10035 SLIDING HILL RD STE 102 | | | | ASHLAND | VA | 23005 | |
| OCCUPATIONAL HEALTH SERVICES | | 26 MANCHESTER STE 2 | | | | PORTSMOUTH | NH | 03801 | |
| OCCUPATIONAL HEALTH SERVICES | | 3055 OLD HWY 8 STE 200 OH | | | | ST ANTHONY | MN | 55418 | |
| OCCUPATIONAL HEALTH SERVICES | | 4800 FASHION SQUARE BLVD STE 510 | | | | SAGINAW | MI | 48604 | |
| OCCUPATIONAL HEALTH SERVICES | | PO BOX 1658 | COVENANT HEALTHCARE | | | SAGINAW | MI | 48605-1658 | |
| OCCUPATIONAL HEALTH SERVICES | | P O BOX 47826 | | | | WICHITA | KS | 67201 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | 195 ROUTE 125 | | | | BRENTWOOD | NH | 038336026 | |
| OCCUPATIONAL HEALTH SYSTEMS | | OF WISCONSIN INC | P O BOX 359 | | | MENASHA | WI | 54952 | |
| OCCUPATIONAL HEALTH SYSTEMS | | PO BOX 359 | | | | MENASHA | WI | 54952 | |
| OCCUPATIONAL HEALTH& ENVIR CON | | 5575 B CHAMBLEE DUNWOODY RD | SUITE 407 | | | ATLANTA | GA | 30338 | |
| OCCUPATIONAL HEALTH& ENVIR CON | | SUITE 407 | | | | ATLANTA | GA | 30338 | |
| OCCUPATIONAL MEDICAL CENTER | | 11851 WENTLING AVENUE STE C | | | | BATON ROUGE | LA | 70816 | |
| OCCUPATIONAL MEDICAL SERVICES | | 108 MADISON AVE EXTENSION | | | | ALBANY | NY | 12203 | |
| OCCUPATIONAL MEDICINE ASSOC | | 6533 EMERALD ST | | | | BOISE | ID | 83704 | |
| OCCUPATIONAL MEDICINE ASSOC | | 8511 HILLCREST RD STE 120 | | | | KANSAS CITY | MO | 64138 | |
| OCCUPATIONAL MEDICINE CENTER | | THOMPSON HALL S115 | | | | LUBBOCK | TX | 79430 | |
| OCCUPATIONAL MEDICINE CLINIC | | 5670 FULTON IND BLVD | | | | ATLANTA | GA | 30336 | |
| OCCUPATIONAL MEDICINE CLINIC | | PO BOX 60152 | | | | NEW ORLEANS | LA | 701600152 | |
| OCCUPATIONAL SAFETY & HEALTH | | 7935 PRENTICE AVE STE 209 | ADMINISTRATION | | | GREENWOOD VILLAGE | CO | 80111-2714 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | RON WELLS INSPECTOR NC DOL | 1101 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | TILAK GUPTA OSHA | 1906 WEST GARVEY AVE SOUTH SUITE200 | | | | WEST COVINA | CA | 91790 | |
| OCCUPTIONS UNLIMITED INC | | 560 JEFFERSON BLVD | STE 204 | | | WARWICK | RI | 02886 | |
| OCCUPTIONS UNLIMITED INC | | STE 204 | | | | WARWICK | RI | 02886 | |
| OCE IMAGISTICS INC | | PO BOX 856193 | | | | LOUISVILLE | KY | 40285-6193 | |
| OCE USA INC | | PO BOX 92601 | | | | CHICAGO | IL | 60675-2601 | |
| OCEAN AIR CONDITIONING OF SWFL | | 4145 WHIDDEN BLVD | | | | CHARLOTTE HARBOR | FL | 33980 | |
| OCEAN BLUE TOWING | | 418 ALTAVISTA DR | | | | SANTA CRUZ | CA | 95060 | |
| OCEAN BROADCASTING II LLC | | 25 N KERR AVE STE C | WAZO FM | | | WILMINGTON | NC | 28405 | |
| OCEAN COUNTY PROBATION DEPT | | 213 WASHINGTON ST | FISCAL UNIT PO 2011 | | | TOMS RIVER | NJ | 08754-2011 | |
| OCEAN COUNTY SPECIAL CIVIL | | 118 WASHINGTON ST | | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTY SURROGATES COURT | | 18 WASHINGTON ST RM 216 | | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTYS OBSERVER | | CN 2449 | | | | TOMS RIVER | NJ | 08754 | |
| OCEAN ELECTRONICS | | 301 OCEAN AVE | | | | MONTEREY | CA | 93940 | |
| OCEAN EXTREME BOAT AND | | 999 EAST CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| OCEAN EXTREME BOAT AND | | WAVE RUNNER RENTALS INC | 999 EAST CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| OCEAN MEDIA INC | | 2100 MAIN ST STE 300 | | | | HUNTINGTON BEACH | CA | 92648 | |
| OCEAN OF AMERICA INC | | 1870 LITTLE ORCHARD ST | | | | SAN JOSE | CA | 95125 | |
| OCEAN PROPERTIES LTD | | PO BOX 4727 | | | | PORTSMOUTH | NH | 03802 | |
| OCEAN WEST INC | | 7415 CARROLL RD | | | | SAN DIEGO | CA | 92121 | |
| OCEAN WEST INC | | SUITE 310 | | | | SAN DIEGO | CA | 91436 | |
| OCEANA PUBLICATIONS | | 75 MAIN STREET | | | | DOBBS FERRY | NY | 10522 | |
| OCEANIC CABLE | | 1655 BRITTAIN ROAD | ADVERTISING/SALES DEPT | | | AKRON | OH | 44310 | |
| OCEANIC CABLE | | 200 AKAMAINUI ST | | | | MILILANI | HI | 96789-3999 | |
| OCEANIC CABLE | | PO BOX 30050 | | | | HONOLULU | HI | 96820-0050 | |
| OCEANIC CABLE | | PO BOX 860200 | | | | WAHIAWA | HI | 96786-0200 | |
| OCEANIC CABLE | | PO BOX 94775 | | | | CLEVELAND | OH | 441014775 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | | HONOLULU | HI | | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | | HONOLULU | HI | 96820-0050 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | | HONOLULU | HI | 96820-0770 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30051 | | | | HONOLULU | HI | 96820-0051 | |
| OCEANSTATE COMMUNICATIONS | | 201 CONCORD ST STE 21 | | | | PAWTUCKET | RI | 02860 | |
| OCEANSTATE COMMUNICATIONS | | 356 FRONT ST | | | | LINCOLN | RI | 02865 | |
| OCEGUEDA, AUNYCE DENAY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OCEGUERA, JENNIFER SANDOVAL | | ADDRESS ON FILE | | | | | | | |
| OCEGUERA, PHIL | | ADDRESS ON FILE | | | | | | | |
| OCHARLEYS INC | | 500 WILSON PIKE CIR | STE 340 | | | BRENTWOOD | TN | 37027 | |
| OCHARLEYS INC | | FINANCIAL SERVICES CENTER | 500 WILSON PIKE CIR STE 340 | | | BRENTWOOD | TN | 37027 | |
| OCHARLEYS INC  CAM ONLY | | 9927 MAYLAND DRIVE | | | | RICHMOND | VA | 23233-1464 | |
| OCHARLEYS INC  MAYLAND CAM | | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | | NASHVILLE | TN | 37204 | |
| OCHARLEYS, INC  MAYLAND CAM | NO NAME SPECIFIED | 3038 SIDCO DR | ATTN DIRECTOR OF DEVELOPMENT | | | NASHVILLE | TN | 37204 | |
| OCHARLEYS, INC MAYLAND CAM | NO NAME SPECIFIED | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | | NASHVILLE | TN | 37204 | |
| OCHELTREE, MCGARRY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OCHELTREE, NICOLE LEE | | ADDRESS ON FILE | | | | | | | |
| OCHESKEY TRUSTEE, WALTER | | PO BOX 94210 | | | | LUBBOCK | TX | 79493 | |
| OCHIENG, AMINA | | 14522 BANQUO TERRACE | | | | SILVER SPRING | MD | 20906-0000 | |
| OCHIENG, AMINA ADRIENNE | | ADDRESS ON FILE | | | | | | | |
| OCHIEZE, CHINAGOZI ENYINNAY | | ADDRESS ON FILE | | | | | | | |
| OCHMAN, MARCIN | | ADDRESS ON FILE | | | | | | | |
| OCHOA, AILEEN | | ADDRESS ON FILE | | | | | | | |
| OCHOA, ALBERT PILAR | | ADDRESS ON FILE | | | | | | | |
| OCHOA, ANDRES | | ADDRESS ON FILE | | | | | | | |
| OCHOA, ANDREW VINCENT | | ADDRESS ON FILE | | | | | | | |
| OCHOA, ARTURO GREGORY | | ADDRESS ON FILE | | | | | | | |
| OCHOA, DAVID | | CONSTITUCION 217 | | | | N CASAS GRANDES CH | | 31700-0000 | |
| OCHOA, EVELYN | | 9632 BARTLEY AVE | | | | SANTA FE SPRING | CA | 90670 | |
| OCHOA, FRANCSCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| OCHOA, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| OCHOA, GARRETT ROBERT | | ADDRESS ON FILE | | | | | | | |
| OCHOA, GEORGE | | ADDRESS ON FILE | | | | | | | |
| OCHOA, GERARDO | | ADDRESS ON FILE | | | | | | | |
| OCHOA, GERARDO JUNIOR | | ADDRESS ON FILE | | | | | | | |
| OCHOA, GERMAN | | 5472 PRINCETON ST | | | | OAKLAND | CA | 94601-5815 | |
| OCHOA, HECTOR | | ADDRESS ON FILE | | | | | | | |
| OCHOA, HERNAN DARIO | | ADDRESS ON FILE | | | | | | | |
| OCHOA, IRVING FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| OCHOA, J | | 509 LINCOLN LN | | | | PETALUMA | CA | 94954-0000 | |
| OCHOA, JAMES OLIVER | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JASON BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JEFFREY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JIMMY G | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JONATHAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JOSE | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JOSE RUBEN | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JOSEFINA ESTHER | | ADDRESS ON FILE | | | | | | | |
| OCHOA, JOSEPH D | | ADDRESS ON FILE | | | | | | | |
| OCHOA, LORENZO M | | ADDRESS ON FILE | | | | | | | |
| OCHOA, MARCO MANUEL | | ADDRESS ON FILE | | | | | | | |
| OCHOA, MARITZA | | 1600 GOVERNORS DR | | | | PENSACOLA | FL | 32514-9427 | |
| OCHOA, MARJURY SUGEY | | ADDRESS ON FILE | | | | | | | |
| OCHOA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| OCHOA, MONA | | 9320 W MOUNTAIN VIEW RD | | | | PEORIA | AZ | 85345-0000 | |
| OCHOA, OSCAR DANIEL | | ADDRESS ON FILE | | | | | | | |
| OCHOA, PABLO | | ADDRESS ON FILE | | | | | | | |
| OCHOA, RODOLFO | | 15325 ORANGE AVE | | | | PARAMOUNT | CA | 90723-0000 | |
| OCHOA, SONNIE | | ADDRESS ON FILE | | | | | | | |
| OCHOA, STEPHANIE ROSARIO | | ADDRESS ON FILE | | | | | | | |
| OCHOA, VICTOR RAFAEL | | ADDRESS ON FILE | | | | | | | |
| OCHOA, VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| OCHOA, WALTER | | 78 S 6TH ST | | | | NEWARK | NJ | 07103-0000 | |
| OCHRANEK, ERIC THOMAS | | ADDRESS ON FILE | | | | | | | |
| OCHS, AUTUMN N | | ADDRESS ON FILE | | | | | | | |
| OCHS, BRANDON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| OCHS, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OCHS, LARRY | | 4920 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278 | |
| OCHS, LARRY J | | ADDRESS ON FILE | | | | | | | |
| OCHS, MATT JULIUS | | ADDRESS ON FILE | | | | | | | |
| OCHS, RAY | | 877 WEEDEL DR | | | | ARNOLD | MO | 63010 | |
| OCHS, SHELLEY | | 501 CAMELOT DR NO 42 | | | | SPARTANBURG | SC | 29301 | |
| OCHSNER, SETH | | ADDRESS ON FILE | | | | | | | |
| OCI | SCOTT FERARO | 730 SECOND AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55402 | |
| OCI | SCOTT FERARO/ KELLY LAURSEN | 730 SECOND AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55402 | |
| OCKWIG, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| OCLA INDEPENDENT | | 4731 FAIRHOPE DR | | | | LA MIRADA | CA | 90638 | |
| OCME/MCV | DONNA EDWARDS | P O BOX 980048 | | | | RICHMOND | VA | 23298-0048 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OCME/MCV | | P O BOX 980048 | | | | RICHMOND | VA | 232980048 | |
| OCON, ANDRES ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| OCON, CORY | | 248 RICHARDSON RD | | | | STONEWALL | LA | 71078-9229 | |
| OCON, VANESSA | | ADDRESS ON FILE | | | | | | | |
| OCONNEL, JIM | | LOC NO 0559 PETTY CASH | 400 CROSSING DR | | | BRISTOL | PA | 19007 | |
| OCONNELL ENGINEERING FINANCE | | 480 HAMPDEN ST | | | | HOLYOKE | MA | 010410867 | |
| OCONNELL ENGINEERING FINANCE | | PO BOX 867 | 480 HAMPDEN ST | | | HOLYOKE | MA | 01041-0867 | |
| OCONNELL FRANCOIS T | | 119 CANNONS LANE | | | | LOUISVILLE | KY | 40206 | |
| OCONNELL LANDSCAPE | | PO BOX 6514 | STRIPA CORPORATION | | | SAN RAFAEL | CA | 94903-0514 | |
| OCONNELL TRUSTEE, DANIEL | | PO BOX 1545 | C/O BAYSHORE NATIONAL BANK | | | LAPORTE | TX | 77512 | |
| OCONNELL, ADAM CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, CHRIS | | 3310 W FRANKLIN STREET | | | | RICHMOND | VA | 23221 | |
| OCONNELL, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, COLIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, CORMAC IAN | | ADDRESS ON FILE | | | | | | | |
| Oconnell, Daniel | | 225 Upland Rd | | | | Decatur | GA | 30030 | |
| OCONNELL, DANIEL J | | 5133 SEQUOIA AVENUE | | | | CYPRESS | CA | 90630 | |
| OCONNELL, FRANCOIS | | 119 CANNONS LANE | | | | LOUISVILLE | KY | 40206 | |
| OCONNELL, FRANCOIS T | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, FRIENDS OF JACK | | 793 HIGUERA ST STE 10 | | | | SAN LUIS OBISPO | CA | 93401 | |
| OCONNELL, FRIENDS OF JACK | | PO BOX 13860 | | | | SAN LUIS OBISPO | CA | 93406-3860 | |
| OCONNELL, JAMES | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, JASON | | 6495 TIMBERHILL CT | | | | CINCINNATI | OH | 45233 | |
| OCONNELL, JOHN | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, JOHN F | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, JOSHUA B | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, KARA MARIE | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, KELLEY | | 21016 COUNTRY PARK RD | | | | SALINAS | CA | 93908-0000 | |
| OCONNELL, KELLY ANNE | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, MARY PAMELA | | 526 PARKSIDE DR | | | | PALATINE | IL | 60067 | |
| OCONNELL, MAUREEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, NORMAN AGBUYA | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, PATRICK TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, ROBIN GHELERTER | | 3044 PAULA DRIVE | | | | SANTA MONICA | CA | 90405 | |
| OCONNELL, ROBIN GHELERTER | | 3044 PAULA DR | | | | SANTA MONICA | CA | 90405 | |
| OCONNELL, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, THOMAS | | 5510 N OCEAN BLVD | | | | OCEAN RIDGE | FL | 33435 | |
| OCONNELL, VERONICA LYNNE | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| OCONNELL, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| OCONNER, BILLY | | 2200 W SUDBURY DR | | | | BLOOMINGTON | IN | 47403-3736 | |
| OCONNER, TRAVIS DANIEL | | ADDRESS ON FILE | | | | | | | |
| OCONNERS, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OCONNOR & BURY | | 439 MAIN ST | | | | ISLIP | NY | 11751 | |
| OCONNOR APPRAISAL SVCS, JOHN V | | 537 FORT DEARBORN ST | | | | DEARBORN | MI | 48124 | |
| OCONNOR BLOSSOM SHOP INC | | 2500 N MAIN | | | | HIGH POINT | NC | 27262 | |
| OCONNOR CARNATHAN & MACK LLC | | 8 NEW ENGLAND EXECUTIVE PARK | STE 310 | | | BURLINGTON | MA | 01803 | |
| OCONNOR CAVANAGH | | ONE EAST CAMELBACK RD STE 1100 | | | | PHOENIX | AZ | 850121656 | |
| OCONNOR PIPER & FLYNN | | 22 W PADONIA ROAD | | | | TIMONIUM | MD | 21093 | |
| OCONNOR REALTY & APPRAISAL I | | 2200 N FEDERAL HWY | SUITE 229 D | | | BOCA RATON | FL | 33431 | |
| OCONNOR REALTY & APPRAISAL I | | SUITE 229 D | | | | BOCA RATON | FL | 33431 | |
| OCONNOR, AMANDA JO | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, AMY LEIGH | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, ANASTASIA | | 31 ARLINGTON DR | | | | PITTSFORD | NY | 14534 | |
| OCONNOR, ANASTASIA | | PO BOX 92597 | C/O OCONNOR & ASSOCIATES | | | ROCHESTER | NY | 14692 | |
| OCONNOR, ANTHONY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, ARTHUR DAVID | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, BLAKE | | 326 W BUTLER | | | | PHOENIX | AZ | 85021-0000 | |
| OCONNOR, BLAKE CAMERON | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, BRENT | | 2028 12TH AVE | | | | ALTOONA | PA | 16601-0000 | |
| OCONNOR, BRENT ALAN | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, CARLY ROSE | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, CARRIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, CHELA | | 6620 GEESNER DR UNIT 8306 | | | | HOUSTON | TX | 77040-0000 | |
| OCONNOR, CHELSEA JOY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OCONNOR, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, CHRISTOPHER KENNETH | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, CORADO | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, DAN | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, DANIEL JEROME | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, DANIEL PHILIP | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, DYLAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, ED | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, EDWARD | | 109 B S SAGINAW | | | | HOLLY | MI | 48442 | |
| OCONNOR, EMILY | | 63 LOCUST DR | | | | LITTLESTOWN | PA | 17340-9710 | |
| OCONNOR, ERIN M | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, EUGENE | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, FORREST RYAN | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, GARETT SETH | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, JASON KENNETH | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, JEFF SCOTT | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, KATE ANN | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, KATIE ALANNA | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, KELLY BRIAN | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, KEVIN | | 310 AUDLEY CT | | | | COPIAGUE | NY | 11726-0000 | |
| OCONNOR, KEVIN | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, MARIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | | RICHMOND | VA | 23233 | |
| OCONNOR, MARJORIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, MARTIN | | 116 TWITCH GRASS RD | | | | TRUMBULL | CT | 06611 | |
| OCONNOR, MEGAN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, MEGAN LINDSEY | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, MICHAEL J | | 1615 W 10TH ST | | | | WILMINGTON | DE | 19805-2771 | |
| OCONNOR, MIKE | | 250 COPPER DR | | | | PLAINFIELD | IL | 60544 | |
| OCONNOR, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, PAT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, PATRICK | | PO BOX 7923 | | | | EUGENE | OR | 97401-0036 | |
| OCONNOR, REBECCA | | 114 POPAGO LN | | | | LAKE WINNEBAGO | MO | 64034-9310 | |
| OCONNOR, ROBIN LOUISE | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, RYAN ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, SARAH V | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, SEAN | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, SHASTRI ANWAR | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, SHAWN | | 1328 SEABROOK DR | | | | PLANO | TX | 75023 | |
| OCONNOR, TIMOTHY | | 4062 GREENWOOD DR | | | | FORT PIERCE | FL | 34982-6151 | |
| OCONNOR, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | | |
| OCONNOR, TOM | | 3004 EMMORTON RD | | | | ABINGDON | MD | 21009 | |
| OCONNOR, TYLER BRENDAN | | ADDRESS ON FILE | | | | | | | |
| OCONOR, DEWEY | | 2159 SILVER LAKE RD | | | | TALLAHASSEE | FL | 32310 | |
| OCR SERVICES INC | | 15825 SHADY GROVE RD STE 90 | | | | ROCKVILLE | MD | 20850 | |
| OCRAN, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| OCS DIVISION SANESE SERVICES | | 6465 BUSCH BLVD | | | | COLUMBUS | OH | 432291766 | |
| OCSE CLEARINGHOUSE SDU | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| OCTAGON MARKETING | | 1751 PINNACLE DR ST 1500 | | | | MCLEAN | VA | 22102 | |
| OCTANNER RECOGNITION CO | | 1930 SOUTH STATE ST | | | | SALT LAKE CITY | UT | 84115 | |
| OCW RETAIL DEDHAM LLC | | 800 BOYLSTON ST STE 1300 | | | | BOSTON | MA | 02199 | |
| OCW RETAIL DEDHAM LLC | | PO BOX 415116 | | | | BOSTON | MA | 02241-5116 | |
| OCWA | | PO BOX 9 | NORTHERN CONCOURSE | | | SYRACUSE | NY | 13211 | |
| OCWA | | PO BOX 9 | | | | SYRACUSE | NY | 13211 | |
| OCWA Onondaga County Water Authority | | P O  Box 9 | | | | Syracuse | NY | 13211 | |
| OCZKOWSKI, STANISLA | | 87 KNOLLS RD | | | | BLOOMINGDALE | NJ | 07403-1513 | |
| ODA, JARROD | | ADDRESS ON FILE | | | | | | | |
| ODA, JENNIFER | | 4319 W AVE 42 | | | | LOS ANGELES | CA | 90065-0000 | |
| ODA, JENNIFER D | | ADDRESS ON FILE | | | | | | | |
| ODANIEL, WILLIAM CASEY | | ADDRESS ON FILE | | | | | | | |
| ODAY, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| ODDO, BRANDON | | 2504 MAGNOLIA TERRACE | | | | HARRISBURG | PA | 17110-0000 | |
| ODDO, BRANDON | | ADDRESS ON FILE | | | | | | | |
| ODDO, BRIAN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ODDO, FRANK J | | 2975 SUNNYCREST RD | | | | WILLOW GROVE | PA | 19090-3820 | |
| ODDY, JANICE | | 1176 MEADOWCREEK CIRCLE | | | | SAINT HELENA | CA | 94574 | |
| ODDY, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | | |
| ODE, SCOTT RUSSELL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ODEA, LUCAS | | ADDRESS ON FILE | | | | | | | |
| ODEA, MICHAEL C | | 1939 HAWAII AVE NE | | | | SAINT PETERSBURG | FL | 33703-3417 | |
| ODEAN, ANDREW T | | ADDRESS ON FILE | | | | | | | |
| ODEAY, TOM M | | ADDRESS ON FILE | | | | | | | |
| ODEEN CARL R | | 1596 DELRAY DRIVE | | | | AURURA | IL | 60504 | |
| ODEH, YOUSEF | | ADDRESS ON FILE | | | | | | | |
| ODEKOV, AYLI | | ADDRESS ON FILE | | | | | | | |
| ODELL ASSOCIATES INC | | 525 N TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| ODELL, ADRIEL BARTHOLOMEW | | ADDRESS ON FILE | | | | | | | |
| ODELL, BRANDON FOSTER | | ADDRESS ON FILE | | | | | | | |
| ODELL, BRET STEVEN | | ADDRESS ON FILE | | | | | | | |
| ODELL, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| ODELL, DALE | | 8112 STRAFORD DR | | | | CLAYTON | MO | 63105 | |
| ODELL, DAVID HUSTED | | ADDRESS ON FILE | | | | | | | |
| ODELL, EUGENE W | | ADDRESS ON FILE | | | | | | | |
| ODELL, GARY | | 16603 PATTON RD | | | | PEA RIDGE | AR | 72751 | |
| ODELL, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | | |
| ODELL, JOSHUA | | 912 DEVERS AVE | | | | NEW BERN | NC | 00002-8560 | |
| ODELL, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| ODELL, KIMBERLY SUE | | ADDRESS ON FILE | | | | | | | |
| ODELL, LEAH GABRIELLE | | ADDRESS ON FILE | | | | | | | |
| ODELL, LUKE DANIEL | | ADDRESS ON FILE | | | | | | | |
| ODELL, MATTHEW | | 6730 WEST 97TH CIRCLE | | | | WESTMINSTER | CO | 80021-0000 | |
| ODELL, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| ODELL, MICHAEL K | | ADDRESS ON FILE | | | | | | | |
| ODELL, PATRICK EDWARD | | ADDRESS ON FILE | | | | | | | |
| ODELL, PAUL HARRISON | | ADDRESS ON FILE | | | | | | | |
| ODELL, PRAIRIE LEE | | ADDRESS ON FILE | | | | | | | |
| ODELL, ROBERT | | 314 E JEFFERSON AVE | | | | WHEATON | IL | 60187-4210 | |
| ODELL, RUSTY | | ADDRESS ON FILE | | | | | | | |
| ODELL, SCOTT WILSON | | ADDRESS ON FILE | | | | | | | |
| ODELL, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| ODEM, AMY LATANE | | ADDRESS ON FILE | | | | | | | |
| ODEMS, ANTHONY EUGENE | | ADDRESS ON FILE | | | | | | | |
| ODEN, BRIAN R | | ADDRESS ON FILE | | | | | | | |
| ODEN, CARLETON | | 7136 SANDALWOOD | | | | PORT RICHEY | FL | 34668 | |
| ODEN, CARLETON V | | ADDRESS ON FILE | | | | | | | |
| ODEN, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| ODEN, VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| ODENTHAL, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| ODENWELLER, JAMES | | 2212 VIREO DR | | | | NORTH AUGUSTA | SC | 29841-3152 | |
| ODENWELLER, JAMES R | | ADDRESS ON FILE | | | | | | | |
| ODENWELLER, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ODENYO, AMOS | | ADDRESS ON FILE | | | | | | | |
| ODERFER, JUSTIN | | 18432 MASONIC BLVD | | | | FRASER | MI | 48026 | |
| ODERFER, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| ODESSA AMERICAN | | PO BOX 2952 | | | | ODESSA | TX | 797602952 | |
| ODESSA FLORAL & GIFT SHOP | | 214 S SECOOND | | | | ODESSA | MO | 64076 | |
| ODESSA, CITY OF | | PO BOX 2552 | | | | ODESSA | TX | 79760 | |
| ODESSA, CITY OF | | PO BOX 4398 | 411 W 8TH ST | | | ODESSA | TX | 79760-4398 | |
| ODETT, BRIAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ODETTE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| ODETTE, ROSE | | 305 ARBUTUS DR | | | | CADILLAC | MI | 49601-8968 | |
| ODHAM, MICHELLE ELAINE | | ADDRESS ON FILE | | | | | | | |
| ODHIAMBO, CHAU Q | | ADDRESS ON FILE | | | | | | | |
| ODIAN, MARK | | 218 E 81ST ST | | | | MANHATTAN | NY | 10028-2695 | |
| ODIARI, DARNELL | | ADDRESS ON FILE | | | | | | | |
| ODIARI, NATHAN ALBERT | | ADDRESS ON FILE | | | | | | | |
| ODIGIE, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ODILI, JUDITH | | ADDRESS ON FILE | | | | | | | |
| ODILI, OZIOMA IVANA | | ADDRESS ON FILE | | | | | | | |
| ODIMA, LAWRENCE OKELLO | | ADDRESS ON FILE | | | | | | | |
| ODINEZENKO, MARK | | ADDRESS ON FILE | | | | | | | |
| ODINYO, JAMES L | | ADDRESS ON FILE | | | | | | | |
| ODIO, NORMAN DAVID | | ADDRESS ON FILE | | | | | | | |
| ODIORNE, RICHARD M | | ADDRESS ON FILE | | | | | | | |
| ODIPO, PAUL OGONO | | ADDRESS ON FILE | | | | | | | |
| ODIS M ALFORD | ALFORD ODIS M | 5 FOXFERN DR | | | | FAIRLESS HILLS | PA | 19030-4027 | |
| ODISH, FADI SABAH | | ADDRESS ON FILE | | | | | | | |
| ODISHO, NORA YETRON | | ADDRESS ON FILE | | | | | | | |
| ODLE, DANIELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| ODLE, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| ODLE, MICHELE D | | 604 N PALMER | | | | W FRANKFORT | IL | 62896 | |
| ODLE, MICHELE DENISE | | ADDRESS ON FILE | | | | | | | |
| ODNEAL, ANDRE | | 3243 THORNFIELD LN | | | | FLINT | MI | 48532 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ODNEAL, ANDRE DARELL | | ADDRESS ON FILE | | | | | | | |
| ODOARDO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ODOHERTY, JOHN | | 88 ESTATES DR NO 10 | | | | DANVILLE | CA | 94526 | |
| ODOM CONSTRUCTION, DANNY | | 410 WORTH ST | | | | FAYETTEVILLE | NC | 28301 | |
| ODOM, APRIL ROSE | | ADDRESS ON FILE | | | | | | | |
| ODOM, BRANDON B | | 3 ASHLIEGH LANE | | | | POOLER | GA | 31322 | |
| ODOM, BRANDON BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ODOM, BRANDON T | | ADDRESS ON FILE | | | | | | | |
| ODOM, CHAD RICHARD | | ADDRESS ON FILE | | | | | | | |
| ODOM, CHARLES MILAN | | ADDRESS ON FILE | | | | | | | |
| ODOM, CHERYL | | 1455 WINDING WAY | | | | WHITE HOUSE | TN | 37188 | |
| ODOM, DARYL | | 314 MURPHY ST | | | | DURHAM | NC | 27701 | |
| ODOM, DARYL M | | ADDRESS ON FILE | | | | | | | |
| ODOM, KELLI S | | ADDRESS ON FILE | | | | | | | |
| ODOM, LAUREN KELLEY | | ADDRESS ON FILE | | | | | | | |
| ODOM, MANDELA NELSON | | ADDRESS ON FILE | | | | | | | |
| ODOM, MARCUS | | 1219 COMMONWEALTH CIRCLE | | | | NAPLES | FL | 34116 | |
| ODOM, MARY HELEN | | ADDRESS ON FILE | | | | | | | |
| ODOM, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| ODOM, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| ODOM, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| ODOM, SIGCOURTNEY ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| ODOMS TV SALES & SERVICE | | 600 BROAD ST | | | | BENNETTSVILLE | SC | 29512 | |
| ODONALD, BRADEN COREY | | ADDRESS ON FILE | | | | | | | |
| ODONALD, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| ODONNEL, KYLE | | 451 BREWS BRIDGE RD | | | | JACKSON | NJ | 08527 | |
| ODONNELL ELECTRIC | | 8262 WOODS TRAIL | | | | WHITMORE LAKE | MI | 48189 | |
| ODONNELL INC | | PO BOX 403 | | | | MILFORD | MA | 01757 | |
| ODONNELL, BERNICE | | 611 HENRI RD | | | | RICHMOND | VA | 23226 | |
| ODONNELL, BERNICE M | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, BETHANY GRACE | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, BRENAN | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, CASEY | | 2433 WHITMIRE BLVD | | | | MIDLAND | TX | 79705 | |
| ODONNELL, CASEY SHANE | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, CHRISTOPHER LLOYD | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, COREY | | 1115 W HOVEY | | | | NORMAL | IL | 61761 | |
| ODONNELL, COREY P | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, DANA MARIE | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, DARBY DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, DENNIS P | | 42 ESSEX CT | | | | QUAKERTOWN | PA | 18951-1720 | |
| ODONNELL, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, ERIN MARGARET | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, JOEY RICHARD | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, KASEY GEORGE | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, KEITH EDWARD | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, KERRI LYNN | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, KRISTON M | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, LEO JAMES | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, LUCAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, MATT D | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, MICHAE | | 54 THIRD AVE | A10 | | | GARWOOD | NJ | 07027-0000 | |
| ODONNELL, MICHAEL | | 12123 SO PINE DR APT 277 | | | | CINCINNATI | OH | 45241 | |
| ODONNELL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, PATRICK MARK | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, ROSANNE | | 30100 S DIXIE HWY | | | | HOMESTEAD | FL | 33033-3206 | |
| ODONNELL, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, SHAWN | | 450 W CENTRAL AVEAPT 306 | | | | TRACY | CA | 95376 | |
| ODONNELL, SHAWN P | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, TERRENCE SCOTT | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| ODONNELL, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| ODONOGHUE, KEVIN | | 30 BIG WOODS DR | | | | GLEN MILLS | PA | 19342-1472 | |
| ODONOHUE, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| ODONOVAN, JACQUELINE M | | 2821 BELLFLOWER DR | | | | ANTIOCH | CA | 94509 | |
| ODONOVAN, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ODORISO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| ODORITE | | 1111 MARYLAND AVENUE | | | | BALTIMORE | MD | 212015563 | |
| ODORZONE LLC | | PO BOX 11779 | | | | MEMPHIS | TN | 38111 | |
| ODOU, ALEX | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ODOWD, JESSIE | | 700 LINCOLN AVE | | | | FALLS CHURCH | VA | 22046-0000 | |
| ODOWD, JESSIE ORIN | | ADDRESS ON FILE | | | | | | | |
| ODOWD, MATTHEW | | 716 ORIOLE DR | | | | STREAMWOOD | IL | 60107 | |
| ODPORTAL | | PO BOX 1048 | | | | WALKERTOWN | NC | 27051-1048 | |
| ODRICH, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ODUKOYA, MARY B | | ADDRESS ON FILE | | | | | | | |
| ODUM, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ODUNEYE, EBUN | | 7816 GREEN BELT DR | | | | GREENBELT | MD | 20770 | |
| ODUNIKAN, RONALD ADEBOLA | | ADDRESS ON FILE | | | | | | | |
| ODUNTAN, RENEE | | ADDRESS ON FILE | | | | | | | |
| ODUNUGA, LAWRENCE FOLABI | | ADDRESS ON FILE | | | | | | | |
| ODUNUKWE, ONYEBUCHI CHUKWUNONSO | | ADDRESS ON FILE | | | | | | | |
| Odutola, Adeoye | | 9736 W 10th Ct | | | | Wichita | KS | 67212 | |
| ODWYER COMPANY INC, J R | | 271 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| ODYSSEY II SATELLITE TV | | 20390 LORENZO AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| ODYSSEY MAP STORE | | 902 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| ODZINSKI, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| Oehler, James | | 1212 Long Pond Rd | | | | Rochester | NY | 14626 | |
| OEHLERT, JACOB W | | ADDRESS ON FILE | | | | | | | |
| OEHLMANN, BRADLEY L | | ADDRESS ON FILE | | | | | | | |
| OEKTEN, DENIS GOEKHAN | | ADDRESS ON FILE | | | | | | | |
| OELKER, JIM | | 4157 WOOD KNOLL DR | | | | BATAVIA | OH | 451032560 | |
| OELLEIN, NICHOLAS DUPREE | | ADDRESS ON FILE | | | | | | | |
| OEM HOUSE | | PO BOX 747 | | | | BYRON | CA | 945140747 | |
| OEMING JR, DAVID F | | PO BOX 252 | 6221 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| OERTEL, DELFI | | ADDRESS ON FILE | | | | | | | |
| OERTLING, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| OERTWIG, CHRISTY ANN | | ADDRESS ON FILE | | | | | | | |
| Oery, Chris | | 3545 Balboa Dr | | | | Reno | NV | 89503 | |
| Oery, Chris | | 4775 Summit Ridge Dr No 2011 | | | | Reno | NV | 89523 | |
| OEST, KYLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| OESTERLE, BROOKS | | ADDRESS ON FILE | | | | | | | |
| OESTERREICHER, DONNA | | 35176 RICHARDSON BLVD | | | | WEBSTER | FL | 33597-9509 | |
| OESTREICH SALES & SERVICE INC | | 102 MILLS ROAD | | | | JOLIET | IL | 604332431 | |
| OESTRINGER, SEAN DAVID | | ADDRESS ON FILE | | | | | | | |
| OETMAN, LISA | | 6257 1 SMITH RD | | | | BERRIEN CENTER | MI | 49102 | |
| OETTEL, BEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| OETZEL & CLEARY FAMILY | | 24 DEER PARK CIRCLE | | | | BLACKWOOD | NJ | 08012 | |
| OETZEL & CLEARY FAMILY | | KITCHEN & BATHROOM REMODELING | 24 DEER PARK CIRCLE | | | BLACKWOOD | NJ | 08012 | |
| OEUR, RICHMOND T | | ADDRESS ON FILE | | | | | | | |
| OEXMAN, JORDAN KELLY | | ADDRESS ON FILE | | | | | | | |
| OF PLUS | | 569 W ATLANTIC AVE | | | | DELRAY BEACH | FL | 33444-0000 | |
| OFALLON, CITY OF | | 255 SOUTH LINCOLN AVE | | | | OFALLON | IL | 62269 | |
| OFARRELL, JOSEPH | | 602 MORRISON ST | | | | BABYLON | NY | 11702-1108 | |
| OFARRELL, JULIE | | ADDRESS ON FILE | | | | | | | |
| OFARRELL, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| OFENLOCH, THOMAS GREGORY | | ADDRESS ON FILE | | | | | | | |
| OFERRALL, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| OFF DUTY INC | | 2915 BOONE CT | | | | JOLIET | IL | 60434 | |
| OFF DUTY POLICE SECURITY | | 6314 KENWOOD AVENUE | | | | BALTIMORE | MD | 21237 | |
| OFFBEAT | | 360 COLD SPRING AVENUE | | | | WEST SPRINGFIELD | MA | 01089 | |
| OFFEN, PHILLIP JAMES | | ADDRESS ON FILE | | | | | | | |
| OFFEN, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| OFFENBACKER, STEPHEN ERIC | | ADDRESS ON FILE | | | | | | | |
| OFFENBERG, STEPHEN D | | 4945 EVERGREEN VALLEY WAY | | | | ALPHARETTA | GA | 30022 | |
| OFFER, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | | |
| OFFERFIND COM | | 230 MAIN ST | | | | MADISON | NJ | 07940 | |
| OFFERMATICA CORPORATION | | 110 PACIFIC AVE NO 115 | | | | SAN FRANCISCO | CA | 94111 | |
| OFFERMATICA CORPORATION | | DEPT CH 17692 | | | | PALATINE | IL | 60055-7692 | |
| OFFICE BUSINESS SYSTEMS INC | | ONE CHAPIN RD | | | | PINE BROOK | NJ | 07058 | |
| OFFICE COFFEE | | 2071 ENTERPRISE CIRCLE | | | | LEXINGTON | KY | 40510 | |
| OFFICE CONCEPTS INC | | DEPT 77 6906 | | | | CHICAGO | IL | 60678-6906 | |
| OFFICE DEPOT | | 2200 OLD GERMANTOWN RD | MAIL CODE ACTX | | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT | | 2300 OLD GERMANTOWN RD | | | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT | | 500 STAPELS DR | | | | FRAMINGHAM | MA | 01702-4478 | |
| OFFICE DEPOT | | DEPT 56 420489434 | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | |
| OFFICE DEPOT | | DEPT 69 00822682 | PO BOX 6716 | | | THE LAKES | NV | 88901 | |
| OFFICE DEPOT | | FILE 91587 | | | | CHARLOTTE | NC | 28201-1067 | |
| OFFICE DEPOT | | FILE NO 81901 | BUSINESS SERVICES DIVISION | | | LOS ANGELES | CA | 90074-1901 | |
| OFFICE DEPOT | | PO BOX 1067 | FILE 91587 | | | CHARLOTTE | NC | 28201-1067 | |
| OFFICE DEPOT | | PO BOX 198030 | | | | ATLANTA | GA | 30384-8030 | |
| OFFICE DEPOT | | PO BOX 633211 | | | | CINCINNATI | OH | 45263 | |
| OFFICE DEPOT | | PO BOX 8004 | | | | LAYTON | UT | 84041 | |
| OFFICE DEPOT | | PO BOX 88040 | | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT | | PO BOX 9020 | DEPT 56 4205870925 | | | DES MOINES | IA | 50368-9020 | |
| OFFICE DEPOT | | PO BOX 91587 | | | | CHICAGO | IL | 60693-1587 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DISTRIBUTION CENTER LLC | | 1400 CENTINELA AVE 2 | | | | INGLEWOOD | CA | 90302 | |
| OFFICE ELECTRONICS | | 2355 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90064 | |
| OFFICE EQUIPMENT CO | | 1136 W MARKET ST | | | | LOUISVILLE | KY | 40203 | |
| OFFICE EQUIPMENT CO | | 675 ATLANTIC AVE | | | | ROCHESTER | NY | 14609 | |
| OFFICE EQUIPMENT CO | | PO BOX 740041 | DEPT 5012 | | | LOUISVILLE | KY | 40201-7441 | |
| OFFICE EQUIPMENT WAREHOUSE | | 89 91 217TH ST | | | | QUEENS VILLAGE | NY | 11428 | |
| OFFICE ESSENTIALS OF MADISON | | 1966 SOUTH STOUGHTON ROAD | | | | MADISON | WI | 53716 | |
| OFFICE EXPRESS OF SO CALIF | | 11612 H E WASHINGTON BLVD | | | | WHITTIER | CA | 90606 | |
| OFFICE FURN & RELATLED SVCS | | 901 S 5TH STREET | | | | NASHVILLE | TN | 37213 | |
| OFFICE FURNITURE DEPOT | | 5385 BUFORD HIGHWAY | | | | ATLANTA | GA | 303401129 | |
| OFFICE FURNITURE SOLUTIONS INC | | 1410 OVERBROOK RD | | | | RICHMOND | VA | 23220 | |
| OFFICE FURNITURE SOURCE | | 12620 E NORTHWEST HWY | | | | DALLAS | TX | 75228 | |
| OFFICE IMAGING INC | | 19000A W 7TH AVE | | | | EUGENE | OR | 97402 | |
| OFFICE INC, THE | | 2035 37 WEST BROAD ST | | | | RICHMOND | VA | 23220 | |
| OFFICE INSTALLATIONS INC | | PO BOX 5940 | | | | WINSTON SALEM | NC | 27113 | |
| OFFICE INSTALLERS UNLIMITED | | 2497 GROVE WAY STE D | | | | CASTRO VALLEY | CA | 94546 | |
| OFFICE INTERIORS OF VIRGINIA INC | | PO BOX 6548 | | | | ASHLAND | VA | 23005 | |
| OFFICE LINE | | 7006 UNIVERSITY | | | | LUBBOCK | TX | 79413 | |
| OFFICE LIQUIDATORS OF GEORGIA | | 6155 F JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| OFFICE MACHINES BY MARKS | | 930 STEELE DRIVE | | | | BREA | CA | 92621 | |
| OFFICE MATES 5 | | 11701 BORMAN DRIVE | SUITE 245 | | | ST LOUIS | MO | 63146 | |
| OFFICE MATES 5 | | SUITE 245 | | | | ST LOUIS | MO | 63146 | |
| OFFICE MAX | | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICE MAX | | PO BOX 30292 | | | | SALT LAKE CITY | UT | 84130-0292 | |
| OFFICE MAX | | PO BOX 360755 | | | | PITTSBURGH | PA | 15250 | |
| OFFICE MAX | | PO BOX 70164 | | | | CHICAGO | IL | 60673-0164 | |
| OFFICE MAX | | PO BOX 8004 | | | | LAYTON | UT | 84041 | |
| OFFICE MAX | | PO BOX 9020 | DEPT 58 3602124249 | | | DES MOINTE | IA | 50368-9020 | |
| OFFICE MOVERS INC | | 6810 DEERPATH RD STE 100 | | | | ELKRIDGE | MD | 21701 | |
| Office of Chief Counsel | c o Jennifer Langan | Rm 127 Finance Bldg | | | | Harrisburg | PA | 17120 | |
| OFFICE OF FINANCE AND TREASURY | ELLIOTT KINDRED DIRECTOR UNCLAIMED PROPERTY DIVISION | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | | WASHINGTON | DC | 20002 | |
| OFFICE OF SHERIFF, LAW ENFORCEMENT BUREAU, KINGS CO | DEPUTY C. PALMIERI | 210 JORALEMON ST | 9TH FLOOR | | | BROOKLYN | NY | 11201 | |
| OFFICE OF STATE TREASURER | CONVERSE A CHELLIS III STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | | COLUMBIA | SC | 29211 | |
| OFFICE OF TAX COLLECTOR | | OFFICE OF TAX COLLECTOR | LEONA G TELEK | 301 METZLER ST | | JOHNSTOWN | PA | 15904 | |
| Office of the City Attorney | | 1685 Main St Rm 310 | | | | Santa Monica | CA | 90401 | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ALFREDO PADILLA COMMISSIONER OF FINANCIAL INSTITUTIONS | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | SECRETARY OF TREASURY PR | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade  NO 18 | Charlotte Amalie | | | St  Thomas | VI | 00802 | |
| OFFICE OF THE STATE TREASURER | DAWN MARIE SASS STATE TREASURER | PO BOX 2114 | UNCLAIMED PROP DIV TREASURER | | | MADISON | WI | 53701-2114 | |
| OFFICE OF THE STATE TREASURER | KATE MARSHALL STATE TREASURER AND UNCLAIMED PROPERTY ADMINISTRATOR | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | | CARSON CITY | NV | 89706 | |
| Office of Unemployment Insurance | Department of Labor  Licensing and Regulation | 1100 North Eutaw ST | | | | Baltimore | MD | 21201 | |
| OFFICE OUTFITTERS | | 216 W MAIN | | | | ARDMORE | OK | 73401 | |
| OFFICE OUTFITTERS | | PO BOX 193 | | | | ARDMORE | OK | 73402 | |
| OFFICE PRODUCT SERVICE CENTER | | PO BOX 790 | | | | WEST COVINA | CA | 917930790 | |
| OFFICE PRODUCT WAREHOUSE | | 450 COOKE STREET | | | | HONOLULU | HI | 96813 | |
| OFFICE PRODUCTS STORE INC, THE | | 4240 HICKORY HILL | | | | MEMPHIS | TN | 381416814 | |
| OFFICE RESOURCES INC | | 374 CONGRESS ST | | | | BOSTON | MA | 02210-1807 | |
| OFFICE RESOURCES INC | | PO BOX 1689 | | | | LOUISVILLE | KY | 40201 | |
| OFFICE SPECIALISTS | | PO BOX 60583 | | | | CHARLOTTE | NC | 28260 | |
| OFFICE SPECIALISTS | | PO BOX 6142 | | | | BOSTON | MA | 022126142 | |
| OFFICE STAR PRODUCTS | | PO BOX 4148 | | | | ONTARIO | CA | 91761 | |
| OFFICE SUPPLIES INC | | PO BOX 1916 | 13224 FOUNTAINHEAD PLAZA | | | HAGERSTOWN | MD | 21742 | |
| OFFICE SUPPLY & EQUIPMENT CO | | PO BOX 548 | | | | KNOXVILLE | TN | 37901 | |
| OFFICE SUPPLY CLUB | | PO BOX 66001 323 | | | | ANAHEIM | CA | 92816 | |
| OFFICE TEK EXPRESS | | PO BOX 4760 | | | | KANEOHE | HI | 967448760 | |
| OFFICE TIMESAVERS LLC | | ONE DANIEL BURNHAM CT STE 310C | | | | SAN FRANCISCO | CA | 94109 | |
| OFFICE, DALLAS | | 5955 ALPHA RD | | | | DALLAS | TX | 75240 | |
| OFFICE, FLORIDA | | 440 SAWGRASS CORP PKWY SUITE 2 | | | | SUNRISE | FL | 33325 | |
| OFFICECLEAN | | 5761 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | |
| OFFICEMAX INC | | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICER, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| OFFICER, KRISTIN | | 9405 WILLOW RIDGE DRIVE | | | | GLEN ALLEN | VA | 23060-3293 | |
| OFFICER, KRISTIN P | | ADDRESS ON FILE | | | | | | | |
| OFFICER, ROBERT HOLMES | | ADDRESS ON FILE | | | | | | | |
| OFFICES OF LEE PHILLIP FORMAN | | 1301 W 22ND ST | | | | OAK BROOK | IL | 60523 | |
| OFFICES OF LEE PHILLIP FORMAN | | LTD AS LEGAL COUNSEL | FOR MELANIE LEONARD | | | OAKBROOK | IL | 60523 | |
| OFFICESCAPES LLC | | 90 NOVNER DR | | | | CINCINNATI | OH | 45215 | |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OFFICETEAM | | 5720 STONERIDGE DR | | | | PLEASANTON | CA | 94588-2700 | |
| OFFICETEAM | | FILE 73484 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3484 | |
| OFFICEWORX | | PO BOX 30310 | | | | NASHVILLE | TN | 372410310 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 55664 | | | | BOULDER | CO | 80322-5664 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56717 | | | | BOULDER | CO | 803226717 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56742 | | | | BOULDER | CO | 803226742 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 58108 | | | | BOULDER | CO | 80322-8108 | |
| OFFICIAL AIRLINE GUIDES | | PO BOX 56741 | | | | BOULDER | CO | 803226741 | |
| OFFICIAL BOARD MARKETS | | 131 WEST FIRST ST | | | | DULUTH | MN | 55802 | |
| OFFICIAL BOARD MARKETS | | SUBSCRIPTION SERVICES | 131 WEST FIRST ST | | | DULUTH | MN | 55802-2065 | |
| OFFICIAL HOTEL GUIDE | | PO BOX 10710 | | | | RIVERTON | NJ | 08076 | |
| OFFICIAL HOTEL GUIDE | | PO BOX 7664 | | | | RIVERTON | NJ | 08077 | |
| OFFICIAL MEETING FACILITIES | | GUIDE | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80126 | |
| OFFICIAL MEETING FACILITIES | | PO BOX 7610 | | | | HIGHLANDS RANCH | CO | 80126 | |
| OFFICIAL US XBOX MAGAZINE, THE | | 150 N HILL DR STE 40 | | | | BRISBANE | CA | 94005 | |
| OFFICIAL US XBOX MAGAZINE, THE | | PO BOX 60000 LCKBX FILE 30337 | FUTURE NETWORK USA | | | SAN FRANCISCO | CA | 94160 | |
| OFFLEE, NORMAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| OFFORD, CLARISSA DIONE | | ADDRESS ON FILE | | | | | | | |
| OFFORD, TIFFANY ANN | | ADDRESS ON FILE | | | | | | | |
| OFFUTT THOMAS, CHRISTINE | | 2322 W GRACE ST APT 1 | | | | RICHMOND | VA | 23220 | |
| OFFUTT, JOHN | | PO BOX 2511 | | | | INDIANAPOLIS | IN | 46206-2511 | |
| OFI CUSTOM METAL FABRICATION | | PO BOX 851 | | | | ASHLAND | VA | 23005 | |
| OFLYNN, EDWARD J | | 1268 LEVICK ST | | | | PHILA | PA | 19111-5513 | |
| OFMA | | 7901 OAKPORT RD STE 4300 | | | | OAKLAND | CA | 94621 | |
| OFODILE, SHELDON | | ADDRESS ON FILE | | | | | | | |
| OFORI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OFORI, PAUL K K | | ADDRESS ON FILE | | | | | | | |
| OFRAY, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| OFS MEDICAL GROUP | | 308 ST JOSEPH DR | | | | BLOOMINGTON | TN | 61701 | |
| OFS MEDICAL GROUP | | 308 ST JOSEPH DRIVE | | | | BLOOMINGTON | TN | 61701 | |
| OFS MEDICAL GROUP | | PO BOX 1712 | COMMON BUSINESS OFFICE | | | PEORIA | IL | 61656-1712 | |
| OFUANI, TOBE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OG&E | Oklahoma Gas & Electric Co | c o Abbey Campbell MCM223 | 321 N Harvey | | | Oklahoma City | OK | 73102 | |
| OG&E | | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OG&E | | PO BOX 26040 | | | | OKLAHOMA CITY | OK | 731260040 | |
| OG&E Oklahoma Gas & Electric Service | | P O Box 24990 | | | | Oklahoma City | OK | 73124-0990 | |
| OG&E Electric Services | Attn Abbey Campbell MC M223 | PO Box 321 | | | | Oklahoma City | OK | 73101-0321 | |
| OGAIAN, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| OGALESCO, PAUL | | ADDRESS ON FILE | | | | | | | |
| OGARA, DONNA | | 4532 CARMELYNN ST | | | | TORRANCE | CA | 90503 | |
| OGARA, KEVIN | | 512 OVERLOOK RD | | | | PHILADELPHIA | PA | 19128-2408 | |
| OGARRA, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| OGARRO, PETER D | | ADDRESS ON FILE | | | | | | | |
| OGATA, STACIE M | | ADDRESS ON FILE | | | | | | | |
| OGAWA, KEN | | ADDRESS ON FILE | | | | | | | |
| OGAWA, PAUL TAKESHI | | ADDRESS ON FILE | | | | | | | |
| OGAZ, MATEO | | 5205 SAN LUCAS DRIVE | | | | BAKERSFIELD | CA | 93307-0000 | |
| OGAZ, MATEO ERNESTO | | ADDRESS ON FILE | | | | | | | |
| OGBE, ASHER | | 1113 ROCKCREST DR | | | | MAUMEE | OH | 00004-3615 | |
| OGBE, ASHER JEAN | | ADDRESS ON FILE | | | | | | | |
| OGBE, HABEN KIFLE | | ADDRESS ON FILE | | | | | | | |
| OGBECHIE, PHILLIP | | 1303 MONTERREY BLVD | | | | EULESS | TX | 76040-0000 | |
| OGBEIDE, OSAZE | | ADDRESS ON FILE | | | | | | | |
| OGBEMUDIA, ITOHAN | | ADDRESS ON FILE | | | | | | | |
| OGBI, ZACHARIYA ABDURRAZAG | | ADDRESS ON FILE | | | | | | | |
| OGBURN ELECTRIC CO INC | | 5415 MURRAY RD | | | | WINSTON SALEM | NC | 27106 | |
| OGBURN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OGBURN, STEPHEN | | 8236 CHRISTOPHER PAUL DR | | | | MECHANICSVILLE | VA | 23111 | |
| OGDEN CHECK APPROVAL | | CHESAPEAKE GEN DIST COURT | | | | CHESAPEAKE | VA | 23320 | |
| OGDEN CHECK APPROVAL | | CIVIL CENTER CEDAR RD | CHESAPEAKE GEN DIST COURT | | | CHESAPEAKE | VA | 23320 | |
| OGDEN COURT | | 2549 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| OGDEN NEWSPAPERS INC | | 1500 MAIN ST | INTELLIGENCER NEWS REGIST | | | WHEELING | WV | 26003 | |
| OGDEN STANDARD EXAMINER | | JARED BIRD | 455 23RD STREET | P O BOX 1279 | | OGDEN | UT | 84412 | |
| OGDEN, BROOKS STEVEN | | ADDRESS ON FILE | | | | | | | |
| OGDEN, BRYAN RANDALL | | ADDRESS ON FILE | | | | | | | |
| OGDEN, COREY LEWIS | | ADDRESS ON FILE | | | | | | | |
| OGDEN, COURTNEY ANN | | ADDRESS ON FILE | | | | | | | |
| OGDEN, JOHN LESLIE | | ADDRESS ON FILE | | | | | | | |
| OGDEN, KATELYN MARIE | | ADDRESS ON FILE | | | | | | | |
| OGDEN, KENNETH | | 5941 EDGE AVE | | | | BENSALEM | PA | 19020-0000 | |
| OGDEN, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OGDEN, NICOLE ELISE | | ADDRESS ON FILE | | | | | | | |
| OGDEN, NICOLEE | | 145 DAVIDSON AVE | | | | BUFFALO | NY | 14215-0000 | |
| OGDEN, RICK | | 5005 SAINT SIMON COURT | | | | FREDERICK | MD | 21703 | |
| OGDEN, RICK | | 5350 PARTNERS CT | PETTY CASH | | | FREDERICK | MD | 21703 | |
| OGDEN, RYAN JORDAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OGDEN, SIDNEY | | ADDRESS ON FILE | | | | | | | |
| OGDEN, WILLIAM | | 529 CORAL BERRY DR | | | | RICHMOND | VA | 23236 | |
| OGDEN, WILLIAM C | | 529 CORAL BERRY DR | | | | RICHMOND | VA | 23236 | |
| OGDEN, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| OGEA, VICTOR ELECK | | ADDRESS ON FILE | | | | | | | |
| OGEDEGBE JR , HENRY O | | ADDRESS ON FILE | | | | | | | |
| OGEDEGBEJR, HENRY | | 1 COPPERFIELD DRIVE | | | | WASHINGTON | NJ | 07882-0000 | |
| OGG, NATHAN | | 22615 ELSINORE DR | | | | KATY | TX | 77450-0000 | |
| OGG, NATHAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| OGHAMIAN, SHARA | | ADDRESS ON FILE | | | | | | | |
| OGIDE, JOY N | | ADDRESS ON FILE | | | | | | | |
| OGILVIE, COLIN M | | ADDRESS ON FILE | | | | | | | |
| OGILVIE, KAYLIN ANNE | | ADDRESS ON FILE | | | | | | | |
| OGILVIE, KENNETH V | | 17093 NW 15TH ST | | | | PEMBROKE PINES | FL | 33028-1352 | |
| OGILVIE, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| OGILVY RENAULT LLP | | PO BOX 84 | | | | TORONTO | ON | M5J 2Z4 | CAN |
| OGINO, KAORI | | 6435 BENVENUE AVE | | | | OAKLAND | CA | 94618-1305 | |
| OGIO INTERNATIONAL | | 14926 S PONY EXPRESS RD | | | | BLUFFDALE | UT | 84065 | |
| OGIO INTERNATIONAL INC | | DEPT 7036 | | | | CAROL STREAM | IL | 60122-7036 | |
| OGLE & PETERSON | | 414 E MARKET ST STE C | | | | CHARLOTTESVILLE | VA | 22902 | |
| OGLE COUNTY | | PO BOX 337 | CIRCUIT COURT | | | OREGON | IL | 61061 | |
| OGLE TV REPAIR INC | | 3837 C ELM SPRINGS ROAD | | | | SPRINGDALE | AR | 72762 | |
| OGLE, AUBREY MACLEAN | | ADDRESS ON FILE | | | | | | | |
| OGLE, JEREMY | | ADDRESS ON FILE | | | | | | | |
| OGLE, JEREMY THOMAS | | ADDRESS ON FILE | | | | | | | |
| OGLE, JOHN | | 2330 LINDSAY LN | | | | FLORISSANT | MO | 63031 | |
| OGLE, KYLE BRENT | | ADDRESS ON FILE | | | | | | | |
| OGLE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| OGLE, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | | |
| OGLE, ROBERTA A | | ADDRESS ON FILE | | | | | | | |
| OGLE, SHANE RANDALL | | ADDRESS ON FILE | | | | | | | |
| OGLE, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | | |
| OGLES, DANIEL L | | ADDRESS ON FILE | | | | | | | |
| OGLESBY II, JOHN KYLE | | ADDRESS ON FILE | | | | | | | |
| OGLESBY, ALFRED | | ADDRESS ON FILE | | | | | | | |
| OGLESBY, ALFRED JAMES | | ADDRESS ON FILE | | | | | | | |
| OGLESBY, ARIS DARRELL | | ADDRESS ON FILE | | | | | | | |
| OGLESBY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| OGLESBY, BROOK ALLECE | | ADDRESS ON FILE | | | | | | | |
| OGLESBY, CHRISTOPHER BENTON | | ADDRESS ON FILE | | | | | | | |
| OGLESBY, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| OGLESBY, SHERRY Y | | ADDRESS ON FILE | | | | | | | |
| OGLETON, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| Ogletree Deakins | | PO Box 89 | | | | Columbia | SC | 29202 | |
| OGLETREE DEAKINS NASH ET AL | Ogletree Deakins | PO Box 89 | | | | Columbia | SC | 29202 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 101860 | | | | ATLANTA | GA | 303921860 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 167 | | | | GREENVILLE | SC | 29602 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 89 | | | | COLUMBIA | SC | 29202 | |
| OGLETREE, JAMES | | 431 S 7TH ST NO 2706 | | | | MINNEAPOLIS | MN | 55415-1875 | |
| OGLETREE, JARED ALLEN | | ADDRESS ON FILE | | | | | | | |
| OGLETREE, TAISHA MARGARITA | | ADDRESS ON FILE | | | | | | | |
| OGLEZNEVA, MARGARITA DMITRIEVNA | | ADDRESS ON FILE | | | | | | | |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | | CLEARWATER | FL | 33756 | |
| OGNEVA, ZHANNA | | ADDRESS ON FILE | | | | | | | |
| OGNYANOV, BOBBY | | 902 W MARCELLO AVE | | | | NEWBURY PARK | CA | 91320-0000 | |
| OGNYANOV, BOBBY | | ADDRESS ON FILE | | | | | | | |
| OGORMAN, RYAN LEWIS | | ADDRESS ON FILE | | | | | | | |
| OGORMAN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OGORMAN, RYAN P | | ADDRESS ON FILE | | | | | | | |
| OGOUN, DISEYE DITIMI | | ADDRESS ON FILE | | | | | | | |
| OGOZALY, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| OGRADY, EVAN JAMES | | ADDRESS ON FILE | | | | | | | |
| OGRADY, EVANJAMES | | 260 DEBRA LN | | | | GRANTS PASS | OR | 97527-0000 | |
| OGRADY, HENRY W | | ADDRESS ON FILE | | | | | | | |
| OGRADY, MAGGIE | | ADDRESS ON FILE | | | | | | | |
| OGRADY, MARYELLE | | 4518 N MOODY AVE | | | | CHICAGO | IL | 60630-3009 | |
| OGRADY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| OGRADY, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OGRESEVIC, DENIS | | ADDRESS ON FILE | | | | | | | |
| OGSTON, JASON ALLEN | | ADDRESS ON FILE | | | | | | | |
| OGUERI, ZERIBE N | | 3281 OAKTREE PARK DR | | | | LAWRENCEVILLE | GA | 30044-3446 | |
| OGUIN, DEVIN KYLE | | ADDRESS ON FILE | | | | | | | |
| OGUIN, JARED WYNN | | ADDRESS ON FILE | | | | | | | |
| OGUIN, JOSEPH | | 2740 GREENLEAF DRIVE | | | | WEST COVINA | CA | 91792 | |
| OGUIN, JOSEPH J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OGUIN, TYSON | | ADDRESS ON FILE | | | | | | | |
| OGULE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OGUN, TROY AM | | ADDRESS ON FILE | | | | | | | |
| OGUNDIYA, AYO | OGUNDIYA AYO | 4537 RACCOON TRL | | | | HERMITAGE | TN | 37076-4704 | |
| Ogundiya, Deji | | 4537 Raccoon Tr | | | | Hermitage | TN | 37076-4704 | |
| Ogundiya, Femi | | 4537 Raccoon Trl | | | | Hermitage | TN | 37076 | |
| OGUNDIYA, TAYO | | 4537 RACCOON TRL | | | | HERMITAGE | TN | 37076-4704 | |
| OGUNFOWOKAN, OLAMIDE | | ADDRESS ON FILE | | | | | | | |
| OGUNKEYE, ERIN CATHERINE | | ADDRESS ON FILE | | | | | | | |
| OGUNNAIKE, SEYI | | ADDRESS ON FILE | | | | | | | |
| OGUNNIYA, MARIAN | | ADDRESS ON FILE | | | | | | | |
| OGUNWO, ELIZABETH YVONNE | | ADDRESS ON FILE | | | | | | | |
| OGUNYANKIN, SIMILOLA O | | ADDRESS ON FILE | | | | | | | |
| OGUTU, STEPHANIE A | | ADDRESS ON FILE | | | | | | | |
| OH BOY RECORDS | | 33 MUSIC SQUARE WEST STE 102B | | | | NASHVILLE | TN | 37203 | |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | | Columbus | OH | 43217-0821 | |
| OH Dept of Job & Family Services | | P O Box 182413 | | | | Columbus | OH | 43218-2413 | |
| OH HECK | | 11112 SITHEAN WAY | | | | RICHMOND | VA | 23233 | |
| OH, ALEXANDER SAEIL | | ADDRESS ON FILE | | | | | | | |
| OH, ANDY | | ADDRESS ON FILE | | | | | | | |
| OH, DANIEL | | ADDRESS ON FILE | | | | | | | |
| OH, HYO KOOK | | ADDRESS ON FILE | | | | | | | |
| OH, ISAIAH | | ADDRESS ON FILE | | | | | | | |
| OH, JAMES | | ADDRESS ON FILE | | | | | | | |
| OH, JOHN S | | ADDRESS ON FILE | | | | | | | |
| OH, KI YOUNG | | 6600 PRESTON RD APT 2124 | | | | PLANO | TX | 75024 | |
| OH, MICHAEL KYUN | | ADDRESS ON FILE | | | | | | | |
| OHAGAN SPENCER LLC | | ONE EAST WACKER STE 3400 | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60601 | |
| OHAGAN, ASHLEY | | 437 REGATTA ROW RD | | | | OAK POINT | TX | 750683018 | |
| OHAGAN, ASHLEY Y | | ADDRESS ON FILE | | | | | | | |
| OHAGAN, BRANDON HENRY | | ADDRESS ON FILE | | | | | | | |
| OHAGAN, SHANE P | | ADDRESS ON FILE | | | | | | | |
| OHAIR, GREG LEE | | ADDRESS ON FILE | | | | | | | |
| OHALLARON, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| OHALLARON & SONS, THOMAS J | | 14400 SENECA RD | | | | DARNESTOWN | MD | 20874 | |
| OHALLORAN, KEITH R | | ADDRESS ON FILE | | | | | | | |
| OHALLORAN, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| OHALLORAN, RYAN | | 10600 ATKINS GROVE COURT | | | | GLEN ALLEN | VA | 23059 | |
| OHALLORAN, RYAN D | | ADDRESS ON FILE | | | | | | | |
| OHANIAN, VAHE | | AND TERRENCE DEGELDER | 24151 W DEL MONTE DR UNIT 336 | | | VALENCIA | CA | 91355 | |
| OHANLON, ASHLEY J | | ADDRESS ON FILE | | | | | | | |
| OHANLON, KELLY | | ADDRESS ON FILE | | | | | | | |
| OHANNESSIAN SEVAK | | 16046 MALDEN ST | | | | NORTH HILLS | CA | 91343 | |
| OHANNESSIAN, SEBOUH JOHN | | ADDRESS ON FILE | | | | | | | |
| OHARA & SONS LOCKSMITH | | PO BOX 504 | | | | STREAMWOOD | IL | 60107 | |
| OHARA FINANCIAL SERVICES | | 25381 SPOTTED PONY LN | | | | LAGUNA HILLS | CA | 92653-5841 | |
| OHARA INC, SS | | P O BOX 3607 | | | | MISSION VIEJO | CA | 92690 | |
| OHARA, BRIAN P | | ADDRESS ON FILE | | | | | | | |
| OHARA, CANDY | | 344 MT VIEW RD | | | | EL CAJON | CA | 92021 | |
| OHARA, CANDY L | | ADDRESS ON FILE | | | | | | | |
| OHARA, DAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OHARA, DENNIS | | ADDRESS ON FILE | | | | | | | |
| OHARA, DREW | | ADDRESS ON FILE | | | | | | | |
| OHARA, GARRETT PATRICK | | ADDRESS ON FILE | | | | | | | |
| OHARA, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OHARA, KELLY | | 20912 PORTER RANCH RD | | | | TRABUCO CANYON | CA | 92679-3366 | |
| OHARA, KEVIN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OHARA, MAURICE OBRIAN | | ADDRESS ON FILE | | | | | | | |
| OHARA, MIKE | | 5637 WOODWARD AVE | | | | ZELLWOOD | FL | 32798-5357 | |
| OHARA, MITZI V | | 4857 OAKSIDE DR | | | | STONE MOUNTAIN | GA | 30088-1004 | |
| OHARA, SEAN | | ADDRESS ON FILE | | | | | | | |
| OHARA, STEVEN | | 28 LANGON HOLLOW RD | | | | BRIDGEWATER | NJ | 08807-5561 | |
| OHARE ANDREW R | | 255 CEDAR RIDGE DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| OHARE TRUCK SERVICE INC | | 615 FACTORY ROAD | | | | ADDISON | IL | 60101 | |
| OHARE, DAVID | | ADDRESS ON FILE | | | | | | | |
| OHARE, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OHARE, KEVIN PETER | | ADDRESS ON FILE | | | | | | | |
| OHART, MICHAEL | | 333 SOUTH BLEBE RD | APT NO 425 | | | ARLINGTON | VA | 22204 | |
| OHASHI, KYLE MINORU | | ADDRESS ON FILE | | | | | | | |
| OHAVER, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| OHEARN, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| OHEARN, ROSLYN | | 2307 NE 17TH AVE | | | | WILTON MANORS | FL | 33305-2411 | |
| OHERIEN, NICHOLAS E | | ADDRESS ON FILE | | | | | | | |
| OHF TELEVISION INC | | 5222 W GRAND AVE | | | | CHICAGO | IL | 60639 | |
| OHIO AIR PRODUCTS OF CANTON | | PO BOX 7250 | | | | CANTON | OH | 44705-7250 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS COMPENS | | CORPORATE PROCESSING DEPT | | | | COLUMBUS | OH | 432710977 | |
| OHIO BUREAU OF WORKERS COMPENS | | OHIO DEPT OF JOB & FAMILY SVCS | PO BOX 182404 | | | COLUMBUS | OH | 43218-2404 | |
| OHIO BUREAU OF WORKERS COMPENS | | STATE INSURANCE | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | |
| Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| OHIO BUSINESS MACHINES INC | | 1728 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 691629 | | | | CINCINNATI | OH | 45269-1629 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 71378 | | | | CLEVELAND | OH | 441910578 | |
| OHIO CASUALTY INSURANCE COMPANY | | 2610 WYCLIFF ROAD | | | | RALEIGH | NC | 27607 | |
| OHIO CHILD SUPPORT PAYMENT CTR | | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| OHIO CLE INSTITUTE | | PO BOX 16562 | | | | COLUMBUS | OH | 43216-6562 | |
| OHIO CLE INSTITUTE | | PO BOX 8 | | | | COLUMBUS | OH | 432160008 | |
| OHIO CONCRETE RESTORATION CO | | 12561 CLARK DR | | | | ORIENT | OH | 43146 | |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST STE 2020 | | | | COLUMBUS | OH | 43215 | |
| OHIO COUNTY | | 1500 CHAPLINE ST CIRCUIT COURT | CITY & COUNTY BLDG RM 403 | | | WHEELING | WV | 26003 | |
| Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | | | Columbus | OH | 43266-0545 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | c o Rebecca Daum | 30 E Broad St | | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Charles W Rhillinger Jr | Executive Administrator | Office of Chief Counsel | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | | 30 E Broad St | | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | P O  Box 182388 | | | | Columbus | OH | 43218-2388 | |
| Ohio Department of Taxation | | P O  Box 2476 | | | | Columbus | OH | 43266-0076 | |
| OHIO DEPT OF TAXATION | | PO BOX 182131 | | | | COLUMBUS | OH | 432182131 | |
| Ohio Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | | Brecksville | OH | 44141 | |
| OHIO EDISON | | 76 SOUTH MAIN ST | | | | AKRON | OH | 44308 | |
| OHIO EDISON | | PO BOX 3637 | | | | AKRON | OH | 44309 | |
| OHIO EDISON | | P O BOX 3637 | | | | AKRON | OH | 44309-3637 | |
| OHIO EDISON | | PO BOX 3690 | | | | ARKAN | OH | 44399 | |
| OHIO EDISON | | PO BOX 790 | | | | AKRON | OH | 44309 | |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | | | Columbus | OH | 43215 | |
| OHIO GENERATOR | | 134 N CHAPEL ST | | | | LOUISVILLE | OH | 44641 | |
| OHIO KENTUCKY INDIANA CORP | | 37 W 7TH ST STE 300 | | | | CINCINNATI | OH | 45202 | |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR 2N | | | | DUBLIN | OH | 43017-5067 | |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR | | | | DUBLIN | OH | 43017 | |
| OHIO POLICE CHIEF VALLEYVIEW | | 21010 CENTER RIDGE RD 701 | | | | ROCKY RIVER | OH | 44116 | |
| OHIO PUBLIC SAFETY SPECIALIST | | 842 WEST GALBRAITH RD | | | | CINCINNATI | OH | 45231 | |
| OHIO SCHOOL DISTRICT INCOME | | PO BOX 182388 | | | | COLUMBUS | OH | 432182388 | |
| OHIO SCHOOL DISTRICT INCOME | | TAX OFFICE | PO BOX 182388 | | | COLUMBUS | OH | 43218-2388 | |
| OHIO SECRETARY OF STATE | | 30 E BROAD ST 14TH FLOOR | | | | COLUMBUS | OH | 43266 | |
| OHIO SECRETARY OF STATE | | OHIO SECRETARY OF STATE | 30 E BROAD ST 14TH FLOOR | | | COLUMBUS | OH | 43266-0418 | |
| OHIO SOCIETY OF CPAS, THE | | 535 METRO PLACE SOUTH | PO BOX 1810 | | | DUBLIN | OH | 43017-7810 | |
| OHIO SOCIETY OF CPAS, THE | | PO BOX 1810 | | | | DUBLIN | OH | 430177810 | |
| OHIO STATE ATTORNEYS GENERAL | NANCY HARDIN ROGERS | STATE OFFICE TOWER | 30 E BROAD ST | | | COLUMBUS | OH | 43266-0410 | |
| OHIO STATE BAR ASSOCIATION | | PO BOX 16562 | | | | COLUMBUS | OH | 43216-6562 | |
| OHIO STATE UNIVERSITY | | 250 LINCOLN TOWER 1800 CANNON | OFFICE OF TREASURER ACCTS REC | | | COLUMBUS | OH | 43210 | |
| OHIO TREASURER | | PO BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | |
| OHIO TREASURER | | PO BOX 27 | | | | COLUMBUS | OH | 43266 | |
| OHIO TREASURER, STATE OF | | 2323 W FIFTH AVENUE RM 2050 | PO BOX 530 | | | COLUMBUS | OH | 43266-0030 | |
| OHIO TREASURER, STATE OF | | PO BOX 530 | | | | COLUMBUS | OH | 432660030 | |
| OHIO UNION OF PATROLMEN ASSOC | | 4308 FRANKLIN BLVD | | | | CLEVELAND | OH | 441132840 | |
| OHIO VALLEY ELECTRICAL SERVICE | | 11441 LIPPELMAN RD | | | | CINCINNATI | OH | 45246 | |
| OHIO VALLEY MECHANICAL INC | | PO BOX 16618 | | | | LOUISVILLE | KY | 40256 | |
| OHIO VALLEY PLUMBING | | PO BOX 2600 | | | | EVANSVILLE | IN | 47728 | |
| OHIO VALLEY VOLLEYBALL CENTER | | 1820 TAYLOR AVE | | | | LOUISVILLE | KY | 40213 | |
| OHIO VENDING SERVICES INC | | 811 BUSCH CT | | | | COLUMBUS | OH | 43229 | |
| OHIO, STATE OF | | 77 S H16H ST 20TH FL | OHIO DIVISION OF UNCLAIMED FUND | | | COLUMBUS | OH | 43215-6108 | |
| OHIO, STATE OF | | DEPT OF TAXATION | PO BOX 347 | | | COLUMBUS | OH | 43266-0007 | |
| OHIO, STATE OF | | PO BOX 18305 DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | | | COLUMBUS | OH | 43218 | |
| OHIO, STATE OF | | PO BOX 347 | | | | COLUMBUS | OH | 432660007 | |
| OHIO, STATE OF | | PO BOX 530 SALES & USE DIV | ATTN R FAHY | | | COLUMBUS | OH | 43266 | |
| OHIO, SUPREME COURT OF | | 30 E BROAD ST | ATTORNEY REGISTRATION OFFICE | | | COLUMBUS | OH | 43215-3414 | |
| OHIO5 PREMIER ENTERTAINMENT | | 3852 FARMBROOK LN | | | | COLUMBUS | OH | 43204 | |
| OHL, CHRISTIN RANEE | | ADDRESS ON FILE | | | | | | | |
| OHL, DEVIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| OHL, JONATHAN ELMER | | ADDRESS ON FILE | | | | | | | |
| OHLAU, JESSE | | 5833 TANAGERLAKE RD | | | | LITHIA | FL | 33547-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OHLAU, JESSE COLIN | | ADDRESS ON FILE | | | | | | | |
| OHLBRECHT, REED A | | 10735 SUNRISE RD | | | | FOUNTAIN | CO | 80817-3303 | |
| OHLER, CAROL | | 5004 E COLONIAL DR APT 5 | | | | TAMPA | FL | 33611-3727 | |
| OHLER, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OHLER, JOSHUA STEVEN | | ADDRESS ON FILE | | | | | | | |
| Ohlin, Paul | | 4405 Todd Rose Ct | | | | Cincinnati | OH | 45244 | |
| OHLINGER, KATELYN LENEE | | ADDRESS ON FILE | | | | | | | |
| OHLONE LANDSCAPING | | 198 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |
| OHLSCHLAGER, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| OHLSON, LYN ANN MARIE | | ADDRESS ON FILE | | | | | | | |
| OHLSON, MIKE J | | ADDRESS ON FILE | | | | | | | |
| OHLSSON, ANDREW | | 17680 W WISCONSIN | | | | BROOKFIELD | WI | 53045-0000 | |
| OHLUND, JOHAN MAGNUS | | ADDRESS ON FILE | | | | | | | |
| OHM ELECTRONICS INC | | 609 WEST CLINTON ST | | | | ITHACA | NY | 14850 | |
| OHM, BRYANT | | ADDRESS ON FILE | | | | | | | |
| OHM, HENRY DANNY | | ADDRESS ON FILE | | | | | | | |
| OHMAE, SONIA SUE | | ADDRESS ON FILE | | | | | | | |
| OHMAN, JOHN | | 6612 E 250 N | | | | MONTICELLO | IN | 47960-7478 | |
| OHNSTAD, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OHNSTAD, MIKAL | | 8439 MILANO DR | | | | ORLANDO | FL | 32810-0000 | |
| OHOTTO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| OHRABLO, RAYMOND MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OHRENSTEIN, ABRAHAM | | 5315 LAURELWOOD PL | | | | SARASOTA | FL | 34232-0000 | |
| OHRENSTEIN, ABRAHAM D | | ADDRESS ON FILE | | | | | | | |
| OHRI, VIRESH | | ADDRESS ON FILE | | | | | | | |
| OHRN, ALEX | | 24 PINE ST | | | | NEW CANAAN | CT | 06840 | |
| OHRTMANN, ARTHUR | | PO BOX 1013 | | | | ENGLEWOOD | CO | 80150-1013 | |
| OHS COMPCARE | | 301 BROADWAY STE 1000 | | | | KANSAS CITY | MO | 64111 | |
| OHS COMPCARE | | PO BOX 410615 | | | | KANSAS CITY | MO | 64141-0615 | |
| OIKLE, MASON | | ADDRESS ON FILE | | | | | | | |
| OIL CAN MAN INC | | 701 NW 7TH TERRACE | | | | FT LAUDERDALE | FL | 33311 | |
| OIL RANCH | | PO BOX 429 | | | | HOCKLEY | TX | 774470429 | |
| OIL RITE CORP | | PO BOX 1207 | | | | MANITOWOC | WI | 54221-1207 | |
| OJA, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OJALA, SANNA B | | ADDRESS ON FILE | | | | | | | |
| OJEDA JOHNS, NICOLE VALERIE | | ADDRESS ON FILE | | | | | | | |
| OJEDA, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| OJEDA, ANDREW P | | ADDRESS ON FILE | | | | | | | |
| OJEDA, ANGEL | | 113 ARNOLD ST | | | | HARTFORD | CT | 06016 | |
| OJEDA, CARLOS E | | ADDRESS ON FILE | | | | | | | |
| OJEDA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| OJEDA, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| OJEDA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| OJEDA, GLENN | | 3100 VALLEJO ST | | | | DENVER | CO | 80211-3819 | |
| OJEDA, IVETTE STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| OJEDA, KAYLEIGH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OJEDA, MARCUS LEVI | | ADDRESS ON FILE | | | | | | | |
| OJEDA, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| OJEDA, ONEIDA | | ADDRESS ON FILE | | | | | | | |
| OJEDA, SEBASTIA N | | 940 HOLMES RD APT 1 | | | | YPSILANTI | MI | 48198-3872 | |
| OJELABI, TIMOTHY | | 7644 NANCY LN | | | | STANTON | CA | 90680 | |
| OJER, AGNES | | ADDRESS ON FILE | | | | | | | |
| OJERA, THOMAS | | ADDRESS ON FILE | | | | | | | |
| OJEZUA, ALEXANDER IDEMUDIA | | ADDRESS ON FILE | | | | | | | |
| OJI, CHIDINMA | | 18W061 STANDISH LN | | | | VILLA PARK | IL | 60181-3733 | |
| OJWANG, ERICK OUMA | | ADDRESS ON FILE | | | | | | | |
| OJWANG, MAURICE OTIENDE | | ADDRESS ON FILE | | | | | | | |
| OK APPLE INC | JOHN SOOK | PO BOX 19704 | ATTN JOHN SOOK | | | RALEIGH | NC | 27619 | |
| OK APPLE INC  CAM ONLY | | WARDEN RD | | | | N LITTLE ROCK | AR | | |
| OK APPLE INC CAM ONLY | JOHN SOOK | P O BOX 19704 | | | | RALEIGH | NC | 27619 | |
| OK DESIGNS | | PO BOX 344 | | | | LONE GROVE | OK | 73443 | |
| OK IRON AND METAL CO INC | | 700 P STREET NE | | | | ARDMORE | OK | 73402 | |
| OK IRON AND METAL CO INC | | PO BOX 548 | PO BOX 548 | | | ARDMORE | OK | 73402 | |
| OK RADIO & SOUND | | 416 ZINNIA AVE | | | | PALMYRA | WI | 53156 | |
| OK RADIO & TV | | 1411 W 5TH | | | | PLAINVIEW | TX | 79072 | |
| OK TRANSFER & STORAGE INC | | 820 E ZIMMERLY | | | | WICHITA | KS | 67211 | |
| OK VACUUM & JANITOR SUPPLY CO | | 12012 MANCHESTER ROAD | | | | ST LOUIS | MO | 63131 | |
| OK VACUUM & JANITOR SUPPLY CO | | 410 10TH ST | | | | VALLEY PARK | MO | 63088-1958 | |
| OKADA JR , GILES | | ADDRESS ON FILE | | | | | | | |
| OKADA, MATTHEW BRADY | | ADDRESS ON FILE | | | | | | | |
| OKAFOR, FRANCIS T | | ADDRESS ON FILE | | | | | | | |
| OKAFOR, NDUBUISI | | 3023 SPICE BUSH RD | | | | LAUREL | MD | 20724-0000 | |
| OKAFOR, NKEMKUDE | | 248 17 139TH AVE | | | | ROSEDALE | NY | 11422-0000 | |
| OKAFOR, NKEMKUDE LARRY | | ADDRESS ON FILE | | | | | | | |
| OKAFOR, OBI C | | 1906 HICKORY HIGHLANDS DR | | | | ANTIOCH | TN | 37013-6160 | |
| OKAI, AUGUSTA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OKAKPU, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| OKALOOSA COUNTY | Okaloosa County Tax Collector | Attn Justin Gordon | 151 C Eglin Pkwy NE | | | Fort Walton Bch | FL | 32548 | |
| OKALOOSA COUNTY | | OKALOOSA COUNTY | TAX COLLECTOR | P O BOX 1387 | | NICEVILLE | FL | 32588-1387 | |
| OKALOOSA COUNTY | | PO BOX 1390 | TAX COLLECTOR | | | NICEVILLE | FL | 32588-1390 | |
| OKALOOSA COUNTY | | TAX COLLECTOR | | | | FT WALTON BEACH | FL | 32547 | |
| OKALOOSA COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS/COURT CLERK | | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY CIRCUIT COURT | | PO DRAWER 1359 | DOMESTIC RELATIONS/COURT CLERK | | | CRESTVIEW | FL | 32536 | |
| Okaloosa County Tax Collector | Attn Justin Gordon | 151 C Eglin Pkwy NE | | | | Fort Walton Bch | FL | 32548 | |
| OKALOOSA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OKALOOSA COUNTY COURTHOUSE | PO BOX 1029 | | CRESTVIEW | FL | | |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1027 | | | | CRESTVIEW | FL | 325361027 | |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1029 | | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY TAXING AUTHORITIES | | OKALOOSA COUNTY TAXING AUTHORITIES | 151 D NE EGLIN PARKWAY | | | NICEVILLE | FL | | |
| OKALOOSA COUNTY WATER & SEWER | | 1804 LEWIS TURNER BLVD | STE 300 | | | FT WALTON BEACH | FL | 32547-1225 | |
| OKALOOSA COUNTY WATER & SEWER | | STE 300 | | | | FT WALTON BEACH | FL | 325471225 | |
| OKAMURA, VICTORIA | | 1784 FARRIER COURT | | | | SAN LUIS OBISPO | CA | 90504-0000 | |
| OKAMURA, VICTORIA CHIEMI | | ADDRESS ON FILE | | | | | | | |
| OKANLAMI, OYEWALE | | 4159 GLENAIRE WAY | | | | ACWORTH | GA | 30101 | |
| OKANLAWON, ALYSIA | | ADDRESS ON FILE | | | | | | | |
| OKANLAWON, MOSES W | | ADDRESS ON FILE | | | | | | | |
| OKC ELECTRICAL CONTRACTORS | | 1644 NW 3RD STREET | | | | OKLAHOMA CITY | OK | 73106 | |
| OKE, DANIEL OLAIDE | | ADDRESS ON FILE | | | | | | | |
| OKEE SQUARE ASSOCIATES LTD | | 777 S FLAGLER DR STE 1101 | E TOWER C/O GOODMAN CO | | | WEST PALM BEACH | FL | 33401 | |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPRESSWAY | NO 500 | | | DALLAS | TX | 75231 | |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPY NO 500 | | | | DALLAS | TX | 75231 | |
| OKEECHOBEE CNTY CIRCUIT COURT | | 304 NW 2ND ST RM 101 | | | | OKEECHOBEE | FL | 34972 | |
| OKEEFE & WAINWRIGHT | | 421 W BEACH DR | | | | PANAMA CITY | FL | 32401 | |
| OKEEFE CONST INC, TJ | | 39 SIZER DR | | | | WALES | MA | 01081 | |
| OKEEFE SERVICE CO | | RR 2 BOX 2145 | | | | LAKE ARIEL | PA | 18436 | |
| OKEEFE, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| OKEEFE, DEBORAH | | 1347 KEENLAND DR | | | | BARTLETT | IL | 60103 | |
| OKEEFE, DENNIS P | | 915 PENOBSCOT | | | | RICHMOND | VA | 23227 | |
| OKEEFE, EDWARD F | | PO BOX 76 | | | | CHAPPAQUA | NY | 10514 | |
| OKEEFE, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| OKEEFE, IVAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| OKEEFE, JENNI M | | ADDRESS ON FILE | | | | | | | |
| OKEEFE, JOHN | | 987 KENYON AVE | | | | PLAINFIELD | NJ | 07060-2415 | |
| OKEEFE, JON | | ADDRESS ON FILE | | | | | | | |
| OKEEFE, LIAM | | ADDRESS ON FILE | | | | | | | |
| OKEEFE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| OKEEFEE & SPIES | | 828 MAIN STREET SUITE 1803 | PO BOX 1419 | | | LYNCHBURG | VA | 24505-1419 | |
| OKEEFEE & SPIES | | PO BOX 1419 | | | | LYNCHBURG | VA | 245051419 | |
| OKEEFFE III, THOMAS J | | 9516 ALEX GARDEN CT | | | | MECHANICSVILLE | VA | 23116 | |
| OKEEFFE, SHANE C | | ADDRESS ON FILE | | | | | | | |
| OKEKE, CHUKWUNWIKE OKECHUKWU | | ADDRESS ON FILE | | | | | | | |
| OKEKE, CLEMENT C | | ADDRESS ON FILE | | | | | | | |
| OKEKE, COLLINS | | ADDRESS ON FILE | | | | | | | |
| OKEKE, HARRIS C | | ADDRESS ON FILE | | | | | | | |
| OKEKE, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OKELLEY, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| OKELLEY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OKELLEY, SEAN | | ADDRESS ON FILE | | | | | | | |
| OKELLEY, TERESA J | | 161 CECIL HUNTER RD | | | | MORELAND | GA | 30259 | |
| OKELLEY, TERESA JOHNSTON | | ADDRESS ON FILE | | | | | | | |
| OKELLY, MICHAEL ARDEN | | ADDRESS ON FILE | | | | | | | |
| OKEMOS TV & ELECTRONICS | | 2160 W GRAND RIVER | | | | OKEMOS | MI | 48864 | |
| OKENFUSS APPLIANCE SERVICE | | 11495 STATE RT M | | | | STE GENEVIEVE | MO | 63670 | |
| OKENFUSS, ANDREW JACOB | | ADDRESS ON FILE | | | | | | | |
| OKENYI, CHRIS JOHN | | ADDRESS ON FILE | | | | | | | |
| OKERE, IZUNDU | | ADDRESS ON FILE | | | | | | | |
| OKEREKE, CHARITY CHINASAOKU | | ADDRESS ON FILE | | | | | | | |
| OKERFELT, JAKE ROBERT | | ADDRESS ON FILE | | | | | | | |
| OKERSTROM CONSTRUCTION, ROBERT | | 13520 MERRIMAN RD | | | | LIVONIA | MI | 48150 | |
| OKEY PRUNEAU, CAROLYN | | 21521 INDIAN ST | | | | SOUTHFIELD | MI | 48034 | |
| OKEY, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| OKEYO, ELIUD O | | ADDRESS ON FILE | | | | | | | |
| OKI APPLIANCE INSTALLATION CO | | PO BOX 645 | | | | MILFORD | OH | 45150 | |
| OKI SYSTEMS INC | | LOCATION 00138 | | | | CINCINNATI | OH | 45264 | |
| OKI SYSTEMS INC | | PO BOX 632994 | | | | CINCINNATI | OH | 45263-2994 | |
| OKI, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| OKINCZYC, DAVID ANGELO | | ADDRESS ON FILE | | | | | | | |
| OKKELBERG, DENNIS | | 3401 N CARRIAGEWAY DRIVE 509 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| OKKELBERG, DENNIS | | ADDRESS ON FILE | | | | | | | |
| Oklahoma Account Maintenance Divs | | 2501 Lincoln BLVD | | | | Oklahoma City | OK | 73194-0010 | |
| OKLAHOMA CENTRALIZED SUPP REG | | PO BOX 268809 | | | | OKLAHOMA CITY | OK | 73126-8809 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA CITY HUMAN SVCS DEPT | | PO BOX 268849 | CHILD SUPPORT ENFORCEMENT | | | OKLAHOMA CITY | OK | 73126-8849 | |
| OKLAHOMA CITY MUNICIPAL COURT | | PO BOX 26487 | | | | OKLAHOMA CITY | OK | 73126-0487 | |
| OKLAHOMA CITY POLICE DEPT | | PO BOX 96 0187 | | | | OKLAHOMA CITY | OK | 73196-0187 | |
| OKLAHOMA CITY WINTRONIC CO | | 3428 LAKESIDE DR | | | | OKLAHOMA CITY | OK | 73179 | |
| OKLAHOMA CITY, CITY OF | | 420 W MAIN ST STE 130 | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY, CITY OF | | PO BOX 26570 | CITY TREASURER | | | OKLAHOMA CITY | OK | 73126-0570 | |
| OKLAHOMA CITY, CITY OF | | P O BOX 26570 | | | | OKLAHOMA CITY | OK | 73126O570 | |
| OKLAHOMA CITY, CITY OF | | PO BOX 268837 | POLICE DEPT PERMIT & ID SECT | | | OKLAHOMA CITY | OK | 73126-8837 | |
| Oklahoma County Assessors Office | Forrest Freeman  Treasurer | 320 Roberts S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| Oklahoma County Clerk | | 320 Robert S  Kerr No 313 | | | | Oklahoma City | OK | 73102 | |
| OKLAHOMA COUNTY COURT CLERK | | 320 ROBERT S KERR RM 409 | PATRICIA PRESLEY | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 268875 | | | OKLAHOMA CITY | OK | | |
| Oklahoma County Treasurer | Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 99196 | | | | OKLAHOMA CITY | OK | 731990196 | |
| Oklahoma Department of Agriculture Food and Forestry | Attn James Woodruff | 2800 N Lincoln Blvd | | | | Oklahoma City | OK | 73105-4298 | |
| Oklahoma Dept  of Environmental Quality | | 707 N  Robinson | | | | Oklahoma City | OK | 73102 | |
| OKLAHOMA DEPT OF AGRICULTURE | | FOOD AND FORESTRY | PO BOX 528804 | | | Oklahoma City | OK | 73152-8804 | |
| OKLAHOMA DEPT OF AGRICULTURE | | OKLAHOMA DEPT OF AGRICULTURE | FOOD & FORESTRY | PO BOX 528804 | | OKLAHOMA CITY | OK | | |
| OKLAHOMA DEPT OF INSURANCE | | 2401 NW 23RD ST STE 28 | | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA DISTRICT COURT CLERK | | OKLAHOMA COUNTY COURTHOUSE | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA EMPLOYMENT SEC COMM | | BUILDING | | | | OKLAHOMA CITY | OK | 73105 4495 | |
| OKLAHOMA EMPLOYMENT SEC COMM | | PO BOX 52004 | WILL RODGERS MEMORIAL OFFICE | | | OKLAHOMA CITY | OK | 73152-2004 | |
| Oklahoma ESC | | PO Box 52004 | | | | Oklahoma City | OK | 73152-2004 | |
| Oklahoma Gas & Electric Co | c o Abbey Campbell MCM223 | 321 N Harvey | | | | Oklahoma City | OK | 73102 | |
| OKLAHOMA GOLD REALTY LLC | ATTN CHIEF OPERATING OFFICER | 3627 NW EXPRESSWAY ST | | | | OKLAHOMA CITY | OK | 73112-4405 | |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA GOLD REALTY, LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD STREET SUITE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOLD REALTY, LLC | | ATTN  CHIEF OPERATING OFFICER | 4301 NW 63RD ST SUITE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOODWILL INDUSTRIES | | 410 SW 3RD ST | | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 410 SW 3RD | | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVE | | | | MIDWEST CITY | OK | 73110 | |
| OKLAHOMA GOODWILL INDUSTRIES, INC | NO NAME SPECIFIED | 410 SW 3RD | | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | | | | OKLAHOMA CITY | OK | 73013010 | |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | STUDENT LOAN PROGRAM | | | OKLAHOMA CITY | OK | 73101-3010 | |
| OKLAHOMA GUARANTEED | | WAGE WITHOLDING UNIT | P O BOX 3000 | | | OLAHOMA CITY | OK | 73101 | |
| OKLAHOMA INSURANCE DEPT | | 1901 N WALNUT | | | | OLAHOMA CITY | OK | 73152 | |
| OKLAHOMA INSURANCE DEPT | | PO BOX 53408 | 2401 NW 23RD ST STE 28 | | | OKLAHOMA CITY | OK | 73107-3408 | |
| OKLAHOMA NATURAL GAS CO | Oklahoma Natural Gas Co | Po Box 21019 | | | | Tulsa | OK | 74121 | |
| Oklahoma Natural Gas Co | | PO Box 21019 | | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | | OKLAHOMA CITY | OK | 73126886 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 871 | ATTN NORTHPOINTE OFFICE | | | TULSA | OK | 74102-0871 | |
| Oklahoma Natural Gas Co  Oklahoma | | P O  Box 268826 | | | | Oklahoma City | OK | 73126-8826 | |
| Oklahoma Natural Gas Co  Tulsa | | P O  Box 1234 | | | | Tulsa | OK | 74186-1234 | |
| OKLAHOMA NATURAL GAS CO OKLAHOMA | Oklahoma Natural Gas Co | PO Box 21019 | | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS CO TULSA | Oklahoma Natural Gas Co | Po Box 21019 | | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS COMPANY | Oklahoma Natural Gas Co | Po Box 21019 | | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | | TULSA | OH | 741861234 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | | TULSA | OK | 74186-1234 | |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | Oklahoma Natural Gas Co | Po Box 21019 | | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | | PO BOX 268826 | | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA OFFSET | | 5124 SOUTH 100 EAST AVE | | | | TULSA | OK | 74146 | |
| OKLAHOMA OFFSET INC | | 5124 S 100 E AVE | | | | TULSA | OK | 74146 | |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NORTHWEST 23 STE 101 | | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NW 23 STE 200 | | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA ROOFING & SHEET METAL | | PO BOX 96528 | | | | OKLAHOMA CITY | OK | 731436528 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD | RM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA SECRETARY OF STATE | | RM 101 | | | | OKLAHOMA CITY | OK | 73105489 | |
| OKLAHOMA STATE ATTORNEYS GENERAL | W A DREW EDMONDSON | STATE CAPITOL | RM 112 2300 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE BUREAU OF | | 6600 N HARVEY STE 300 | | | | OKLAHOMA CITY | OK | 731167910 | |
| OKLAHOMA STATE BUREAU OF | | INVESTIGATION | 6600 N HARVEY STE 300 | | | OKLAHOMA CITY | OK | 73116-7910 | |
| OKLAHOMA STATE DEPT OF HEALTH | | 1000 NE 10TH ST | ALARM DIV | | | OKLAHOMA CITY | OK | 73117-1299 | |
| OKLAHOMA STATE DEPT OF HEALTH | | OKLAHOMA STATE DEPT OF HEALTH | ALARM PROGRAM/PO BOX 268817 | 1000 NE 10TH ST | | OKLAHOMA CITY | OK | 73117-1299 | |
| OKLAHOMA STATE TAX COMMISSION | | 2501 LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194-0010 | |
| OKLAHOMA STATE TAX COMMISSION | | BUSINESS TAX DIV WH | | | | OKLAHOMA CITY | OK | 73260860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26850 | BUSINESS TAX DIV WH | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26860 | | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26930 | BUSINESS TAX DIV FRANCHISE | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 271376 | GC SERVICES GARY TAYLOR | | | OKLAHOMA CITY | OK | 73137 | |
| OKLAHOMA STATE TREASURER | SCOTT MEACHAM STATE TREASURER | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA STATE TREASURER | | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | | OKLAHOMA CITY | OK | 73105-3413 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma Tax Commission | | 2501 N  Lincoln BLVD | | | | Oklahoma City | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | P O BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | | OKLAHOMA TAX COMMISSION | PO BOX 53374 | | | OKLAHOMA CITY | OK | | |
| OKLAHOMA TAX COMMISSION | | OKLAHOMA TAX COMMISSION | TAXPAYER ASSISTANCE DIV | PO BOX 26920 | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 53374 | | | | OKLAHOMA CITY | OK | 73152-3374 | |
| OKLAHOMA, STATE OF | | 4545 N LINCOLN BLVD STE 106 | OKLAHOMA ST TREASURER UNCLAIMD | | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA, UNIVERSITY OF | | 370 STUDENT UNION | CAREER SERVICES | | | STILLWATER | OK | 74078 | |
| OKLAHOMA, UNIVERSITY OF | | 900 ASP AVE STE 323 | | | | NORMAN | OK | 73019 | |
| OKLAHOMA, UNIVERSITY OF | | 900 N PORTLAND AVENUE | TRAINING AND DEVELOPMENT | | | OKLAHOMA CITY | OK | 73107-6195 | |
| OKLAHOMA, UNIVERSITY OF | | CAREER SERVICES | | | | STILLWATER | OK | 74078 | |
| OKLAHOMAN DAILY | C O G RUDY HIERSCHE JR | 105 N HUDSON STE 300 | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMAN, DAILY | OKLAHOMAN DAILY | C O G RUDY HIERSCHE JR | 105 N HUDSON STE 300 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMAN, DAILY | MARK WILMES | P O BOX 25125 | | | | OKLAHOMA CITY | OK | 73125 | |
| OKLU, SONER | | ADDRESS ON FILE | | | | | | | |
| OKO ENGINEERING INC | | 23671 BIRTCHER DR | | | | LAKE FOREST | CA | 92630 | |
| OKOBA, EMEKA STEPHEN | | ADDRESS ON FILE | | | | | | | |
| OKOBI, NDIDI | | ADDRESS ON FILE | | | | | | | |
| OKOGBO, EHIHIMEN OSIORIAMEN | | ADDRESS ON FILE | | | | | | | |
| OKOH, JAMES | | 4512 SHARK DR | | | | BRADENTON | FL | 34208-8401 | |
| OKOJIE, FRANK | | 930 S BONNIE BRAE NO 109 | | | | LOS ANGELES | CA | 90006 | |
| OKOJIE, FRANK EROMOSELE | | ADDRESS ON FILE | | | | | | | |
| OKOKA, LESLIE M | | 7742 PARKSIDE DR | | | | LITHIA SPRINGS | GA | 30122-6869 | |
| OKOLI, EBUBE N | | ADDRESS ON FILE | | | | | | | |
| OKOLONA PEST CONTROL INC | | PO BOX 19201 | | | | LOUISVILLE | KY | 40259 | |
| OKOLONA SANITATION INC | | 2105 OUTER LOOP | | | | LOUISVILLE | KY | 40219-3562 | |
| OKON, VICTORIA UDEME | | ADDRESS ON FILE | | | | | | | |
| OKONKWO, CHARLES | | 9332 CHERRY HILL RD APT 104 | | | | COLLEGE PARK | MD | 20740 | |
| OKONMA, GREGORY | | 4524 RODEO LANE NO 4 | | | | LOS ANGELES | CA | 90016 | |
| OKONSKI, ALISON M | | 1137 SPRINGBROOK AVE | | | | MOOSIC | PA | 18507-1815 | |
| OKOPNY, MATTHEW CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| Okorn, Alfred Kenneth | | 12 Brandywine Dr | | | | Mechanicsburg | PA | 17050 | |
| OKOROCHA, OJU O | | ADDRESS ON FILE | | | | | | | |
| OKOROJI, AMAKA B | | ADDRESS ON FILE | | | | | | | |
| OKOSUN, JENNIFER YOLANDA | | ADDRESS ON FILE | | | | | | | |
| OKOUGBO, EBEDIALE BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| OKOYE, CHIEDOZIE N | | ADDRESS ON FILE | | | | | | | |
| OKOYE, UGO BENZ | | ADDRESS ON FILE | | | | | | | |
| OKPO, JEAN PRIVAT | | ADDRESS ON FILE | | | | | | | |
| OKROI, KATHERINE LUCILLE | | ADDRESS ON FILE | | | | | | | |
| OKRUSCH, TIFFANY A | | 7150 MONTVIEW BVLD I 3 | | | | DENVER | CO | 80220 | |
| OKRZESIK, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| OKSANA VERA | VERA OKSANA | 11420 NW 32ND MNR | | | | SUNRISE | FL | 33323-1416 | |
| OKTIBBEHA COUNTY CIRCUIT COURT | | 101 E MAIN | COURTHOUSE | | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY CIRCUIT COURT | | COURT CLERK | | | | STARKVILLE | MS | 39759 | |
| OKUBB, ALLAN Y | | 3221 WAIALAE AVE STE 388 | PO BOX 10225 | | | HONOLULU | HI | 96816 | |
| OKUBB, ALLAN Y | | PO BOX 10225 | | | | HONOLULU | HI | 96816 | |
| OKULATE, OLUBUKUNOLA | | ADDRESS ON FILE | | | | | | | |
| OKULOVICH, THOMAS PHILLIP | | ADDRESS ON FILE | | | | | | | |
| OKUNG, NICOLE BASSEY | | ADDRESS ON FILE | | | | | | | |
| OKWUEGO, ALVIN EZENNA | | ADDRESS ON FILE | | | | | | | |
| OKYERE DARKO, DERECK | | ADDRESS ON FILE | | | | | | | |
| OLA, RICH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OLABARRIETA, MARK | | ADDRESS ON FILE | | | | | | | |
| OLAES, ANDREI | | 117A W HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 | |
| OLAES, ANDREI H | | ADDRESS ON FILE | | | | | | | |
| OLAES, ANTONIO D | | ADDRESS ON FILE | | | | | | | |
| OLAFSON, JESSICA SUE | | ADDRESS ON FILE | | | | | | | |
| OLAGOV, GEORGE | | ADDRESS ON FILE | | | | | | | |
| OLAGUE, ALVARO | | ADDRESS ON FILE | | | | | | | |
| OLAGUE, MICHAEL VICTOR | | ADDRESS ON FILE | | | | | | | |
| OLAH, SCOTT | | ADDRESS ON FILE | | | | | | | |
| OLAITAN, ROSELINE T | | ADDRESS ON FILE | | | | | | | |
| OLAIVAR, JESSICA FLORES | | ADDRESS ON FILE | | | | | | | |
| OLAIZ, GABRIEL | | 7709 E PECAN PLANTATION CR | | | | PHARR | TX | 18577-0000 | |
| OLAIZ, JAMES E | | ADDRESS ON FILE | | | | | | | |
| OLAJOS, IMRE | | 1651 W BYRON AVE | | | | ADDISON | IL | 60101 | |
| OLALDE, ELSA | | PO BOX 493 | | | | JARRELL | TX | 76537-0493 | |
| OLALEYE, KHALEFA | | 5202 NEWTON ST T3 | | | | BLADENSBURG | MD | 20710 | |
| OLAN ANDES | | 12328 BRISTO RD | | | | NOKESVILLE | VA | | |
| OLAN, JUAN REGINO | | ADDRESS ON FILE | | | | | | | |
| OLANDER, ELISABETH JOY | | ADDRESS ON FILE | | | | | | | |
| OLANIPEKUN, OLADAYO | | 1510 EAST 222ND ST | | | | BRONX | NY | 10469 | |
| OLANIPEKUN, OLADAYO A | | ADDRESS ON FILE | | | | | | | |
| OLANO, MARICHELLE B | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLANO, MICHELLE B | | ADDRESS ON FILE | | | | | | | |
| OLAOLUWA, ERIC OMOTOLA | | ADDRESS ON FILE | | | | | | | |
| OLAOLUWA, LEWIS LATEEF | | ADDRESS ON FILE | | | | | | | |
| OLAPINSIN, OLUMUYIWA | | ADDRESS ON FILE | | | | | | | |
| OLAR, RYAN BOYD | | ADDRESS ON FILE | | | | | | | |
| OLARTE, ELLIS | | 12633 JERSEY CIRCLE WEST | | | | THORNTON | CO | 80602-0000 | |
| OLARTE, ELLIS | | ADDRESS ON FILE | | | | | | | |
| OLARTE, GLENNA | | ADDRESS ON FILE | | | | | | | |
| OLARTE, LEA MANGOHIG | | ADDRESS ON FILE | | | | | | | |
| OLARTE, TANIA | | ADDRESS ON FILE | | | | | | | |
| OLASCOAGA, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| OLASEHA, BASHUA OLAMIDE | | ADDRESS ON FILE | | | | | | | |
| OLASEHA, BASHUAOLAMIDE | | 2613 NAYLOR RD 304 | | | | WASHINGTON DC | DC | 20020 | |
| OLASEWERE, TOLANI | | ADDRESS ON FILE | | | | | | | |
| OLASIN, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OLATAYO OLADEHINBO, SEAN A | | ADDRESS ON FILE | | | | | | | |
| OLATEJU, ABAYOMI | | 9 ELIZABETH CT | | | | NEW HEMPSTEAD | NY | 10977 | |
| OLATHE CHAMBER OF COMMERCE | | PO BOX 98 | 100 E SANTA FE STE 102 | | | OLATHE | KS | 66051-0098 | |
| OLATHE FORD | | 1845 E SANTE FE | | | | OLATHE | KS | 66062 | |
| OLATHE POINTE CHICK FIL A | | 12087 S BLACKBOB RD | | | | OLATHE | KS | 66062 | |
| OLATHE T SHIRT & TROPHY INC | | 890 N JAN MAR CT | | | | OLATHE | KS | 66061 | |
| OLATHE, CITY OF | | PO BOX 768 | | | | OLATHE | KS | 66051 | |
| OLATUNDE, TOSIN | | ADDRESS ON FILE | | | | | | | |
| OLAUGHLIN, TONYA | | 8757 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311-8953 | |
| OLAUSEN, MEGHAN ANNE | | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA, ANNETTE | | 2031 ORLANDO RD | | | | RICHMOND | VA | 23224 | |
| OLAVARRIA, JOHNATHON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OLAVARRIA, JUAN XAVIER | | ADDRESS ON FILE | | | | | | | |
| OLAVE, LOUIS | | ADDRESS ON FILE | | | | | | | |
| OLAVE, RAUL ORLANDO | | ADDRESS ON FILE | | | | | | | |
| OLAWUNMI, RACHEAL | | ADDRESS ON FILE | | | | | | | |
| OLAYA, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| OLAYA, MAIKOL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| OLAYIWOLA, MORUF A | | VFA 14 UNIT 60119 | | | | FPO AP | | 96601-6103 | |
| OLAZABAL, EMILIO E | | ADDRESS ON FILE | | | | | | | |
| OLAZABAL, PEDRO RUBEN | | ADDRESS ON FILE | | | | | | | |
| OLBERG, SEAN ALAN | | ADDRESS ON FILE | | | | | | | |
| OLBHAM, ANITA | | 1187 KINGWOOD | | | | REDDING | CA | 96003 | |
| OLBIE, JOSEPH | | 1880 CARL DR | | | | ROUND LAKE BEACH | IL | 00006-0073 | |
| OLCEFSKI, BARBARA B | | ADDRESS ON FILE | | | | | | | |
| OLCOTT, ROY H | | ADDRESS ON FILE | | | | | | | |
| OLCZAK, GREG | | ADDRESS ON FILE | | | | | | | |
| OLCZAK, ROLAND | | 4737 S LARAMIE | | | | CHICAGO | IL | 60638-0000 | |
| OLCZAK, ROLAND | | ADDRESS ON FILE | | | | | | | |
| OLD BRICKYARD RESTRNT/SALOON | | 1587 N NATIONAL AVE | | | | CHEHALIS | WA | 98532 | |
| OLD BRIDGE APARTMENTS | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| OLD CHICAGO | | 530 WEST BROADWAY | | | | TEMPE | AZ | 85282 | |
| OLD COLONY MEMORIAL | | ELIOT PUTNAM | 254 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| OLD COLONY MEMORIAL | | PO BOX 959 | | | | PLYMOUTH | MA | 02360 | |
| OLD COLONY REALTORS | | 1210 KANAWHA BLVD E | | | | CHARLESTON | WV | 25301 | |
| OLD COUNTRY BUFFET | | 10260 VIKING DRIVE STE 100 | | | | EDEN PRAIRIE | MN | 55344 | |
| OLD COUNTRY BUFFET | | 1495 OLD YORK RD | | | | ABINGTON | PA | 190011923 | |
| OLD COUNTRY BUFFET | | 154 S GARY AVE | | | | BLOOMINGDALE | IL | 60108 | |
| OLD COUNTRY BUFFET | | 154 S GARY AVENUE | | | | BLOOMINGDALE | IL | 60108 | |
| OLD DOMINION APPRAISAL | | 9697C MAIN ST | | | | FAIRFAX | VA | 22031 | |
| OLD DOMINION CAMERA SHOP | | 3128 W CARY ST | | | | RICHMOND | VA | 23221 | |
| OLD DOMINION FREIGHT LINE | | 301 N MAIN ST STE 2600 | ATTN REGGIE DOUTHIT | | | WINSTON SALEM | NC | 27101 | |
| OLD DOMINION FREIGHT LINE | | PO BOX 60908 | | | | CHARLOTTE | NC | 282600908 | |
| OLD DOMINION INSULATION INC | | 8142 HULL ST | | | | RICHMOND | VA | 23235 | |
| OLD DOMINION JOB CORPS | | 1073 FATHER JUDGE RD | | | | MONROE | VA | 24574 | |
| OLD DOMINION LANDSCAPING | | 2857 CLARKS RD | | | | RUSTBURG | VA | 24588 | |
| OLD DOMINION METAL PROD INC | | 1601 OVERBROOK RD | | | | RICHMOND | VA | 23220 | |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIR | | | | CHANTILLY | VA | 20151 | |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIRCLE | | | | CHANTILLY | VA | 22021 | |
| OLD DOMINION UNIVERSITY | | 2202 WEBB CTR | CAREER MANAGEMENT CTR | | | NORFOLK | VA | 23529-0524 | |
| OLD DOMINION UNIVERSITY | | WEBB UNIVERSITY CENTER RM 2202 | | | | NORFOLK | VA | 235290524 | |
| OLD FASHION FOODS INC | | 5521 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | |
| OLD FASHIONED JANITORIAL | | PO BOX 3886 | | | | JACKSON | TN | 383033886 | |
| OLD FLORIDA CATERING | | 3354 NORTH OCEAN BLVD | | | | FT LAUDERDALE | FL | 33308 | |
| OLD FORGE | | PO BOX 67 | | | | MOGADORE | OH | 44260 | |
| OLD LAHAINA LUAU | | 1287 FRONT ST | | | | LAHAINA | HI | 96761 | |
| Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | | Great Neck | NY | 11021 | |
| OLD MILL, THE | | 5031 NEW HARMONY RD | | | | EVANSVILLE | IN | 47720 | |
| OLD NAVY | | 3131 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 7 047E 003 | |
| OLD NAVY | | 3131 KENNEDY BLVD | | | | RIDGEFIELD PARK | NJ | 07047 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLD PUEBLO ELECTRIC SERVICES | | 5006 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712 | |
| OLD REPUBLIC INSURANCE CO | | 445 S MOORLAND RD STE 300 | | | | BROOKFIELD | WI | 53005-4253 | |
| OLD REPUBLIC INSURANCE CO | | PO BOX 2939 | CO OLD REPUBLIC RISK MGMT | | | MILWAUKEE | WI | 53201-2939 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | | Brookfield | WI | 53005 | |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | | GREENSBURG | PA | 1 5601E 004 | |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | | GREENWOOD | IN | 15601 | |
| Old Republic Insurance Company of Canada | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | | Chicago | IL | 60606 | |
| Old Republic Insurance Company of Canada | Paul M Field | Old Republic Insurance Company of Canada | 100 King St West | Box 557 | | Hamilton | ON | L8N 3K9 | Canada |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA | | BOX 557 | 100 KING STREET WEST | | | HAMILTON | ON | L8N 3K8 | CAN |
| Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | | | Brookfield | WI | 53005 | |
| OLD REPUBLIC TITLE AGENCY | | 150 E MOUND STREET | | | | COLUMBUS | OH | 43215 | |
| OLD, TOM | | 6800 E STERLING RD | | | | JEROME | MI | 49249 | |
| OLDAKER, BEN | | ADDRESS ON FILE | | | | | | | |
| OLDAKER, SHERALDINE | | PO BOX 47 | | | | HEPZIBAH | WV | 26369 | |
| OLDAKOWSKI, DANIEL J | | 4875 COLE ST APT 55 | | | | SAN DIEGO | CA | 92117 | |
| OLDAKOWSKI, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| OLDANI, MARK | | 4207 WELBY DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| OLDANI, MARK | | ADDRESS ON FILE | | | | | | | |
| OLDANI, MICHEAL | | 23465 S EASTERN AV | | | | MANHATTAN | IL | 60442 | |
| OLDANI, MICHEAL J | | ADDRESS ON FILE | | | | | | | |
| OLDE NEW YORK CATERERS | | 283 RT 17 S | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| OLDEN, MARK OWEN | | ADDRESS ON FILE | | | | | | | |
| OLDENBURG, JAMES G | | ADDRESS ON FILE | | | | | | | |
| OLDENBURG, RYAN J | | ADDRESS ON FILE | | | | | | | |
| OLDENBURG, SAMANTHA A | | ADDRESS ON FILE | | | | | | | |
| OLDERSHAW, BIANCA KAITLYN | | ADDRESS ON FILE | | | | | | | |
| OLDFIELD, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| OLDFIELD, RACHAEL AMANDA | | ADDRESS ON FILE | | | | | | | |
| OLDFIELDS SERVICE | | 1465 WEST 7TH AVENUE | | | | EUGENE | OR | 97402 | |
| OLDHAM, JIMIA YVONNE | | ADDRESS ON FILE | | | | | | | |
| OLDHAM, NAKIA K | | 6440 N CLAREMONT AVE APT 1 | | | | CHICAGO | IL | 60645-5454 | |
| OLDHAM, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| OLDHAM, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| OLDHOFF, ROSEMARIE MIRIAM | | ADDRESS ON FILE | | | | | | | |
| OLDING, JERRY SEAN | | ADDRESS ON FILE | | | | | | | |
| OLDING, SHELDON FREDERICK | | ADDRESS ON FILE | | | | | | | |
| OLDMAN, MICHELE | | PO BOX 826 | | | | MOSS BEACH | CA | 94038 | |
| OLDMIXON, ERIC | | 509 BEACH ST | | | | MANCHESTER | NH | 03104 | |
| OLDS, ARON | | 2992 KIA DR | | | | GRAND JUNCTION | CO | 81504 | |
| OLDS, JEANNETTE | | 1620 EDGELY AVE | | | | LEVITTOWN | PA | 19057 | |
| OLDS, TYLER | | ADDRESS ON FILE | | | | | | | |
| OLEA, ANDREW | | 7597 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| OLEA, ANGEL GUILLEN | | ADDRESS ON FILE | | | | | | | |
| OLEA, DARRYL | | ADDRESS ON FILE | | | | | | | |
| OLEAIRL, MINDY | | 1213 CAMERON DR | | | | MANHEIM | PA | 17545 | |
| OLEAR JOHN | | 9344 JANUARY DRIVE | | | | LAS VEGAS | NV | 89134 | |
| OLEARY & CO, J PATRICK | | 14115 VERDE MAR LN | | | | HOUSTON | TX | 77095 | |
| OLEARY CATERING INC, BETH | | 3438 CHURCH STREET | | | | CINCINNATI | OH | 45244 | |
| OLEARY, AARON SEAN | | ADDRESS ON FILE | | | | | | | |
| OLEARY, BETHANY MARIE | | ADDRESS ON FILE | | | | | | | |
| OLEARY, CAITLYN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| OLEARY, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OLEARY, DANIEL | | 329 W CHARLESTON ST | 931 | | | LINCOLN | NE | 68528-0000 | |
| OLEARY, DANIEL EDMUND | | ADDRESS ON FILE | | | | | | | |
| OLEARY, DANIEL GENE | | ADDRESS ON FILE | | | | | | | |
| OLEARY, ERIN MARIE | | ADDRESS ON FILE | | | | | | | |
| OLEARY, GREG THOMAS | | ADDRESS ON FILE | | | | | | | |
| OLEARY, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | | |
| OLEARY, JEREMY ALEN | | ADDRESS ON FILE | | | | | | | |
| OLEARY, JOHN W | | 712 WILLIAMSBURG BLVD | | | | EDWARDSVILLE | IL | 62025-5538 | |
| OLEARY, KYLE NATHAN | | ADDRESS ON FILE | | | | | | | |
| OLEARY, MICHAEL SIMON | | ADDRESS ON FILE | | | | | | | |
| OLEARY, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OLEARY, SEAN | | ADDRESS ON FILE | | | | | | | |
| OLEARY, STACEY M | | ADDRESS ON FILE | | | | | | | |
| OLEARY, TAMARA ANN | | ADDRESS ON FILE | | | | | | | |
| OLEG, TSIRKOUNOV | | 4002 N STORY RD 527 | | | | IRVINE | TX | 75038-0000 | |
| OLEGS ELECTRIC | | 221 N HELM AVE | | | | CLOVIS | CA | 93612 | |
| OLEJNICK, SARAH DIANE | | ADDRESS ON FILE | | | | | | | |
| OLEJKOWSKI, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| OLEJNICZAK, KERZANDRA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| OLEJNICZAK, ROBERT | | 11847 PRESLEY CIRCLE | | | | PLAINFIELD | IL | 60585 | |
| OLEJNICZAK, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| OLEJNICZAK, THOMAS LOUIS | | ADDRESS ON FILE | | | | | | | |
| OLEKSA, MARCELLA JEAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLEKSAK, DAWID WIKTOR | | ADDRESS ON FILE | | | | | | | |
| OLEKSIUK, PIOTR | | ADDRESS ON FILE | | | | | | | |
| OLENCHALK, DEIDRE | | ADDRESS ON FILE | | | | | | | |
| OLENICZAK, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OLENOSKI, NEAL D | | ADDRESS ON FILE | | | | | | | |
| Olenoski, Neal David | | 75 Federal Cir | | | | New Britain | CT | 06053 | |
| OLEROS, DANILO ANDO | | ADDRESS ON FILE | | | | | | | |
| OLESEN, ANDREW | | 1702 CHAPEL RIDGE RD | | | | COLUMBIA | MO | 65203 | |
| OLESEN, ANDREW K | | ADDRESS ON FILE | | | | | | | |
| OLESEN, ELIZABETH | | 52291 HELMEN RD | | | | SOUTH BEND | IN | 46637 3922 | |
| OLESEN, MEGAN | | ADDRESS ON FILE | | | | | | | |
| OLESEN, NEILS R | | ADDRESS ON FILE | | | | | | | |
| OLESKY, CYLE SCOTT | | ADDRESS ON FILE | | | | | | | |
| OLESON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| OLESON, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| OLEXA, CHRISTIAN ALBERT | | ADDRESS ON FILE | | | | | | | |
| OLEY, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | | |
| OLEY, HEIDI LEE | | ADDRESS ON FILE | | | | | | | |
| OLEYN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OLFSON, GEORGE | | 495 S ST | | | | SPRINGFIELD | OR | 97477-0000 | |
| OLFSON, GEORGE RYDER | | ADDRESS ON FILE | | | | | | | |
| OLGA, BLAKE | | 628 ST VINCENT PL | | | | MANALAPAN | NJ | 07726-0000 | |
| OLGA, E | | 950 SASHA CIR | | | | BROWNSVILLE | TX | 78521-5462 | |
| OLGIN, LUIS | | 8521 ORANGE ST | | | | DOWNEY | CA | 90241 | |
| OLGUIN, BRIZEIDA IZANAMI | | ADDRESS ON FILE | | | | | | | |
| OLGUIN, DAVID | | ADDRESS ON FILE | | | | | | | |
| Olguin, Edmond C | | 9745 Sw 138 Ave | | | | Miami | FL | 33186 | |
| OLGUIN, EDMOND C | | ADDRESS ON FILE | | | | | | | |
| OLGUIN, ERICK NA | | ADDRESS ON FILE | | | | | | | |
| OLGUIN, GABRIEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OLGUIN, JEANINE M | | ADDRESS ON FILE | | | | | | | |
| OLGUIN, JOSE | | 1406 N DIVISADECO | | | | VISALIA | CA | 93291-0000 | |
| OLGUIN, JOSH | | ADDRESS ON FILE | | | | | | | |
| OLGUIN, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| OLGUIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OLGUIN, VIVIAN | | ADDRESS ON FILE | | | | | | | |
| OLIASANI, BRUCE T | | ADDRESS ON FILE | | | | | | | |
| OLIBARES, KIMBERLINA | | 1341 E  9TH ST | APT 7 | | | UPLAND | CA | 91786 | |
| OLIFFSR, DONALD C | | 7354 BALDWIN RIDGE RD | | | | WARRENTON | VA | 20187-9191 | |
| OLIGONSAT CORP | | 58 STUART AVE APT 4 | | | | NORWALK | CT | 06850 | |
| OLIN NEIL & HALTRECHT | | 26 S CHURCH ST | | | | WEST CHESTER | PA | 19380 | |
| OLIN NEIL & HALTRECHT | | PO BOX 356 | 26 S CHURCH ST | | | WEST CHESTER | PA | 19381-0356 | |
| OLIN, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| OLIN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| OLIN, RYAN | | 20041 OSTERMAN RD | APT W8 | | | LAKE FOREST | CA | 92630 | |
| OLIN, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| OLIND, CASEY | | 516 N WHEATLAND HWY | | | | WHEATLAND | WY | 82201-0000 | |
| OLINE, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OLINGER, KYLE DANIEL | | ADDRESS ON FILE | | | | | | | |
| OLINGER, REBECCA ANNE | | ADDRESS ON FILE | | | | | | | |
| OLINSKY, JOSEPH TED | | ADDRESS ON FILE | | | | | | | |
| OLIPHANT FINANCIAL CORPORATION | | 2033 WOOD ST STE 105 | | | | SARASOTA | FL | 34237 | |
| OLIPHANT FINANCIAL CORPORATION | | PO BOX 2899 | | | | SARASOTA | FL | 34230 | |
| OLIPHANT, ANDREW CLAY | | ADDRESS ON FILE | | | | | | | |
| OLIPHANT, DENNIS A | | ADDRESS ON FILE | | | | | | | |
| OLIPHANT, KEVIN | | ADDRESS ON FILE | | | | | | | |
| OLISH, MELYSSA J | | ADDRESS ON FILE | | | | | | | |
| OLISHILE, PATIENCE YEMISI | | ADDRESS ON FILE | | | | | | | |
| OLIU, ARMANDO | | 1185 MEADOW LAKE RD | | | | ROCKLEDGE | FL | 32955-8219 | |
| OLIU, OSCAR | | ADDRESS ON FILE | | | | | | | |
| OLIVA, ALFONSO J | | ADDRESS ON FILE | | | | | | | |
| OLIVA, ALISON | | 3002 ALMOND DR | | | | SAN JOSE | CA | 00009-5148 | |
| OLIVA, ALISON | | ADDRESS ON FILE | | | | | | | |
| OLIVA, ANJANINA M | | ADDRESS ON FILE | | | | | | | |
| OLIVA, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| OLIVA, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| OLIVA, CHRIS TODD | | ADDRESS ON FILE | | | | | | | |
| OLIVA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| OLIVA, ENRIQUE | | 1601 NW 97TH AVE | | | | MIAMI | FL | 33155-2246 | |
| OLIVA, JAVIER | | ADDRESS ON FILE | | | | | | | |
| OLIVA, JOE | | 1619 E 88TH ST | | | | LOS ANGELES | CA | 00009-0002 | |
| OLIVA, JOE | | ADDRESS ON FILE | | | | | | | |
| OLIVA, JOSE LUIZ | | ADDRESS ON FILE | | | | | | | |
| OLIVA, JUAN EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| OLIVA, KERI M | | ADDRESS ON FILE | | | | | | | |
| OLIVA, LUIS R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLIVA, MICHAEL | | 2002 WATERTON LANE | | | | APEX | NC | 27502-0000 | |
| OLIVA, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| OLIVA, RICHEY | | 11130 ROCKWELL AVE | | | | ENGLEWOOD | FL | 34224 | |
| OLIVARES, ANGEL | | ADDRESS ON FILE | | | | | | | |
| OLIVARES, ARACELI | | 2806 S TRIPP | | | | CHICAGO | IL | 60623-0000 | |
| OLIVARES, ASHLEY MARIA | | ADDRESS ON FILE | | | | | | | |
| OLIVARES, BRIAN HALBERT | | ADDRESS ON FILE | | | | | | | |
| OLIVARES, CARLY | | ADDRESS ON FILE | | | | | | | |
| OLIVARES, CESAR GERARDO | | ADDRESS ON FILE | | | | | | | |
| OLIVARES, JORDAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OLIVARES, KEVIN | | ADDRESS ON FILE | | | | | | | |
| OLIVARES, SABRINA MARIE | | ADDRESS ON FILE | | | | | | | |
| OLIVARES, SAM CARLOS | | ADDRESS ON FILE | | | | | | | |
| OLIVARES, WALTER ALEXIS | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ JR, ELICEO | | 1800 LYONS | | | | SAN ANTONIO | TX | 78207-0000 | |
| OLIVAREZ, BRIAN MARIO KAULIKE | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, DESTINY RENE MARIAH | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, FREDDY LEE | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, JAMIE | | 1248 CR 284 | | | | ALVIN | TX | 77511 | |
| OLIVAREZ, LEO | | PO BOX 3 | | | | LA VILLA | TX | 78562 | |
| OLIVAREZ, LEO JOEL | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, MARIO | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, REBECCA OROSCO | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, RYAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, SAVANNAH GENEVIEVE | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OLIVAREZ, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| OLIVARI, ANTHONY PHILIP | | ADDRESS ON FILE | | | | | | | |
| OLIVARI, GINO R | | ADDRESS ON FILE | | | | | | | |
| OLIVARRI, RAQUEL DAWN | | ADDRESS ON FILE | | | | | | | |
| OLIVAS EFREN | | 8836 DALEWOOD AVE | | | | PICO RIVERA | CA | 90660 | |
| OLIVAS INC | | 83 1/2 85 E MAIN ST | | | | MILFORD | MA | 01757 | |
| OLIVAS, ALLEN RAYMOND | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, ANGELICA BELEN | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, DAROLD | | 844 W ALVIN AVE | | | | SANTA MARIA | CA | 93458 | |
| OLIVAS, EDUARDO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, EFREN | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, ERICA AGIDA | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, JORGE | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, JUAN HENRY | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, LUIS A | | 7135 STATESBURG | | | | CANUTILLO | TX | 79835 | |
| OLIVAS, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, LUIS C | | 2969 W DENVER PL | | | | DENVER | CO | 80211-2028 | |
| OLIVAS, OSCAR | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, RAQUEL JACLYN | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, RICHARD F | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, ROBERT E | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, SUELEM BELEM | | ADDRESS ON FILE | | | | | | | |
| OLIVAS, SYLVIA MARIE | | ADDRESS ON FILE | | | | | | | |
| OLIVE GARDEN | | 2467 COBB PARKWAY | | | | SMYRNA | GA | 30080 | |
| OLIVE GARDEN | | 4604 S COOPER ST | | | | ARLINGTON | TX | 76017 | |
| OLIVE GARDEN | | 7113 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| OLIVE GARDEN | | PO BOX 30000 | | | | ORLANDO | FL | 328919015 | |
| OLIVE, ALLICK MOUNIR | | ADDRESS ON FILE | | | | | | | |
| Olive, Joel | | 12 Big Meadows Ct | | | | Richmond | VA | 23236 | |
| OLIVE, JOEL G | | ADDRESS ON FILE | | | | | | | |
| OLIVE, MIKE SCOTT | | ADDRESS ON FILE | | | | | | | |
| OLIVE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, ALESSANDRA MIURA | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, ARNALDO S | | 812 PLUMERIA DRIVE | | | | ARLINGTON | TX | 76002 | |
| OLIVEIRA, ARNALDO S | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, BRIAN | | 1817 CHEROKEE DR NO 1 | | | | SALINAS | CA | 93906-0000 | |
| OLIVEIRA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, BRIAN TOSTE | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, CLAUDIO | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, DANIEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, EDSON | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, IRIS H | | 812 PLUMERIA DR | | | | ARLINGTON | TX | 76002 | |
| OLIVEIRA, IRIS HELENA | | 1806 WIMBLEDON OAK LN | APT 1217 | | | ARLINGTON | TX | 76017 | |
| OLIVEIRA, JEFFREY MARQUES | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, JOSE | | 50 ALSTON ST | | | | SOMERVILLE | MA | 02143-2102 | |
| OLIVEIRA, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, RENATA | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLIVEIRA, ROBERTO | | 3561 S LEWISTON WAY | | | | AURORA | CO | 80013-2608 | |
| OLIVEIRA, SERGIO RECARDO M | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OLIVEIRA, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| OLIVENHAIN MUNICIPAL WATER DIS | | 1966 OLIVENHAIN RD | | | | ENCINITAS | CA | 92024 | |
| OLIVENHAIN MUNICIPAL WATER DIS | | PO BOX 502630 | | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENHAIN MUNICIPAL WATER DIST | | PO BOX 502630 | | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENHAIN MUNICIPAL WATER DISTRICT OMWD | | P O BOX 502630 | | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENZA, MATEO | | ADDRESS ON FILE | | | | | | | |
| OLIVER BUCKWALTER, LAUREN ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| OLIVER ELECTRONICS | | 313 GRAY RD RT 202 | | | | GORHAM | ME | 04038 | |
| OLIVER INC, JM | | 101 WAVERLY AVE | | | | MORTON | PA | 19070 | |
| OLIVER JR CUST, GEORGE J | | GEORGE JEFFRIES OLIVER III | | | | UNIF GIFT MIN ACT VA | CO | | |
| OLIVER MCCOY, KRISTEN RENE | | ADDRESS ON FILE | | | | | | | |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | | LUFKIN | TX | 75901 | |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | | LUFKIN | TX | 75904 | |
| OLIVER SPRINKLER CO INC | | 501 FEHELEY DR | | | | KING OF PRUSSIA | PA | 194062690 | |
| OLIVER, ADAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ALONZO | | 2454 EUCLID | | | | DETROIT | MI | 48206 | |
| OLIVER, ANDREW B | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ANTOINE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ANTONIO L | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ARCHIE R | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| OLIVER, BERNARD H JR | | 7110 MONASELO | | | | PITTSBURGH | PA | 15208- | |
| OLIVER, BERNARD RICHARD | | ADDRESS ON FILE | | | | | | | |
| OLIVER, BRAD THOMAS | | ADDRESS ON FILE | | | | | | | |
| OLIVER, BREANE JANICE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| OLIVER, BRODERICK LEE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CANDUS VICTORIA | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CASEY RANDALL | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CECILIA T | | 7331 S TALMAN AVE | | | | CHICAGO | IL | 60629 | |
| OLIVER, CECILIA T | | C/O TIGER FLOOR CARE | 7331 SOUTH TALMAN AVENUE | | | CHICAGO | IL | 60629 | |
| OLIVER, CHARLES | | 3659 WINCHESTER PARK CR APT1 | | | | MEMPHIS | TN | 38118 | |
| OLIVER, CHARLES DEXTER | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CHERYL | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CHRIS KANE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| OLIVER, COLIN LARRY | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CORNELIUS ALONZO | | ADDRESS ON FILE | | | | | | | |
| OLIVER, COURTNEY | | 8729 SANTA BELLA DRIVE | | | | HAZELWOOD | MO | 63042-0000 | |
| OLIVER, COURTNEY ALLEN | | ADDRESS ON FILE | | | | | | | |
| OLIVER, COURTNEY LYN | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CY | | ADDRESS ON FILE | | | | | | | |
| OLIVER, CYNTHIA D | | ADDRESS ON FILE | | | | | | | |
| OLIVER, DANIEL | | 6300 S CONGRESS AVE APT 702 | | | | AUSTIN | TX | 78745-4243 | |
| OLIVER, DANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| OLIVER, DEJARVIS CANTRELL | | ADDRESS ON FILE | | | | | | | |
| OLIVER, DILLON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| OLIVER, DON | | 10 CHELSEA DR NW | | | | FORT WALTON BEAC | FL | 32547-1606 | |
| OLIVER, EDWARD B SR | | 614 EDGEMONT AVE | | | | BRISTOL | TN | 37620-2316 | |
| OLIVER, EDWARD NORMAN | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ELIZABETH ANN MARIE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ELLEN | | 13848 GOLDEN EAGLE COURT | | | | MORENO VALLEY | CA | 92553 | |
| OLIVER, EMMANUEL LYNN | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ERIC EDWARD | | ADDRESS ON FILE | | | | | | | |
| OLIVER, EVAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OLIVER, GRETCHEN | | 10555 W JEWELL AVE APT 25 306 | | | | LAKEWOOD | CO | 80232-4847 | |
| OLIVER, HEATHER A | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JALIESHA DURELL | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JAMES | | 1661 WYOMING AVE 2 L | | | | FORTY FORT | PA | 18704 | |
| OLIVER, JAMES BURT | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JAMES LEWIS | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JASON PATRICK | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JEFFREY | | 8435 GREENSTONE DRIVE | | | | DALLAS | TX | 75243 | |
| OLIVER, JENNIFER ELAINE | | PO BOX 659791 | C/O TX CHILD SUPP DISB UNIT | | | SAN ANTONIO | TX | 78265 | |
| OLIVER, JEREMY D | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JEREMY JACKSON | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JEWELL LEE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER, JIMMY | | 11287 ELMONT RD | | | | ASHLAND | VA | 23005 | |
| OLIVER, JOAQUIN ARNALDO | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JOHN | | 4210 MIDDLEBROOK RD | | | | ORLANDO | FL | 32811-6787 | |
| OLIVER, JOHN RAYMOND | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JOHN RONALD | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JOHNNY L | | 6210 HEREFORD DR | | | | LAKELAND | FL | 33810-3290 | |
| OLIVER, JONATHAN U | | ADDRESS ON FILE | | | | | | | |
| OLIVER, JUNE M | | 614 MATIN LUTHER KIND JR BLVD | | | | BRISTOL | TN | 37620-3680 | |
| OLIVER, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| OLIVER, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, KELSEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, KENNETH JEROME | | ADDRESS ON FILE | | | | | | | |
| OLIVER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| OLIVER, KEVIN CURTIS | | ADDRESS ON FILE | | | | | | | |
| OLIVER, KEVIN DURAND | | ADDRESS ON FILE | | | | | | | |
| OLIVER, LAURA | | 523 HAROLDS DRIVE | | | | MANAKIN SABOT | VA | 23102 | |
| OLIVER, LAWRENCE | | 333 E ENOS DRIVE NO 256 | | | | SANTA MARIA | CA | 93454 | |
| OLIVER, LEON LINWOOD | | ADDRESS ON FILE | | | | | | | |
| OLIVER, MACKENZIE DAVID | | ADDRESS ON FILE | | | | | | | |
| OLIVER, MARCUS A | | ADDRESS ON FILE | | | | | | | |
| OLIVER, MARGARET | | 2603 DUFFY COURT | | | | RICHMOND | VA | 23233 | |
| OLIVER, MARK E | | 523 HAROLDS DRIVE | | | | MANAKIN SABOT | VA | 23103 | |
| OLIVER, MARK E | | ADDRESS ON FILE | | | | | | | |
| OLIVER, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| OLIVER, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| OLIVER, MATTHEW STEPHAN | | ADDRESS ON FILE | | | | | | | |
| OLIVER, MICHAEL | | 14883 SPRING GARDEN ST | | | | DETROIT | MI | 48205-3518 | |
| OLIVER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OLIVER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OLIVER, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| OLIVER, NICK THOMAS | | ADDRESS ON FILE | | | | | | | |
| OLIVER, NIKEISHA | | ADDRESS ON FILE | | | | | | | |
| OLIVER, PATRICIA L | | 2302 W HASKELL PL | | | | TULSA | OK | 74127-5216 | |
| OLIVER, PATRICK MAURICE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, PAUL & LINDA | | PO BOX 2427 | | | | FARMINGTON HILLS | MI | 48333-2427 | |
| OLIVER, RENALDO BERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| OLIVER, RICHARD ELMER | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ROBERT | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ROBERT ALLISON | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ROBERT DAVID | | ADDRESS ON FILE | | | | | | | |
| OLIVER, ROBERT RUSSELL | | ADDRESS ON FILE | | | | | | | |
| OLIVER, SHANE J | | ADDRESS ON FILE | | | | | | | |
| OLIVER, SHARA OTISSE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, SHATARA | | ADDRESS ON FILE | | | | | | | |
| OLIVER, SHELBY MARIE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| OLIVER, TANESHA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| OLIVER, TERRIS | | ADDRESS ON FILE | | | | | | | |
| OLIVER, THOMAS | | 1201 GAME TRAIL NORTH | | | | BOURBONNAIS | IL | 60914 | |
| OLIVER, THOMAS MADISON | | ADDRESS ON FILE | | | | | | | |
| OLIVER, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OLIVER, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| OLIVER, XIMENA | | 895 LAKEVIEW DR | | | | REDDING | CA | 96001 | |
| OLIVERA, CHRISTOPHER ALLAN | | ADDRESS ON FILE | | | | | | | |
| OLIVERA, OCTAVIO FELIPE | | ADDRESS ON FILE | | | | | | | |
| OLIVERA, RACHEL | | 609 WOODBRIDGE LN | | | | INDAIN TRAIL | NC | 28079-0000 | |
| OLIVERA, RACHEL HANNAH | | ADDRESS ON FILE | | | | | | | |
| OLIVERAS, ANDRES J | | ADDRESS ON FILE | | | | | | | |
| OLIVERAS, KARLA CHARLENE | | ADDRESS ON FILE | | | | | | | |
| OLIVERAS, KOREY J | | ADDRESS ON FILE | | | | | | | |
| OLIVERAS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OLIVERAS, RICARDO | | ADDRESS ON FILE | | | | | | | |
| OLIVERI, ANTHONY | | 6 FRANZ RD | | | | SALEM | NH | 03079 | |
| OLIVERI, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | | |
| OLIVERI, KAREN ANN | | ADDRESS ON FILE | | | | | | | |
| OLIVERI, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OLIVERIOS FLORIST | | PO BOX 267 | | | | BRIDGEPORT | WV | 26330 | |
| OLIVERIUS, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| OLIVERÒ, ALEX XAVIER | | ADDRESS ON FILE | | | | | | | |
| OLIVERO, CARLOS RAUL | | ADDRESS ON FILE | | | | | | | |
| OLIVERO, CESARINA | | 32 BRADFORD ST | | | | LAWRENCE | MA | 01841-0000 | |
| OLIVERO, NELSON T | | ADDRESS ON FILE | | | | | | | |
| OLIVEROS, JIMMY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OLIVEROS, JOSE GABRIEL | | ADDRESS ON FILE | | | | | | | |
| OLIVEROS, OMAR COBIAN | | ADDRESS ON FILE | | | | | | | |
| OLIVEROS, ZACHARIAH | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLIVES ELECTRONICS | | PO BOX 95B | | | | MADISON | FL | 32341 | |
| OLIVETH II, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| OLIVETO, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| OLIVETREE RESEARCH | | 3588 OUTLOOK AVE | | | | CINCINNATI | OH | 45208-1519 | |
| OLIVETTI OFFICE USA | | C/O MELLON BANK N A | DEPT CH 10138 | | | PALATINE | IL | 60055-0138 | |
| OLIVETTO JR , MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| OLIVIA, ALEJANDR | | 10786 WINDING CREEK WAY | | | | BOCA RATON | FL | 33428-0000 | |
| OLIVIA, ALONZO | | 424 BRANDYWINE AVE | | | | SAN ANTONIO | TX | 78228-4603 | |
| OLIVIA, TREVINO | | PO BOX 16411 | | | | AUSTIN | TX | 78716-0000 | |
| OLIVIER, BILLY JOE | | ADDRESS ON FILE | | | | | | | |
| OLIVIER, EVAN P | | ADDRESS ON FILE | | | | | | | |
| OLIVIER, JEFFREY | | 520 HARVARD ST NO 3 | | | | MATTAPAN | MA | 02126-1531 | |
| OLIVIER, JOHN W | | ADDRESS ON FILE | | | | | | | |
| OLIVIER, LIONEL | MILGRAM  SYDNEY | LAW OFFICES OF JACK MILIGRAM | 1 BILLINGS RD | | | QUINCY | MA | 02171 | |
| OLIVIERI, ANTHONY | | 257 ONTARIO ST | | | | RONKONKOMA | NY | 11779-0000 | |
| OLIVIERI, ANTHONY L | | ADDRESS ON FILE | | | | | | | |
| OLIVO CONSTRUCTION, J | | PO BOX 102 | | | | LOMBARD | IL | 60148 | |
| OLIVO, ASCENCION | | 5840 W 82ND ST | | | | BURBANK | IL | 60459 | |
| OLIVO, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| OLIVO, CARLOS | | 1898 LONGFELLOW AVE C2 | | | | BRONX | NY | 10460-0000 | |
| OLIVO, CARLOS ERNESTO | | ADDRESS ON FILE | | | | | | | |
| OLIVO, DAVID JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| OLIVO, JESSE | | ADDRESS ON FILE | | | | | | | |
| OLIVO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| OLIVO, SOLEDAD | | 11342 LOWER AZUSA RD | | | | EL MONTE | CA | 91732 | |
| OLIVOS, AARON I | | ADDRESS ON FILE | | | | | | | |
| OLIVOS, FRANCISCO JOHN | | ADDRESS ON FILE | | | | | | | |
| OLIVOS, FRANCISCO MARTIN | | ADDRESS ON FILE | | | | | | | |
| OLK, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OLLE, ROGER | | ADDRESS ON FILE | | | | | | | |
| OLLER, CHAD JACOB | | ADDRESS ON FILE | | | | | | | |
| OLLER, FRIENDS OF RICO | | PO BOX 1283 | | | | ROSEVILLE | CA | 95678-8283 | |
| OLLER, MELISSA | | ADDRESS ON FILE | | | | | | | |
| Ollie Land Stukes | Ollie Land Stuke Rev Trust | DTD 02202003 UAD 022003 | Ollie L Stukes TTEE | 526 Lyndale Dr | | Hartsville | SC | 29550-2708 | |
| OLLIES CLEAN N SWEEP | | PO BOX 2458 | | | | SANTA MARIA | CA | 93457 | |
| OLLMANN, OLIVER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OLLOWS, CHRISPIN O | | ADDRESS ON FILE | | | | | | | |
| OLMEDA, OSCAR | | 8185 RHANBOUY RD | | | | SPRING HILL | FL | 34606 | |
| OLMEDO, RUBEN A | | ADDRESS ON FILE | | | | | | | |
| OLMO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| OLMO, JOSHUA JOSE | | ADDRESS ON FILE | | | | | | | |
| OLMO, SHANA | | 139 PRISCILLA ST | | | | BRIDGEPORT | CT | 06610 | |
| OLMO, SHANA M | | ADDRESS ON FILE | | | | | | | |
| OLMOS CONSTRUCTION INC | | PO BOX 458296 | | | | SAN ANTONIO | TX | 78280 | |
| OLMOS, DYANNE ALINA | | ADDRESS ON FILE | | | | | | | |
| OLMOS, JOSE GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| OLMOS, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| OLMOS, SAMMY | | ADDRESS ON FILE | | | | | | | |
| OLMOS, TANYA ELISA | | ADDRESS ON FILE | | | | | | | |
| OLMSTEAD PRODUCTIONS INC | | 81 ENCINA AVE | | | | PALO ALTO | CA | 94301 | |
| OLMSTEAD, ALEX TUBBS | | ADDRESS ON FILE | | | | | | | |
| OLMSTEAD, DEBORA DEVON | | ADDRESS ON FILE | | | | | | | |
| OLMSTEAD, EUGENE M | | ADDRESS ON FILE | | | | | | | |
| OLMSTEAD, LANCE | | ADDRESS ON FILE | | | | | | | |
| OLMSTEAD, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | | |
| OLMSTEAD, LUCAS DANIEL | | ADDRESS ON FILE | | | | | | | |
| OLMSTEAD, RUSSELL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| OLMSTEAD, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| OLMSTEAD, WESTON R | | ADDRESS ON FILE | | | | | | | |
| OLMSTED, CONSTANCE CHARMAINE | | ADDRESS ON FILE | | | | | | | |
| OLNEY WALLCOVERING | | PO BOX 1172 | | | | SPARTANBURG | SC | 29304-1172 | |
| OLNEY, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| OLNEY, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | | |
| OLNEY, LEAH MARIE | | ADDRESS ON FILE | | | | | | | |
| OLNEY, ROBERT BRENT | | ADDRESS ON FILE | | | | | | | |
| OLOROUNTO, BAYO A | | ADDRESS ON FILE | | | | | | | |
| OLORUNFEMI, FOLORUNSH | | 1527 HARFORD SQUARE DR | | | | EDGEWOOD | MD | 21040 | |
| OLORUNFEMI, FOLORUNSHO | | ADDRESS ON FILE | | | | | | | |
| OLOUGHLIN, ANDREW LLOYD | | ADDRESS ON FILE | | | | | | | |
| OLOUGHLIN, FORREST CONNOR | | ADDRESS ON FILE | | | | | | | |
| OLOUGHLIN, GARY | | 1052 BRIAR GLEN LANE | | | | WOODBURY | MN | 55129 | |
| OLOWERE, KOLA | | 2503 B WEATHERILL ST | | | | CHESTER | PA | 19013 | |
| OLOWERE, SUNDAY | | 16 JONATHAN DR | | | | NEWARK | DE | 19702 | |
| OLOWU, ADEGOKE | | ADDRESS ON FILE | | | | | | | |
| OLP 6609 GRAND LLC | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | | GREAT NECK | NY | 11021 | |
| OLP 6609 GRAND LLC | | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLP 6609 GRAND LLC | | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CC Fairview Heights LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| OLP CC Fairview Heights LLC | One Liberty Properties Inc | Gould Investors LP | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | Great Neck | NY | 11021 | |
| OLP CC Fairview Heights LLC | William C Crenshaw Esq | 901 New York Ave NW | | | | Washington | DC | 20001 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD  SUITE 303 | ATTN  ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD  SUITE 303 | ATTN  ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CCAntioch LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| OLP CCAntioch LLC | One Liberty Properties Inc | Gould Investors Inc | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | Great Neck | NY | 11021 | |
| OLP CCAntioch LLC | William C Crenshaw Esq | 901 New York Ave NW | | | | Washington | DC | 20001 | |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CCFairview Heights LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| OLP CCFAIRVIEW HEIGHTS, LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS, LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CCFerguson LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| OLP CCFerguson LLC | One Liberty Properties Inc | Gould Investors LP | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | Great Neck | NY | 11021 | |
| OLP CCFerguson LLC | William C Crenshaw Esq | 901 New York Ave NW | | | | Washington | DC | 20001 | |
| OLP CCFlorence LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| OLP CCFlorence LLC | Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | Great Neck | NY | 11021 | |
| OLP CCFlorence LLC | William C Crenshaw Esq | 901 New York Ave NW | | | | Washington | DC | 20001 | |
| OLP CCST LOUIS LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD  SUITE 303 | ATTN  ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP CCST LOUIS LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP CCSt Louis LLC | Michelle McMahon | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | One Liberty Properties Inc | Gould Investors LP | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | Great Neck | NY | 11021 | |
| OLP CCSt Louis LLC | William C Crenshaw Esq | 901 New York Ave NW | | | | Washington | DC | 20001 | |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP GURNEE LLC | | 60 CUTTER MILL RD STE 303 | C/O ONE LIBERTY PROPERTIES INC | | | GREAT NECK | NY | 11021 | |
| OLPHIN, TYLER L | | ADDRESS ON FILE | | | | | | | |
| OLPINSKI, GARY | | 421 102 BURLINGTON CT | | | | LONG BEACH | CA | 90803 | |
| OLPINSKI, GARY D | | ADDRESS ON FILE | | | | | | | |
| OLREE, DAN R | | ADDRESS ON FILE | | | | | | | |
| OLS MAINTENANCE SUPPLY INC | | PO BOX 79251 | | | | HOUSTON | TX | 77043 | |
| OLSCHNER, KEITH LEWIS | | ADDRESS ON FILE | | | | | | | |
| OLSCHWANG KAREN | | 4904 EAST HILTON AVE | | | | MESA | AZ | 85206 | |
| OLSCHWANG, ROBERT | | 4766 S PRIMROSE DR | | | | GOLD CANYON | AZ | 85218 | |
| OLSEFSKY, MATTHEW IAN | | ADDRESS ON FILE | | | | | | | |
| OLSEN MARKETING GROUP | | 44 BELLA FIRENZE | | | | TUSCANY HILLS | CA | 92532 | |
| OLSEN, BRITNEY M | | ADDRESS ON FILE | | | | | | | |
| OLSEN, CAY | | 5227 CHAROLAIS DR | | | | SAN ANTONIO | TX | 78247-1804 | |
| OLSEN, CHRISTIAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| OLSEN, CHRISTOPHER | | 13314 SE 19TH ST | APT S4 | | | VANCOUVER | WA | 986836590 | |
| OLSEN, CHRISTOPHER K | | ADDRESS ON FILE | | | | | | | |
| OLSEN, CRAIG | | 3603 KIRCHOFF RD | | | | ROLLING MEADOWS | IL | 60008 | |
| OLSEN, CRAIG KENNETH | | ADDRESS ON FILE | | | | | | | |
| OLSEN, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| OLSEN, DAVID D | | ADDRESS ON FILE | | | | | | | |
| OLSEN, DONALD S | | ADDRESS ON FILE | | | | | | | |
| OLSEN, DWAYNE L | | 5133 SYCAMORE SPRING DR | | | | HOUSE SPRINGS | MO | 63051-3652 | |
| OLSEN, GARY | | 16835 EAST LAKE NETTA DR | | | | HAM LAKE | MN | 55304 | |
| OLSEN, GUNNER | | 1354 STANWIX DR | | | | TOLEDO | OH | 43614 | |
| OLSEN, IVAN | | ADDRESS ON FILE | | | | | | | |
| OLSEN, JACOB | | ADDRESS ON FILE | | | | | | | |
| OLSEN, JASON | | 2811 WARRIOR DR | | | | WIXOM | MI | 48393 | |
| OLSEN, JASON E | | ADDRESS ON FILE | | | | | | | |
| OLSEN, JEFFREY | | 22108 N 82ND AVE | | | | PEORIA | AZ | 85383-3104 | |
| OLSEN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| OLSEN, JORDAN | | ADDRESS ON FILE | | | | | | | |
| OLSEN, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | | |
| OLSEN, JULIE ANN | | ADDRESS ON FILE | | | | | | | |
| OLSEN, KARRISA L | | ADDRESS ON FILE | | | | | | | |
| OLSEN, MICHAEL | | 6525 MCLENNAN AVE | | | | VAN NUYS | CA | 91406-0000 | |
| OLSEN, MICHAEL VICTOR | | ADDRESS ON FILE | | | | | | | |
| OLSEN, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OLSEN, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| OLSEN, RICHARD | | 2015 HACIENDA ST | | | | SEASIDE | CA | 93955 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OLSEN, RICHARD T | | ADDRESS ON FILE | | | | | | | |
| OLSEN, ROBERT | | 4548 N CREAL ST | | | | TERRE HAUTE | IN | 47805-9484 | |
| OLSEN, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OLSEN, RYAN | | 22915 SUMMER HOUSE CT APT 207 | | | | NOVI | MI | 48375-4584 | |
| OLSEN, STUART A | | ADDRESS ON FILE | | | | | | | |
| OLSEN, TERRY L | | 8732 WESTWIND LANE | | | | HIGHLANDS RANCH | CO | 80126 | |
| OLSEN, TYSON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OLSEN, WILLIAM BRIAN | | ADDRESS ON FILE | | | | | | | |
| OLSEN, WYATT GRANT | | ADDRESS ON FILE | | | | | | | |
| OLSENG, JUDY | | 27 W 144 WALLACE RD | | | | WHEATON | IL | 60187-0000 | |
| OLSHANSKY, NEIL | | ADDRESS ON FILE | | | | | | | |
| OLSHEVSKYY, DMITRY | | ADDRESS ON FILE | | | | | | | |
| OLSHEVSKYY, YEVGEN | | ADDRESS ON FILE | | | | | | | |
| OLSON APPLIANCE SERVICE | | 13020 NE 94TH ST | | | | KIRKLAND | WA | 98033 | |
| OLSON APPRAISALS, PAUL | | 314 DIVISION ST | | | | PORT ORCHARD | WA | 98366 | |
| OLSON BROS INC | | 2651 ST MARYS AVENUE | | | | OMAHA | NE | 68105 | |
| OLSON COMPANY, LES | | PO BOX 65598 | | | | SALT LAKE CITY | UT | 841650677 | |
| OLSON EXPOSITION MANAGEMENT | | 35 CONGRESS ST | | | | SALEM | MA | 01970 | |
| OLSON JR TRUSTEE, MARION A | | PO BOX 1897 | | | | SAN ANTONIO | TX | 78297 | |
| OLSON JR, DONALD GLENN | | ADDRESS ON FILE | | | | | | | |
| OLSON ROOFING INC, EW | | 3911 WEST 159TH PLACE | | | | MARKHAM | IL | 60426 | |
| OLSON TAX COLLECTOR, MIKE | | PASCO COUNTY FLORIDA | PO BOX 276 | | | DADE CITY | FL | 33526-0276 | |
| OLSON TAX COLLECTOR, MIKE | | PO BOX 276 | | | | DADE CITY | FL | 335260276 | |
| OLSON TAX COLLECTOR, THOMAS | | OLSON TAX COLLECTOR THOMAS | PO BOX 1812 | | | OCALA | FL | 34478 | |
| OLSON TIRE | | 2475 FOWLER STREET | | | | FT MYERS | FL | 33901 | |
| OLSON TIRE | | 3612 E TAMIAMI TR | | | | NAPLES | FL | 33962 | |
| OLSON TIRE | | 6310 ADAMO DR | | | | TAMPA | FL | 33619 | |
| OLSON TIRE | | PO BOX 550653 | | | | TAMPA | FL | 33655-0653 | |
| OLSON TIRE | | PO BOX 7847 | | | | CLEARWATER | FL | 337587847 | |
| OLSON TIRE | | USE V NO 176774 | | | | FT MYERS | FL | 33901 | |
| OLSON TV | | 108 N MILL | | | | LAKE MILLS | IA | 50450 | |
| OLSON TV | | 108 N MILLS | | | | LAKE MILLS | IA | 50450 | |
| OLSON ZABRISKIE & CAMPBELL INC | | 104 WEST MARCY ST | | | | MONTESANO | WA | 98563 | |
| OLSON, ADAM | | 19155 FM 1485 RD TRLR 21 | | | | NEW CANEY | TX | 77357-3753 | |
| OLSON, AMANDA PIA | | ADDRESS ON FILE | | | | | | | |
| OLSON, ANDREW | | 1540 DUFFER DR | | | | CHESTERTON | IN | 46304 | |
| OLSON, ANDREW DONOVAN | | ADDRESS ON FILE | | | | | | | |
| OLSON, ANDREW JAY | | ADDRESS ON FILE | | | | | | | |
| OLSON, ANNA K | | ADDRESS ON FILE | | | | | | | |
| OLSON, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| OLSON, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| OLSON, BEN T | | ADDRESS ON FILE | | | | | | | |
| OLSON, BRADY JULIAN | | ADDRESS ON FILE | | | | | | | |
| OLSON, BRITTANY JOAN | | ADDRESS ON FILE | | | | | | | |
| OLSON, BRYCE TYLER | | ADDRESS ON FILE | | | | | | | |
| OLSON, CHARLES W JR | | 401 WEST AVE | | | | GOULDSBORO | PA | 18424-9219 | |
| OLSON, CODY | | ADDRESS ON FILE | | | | | | | |
| OLSON, COREY BLAKE | | ADDRESS ON FILE | | | | | | | |
| OLSON, DAVID Z | | ADDRESS ON FILE | | | | | | | |
| OLSON, DERRICK D | | ADDRESS ON FILE | | | | | | | |
| OLSON, DONOVAN QUENTIN | | ADDRESS ON FILE | | | | | | | |
| OLSON, DOUGLAS | | 2842 CASA DE VIDA DR | | | | APTOS | CA | 95003-3660 | |
| OLSON, ECHO MARIE | | ADDRESS ON FILE | | | | | | | |
| OLSON, EDWARD | | ADDRESS ON FILE | | | | | | | |
| OLSON, ELIZABETH | | 3684 S DUGGAN RD | | | | BELOIT | WI | 53511-0000 | |
| OLSON, ERIC | | ADDRESS ON FILE | | | | | | | |
| OLSON, ERIC LUKE | | ADDRESS ON FILE | | | | | | | |
| OLSON, ERIC S | | ADDRESS ON FILE | | | | | | | |
| Olson, Ervin C | | 478 Summer Hill Dr | | | | Hoschton | GA | 30548-3059 | |
| OLSON, GARETT EDWARD | | ADDRESS ON FILE | | | | | | | |
| OLSON, GRANT | | ADDRESS ON FILE | | | | | | | |
| OLSON, HOWARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OLSON, JAMES GLENN | | ADDRESS ON FILE | | | | | | | |
| OLSON, JAMES M | | ADDRESS ON FILE | | | | | | | |
| OLSON, JASON PHILLIP | | ADDRESS ON FILE | | | | | | | |
| OLSON, JEREMY LYNN | | ADDRESS ON FILE | | | | | | | |
| OLSON, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| OLSON, JOHN | | 13644 N  HAMILTON DR | NO 102 | | | FOUNTAIN HILLS | AZ | 85268 | |
| OLSON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| OLSON, KASEY MARIE | | ADDRESS ON FILE | | | | | | | |
| OLSON, KENNETH SCOTT | | ADDRESS ON FILE | | | | | | | |
| OLSON, KRISTA LEIGH | | ADDRESS ON FILE | | | | | | | |
| OLSON, LINDSEY BROOKE | | ADDRESS ON FILE | | | | | | | |
| OLSON, LINDSEY LEIGH | | ADDRESS ON FILE | | | | | | | |
| OLSON, LUKE MATTHEW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, MARK | | 1923S HIKERS TRAIL | | | | HUMBLE | TX | 77346 | |
| OLSON, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| OLSON, MAUREEN B | | ADDRESS ON FILE | | | | | | | |
| OLSON, MELISSA DIANE | | ADDRESS ON FILE | | | | | | | |
| OLSON, MICHAEL | | 272 E COLLEGE AVE | | | | PLEASANT GAP | PA | 16823-0000 | |
| OLSON, MICHAEL | | 8744 APPLERIDGE CIRCLE | APT 4 | | | YOUNGSTOWN | OH | 445124931 | |
| OLSON, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| OLSON, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| OLSON, MICHAEL GERALD | | ADDRESS ON FILE | | | | | | | |
| OLSON, NATHANIEL N | | ADDRESS ON FILE | | | | | | | |
| OLSON, NICHOLAS BLAINE | | ADDRESS ON FILE | | | | | | | |
| OLSON, NICHOLAS DANIEL | | ADDRESS ON FILE | | | | | | | |
| OLSON, NICHOLAS REED | | ADDRESS ON FILE | | | | | | | |
| OLSON, ROLLIN JAY | | ADDRESS ON FILE | | | | | | | |
| OLSON, ROSEMARIE CARMEN | | ADDRESS ON FILE | | | | | | | |
| OLSON, RYAN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| OLSON, SARA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| OLSON, SCOTT | | W295 S2592 JAMIE CT | | | | WAUKESHA | WI | 53188 | |
| OLSON, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | | |
| OLSON, STEPHANIE | | 2712 SW 34TH ST NO 188 | | | | GAINESVILLE | FL | 32608-0000 | |
| OLSON, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| OLSON, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| OLSON, SUSAN MARIE | | ADDRESS ON FILE | | | | | | | |
| OLSON, TAYLOR K | | ADDRESS ON FILE | | | | | | | |
| OLSON, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| OLSON, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OLSON, TODD | | 8069 JAMES AVE | | | | WOODRIDGE | IL | 60517 | |
| OLSON, TODD | | ADDRESS ON FILE | | | | | | | |
| OLSON, TROY B | | ADDRESS ON FILE | | | | | | | |
| OLSON, TYSON | | ADDRESS ON FILE | | | | | | | |
| OLSON, ZACK DAVID | | ADDRESS ON FILE | | | | | | | |
| OLSOWY, JAMIE J | | ADDRESS ON FILE | | | | | | | |
| OLSSON II, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OLSSON ROOFING COMPANY INC | | 740 SOUTHLAKE ST | PO BOX 1450 | | | AURORA | IL | 60507-1450 | |
| OLSSON ROOFING COMPANY INC | | PO BOX 1450 | | | | AURORA | IL | 605071450 | |
| OLSSON, NATHAN | | ADDRESS ON FILE | | | | | | | |
| OLSSON, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| OLSTEN OF CINCINNATI INC | | 1 WEST 4TH ST SUITE 1800 | | | | CINCINNATI | OH | 45202 | |
| OLSTEN OF CINCINNATI INC | | 312 PLUM ST STE 950 | | | | CINCINNATI | OH | 45202 | |
| OLSTEN STAFFING SERVICE INC | | DEPT LA21994 | | | | PASADENA | CA | 911851994 | |
| OLSTEN STAFFING SERVICES | | DEPT AT49923 | | | | ATLANTA | GA | 311929923 | |
| OLSTEN STAFFING SERVICES | | DEPT LA21994 | | | | PASADENA | CA | 91185-1994 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 7777 W501845 | | | | PHILADELPHIA | PA | 191751845 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 8906 | | | | MELVILLE | NY | 117478906 | |
| OLSZAK, JOHN | | ADDRESS ON FILE | | | | | | | |
| OLSZEWSKI, BRANDON | | ADDRESS ON FILE | | | | | | | |
| OLSZEWSKI, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OLSZEWSKI, CARLY JEANNE | | ADDRESS ON FILE | | | | | | | |
| OLSZEWSKI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OLSZEWSKI, KYLE | | ADDRESS ON FILE | | | | | | | |
| OLSZEWSKI, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| OLSZEWSKI, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| OLTARZEWSKI, BRANDAN | | 5980 S PHILLIPS ST | | | | GREENFIELD | WI | 53221-0000 | |
| OLTMAN, MARY | | 212 SCHROEDER AVE | | | | DELAVAN | WI | 53115 3037 | |
| OLTMAN, ROBERT DON | | ADDRESS ON FILE | | | | | | | |
| OLTMANNS, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| OLTROGGE, JONI S | | 13651 E CORRINE DR | | | | SCOTTSDALE | AZ | 85259-2329 | |
| OLTZ, HEATHER L | | ADDRESS ON FILE | | | | | | | |
| OLUFOWOBI, ABDUL GHANIYU | | ADDRESS ON FILE | | | | | | | |
| OLUSANYA, OLUWATONI TEMITOPE | | ADDRESS ON FILE | | | | | | | |
| OLUTOSIN, CYNTHIA | | 1932 ROGERS AVE SW | | | | ATLANTA | GA | 30310-2250 | |
| OLVEDA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| OLVERA, ABIGAIL AMARIS | | ADDRESS ON FILE | | | | | | | |
| OLVERA, ASAEL ISBAN | | ADDRESS ON FILE | | | | | | | |
| OLVERA, CARLOS | | 3380 WISHING WELL | | | | CATHEDRAL CITY | CA | 92234 | |
| OLVERA, DANIEL | | 311 S LASALLE ST | | | | DURHAM | NC | 27705-3711 | |
| OLVERA, DANTE C | | ADDRESS ON FILE | | | | | | | |
| OLVERA, DIANA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| OLVERA, EDGAR | | 1538 CABLE RANCH RD | APT 5202 | | | SAN ANTONIO | TX | 782452216 | |
| OLVERA, EDGAR H | | ADDRESS ON FILE | | | | | | | |
| OLVERA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| OLVERA, JAMES | | 726 BENNINGTON | | | | KANSAS CITY | MO | 00006-4125 | |
| OLVERA, JESSE | | 606 BAY VIEW | | | | WILMINGTON | CA | 90744-0000 | |
| OLVERA, JESSE | | ADDRESS ON FILE | | | | | | | |
| OLVERA, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| OLVERA, NATALIA | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OLVERA, NINA | | 3204 E HEDGES | | | | FRESNO | CA | 93703 | |
| OLVERA, RICARDO | | ADDRESS ON FILE | | | | | | | |
| OLVERA, ROXANA | | ADDRESS ON FILE | | | | | | | |
| OLWAN, NOOR E | | ADDRESS ON FILE | | | | | | | |
| OLYMPIA | | P O BOX 694 | | | | OLYMPIA | WA | 985070694 | |
| OLYMPIA APPLIANCE SERVICE LLC | | PO BOX 11456 | | | | OLYMPIA | WA | 985081456 | |
| OLYMPIA, CITY OF | | OLYMPIA CITY OF | PO BOX 1967 | | | OLYMPIA | WA | 98507 | |
| OLYMPIA, CITY OF | | PO BOX 1967 | | | | OLYMPIA | WA | 98507 | |
| OLYMPIA, CITY OF | | PO BOX 26364 | C/O ALARM TRACKING & BILLING | | | COLORADO SPRINGS | CO | 80936 | |
| OLYMPIA, CITY OF | | PO BOX 7966 | | | | OLYMPIA | WA | 98507-7966 | |
| OLYMPIA, PHILLIP GREGORY | | ADDRESS ON FILE | | | | | | | |
| Olympian | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Olympian | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Olympian | Olympian | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| OLYMPIAN OIL | | 2191 NAVY DRIVE | | | | STOCKTON | CA | 95206-1143 | |
| OLYMPIAN OIL | | 260 MICHELLE COURT | | | | SO SAN FRANCISCO | CA | 940806297 | |
| OLYMPIAN OIL | | DEPT 1262 | | | | SAN FRANCISCO | CA | 94139-1262 | |
| OLYMPIAN, THE | | PO BOX 23 | | | | OLYMPIA | WA | 985070023 | |
| OLYMPIAN, THE | | PO BOX 407 | | | | OLYMPIA | WA | 98507 | |
| OLYMPIC AIR CONDITIONING INC | | PO BOX 1482 | | | | SILVERDALE | WA | 98383 | |
| OLYMPIC CARRIER CORP | | 6750 JONES MILL CT STE C | | | | NORCROSS | GA | 30092 | |
| OLYMPIC CREDIT FUND INC | | PO BOX 6105 | | | | OLYMPIA | WA | 985020105 | |
| OLYMPIC REFRESHMENT SERVICES | | 3858 87TH SW | | | | TACOMA | WA | 98499 | |
| OLYMPUS AMERICA | SERVICE LITERATURE | 145 CROSSWAYS PARK | | | | WOODBURY | NY | 11797 | |
| OLYMPUS AMERICA | SERVICE LITERATURE | | | | | WOODBURY | NY | 11797 | |
| OLYMPUS AMERICA | | 3900 KILROY AIRPORT WAY | SUITE 100 | | | LONG BEACH | CA | 90806-2454 | |
| OLYMPUS AMERICA | | 400 RABRO DR | | | | HAUPPAUGE | NY | 11788-4258 | |
| OLYMPUS AMERICA | | 5400 NEWPORT DRIVE | SUITE 21 | | | ROLLINS MEADOWS | IL | 60008-3727 | |
| OLYMPUS AMERICA | | BOX 200138 | | | | PITTSBURGH | PA | 15251-0138 | |
| OLYMPUS AMERICA | | PO BOX 6040 | 10805 HOLDER ST STE 170 | | | CYPRESS | CA | 90630 | |
| OLYMPUS CORPORATION | ERIC VAUTRIN | 3500 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 18034 | |
| OLYMPUS CORPORATION | Olympus Imaging America Inc aka to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | Center Valley | PA | 18034 | |
| OLYMPUS CORPORATION | | 3500 CORPORATE PARKWAY | P O BOX 610 | | | CENTER VALLEY | PA | 18034 | |
| OLYMPUS CORPORATION | | BOX 200138 | | | | PITTSBURGH | PA | 15251-0138 | |
| Olympus Imaging America AKA to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | | Center Valley | PA | 18034 | |
| Olympus Imaging America Inc aka to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | | Center Valley | PA | 18034 | |
| OLYNYK, CODY WYATT | | ADDRESS ON FILE | | | | | | | |
| OMACHEL, LISA A | | ADDRESS ON FILE | | | | | | | |
| OMAHA PUBLIC POWER DISTRICT | | P O BOX 3995 | | | | OMAHA | NE | 681030995 | |
| OMAHA RENTAL SERVICE INC | | 2627 NORTH 90TH ST | | | | OMAHA | NE | 68134 | |
| OMAHA STEAKS INC | | 11030 O ST | | | | OMAHA | NE | 68137 | |
| OMAHA STEAKS INTERNATIONAL INC | | PO BOX 3366 | | | | OMAHA | NE | 681760480 | |
| OMAHA WORLD | | 1334 DODGE ST | | | | OMAHA | NE | 68102 | |
| OMAHA WORLD | | PO BOX 3150 | | | | OMAHA | NE | 68103-0150 | |
| OMAHA WORLD | | WORLD HERALD SQ | 1334 DODGE ST | | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | 1516 JACKSON | BUREAU OF FIRE PREVENTION | | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | 1819 FARNAM ST | | | | OMAHA | NE | 68183 | |
| OMAHA, CITY OF | | BUREAU OF FIRE PREVENTION | | | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | CITY CENTRAL CASHIER RM H10 | DOUGLAS CIVIC CTR | | | OMAHA | NE | 68183 | |
| OMALIA, SHIRLEY A | | 1127 N RIVER ST | | | | PLAINSVILLE | PA | 18702-2404 | |
| OMALLEY OROURKE & BEZZ APPRAISAL | | 160 OAK ST | | | | GLASTONBURY | CT | 06033 | |
| OMALLEY, BRENDAN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, CALLAN JOHN | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, CARRIE | | 18676 LINDECO CANYON RD | | | | SILVERADO | CA | 92676 | |
| OMALLEY, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, CODY RYAN | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, DENNIS B | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, GAVIN DRAKE | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, KATHLEEN AND CORCORAN, DARLENE | CHRISTIN C HESHION ESQ | 353 WEST CENTER ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| OMALLEY, KATHRIONA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, KYLE JONATHAN | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, MARK | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, MICHAEL | | LOC NO 0325 PETTY CASH | | | | FRANKLIN | MA | 02038 | |
| OMALLEY, MICHAEL I | | 1701 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707-4150 | |
| OMALLEY, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, PATRICK | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, PATRICK J SR | | 3308 OLYPHANT AVE | | | | SCRANTON | PA | 18509-1120 | |
| OMALLEY, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| OMALLEY, REED ANDREW | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OMALLEY, SHAWN D | | HHC 2 14 | | | | FORT DRUM | NY | 13602 | |
| OMALLEY, SHAWN DAVID | | ADDRESS ON FILE | | | | | | | |
| OMALLON, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | | |
| OMAN, COREY JOHN | | ADDRESS ON FILE | | | | | | | |
| OMAR, ABDISAMED A | | ADDRESS ON FILE | | | | | | | |
| OMAR, ABDULKADIR HASSAN | | ADDRESS ON FILE | | | | | | | |
| OMAR, AHMAD K | | ADDRESS ON FILE | | | | | | | |
| OMAR, CARRILLO | | 806 BIRCH ST 1 | | | | HUDSON | CO | 80642-0000 | |
| OMAR, HAROUN | | ADDRESS ON FILE | | | | | | | |
| OMAR, KHALED E | | ADDRESS ON FILE | | | | | | | |
| OMAR, LABARCA | | 2809 SW 130 AVE | | | | MIAMI | FL | 33175-0000 | |
| OMAR, MOHAMED AHDY | | ADDRESS ON FILE | | | | | | | |
| OMAR, ORTIZ | | 9247 TREE VLG | | | | SAN ANTONIO | TX | 78250-4946 | |
| OMAR, WARSAME | | 1434 MARSAHLL ST NE 17 | | | | MINNEAPOLIS | MN | 05143-0000 | |
| OMARA, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| OMARA, KYLE JAMES | | ADDRESS ON FILE | | | | | | | |
| OMARA, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OMAREGO INC | | 1460 GOLDEN GATE PKWY NO 6003 | | | | NAPLES | FL | 34105 | |
| OMARI, ALI JOHN | | ADDRESS ON FILE | | | | | | | |
| OMARS TENTS & EVENTS | | 30 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 | |
| OMARY, SAMUEL KEITH | | ADDRESS ON FILE | | | | | | | |
| OMBAYO, COLLIN | | 4515 BONNELL DR NW | | | | HUNTSVILLE | AL | 00003-5816 | |
| OMBAYO, COLLINS T | | ADDRESS ON FILE | | | | | | | |
| OMBOGA, LEWIS MOKUA | | ADDRESS ON FILE | | | | | | | |
| OMEALY, TIA ANITA | | ADDRESS ON FILE | | | | | | | |
| OMEARA, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| OMEARA, JOHN | | 1321 GLENWOOD DRIVE | | | | PETALUMA | CA | 94954-4328 | |
| OMEGA AUDIO VIDEO | | 303B PEACHTREE | ATTN JIM HANSEN | | | BIG SANDY | TX | 75755 | |
| OMEGA DOOR CO | | 1223 GIBSON ST | | | | YOUNGSTOWN | OH | 44502 | |
| OMEGA DOOR CO | | 215 MCCLURG RD | | | | BOARDMAN | OH | 44512-7528 | |
| OMEGA ELECTRONICS | | 6904 W FAIRFIELD DR | | | | PENSACOLA | FL | 32506 | |
| OMEGA ENFORCEMENT | | 14851 VICTORY BLVD | | | | VAN NUYS | CA | 91411-1558 | |
| OMEGA ENGINEERING INC | | PO BOX 740496 | | | | ATLANTA | GA | 30374-0496 | |
| OMEGA ENVIRONMENTAL IN | | 2144 SYLVAN RD | | | | EAST POINT | GA | 30344 | |
| OMEGA INTERNATIONAL COMM | | 6819 RED HILL RD | | | | TALLASSEE | AL | 36078 | |
| OMEGA MECHANICAL INC | | 3449 E 1850 N | | | | IDAHO FALLS | ID | 83401 | |
| OMEGA MEDICAL CENTER | | 15 OMEGA DRIVE BUILDING K | | | | NEWARK | DE | 19713 | |
| OMEGA PLASTICS CORP | | PO BOX 827627 | | | | PHILADELPHIA | PA | 19182-7627 | |
| OMEGA PLASTICS OF KENTUCKY | | PO BOX 808 | | | | LYNDHURST | NJ | 07071 | |
| OMEGA SATTER | | 1041 S CARROLL ST | | | | HAMPSTEAD | MD | 21074 | |
| OMEGA TRUST | | 23118 SANDALFOOT PLAZA DR | STE A | | | BOCA RATON | FL | 33428 | |
| OMEGA WASTE MANAGEMENT INC | | PO BOX 495 | | | | CORNING | CA | 96021 | |
| OMEGA WORLD TRAVEL | | 325 WHITE ST STE 100 | | | | JACKSONVILLE | NC | 28546 | |
| OMEGA WORLD TRAVEL | | 3800 STILLMAN PKWY STE 201 | | | | RICHMOND | VA | 23233 | |
| OMEGA WORLD TRAVEL | | 4040 COX RD | | | | GLEN ALLEN | VA | 0 | |
| OMEGA WORLD TRAVEL | | DEPT 0876 | | | | MCLEAN | VA | 22109-0876 | |
| OMEGA WORLD TRAVEL | | PO BOX 2284 | | | | MERRIFIELD | VA | 22116 | |
| OMEGA, MIRLINE | | ADDRESS ON FILE | | | | | | | |
| OMEHE, HENRY ACHI | | ADDRESS ON FILE | | | | | | | |
| OMELCHENKO, VYACHESLAV D | | ADDRESS ON FILE | | | | | | | |
| OMELETTE KING, THE | | 1407A PHILADELPHIA RD | | | | JOPPA | MD | 21085 | |
| OMELIA, GARRETT | | ADDRESS ON FILE | | | | | | | |
| OMELIA, JAMES J | | 61 KIRKWOOD DRIVE | | | | ELMA | NY | 14059 | |
| OMELIA, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OMelveny & Myers LLP | Attn Jennifer Taylor and Celeb Langston | Two Embarcadero Center 28th Fl | | | | San Francisco | CA | 94111-3823 | |
| OMELVENY & MYERS LLP | | 400 S HOPE ST | | | | LOS ANGELES | CA | 90071 | |
| OMELVENY & MYERS LLP | | PO BOX 504436 | | | | THE LAKES | NV | 88905-4436 | |
| OMEMA, KEVIN K | | ADDRESS ON FILE | | | | | | | |
| OMER, LINDA | | ADDRESS ON FILE | | | | | | | |
| OMER, ZAKARIYA M | | ADDRESS ON FILE | | | | | | | |
| OMERAGIC, JASMIN | | 196 ASHLAND CREEK CT | | | | LAWRENCEVILLE | GA | 30045-6812 | |
| OMERALOVIC, ALEN | | ADDRESS ON FILE | | | | | | | |
| OMERALOVIC, ALMA | | ADDRESS ON FILE | | | | | | | |
| OMEROVIC, ERMIN | | ADDRESS ON FILE | | | | | | | |
| OMEROVIC, SENAD | | 2936 WINGATE DR SE | | | | KENTWOOD | MI | 49512-8098 | |
| OMEX | | 4203 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| OMEX | | 4213 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| OMF 11520 LLC | | 111 MARKET PLACE CANDLER BLDG | C/O CONSTELLATION EN STE 701 | | | BALTIMORE | MD | 21202 | |
| OMF 11520 LLC | | 750 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| OMHOLT A LAW CORP, TED | | SPEAR TOWER 36TH FL | ONE MARKET | | | SAN FRANCISCO | CA | 94105 | |
| OMI INC | | 3006 11TH AVE S W | | | | HUNTSVILLE | AL | 35805 | |
| OMI OF CALIFORNIA | | DEPT NO 1568 | P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| OMI OF CALIFORNIA | | P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| OMIDPANAH, FARSAM | | ADDRESS ON FILE | | | | | | | |
| Omidvar, Ahad | | 1506 Pinecrest Dr | | | | West Vancouver | BC | V7S 3E8 | Canada |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OMLJIE, ALBERT | | ADDRESS ON FILE | | | | | | | |
| OMLAND ENGINEERING ASSOCIATES | | 54 HORSEHILL RD | | | | CEDAR KNOLLS | NJ | 07927 | |
| OMLID, ERIK DEAN | | ADDRESS ON FILE | | | | | | | |
| OMNE | | PO BOX 1415 | | | | UNION | NJ | 07083 | |
| OMNE | | PO BOX 18218 | | | | NEWARK | NJ | 07191 | |
| OMNE | | PO BOX 862616 | | | | ORLANDO | FL | 32886-2616 | |
| OMNE | | 12322 E 55TH ST | | | | TULSA | OK | 74146 | |
| OMNI | | PO BOX 99921 | | | | OKLAHOMA CITY | OK | 73199 | |
| OMNI COMPUTER PRODUCTS | | PO BOX 6205 | | | | CARSON | CA | 907496205 | |
| OMNI DALLAS HOTEL | | 1590 LBJ FWY | | | | DALLAS | TX | 75234 | |
| OMNI ELECTRONICS INC | | 609 ELM ST | PO BOX 4124 | | | PAGE | AZ | 86040 | |
| OMNI ELECTRONICS INC | | PO BOX 4124 | | | | PAGE | AZ | 86040 | |
| OMNI ENTERTAINMENT SYSTEMS | | 910 ROOSEVELT RD | | | | VALPARAISO | IN | 46383 | |
| OMNI HOTELS CHARLOTTESVILLE | | 235 WEST MAIN STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| OMNI INDIANAPOLIS NORTH HOTEL | | 8181 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250 | |
| OMNI INSTALLATIONS INC | | 3448 PROGRESS DRIVE | SUITE H | | | BENSALEM | PA | 19020 | |
| OMNI INSTALLATIONS INC | | SUITE H | | | | BENSALEM | PA | 19020 | |
| OMNI LANDSCAPING INC | | PO BOX 711258 | | | | CINCINNATI | OH | 45271-1258 | |
| OMNI MANDALAY | | 221 EAST LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| OMNI NETHERLAND PLAZA | | 35 W FIFTH ST | | | | CINCINNATI | OH | 45202 | |
| OMNI NETHERLAND PLAZA | | PO BOX 631253 | | | | CINCINNATI | OH | 452631253 | |
| OMNI PACKAGING CORP | | DEPT 1796 | | | | TULSA | OK | 74182 | |
| OMNI RICHMOND HOTEL NO 151 | | 100 SOUTH 12TH | | | | RICHMOND | VA | 23219 | |
| OMNI SATELLITE SYSTEMS INC | | RT 2 BOX 33 | | | | DAGSBORO | DE | 19939 | |
| OMNI SERVICE GROUP | | PO BOX 48520 | | | | WICHITA | KS | 67201 | |
| OMNI TECHNICAL SERVICES | | 23052 LAKE FOREST DR STE B1 | | | | LAGUNA HILLS | CA | 92653 | |
| OMNIAMERICA GROUP OF CLEVELAND | | PO BOX 72144 | | | | CLEVELAND | OH | 441920144 | |
| OMNIBUS | | 716 WEST HAZELWOOD | | | | PHOENIX | AZ | 85013 | |
| OMNIGRAPHICS INC | | PENOBSCOT BUILDING | | | | DETROIT | MI | 48226 | |
| OMNILIFT | | 1938 STOUT DRIVE | P O BOX 5027 | | | WARMINSTER | PA | 18974-0584 | |
| OMNILIFT | | 1938 STOUT DR | P O BOX 5027 | | | WARMINSTER | PA | 18974-0584 | |
| OMNILIFT | | P O BOX 5027 | | | | WARMINSTER | PA | 189740584 | |
| OMNIMED LLC | | 1393 CELANESE RD | | | | ROCK HILL | SC | 29732 | |
| OmniMount Systems Inc | Attn Ray Nakano Executive Vice President | 8201 S 48th St | | | | Phoenix | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | KRISTIN JACOBS | 8201 S 48TH STREET | | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | 8201 S 48TH STREET | | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | 8201 SOUTH 48TH STREET | THE POINTE AT SOUTH MOUN | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | PO BOX 201570 | | | | DALLAS | TX | 75320-1570 | |
| OMNIPOINT COMMUNICATIONS | | PO BOX 29124 | | | | NEW YORK | NY | 10087-9124 | |
| OMNIPOINT COMMUNICATIONS INC | | 16 WING DR | | | | CEDAR KNOLLS | NJ | 07927 | |
| OMNIS SOFTWARE INC | | 851 TRAEGER AVE | | | | SAN BRUNO | CA | 94066 | |
| OMNIS SOFTWARE INC | | 981 INDUSTRIAL RD BLDG B | | | | SAN CARLOS | CA | 94070-4117 | |
| OMNISIGNS | | 492 W BOUGHTON ROAD | | | | BOLINGBROOK | IL | 60440 | |
| OMNITRADE INDUSTRIAL CO LTD | | 6509B NORTH PARK BLVD | | | | CHARLOTTE | NC | 28216 | |
| OMNITRADE INDUSTRIAL CO LTD | | 6509B N PARK BLVD | | | | CHARLOTTE | NC | 28216 | |
| Omniture Inc | Attn Kyle Pankratz | 550 E Timpanogos Cir | | | | Orem | UT | 84097 | |
| Omniture Inc | Benjamin J Kotter | Ray Quinney & Nebeker PC | 36 South St Ste 1400 | PO Box 45385 | | Salt Lake City | UT | 84145-0385 | |
| Omniture Inc | Omniture Inc | Attn Kyle Pankratz | 550 E Timpanogos Cir | | | Orem | UT | 84097 | |
| Omniture Inc | Ray Quinney & Nebeker PC | Benjamin J Kotter | 36 S State St Ste 1400 | PO Box 45385 | | Salt Lake City | UT | 84145-0385 | |
| OMNITURE INC | | DEPT CH 17426 | | | | PALATINE | IL | 60055 | |
| OMNITURE INC | | DEPT CH17426 | | | | PALATINE | IL | 60055-7426 | |
| OMOHUNDRO, JESSICA LEA | | ADDRESS ON FILE | | | | | | | |
| OMOKA, NASIKE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OMORROW, SEAN L | | ADDRESS ON FILE | | | | | | | |
| OMOSEFUNMI, STELLA | | 9705 NATALIE DR | | | | UPPR MARLBORO | MD | 20772-0000 | |
| OMOSEFUNMI, STELLA OLUKEMI | | ADDRESS ON FILE | | | | | | | |
| OMOYENI, JONATHAN O | | ADDRESS ON FILE | | | | | | | |
| OMPS, RACHAEL ANNE BETHANY | | ADDRESS ON FILE | | | | | | | |
| OMRAN, TAMER H | | ADDRESS ON FILE | | | | | | | |
| OMSTEAD SERVICE CO INC | | 3322 EAST 30TH STREET | | | | TULSA | OK | 741146108 | |
| OMULETZ, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| OMUNDSON, BEAR RIVERS | | ADDRESS ON FILE | | | | | | | |
| ON AIR DIRECT | | 1101 E LINCOLN HWY | | | | EXTON | PA | 19341 | |
| ON COMMAND CORP | | PO BOX 844485 | NATION BANK LOCKBOX | | | DALLAS | TX | 75284-4485 | |
| ON CORP US INC | | 450 E 96TH ST | STE 500 | | | INDIANAPOLIS | IN | 46240 | |
| ON CORP US INC | ATTN LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | | INDIANAPOLIS | IN | 46240 | |
| ON Corp USA Inc | | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | | New York | NY | 10022 | |
| ON Corp USA Inc and ON Corp | Attn Fredrick J Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | | New York | NY | 10022 | |
| ON GUARD SECURITY | | 2603 OCEAN AVE STE M | | | | SINGER ISLAND | FL | 33404 | |
| ON GUARD SECURITY | | PO BOX 55275 | | | | RIVERSIDE | CA | 92517 | |
| ON LINE DATA CORP | | 5 HILL ST | | | | KITCHENER | ON | N2G 3X4 | CAN |
| ON LINE DATA CORP | | PO BOX 65 | | | | KITCHENER | ON | N2G 3X4 | CAN |
| ON LINE REALTORS | | 2080 HEMMETER | | | | SAGINAW | MI | 48603 | |
| ON LINE SIGN | | 2031 RT 130 UNIT A | BRUNSWICK BUSINESS PARK | | | SOUTH BRUNSWICK | NJ | 08852-3014 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ON LINE SIGN | | 2031 RT 130 UNIT A | | | | SOUTH BRUNSWICK | NJ | 088523014 | |
| ON LOCATION PHOTOGRAPHY | | 908 LOS COLONIS DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| ON MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193-0451 | |
| ON Q LEGRAND | | 301 FULLING MILL RD | STE G | | | MIDDLETOWN | PA | 17057-5966 | |
| ON Q LEGRAND | | PO BOX 3163 | | | | CAROL STREAM | IL | 60132 | |
| ON SITE AUDIO VIDEO | | PO BOX 890515 | | | | OKLAHOMA CITY | OK | 731890515 | |
| ON SITE ENTERPRISES LTD | | 14 HIGHLAND DR | | | | CORTLANDT MANOR | NY | 10567 | |
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | | | | ANAHEIM | CA | 92807 | |
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | ORANGE COUNTY DIVISION | | | ANAHEIM | CA | 92807 | |
| ON SITE REPAIR SERVICE INC | | 14209 E TENNESSEE AVE | | | | ASTATULA | FL | 34705 | |
| ON SITE SOURCING INC | | 1111 NORTH 19TH ST 6TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| ON SITE SOURCING INC | | PO BOX 75495 | | | | BALTIMORE | MD | 21275 | |
| ON SITE VEHICLE SERVICES | | 15072 E MISSISSPPI AVE NO 61 | | | | AURORA | CO | 80012 | |
| ON SITE VEHICLE SERVICES | | 7304 S ALTON WAY | SUITE K | | | ENGLEWOOD | CO | 80112 | |
| ON SITE VEHICLE SERVICES | | SUITE K | | | | ENGLEWOOD | CO | 80112 | |
| ON THE BORDER CATERING | | LOCK BOX PO BOX 910232 | | | | DALLAS | TX | 75391-0232 | |
| ON THE GO DELIVERY LLC | | 7810 HEALY RD | | | | CHEYENNE | WY | 82009 | |
| ON THE RISE BAKERY & CATERING | | 117 CUSTER SQ | | | | RICHARDSON | TX | 75080 | |
| ON THE SPOT | | 26622 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634 | |
| ON THE WALL PAINTING INC | | 217 EUCLID AVE | | | | DES MOINES | IA | 50313 | |
| ON TIME SATELLITE | | 755 W JACKSON AVE | | | | SPRING CITY | TN | 37381 | |
| ON TIME SATELLITE | | PO BOX 508 | | | | SPRING CITY | TN | 37381 | |
| ON TRACK COMPUTER SOLUTION INC | | PO BOX 6055 | | | | GLEN ALLEN | VA | 23058 | |
| ON WITH LEARNING INC | | 131 BRIDGE ST | SUTIE A | | | ARROYO GRANDE | CA | 93420 | |
| ON WITH LEARNING INC | | SUTIE A | | | | ARROYO GRANDE | CA | 93420 | |
| ON, DAVID | | 9417 QUESNEL CIR | | | | ELK GROVE | CA | 95758-1047 | |
| ON, DAVID | | 9417 QUESNEL CIR | | | | ELK GROVE | CA | 95758 | |
| ON24 INC | | 833 MARKET ST STE 612 | | | | SAN FRANCISCO | CA | 94103 | |
| ONABAMIRO, ROBERT | | 5704 PRINCE LN | | | | NEW ORLEANS | LA | 70126-1230 | |
| ONABAMIRO, ROBERT FEMI | | ADDRESS ON FILE | | | | | | | |
| ONABAMIRO, STEVE D | | ADDRESS ON FILE | | | | | | | |
| ONAGHISE, RICHARD | | 10901 RANCHSTONE NO 1010 | | | | HOUSTON | TX | 77064 | |
| ONAH, JAMES | | P O BOX 25111 | | | | DALLAS | TX | 75225 | |
| ONASIS, THEODORE | | 905 SOUTH OLDHAM | | | | HIGHLANDTOWN | MD | 21224 | |
| ONCORP US, INC | LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | | INDIANAPOLIS | IN | 46240 | |
| ONCORP US, INC | | 450 E 96TH STREET | SUITE 500 | | | INDIANAPOLIS | IN | 46240 | |
| ONCORP US, INC | | 450 E 96TH ST | SUITE 500 | | | INDIANAPOLIS | IN | 46240 | |
| ONDRIEZEK, JACIE SUE | | ADDRESS ON FILE | | | | | | | |
| ONDRIEZEK, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| ONE CARE HEAL TH INDUST RIES | | NC | P O BOX 200593 | | | HOUSTON | TX | 77216 | |
| ONE EARTH CORPORATION | | 5200 W ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| ONE GROVE LLC | | 13 WHEELING AVE | | | | WOBURN | MA | 01801 | |
| ONE HOUR MOTOPHOTO | | 4028 L COX RD | | | | GLEN ALLEN | VA | 23060 | |
| ONE IRON VENTURES INC | | 1205 E SIBLEY BLVD | | | | DOLTON | IL | 60419 | |
| ONE K STUDIOS LLC | | 3400 W OLIVE AVE STE 300 | | | | BURBANK | CA | 91505 | |
| One Liberty Properties Inc | Gould Investors LP | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | | Great Neck | NY | 11021 | |
| ONE LITTLE INDIAN | | 119 W 23RD ST | | | | NEW YORK | NY | 10019 | |
| ONE ON ONE COMPUTER TRAINING | | 2055 ARMY TRAIL RD | SUITE 100 | | | ADDISON | IL | 60101 | |
| ONE ON ONE COMPUTER TRAINING | | SUITE 100 | | | | ADDISON | IL | 60101 | |
| ONE SOURCE | | PO BOX 198352 | | | | ATLANTA | GA | 30384-8352 | |
| ONE SOURCE DISTRIBUTORS | | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |
| ONE SOURCE DISTRIBUTORS | | PO BOX 910309 | | | | SAN DIEGO | CA | 92191 | |
| ONE STOP | | 2686 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| ONE STOP PARTY SHOP | | 17325 EL CAMINO REAL | | | | HOUSTON | TX | 77058 | |
| ONE TOUCH ENTERTAINMENT | | PO BOX 1120 | | | | SMITHVILLE | MO | 64089 | |
| ONE WAY BUILDING SERVICES INC | | 5250 WEST 74TH ST STE 21 | | | | EDINA | MN | 55439 | |
| ONE WAY HEATING & AIR COND | | PO BOX 14275 | | | | PHOENIX | AZ | 85063 | |
| ONE WAY LANDSCAPE SERVICES | | 113 KEYSTONE DR | | | | SAVANNAH | GA | 31406 | |
| ONE WAY RECORDS INC | | DEPT 77 7383 | | | | CHICAGO | IL | 60678 | |
| ONEAC CORP | | PO BOX 99627 | | | | CHICAGO | IL | 60690 | |
| ONEAL & ASSOCIATES INC, AJ | | 109 A FAULKENBURG RD | | | | TAMPA | FL | 33619 | |
| ONEAL IV, WALTER CURTIS | | ADDRESS ON FILE | | | | | | | |
| ONEAL JR, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| ONEAL PROBST WELLS | | 1415 LOUISIANA ST STE 1400 | | | | HOUSTON | TX | 77002 | |
| ONEAL, ALFREDO | | 6201 87TH AVE | | | | NEW CARROLLTON | MD | 20784 | |
| ONEAL, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| ONEAL, ANDY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ONEAL, APRIL | | 12593 SONORA WAY | | | | VICTORVILLE | CA | 92392 | |
| ONEAL, APRIL M | | ADDRESS ON FILE | | | | | | | |
| ONEAL, BRANDI SUE | | ADDRESS ON FILE | | | | | | | |
| ONEAL, BRANDON TAVON COLE | | ADDRESS ON FILE | | | | | | | |
| ONEAL, BRITTANY | | 3925 WOODS DR | | | | OKLAHOMA CITY | OK | 73111-0000 | |
| ONEAL, BRITTANY DAJON | | ADDRESS ON FILE | | | | | | | |
| ONEAL, BYRON | | P O BOX 284 | | | | LUMBERTON | NC | 28358-0000 | |
| ONEAL, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ONEAL, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ONEAL, CHRISTOPHER TERRY | | ADDRESS ON FILE | | | | | | | |
| ONEAL, CLIFFTON VUNDELL | | ADDRESS ON FILE | | | | | | | |
| ONEAL, CRAIG | | 7524 STARKEY RD | | | | LARGO | FL | 33777 | |
| ONEAL, DARBY SHEA | | ADDRESS ON FILE | | | | | | | |
| ONEAL, DAVID | | ADDRESS ON FILE | | | | | | | |
| ONEAL, DEBBY | | 1428 S DE QUINCY | | | | INDIANAPOLIS | IN | 46203 0000 | |
| ONEAL, ERNEST D | | ADDRESS ON FILE | | | | | | | |
| ONEAL, HOLLIS MARTIN | | ADDRESS ON FILE | | | | | | | |
| ONEAL, JAMES CALVIN | | ADDRESS ON FILE | | | | | | | |
| ONEAL, JAMES L | | ADDRESS ON FILE | | | | | | | |
| ONEAL, JASON ALLYN | | ADDRESS ON FILE | | | | | | | |
| ONEAL, JONATHAN SIDLEY | | ADDRESS ON FILE | | | | | | | |
| ONeal, Joseph | | 3503 La Mirada Dr | | | | San Marcos | CA | 92078 | |
| ONEAL, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ONEAL, JOSH | | ADDRESS ON FILE | | | | | | | |
| ONEAL, LANCE | | 16199 EAST 48TH AVE | | | | DENVER | CO | 80239-5726 | |
| ONEAL, LONDA JEAN | | ADDRESS ON FILE | | | | | | | |
| ONEAL, NACOLLE JANAY | | ADDRESS ON FILE | | | | | | | |
| ONEAL, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ONEAL, NICHOLAS D | | ADDRESS ON FILE | | | | | | | |
| ONEAL, PATRICK | | ADDRESS ON FILE | | | | | | | |
| ONEAL, RALPH B | | ADDRESS ON FILE | | | | | | | |
| ONEAL, RICHARD | | 105 FIELDCREST ST | | | | ANN ARBOR | MI | 48103-0000 | |
| ONEAL, RICHARD DAVID | | ADDRESS ON FILE | | | | | | | |
| ONEAL, RICHARD SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| ONEAL, RYAN PHILIP | | ADDRESS ON FILE | | | | | | | |
| ONEAL, SANDRA | | 16025 HARGETT RD | | | | JACKSONVILLE | FL | 32218-1124 | |
| ONEAL, SANDRA | | 3013 BROOK RD | | | | RICHMOND | VA | 23227 | |
| ONEAL, SANDRA L | | ADDRESS ON FILE | | | | | | | |
| ONEAL, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ONEAL, SHAWN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ONEAL, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | FORMS & FUNCTION | | | MIDLOTHIAN | VA | 23113 | |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | | | | MIDLOTHIAN | VA | 23113 | |
| ONEIDA APPLIANCE SERVICE | | 113 MADISON ST | | | | ONEIDA | NY | 13421 | |
| ONEIDA COUNTY CLERK OF COURT | | 800 PARK AVENUE | | | | UTICA | NY | 13501 | |
| ONEIDA COUNTY PROBATE | | PO BOX 400 | | | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY SCU | | PO BOX 15330 | | | | ALBANY | NY | 122125330 | |
| ONEIL APPLIANCE SERVICE | | 127 PEARL ST | | | | ESSEX JUNCTION | VT | 05452 | |
| ONEIL CONSTRUCTION CO, WE | | 909 N SEPULVEDA BLVD | FL 11 | | | EL SEGUNDA | CA | 90254 | |
| ONEIL CONSTRUCTION CO, WE | | 909 N SEPULVEDA BLVD FL 11 | | | | EL SEGUNDO | CA | 90245 | |
| ONEIL CONSTRUCTION, WE | | 2751 N CLYBOURN AVE | | | | CHICAGO | IL | 60614 | |
| ONEIL CONSTRUCTION, WE | | 2751 N CLYBOURN AVENUE | | | | CHICAGO | IL | 60614 | |
| ONEIL MOVING SYSTEMS INC | | 12101 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |
| ONEIL, ALI LAVON | | ADDRESS ON FILE | | | | | | | |
| ONEIL, CARLYE ANN | | ADDRESS ON FILE | | | | | | | |
| ONEIL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ONEIL, DAN | | ADDRESS ON FILE | | | | | | | |
| ONEIL, DENNIS KEVIN | | ADDRESS ON FILE | | | | | | | |
| ONEIL, JAMES EUGENE | | ADDRESS ON FILE | | | | | | | |
| ONEIL, JEDEDIAH STEWART | | ADDRESS ON FILE | | | | | | | |
| ONEIL, JESSICA | | 2319 FOOTHILL BLVD | | | | ROCKLIN | CA | 95677-0000 | |
| ONEIL, JOHN | | 6309 HAWKINS CT N | | | | FREDERICK | MD | 21701-0000 | |
| ONEIL, JOHN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ONEIL, JONATHAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| ONEIL, LESLIE ERIN | | ADDRESS ON FILE | | | | | | | |
| ONEIL, MARY | | 10226 S GREEN | | | | CHICAGO | IL | 60643-2342 | |
| ONEIL, MICHAEL | | 12436 PARKRANGE AVE | | | | BATON ROUGE | LA | 70816-0000 | |
| ONEIL, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| ONEIL, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ONEIL, PATRICK T | | 6668 MAPLEWOOD DR | | | | SAYLORSBURG | PA | 18353 | |
| ONEIL, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ONEIL, REBECCA W | | 104 STECKYS TWIST | | | | YORKTOWN | VA | 23692-6148 | |
| ONEIL, RYAN SEAN | | ADDRESS ON FILE | | | | | | | |
| ONEIL, SEAN | | 1122 CUNNINGHAM DRIVE | | | | VICTOR | NY | 14564 | |
| ONEIL, SEAN DANEIL | | ADDRESS ON FILE | | | | | | | |
| ONEILL DOMINGUEZ, DESIREE LOUISE | | ADDRESS ON FILE | | | | | | | |
| ONEILL DUFFY & CO LLC | | 118 COALPIT HILL RD STE 2 | | | | DANBURY | CT | 06810-8052 | |
| ONEILL, BOB | | ADDRESS ON FILE | | | | | | | |
| ONEILL, CHESTER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ONEILL, CHRISTOPHER KANNELL | | ADDRESS ON FILE | | | | | | | |
| ONEILL, COLIN | | 137A SPARKS ST | LOWELL MA 01854 1745 | | | | MA | | |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | | | | ARDSLEY | PA | 19046 | |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | DSS SATELLITE ANTENNAE SVC | | | ARDSLEY | PA | 19038 | |
| ONEILL, DEBI | | 820 MIDDLEBROOKE VEND | | | | CANTON | GA | 30115 | |
| ONEILL, EVAN ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ONEILL, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| ONEILL, JASMINE MARIE | | ADDRESS ON FILE | | | | | | | |
| ONEILL, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| ONEILL, JESSE | | ADDRESS ON FILE | | | | | | | |
| ONEILL, JOHN | | 22859 GILA DR | | | | PORTER | TX | 77365-3681 | |
| ONEILL, JOHN L | | ADDRESS ON FILE | | | | | | | |
| ONEILL, JOHN P | | ADDRESS ON FILE | | | | | | | |
| ONEILL, JULIO | | 411 HEARTHSIDE CT | | | | ORANGE PARK | FL | 32065-0000 | |
| ONEILL, JULIO RUBEN | | ADDRESS ON FILE | | | | | | | |
| ONEILL, KELLY | | ADDRESS ON FILE | | | | | | | |
| ONEILL, LEIGH ANN CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| ONEILL, MALIKA SIHARA | | ADDRESS ON FILE | | | | | | | |
| ONEILL, MARGARET | | 119 BARNEGAT RD | | | | POUND RIDGE | NY | 10576-2116 | |
| ONEILL, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ONEILL, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| ONEILL, MIKE | | 36 HIGH ST | | | | MILTON | MA | 02186 | |
| ONEILL, MINDY | | 7400 STIRLING RD APT 710 | | | | HOLLYWOOD | FL | 33024-1530 | |
| ONEILL, NOAH THOMAS | | ADDRESS ON FILE | | | | | | | |
| ONEILL, PATRICK JAYSON | | ADDRESS ON FILE | | | | | | | |
| ONEILL, PAUL | | 12 SCOTT DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| ONEILL, ROBYN | | 1624 CLAREMONT AVE | | | | RICHMOND | VA | 23227 | |
| ONEILL, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ONEILL, SAMANTHA R | | ADDRESS ON FILE | | | | | | | |
| ONEILL, SHANE PATRICK | | ADDRESS ON FILE | | | | | | | |
| ONEILL, SHAWN E | | ADDRESS ON FILE | | | | | | | |
| ONEILL, STEVEN | | 706 3RD AVE E | | | | SHAKOPEE | MN | 55379-1524 | |
| ONEILL, STEVEN | | 706 3RD AVE E | | | | SHAKOPEE | MN | 55379 | |
| ONEILL, STEVEN CASEY | | ADDRESS ON FILE | | | | | | | |
| ONEILL, TOM | | 39 MCNEON DR | | | | SAN RAFAEL | CA | 94901 | |
| ONEILL, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ONEMAIN COM | | 201 E OREGON RD STE 106 | | | | LITTLE | PA | 17543 | |
| ONEMAIN COM | | PO BOX 790372 | | | | ST LOUIS | MO | 63179-0372 | |
| ONER, OKAY TONY | | ADDRESS ON FILE | | | | | | | |
| ONER, SERHAT | | ADDRESS ON FILE | | | | | | | |
| ONER, SHAMBRIA SHANTELL | | ADDRESS ON FILE | | | | | | | |
| ONESOURCE INFORMATION SERVICES | | PO BOX 2559 | | | | OMAHA | NE | 68103-2559 | |
| ONESTAR, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ONEY, SHANTELLE R | | ADDRESS ON FILE | | | | | | | |
| ONEY, TIMOTHY JAY | | ADDRESS ON FILE | | | | | | | |
| ONEY, TRENT | | 3056 NOBLE CT | | | | GRAND JUNCTION | CO | 81504 | |
| ONFORCE INC | | 10 MAGUIRE RD | | | | LEXINGTON | MA | 02421 | |
| ONG, ANTHONY PHU | | ADDRESS ON FILE | | | | | | | |
| ONG, BRENTON NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ONG, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| ONG, DENNIS | | ADDRESS ON FILE | | | | | | | |
| ONG, HENRY KY | | ADDRESS ON FILE | | | | | | | |
| ONG, PIERRE RYAN DY | | ADDRESS ON FILE | | | | | | | |
| ONG, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ONGJOCO, ALYSSA | | 45 263 HALEMUKU PL | | | | KANEOHE | HI | 96744-0000 | |
| ONGJOCO, ALYSSA | | ADDRESS ON FILE | | | | | | | |
| ONGTENGCO, EDGAR | | 2909 ROYAL TROON | | | | JOHNSON CITY | TN | 37604-2286 | |
| ONGTINGCO, GARY C | | 2419 SPRUCE ST | | | | NORFOLK | VA | 23513-4338 | |
| ONION INC, THE | | 1360 REGENT ST 173 | | | | MADISON | WI | 53715 | |
| ONION INC, THE | | 551 W MAIN ST | | | | MADISON | WI | 53703 | |
| ONKKA, BRADY C | | 600 EAST HOYT AVE NO 300 | | | | ST PAUL | MN | 55130 | |
| ONKKA, BRADY CHARLES | | ADDRESS ON FILE | | | | | | | |
| ONKYO USA CORP | MATT ATTANASIO | 18 PARK WAY | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONKYO USA CORP | | 18 PARK WAY | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONKYO USA CORP | | 200 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| ONKYO USA CORP | | W 512227 | 701 MARKET ST 199 3490 | | | PHILADELPHIA | PA | 19106-1532 | |
| ONKYO USA CORP MISSING PARTS | | 200 WILLIAMS DRIVE | TED WHITEL 5257001 | | | RAMSEY | NJ | 07446 | |
| Onkyo USA Corporation | Attn Matthew Attanasio | 18 Park Way | | | | Upper Saddle River | NJ | 07458 | |
| Onkyo USA Corporation | c o  Matthew Attanasio | 18 Park Way | | | | Upper Saddle River | NJ | 07458 | |
| ONLEY, STACEY LAINE | | ADDRESS ON FILE | | | | | | | |
| ONLINE CAREER CENTER | | 2780 WATERFRONT PKWY E DR | SUITE 100 | | | INDIANAPOLIS | IN | 46214 | |
| ONLINE CAREER CENTER | | SUITE 100 | | | | INDIANAPOLIS | IN | 46214 | |
| ONLINE CAREER CENTER MEDSEARCH | | PO BOX 631176 | | | | CINCINNATI | OH | 452631176 | |
| ONLINE COMMUNICATIONS | | 170 MAIN STREET | | | | MILFORD | MA | 01757 | |
| ONLINE COMMUNICATIONS | | 189 MAIN ST | | | | MILFORD | MA | 01757 | |
| ONLINE COMPUTER | | 38555 US HWY 19 | | | | PALM HARBOR | FL | 34684 | |
| ONLINE DESIGN INC | | 2544 AMBLING CIR | | | | CROFTON | MD | 21114 | |
| ONNELLIS, NIEVES | | 1773 MISSION BAY CIR | | | | ROCKLEDGE | FL | 32955-6681 | |
| ONNEN, JORDAN ROSS | | ADDRESS ON FILE | | | | | | | |
| ONO, GUADALUPE MITZUKO | | ADDRESS ON FILE | | | | | | | |
| ONOCHIE, HENRY | | 8836 WORTHINGTON CR | | | | INDIANAPOLIS | IN | 46278-0000 | |
| ONODINGENE, DIDACUS O | | 723 PATRICIA DR | | | | NASHVILLE | TN | 37217-1319 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ONOFRIO, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ONOFRIO, ROSABEL | | 8363 LUCE COURT | | | | SPRINGFIELD | VA | 22153 | |
| ONOJAFE, MATTHEW OKEOGHENE | | ADDRESS ON FILE | | | | | | | |
| ONOMURA, GARY | | 2330 KALAKAUA AVE | | | | HONOLULU | HI | 96815-2953 | |
| ONONDAGA CO SCU | | PO BOX 15331 | | | | ALBANY | NY | 122125331 | |
| ONONDAGA COUNTY CLERK OF COURT | | COURTHOUSE RM 200 | | | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY CLERK OF COURT | | PO BOX 1004 | | | | SYRACUSE | NY | 13201-1004 | |
| ONONDAGA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 421 MONTGOMERY ST | | | SYRACUSE | NY | | |
| ONONDAGA, COUNTY OF | | PO BOX 4711 | | | | SYRACUSE | NY | 13221 | |
| ONONIWU, CHIDI CHIMA | | ADDRESS ON FILE | | | | | | | |
| ONONYE, UCHENNA | | 11745 SUGARWOOD CT | | | | LOVELAND | OH | 45140-0000 | |
| ONONYE, UCHENNA | | ADDRESS ON FILE | | | | | | | |
| ONORATO JANET | | 10210 BURGOYNE RD | | | | HOUSTON | TX | 77042 | |
| ONORATO, JANET G | | ADDRESS ON FILE | | | | | | | |
| ONORATO, MICHAELJ | | ADDRESS ON FILE | | | | | | | |
| ONORE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| ONORIO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ONORO ARMANDO | | SPC NO 221 | 221 W HERNDON AVE | | | PINEDALE | CA | 93650-1355 | |
| ONOVAKPURI, OGHENETEJIRO E | | ADDRESS ON FILE | | | | | | | |
| ONPROCESS TECHNOLOGY INC | | 200 HOMER AVE | | | | ASHLAND | MA | 01721 | |
| ONQ SOLUTIONS INC | | 1505 WOODSIDE RD | | | | REDWOOD CITY | CA | 94061 | |
| ONSITE CO, THE | | PO BOX 28473 | | | | GREEN BAY | WI | 54324-0473 | |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| ONSLOW COUNTY SUPERIOR COURT | | 625 COURT ST | COURT CLERK | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY SUPERIOR COURT | | COURT CLERK | | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | | JACKSONVILLE | NC | 28540-4846 | |
| ONSLOW COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 580428 | | | CHARLOTTE | NC | | |
| ONSLOW DOCTORS CARE INC | | 325 WESTERN BLVD | | | | JACKSONVILLE | NC | 285466341 | |
| ONSLOW INN | | 201 MARINE BLVD | | | | JACKSONVILLE | NC | 28540 | |
| ONSTAT INC | | 1301 S MOPAC EXPRESSWAY | STE 320 | | | AUSTIN | TX | 78746 | |
| ONSTEAD, JAMES VERNON | | ADDRESS ON FILE | | | | | | | |
| ONTAI LINCOLN E | | 452 W CLOVER | | | | TRACY | CA | 95376 | |
| ONTAI, LINCOLN E | | ADDRESS ON FILE | | | | | | | |
| ONTARIO AIRPORT MARRIOTT | | 2200 E HOLT BLVD | | | | ONTARIO | CA | 91761 | |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | SUPREME & COUNTY COURT | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY SCU | | PO BOX 15332 | | | | ALBANY | NY | 12212 | |
| ONTARIO COUNTY SHERIFFS OFFICE | | 74 ONTARIO ST | | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO POLICE DEPARTMENT | | 555 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| ONTARIO REFRIGERATION SERVICE | | 635 S MOUNTAIN AVE | | | | ONTARIO | CA | 91762 | |
| ONTARIO STORE FIXTURES | | 3655 WESTON ROAD | | | | ONTARIO | | M9LIV | CAN |
| ONTARIO STORE FIXTURES | | 5145 STEELES AVE W | | | | WESTON | ON | M9L 1R5 | CAN |
| ONTARIO VILLAGE | | INCOME TAX DEPARTMENT | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| ONTARIO WATER WORKS | | 3375 MILLIGAN RD | | | | MANSFIELD | OH | 44906 | |
| ONTARIO WATER WORKS | | PO BOX 166 | | | | ONTARIO | OH | 448620166 | |
| ONTARIO WHOLESALE CARPET | | 2433 S GROVE AVE | | | | ONTARIO | CA | 91761 | |
| ONTARIO, VILLAGE OF | | 555 N STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| ONTARIO, VILLAGE OF | | PO BOX 166 | | | | ONTARIO | OH | 44862 | |
| ONTIME AUDIO VISUAL | | 413 W 7TH ST | | | | LITTLE ROCK | AR | 72201 | |
| ONTIVEROS, BARBARA ANN | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, CONNIE | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, DAVE | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, DAVID | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, EDDIE | | 11228 CAMERON DR | | | | RIVERSIDE | CA | 92505 | |
| ONTIVEROS, FRANK | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, ISRRAEL REYES | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, JAIME | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, JAMES | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, JOSEFINA | | 1258 EVERGREEN ST | | | | SANTA ANA | CA | 92707 | |
| ONTIVEROS, JOSEFINA | | 1258 EVERGREEN ST | | | | SANTA ANA | CA | 92707-1404 | |
| ONTIVEROS, LAUREN | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, MANUEL JAVIER | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, NICK | | 104 N PAULEY DR | | | | HUTTO | TX | 786345051 | |
| ONTIVEROS, NICK | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, PAULA | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ONTIVEROS, TADAHIKO JOHN | | ADDRESS ON FILE | | | | | | | |
| ONTRACK DATA RECOVERY | | 2000 CORPORATE RIDGE | SUITE 830 | | | MCLEAN | VA | 22102 | |
| ONTRACK DATA RECOVERY | | 9023 COLUMBINE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| ONTRACK DATA RECOVERY | | SUITES 15 21 | | | | EDEN PRAIRIE | MN | 55346 | |
| ONUFRYCHUK & ASSOC, WILLIAM S | | PO BOX 129 | | | | FAIRFAX STATION | VA | 22039 | |
| ONUH, ROAYLLINE ONUAWUCHI | | ADDRESS ON FILE | | | | | | | |
| ONUIGBO, MICHAEL CHUKA | | ADDRESS ON FILE | | | | | | | |
| ONUKOGU, CHIJIOKE UZOMA | | ADDRESS ON FILE | | | | | | | |
| ONUKWUBE, BASIL IFEANYI | | ADDRESS ON FILE | | | | | | | |
| ONUOHA OKAFOR, ALBAN EJIKEME | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ONUOHA, GERALDSON | | ADDRESS ON FILE | | | | | | | |
| ONUR, TAYFUN | | 96 OAKRIDGR DR | | | | LANGHORNE | PA | 19047-1011 | |
| ONUSHKANICH, YURIY | | 40 FREDERICK PL | | | | PARLIN | NJ | 08859 | |
| ONWUAMAEGBU, MIKE | | ADDRESS ON FILE | | | | | | | |
| ONWUEMENE, PATRICK ISIOMAH | | ADDRESS ON FILE | | | | | | | |
| ONWUKA, LAWANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ONWUKA, OBI | | 1021 DOWNING CT | | | | MITCHELLVILLE | MD | 20721 | |
| ONWUMERE, DEAN CHIKE | | ADDRESS ON FILE | | | | | | | |
| ONWUZULIGBO JR , SIMEON OKEY | | ADDRESS ON FILE | | | | | | | |
| ONWUZURIKE, CHINEMEREM ALPHONSUS | | ADDRESS ON FILE | | | | | | | |
| ONYEADOR, JENNIFER EZINNE | | ADDRESS ON FILE | | | | | | | |
| ONYEDIKE, ADANMA | | 1413 PARK AVE 2 | | | | RICHMOND | VA | 23220 | |
| ONYEKE, SCOTT CHINEDU | | ADDRESS ON FILE | | | | | | | |
| ONYEKWERE, NKECHI LOVE | | ADDRESS ON FILE | | | | | | | |
| ONYEKWULUJE, UCHECHUKU | | 54 LASH ST | | | | CHELSEA | MA | 02150 | |
| ONYEKWULUJE, UCHECHUKWU IKECHUKWU | | ADDRESS ON FILE | | | | | | | |
| ONYRSCUK, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ONYX INDUSTRIAL SERVICES INC | | PO BOX 70610 | | | | CHICAGO | IL | 60673-0610 | |
| OOCL USA INC | | 31/F HARBOUR CENTRE | | | | WANCHAI HONG KONG | | | |
| OOCL USA INC | | 88 PINE ST | | | | NEW YORK | NY | 10005 | |
| OOLEY, LORRI | | ADDRESS ON FILE | | | | | | | |
| OOMMEN, JOBIN V | | ADDRESS ON FILE | | | | | | | |
| OONK, CASEY | | ADDRESS ON FILE | | | | | | | |
| OONNOONNY, GEORGE | | ADDRESS ON FILE | | | | | | | |
| OORD, EDWARD K | | ADDRESS ON FILE | | | | | | | |
| OOST, ETHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OOSTDYK, MARINUS JAMES | | ADDRESS ON FILE | | | | | | | |
| OP AUDIO LTD | | 11733 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| OP&F SCHRODER TRUST | | PO BOX 26280 | | | | NEW YORK | NY | 100876280 | |
| OP&F SCHRODER TRUST | | PO BOX 26280 SKYVIEW PLAZA | LENO LEASE AAF OP&F SKYVIEW | | | NEW YORK | NY | 10087-6280 | |
| OPAITZ, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OPAL, VLADIMIR NIKOLAY | | ADDRESS ON FILE | | | | | | | |
| OPALSKI, TONI MICHELE | | ADDRESS ON FILE | | | | | | | |
| OPAMP TECHNICAL BOOKS INC | | 1033 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038 | |
| OPAR, MARK THOMAS | | ADDRESS ON FILE | | | | | | | |
| OPARA, IKE C | | ADDRESS ON FILE | | | | | | | |
| OPARNICA, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| OPARNICA, JEFFREY PETER | | ADDRESS ON FILE | | | | | | | |
| OPCOM INC | | 8F 5 NO 6 LANE 609 SEC 5 | SANCHUNG CITY | TAIPEI HSIEN | | | | | TWN |
| OPEE, JOHNSON SHERRICE | | ADDRESS ON FILE | | | | | | | |
| OPEL, THOMAS WENDOLIN | | ADDRESS ON FILE | | | | | | | |
| OPELA, CHASE THOMAS | | ADDRESS ON FILE | | | | | | | |
| OPELOUSAS DAILY WORLD | | JANE KILLEN | 1100 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| OPEN | | PO BOX 711019 | | | | CINCINNATI | OH | 452711019 | |
| OPEN CIRCLE ENTERPRISES | | 475 METROPLEX DR | SUITE 212 | | | NASHVILLE | TN | 37211 | |
| OPEN CIRCLE ENTERPRISES | | SUITE 212 | | | | NASHVILLE | TN | 37211 | |
| OPEN TEXT INC | | 38777 W SIX MILE RD STE 101 | | | | LIVONIA | MI | 48152 | |
| OPEN TEXT INC | | PO BOX 66512 AMF OHARE | | | | CHICAGO | IL | 60666-0512 | |
| OPENFIRST | | 4333 DAVENPORT RD | | | | FREDERICKSBURG | VA | 22408 | |
| OPENFIRST | | C/O QUAD GRAPHICS | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| OPEOLA, BABAJIDE EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| OPERATIONAL SECURITY SYS INC | | 1231 D COLLIER RD N W | | | | ATLANTA | GA | 30318 | |
| OPERATIONIT COM | | 295 MADISON AVE 22D FL | | | | NEW YORK | NY | 10017 | |
| OPERZEDEK, KRISTYNE | | ADDRESS ON FILE | | | | | | | |
| OPEX CORPORATION | | 305 COMMERCE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| OPFAR, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| OPFER, LINDA | | 3594 HWY T | | | | MARTHASVILLE | MO | 63357 | |
| OPHEIM, CHRIS ALAN | | ADDRESS ON FILE | | | | | | | |
| OPHER, JAMES | | 808 TAVERN GREEN RD | | | | GLEN ALLEN | VA | 23060 | |
| OPIDA, RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| OPIE, DONALD | | 622 SHAY DRIVE | | | | MARIETTA | GA | 30060 | |
| OPINION, ALFRED RYAN OCHOA | | ADDRESS ON FILE | | | | | | | |
| OPINSKY, NATALIE M | | ADDRESS ON FILE | | | | | | | |
| OPIO, CARLOS FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| OPIO, THOMAS | | ADDRESS ON FILE | | | | | | | |
| OPITZ, FRAN | | 370 MIZZAN LANE | | | | PENSACOLA | FL | 32507 | |
| OPLT, RAY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OPOIEN, HYUN JE | | ADDRESS ON FILE | | | | | | | |
| OPOKU AKYEAMPONG, NANA KWABENA | | ADDRESS ON FILE | | | | | | | |
| OPOKU LARTEY, CALVIN | | ADDRESS ON FILE | | | | | | | |
| OPOKU, DAGMAR AMA | | ADDRESS ON FILE | | | | | | | |
| OPONG MENSAH, AKOSUA | | ADDRESS ON FILE | | | | | | | |
| OPORTO, JOE | | ADDRESS ON FILE | | | | | | | |
| OPORTO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| OPPAN, ANDREA NELLY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OPPEAU, KURT RICHARD | | ADDRESS ON FILE | | | | | | | |
| OPPELT, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | | |
| OPPENHEIM, IAN ANDRADE | | ADDRESS ON FILE | | | | | | | |
| OPPENHOFF & RADLER | | 30TH FLOOR | | | | NEW YORK | NY | 100194102 | |
| OPPENHOFF & RADLER | | 712 FIFTH AVENUE | 30TH FLOOR | | | NEW YORK | NY | 10019-4102 | |
| OPPER, WILLIAM JUDE | | ADDRESS ON FILE | | | | | | | |
| OPPERLEE, TINA | | 714 MARSHALL AVE | | | | ANDERSON | SC | 29621 | |
| OPPERLEE, TINA | | A PIECE OF CAKE | 714 MARSHALL AVE | | | ANDERSON | SC | 29621 | |
| Opperman, F Brian | Brian Opperman | 1320 Yellowpine | | | | Aurora | IL | 60506 | |
| OPPERMANN, MATTHEW AUGUST | | ADDRESS ON FILE | | | | | | | |
| OPPITO, ROBERT S | | ADDRESS ON FILE | | | | | | | |
| OPPOCHER, CHRIS | | 6041 APPLETON RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| OPPONG, SAMUEL | | 5 GRETA ST APTNO 312 | | | | WEST HAVEN | CT | 06516 | |
| OPREA, TOMA | | ADDRESS ON FILE | | | | | | | |
| OPRISKO, ANDY | | ADDRESS ON FILE | | | | | | | |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | | | | KISSIMMEE | FL | 34746 | |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | SALES & MARKETING | | | KISSIMMEE | FL | 34746 | |
| OPRYLAND HOTEL NASHVILLE LLC | | 2800 OPRYLAND DR | | | | NASHVILLE | TN | 37214 | |
| OPSAHL, JOHN | | 132 DEER VLY | | | | LAKE ZURICH | IL | 60047-0000 | |
| OPSAL, CODY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OPSTEEGH, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| OPTIBASE | | 5000 QUORUM DRIVE STE 700 | | | | DALLAS | TX | 75240 | |
| OPTICAL COATING LABRATORY INC | | PO BOX 55 193A | | | | DETROIT | MI | 48255 | |
| OPTICAL DISC CORPORATION | | 12150 MORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| OPTIKINETICS LIMITED USA | | 10387 DOW GIL ROAD | | | | ASHLAND | VA | 230059464 | |
| OPTIKINETICS LIMITED USA | | 116 SYLVIA RD STE A | | | | ASHLAND | VA | 23005 | |
| OPTIMUM CARD SOLUTIONS | | 855 S FIENE DR | | | | ADDISON | IL | 60101 | |
| OPTIMUM INTERACTIVE LLC | | 6700 SHELTONDALE | | | | WEST HILLS | CA | 91307 | |
| OPTIMUM RESOURCE INC | | 5 HI TECH LANE | | | | HILTON HEAD | SC | 29926 | |
| OPTIMUM SOUND SERVICE | | NW 104 STADIUM WAY | | | | PULLMAN | WA | 99163 | |
| OPTIMUS PRINT MARKETING | | 2021 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| OPTION CARD LLC | | 600 17TH ST STE 800 N | | | | DENVER | CO | 80202 | |
| OPTIONS CATERING | | 3551 S MONACO PKY 274 | | | | DENVER | CO | 80237 | |
| OPTIONS CATERING | | 8101 E BELLEVIEW | | | | DENVER | CO | 80237 | |
| OPTIONS NEWSLETTER | | 12000 BISCAYNE BLVD STE 511 | | | | NORTH MIAMI | FL | 33181 | |
| OPTIONZ | | 80290 BANKS LN | | | | HERMISTON | OR | 97838-6336 | |
| OPTIVISION INC | | 3450 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |
| OPTIWORK INC | | 44951 INDUSTRIAL DR | | | | FREMONT | CA | 95438 | |
| OPTO DIODE CORP | | 750 MITCHEL RD | | | | NEWBURY PARK | CA | 93010 | |
| OPTO INTERNATIONAL INC | | 220 MESSNER DR | | | | WHEELING | IL | 60090 | |
| OPTOMA | ELTON LI | 715 SYCAMORE DRIVE | | | | MILPITAS | CA | 95035 | |
| OPTOMA | ELTON LI | 715 SYCAMORE DR | | | | MILPITAS | CA | 95035 | |
| OPTOMA | | 715 SYCAMORE DR | | | | MILPITAS | CA | 95035 | |
| OPTOMEC INC | | 3911 SINGER BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| OPTRONICS INT CORP | | PO BOX 414118 | | | | BOSTON | MA | 022414118 | |
| OPUDA, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| OPUS CO CARPET & UPHOLSTERY | | 16M WESTMINSTER BLVD | | | | S AMBOY | NJ | 08879 | |
| OPUS CO CARPET & UPHOLSTERY | | 16M WESTMINSTER BLVD | | | | SOUTH AMBOY | NJ | 08879 | |
| OPUS COMMONS | | 501 E THOMAS RD STE 200 | C/O ACM | | | PHOENIX | AZ | 85012 | |
| OPUS EAST LLC | | 2099 GAITHER RD STE 101 | OPUS LLC | | | ROCKVILLE | MD | 20850 | |
| OPUS EAST LLC | | 6707 DEMOCRACY BLVD STE 510 | | | | BETHESDA | MD | 20817 | |
| OPUS EVENT MARKETING | | 1901 E FRANKLIN ST | STUDIO 105 | | | RICHMOND | VA | 23219-2112 | |
| OPUS EVENT MARKETING | | STUDIO 105 | | | | RICHMOND | VA | 232192112 | |
| OPUS LLC | | 10350 BREN RD W | | | | MINNETONKA | MN | 55343 | |
| OPUS NORTH CORPORATION | | 9700 HIGGINS ROAD STE 900 | | | | ROSEMONT | IL | 600184713 | |
| OPUS NORTHWEST MANAGEMENT LLC | | 10350 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 | |
| OPUS NORTHWEST MANAGEMENT LLC | | PO BOX 263 | C/O APM FOR OPUS NORTHWEST LLC | | | MINNEAPOLIS | MN | 55440-0263 | |
| OPUS SOUTHWEST CORP | MR THOMAS W ROBERTS | | | | | PHOENIX | AZ | 85016 | |
| OPUS SOUTHWEST CORP | | 4742 NORTH 24TH STREET STE 100 | ATTN MR THOMAS W ROBERTS | | | PHOENIX | AZ | 85016 | |
| OPUTA, EZEDI | | ADDRESS ON FILE | | | | | | | |
| OQUAIN, CORENE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OQUENDO, BLAKE OWEN | | ADDRESS ON FILE | | | | | | | |
| OQUENDO, CARMEN I | | 7820 NW 16TH CT | | | | PEMBROKE PINES | FL | 33024-5154 | |
| OQUENDO, JOSHUA HIRAN | | ADDRESS ON FILE | | | | | | | |
| OQUENDO, JUAN D | | ADDRESS ON FILE | | | | | | | |
| OQUENDO, PETER | | ADDRESS ON FILE | | | | | | | |
| OQUIN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| OQUINN, FRANK | | 1 HETHERINGTON LN | | | | SAVANNAH | GA | 31411-1527 | |
| OQUINN, GILDA | | 7982 MERANO REEF LANE | | | | LAKE WORTH | FL | 33467 | |
| OQUINN, KATHLEEN | | 114 RUNNING CEDAR LN | | | | RICHMOND | VA | 232297843 | |
| OQUINN, KEVIN P | | ADDRESS ON FILE | | | | | | | |
| OQUINN, MELISSA | | ADDRESS ON FILE | | | | | | | |
| OQUINN, SHEILA R | | ADDRESS ON FILE | | | | | | | |
| OQUIST, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| OQUITA, MARIO ABEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVENUE | | | | CHATSWORTH | CA | 91311 | |
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVENUE | POST OFFIC EBOX 4029 | | | CHATSWORTH | CA | 91313 | |
| ORA, F | | 1110 FM 222 LOOP N | | | | COLDSPRING | TX | 77331-7308 | |
| ORACLE CORP | | 20 DAVIS DRIVE | SUPPORT SALES & MARKETING | | | BELMONT | CA | 94002 | |
| ORACLE CORP | | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORP | | MS659952 | | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORPORATION | | 12320 ORACLE BLVD | | | | COLORADO SPRINGS | CO | 80921 | |
| ORACLE CORPORATION | | DEPT CH10699 | | | | PALENTINE | IL | 60055-0699 | |
| ORACLE CORPORATION | | MR JIM PHILLIPI | ORACLE USA INC | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 94065 | |
| ORACLE CORPORATION | | PO BOX 44471 | | | | SAN FRANCISCO | CA | 94144-4471 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | | CHICAGO | IL | 60694-1028 | |
| Oracle USA Inc successor in interest to BEA Systems and PeopleSoft Inc Oracle | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | | San Francisco | CA | 94105 | |
| ORADELL CONSTRUCTION CO | | 37 WOODLAND ROAD | | | | ROSELAND | NJ | 07068 | |
| ORAH, PATRICK K | | ADDRESS ON FILE | | | | | | | |
| ORAHA, PETER MARTIN | | ADDRESS ON FILE | | | | | | | |
| ORAHOOD, GARY D | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| ORAHOOD, GARY D | | 2193 FRANK ROAD | | | | COLUMBUS | OH | 43223 | |
| ORAHOOD, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | | |
| ORAKPO, MICHAEL ORAKPO O | | ADDRESS ON FILE | | | | | | | |
| ORALIA, GALVAN | | 3617 N 22ND ST APT 3 | | | | MCALLEN | TX | 78501-6065 | |
| ORAM, BEVERLY | | PO BOX 111794 | | | | NASHVILLE | TN | 37222-1794 | |
| ORAMAS, DAVID | | ADDRESS ON FILE | | | | | | | |
| ORAMAS, MARIA | | 10462 SW 75TH LN | | | | MIAMI | FL | 33173-2966 | |
| ORAN, ANDRE | | 10241 NW 9TH ST CIRCLE | | | | MIAMI | FL | 33172-0000 | |
| ORAN, ANDRE | | ADDRESS ON FILE | | | | | | | |
| ORAND, JEREMY SHAWN | | ADDRESS ON FILE | | | | | | | |
| ORAND, TARRA DAWNE | | ADDRESS ON FILE | | | | | | | |
| ORANE, TORRAY RAHIEM | | ADDRESS ON FILE | | | | | | | |
| ORANGE & ROCKLAND | | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 109775300 | |
| ORANGE & ROCKLAND | | 71 DOLSON AVE | | | | MIDDLETOWN | NY | 10940 | |
| ORANGE & ROCKLAND | | PO BOX 1005 | | | | SP VALLEY | NY | 10977 | |
| ORANGE , COUNTY OF | | ORANGE COUNTY OF | SEALER OF WEIGHTS & MEASURES | 1750 S DOUGLASS RD BLDG D | | ANAHEIM | CA | | |
| Orange and Rockland Utilities  O&R | | 390 West Route 59 | | | | Spring Valley | NY | 10977-5300 | |
| ORANGE BEACH, CITY OF | | ORANGE BEACH CITY OF | LICENSE CLERK | P O BOX 1159 | | ORANGE BEACH | AL | 36561 | |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | LICENSE CLERK | | | ORANGE BEACH | AL | 36561-1159 | |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | | | | ORANGE BEACH | AL | 36561-1159 | |
| ORANGE BEACH, CITY OF | | PO BOX 458 | REVENUE DEPARTMENT | | | ORANGE BEACH | AL | 36561 | |
| ORANGE CO BUSINESS LICENSE DIV | | 300 E CHAPMAN AVENUE RM12 | | | | ORANGE | CA | 09266 | |
| ORANGE CO CLERK OF CIRCUIT CT | | ORANGE COUNTY | | | | ORLANDO | FL | 32862 | |
| ORANGE CO CLERK OF CIRCUIT CT | | PO BOX 628293 | PAYMENTS DOMESTIC RELATIONS | | | ORLANDO | FL | 32862-8293 | |
| ORANGE CO MARSHAL CENTRAL DIV | | 909 N MAIN STREET | | | | SANTA ANA | CA | 92701 | |
| ORANGE CO MARSHAL SOUTH DIV | | 23141 MOULTON PKWY STE 120 | | | | LAGUNA HILLS | CA | 92653 | |
| ORANGE CO MARSHAL WEST DIV | | 8141 13TH STREET | | | | WESTMINSTER | CA | 92683 | |
| ORANGE CO MARSHALL NORTH DIV | | 1275 NORTH BERKLEY RM 360 | | | | FULLERTON | CA | 92635 | |
| ORANGE CO PERMITS/PLAN CHECK | | 300 N FLOWER STREET | | | | SANTA ANA | CA | 927024048 | |
| ORANGE CO POLICE DEPARTMENT | | 1107 N BATAVIA | CRIME PREVENTION BUREAU | | | ORANGE | CA | 92867-4615 | |
| ORANGE CO POLICE DEPARTMENT | | CRIME PREVENTION BUREAU | | | | ORANGE | CA | 92867 | |
| ORANGE CO SHERIFFS OFFICE | | 2500 W COLONIAL DR | | | | ORLANDO | FL | 32804 | |
| ORANGE CO TAX COLLECTOR OFFICE | EARL K WOOD | | | | | ORLANDO | FL | 32802 | |
| ORANGE CO TAX COLLECTOR OFFICE | | PO BOX 545100 | EARL K WOOD | | | ORLANDO | FL | 32854-5100 | |
| ORANGE COAST COLLISION | | 26361 VIA DE ANZA | | | | SAN JUAN CAPISTR | CA | 92675 | |
| ORANGE COMBINED COURT | | PO BOX 821 | | | | ORANGE | VA | 22960 | |
| ORANGE COMMERCIAL CREDIT | | PO BOX 25229 | | | | ANAHEIM | CA | 92825-5229 | |
| ORANGE COUNTY | | 201 S ROSILAND | | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY | | PO BOX 2687 | | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | | SCHOOL TAX COLLECTOR | PO BOX 979 | | | ALBANY | NY | 12201-0979 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 1198 | | | | SANTA ANA | CA | 92702-1198 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | | SANTA ANA | CA | 92702-1198 | |
| ORANGE COUNTY CATERING | | 5462 OCEANUS UNIT G | | | | HUNTINGTON BEACH | CA | 92649 | |
| ORANGE COUNTY CHILD SUPPORT | | PO BOX 1636 | | | | ORANGE | TX | 77630 | |
| ORANGE COUNTY CLERK OF COURT | | DOMESTIC RELATIONS DIVISION | | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CLERK OF COURT | | PO BOX 2591 | DOMESTIC RELATIONS DIVISION | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CLERK RECORDER | | ORANGE COUNTY CLERK RECORDER | PO BOX 238 | 12 CIVIC CENTER PLAZA RM 106 | | SANTA ANA | CA | | |
| ORANGE COUNTY CLERK RECORDER | | PO BOX 238 | 12 CIVIC CENTER PLAZA RM 106 | | | SANTA ANA | CA | 92702-0238 | |
| Orange County Clerk Recorder | | 12 Civic Center Plaza | Bldg 12 | | | Santa Ana | CA | 92701 | |
| ORANGE COUNTY CLERKS OFFICE | RECORDS ROOM | 255 MAIN ST | | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERKS OFFICE | | 255 MAIN ST | | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1438 | | | SANTA ANA | CA | | |
| Orange County Comptroller | | 109 E Church St Ste 300 | | | | Orlando | FL | 32801 | |
| ORANGE COUNTY DIV OF BLDG SAFETY | | CONTRACTOR LICENSING | PO BOX 2687 | | | ORLANDO | FL | 32802-2687 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY FIRE AUTHORITY | | 1 FIRE AUTHORITY RD BLDG A | | | | IRVINE | CA | 92602 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 1828 | | | | ORANGE | CA | 928560828 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY FIRE PROTECTION | | 11541 SALINAZ DR | | | | GARDEN GROVE | CA | 92843 | |
| ORANGE COUNTY FIRE RESCUE DEPT | | 6590 AMORY CT | | | | WINTER PARK | FL | 32792 | |
| ORANGE COUNTY FIRE RESCUE DEPT | | PO BOX 5879 | ATTN FINANCE DEPT | | | WINTER PARK | FL | 32793-5879 | |
| ORANGE COUNTY ICE INC | | 427 S CLAUDINA STREET | | | | ANAHEIM | CA | 92805 | |
| ORANGE COUNTY MARSHALL | | 4601 JAMBOREE BLVD RM 108 | LEVING OFFICER HARBOR DIVISION | | | NEWPORT BEACH | CA | 92660 | |
| ORANGE COUNTY MARSHALL | | 909 N MAIN ST | | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY MARSHALL | | LEVING OFFICER HARBOR DIVISION | | | | NEWPORT BEACH | CA | 92660 | |
| ORANGE COUNTY PROBATE CLERK | | 341 THE CITY DR RM C702 | | | | ORANGE | CA | 92863 | |
| ORANGE COUNTY REGISTER | | 625 N GRAND AVE | | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY REGISTER | | BETH ANNE RAFF | 625 NORTH GRAND AVENUE | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY REGISTER | | FILE 56017 | | | | LOS ANGELES | CA | 90074-6017 | |
| ORANGE COUNTY REGISTER | | PO BOX 11626 | | | | SANTA ANA | CA | 92711 | |
| ORANGE COUNTY REGISTER | | PO BOX 7154 | | | | PASADENA | CA | 91109-7154 | |
| ORANGE COUNTY SCHOOL TAX COLLECTOR | | ORANGE COUNTY SCHOOL TAX COLLECTOR | 99 TOWER DR BLDG A | | | MIDDLETOWN | NY | | |
| ORANGE COUNTY SCHOOL TAX COLLECTOR | | ORANGE COUNTY SCHOOL TAX COLLECTOR | PO BOX 979 | | | ALBANY | NY | 12201-0979 | |
| ORANGE COUNTY SCU | | PO BOX 15333 | | | | ALBANY | NY | 122125333 | |
| ORANGE COUNTY SHERIFF | | 110 WELLS FARM RD | SHERIFFS OFFICE | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 1275 N BERKELEY ROOM 360 | NORTH DIVISION | | | FULLERTON | CA | 92832 | |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | CIVIL DIVISION | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 909 N MAIN ST | CENTRAL DIVISION | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY SHERIFF AIRPORT | | PARKING ADMINISTATION | | | | SANTA ANA | CA | 92799 | |
| ORANGE COUNTY SHERIFF AIRPORT | | PO BOX 25120 | PARKING ADMINISTATION | | | SANTA ANA | CA | 92799 | |
| ORANGE COUNTY SUPERIOR COURT | | 106 E MARGARET LANE | CLERK OF COURT | | | HILLSBORO | NC | 27278 | |
| ORANGE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | HILLSBORO | NC | 27278 | |
| ORANGE COUNTY SURROGATES | | PO BOX 329 | 30 PARK | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 S ORANGE AVE | PO BOX 2551 | | | ORLANDO | FL | 32802 | |
| Orange County Tax Collector | Earl K Wood | 200 S Orange Ave | PO Box 2551 | | | Orlando | FL | 32802-0000 | |
| Orange County Tax Collector | Earl K Wood | 200 South Orange Ave ste 1500 | | | | Orlando | FL | 32801 | |
| ORANGE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | EARL K WOOD | PO BOX 545100 | | ORLANDO | FL | | |
| ORANGE COUNTY TAX COLLECTOR | | ORANGE COUNTY TAX COLLECTOR | PO BOX 1980 | | | SANTA ANA | CA | | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1980 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX OFFICE | | PO BOX 8181 | | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY TOWING SERVICE | | 918 E VERMONT AVE | | | | ANAHEIM | CA | 92805 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | | Santa Ana | CA | 92702 | |
| Orange County Treasurer Tax Collector | Chriss Street | 12 Civic Center Plaza G 76 | | | | Santa Ana | CA | 92701 | |
| Orange County Treasurer Tax Collector | Chriss W Street | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| ORANGE COUNTY UTILITIES | | PO BOX 628068 | | | | ORLANDO | FL | 32862-8068 | |
| ORANGE COUNTY UTILITIES DIV | | 145 S MAGNOLIA AVE | | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY UTILITIES DIV | | PO BOX 30000 | | | | ORLANDO | FL | 32891-8107 | |
| ORANGE COUNTY VALET SECURITY | | 21802 TEGLEY ST | | | | MISSION VIEJO | CA | 92692 | |
| ORANGE COUNTY VASCULAR AS | | PO BOX 54390 | | | | LOS ANGELES | CA | 90054 | |
| ORANGE COUNTY, TREASURER OF | | PO BOX 469 | | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY,SCHOOL TAX COLLE | | ORANGE COUNTY SCHOOL TAX COLLE | PO BOX 15333 | | | ALBANY | NY | 12212 | |
| ORANGE DISTRIBUTORS INC | | 4573 DARDANELLE DRIVE | | | | ORLANDO | FL | 32808 | |
| ORANGE GLO | | 8765 E ORCHARD RD STE 703 | | | | GREENWOODVILLAGE | CO | 80111 | |
| ORANGE GLO | | DEPT 5011 | | | | DENVER | CO | 80263-5011 | |
| Orange Grove Apartments LLC | c o Camelback Center Properties | PO Box 1260 | | | | Lake Havasu | AZ | 86405 | |
| Orange Grove Apartments LLC as Successor to Orix Alliant Phoenix Camelback Venture | Orange Grove Apartments LLC | c o Camelback Center Properties | PO Box 1260 | | | Lake Havasu | AZ | 86405 | |
| Orange Grove Apartments LLC as Successor to Orix Alliant Phoenix Camelback Venture | Valerie L Marciano | c o Jaburg & Wilk PC | 3200 N Central Ave Ste 2000 | | | Phoenix | AZ | 85020 | |
| ORANGE GROVE UTILITIES INC | | PO BOX 2969 | | | | GULFPORT | MS | 39505-2969 | |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | 1241 E DYER RD STE 120 | | | | SANTA ANA | CA | 92705 | |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | ORANGE HEALTH CARE AGNCY COUNTY OF | 1241 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| ORANGE MECHANICAL INC | | 721 BORELAND RD | STEVEN B LANDON | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE MECHANICAL INC | | STEVEN B LANDON | | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE MICRO INC | | 1400 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| ORANGE PLASTICS INC | | 1860 S ACACLA AVE | | | | COMPTON | CA | 90220 | |
| ORANGE REPORTING INC | | 20 NORTH ORANGE AVENUE | SUITE 1303 | | | ORLANDO | FL | 32801 | |
| ORANGE REPORTING INC | | SUITE 1303 | | | | ORLANDO | FL | 32801 | |
| ORANGE TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 617 ORANGE CENTER RD | | | ORANGE | CT | | |
| ORANGE WEST HAVEN MED CARE CTR | | 260 BULL HILL LN PO BOX 1179 | | | | ORANGE | CT | 06477 | |
| ORANGE WEST HAVEN MED CARE CTR | | PO BOX 1179 | 260 BULL HILL LN | | | ORANGE | CT | 06477 | |
| ORANGE, CITY OF | | ORANGE CITY OF | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| ORANGE, CITY OF | | PO BOX 11024 | | | | ORANGE | CA | 928568124 | |
| ORANGE, COUNTY OF | | 1750 S DOUGLASS RD BLDG D | | | | ANAHEIM | CA | 92806 | |
| ORANGE, COUNTY OF | | FAMILY SUPPORT DIV | | | | SANTA ANA | CA | 927020448 | |
| ORANGE, COUNTY OF | | ORANGE COUNTY OF | ASSESSOR DEPARTMENT | PO BOX 1949 BUS PROP PRJCT | | SANTA ANA | CA | 92702 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORANGE, COUNTY OF | | ORANGE COUNTY OF | AUDITOR CONTROLLER/COLLECTIONS | PO BOX 1198 | | SANTA ANA | CA | | |
| ORANGE, COUNTY OF | | PO BOX 1198 | | | | SANTA ANA | CA | 92701-1198 | |
| ORANGE, COUNTY OF | | PO BOX 1949 BUSINESS PROP PJT | ASSESSOR DEPT | | | SANTA ANA | CA | 92702 | |
| ORANGE, COUNTY OF | | PO BOX 448 | FAMILY SUPPORT DIV | | | SANTA ANA | CA | 92702-0448 | |
| ORANGE, FREDDY | | ADDRESS ON FILE | | | | | | | |
| ORANGE, LEONARD | | 2996 QUAIL ROOST DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| ORANGE, LEONARD E | | 2996 QUAIL ROOST DR | | | | GLEN ALLEN | VA | 23059 | |
| ORANGE, MARIO D | | ADDRESS ON FILE | | | | | | | |
| ORANGE, TOWN OF | TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 130 BOSTON POST RD | | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 617 ORANGE CENTER RD | | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 617 ORANGE CTR RD | ACCOUNTING DEPT | | | ORANGE | CT | 06477-2499 | |
| ORANGEBURG COUNTY FAMILY COURT | | PO BOX 9000 | | | | ORANGEBURG | SC | 29116 | |
| ORANGEFAIR CO LLC | | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | |
| ORANGEFAIR CO LLC | | PO BOX 419321 | C/O MIDLAND LOAN SERVICE LP | | | KANSAS CITY | MO | 64141-6321 | |
| ORANGEFAIR CO LLC | | PO BOX 419321 | | | | KANSAS CITY | MO | 641416321 | |
| Orangefair Marketplace LLC | c o Summitt Team Inc | 17165 Newhope St Ste H | | | | Fountain Valley | CA | 92708 | |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE ST SUITE H | | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGEFAIR MARKETPLACE LLC | | 17165 NEWHOPE ST STE H | C/O SUMMIT TEAM INC | | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM INC | 17165 NEWHOPE STREET SUITE H | | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM  INC | 17165 NEWHOPE ST  SUITE H | | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANI, KIMBERLY LORRAINE | | ADDRESS ON FILE | | | | | | | |
| ORASH, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| ORASI SOFTWARE INC | | 114 TOWNPARK DR STE 240 | | | | KENNESAW | GA | 30144 | |
| ORASI SOFTWARE INC | | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| ORAVEC, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ORAVEC, THOMAS D | | ADDRESS ON FILE | | | | | | | |
| ORAVECZ, CORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| ORAVETZ, BRIAN | | 1810 DORIS DRIVE | | | | COLUMBIA | MO | 65202 | |
| ORAVITZ, NATHAN RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ORBE, CHRISTOPHER MARCELO | | ADDRESS ON FILE | | | | | | | |
| ORBE, ERIN CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| ORBE, MICHAEL J | | 115 SUTTON CT | | | | GREAT LAKES | IL | 60088-2411 | |
| ORBEGOSO LUIS | | 12241 HASTER ST | | | | GARDEN GROVE | CA | 92640 | |
| ORBEGOSO, PAULO CESAR | | ADDRESS ON FILE | | | | | | | |
| ORBIN, JUSTIN NELSON | | ADDRESS ON FILE | | | | | | | |
| ORBIS | | DRAWER 346 | | | | MILWAUKEE | WI | 53278 | |
| ORBIS CORPORATION | Orbis Corporation | 1055 Corporate Center Dr | | | | Oconomowoc | WI | 53066 | |
| Orbis Corporation | | 1055 Corporate Center Dr | | | | Oconomowoc | WI | 53066 | |
| ORBIS CORPORATION | | 14756 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ORBIS CORPORATION | | DRAWER NO 346 | | | | MILWAUKEE | WI | 53278 | |
| ORBIT COMMUNICATIONS | | 165 ARTESIA RD | | | | HALLSBORO | NC | 28442 | |
| ORBIT PARTY TIME RENTALS | | 8725 S NORWALK BLVD | | | | WHITTIER | CA | 90606 | |
| ORBIT SATELLITE & SOUND SYS | | PO BOX 385 | | | | FRANKLIN | NH | 03235 | |
| ORBIT SATELLITE INSTALLATIONS | | C/O RIVIERA FINANCE PRINCETON | P O BOX 200325 | | | DALLAS | TX | 75320-0325 | |
| ORBIT SATELLITE INSTALLATIONS | | P O BOX 200325 | | | | DALLAS | TX | 753200325 | |
| ORBIT SATELLITE SYSTEMS | | 2521 FAIRWAY PARK | SUITE 420 | | | HOUSTON | TX | 77092 | |
| ORBIT SATELLITE SYSTEMS | | SUITE 420 | | | | HOUSTON | TX | 77092 | |
| ORBIT SOFTWARE USA INC | | PO BOX 60000 | FILE 74499 | | | SAN FRANCISCO | CA | 94160 | |
| ORBIT SOFTWARE USA INC | | SUITE 210 | | | | DANVILLE | CA | 94526 | |
| ORBITAL SOLUTIONS INC | | 424 N HIGHLAND AVE | | | | BALTIMORE | MD | 21224 | |
| ORBITCAST | | 71 LEDGEWOOD DR | | | | NORTH BRANFORD | CT | 06471 | |
| ORCA DELIVERY | | | | | | ASHLAND | OR | | |
| ORCHARD CENTER COMPANY LLC | | 605 W 47TH STREET SUITE 200 | | | | KANSAS CITY | MO | 64112 | |
| ORCHARD CENTER COMPANY LLC | | PO BOX 930578 | | | | KANSAS CITY | MO | 64193 | |
| ORCHARD PLACE RETAIL LLC | | 4801 GOLF RD STE 200 | | | | SKOKIE | IL | 60077 | |
| ORCHARD PLACE RETAIL LLC | | LOCKBOX 771223 MIDLAND LOAN | 1223 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | |
| ORCHARD SUPPLY HARDWARE | | PO BOX 49016 | | | | SAN JOSE | CA | 951619016 | |
| ORCHARD, LOGAN | | ADDRESS ON FILE | | | | | | | |
| ORCHID ISLAND MAINT ASSOC INC | | 1100 PARK CENTRAL BLVD S | SUITE 1100 | | | POMPANO BEACH | FL | 33064 | |
| ORCHID ISLAND MAINT ASSOC INC | | SUITE 1100 | | | | POMPANO BEACH | FL | 33064 | |
| ORCIANI, GINA N | | ADDRESS ON FILE | | | | | | | |
| ORCO CONSTRUCTION SUPPLY | | 2210 S RITCHEY | | | | SANTA ANA | CA | 92705 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 30073 | | | | SANTA ANA | CA | 92735-0073 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 39000 | DEPT 05891 | | | SAN FRANCISCO | CA | 94139-5891 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 5058 | | | | LIVERMORE | CA | 94551-5058 | |
| ORCO FIRE PROTECTION | | PO BOX 875880 | | | | LOS ANGELES | CA | 90087 | |
| ORCUTT, JONATHAN | | 3414 PARSLEYS MILL ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| ORCUTT, KRISTOPHER ANDERSON | | ADDRESS ON FILE | | | | | | | |
| ORD, JAMES L | | ADDRESS ON FILE | | | | | | | |
| ORDAZ, BRAIAN ARTURO | | ADDRESS ON FILE | | | | | | | |
| ORDDE, ANTONIO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ORDE ADVERTISING INC | | 1825 NIMITZ DR | | | | DEPERE | WI | 54115 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORDERS NET | | 13612 PINE VILLA LN | | | | FT MYERS | FL | 339121616 | |
| ORDESHOOK, KRISSY | | 605 BELMONT ST | | | | MANCHESTER | NH | 03104 | |
| ORDIANO, ARTURO | | ADDRESS ON FILE | | | | | | | |
| ORDILLE, NICHOLAS GEORGE | | ADDRESS ON FILE | | | | | | | |
| ORDINANCE VIOLATIONS BUREAU | | 50 NORTH ALABAMA STREET | ROOM E 152 | | | INDIANAPOLIS | IN | 46204 | |
| ORDINANCE VIOLATIONS BUREAU | | ROOM E 152 | | | | INDIANAPOLIS | IN | 46204 | |
| ORDINOLA, JUAN L | | 10876 BAHIA DR | | | | JACKSONVILLE | FL | 32246-8832 | |
| ORDO, ERIC ISTVAN | | ADDRESS ON FILE | | | | | | | |
| ORDOGNE, ADRIAN | | 11375 HANOVER CTHOUSE RD | | | | HANOVER | VA | 23069 | |
| ORDONEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, HECTOR | | 1645 BATH AVE APT 2 | | | | BROOKLYN | NY | 11214-0000 | |
| ORDONEZ, HECTOR | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, LUIS A | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, MARCO V | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, MARCOS | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, MARVIN LIONEL | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, MICHAEL RAFAEL | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, MORIS | | 5132 EDINBURGH CT NW | | | | LILBURN | GA | 30047-0000 | |
| ORDONEZ, NESTOR GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, NORIE M | | 3409 CARLYN HILL DRIVEAPT A | | | | FALLS CHURCH | VA | 22041 | |
| ORDONEZ, NORIE M | | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, ROBERT | | 10524 67TH AVE | | | | FOREST HILLS | NY | 11375-2181 | |
| ORDONEZ, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ORDORICA, FABIAN TOBIAS | | ADDRESS ON FILE | | | | | | | |
| ORDOYNE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| ORDUNEZ, ALFRED | | 4179 HELLER DRIVE | | | | LAS VEGAS | NV | 89115 | |
| ORDUNO, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ORE, JOHN | | 923 RINGWOOD AVE | | | | HASKELL | NJ | 00000-7420 | |
| ORE, JOHN A | | ADDRESS ON FILE | | | | | | | |
| OREBIYI, TOYIN ABIODUN | | ADDRESS ON FILE | | | | | | | |
| ORECK | | 40 GRISSOM RD | | | | PLYMOUTH | MA | 02360 | |
| ORECK VACUUMS | | 7200 SHALLOWFORD RD | | | | CHATTANOOGA | TN | 37421 | |
| ORECK, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| Orefice, Louis | | 348 8th St | | | | Bohemia | NY | 11716 | |
| OREGEL, FABIAN | | ADDRESS ON FILE | | | | | | | |
| OREGEL, MAGGIE EVELYN | | ADDRESS ON FILE | | | | | | | |
| Oreglia, Katherine | | 13754 Mango Dr No 232 | | | | Del Mar | CA | 92014 | |
| OREGON ARMORED SERVICES INC | | 6645 N ENSIGN ST | | | | PORTLAND | OR | 97217 | |
| OREGON AUTO MARKET | | 4932 SE WOODSTOCK BLVD | C/O CREDIT MANAGERS INST INC | | | PORTLAND | OR | 97225 | |
| OREGON BLUE PRINT CO | | 732 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214 | |
| OREGON CORP DIV, STATE OF | | 255 CAPITOL STREET NE | | | | SALEM | OR | 973101327 | |
| OREGON CORP DIV, STATE OF | | PO BOX 4353 | | | | PORTLAND | OR | 97208-4353 | |
| OREGON DEPARTMENT OF JUSTICE | | 1515 SW 5TH AVE STE 410 | | | | PORTLAND | OR | 97201-5451 | |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | | SALEM | OR | 97309 | |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | | SALEM | OR | 97309-0420 | |
| Oregon Department of Revenue | | 955 Center St NE | Revenue Building | | | Salem | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | | SALEM | OR | 973090960 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | | SALEM | OR | 97309-0469 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14800 | | | | SALEM | OR | 97309 | |
| Oregon Dept  of Environmental Quality | | 811 SW Sixth Ave | | | | Portland | OR | 97204-1390 | |
| Oregon Dept  of Labor | | P O  Box 14800 | | | | Salem | OR | 97309-0920 | |
| OREGON DEPT OF CONSUMER & BUSN | | OREGON DEPT OF CONSUMER & BUSN | INSURANCE DIVISION | 350 WINTER ST NE ROOM 440 4 | | SALEM | OR | 97301 | |
| Oregon Division of State Lands | Unclaimed Property Division | 775 Summer St NE Ste 100 | | | | Salem | OR | 97301-1279 | |
| OREGON ELECTRIC GROUP | | 1010 SE 11TH AVE | | | | PORTLAND | OR | 97214 | |
| OREGON EMPLOYMENT DEPT | | PO BOX 14010 | | | | SALEM | OR | 97309-5031 | |
| OREGON EYE SPECIALISTS | | M/S 4 | PO BOX 5700 | | | PORTLAND | OR | 97228 | |
| OREGON JANITORIAL | | PO BOX 21313 | | | | EUGENE | OR | 97402 | |
| OREGON PAPER FIBER | | 12820 N E MARX | | | | PORTLAND | OR | 97230 | |
| OREGON SATELLITE | | 950 S 1ST STREET | PO BOX 1221 | | | COOS BAY | OR | 97420 | |
| OREGON SATELLITE | | PO BOX 1221 | | | | COOS BAY | OR | 97420 | |
| OREGON SCIENTIFIC INC | | 2 STAMFORD LANDING STE 2 | | | | STAMFORD | CT | 6902 | |
| OREGON SCIENTIFIC INC | | NO 774189 | 4189 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| OREGON STATE ATTORNEYS GENERAL | HARDY MYERS | JUSTICE BLDG | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| OREGON STATE EMPLOYMENT DEPT | | 875 UNION ST NE RM 112 | | | | SALEM | OR | 97311-0040 | |
| OREGON STATE POLICE | | 3772 PORTLAND RD NE | ATTN OPEN RECORDS | | | SALEM | OR | 97303 | |
| OREGON STATE POLICE | | PO BOX 4395 | | | | PORTLAND | OR | 972084395 | |
| OREGON STATE SCHOLARSHIP COMM | AWG | PO BOX 40010 | | | | EUGENE | OR | 97404 | |
| OREGON STATE SCHOLARSHIP COMM | | PO BOX 40010 | | | | EUGENE | OR | 97404 | |
| OREGON STUDENT ASSIST COMM | | PO BOX 40010 | ATTN AWG | | | EUGENE | OR | 97404-0003 | |
| OREGON WIRE PRODUCTS CO INC | | PO BOX 20279 | | | | PORTLAND | OR | 972940279 | |
| OREGON, STATE OF | | 1021 SW 4TH AVE | SMALL CLAIMS DIVISION | | | PORTLAND | OR | 97204 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OREGON, STATE OF | | 350 WINTER ST NE RM 440 | DEPT OF CONSUMER & BUS SVC | | | SALEM | OR | 97301 | |
| OREGON, STATE OF | | 775 SUMMER ST NE STE 100 | OREGON DIV OF STATE LANDS | | | SALEM | OR | 97301-1279 | |
| OREGON, STATE OF | | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | | | PORTLAND | OR | 97204-1390 | |
| OREGON, STATE OF | | DIVISION OF STATE LANDS | | | | SALEM | OR | 97310 | |
| OREGON, STATE OF | | MARION COUNTY CIRCUIT COURT | PO BOX 12869 | | | SALEM | OR | 97309-0869 | |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF CONSUMER & BUS SERV | 350 WINTER ST NE RM 440 | | SALEM | OR | 97301 | |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | | PORTLAND | OR | | |
| OREGON, STATE OF | | PO BOX 34180 | | | | SEATTLE | WA | 981241180 | |
| OREGONIAN PUBLISHING CO, THE | | DIST NO 44 | PO BOX 20095 | | | PORTLAND | OR | 97294-0095 | |
| OREGONIAN PUBLISHING CO, THE | | GARDEN HOME DIST | PO BOX 19594 | | | PORTLAND | OR | 97280-0594 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 13520 | | | | SALEM | OR | 97309 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 1571 | | | | PORTLAND | OR | 97207-1571 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17320 DIST 33 | | | | PORTLAND | OR | 97217-0320 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17457 | DIST 36 | | | PORTLAND | OR | 97217-0457 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17592 | DIST 36 | | | PORTLAND | OR | 97217-0592 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 230100 | TIGARD DIST | | | TIGARD | OR | 97281-0100 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4221 | | | | PORTLAND | OR | 97208-4221 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4301 | | | | PORTLAND | OR | 97208-4301 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 66475 | MT SCOTT DIST | | | PORTLAND | OR | 97290-6475 | |
| OREHEK, JOHN COLIN | | ADDRESS ON FILE | | | | | | | |
| OREILLY & ASSOCIATES | | 101 MORRIS ST | | | | SEBASTOPOL | CA | 95472 | |
| OREILLY & ASSOCIATES | | 1777 BOTELHO DR STE 100 | C/O MCGETTIGAN MEETINGS | | | WALNUT CREEK | CA | 94596 | |
| OREILLY SERVICING CORP, EB | | 30 W HIGHLAND AVE | | | | PHILADELPHIA | PA | 19118 | |
| OREILLY, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| OREILLY, MAGGIE | | ADDRESS ON FILE | | | | | | | |
| OREILLY, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| OREILLY, PATRICK S | | ADDRESS ON FILE | | | | | | | |
| OReilly, Shawn Patrick | | PO Box 530409 | | | | Miami Shores | FL | 33153 | |
| OREILLY, TIMOTHY | | 10728 PHILCREST RD | | | | PHILA | PA | 19154-4031 | |
| OREJANA, EDMOND | | ADDRESS ON FILE | | | | | | | |
| OREJUELA, DIEGO FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ORELL, HARRY M | | ADDRESS ON FILE | | | | | | | |
| ORELLANA MAINTENANCE | | 3311 SHANNON RD APT 17C | | | | DURHAM | NC | 27717 | |
| ORELLANA MAINTENANCE | | PO BOX 52432 | | | | DURHAM | NC | 27717 | |
| ORELLANA, ALVARO LUIS | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, ANA MARIA | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, ANAMARIA | | 7214 3RD AVE APT NO 2 | | | | BROOKLYN | NY | 00001-1209 | |
| ORELLANA, ANDREA | | 1912 BOWEN WAY | | | | FOREST HILL | MD | 21050-2740 | |
| ORELLANA, CANDY | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, CHRIS CARLOS | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, DEBORAH ANDREA | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, EDGAR EMANUEL | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, EDISON | | 8520 ELMHURST AVE | | | | ELMHURST | NY | 11373-3351 | |
| ORELLANA, ERIC J | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, FERNANDO JR | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, FREDY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, GUSTAVO HELAMAN | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, KEVIN JESUS | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, LINA | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, LUIS | | 845 WEST 74TH ST | | | | LOS ANGELES | CA | 90044-0000 | |
| ORELLANA, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, MARIA J | | 9495 ARLINGTON BLVD APT 303 | | | | FAIRFAX | VA | 22031-2495 | |
| ORELLANA, MARVIN | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, PETER STEVEN | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, ROGER FABIAN | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | | |
| ORELLANA, XIOMARA Y | | ADDRESS ON FILE | | | | | | | |
| ORELLANES, PEGAN MARIA | | ADDRESS ON FILE | | | | | | | |
| ORELLANI, NESTOR LUIS | | ADDRESS ON FILE | | | | | | | |
| ORELUK, JAMES R | | ADDRESS ON FILE | | | | | | | |
| OREM CLERK OF COURT | | 97 EAST CENTER | | | | OREM | UT | 84057 | |
| OREM, CITY OF | | 56 NORTH STATE | | | | OREM | UT | 840575597 | |
| OREM, CITY OF | | 56 N STATE | | | | OREM | UT | 84057-5597 | |
| OREM, CITY OF | | OREM CITY OF | TREASURERS OFFICE | 56 NORTH STATE ST | | OREM | UT | 84057 | |
| OREM, EVAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| OREN JOSEPH | | 473 LONG COVE LANE | | | | WHITE STONE | VA | 22578 | |
| OREN, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| ORENA CONSTRUCTION GROUP INC | | 2036 HILLVIEW | | | | MESQUITE | TX | 75149 | |
| ORENDE, KENNEDY OCHIENG | | ADDRESS ON FILE | | | | | | | |
| ORENGO, YALIZ | | ADDRESS ON FILE | | | | | | | |
| ORENSTEIN, EDMOND IRA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORENT, KRISTOPHER KANE | | ADDRESS ON FILE | | | | | | | |
| OREZZA, HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| OREZZA, IVAN R | | ADDRESS ON FILE | | | | | | | |
| ORFIELD, DOUGLAS MORGAN | | ADDRESS ON FILE | | | | | | | |
| ORGANIC PRODUCTS CO | | PO BOX 170428 | | | | IRVING | TX | 75017-0428 | |
| ORGANICS UNLIMITED INC | | PO BOX 674 | | | | PASADENA | MD | 21123-0674 | |
| ORGANIZATIONAL CONCEPTS INTL LLC | | 730 SECOND AVE S STE 730 | | | | MINNEAPOLIS | MN | 55402 | |
| ORGANIZATIONAL DYNAMICS INC | | 15 NEW ENGLAND EXECUTIVE PARK | | | | BURLINGTON | MA | 01803-5221 | |
| ORGANIZATIONAL DYNAMICS INC | | 790 BOSTON RD 2ND FL | | | | BILLERICA | MA | 01821 | |
| ORGANIZATIONAL DYNAMICS INC | | PO BOX 5 0513 | | | | WOBURN | MA | 018150513 | |
| ORGANIZED EXECUTIVE | | 1101 KING ST STE 110 | | | | ALEXANDRIA | VA | 22314 | |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NE | | | | WASHINGTON | DC | 20007 | |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NW | | | | WASHINGTON | DC | 20007 | |
| ORGERON, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| ORGOVAN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| ORHOPAEDIC TRAUMA & RECONSTRUCTIVEASSOC  LLC | | 460 TOTTEN POND RD | | | | WALTHAM | MA | 02451 | |
| ORI, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ORIAL, JOEL VICTORIO | | ADDRESS ON FILE | | | | | | | |
| ORIBELLO, ROMEL | | ADDRESS ON FILE | | | | | | | |
| ORIBELLO, SHERILYN OBILLO | | ADDRESS ON FILE | | | | | | | |
| ORICHKO, TERRY | | 292 W MARTIN ST | | | | EAST PALESTINE | OH | 44413 | |
| ORIDIAN ONLINE MEDIA SOLUTIONS | | 26 W 17TH ST | | | | NEW YORK | NY | 10011 | |
| ORIEN TECH INC | | 1 MADISON STREET | | | | E RUTHERFORD | NJ | 07073 | |
| ORIENT POWER MOBILE ELECTRONIC | | 1 HOK CHEUNG ST | UNIT 5 4TH FL HARBOUR CTR | | | HUNG HORN KOWTO | | | |
| ORIENTAL INSPIRATION LIMITED | | RM 703 TAI PO COMMERCIAL | 152 172 KWONG FUK RD | | | TIA PO | | | HKG |
| ORIENTAL TRADING CO INC | | PO BOX 2049 | | | | OMAHA | NE | 68103 | |
| ORIGEL, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ORIGINAL BASKET BOUTIQUE, THE | | 2711 BUFORD RD 338 | | | | RICHMOND | VA | 23235 | |
| ORIGINAL FIRESIDE, THE | | 513 OLD COUNTRY RD | | | | PLAINVIEW | NY | 11803 | |
| ORIGINAL SOFTWARE | | 601 OAKMONT LN STE 170 | | | | WESTMONT | IL | 60559 | |
| ORIGINAL SUPPLIES INC | | 3004 AVE J 2ND FL | | | | BROOKLYN | NY | 11210 | |
| ORIHUELA, JORGE | | 112 FARNHAM AVE | | | | GARFIELD | NJ | 07026-0000 | |
| ORIHUELA, JORGE | | ADDRESS ON FILE | | | | | | | |
| ORIHUELA, RICHARD | | ADDRESS ON FILE | | | | | | | |
| ORIHUELA, SUSSY | | 4140 DENMAN ST | | | | ELMHURST | NY | 11373-2255 | |
| ORINDA, SEARS | | 2602 N 4251ST RD | | | | SHERIDAN | IL | 60551-0000 | |
| ORIOL, LUIGI | | 12 WINFIELD ST | | | | WEST ORANGE | NJ | 07052 | |
| ORIOLA, ANTHONY OLUWAFUNMI | | ADDRESS ON FILE | | | | | | | |
| ORION ALLIANCE GROUP LLC | | 3284 SURMONT DR | | | | LAFAYETTE | CA | 94549 | |
| ORION ALLIANCE GROUP LLC | ATTN NANCY COX | 3284 SURMONT DR | | | | LAFAYETTE | CA | 94549 | |
| ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE STE 100 | | | | EVERETT | WA | 98201 | |
| ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE SUITE 100 | | | | EVERETT | WA | 98201 | |
| ORION ALLIANCE GROUP LLC | | 3284 SURMONT DR | | | | LAFAYETTE | CA | 94549 | |
| ORION ALLIANCE GROUP LLC | | EVERGREEN FORUM RETAIL CTR 757 | 2829 RUCKER AVE STE 100 CO COAST | | | EVERETT | WA | 98201 | |
| Orion Alliance Group LLC Successor in Interest to Wasang Associates | c o Coast Real Estate Services | 2829 Rucker Ave No 100 | | | | Everett | WA | 98201 | |
| Orion Alliance Group LLC Successor in Interest to Wasang Associates | ORION ALLIANCE GROUP LLC | ATTN NANCY COX | 3284 SURMONT DR | | | LAFAYETTE | CA | 94549 | |
| ORION ALLIANCE GROUP, LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVENUE SUITE 100 | | | EVERETT | WA | 98201 | |
| ORION COMMUNICATIONS | | 1556 PALATIA DR | | | | ROSEVILLE | CA | 95661 | |
| ORION ENTERPRISES | | 8200 VALLEY FORGE ROAD | | | | FORT SMITH | AR | 72903 | |
| ORION HOME THEATER | | 106 S WINCHESTER | | | | LONGVIEW | TX | 75602 | |
| ORION INDUSTRIES INC | | 118 WEST JULIE DRIVE | | | | TEMPE | AZ | 85283 | |
| ORION INDUSTRIES INC | | 118 WEST JULIE DR | | | | TEMPE | AZ | 85283 | |
| ORION IP LLC | | 207C NORTH WASHINGTON AVE | | | | MARSHALL | TX | 75670 | |
| ORION MOBILITY LLC | | 100 N LASALLE ST STE 350 | | | | CHICAGO | IL | 60602 | |
| ORION MOBILITY LLC | | 250 S WACKER DR STE 500 | | | | CHICAGO | IL | 60606 | |
| ORION MOBILITY LLC | | 88 DANBURY RD | PO BOX 428 | | | WILTON | CT | 06897 | |
| ORION MOBILITY LLC | | 88 DANBURY RD | | | | WILTON | CT | 06897 | |
| ORION SECURITY | | 357 TOWN & COUNTRY VILLAGE | | | | SAN JOSE | CA | 95128 | |
| ORIORDAN, BRENDAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ORIORDAN, CONNOR JAMES | | ADDRESS ON FILE | | | | | | | |
| ORITZ, JAMES | | 7791 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251-0000 | |
| ORIX TMK NORTHBROOK VENTURE II | | 2 MID AMERICA PLAZA SUITE 330 | C/O MID AMERICA ASSET MNGMT | | | OAKBROOK TERRACE | IL | 60181 | |
| ORIX TMK NORTHBROOK VENTURE II | | C/O MID AMERICA ASSET MNGMT | | | | OAKBROOK TERRACE | IL | 60181 | |
| ORKIN | | 1209 WN CARRIER PKY STE 300 | | | | GRAND PRAIRIE | TX | 75050 | |
| ORKIN | | 1318 W OAK STREET | | | | KISSIMMEE | FL | 34741 | |
| ORKIN | | 1401 SOUTHEAST FIRST STREET | | | | LAWTON | OK | 73501-5733 | |
| ORKIN | | 2790 KAVERTON RD | | | | FORESTVILLE | MD | 20747 | |
| ORKIN | | 3220 CANDELARIA RAOD NE | | | | ALBUQUERQUE | NM | 87107 | |
| ORKIN | | 3710 NOLENSVILLE RD | | | | NASHVILLE | TN | 37211 | |
| ORKIN | | 3816 DEKALB TECHNOLOGY PKY | | | | DORAVILLE | GA | 30340 | |
| ORKIN | | 417 EAST PIONEER DR | | | | IRVING | TX | 75061-7651 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORKIN | | 4650 WORLD PARKWAY CIR | | | | BERKELEY | MO | 63134 | |
| ORKIN | | 5005 WT HARRIS BLVD STE G | | | | CHARLOTTE | NC | 28269 | |
| ORKIN | | 5717 THURSTON AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| ORKIN | | 7066 FAIRFIELD BUSINESS DR | | | | FAIRFIELD | OH | 45014-5480 | |
| ORKIN | | 8 INDUSTRIAL WAY | | | | WHITMAN | MA | 02382 | |
| ORKIN | | 940 S FRONTAGE RD STE 1200 | | | | WOODRIDGE | IL | 60517 | |
| ORKIN | | PO BOX 10007 | | | | KNOXVILLE | TN | 379390007 | |
| ORKIN | | PO BOX 10007 | | | | KNOXVILLE | TN | 75061-7651 | |
| ORKIN | | PO BOX 110116 | | | | NASHVILLE | TN | 37222-0116 | |
| ORKIN | | PO BOX 13230 | | | | ATLANTA | GA | 30324-9847 | |
| ORKIN | | PO BOX 16106 | | | | WINSTON SALEM | NC | 27115-6106 | |
| ORKIN | | PO BOX 2123 | | | | HARLINGEN | TX | 78550 | |
| ORKIN | | PO BOX 480126 | | | | CHARLOTTE | NC | 28269 | |
| ORKIN | | PO BOX 631207 | | | | HOUSTON | TX | 77263 | |
| ORKIN | | PO BOX 740036 | | | | ATLANTA | GA | 30374-0036 | |
| ORKIN | | PO BOX 8117 | | | | CORPUS CHRISTI | TX | 78468-8117 | |
| ORKIN | | PO BOX 90470 | | | | LAFAYETTE | LA | 70509 | |
| ORKIN EXTERMINATING | | 10533 PROGRESS WAY STE A | | | | CYPRESS | CA | 906304723 | |
| ORKIN EXTERMINATING CO INC | | 367 W REMINGTON BLVD | | | | BOLINGBROOK | IL | 60439 | |
| ORKIN EXTERMINATING CO INC | | PO BOX 800 | | | | HOLLY SPRINGS | GA | 30142 | |
| ORKIN FENTON | | NO C8206 B FIALA | | | | FENTON | MO | 630261006 | |
| ORKIN FENTON | | PO BOX 1006 | NO C8206 B FIALA | | | FENTON | MO | 63026-1006 | |
| ORKIN GAINESVILLE | | 2943 WILLISTON ROAD | | | | GAINESVILLE | FL | 32608 | |
| ORKIN INC ATLANTA | | 18710 S WILMINGTON AVE 111 | | | | RANCHO DOMINGUEZ | CA | 90220-5910 | |
| ORKIN INC ATLANTA | | PO BOX 1504 | | | | ATLANTA | GA | 303011504 | |
| ORKIN INC, HARRY E | | PO BOX 175 | | | | SLATINGTON | PA | 18080 | |
| ORKIN LANDOVER | | PO BOX 1379 | | | | LANDOVER | MD | 207850379 | |
| ORKIN NEW ORLEANS | | 102 B CITY PARK AVENUE | NEW ORLEANS COMMERCIAL 695 | | | NEW ORLEANS | LA | 70119-5837 | |
| ORKIN NEW ORLEANS | | NEW ORLEANS COMMERCIAL 695 | | | | NEW ORLEANS | LA | 701195837 | |
| ORKIN PEST CONTROL | | PO BOX 1135 | | | | KENNER | LA | 70063 | |
| ORKIN PEST CONTROL | | PO BOX 1135 | | | | KENNER | LA | 700631135 | |
| ORKIN PEST CONTROL INC | | 4333 PAPERMILL ROAD | | | | KNOXVILLE | TN | 37909 | |
| ORKIN WINSTON SALEM | | P O BOX 16106 | | | | WINSTON SALEM | NC | 271156106 | |
| ORLAND FIRE PROTECTION DIST | | 9790 W 151ST ST | | | | ORLAND PARK | IL | 60462-3110 | |
| ORLAND HILLS, VILLAGE OF | BLDG DEPT | | | | | ORLAND HILLS | IL | 60477 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | | ORLAND HILLS | IL | 60477-4623 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVENUE | ATTN BLDG DEPT | | | ORLAND HILLS | IL | 60477 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | | ORLAND HILLS | IL | 60477-4623 | |
| ORLAND HILLS, VILLAGE OF | | ORLAND HILLS VILLAGE OF | 16033 SOUTH 94TH AVE | | | ORLAND HILLS | IL | 60477 | |
| ORLAND TOWN CENTER SHOPPING CENTER | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE RD | | | | BUFFALO GROVE | IL | 60089 | |
| ORLAND TOWN CENTER SHOPPING CENTER | | C/O CP MANAGEMENT  INC | 830 SOUTH BUFFALO GROVE RD | | | BUFFALO GROVE | IL | 60089 | |
| ORLAND TOWN CENTER SHOPPING CENTER | | C/O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE ROAD | | | BUFFALO GROVE | IL | 60089 | |
| ORLAND TOWNE CENTER LLC | | 830 SOUTH BUFFALO GROVE ROAD | SUITE 106 | | | BUFFALO GROVE | IL | 60089 | |
| Orland Towne Center LLC an Illinois Limited Liability Company by and through its Management Agent CP Management Corp an Illin | Robert D Tepper Esq | Schenk Annes Brookman & Tepper LTD | 311 S Wacker Dr Ste 5125 | | | Chicago | IL | 60606-6657 | |
| Orland Towne Center LLC by their management agent CP Management Corp | c o Robert D Tepper Esq | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | | | Chicago | IL | 60606 | |
| ORLAND TOWNE CENTER, L L C | | C/O FIRST CHICAGO PROPERTY MANAGEMENT | 830 SOUTH BUFFALO GROVE ROAD | | | BUFFALO GROVE | IL | 60089 | |
| ORLANDO, STEPHEN | | 2706 BAUER RD | | | | NORTH AURORA | IL | 60542 | |
| ORLANDO | | 19925 INDEPENDENCE BLVD | | | | GROVELAND | FL | 34736 | |
| ORLANDO BUSINESS MACHINES INC | | 2305 S ORANGE AVENUE | | | | ORLANDO | FL | 32806 | |
| ORLANDO EMPLOYMENT GUIDE, THE | | PO BOX 7162 | | | | CHARLOTTE | NC | 28241-7162 | |
| ORLANDO FIRE EQUIPMENT CO | | 3220 37TH ST | | | | ORLANDO | FL | 32839 | |
| ORLANDO GARDENS BANQUET CENTER | | 8352 WATSON ROAD | | | | ST LOUIS | MO | 63119 | |
| ORLANDO GARDENS BANQUET CTR | | 2050 DORSETT VILLAGE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ORLANDO HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | | ORLAND HILLS | IL | 60487 | |
| ORLANDO HOSE & FLUIDPOWER | | 5627 COMMERCE DR | | | | ORLANDO | FL | 32839 | |
| ORLANDO JR , DON JUDE | | ADDRESS ON FILE | | | | | | | |
| ORLANDO LASER ETC | | PO BOX 677489 | | | | ORLANDO | FL | 328677489 | |
| ORLANDO MAGIC LTD | | 8701 MAITLAND SUMMIT BLVD | | | | ORLANDO | FL | 32810 | |
| ORLANDO MARRIOTT DOWNTOWN | | 400 W LIVINGSTON ST | | | | ORLANDO | FL | 32801 | |
| ORLANDO SENTINEL | CHANCE SCHLESMAN | 633 N ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| ORLANDO SENTINEL | | PO BOX 100608 | | | | ATLANTA | GA | 30384-0608 | |
| ORLANDO SENTINEL | | PO BOX 100630 | | | | ATLANTA | GA | 30384 | |
| ORLANDO SENTINEL | | PO BOX 8598 SUBSCRIBER BILLING | | | | CHICAGO | IL | 606808598 | |
| ORLANDO UTILITIES COMMISSION | | P O BOX 4901 | | | | ORLANDO | FL | 32802-4901 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 918056 | | | | ORLANDO | FL | 328918056 | |
| ORLANDO WORLD CENTER MARRIOTT | | 8701 WORLD CTR DR | | | | ORLANDO | FL | 32821 | |
| ORLANDO, ANDREA TERESA | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, ANGARITA | | 188 12 171 ST PH | | | | JAMAICA | NY | 11432-0000 | |
| ORLANDO, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORLANDO, CITY OF | | ORLANDO CITY OF | | 400 S ORANGE AVE 1ST FLOOR | | ORLANDO | FL | 32802 | |
| ORLANDO, CITY OF | | PO BOX 4990 | 400 S ORANGE 1ST FL | | | ORLANDO | FL | 32802-4990 | |
| ORLANDO, CITY OF | | PO BOX 4990 | | | | ORLANDO | FL | 32802-4990 | |
| ORLANDO, CITY OF | | PO BOX 913 | FISCAL MANAGEMENT | | | ORLANDO | FL | 32802-0913 | |
| ORLANDO, DAVID J | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, DOMINIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, DOMINICK A | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, EMILY ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, GARY M | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, JEREZANO | | 71 MAPLE ST 2ND FLOO | | | | YONKERS | NY | 10701-3954 | |
| ORLANDO, JOHN PHILIP | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, LEEANN E | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, ROGER | | 212 CHESTNUT ST | APT2 | | | ROSELLE PARK | NJ | 07204 | |
| ORLANDO, SALVATORE | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, SAMANTHA ALISE | | ADDRESS ON FILE | | | | | | | |
| ORLANDO, TONY | | ADDRESS ON FILE | | | | | | | |
| ORLANDONI, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ORLEANS AKINS, QUINLAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ORLEANS COUNTY | | CLERK SUPREME & COUNTY COURT | COURTHOUSE | | | ALBION | NY | 14411-9998 | |
| ORLEANS COUNTY | | COURTHOUSE | | | | ALBION | NY | 144119998 | |
| ORLEANS COUNTY SUPP COLL UNIT | | PO BOX 15334 | | | | ALBANY | NY | 12212-5334 | |
| ORLEANS HOTEL & CASINO, THE | | 4500 W TROPICANA AVENUE | | | | LAS VEGAS | NV | 89103 | |
| ORLEANS PARISH CLERK OF COURT | | 2700 TULANE AVE | CRIMINAL RECORDS | | | NEW ORLEANS | LA | 70119 | |
| ORLEANS PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | | NEW ORLEANS | LA | 70119 | |
| ORLEANS TV | | BOX 1791 MAIN ST | | | | ORLEANS | MA | 02653 | |
| ORLER, LINDSAY | | ADDRESS ON FILE | | | | | | | |
| ORLOCK, JESSICA TRACY | | ADDRESS ON FILE | | | | | | | |
| ORLOSKI LAW FIRM, THE | | 111 N CEDAR CREST BLVD | | | | ALLENTOWN | PA | 181044602 | |
| ORLOSKI LAW FIRM, THE | | 111 NORTH CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18104-4602 | |
| ORLOSKY, MICHAEL J MD | | PO BOX 591 | | | | PENNINGTON | NJ | 8534 | |
| ORLOW, TANIA | | 1506 N CAMPBELL AVE | | | | CHICAGO | IL | 60622-0000 | |
| ORLOWSKI, ALYSA MARIE | | ADDRESS ON FILE | | | | | | | |
| ORLOWSKI, CHRIS | | 439 GRUBER RD | | | | HARLEYSVILLE | PA | 19438 | |
| ORLOWSKI, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| ORLT, ROMAN MICHAELS | | ADDRESS ON FILE | | | | | | | |
| ORMAN, CHELSEA M | | ADDRESS ON FILE | | | | | | | |
| ORMAN, WILLIAM CODY | | ADDRESS ON FILE | | | | | | | |
| ORMEROD, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| ORMESHER, DEAN D | | 16496 S 289TH WEST AVE | | | | BRISTOW | OK | 74010-2294 | |
| ORMISTON, KORY | | 15297 REESE RD | | | | CHICO | CA | 95973 | |
| ORMISTON, PAT | | 12249 COUNTY RD  1100 NORTH | | | | CHARLESTON | IL | 61920 | |
| ORMOND APPLIANCE SERVICE | | 1111A ENTERPRISE COURT | | | | HOLLY HILL | FL | 32117 | |
| ORMOND BEACH, CITY OF | | PO BOX 277 | | | | ORMOND BEACH | FL | 321750277 | |
| ORMOND FIRE & SAFETY | | 916 NORTH US1 | PO BOX 5095 | | | ORMOND BEACH | FL | 32175 | |
| ORMOND FIRE & SAFETY | | PO BOX 5095 | | | | ORMOND BEACH | FL | 32175 | |
| ORMSBY, JOSHUA RICHARD | | ADDRESS ON FILE | | | | | | | |
| ORN, PETER DONALD | | ADDRESS ON FILE | | | | | | | |
| ORNANI, FABRIZIO | | 434 HIGHLAND AVE | | | | SAN MATEO | CA | 94401 | |
| ORNBAUN, RONALD HALE | | ADDRESS ON FILE | | | | | | | |
| ORNDORF, TRAVIS SENTEL | | ADDRESS ON FILE | | | | | | | |
| ORNDORFF & SPAID INC | | 11722 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705-1292 | |
| ORNDORFF, HAROLD W | | 171 ORCHARD VIEW LANE | | | | WINCHESTER | VA | 22602 | |
| ORNDORFF, HAROLD W | | 171 ORCHARD VIEW LN | | | | WINCHESTER | VA | 22602 | |
| ORNE, JASON D | | ADDRESS ON FILE | | | | | | | |
| Ornelas Castillo & Ornelas PLLC | | Capitol Centre | 401 E Hillside 2nd Fl | | | Laredo | TX | 78041 | |
| ORNELAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, BLANCA ESTELLA | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, C HERB | | 23205 BENNER AVE | | | | TORRANCE | CA | 90505 | |
| ORNELAS, CARLOS | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | | AURORA | CO | 80011 | |
| ORNELAS, EDGAR | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, FABIAN | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, FRANKR | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, GONZALO H | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, GONZALO HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, JOSE | | ADDRESS ON FILE | | | | | | | |
| ORNELAS, LUIS REYES | | ADDRESS ON FILE | | | | | | | |
| ORNELLAS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORNSTEIN, DAVID | | 40 LAKE SHORE DR | | | | SOUTH SALEM | NY | 10590-1309 | |
| OROARK, CHAD | | 508 PORT ARTHUR DR | | | | LITTLE ELM | TX | 75068 | |
| OROARK, CHAD | | | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| OROGBEMI, OLADAYO OLAWALE | | ADDRESS ON FILE | | | | | | | |
| OROGUN, OLANIKE SADE | | ADDRESS ON FILE | | | | | | | |
| ORONA, CHRISTIAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ORONA, JAMES J | | ADDRESS ON FILE | | | | | | | |
| ORONA, SARAH LYNN | | ADDRESS ON FILE | | | | | | | |
| ORONO MEDICAL CENTER | | PO BOX 99 | | | | ORONO | ME | 04473 | |
| OROPEZA, CHRISTOPHER MARCOS | | ADDRESS ON FILE | | | | | | | |
| OROPEZA, DAVID C | | 811 AIRWAYS CIR | | | | NASHVILLE | TN | 37214-3628 | |
| OROPEZA, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| OROPEZA, GUSTAVO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| OROPEZA, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| OROPEZA, MAYRA | | 19415 NEWHOUSE ST | | | | CANYON COUNTRY | CA | 91351 | |
| OROPEZA, MAYRA N | | ADDRESS ON FILE | | | | | | | |
| OROPEZO, ERNIE | | 309 S  VOLUNTARIO | AOT  NO M | | | SANTA BARBARA | CA | 93103 | |
| ORORKE, KATHLEEN ANITA | | ADDRESS ON FILE | | | | | | | |
| ORORKE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OROSCO & ASSOCIATES INC | | 10 HARRIS COURT SUITE C 2 | | | | MONTEREY | CA | 93940 | |
| OROSCO & ASSOCIATES INC | | 10 HARRIS CT STE B1 | | | | MONTEREY | CA | 93940 | |
| OROSCO, ALEXIS | | 362 CAPITAL VILLAGE AVE | | | | SAN JOSE | CA | 95136-0000 | |
| OROSCO, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| OROSCO, OMAR ARIEL | | ADDRESS ON FILE | | | | | | | |
| OROSKY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| OROSS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| OROSZ, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| OROUIKE, PATRICK | | 101 KOFFMAN RD | | | | PARKTON | MD | 21120 | |
| OROURKE BROS DISTRIBUTING | | 13230 WEIDNER ST | | | | PACOIMA | CA | 91331 | |
| OROURKE BROS DISTRIBUTING | | 3885 ELMORE AVE STE 100 | | | | DAVENPORT | IA | 52807-2580 | |
| OROURKE BROS OF ORLANDO | | 4469 35TH STREET | | | | ORLANDO | FL | 32811 | |
| OROURKE TITLE COMPANY | | 229 E WILLIAM | SUITE 110 | | | WICHITA | KS | 67202 | |
| OROURKE TITLE COMPANY | | SUITE 110 | | | | WICHITA | KS | 67202 | |
| OROURKE, JACK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| OROURKE, JAMES | | ADDRESS ON FILE | | | | | | | |
| OROURKE, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| OROURKE, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| OROURKE, KELLY | | ADDRESS ON FILE | | | | | | | |
| OROURKE, LEANNE J | | ADDRESS ON FILE | | | | | | | |
| OROURKE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OROURKE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OROURKE, TROY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OROVILLE SHERIFF CIVIL DIV | | 33 COUNY CENTER DRIVE | COUNT OF BUTTE MICK GREY | | | OROVILLE | CA | 95965 | |
| OROVILLE SHERIFF CIVIL DIV | | COUNT OF BUTTE MICK GREY | | | | OROVILLE | CA | 95965 | |
| OROZCO JR, GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| OROZCO, ADRIAN | | 1172 E GREEN VRIAR LN T HOUSE | | | | PALATINE | IL | 60074 | |
| OROZCO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| OROZCO, APRIL CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| OROZCO, ARLETTE | | ADDRESS ON FILE | | | | | | | |
| OROZCO, ASHMERE DIANDRA | | ADDRESS ON FILE | | | | | | | |
| OROZCO, BRIAN | | 1603 EAGLE PARK RD | | | | HACIENDA HEIGHTS | CA | 00009-1745 | |
| OROZCO, BRIAN | | ADDRESS ON FILE | | | | | | | |
| OROZCO, CARINA MAE | | ADDRESS ON FILE | | | | | | | |
| OROZCO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| OROZCO, DAVE | | ADDRESS ON FILE | | | | | | | |
| OROZCO, DAVID | | 1402 S 231ST LN | | | | BUCKEYE | AZ | 85326 | |
| Orozco, David | | 14160 Plumas Ct | | | | Fontana | CA | 92336 | |
| OROZCO, DAVID | | ADDRESS ON FILE | | | | | | | |
| OROZCO, DAVID H | | ADDRESS ON FILE | | | | | | | |
| OROZCO, FERMIN | | 1317 JAMAICA ST | | | | AURORA | CO | 80010-3430 | |
| OROZCO, FROILAN DE JESUS | | ADDRESS ON FILE | | | | | | | |
| OROZCO, HERNAN | | ADDRESS ON FILE | | | | | | | |
| OROZCO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| OROZCO, JORGE | | ADDRESS ON FILE | | | | | | | |
| OROZCO, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| OROZCO, LAURA | | 1025 S DRIFTWOOD DR | | | | SANTA ANA | CA | 92704 | |
| OROZCO, LINDA M | | 3633 S 59TH CT | | | | CICERO | IL | 60804-4161 | |
| OROZCO, MARIA | | ADDRESS ON FILE | | | | | | | |
| OROZCO, MICHELLE A | | ADDRESS ON FILE | | | | | | | |
| OROZCO, OSMARY | | ADDRESS ON FILE | | | | | | | |
| OROZCO, PAULA M | | ADDRESS ON FILE | | | | | | | |
| OROZCO, RAQUEL | | 2410 SOUTH MILMO | | | | LAREDO | TX | 78046 | |
| OROZCO, RAUL | | ADDRESS ON FILE | | | | | | | |
| OROZCO, RICARDO ARTURO | | ADDRESS ON FILE | | | | | | | |
| OROZCO, RILEY JAMES | | ADDRESS ON FILE | | | | | | | |
| OROZCO, ROCHELLE ALICIA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OROZCO, ROGER | | ADDRESS ON FILE | | | | | | | |
| OROZCO, ROQUE | | 421 W BOBIER DR | | | | VISTA | CA | 92083-0000 | |
| OROZCO, ROQUE | | ADDRESS ON FILE | | | | | | | |
| OROZCO, RUDY | | 6035 S SACRAMENTO | | | | CHICAGO | IL | 60629 | |
| OROZCO, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| OROZCO, VANESSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ORPACK STONE CORP | | 1398 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| ORPEN JR, RICHARD | | ADDRESS ON FILE | | | | | | | |
| ORPHANS COURT | | BUCKS COUNTY COURTHOUSE | | | | DOYLESTOWN | PA | 18974 | |
| ORPIANO, CARLOS | | 9718 ESMONT RD | | | | RICHMOND | VA | 23228 | |
| ORPILLA, MARK T | | ADDRESS ON FILE | | | | | | | |
| ORQUIA, JOANNE | | ADDRESS ON FILE | | | | | | | |
| ORR SAFETY CORP | | 1266 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| ORR SAFETY CORP | | DEPT 94138 | | | | LOUISVILLE | KY | 40294 | |
| ORR SAFETY CORP | | PO BOX 631698 | | | | CINCINNATI | OH | 452631698 | |
| ORR, AMBER L | | ADDRESS ON FILE | | | | | | | |
| ORR, BRANDEN VANCE | | ADDRESS ON FILE | | | | | | | |
| ORR, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| ORR, DANDREY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ORR, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ORR, DANIEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ORR, DARYL | | ADDRESS ON FILE | | | | | | | |
| ORR, DAVID | | ADDRESS ON FILE | | | | | | | |
| ORR, JEFFREY | | 10 FIELDCREST LANE | | | | CABOT | AR | 72023 | |
| ORR, JEFFREY D | | 10 FIELDCREST LN | | | | CABOT | AR | 72023-9166 | |
| ORR, JENNIFER GRACE | | ADDRESS ON FILE | | | | | | | |
| ORR, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ORR, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| ORR, JUSTIN LOUIS | | ADDRESS ON FILE | | | | | | | |
| ORR, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ORR, MELISSA ABB | | ADDRESS ON FILE | | | | | | | |
| ORR, MICHAEL C | | ONE SOUTHFIELD AVE NO 307 | | | | STAMFORD | CT | 06902 | |
| ORR, MICHAEL CRAIG | | ADDRESS ON FILE | | | | | | | |
| ORR, MICHELLE SUMMER | | ADDRESS ON FILE | | | | | | | |
| ORR, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| ORR, PATRICK JOHN | | ADDRESS ON FILE | | | | | | | |
| ORR, PHILLIP ANDREW | | ADDRESS ON FILE | | | | | | | |
| ORR, ROBERT | | 72 CROWELL RD | | | | COVINGTON | GA | 30014-3369 | |
| ORR, SAMUEL G | | 1115 SWISSVALE PL | | | | RICHMOND | VA | 23229 | |
| ORR, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | | |
| ORR, STEVEN | | 8001 SHIN OAK | | | | LIVE OAK | TX | 78233 | |
| ORRA, BELAL AHMAD | | ADDRESS ON FILE | | | | | | | |
| ORRANTE JR, JOHN | | 1370 W 2ND ST | | | | SAN PEDRO | CA | 90732-3210 | |
| ORREGO, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| ORREGO, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| ORRICK HERRINGTON & SUTCLIFFE | | FILE 72887 | | | | SAN FRANCISCO | CA | 941612887 | |
| ORRICK HERRINGTON & SUTCLIFFE | | PO BOX 61000 | FILE 72887 | | | SAN FRANCISCO | CA | 94161-2887 | |
| Orrick Herrington & Sutcliffe LLP | Attn Scott A Stengel Esq | Attn Jonathan P Guy Esq | 1152 15th st NW Columbia Ctr | | | Washington | DC | 20005-1706 | |
| ORRICK M BRIDGES | BRIDGES ORRICK M | 1512 DUNWOODY AVE | | | | OXON HILL | MD | 20745-2341 | |
| ORRICK, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| ORRICK, MITCHELL | | 1223 STRATFORD CIR | | | | STOCKTON | CA | 95207-0000 | |
| ORRICK, MITCHELL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ORRINGER EVENTS | | 688 LEE RD | | | | CLAYTON | NC | 27520 | |
| ORRIS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ORSELLI, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | | |
| ORSELLO, TIM | | 7168 BRIAN DR | | | | CENTERVILLE | MN | 55038 | |
| ORSI, NICHOLAS B | | 204 HALBERTON DR | | | | FRANKLIN | TN | 37069-4338 | |
| ORSINI, ALBERTO JAVIER | | ADDRESS ON FILE | | | | | | | |
| ORSINI, CARA ANNE | | ADDRESS ON FILE | | | | | | | |
| ORSINI, DYLAN EDGAR | | ADDRESS ON FILE | | | | | | | |
| ORSINI, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| ORSINI, STEPHEN PHILIP | | ADDRESS ON FILE | | | | | | | |
| ORSINI, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ORSINO, JONATHAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ORSOS, GEZA | | ADDRESS ON FILE | | | | | | | |
| ORSZULAK, AUDREY R | | ADDRESS ON FILE | | | | | | | |
| ORT, GREG | | 3009 ELMHURST DR | | | | BOILING SPRINGS | SC | 29316 | |
| ORT, GREG H | | ADDRESS ON FILE | | | | | | | |
| ORTA, CHRISTOPHER | | 1505 46TH PL | | | | LUBBOCK | TX | 79412-0000 | |
| ORTA, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| ORTA, JARED | | ADDRESS ON FILE | | | | | | | |
| ORTA, LUIS R | | ADDRESS ON FILE | | | | | | | |
| ORTA, MANUEL A | | ADDRESS ON FILE | | | | | | | |
| ORTA, MARIA E | | ADDRESS ON FILE | | | | | | | |
| ORTA, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| ORTA, TIANA K | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORTALEZA, DANI ROSE B | | ADDRESS ON FILE | | | | | | | |
| ORTEGA HATCH, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ORTEGA III, MANUEL JOSE | | ADDRESS ON FILE | | | | | | | |
| ORTEGA JOSE | | 17844 CITRON AVE | | | | FONTANA | CA | 92335 | |
| ORTEGA, ALAN GARCIA | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, ALFREDO | | 9283 RIDGE POST | | | | SAN ANTONIO | TX | 78250-0000 | |
| ORTEGA, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, ALVARO | | 36 DAYTON ST | | | | WESTBURY | NY | 11590-4637 | |
| ORTEGA, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, ANGEL ABEL | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, APRIL | | 7796 BUCKWOOD ST | | | | LAS VEGAS | NV | 89149-0000 | |
| ORTEGA, ARACELI | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, ARELYS | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, CARLOS SALVADOR | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, CARLOS ZACARIAS | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, CARMEN | | 439 WEST CEDAR ST | | | | ALLENTOWN | PA | 18102 | |
| ORTEGA, CARMEN M | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, CAROLINA P | | 1951 ARIZONA AVENUE | | | | MILPITAS | CA | 95035 | |
| ORTEGA, CORDAYLE T | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DANIEL JUAN | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DANIEL RAUL | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DANIELLE | | 905 EAST LUCILLE AVE | | | | WEST COVINA | CA | 91790-0000 | |
| ORTEGA, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DANIELRAUL | | 2724 N MCVICKER | | | | CHICAGO | IL | 60639-0000 | |
| ORTEGA, DAVID | | 81860 SHADOW PALMS AVE | 41 | | | INDIO | CA | 92201-0000 | |
| ORTEGA, DAVID | | 944 BAY HILL PLACE | | | | PLACENTIA | CA | 92870 | |
| ORTEGA, DAVID JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DAVID RAY | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DAVID W | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DEBORAH A | | 1003 E 4TH ST | | | | PUEBLO | CO | 81001-3932 | |
| ORTEGA, DENISE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DIEGO ROLANDO | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DONNY A | | 6904 CROWN RIDGE | | | | EL PASO | TX | 79912 | |
| ORTEGA, DONNY ALAN | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, DOUGLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, EFREN | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, ELVIS | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, ESPERANZA | | 3545 WILLIAMS STREET | | | | DENVER | CO | 80205 | |
| ORTEGA, GLORIA ISABEL | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, GRISELDA MEDINA | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, HECTOR | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, HUGO | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JASON RAUL | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JERO N | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JESSICA YVETTE | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JORGE | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JOSE | | 2205 W FLORA ST | | | | SANTA ANA | CA | 92704 | |
| ORTEGA, JOSE J | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JOSHUA LUIS | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, KELLY | | 10043 WYANDOTT CIRCLE S | | | | THORNTON | CO | 80260 | |
| ORTEGA, LAUREN M | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, LOURDE | | 242 W 92ND ST | | | | LOS ANGELES | CA | 90003-4030 | |
| ORTEGA, MANNY | | 9952 MONTAGUE ST | | | | TAMPA | FL | 33626-0000 | |
| ORTEGA, MANUEL FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MARCUS D | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MARIA CARMEN | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MARIA G | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MARTHA ALICIA | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MARTIN | | 2271 PRESCOTT CIRCLE | | | | CORONA | CA | 92881 | |
| ORTEGA, MATT | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MICHAEL RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MONIQUE ARIEL | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MYCHAEL PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, OSCAR LUIS | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, PABLO | | 1432 HARDING AVE | | | | BERKELEY | IL | 60613-0000 | |
| ORTEGA, PABLO STEVEN | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, PAM MARIE | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, RAMON V | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORTEGA, RANDI ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, RANDI MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, RAYNNER A | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, REBECCA MICHELE | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, ROSA | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, RUBEN | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, SANTOS O | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, STEFANIE M | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, STEVEN JON | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, SUSANA | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, SUSANA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, TYLER | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, VANESSA | | 8726 NW 26TH ST | | | | MIAMI | FL | 33172-0000 | |
| ORTEGA, XOCHITL LILIANA | | ADDRESS ON FILE | | | | | | | |
| ORTEGA, YASMINA | | ADDRESS ON FILE | | | | | | | |
| ORTEGAS APPLIANCE SERVICE TD | | P O BOX 31006 | | | | ALBUQUERQUE | NM | 87190 | |
| ORTEGON, ALFRED L | | ADDRESS ON FILE | | | | | | | |
| ORTEGON, DUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| ORTEGON, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ORTEGON, MALISSA ANNE | | ADDRESS ON FILE | | | | | | | |
| ORTEGON, PAUL N | | 10920 LEWIS RD | | | | LYNWOOD | CA | 90262 | |
| ORTEGON, PAUL NATHAN | | ADDRESS ON FILE | | | | | | | |
| ORTEK TECHNOLOGY INC | | 13F NO 150 JIAN YI RD | CHUNG HO CITY | TAIPEI HSIEN | | TAIWAN ROC | | | TWN |
| ORTENBERG, JOHN | | 28 WINSTON DR | | | | SMITHTOWN | NY | 11787 | |
| ORTEZ, ADAM ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ORTEZ, DAVID ARQUIMIDES | | ADDRESS ON FILE | | | | | | | |
| ORTH, JAMES M | | ADDRESS ON FILE | | | | | | | |
| ORTHODONTIC CENTERS OF AMERICA | | 3850 N CAUSEWAY BLVD STE 800 | | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | ATTN REAL ESTATE DEPT | 3850 NORTH CAUSEWAY BLVD STE 800 | | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD STE 800 | ATTN REAL ESTATE | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BOULEVARD SUITE 800 | ATTN REAL ESTATE | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | REAL ESTATE | 3850 NORTH CAUSEWAY BLVD SUITE 800 | | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | | 190 ALBAMARLE SQUARE | | | | CHARLOTTESVILLE | VA | | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | | 190 ALBEMARLE SQUARE | | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHOPEDIC AS SOC CORPU S CHR | | 601 TEXAN TRAIL STE 300 | | | | CORPUS CHRISTI | TX | 78411 | |
| ORTHOPEDIC SURGERY | | 315 W CHURCH AVE SW 2ND FL | | | | ROANOKE | VA | 24011 | |
| ORTIGUERRA, MAAIZA KOSCA | | ADDRESS ON FILE | | | | | | | |
| ORTINAU, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ORTINAU, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| ORTINAU, MARTHA STURGEON | | ADDRESS ON FILE | | | | | | | |
| ORTIS, ANGELO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ ALVARADO, SULAIKA | | ADDRESS ON FILE | | | | | | | |
| ORTIZ III, JULIO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ INDEPENDENT SECURITY, H | | 3047 HOLLY RD | | | | CORPUS CHRISTI | TX | 78415 | |
| ORTIZ JR , CESAR | | ADDRESS ON FILE | | | | | | | |
| ORTIZ JR , MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ JR, CRUZ MANUEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ JR, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTEGA, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ ORTIZ, JOSE A | | ADDRESS ON FILE | | | | | | | |
| ORTIZ REID, KYMBERLE A | | PO BOX 212194 | | | | POYAL PALM BEACH | FL | 33421 | |
| ORTIZ SINOHI, EDGAR GEOVANNY | | ADDRESS ON FILE | | | | | | | |
| ORTIZ TORRES, NORMA I | | ADDRESS ON FILE | | | | | | | |
| ORTIZ VINCENTY, KARIEM V | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ABEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ABIMAEL | | 127 WEST ROGUES PATH | | | | HUNTINGTON | NY | 11743-0000 | |
| ORTIZ, ABIMAEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, AIDA | JAMES FLYNN  REGIONAL MANAGER  CT COMMISSION ON HUMAN RIGHTS | 999 ASYLUM AVE  4TH FLOOR | | | | HARTFORD | CT | 06106 | |
| ORTIZ, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ALEXANDER MALAVE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ALEXIS A | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ALICIA JENNIFER | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, AMANDA MADISON | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, AMNERIS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ANASTACIO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ANDRES | | 581 EDGEBROOK LANE | | | | WEST PALM BEACH | FL | 33411-0000 | |
| ORTIZ, ANDRES | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ANGEL MANUEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ANIBAL | | 12114 BLOSSOM HOLLOW | | | | SAN ANTONIO | TX | 78247 | |
| ORTIZ, ANJELIQUE E | | 4300 HICKORY FORK RD | | | | GLOUCESTER | VA | 23061 | |
| ORTIZ, ANTHONY BRYAN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ANTONIO | | 3800 NW 67TH AVE | | | | HOLLYWOOD | FL | 33024-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ARTURO RAUL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, BERTIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, BESSY E | | 3704 W WASHINGTON BLVD 6 | | | | LOS ANGELES | CA | 90018 | |
| ORTIZ, BESSY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, BRANDON GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, BRANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, BRITTANY ELAINE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, BRYAN CESAR | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CARLOS | | 35 EARLE ST | 2 | | | CENTRAL FALLS | RI | 02863-0000 | |
| ORTIZ, CARLOS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CARLOS G | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CARLOS STHIVEEN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CARMEN J | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CESAR | | 1315 RYAN LN | | | | ROYAL PALM BEACH | FL | 33411 | |
| ORTIZ, CESAR E | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CHIRS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CHRISTEAN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CHRISTINA MARQUEZ | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CHRISTOBAL HARRY | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CLAUDIA D | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CRISTOBAL | | 1419 A MCQUESTEN DR | | | | SAN JOSE | CA | 95127 | |
| ORTIZ, CRISTOBAL J | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CRUZ M | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CRYSTAL MAIRE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DANIEL | | 707 SHAWMUT AVE 707 | | | | ROXBURY | MA | 02119-0000 | |
| ORTIZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ORTIZ, DANIEL RENE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DANITZA | | 4964 WILTSIE WAY | | | | SAN DIEGO | CA | 92124-0000 | |
| ORTIZ, DANITZA | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DAVID | | 9 TEMPLETON COURT | | | | MERRIMACK | NH | 03054 | |
| ORTIZ, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DENNIS | | 39B BENEFIT ST | 3 | | | PAWTUCKET | RI | 02861-0000 | |
| ORTIZ, DENNIS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DEREK MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DIEGO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DONOVAN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, EARON NICK | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ED DAVID | | 1391 SW 33 TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| ORTIZ, EDNA LYNN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, EDWIN | | 63 35 FOREST AVE | 3L | | | RIDGEWOOD | NY | 11385-0000 | |
| ORTIZ, EDWIN CARMELO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, EFRAIN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ELKIN A JR | | 404 WALLACE WAY APT 10732 | | | | LEXINGTON | SC | 29073-8070 | |
| ORTIZ, EMILYANN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ERIC | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ERIC LUIS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ERICK RICARDO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ERMAN J | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ESTEBAN RUBEN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, FAUSTINO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, FERNANDO PEREZ | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, FRANCES | | 233 NW 8TH AVE | | | | HALLANDALE | FL | 33009-3902 | |
| ORTIZ, FRANCIA | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, FRANK | | 15398 ESTANCIA LN | | | | WEST PALM BEACH | FL | 33414-7451 | |
| ORTIZ, GABRIEL | | 600 SW 17TH ST | | | | FORT LAUDERDALE | FL | 33315-2229 | |
| ORTIZ, GABRIEL STORM | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, GERARDO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, GERARDO M | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, HAYDEE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, HAYDEE | | PO BOX 1304 | | | | TOA ALTA | PR | 00954 1304 | |
| ORTIZ, HILDA LUZ | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, HUGO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ISAAC ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ISIDORO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, ISIS M | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ISRAEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JAIME | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JAIME ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JANN MARIE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JASON ANGEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JEROME VALLAR | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOAN | | 16 CHAPEL ST | | | | SPRINGFIELD | MA | 01109 | |
| ORTIZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JONATHAN JAIR | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JORGE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JORGE L | | RSGS B SQDN BOX 3213 | | | | APO | AE | 09705- | |
| ORTIZ, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOSE FELIPE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOSEPH | | 14400 E FREMONT AVE | APT 5 203 | | | ENGLWOOD | CO | 80112 | |
| ORTIZ, JOSEPH | | 2727 OLD ALICE RD APT 46 | | | | BROWNSVILLE | TX | 78521 | |
| ORTIZ, JOSEPH | | 28832 ALOMA AVE | | | | LAGUNA NIGUEL | CA | 92677-1405 | |
| ORTIZ, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOSEPH P | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOSEPHINE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JOSH | | 1401 BERKSHIRE RD | | | | BAKERSFIELD | CA | 93307-0000 | |
| ORTIZ, JOSH JALANI | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUAN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUAN EDWARDO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUAN F | | 200 TRYON ST | | | | WOODSTOCK | IL | 60098 | |
| ORTIZ, JUAN GERARDO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUAN M | | 1382 EL SERENO AVE | APT A | | | PASADENA | CA | 91103 | |
| ORTIZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUANE | | 521 BINGAMAN ST HOME | | | | READING | PA | 19602-0000 | |
| ORTIZ, JULIAN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JULIE ANN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUSTIN LOUIS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, KENNETH | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, KOURTANY | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LANCE | | 10008 W PAULINA COURT | | | | PHOENIX | AZ | 85037 | |
| ORTIZ, LEONEL ERNESTO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LEROY | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LILIA | | 2872 E 220TH PL | | | | CARSON | CA | 90810-1841 | |
| ORTIZ, LORENZO | | MCQUESTEN DR 1419 NO A | | | | SAN JOSE | CA | 95122 | |
| ORTIZ, LORENZO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LUCIANO JOSE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LUIS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LUIS | | MUNOZ RIVERA | 22 SONATA ST | | | GUAYNABO | PR | 00969 | |
| ORTIZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LUPE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, LUSELYZ | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MADILYN CHLOE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARCE | | 1910 W SLIGH AVE NO APTE 101 | | | | TAMPA | FL | 33604-5847 | |
| ORTIZ, MARGARITA | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARIA | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARIA SARAH | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARIO PAOLO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARIO STEVEN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARTIN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARY LOUISE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MATEO JOSUE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MELBA A | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MELISSA | | 5938 W FULLERTON AVE | | | | CHICAGO | IL | 60639-0000 | |
| ORTIZ, MELISSA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MICHELE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MILDRED | | 140 GREEL PMT CT | | | | ROSWELL | GA | 30076-0000 | |
| ORTIZ, MYRA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NATALIE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NATALIO | | 3936 SW 23RD ST | | | | OKC | OK | 73108 | |
| ORTIZ, NATHAN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NELSON | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NILSA YARIS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, NILSAY | | 1524 W FITCH | 3D | | | CHICAGO | IL | 60645-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, NORALEE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, OSCAR FERMIN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, OTTO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, PATRICIO A | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, PAUL M | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, PEDRO JOEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, PHILIPE | | 16546 E INYO ST | | | | LA PUENTE | CA | 91744 | |
| ORTIZ, RAFAEL | | 3985 S GROVE ST | | | | ENGLEWOOD | CO | 80110-4390 | |
| ORTIZ, RAMIRO SANCHEZ | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RAMON | | 13220 TIERRA CANYON DR | | | | MORENO VALLEY | CA | 92553 | |
| ORTIZ, RAUDEL | | 261 SAN LUIS ST | | | | POMONA | CA | 91767-2711 | |
| ORTIZ, RAUNEL C SR | | 251 MEADOW VIEW CIR | | | | BYHALIA | MS | 38611-9640 | |
| ORTIZ, RAYMOND | BILL HAYNIE  STAFF INVESTIGATOR  SC HUMAN AFFAIRS | 2611 FOREST DR  SUITE 200 | | | | COLUMBIA | SC | 29240 | |
| ORTIZ, RAYMOND | | 111 WEST AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| Ortiz, Raymond | | 2208 Hopkins Dr W | | | | Bradenton | FL | 34207 | |
| ORTIZ, RAYMOND | | 494 S MACY ST | | | | SAN BERNARDINO | CA | 92410-0100 | |
| ORTIZ, RAYMOND CARLOS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RAYMOND L | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, REINO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, REYNA Y | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RICHARD | | 1520 MADRONE AVE | NO 3 | | | WEST SACRAMENTO | CA | 95691 | |
| ORTIZ, RITA | | 619 N JASPER ST | | | | ALLENTOWN | PA | 18109 | |
| ORTIZ, RITA L | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ORTIZ, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ROBERT NAGOE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ROBERTO ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ROCIO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RUBEN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SABRINA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SAM | | 130 1/2 CORSIN AVE | | | | MEDESTO | CA | 95356 | |
| ORTIZ, SAMMY | | 5517 3RD ST NW | | | | WASHINGTON | DC | 20011-2114 | |
| ORTIZ, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SEAN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SERGIO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SHAINA N | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SHAINAN | | 719 STANLEY AVE | | | | PONTIAC | MI | 48340 | |
| ORTIZ, SIOBAHN AILEEN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, SOPHIA LYNN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, STEVEN MATHEW | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, STEVEN R | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, TIMOTHY P | | 1310 NORTH AVE | | | | WAUKEGAN | IL | 60085-1946 | |
| ORTIZ, TONY MIGUEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, TREASURE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, TRICIA | | 105 N MAIN | | | | MAYVIEW | MO | 64071 | |
| ORTIZ, TRICIA R | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ULISES | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, VICTOR | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, VICTOR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, VICTORIA LEE | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, WALTER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, WILFREDO RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, YAZMIN | | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ZYLIA | | ADDRESS ON FILE | | | | | | | |
| ORTMAN, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| ORTMAN, JEFF | | 2512 PLANTATION DR | | | | FORT MITCHELL | KY | 41017 | |
| ORTMAN, LARRY | | 4130 VERA ST | | | | BOISE | ID | 83704 | |
| ORTMAN, LARRY D | | ADDRESS ON FILE | | | | | | | |
| ORTMANN, JAMES | | 15600 NE 8TH ST | SUITE M1 | | | BELLEVUE | WA | 98008 | |
| ORTMANN, JAMES D | | ADDRESS ON FILE | | | | | | | |
| ORTO, JULIE MARIE | | ADDRESS ON FILE | | | | | | | |
| ORTOFON/DUAL | | 122 DUPONT ST | | | | PLANVIEW | NY | 11803 | |
| ORTON INDUSTRIES | | PO BOX 620130 | | | | DORAVILLE | GA | 30362 | |
| ORTON, CANDICE MARIE | | ADDRESS ON FILE | | | | | | | |
| ORTON, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| ORTON, RACHEL ANN | | ADDRESS ON FILE | | | | | | | |
| ORTON, SHAWN TAVIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ORTQUIST, BRYAN DEL | | ADDRESS ON FILE | | | | | | | |
| ORTQUIST, ERIK LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ORTT, CRISTIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ORUCHE, ARINZE | | 901 ELM ST | | | | TERRE HAUTE | IN | 47807-0000 | |
| ORUCHE, ARINZE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ORUCHE, GINIKA | | 12338 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606-0000 | |
| ORVIS, CHELSEA LEE | | ADDRESS ON FILE | | | | | | | |
| ORVIS, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| ORVS APPLIANCE INC | | 5501 HWY 93 S NO 5 | | | | FLORENCE | MT | 598336845 | |
| ORWAK USA INC | | 5 MOUNT ROYAL AVE | | | | MARLBOROUGH | MA | 01752 | |
| ORWELL NATURAL GAS COMPANY | | 95 EAST MAIN | | | | ORWELL | OH | 44076-9428 | |
| ORWICK, RANDALL BISHOP | | ADDRESS ON FILE | | | | | | | |
| ORWIG, STACY A | | ADDRESS ON FILE | | | | | | | |
| ORWIG, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| ORY JR, ANTOINE I | ORY ANTOINE I | 4428 KAWANEE AVE | | | | METAIRIE | LA | 70006-2830 | |
| ORY, AMANDA CARRAWAY | | ADDRESS ON FILE | | | | | | | |
| ORY, CRAIG | | 7612 WHITNEY DRIVE | | | | RIVERSIDE | CA | 92509 | |
| ORYALL, JUSTYN SEQUOIA | | ADDRESS ON FILE | | | | | | | |
| ORZECHOWSKI, PAGE | | 3105 ASPEN CIRCLE | | | | BLUE BELL | PA | 19422 | |
| ORZECHOWSKI, TOM EUGENE | | ADDRESS ON FILE | | | | | | | |
| OSAGE TV & COMMUNICATIONS | | 3803 ARKANSAS | | | | LOS ALAMOS | NM | 87544 | |
| OSAKI, JENNIFER KEIKO | | ADDRESS ON FILE | | | | | | | |
| OSAY, JENNIFER A | | ADDRESS ON FILE | | | | | | | |
| OSAYANDE, PATRICK OSAKPASE | | ADDRESS ON FILE | | | | | | | |
| OSAYANDE, VANCE C | | ADDRESS ON FILE | | | | | | | |
| OSBERGER, JOHN | | 830 E PARK AVE APT 107 | | | | TALLAHASSEE | FL | 32301 | |
| OSBEY, JOSHUA ANDRA | | ADDRESS ON FILE | | | | | | | |
| OSBORN SIGN CO | | 699 ARCADIA CIRCLE | | | | HUNTSVILLE | AL | 35801 | |
| OSBORN, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| OSBORN, APRIL NICOLE | | ADDRESS ON FILE | | | | | | | |
| OSBORN, CHRISTA D | | ADDRESS ON FILE | | | | | | | |
| OSBORN, CHRISTOPHER GARRETT | | ADDRESS ON FILE | | | | | | | |
| OSBORN, GABRIEL LEE | | ADDRESS ON FILE | | | | | | | |
| OSBORN, GARRETT W | | ADDRESS ON FILE | | | | | | | |
| OSBORN, GEORGE CALEB | | ADDRESS ON FILE | | | | | | | |
| OSBORN, JEFF HOWARD | | ADDRESS ON FILE | | | | | | | |
| OSBORN, JODI M | | ADDRESS ON FILE | | | | | | | |
| OSBORN, KYLE STEVEN | | ADDRESS ON FILE | | | | | | | |
| OSBORN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| OSBORN, MATTHEW GENE | | ADDRESS ON FILE | | | | | | | |
| OSBORN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| OSBORN, MATTHEW SCOT | | ADDRESS ON FILE | | | | | | | |
| OSBORN, MELISSA IRENE | | ADDRESS ON FILE | | | | | | | |
| OSBORN, MICHELE MARIE | | ADDRESS ON FILE | | | | | | | |
| OSBORN, MITCHELL WAYNE | | ADDRESS ON FILE | | | | | | | |
| OSBORN, RON | | 9116 DONGSTON WAY | | | | SACRAMENTO | CA | 95826-0000 | |
| OSBORN, RON JAMES | | ADDRESS ON FILE | | | | | | | |
| OSBORN, RYAN G | | ADDRESS ON FILE | | | | | | | |
| OSBORN, SARAH JANE | | ADDRESS ON FILE | | | | | | | |
| OSBORN, TIMOTHY | | 145 BUTCH CASH RD | | | | HAZEL GREEN | AL | 35750 | |
| OSBORN, TIMOTHY L | | 145 BUTCH CASH RD | | | | HAZEL GREEN | AL | 35750-9507 | |
| OSBORN, TRENTON LEE | | ADDRESS ON FILE | | | | | | | |
| OSBORN, TROY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OSBORNE 0107317, SHARI G | | C/O TARRANT CNTY CS OFF | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | |
| OSBORNE 0107317, SHARI G | | PO BOX 961014 | | | | FT WORTH | TX | 761610014 | |
| OSBORNE COINAGE CO | | DEPT 908 | | | | CINCINNATI | OH | 45269 | |
| OSBORNE ENTERPRISES INC | | 953 MEDFORD CENTER | | | | MEDFORD | OR | 97504 | |
| OSBORNE ENTERPRISES INC | | ROUND TABLE PIZZA | 953 MEDFORD CENTER | | | MEDFORD | OR | 97504 | |
| OSBORNE JOHNSON, PERRY JEWELL | | ADDRESS ON FILE | | | | | | | |
| OSBORNE JOYCE D | | 2493 SUN REEF RD | | | | LAS VEGAS | NV | 89128 | |
| OSBORNE JR , MARK FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| OSBORNE JR , PAUL JAMES | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, ANJUIU | | 914 HEGEMAN AVE | | | | BROOKLYN | NY | 11208-0000 | |
| OSBORNE, ANJUIU CINDILIA | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, ANTHONY | | U S S IWOJIMA | | | | FPO | AE | 09574 | |
| OSBORNE, BLESSING | | 60 STABLE LN | | | | DALLAS | GA | 30132 | |
| OSBORNE, BOBBY | | P O BOX 1634 | | | | ETOWAH | NC | 28729 | |
| OSBORNE, BRIAN | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, BRIAN ELWIN | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, CALEB DONALD | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, CATRINKA A | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, COLLEEN M | | 4537 MARGARET ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| OSBORNE, DANIELLE CELESTE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, DARRYL DWAYNE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, DAVID | | 95 1154 MAKAIKAI ST APT 164 | | | | MILILANI | HI | 96789-5335 | |
| OSBORNE, DENISE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OSBORNE, DREW MCKENZIE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, DUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, ELIZABETH A | | 5622 DARROW DR | | | | RALEIGH | NC | 27612 | |
| OSBORNE, EMILY GABRIALLE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, EXECLLE ISAAC | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, JAMES | | 11700 BUNTING DR | | | | KNOXVILLE | TN | 37934-0000 | |
| OSBORNE, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, JEREMY LEE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, JONATHAN | | 150 CLEBURNE PARKWAYAPT 6 | | | | HIRAM | GA | 30141-0000 | |
| OSBORNE, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, JOSEPH B | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, JOYCE | | 7541 SW 61AVE STNO 3 | | | | SOUTH MIAMI | FL | 33143 | |
| OSBORNE, JOYCE D | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, KENYADA | | 5919B LOVINGHAM CT | | | | ARLINGTON | TX | 76017 | |
| OSBORNE, KENYADA TARSHIA | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, KEVIN | | 1303 W POTTERY | | | | LAKE ELSINORE | CA | 92530 | |
| OSBORNE, KEVIN STEPHENS | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, LAUREN N | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, MALCOLM THOMAS | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, MARCUS | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, MATTHEW | | 1444 PERRYVILLE RD | | | | PERRYVILLE | MD | 21903 | |
| OSBORNE, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, RACHEL DAWN | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, RAMERO | | 4318 RAINIER ST | 920 | | | IRVING | TX | 75062-0000 | |
| OSBORNE, RAMERO ANTONE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, RANDALL EVAN | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, RAYMOND | | 1008 PENNSYLVANIA AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| OSBORNE, RAYMOND D | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, RUSSELL ALLEN | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, SADE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, SEAN | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, SHANE KEITH | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, SHANNA | | 8466 WHEATGRASS CIR | | | | PARKER | CO | 80134-8971 | |
| OSBORNE, SHANNA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, TARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, TERRILL D | | ADDRESS ON FILE | | | | | | | |
| OSBORNE, TIM LEE | | ADDRESS ON FILE | | | | | | | |
| OSBORNES | | 16900 AURORA AVE N | | | | SEATTLE | WA | 98133 | |
| OSBOURNE, AUDLEY L | | ADDRESS ON FILE | | | | | | | |
| OSBOURNE, CLYDE REDMOND | | ADDRESS ON FILE | | | | | | | |
| OSBOURNE, JASMIN RENE | | ADDRESS ON FILE | | | | | | | |
| OSBOURNE, JHAYSON M E | | ADDRESS ON FILE | | | | | | | |
| OSBOURNE, KIMAUNIE HOPETON | | ADDRESS ON FILE | | | | | | | |
| OSBOURNE, KYLE | | 901 E RITTENHOUSE ST | | | | PHILADELPHIA | PA | 19138 | |
| OSBURN APPLIANCE & RABBITS | | PO BOX 874 | | | | CLARENDON | TX | 79226 | |
| OSBURN, BETTY JANE | | ADDRESS ON FILE | | | | | | | |
| OSBURN, BRIAN | | 7620 NW 14TH ST | | | | OKLAHOMA CITY | OK | 73127 | |
| OSBURN, BRIAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| OSBURN, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OSBURN, KRISTINE D | | ADDRESS ON FILE | | | | | | | |
| OSBURN, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| OSBURN, PHILLIP GERALD | | ADDRESS ON FILE | | | | | | | |
| OSBURN, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| OSBURN, RYAN ADDISON | | ADDRESS ON FILE | | | | | | | |
| OSBY, EDWARD O | | 1534 DUNFRIES NO HS | | | | FLOSSMOOR | IL | 60422 | |
| OSBY, FREDRICK A | | ADDRESS ON FILE | | | | | | | |
| OSBY, JASON MICTHEL | | ADDRESS ON FILE | | | | | | | |
| OSCAR D HOPKINS | HOPKINS OSCAR D | 2915 SEMINARY AVE | | | | RICHMOND | VA | 23220-1208 | |
| OSCAR P Alvarez | | 13603 Orange Ave | | | | Paramount | CA | 90723 | |
| Oscar Paz Jr | | 7044 Summitt Cir | | | | Winter Haven | FL | 33884 | |
| OSCAR W RHODENHISER CUST | RHODENHISER OSCAR W | WILLIAM M RHODENHISER | UNIF GIFT MIN ACT VA | 9200 DOLMEN RD | | GLEN ALLEN | VA | 23060-3554 | |
| OSCAR, E | | 14507 CHASEMONT DR | | | | MISSOURI CITY | TX | 77489-1809 | |
| OSCAR, ERAZO | | 11800 SW 18TH ST | | | | MIAMI | FL | 33175-0000 | |
| OSCAR, GARCIA | | 280 W MAIN ST | | | | DANDRIDGE | TN | 37725-0000 | |
| OSCAR, GARCIA | | 7420 SW 10TH ST 3 | | | | N LAUDERDALE | FL | 33068-0000 | |
| OSCAR, HERNANDEZ | | 410 W MARKHAM AVE | | | | DURHAM | NC | 27701-1616 | |
| OSCAR, KRISTIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| OSCAR, MELENDEZ | | 233 N IOWA | | | | COLUMBUS | NM | 88029-0000 | |
| OSCAR, MONTOYA | | 2820 COUNTY RD 10 LOT 11 | | | | HUNTSVILLE | AL | 35077-0000 | |
| OSCAR, ROSALIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OSCAR, SAENZ | | 1007 HILDA ST | | | | MISSION | TX | 78572-9147 | |
| OSCAR, SANCHEZ | | 14 HARRISON ST | | | | NEW BEDFORD | MA | 02740 | |
| OSCAR, SARSENO | | 3215 CARLIN AVE | | | | LYNWOOD | CA | 90262-5007 | |
| OSCAR, ZARGOZA | | X CT | | | | WILMINGTON | NC | 28409-0000 | |
| OSCARS RESTAURANT | | 251 N MAYFAIR RD | | | | MILWAUKEE | WI | 53226 | |
| OSCARS SERVICE | | 1207 S COURT ST | | | | MARION | IL | 62959 | |
| OSCARS SERVICE | | PO BOX 1255 | | | | MARION | IL | 62959 | |
| OSCARS WELDING | | 285 PLAIN ST | | | | LOWELL | MA | 01852-4537 | |
| OSCARSON, EMILY | | 845 BARCLAY DR | | | | BOLINGBROOK | IL | 60440 | |
| OSCEOLA CO CLERK OF CIR CT | | CLERK OF CIRCUIT COURT | | | | KISSIMMEE | FL | 347421850 | |
| OSCEOLA CO CLERK OF CIR CT | | PO BOX 421648 | | | | KISSIMMEE | FL | 34742 | |
| OSCEOLA COUNTY | | 3000 N BERMUDA AVE | | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY | | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 | |
| OSCEOLA COUNTY PROBATE | | 17 S VERNON AVE | CLERK OF CIRCUIT COURT | | | KISSIMMEE | FL | 34759 | |
| OSCEOLA COUNTY TAX COLLECTOR | | OSCEOLA COUNTY TAX COLLECTOR | PATSY HEFFNER CFC | PO BOX 422105 | | KISSIMMEE | FL | | |
| OSCEOLA PROBATE COURT | | 410 W UPTON ST | | | | REED CITY | MI | 49677 | |
| OSCEOLA PROBATE COURT | | 410 W UPTON STREET | | | | REED CITY | MI | 49677 | |
| OSCIER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OSEAFIANA, GODWIN ONWEAZU | | ADDRESS ON FILE | | | | | | | |
| OSEAS, ZULUAGA | | 6018 80TH AVE 3RD FL | | | | GLENDALE | NY | 11385-0000 | |
| OSEFOH, LAWRENCE CHIDOZIE | | ADDRESS ON FILE | | | | | | | |
| OSEGUEDA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OSEGUEDA, HELEN IVONNE | | ADDRESS ON FILE | | | | | | | |
| OSEGUERA, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| OSEGUERA, RICARDO | | ADDRESS ON FILE | | | | | | | |
| OSEI, EUNICE SHARON | | ADDRESS ON FILE | | | | | | | |
| OSEI, JOYCE | | ADDRESS ON FILE | | | | | | | |
| OSEJI, ADIMABUA | | ADDRESS ON FILE | | | | | | | |
| OSEJO, MARIO MAURICIO | | ADDRESS ON FILE | | | | | | | |
| OSEMAN, BOBBY JOE | | ADDRESS ON FILE | | | | | | | |
| OSENBAUGH & ASSOCIATES | | 11111 KATY FREWAY | SUITE 660 | | | HOUSTON | TX | 77079 | |
| OSENBAUGH & ASSOCIATES | | SUITE 660 | | | | HOUSTON | TX | 77079 | |
| OSENBAUGH, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| OSENI, KAFILAT A | | ADDRESS ON FILE | | | | | | | |
| OSENTOSKI, JENNIFER | | 35255 PHILLIP JUDSON | | | | CLINTON TOWNSHIP | MI | 48035 | |
| OSENTOSKI, JENNIFER B | | ADDRESS ON FILE | | | | | | | |
| OSER, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| OSETEK, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OSETH, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| OSEWSKI, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | | |
| OSF OCC HEALTH | | 1505 EASTLAND DR STE 1200 | | | | BLOOMINGTON | IL | 61701 | |
| OSF OCC HEALTH | | 2200 E WASHINGTON ST | | | | BLOOMINGTON | IL | 61701 | |
| OSFA RISK MANAGEMENT ALTERNTVS | | PO BOX 105274 | | | | ATLANTA | GA | 30349 | |
| OSGOOD HEATING & A/C | | 10829 JOLLYVILLE RD | | | | AUSTIN | TX | 78759 | |
| OSGOOD HEATING & A/C | | 2306 HOWARD LN | | | | AUSTIN | TX | 78728 | |
| OSGOOD, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| OSGOOD, NATHANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| OSGOOD, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| OSHAUGHNESSY, JOHN | | 901 WILD HORSE CREEK RD | | | | WILDWOOD | MO | 63005 | |
| OSHEA, CHRISTIN | | 5954 BAY HILL CIR | | | | LAKE WORTH | FL | 33463-6569 | |
| OSHEA, JEFF ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| OSHEA, KEVIN | | 3519 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149 | |
| OSHEA, KEVIN | | 8513 BRANCHTREE PLACE | | | | LOUISVILLE | KY | 40228 | |
| OSHEA, KEVIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| OSHEA, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| OSHEFSKY, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| OSHEL, JAMES BRYANT | | ADDRESS ON FILE | | | | | | | |
| OSHELL, JOY | | 225 SOUTH RACINE 3 | | | | CHICAGO | IL | 60607 | |
| OSHIMA, ALISA | | ADDRESS ON FILE | | | | | | | |
| OSHIMA, JAN | | ADDRESS ON FILE | | | | | | | |
| OSHIRO, JAMIE | | 1177 ALA KIPA ST APT 307 | | | | HONOLULU | HI | 96819-1210 | |
| OSHIRO, RUSSELL | | 1472 PUANAKAU ST | | | | HONOLULU | HI | 96818-1933 | |
| OSHKOSH NORTHWESTERN, THE | | 224 STATE ST | P O BOX 2926 | | | OSHKOSH | WI | 54903 | |
| OSHKOSH NORTHWESTERN, THE | | P O BOX 2926 | | | | OSHKOSH | WI | 54903 | |
| OSHODI, OLANREWAJU AUGUSTINE | | ADDRESS ON FILE | | | | | | | |
| OSHUMARE, WILFRIED J | | ADDRESS ON FILE | | | | | | | |
| OSHUNKENTAN, LYDIA | | ADDRESS ON FILE | | | | | | | |
| OSHURAK, ANDREW ALLEN | | ADDRESS ON FILE | | | | | | | |
| OSI ARMORED TRANSPORT | | PO BOX 5032 | | | | ABILENE | TX | 79608 | |
| OSI COLLECTION SERVICES INC | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | | ROSEVILLE | MN | 55113 | |
| OSI COLLECTION SERVICES INC | | 5626 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 7172 GAR | 5626 FRANTZ RD | | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 9064 WWU | 5626 FRANTZ RD | | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 953 | ATTN AAFES GAR | | | BROOKFIELD | WI | 53008 | |
| OSI COLLECTION SERVICES INC | | PO BOX 980 | | | | BROOKFIELD | WI | 53008-0980 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OSI EDUCTION SERVICES INC | | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| OSIAS, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| OSIECKI, JOSEPH SR | | 111 CHENANGO CT | | | | SUFFOLK | VA | 23434-9159 | |
| OSIEDUCATIONSERVICEINC | | PO BOX 929 | | | | BROOKFIELD | WI | 53080-0929 | |
| OSIER, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Osier, Michael | | 617 Legends Club Dr | | | | Mount Pleasant | SC | 29466 | |
| OSIKA, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OSIKA, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| OSILAJA, BABATUNDE JORDAN | | ADDRESS ON FILE | | | | | | | |
| OSILAJA, BABATUNDEN | | 6288 SUSANA ST | | | | CHINO | CA | 91710-0000 | |
| OSINDERO, ADEDAYO OLUSEYE | | ADDRESS ON FILE | | | | | | | |
| OSINSKI PLUMBING INC | | 48 ROUND TRAIL | | | | WEST SENECA | NY | 14218 | |
| OSINSKI, DONALD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OSINUPEBI, BANKOLE A | | ADDRESS ON FILE | | | | | | | |
| OSIPOF, TONEY | | ADDRESS ON FILE | | | | | | | |
| OSIRE, EMMANUEL PAUL KHEDI | | ADDRESS ON FILE | | | | | | | |
| OSIS, ULVID NILS | | ADDRESS ON FILE | | | | | | | |
| OSK, DANIELLE LADONN | | ADDRESS ON FILE | | | | | | | |
| OSKAR, J | | 509 E 9TH ST | | | | BISHOP | TX | 78343-2807 | |
| OSKIERKO, KRIS ADAM | | ADDRESS ON FILE | | | | | | | |
| OSKINS JAMES R | | 461 SOCIETY HILL CIRCLE | | | | THE VILLAGES | FL | 32162-6126 | |
| OSKO, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| OSLER HOSKIN & HARCOURT LLP | | PO BOX 50 1 FIRST CANADIAN PL | FINANCE & ACCTG DEPT RECEIPTS | | | TORONTO | ON | M5X 1B8 | CAN |
| OSLOVAR, THOMAS OSLOVAR RICHARD | | ADDRESS ON FILE | | | | | | | |
| OSMAK, GARY | | ADDRESS ON FILE | | | | | | | |
| OSMAN CONSTRUCTION | | 70 W SEEGERS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Osman Soyugenc | | 2100 N Sixth Ave | | | | Evansville | IN | 47710 | |
| OSMAN, ABDIRAHMAN A | | ADDRESS ON FILE | | | | | | | |
| OSMAN, ADAM | | 176 CENTRAL AVE | | | | PATCHOGUE | NY | 11772 | |
| OSMAN, AHMED | | ADDRESS ON FILE | | | | | | | |
| OSMAN, ALI AWEIS | | ADDRESS ON FILE | | | | | | | |
| OSMAN, DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| OSMAN, DENISE LYNN | | ADDRESS ON FILE | | | | | | | |
| OSMAN, GAMAL | | 8301 Q DUNMORE DRIVE | | | | HUNTERSVILLE | NC | 28078 | |
| OSMAN, GAMAL | | ADDRESS ON FILE | | | | | | | |
| OSMAN, INDIA ZAYIKA | | ADDRESS ON FILE | | | | | | | |
| OSMAN, JAMAL | | ADDRESS ON FILE | | | | | | | |
| OSMAN, JAMAL | | ADDRESS ON FILE | | | | | | | |
| OSMAN, MARYANN | | ADDRESS ON FILE | | | | | | | |
| OSMAN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| OSMAN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| OSMAN, NAZEER | | ADDRESS ON FILE | | | | | | | |
| OSMAN, OMAR NAGI | | ADDRESS ON FILE | | | | | | | |
| OSMAN, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| OSMAN, THOMAS C | | ADDRESS ON FILE | | | | | | | |
| OSMANI, FEROZ ALI | | ADDRESS ON FILE | | | | | | | |
| OSMANI, YOUSEF MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| OSMANSON, JILLIAN KATHERINE | | ADDRESS ON FILE | | | | | | | |
| OSMANY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OSMAR, TIM | | ADDRESS ON FILE | | | | | | | |
| OSMENT, DAN S | | ADDRESS ON FILE | | | | | | | |
| OSMUN, KAELIN GODDARD | | ADDRESS ON FILE | | | | | | | |
| OSOLINSKI, BASIL | | 31 GILBURT RD | | | | ORONO | ME | 04473 | |
| OSOLINSKI, DANIEL | | 10126 LAKE RIDGE DRIVE | | | | HILLSBORO | MO | 63050 | |
| OSOLLO, VICENTE | | ADDRESS ON FILE | | | | | | | |
| OSORIA, ELVIRA | | 1450 ANDERSON AVE | | | | BRONX | NY | 10452 | |
| OSORIA, ELVIRA | | 1450 ANDERSON AVE | 3F | | | BRONX | NY | 10452 | |
| OSORIO GILBERT C | | 1349 W SEEGER CT | | | | VISALIA | CA | 93277 | |
| OSORIO JR, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| OSORIO, ANDRES | | ADDRESS ON FILE | | | | | | | |
| OSORIO, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| OSORIO, CYNTHIA ALYSSA | | ADDRESS ON FILE | | | | | | | |
| OSORIO, EDUARDO DANIEL | | ADDRESS ON FILE | | | | | | | |
| OSORIO, EDWIN | | ADDRESS ON FILE | | | | | | | |
| OSORIO, FELIPE A | | ADDRESS ON FILE | | | | | | | |
| OSORIO, FRANCIS JONATHAN | | ADDRESS ON FILE | | | | | | | |
| OSORIO, HERMAN | | ADDRESS ON FILE | | | | | | | |
| OSORIO, IRENE | | ADDRESS ON FILE | | | | | | | |
| OSORIO, JAVIER | | ADDRESS ON FILE | | | | | | | |
| OSORIO, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| OSORIO, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| OSORIO, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| OSORIO, RAUL | | 16416 FRANCISQUITO AVE | | | | VALINDA | CA | 91744 | |
| OSORIO, RAUL D | | 16416 FRANCISQUITO AVE | | | | VALINDA | CA | 91744-1409 | |
| OSORIO, SHALINA LOUISE | | ADDRESS ON FILE | | | | | | | |
| OSORIO, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OSORIO, VERONICA | | ADDRESS ON FILE | | | | | | | |
| OSORNIO, FABIAN | | ADDRESS ON FILE | | | | | | | |
| OSOS, ANDREW ALLAN | | ADDRESS ON FILE | | | | | | | |
| OSOVETS, PAVEL | | ADDRESS ON FILE | | | | | | | |
| OSP PUBLISHING INC | | 5548 LINDBERGH LN | | | | BELL | CA | 90201 | |
| OSPINA, BRYAN | | ADDRESS ON FILE | | | | | | | |
| OSPINA, ELIJAH F | | ADDRESS ON FILE | | | | | | | |
| OSPINA, JUAN | | ADDRESS ON FILE | | | | | | | |
| OSPINA, STEVAN | | ADDRESS ON FILE | | | | | | | |
| OSPREY AUDIT SPECIALISTS | | 10124 J WEST BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| Osprey Audit Specialists LLC | | 10124 J West Broad St | | | | Glen Allen | VA | 23060 | |
| OSS, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | | |
| OSSAI, CHINYENUM FAITH | | ADDRESS ON FILE | | | | | | | |
| OSSIAN, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| OSSINGER, CHASE STUART | | ADDRESS ON FILE | | | | | | | |
| OSSMAN, THOMAS | | 151 WINDSOR DRIVE | | | | EPHRATA | PA | 17522-0000 | |
| OSSMAN, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| OSSONT, BLAS T | | W6958 PARKVIEW DR | | | | GREENVILLE | WI | 54942 | |
| OST KARL G | | 321 E CLINTON ST | | | | HASTINGS | MI | 49058-2300 | |
| OSTAFICZUK, ARTUR | | ADDRESS ON FILE | | | | | | | |
| OSTAGGI, CURTIS RAY | | ADDRESS ON FILE | | | | | | | |
| OSTALKIEWICZ, SAMUEL AARON | | ADDRESS ON FILE | | | | | | | |
| OSTAPIEJ, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OSTAPOVICH, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OSTARCEVIC, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| OSTARLY, CHARLES ARSENIO | | ADDRESS ON FILE | | | | | | | |
| OSTEEN, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | | |
| OSTEEN, THOMAS P | | 9830 GROSALIA AVENUE | | | | LA MESA | CA | 91941 | |
| OSTEEN, ZACHARY TYRELL | | ADDRESS ON FILE | | | | | | | |
| OSTEN, TODD CURTIS | | ADDRESS ON FILE | | | | | | | |
| OSTENDORF, PAUL | | ADDRESS ON FILE | | | | | | | |
| OSTER, CRAIG ISAAC | | ADDRESS ON FILE | | | | | | | |
| OSTER, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | | |
| OSTER, SUSAN J | | ADDRESS ON FILE | | | | | | | |
| OSTER, THOMAS | | 512 E 22ND ST APT NO 3 | | | | OAKLAND | CA | 94606 | |
| OSTER, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| OSTERBIND, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| OSTERBUR, CRAIG M | | ADDRESS ON FILE | | | | | | | |
| OSTERBY, KATRINA DAWN | | ADDRESS ON FILE | | | | | | | |
| OSTERGREN JR PC, JOHN W | | 10503 MALBORO RD | | | | MECHANICSVILLE | VA | 23116 | |
| OSTERHAGE, LAWRENCE E | | 429 W MUHAMMAD ALI BLVD | STE 402 | | | LOUISVILLE | KY | 40202 | |
| OSTERHAUG, LEON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| OSTERHAUS, URI N | | ADDRESS ON FILE | | | | | | | |
| OSTERHOUSE, BRIAN HENRY | | ADDRESS ON FILE | | | | | | | |
| OSTERHOUT, CORY SHANE | | ADDRESS ON FILE | | | | | | | |
| OSTERHOUT, KRISTOFER GLEN | | ADDRESS ON FILE | | | | | | | |
| OSTERHOUT, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | | |
| OSTERLOH, ROBERT | | 10920 RICKEY CT | | | | GLEN ALLEN | VA | 23060 | |
| OSTERMAN, CODY D | | ADDRESS ON FILE | | | | | | | |
| OSTERMAN, JAY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OSTERMILLER, EUGENE RONALD | | ADDRESS ON FILE | | | | | | | |
| OSTERTAG, JOHN | | 2743 CASTIL COURT | | | | LONGWOOD | FL | 32779 | |
| OSTERTAG, KEEFE | | ADDRESS ON FILE | | | | | | | |
| OSTERWALDER, AARON SCOTT | | ADDRESS ON FILE | | | | | | | |
| OSTERWISCH CO | | DEPT 1448 | | | | CINCINNATI | OH | 45263-1448 | |
| OSTERWYK, AARON SCOTT | | ADDRESS ON FILE | | | | | | | |
| OSTERWYK, MATT | | 4326 WILDERNESS PT | | | | GRAND BLANC | MI | 48439 | |
| OSTGAARD, KARI LYNN ELISABETH | | ADDRESS ON FILE | | | | | | | |
| OSTHIMER FLORIST | | 2817 MECHANICSVILLE PIKE | | | | RICHMOND | VA | 23223 | |
| OSTICK, JASON | | ADDRESS ON FILE | | | | | | | |
| OSTIGUY, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| OSTLER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| OSTLER, SEAN | | ADDRESS ON FILE | | | | | | | |
| OSTMAN FLORAL | | 271 N STATE STREET | | | | SPARTA | MI | 49345 | |
| OSTRANDER, AARON | | Aaron Ostrander | 5535 110th Ave N Apt 203 | | | | Pinellas Park | FL | 33782 | |
| OSTRANDER, AARON | | | 5519 110TH AVE N | 101 | | | PINELLAS PARK | FL | 33782-0000 | |
| OSTRANDER, AARON PATRICK | | ADDRESS ON FILE | | | | | | | |
| OSTRANDER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| OSTRANDER, CHRISTENJ | | 1227 ASTER LN | | | | LIVERMORE | CA | 94551-1413 | |
| OSTRANDER, DAVID RUSSELL | | ADDRESS ON FILE | | | | | | | |
| OSTRANDER, EDWARD SCOTT | | ADDRESS ON FILE | | | | | | | |
| OSTRANDER, RAY RICHARD | | ADDRESS ON FILE | | | | | | | |
| OSTRANDER, STEVEN ROY | | ADDRESS ON FILE | | | | | | | |
| OSTRANDER, TERRY RICHARD | | ADDRESS ON FILE | | | | | | | |
| OSTRANDER, WILLIAM WALLACE | | ADDRESS ON FILE | | | | | | | |
| OSTRENGA FRANCES V | | P O BOX 48 | | | | MILLVILLE | MA | 01529 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OSTRICKER, DALE | | 4738 NW 107TH ST | | | | MIAMI | FL | 33178 | |
| OSTROFF, ADAM SETH | | ADDRESS ON FILE | | | | | | | |
| OSTROFF, JASON ROSS | | ADDRESS ON FILE | | | | | | | |
| OSTROM, SARAH KATHRYN | | ADDRESS ON FILE | | | | | | | |
| OSTROSKY, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OSTROVICH, ALEXANDER STEVEN | | ADDRESS ON FILE | | | | | | | |
| OSTROVSKIY, YEVGENY | | ADDRESS ON FILE | | | | | | | |
| OSTROVSKY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OSTROWSKI WITZSCHE, JAIME LYN | | ADDRESS ON FILE | | | | | | | |
| OSTROWSKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OSTROWSKI, JERAD PETER | | ADDRESS ON FILE | | | | | | | |
| OSTROWSKI, LEE DAVID | | ADDRESS ON FILE | | | | | | | |
| OSTROWSKI, THOMAS A | | 607 BUCK ST | | | | MEMPHIS | TN | 38111-6703 | |
| OSTROWSKIWITZSCHE, JAIMELYN | | 4245 ALLISON LN | 207 | | | SPRINDALE | AR | 72762-0000 | |
| OSTRYE, MICHAEL | | 2146 BROADMORE AVE | | | | SAN PABLO | CA | 94806-0000 | |
| OSTRYE, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| OSU REALTY CORP TA | | 769E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| OSU REALTY CORP TA | | 769E MAIN ST | CERTIFIED APPRAISAL SVC | | | MIDDLETOWN | NY | 10940 | |
| OSUJIAKI, EBENEZER E | | ADDRESS ON FILE | | | | | | | |
| OSUJI, ANNI O | | 1606 WALLACE ST APT 302 | | | | PHILADELPHIA | PA | 19130-3395 | |
| OSULLIVAN INDUSTRIES INC | | PO BOX 502283 | | | | ST LOUIS | MO | 63150-2283 | |
| OSULLIVAN, BRADY | | 57 JEREMY HILL RD | | | | PELHAM | NH | 03076-0000 | |
| OSULLIVAN, BRADY CRAIG | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, BRIAN | | 1307 13TH TER | | | | PALM BCH GDNS | FL | 33418-3611 | |
| OSULLIVAN, DILLON THOMAS | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, JENNIFER EMILY | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, LINDA JOYCE | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, MICKEY | | 5808 HERONVIEW CRESCENT D | | | | LITHIA | FL | 33547 | |
| OSULLIVAN, MICKEY | | 5808 HERRONVIEW CRESTANT DR | | | | LITHIA | FL | 33547 | |
| OSULLIVAN, MICKEY P | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| OSULLIVAN, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| OSUNA, CRISTIAN | | 21 EAST KING RD | | | | TUCSON | AZ | 85705-0000 | |
| OSUNA, CRISTIAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| OSUNA, JOSE FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| OSUNA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| OSUWA, CHIDOZIE E | | ADDRESS ON FILE | | | | | | | |
| OSV ASSOCIATES | | 185 HAMPSHIRE DRIVE | | | | CRANBERRY | PA | 16066 | |
| OSVALDO, OLBERA | | 5620 SW 106TH AVE | | | | MIAMI | FL | 33173-2805 | |
| OSVOG, ALYSA M | | 529 FLAGER DR | H21 | | | WEST PALM BEACH | FL | 33401 | |
| OSWALD GARY W | | 1424 SMITH DRIVE | | | | WOOSTER | OH | 44691 | |
| OSWALD, ALEC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| OSWALD, ANDREW LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| OSWALD, CARL | | 965 NE 13 AVE | | | | HOMESTEAD | FL | 33033 | |
| OSWALD, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| OSWALD, LORI ANN | | ADDRESS ON FILE | | | | | | | |
| OSWALD, WILLIAM | | 1012 EMERSON AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| OSWALD, WILLIAM G | | ADDRESS ON FILE | | | | | | | |
| OSWALT SERVICE & REPAIR | | 11059 E M42 | | | | MANTON | MI | 49663 | |
| OSWALT, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| OSWEGO COUNTY | | 46 E BRIDGE STREET | SUPREME & COUNTY COURT | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY | | SUPREME & COUNTY COURT | | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46E BRIDGE ST | CRIMINAL RECORDS | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | CRIMINAL RECORDS | | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY SCU | | PO BOX 15335 | | | | ALBANY | NY | 12212-5335 | |
| OSWEGO, VILLAGE OF | | 113 MAIN ST | | | | OSWEGO | IL | 60543 | |
| OSWEGO, VILLAGE OF | | OSWEGO VILLAGE OF | 113 MAIN ST | | | OSWEGO | IL | | |
| OTA COMPANY INC | | 135 HIGH AVE | | | | OSHKOSH | WI | 54902 | |
| OTA COMPANY INC | | PO BOX 464 | 135 HIGH AVE | | | OSHKOSH | WI | 54902 | |
| OTA PIKEPASS CENTER | | 4401 W MEMORIAL DR STE 130 | | | | OKLAHOMA CITY | OK | 73134 | |
| OTA PIKEPASS CENTER | | PO BOX 11255 | ENFORCEMENT BRANCH | | | OKLAHOMA CITY | OK | 73136-0255 | |
| OTA PIKEPASS CENTER | | PO BOX 268803 | | | | OKLAHOMA CITY | OK | 73126-8803 | |
| OTA PIKEPASS CENTER | | PO BOX 36301 | | | | OKLAHOMA CITY | OK | 731362301 | |
| OTA, ARTHUR | | 9809 RICHMOND E 1 | | | | HOUSTON | TX | 77042 | |
| OTA, CHRISTINE R | | ADDRESS ON FILE | | | | | | | |
| OTALVARO, CAMILO | | 24 CLEARVIEW CIR | | | | BRIDGEPORT | CT | 06606 | |
| OTALVARO, CAMILO | | 24 CLEARVIEW CIRCLE | | | | BRIDGEPORT | CT | 06606 | |
| OTALVARO, CAMILO A | | ADDRESS ON FILE | | | | | | | |
| OTANEZ, JOE | | ADDRESS ON FILE | | | | | | | |
| OTCHERE, FRED | | ADDRESS ON FILE | | | | | | | |
| OTEGBADE, MARY O | | 1811 RHAWN ST APT 306 | | | | PHILADELPHIA | PA | 19111-2973 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OTEGUI JOSE | | P O BOX 227033 | | | | MIAMI | FL | 33122 | |
| OTELCO | | 22921 INDUSTRIAL DR W | | | | ST CLAIR SHORES | MI | 480801130 | |
| OTENAIKE, ABRAHAM K | | 1521 W SHERWIN AVE APT 105 | | | | CHICAGO | IL | 60626-2113 | |
| OTERI, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| OTERO JR, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| OTERO NEGRON, YISSEL MARIE | | ADDRESS ON FILE | | | | | | | |
| OTERO, ALEX ANGELO | | ADDRESS ON FILE | | | | | | | |
| OTERO, ARY R | | 170 LEXINGTON DR | | | | CLARKSVILLE | TN | 37042-3674 | |
| OTERO, CARMEN LIDIA | | ADDRESS ON FILE | | | | | | | |
| OTERO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OTERO, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | | |
| OTERO, CRYSTAL ROXANNE | | ADDRESS ON FILE | | | | | | | |
| OTERO, GABRIEL J | | ADDRESS ON FILE | | | | | | | |
| OTERO, GABRIEL LUIS | | ADDRESS ON FILE | | | | | | | |
| OTERO, GEORGE NICK | | ADDRESS ON FILE | | | | | | | |
| OTERO, JOEL | | ADDRESS ON FILE | | | | | | | |
| OTERO, JOSE | | JASDOW JUNCTION | | | | WEEKI WACHEE | FL | 34613 | |
| OTERO, JOSE GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| OTERO, JOSHUA ISAAC | | ADDRESS ON FILE | | | | | | | |
| OTERO, LUIS A | | ADDRESS ON FILE | | | | | | | |
| OTERO, MARCO ANDRES | | ADDRESS ON FILE | | | | | | | |
| OTERO, MARIO | | ADDRESS ON FILE | | | | | | | |
| OTERO, MONICA | | 4420 MONTECITO WAY APT 1201 | | | | FORTWORTH | TX | 76106 | |
| OTERO, PHILIP TOBY | | ADDRESS ON FILE | | | | | | | |
| OTERO, SASHA ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| OTERO, STEPHANY MEQUELITA | | ADDRESS ON FILE | | | | | | | |
| OTERO, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | | |
| OTERO, WILFREDO CARLOS | | ADDRESS ON FILE | | | | | | | |
| OTERO, WILLIE | | ADDRESS ON FILE | | | | | | | |
| OTERO, YOLANDA | | 7104 15TH AVE | | | | BROOKLYN | NY | 11228-2106 | |
| OTEY JR , ERIC ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| OTEY, FREDERICK HALE | | ADDRESS ON FILE | | | | | | | |
| OTEY, JENNIFER LATRELL | | ADDRESS ON FILE | | | | | | | |
| OTEY, KEVIN T | | ADDRESS ON FILE | | | | | | | |
| OTHER LOCKSMITH, THE | | 1512 54TH AVE E | | | | FIFE | WA | 98424 | |
| OTHMAN, AHMAD | | ADDRESS ON FILE | | | | | | | |
| OTHMAN, ALI AKRAM | | ADDRESS ON FILE | | | | | | | |
| OTHMAN, RYAN ROSS | | ADDRESS ON FILE | | | | | | | |
| OTIENO, ALANGO | | ADDRESS ON FILE | | | | | | | |
| OTINIANO, MARIA YVONNE | | ADDRESS ON FILE | | | | | | | |
| Otis Elevator Company | Attn Treasury Services J Parent | Otis Elevator Company et al | 1 Farm Springs 3rd Fl | | | Farmington | CT | 06032 | |
| OTIS ELEVATOR COMPANY | | 2916 BUSINESS CTR DR | | | | ALEXANDRIA | VA | 22314 | |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | | | NEWARK | NJ | 07188-0716 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | | CHICAGO | IL | 60673 | |
| OTIS ELEVATOR COMPANY | | P O BOX 905454 | | | | CHARLOTTE | NC | 282905454 | |
| OTIS, CRYSTAL SHARP | | ADDRESS ON FILE | | | | | | | |
| OTIS, DESMENE MARQUIS | | ADDRESS ON FILE | | | | | | | |
| OTIS, ERIC LEVI | | ADDRESS ON FILE | | | | | | | |
| OTIS, JACHIN HIGHSMITH | | ADDRESS ON FILE | | | | | | | |
| OTIS, JAMES | | ADDRESS ON FILE | | | | | | | |
| OTIS, WATTS | | PO BOX 961 | | | | PINELAND | TX | 75968-0961 | |
| OTIS, ZACHARY WELLS | | ADDRESS ON FILE | | | | | | | |
| OTISI, KENNETH UBA | | ADDRESS ON FILE | | | | | | | |
| OTJEN, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| OTNES, NICHOLE | | ADDRESS ON FILE | | | | | | | |
| OTNESS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| OTO, ALYSSA MARY | | ADDRESS ON FILE | | | | | | | |
| Otobor, Wilfred Oluwatobiloba | | 9013 Greystone Rd | | | | Jonesboro | GA | 30238 | |
| OTOOLE, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| OTOOLE, JASON EDWIN | | ADDRESS ON FILE | | | | | | | |
| OTOOLE, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| OTOOLE, MARY | | 183 BEACH 27 TH ST | | | | GLEN OAKS STA | NY | 11691-0000 | |
| OTOOLE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OTOOLE, NICHOLAS BENJAMAN | | ADDRESS ON FILE | | | | | | | |
| OTOOLE, ROSE | | 12800 CRAYSTONE CIR | | | | MIDLOTHIAN | VA | 23113 | |
| OTOOLE, TRACEY | | PO BOX 513 | | | | INGLESIDE | IL | 60041-0513 | |
| OTR, REKEUBE | | ADDRESS ON FILE | | | | | | | |
| OTR | DIRECTOR OF REAL EST | C O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| OTR | DIRECTOR OF REAL EST | C/O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| OTR | DIRECTOR OF REAL EST | C/O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| OTR | | PO BOX 633255 | | | | CINCINNATI | OH | 45263-3255 | |
| OTR | | PO BOX 633255 | C/O RELATED MANAGEMENT CO | | | CINCINNATI | OH | 452633255 | |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | | San Francisco | CA | 94104-4704 | |
| OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OTREMBA, DOROTHY | | 7819 WEST 100TH ST | | | | PALOS HILLS | IL | 60465-0000 | |
| OTREMBA, DOROTHY | | ADDRESS ON FILE | | | | | | | |
| OTREMBA, PETER | | ADDRESS ON FILE | | | | | | | |
| OTRHALIK, BRIAN | | 6425 NELWOOD RD | | | | PARMA HEIGHTS | OH | 44130 | |
| OTSEGO COUNTY | | 197 MAIN ST | SUPREME & COUNTY COURT | | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY SUPPORT COLLECT | | PO BOX 15336 | | | | ALBANY | NY | 12212 | |
| OTSUKAS HOME CENTER APPLIANCE | | PO BOX 1180 | | | | KAPAA | HI | 96746 | |
| OTT BROTHERS PARKING LOT MAINT | | 1414 UNION ST | | | | ALLENTOWN | PA | 18103 | |
| OTT ELECTRIC | | PO BOX 167 | | | | MARYSVILLE | KS | 66508 | |
| OTT, ADAM M | | ADDRESS ON FILE | | | | | | | |
| OTT, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OTT, BRYAN LARRY | | ADDRESS ON FILE | | | | | | | |
| OTT, CALVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| OTT, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| OTT, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| OTT, GREGORY D | | ADDRESS ON FILE | | | | | | | |
| OTT, JEFFREY KYLE | | ADDRESS ON FILE | | | | | | | |
| OTT, JONATHAN DEAN | | ADDRESS ON FILE | | | | | | | |
| OTT, KRIS DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| OTT, LINDSEY RAE | | ADDRESS ON FILE | | | | | | | |
| OTT, MAMIE ANN | | ADDRESS ON FILE | | | | | | | |
| OTT, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| OTT, NICHOLAS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| OTT, STEELE HALSTON | | ADDRESS ON FILE | | | | | | | |
| OTT, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| OTT, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| OTTARSON, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| OTTAVIANO, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OTTAWA, COUNTY OF | | 12220 FILLMORE RM 331 | ACCOUNTING DEPT | | | WEST OLIVE | MI | 49460 | |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | | | | GRAN HAVEN | MI | 49417 | |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | SHERIFF DEPT | | | GRAN HAVEN | MI | 49417 | |
| OTTE CONTROLS INC | | PO BOX 35711 | 11622 BUSY ST | | | RICHMOND | VA | 23235-0711 | |
| OTTE, CORTNEY SHANE | | ADDRESS ON FILE | | | | | | | |
| OTTE, KAYLAN EILEEN | | ADDRESS ON FILE | | | | | | | |
| OTTE, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OTTE, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| OTTEAU APPRAISAL GROUP INC | CAROL DEMBINSKI | 15 BRUNSWICK WOODS DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTEAU APPRAISAL GROUP INC | | 15 BRUNSWICK WOODS DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTEN, CHRISTINA J | | ADDRESS ON FILE | | | | | | | |
| OTTEN, MARK | | ADDRESS ON FILE | | | | | | | |
| OTTENWALDER, NOELIA RAFAELINA | | ADDRESS ON FILE | | | | | | | |
| OTTER B GOODE FOODS | | 1562 N MAIN ST | | | | SALINAS | CA | 93906 | |
| OTTER, AMANDA MAE | | ADDRESS ON FILE | | | | | | | |
| OTTERSTROM, ANDREW | | 333 4TH AVE | | | | SALT LAKE CITY | UT | 84103-0000 | |
| OTTERSTROM, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| OTTESEN, DALE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OTTESON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| OTTEY, JEFFERY W | | ADDRESS ON FILE | | | | | | | |
| Ottey, Jeffery William | Jeffery W Ottey | 351 E 9th Ave | | | | Conshohocken | PA | 19428-1507 | |
| OTTEY, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| OTTINGER, CHARLES DUSTIN | | ADDRESS ON FILE | | | | | | | |
| OTTINGER, JUDITH | | 303 LANNOM CIR | | | | TULLAHOMA | TN | 37388 | |
| OTTINO, JENNIFER | | 7760 RAVENSWORTH WAY | | | | ANTELOPE | CA | 95843-0000 | |
| OTTINO, JENNIFER L | | 7760 RAVENSWORTH WAY | | | | ANTELOPE | CA | 95843 | |
| OTTINO, JENNIFER LORETTA | | ADDRESS ON FILE | | | | | | | |
| OTTLEY JR, JUAN | | ADDRESS ON FILE | | | | | | | |
| OTTLEY, DOUGAL RAMON | | ADDRESS ON FILE | | | | | | | |
| OTTMAN, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| OTTMAN, MAX | | 55 S 30TH ST | | | | NEWARK | OH | 43055-1906 | |
| OTTMAN, MAX BRADLEY | | ADDRESS ON FILE | | | | | | | |
| OTTO DAVID A | | 30479 N MALLORCA PL | | | | CASTAIC | CA | 91384 | |
| OTTO INDUSTRIES INC | | PO BOX 65960 | | | | CHARLOTTE | NC | 282650960 | |
| OTTO KROEGER ASSOCIATES | | 3605 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| OTTO MATERIAL HANDLING | | PO BOX 410251 | 12700 GENERAL DR | | | CHARLOTTE | NC | 28273 | |
| OTTO, BRET | | 11934 HOLLYBROOK DR | | | | MARYLAND HEIGHTS | MO | 63043-0000 | |
| OTTO, BRET M | | ADDRESS ON FILE | | | | | | | |
| OTTO, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| OTTO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| OTTO, GREGREY ROGER | | ADDRESS ON FILE | | | | | | | |
| OTTO, JAMES | | 6016 MISTY RIDGE RD | | | | HOLLY SPRINGS | NC | 27540 | |
| OTTO, JAMES N | | ADDRESS ON FILE | | | | | | | |
| OTTO, JONATHAN | | 566 SOUTH 810 WEST | 3 303 | | | PLEASANT GROVE | UT | 84062-0000 | |
| OTTO, JONATHAN JAY | | ADDRESS ON FILE | | | | | | | |
| OTTO, MARK JUSTIN | | ADDRESS ON FILE | | | | | | | |
| OTTO, NERO | | 12423 WEALDSTONE DR | | | | TOMBALL | TX | 77377-8477 | |
| OTTO, PATRICIA | | 27512 OLD HWY 80 | | | | GUATAY | CA | 91931-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OTTO, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| OTTO, SHERRY | SHERRY OTTO | 1958 HWY NO 35 | | | | SOMERSET | WI | 54025 0000 | |
| OTTO, SKIDMORE | | 1017 SE 5TH ST | | | | GRAND PRAIRIE | TX | 75051-3230 | |
| OTTO, STEVEN KENDAL | | ADDRESS ON FILE | | | | | | | |
| OTTO, TIM M | | ADDRESS ON FILE | | | | | | | |
| OTTOBONI, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| OTTOLINO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| OTTOSEN, TRENT | | ADDRESS ON FILE | | | | | | | |
| OTTOSON, EDWARD TRENT | | ADDRESS ON FILE | | | | | | | |
| OTTOSON, JOSHUA | | 486 DRAKESTOWN RD | | | | LONG VALLEY | NJ | 07853-3702 | |
| OTTOSON, JOSHUA G | | ADDRESS ON FILE | | | | | | | |
| OTTOVICH, ISIDORE MAX | | ADDRESS ON FILE | | | | | | | |
| OTTS | | 115 SOUTH COMMTS | P O BOX 811 | | | GAINESVILLE | TX | 76241-0811 | |
| OTTS | | P O BOX 811 | | | | GAINESVILLE | TX | 762410811 | |
| OTTWELL, AARON | | ADDRESS ON FILE | | | | | | | |
| OTTY, ROBERT | | 16 NORTH ST | | | | ALBANY | NY | 12205 | |
| OTZMAN, GREGORY LEE | | 37771 ARBOR WOODS DRIVE | | | | LIVONIA | MI | 48150 | |
| OTZMAN, GREGORY LEE | | ADDRESS ON FILE | | | | | | | |
| OUACHITA PARISH CLERK OF CT | | 4TH DISTRICT COURT | | | | MONROE | LA | 712101862 | |
| OUACHITA PARISH CLERK OF CT | | PO BOX 1862 | 4TH DISTRICT COURT | | | MONROE | LA | 71210-1862 | |
| OUADDAH, BENOUADDAH | | ADDRESS ON FILE | | | | | | | |
| OUANEMALA, AMPHONE | | 10841 SUNNYDALE DR | | | | DALLAS | TX | 75217 | |
| OUARI, BENJAMIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| OUATTARA, NTJI KADER | | ADDRESS ON FILE | | | | | | | |
| OUBRE, STEVEN | | ADDRESS ON FILE | | | | | | | |
| OUBRE, YUVONNE ANGIE | | ADDRESS ON FILE | | | | | | | |
| OUCH, RATH | | ADDRESS ON FILE | | | | | | | |
| OUCH, VANNY | | ADDRESS ON FILE | | | | | | | |
| OUDAVANH, SHAWN | | ADDRESS ON FILE | | | | | | | |
| OUDEKERK, DOUG | | 25162 DE WOLFE RD | | | | NEWHALL | CA | 91321 | |
| OUDEN JR, BOYD FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| OUDSEMA, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| OUEIS, HUSSEIN | | ADDRESS ON FILE | | | | | | | |
| OUELLET, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE & ASSOCIATES | | 40 S RIVER RD 66 | | | | BEDFORD | NH | 03110 | |
| OUELLETTE, DANIELLE CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, DAVE RUSSLLE | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, JANNEL A | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, JERRY M | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, MACKENZIE ALLEN | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, MONICA L | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, RYAN | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, STEVEN REGINALD | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, THOMAS | | ADDRESS ON FILE | | | | | | | |
| OUELLETTE, TIMOTHY C | | ADDRESS ON FILE | | | | | | | |
| OUGHOURIAN, ART | | 1152 SAN RAFAEL | UNIT C | | | GLENDALE | CA | 91202 | |
| OUIMET, TIMOTHYM | | ADDRESS ON FILE | | | | | | | |
| OUK, MALAY | | 4932 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625-5115 | |
| OUK, THAN | | 321 2ND ST | | | | RICHMOND | CA | 94801 | |
| OULUNDSEN, MARK AARON | | ADDRESS ON FILE | | | | | | | |
| OUNG, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| OURNG, MORRAN | | ADDRESS ON FILE | | | | | | | |
| OURNG, MORRIS | | ADDRESS ON FILE | | | | | | | |
| OURS, JESSE | | ADDRESS ON FILE | | | | | | | |
| OURSLER, NATHAN HENLEY | | ADDRESS ON FILE | | | | | | | |
| OURSO, ELDA | | 326 EDINBURGH ST | | | | METAIRIE | LA | 70001 | |
| OUSHANA, EVELYN G | | 6311 N DRAKE AVE | | | | CHICAGO | IL | 60659-1201 | |
| OUSLEY, BRITTANY C | | ADDRESS ON FILE | | | | | | | |
| OUSTEROUT, CHRIS BAILEY | | ADDRESS ON FILE | | | | | | | |
| OUT OF AREA MD | | C/O 8/C 8/S GR NY | 622 3RD AVE | | | NEW YORK | NY | 10017 | |
| OUT OF AREA PROVIDER | | 1 WORLD TRADE CENTER | | | | NEW YORK | NY | 10048 | |
| OUT OF AREA PROVIDER | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| OUT OF AREA PROVIDER | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| OUT OF TONER COM | | PO BOX 9287 | | | | FT MEYERS | FL | 33902 | |
| OUT OF TRI STATE AREA | | EMPIRE | | | | NEW YORK | NY | 88888 | |
| OUT WEST SEWING & EMBROIDERY | | 18405 JUNIPER TERR | | | | GARDNER | KS | 66030 | |
| OUT WEST SEWING & EMBROIDERY | | 2186 LEMA ROAD SE | | | | RIO RANCHO | NM | 87124 | |
| OUTA MA TREE FLORIST | | 8555 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33615 | |
| OUTAGAMIE CO CLERK OF COURT | | 320 S WALNUT ST | | | | APPLETON | WI | 54911 | |
| OUTAGAMIE CO CLERK OF COURT | | JUSTICE CENTER | 320 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE CO REGISTER PROBATE | | 320 S WALNUT ST | | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY ROD | | 410 S WALNUT ST | | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY TREASURER | | 410 S WALNUT STREET | | | | APPLETON | WI | 54911 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OUTAR, KIRAN | | ADDRESS ON FILE | | | | | | | |
| OUTBACK CATERING | | 14731 KESWICK ST | | | | VAN NUYS | CA | 91405 | |
| OUTBACK SATELLITE | | 2105 STEVENS ROAD | | | | EAGLE POINT | OR | 97524 | |
| OUTBACK STEAKHOUSE | | 105 MARKHAM PARK DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| OUTDOOR SYSTEMS ADVERTISING | | PO BOX 61270 | | | | PHOENIX | AZ | 850821270 | |
| OUTDOOR ALUMINUM | | PO BOX 118 | | | | CENEVA | AL | 36340 | |
| OUTDOOR AMERICA IMAGES INC | | 4545 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33614 | |
| OUTDOOR DESIGN INC | | 23895 123 ST | | | | KANSAS CITY | KS | 66109 | |
| OUTDOOR LIFE NETWORK | | 281 TRESSER BLVD 9TH FL | | | | STANFORD | CT | 06901 | |
| OUTDOOR LIFE NETWORK | | GENERAL POST OFFICE | PO BOX 29542 | | | NEW YORK | NY | 10087-9542 | |
| OUTDOOR NETWORK USA | | 185 US HIGHWAY 46 WEST | | | | FAIRFIELD | NJ | 07004 | |
| OUTDOOR NETWORK USA | | GANNETT OUTDOOR | 185 US HIGHWAY 46 WEST | | | FAIRFIELD | NJ | 07004 | |
| OUTDOOR TELEVISION NETWORK LTD | | 141 ADELAIDE ST W STE 1400 | GENESYS BROADCASTING CORP | | | TORONTO | ON | M5H 3L5 | CAN |
| OUTDOOR WORLD at Lake Gaston | | ROUTE 6 BOX 236 | | | | LITTLETON | NC | 27850 | |
| OUTEN, ADRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| OUTEN, SHANE ANDRE | | ADDRESS ON FILE | | | | | | | |
| OUTER CIRCLE PRODUCTS | | 860 W EVERGREEN AVENUE | | | | CHICAGO | IL | 60620 | |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | 111 PHELPS RD | | | EAST WINDSOR | CT | 06088 | |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | | | | EAST WINDSOR | CT | 06088 | |
| OUTER SPACE COMMUNICATIONS | | 2656 DELAWARE AVE SW | | | | CANTON | OH | 44706 | |
| OUTERBANKS CUSTODIAL SERVICE | | 10717 HULL STREET RD NO 3 | | | | MIDLOTHIAN | VA | 23112 | |
| OUTERLINK | | 6413 KIRKVILLE RD | | | | KIRKVILLE | NY | 13082 | |
| OUTHOUS, DAVID | | 9485 DEER STREAM DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| OUTHOUS, DAVID J | | ADDRESS ON FILE | | | | | | | |
| OUTHOUSE INC | | PO BOX 28 | | | | CENTER HILL | FL | 33514-0028 | |
| OUTING, LAMARCUS JARREL | | ADDRESS ON FILE | | | | | | | |
| OUTLAND MITCHELL, AKEEM TOURE | | ADDRESS ON FILE | | | | | | | |
| OUTLAND PRODUCTIONS | | 83 STEEP MOUNTAIN DR | | | | DRAPER | UT | 84020 | |
| Outland, Cary S | | 11050 Winfrey Rd | | | | Glen Alen | VA | 23059 | |
| OUTLAND, CARY S | | ADDRESS ON FILE | | | | | | | |
| OUTLAND, EMERY C | | ADDRESS ON FILE | | | | | | | |
| OUTLAW, CLAY S | | 100 MOUNTAIN CT | | | | IRVING | TX | 75062-4033 | |
| OUTLAW, JACOB DANIEL | | ADDRESS ON FILE | | | | | | | |
| OUTLAW, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| OUTLAW, KIMBERLY LEE | | ADDRESS ON FILE | | | | | | | |
| OUTLAW, OLIVIA RENEE | | ADDRESS ON FILE | | | | | | | |
| OUTLAW, WHITNEY DARNELL | | ADDRESS ON FILE | | | | | | | |
| OUTLER, HUBERT L | | ADDRESS ON FILE | | | | | | | |
| OUTLER, RANDOLPH ARTHUR | | ADDRESS ON FILE | | | | | | | |
| OUTLEY, PHILIP ANOTHENY | | ADDRESS ON FILE | | | | | | | |
| OUTON, JIM | | 2416 COUNTY RD 1270 | | | | BLANCHARD | OK | 73010 | |
| OUTRA REALTY GOLDEN GATE RELOC | | 5950 STONERIDGE DRIVE | | | | PLEASANTON | CA | 94588 | |
| OUTSIDE APPLIANCE SERVICE | | 501D BROAD AVE | | | | ROCKINGHAM | NC | 28379 | |
| OUTSOURCE | | 1454 RUGBY ROAD | | | | CHARLOTTESVILLE | VA | 22903 | |
| OUTSOURCING SOLUTIONS | | 100 GALLERIA PKY STE D1 | | | | ATLANTA | GA | 30339 | |
| OUTSOURCING SOLUTIONS INC | | 1950 SPECTRUM CIRCLE | STE A 405 | | | MARIETTA | GA | 30067 | |
| OUTSOURCING SOLUTIONS INC | | STE A 405 | | | | MARIETTA | GA | 30067 | |
| OUTTAPHONE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OUTTEN, CHARMAINE TRACEY | | ADDRESS ON FILE | | | | | | | |
| OUTTEN, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OUTWATER PLASTICS INDUSTRIES | | PO BOX 500 | | | | BOGOTA | NJ | 07603-0500 | |
| OUTZEN, MARC R | | ADDRESS ON FILE | | | | | | | |
| OUVRARD, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| OUWERKERK, JUSTIN NICOLAS | | ADDRESS ON FILE | | | | | | | |
| OUZTS, JESSICA E | | ADDRESS ON FILE | | | | | | | |
| OUZTS, JIM | | 3088 OLD CABIN LN | | | | SMYRNA | GA | 30080-3836 | |
| OVALL, MARIE | | 15425 PLANTATION OAKS DR | | | | TAMPA | FL | 33647-2124 | |
| OVALLE, ANTHONY | | 8906 121ST ST | | | | RICHMOND HILL | NY | 11418-3224 | |
| OVALLE, DAMASO | | ADDRESS ON FILE | | | | | | | |
| OVALLES, ANDREW | | ADDRESS ON FILE | | | | | | | |
| OVALLES, HAROLD ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| OVELAR, MIGUEL ANDRES | | ADDRESS ON FILE | | | | | | | |
| OVENELL, IAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | | HOLLYWOOD | AL | 35209 | |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | | HOMEWOOD | AL | 35209 | |
| OVER, JOHN HAROLD | | ADDRESS ON FILE | | | | | | | |
| OVER, MATTHEW TODD | | ADDRESS ON FILE | | | | | | | |
| OVER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OVERACKER, ANTHONY NEAL | | ADDRESS ON FILE | | | | | | | |
| OVERBAUGH, JOHN T | | ADDRESS ON FILE | | | | | | | |
| OVERBAUGH, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| OVERBAY, AUBREY RUTH | | ADDRESS ON FILE | | | | | | | |
| OVERBAY, JOHN | | 2081 ANGELA DR | | | | PONCHATOULA | LA | 70454 | |
| OVERBEEK ELECTRONICS & MUSIC | | 502 PAUL BUNYAN DR S W | | | | BEMIDJI | MN | 56601 | |
| OVERBEY, JEFF W | | 611 SYCAMORE CIR APT B | | | | CAPE GIRARDEAU | MO | 63701-4194 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OVERBOE, JACOB JAY | | ADDRESS ON FILE | | | | | | | |
| OVERBY, JENNIFER DENISE | | ADDRESS ON FILE | | | | | | | |
| OVERBY, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| OVERBY, KORI | | 7517 LAUREL RIDGE COURT | | | | GLEN ALLEN | VA | 23060 | |
| OVERBY, KYNDAL JAYNE | | ADDRESS ON FILE | | | | | | | |
| OVERBY, LOWEN A | | 56 AURELIE DR | | | | FREDERICKSBURG | VA | 22406 | |
| OVERBY, REBECCA LYN | | ADDRESS ON FILE | | | | | | | |
| OVERBY, TREVOR KEN | | ADDRESS ON FILE | | | | | | | |
| OVERBYE, BRIAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| OVERCASH, AMANDA JANE | | ADDRESS ON FILE | | | | | | | |
| OVERCASH, JACOB LEONARD | | ADDRESS ON FILE | | | | | | | |
| OVERCASH, ZACHARY L | | ADDRESS ON FILE | | | | | | | |
| OVERCAST LOUIS E | | 9720 36TH DRIVE SE | | | | EVERETT | WA | 98208 | |
| OVERCAST, LOUIS | | 9720 36TH DRIVE SE | | | | EVERETT | WA | 98208 | |
| OVERDEER, JESSICA L | | 348 W WASHINGTON CNTR R | | | | FORT WAYNE | IN | 46825 | |
| OVERDEER, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| OVERDOORS OF ILLINOIS INC | | 601 RIDGE RD | | | | HOMEWOOD | IL | 60430 | |
| OVERGARD, MARK D | | ADDRESS ON FILE | | | | | | | |
| OVERHAGE, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| OVERHAUSER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| OVERHEAD DOOR | | 129 AIRPORT PARK DRIVE | | | | SAVANNAH | GA | 31408 | |
| OVERHEAD DOOR | | 129 AIRPORT PARK DR | | | | SAVANNAH | GA | 31408 | |
| OVERHEAD DOOR | | 14233 EAST 9 MILE ROAD | | | | WARREN | MI | 48089 | |
| OVERHEAD DOOR | | 1513 N GARVIN ST | | | | EVANSVILLE | IN | 47711 | |
| OVERHEAD DOOR | | 1825 BROADWAY | | | | ROCKFORD | IL | 61104 | |
| OVERHEAD DOOR | | 221 ARMOUR DR | | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR | | 234 N ROUTE 130 | | | | COLLINGSWOOD | NJ | 08108 | |
| OVERHEAD DOOR | | 2501 RANGELINE STE C | | | | COLUMBIA | MO | 65202 | |
| OVERHEAD DOOR | | 2701 4TH AVE | | | | SACRAMENTO | CA | 95822 | |
| OVERHEAD DOOR | | 316 W CHESTNUT ST | | | | DENISON | TX | 75020 | |
| OVERHEAD DOOR | | 3195 TERMINAL DR | | | | EGAN | MN | 55121 | |
| OVERHEAD DOOR | | 3403 PIEDMONT RD | | | | CHARLESTON | WV | 25306 | |
| OVERHEAD DOOR | | 3486 DICKERSON RD | | | | NASHVILLE | TN | 37207 | |
| OVERHEAD DOOR | | 3486 DICKERSON ROAD | | | | NASHVILLE | TN | 37207 | |
| OVERHEAD DOOR | | 400 POPLAR ST | | | | PITTSBURGH | PA | 15223 | |
| OVERHEAD DOOR | | 4201 SAYLES BLVD | | | | ABILENE | TX | 79605 | |
| OVERHEAD DOOR | | 420 E 5TH ST | | | | POST FALLS | ID | 83854 | |
| OVERHEAD DOOR | | 4621 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808 | |
| OVERHEAD DOOR | | 50850 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| OVERHEAD DOOR | | 5303 CRYSTAL HILL RD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| OVERHEAD DOOR | | 6100 LEE ANN LANE | | | | NAPLES | FL | 34109 | |
| OVERHEAD DOOR | | 6100 LEE ANN LN | | | | NAPLES | FL | 34109 | |
| OVERHEAD DOOR | | 621 ALLUMBAUGH | | | | BOISE | ID | 83704 | |
| OVERHEAD DOOR | | 6600 W WT HARRIS BLVD | | | | CHARLOTTE | NC | 28269 | |
| OVERHEAD DOOR | | 6824 WILGROVE MINT HILL RD | | | | CHARLOTTE | NC | 28227 | |
| OVERHEAD DOOR | | 8811 BASH ST | | | | INDIANAPOLIS | IN | 46256 | |
| OVERHEAD DOOR | | 901 DELTA AVE | | | | READING | PA | 19605 | |
| OVERHEAD DOOR | | L 2486 | | | | COLUMBUS | OH | 43260 | |
| OVERHEAD DOOR | | PA DIVISION | | | | CHARLOTTE | NC | 28265159 | |
| OVERHEAD DOOR | | PO BOX 10857 | | | | ATLANTA | GA | 30310 | |
| OVERHEAD DOOR | | PO BOX 12517 | 218 E 11TH AVE | | | N KANSAS CITY | MO | 64116 | |
| OVERHEAD DOOR | | PO BOX 127 | 444 LOGAN ST | | | BURLINGTON | NJ | 08016 | |
| OVERHEAD DOOR | | PO BOX 1285 | | | | WEST BABYLON | NY | 11704 | |
| OVERHEAD DOOR | | PO BOX 14107 | | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR | | PO BOX 150847 | | | | ALTAMONTE SPRNGS | FL | 327150847 | |
| OVERHEAD DOOR | | PO BOX 190427 | 3924 SHREWSBURY | | | ST LOUIS | MO | 63119 | |
| OVERHEAD DOOR | | PO BOX 1924 | | | | HARLINGEN | TX | 78551 | |
| OVERHEAD DOOR | | PO BOX 22528 | 2701 4TH AVE | | | SACRAMENTO | CA | 95822 | |
| OVERHEAD DOOR | | PO BOX 231608 | 6756 FRANKLIN BLVD | | | SACRAMENTO | CA | 95823 | |
| OVERHEAD DOOR | | PO BOX 2623 | | | | EUGENE | OR | 97402 | |
| OVERHEAD DOOR | | PO BOX 2932 | | | | MIDLAND | TX | 79702 | |
| OVERHEAD DOOR | | PO BOX 4166 | | | | WICHITA FALLS | TX | 76308 | |
| OVERHEAD DOOR | | PO BOX 50648 | | | | INDIANAPOLIS | IN | 46250 | |
| OVERHEAD DOOR | | PO BOX 58493 | | | | RALEIGH | NC | 27658-8493 | |
| OVERHEAD DOOR | | PO BOX 6310 | | | | ASHLAND | VA | 230056310 | |
| OVERHEAD DOOR | | PO BOX 651159 | PA DIVISION | | | CHARLOTTE | NC | 282651159 | |
| OVERHEAD DOOR | | PO BOX 70880 | | | | NASHVILLE | TN | 37207-0880 | |
| OVERHEAD DOOR | | PO BOX 740702 | PA DIVISION | | | ATLANTA | GA | 30374-0702 | |
| OVERHEAD DOOR | | RD 1 BOX 451 | | | | FRANKLIN | PA | 16323 | |
| OVERHEAD DOOR | | WEST BABYLON | | | | LONG ISLAND | NY | 11704 | |
| OVERHEAD DOOR AUSTIN | | 3814 WOODBURY DR STE F | | | | AUSTIN | TX | 78704 | |
| OVERHEAD DOOR AUSTIN | | SUITE F | | | | AUSTIN | TX | 78704 | |
| OVERHEAD DOOR BALTIMORE | | 3501 CENTURY AVE | | | | BALTIMORE | MD | 21227 | |
| OVERHEAD DOOR BELTSVILLE | | 6841 DISTRIBUTION DRIVE | | | | BELTSVILLE | MD | 207051497 | |
| OVERHEAD DOOR BIRMINGHAM | | PO BOX 100906 | | | | BIRMINGHAM | AL | 35210 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR BOSTON | | 300 WEYMOUTH STREET | | | | ROCKLAND | MA | 02370 | |
| OVERHEAD DOOR BURLINGTON | | PO BOX 844 | | | | WILLISTON | VT | 05495 | |
| OVERHEAD DOOR CINCINNATI | | 858 CRESCENTVILLE RD STE A | | | | CINCINNATI | OH | 45246 | |
| OVERHEAD DOOR CINCINNATI | | 9345 PRINCETON GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| OVERHEAD DOOR CINCINNATI | | PO BOX 46702 | | | | CINCINNATI | OH | 45246 | |
| OVERHEAD DOOR CO | | 198 W RIDGELAND AVE | | | | RIDGELAND | MS | 39157 | |
| OVERHEAD DOOR CO | | 5291 WYNN RD | | | | KALAMAZOO | MI | 49048 | |
| OVERHEAD DOOR CO | | PO BOX 580997 | | | | TULSA | OK | 741580997 | |
| OVERHEAD DOOR CO INC | | 9421 ST VINCENT | | | | SHREVEPORT | LA | 71106 | |
| OVERHEAD DOOR CO OF ALBANY | | 204 POPLAR ST | | | | ALBANY | GA | 31707 | |
| OVERHEAD DOOR CO OF ALLENTOWN | | 4498 COMMERCE DR | | | | WHITEHALL | PA | 180512500 | |
| OVERHEAD DOOR CO OF BAY AREA | | 38424 CEDAR BLVD | | | | NEWARK | CA | 94560 | |
| OVERHEAD DOOR CO OF MID OHIO | | 1607 RAYON DR | | | | PARKERSBURG | WV | 26101 | |
| OVERHEAD DOOR COLUMBIA | | PO BOX 23229 | | | | COLUMBIA | SC | 29224 | |
| OVERHEAD DOOR CONROE | | 118 COMMERCIAL CIR | | | | CONROE | TX | 77304 | |
| OVERHEAD DOOR CORP LEXINGTON | | 105 CISCO RD | | | | LEXINGTON | KY | 40504 | |
| OVERHEAD DOOR DALLAS | | 2617 ANDJON DRIVE | | | | DALLAS | TX | 75220 | |
| OVERHEAD DOOR DAYTON | | PO BOX 381 | | | | DAYTON | OH | 45402 | |
| OVERHEAD DOOR DENVER | | PO BOX 392003 | | | | DENVER | CO | 80239 | |
| OVERHEAD DOOR GREENSBORO | | 3001 FLAGSTONE DRIVE | | | | GREENSBORO | NC | 274200165 | |
| OVERHEAD DOOR GREENSBORO | | PO BOX 20165 | 3001 FLAGSTONE DRIVE | | | GREENSBORO | NC | 27420-0165 | |
| OVERHEAD DOOR HOUSTON | | PO BOX 41438 | | | | HOUSTON | TX | 772401438 | |
| OVERHEAD DOOR HOUSTON | | PO BOX 4346 DEPT 346 | | | | HOUSTON | TX | 77210-4346 | |
| OVERHEAD DOOR INC | | 6815 LINE AVE | | | | SHREVEPORT | LA | 71106 | |
| OVERHEAD DOOR KINGSTON | | PO BOX 1002 | | | | KINGSTON | NY | 12402 | |
| OVERHEAD DOOR LAFAYETTE | | PO BOX 80797 | | | | LAFAYETTE | LA | 705980797 | |
| OVERHEAD DOOR LANSING | | 2045 EAST M 78 | | | | EAST LANSING | MI | 48823 | |
| OVERHEAD DOOR LAS VEGAS | | 4460 ARVILLE NO 1 | | | | LAS VEGAS | NV | 89103 | |
| OVERHEAD DOOR LOUISVILLE | | PO BOX 2347 | | | | LOUISVILLE | KY | 40201 | |
| OVERHEAD DOOR LUBBOCK | | PO BOX 16624 | | | | LUBBOCK | TX | 79490 | |
| OVERHEAD DOOR MISHAWAKA | | PO BOX 907 | | | | MISHAWAKA | IN | 465460907 | |
| OVERHEAD DOOR NEW ORLEANS | | PO BOX 13036 | | | | NEW ORLEANS | LA | 70185 | |
| OVERHEAD DOOR NEWTON | | P O BOX 451 | | | | NEWTON | NC | 28658 | |
| OVERHEAD DOOR NORTH TONAWANDA | | 778 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| OVERHEAD DOOR OF DANBURY | | PO BOX 1016 | | | | DANBURY | CT | 06810 | |
| OVERHEAD DOOR OF GRAND STRAND | | 910 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| OVERHEAD DOOR OF NORFOLK | | 1417 MILLER STORE RD | | | | VIRGINIA BEACH | VA | 23454 | |
| Overhead Door of Portland | | 533 Riverside Ind Pkwy | | | | Portland | ME | 04103 | |
| Overhead Door of Portland | | 533 Riverside Indust Pkwy | | | | Portland | ME | 04103 | |
| OVERHEAD DOOR OF SOUTHEAST FL | | 3037 NW 25TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| OVERHEAD DOOR OF THE FOOTHILLS | | 861 21ST DR SE | | | | HICKORY | NC | 28602 | |
| OVERHEAD DOOR OKLAHOMA CITY | | PO BOX 75387 | | | | OKLAHOMA CITY | OK | 731470387 | |
| OVERHEAD DOOR PENSACOLA | | PO BOX 10772 | | | | PENSACOLA | FL | 32524 | |
| OVERHEAD DOOR PORTLAND | Overhead Door of Portland | 533 Riverside Ind Pkwy | | | | Portland | ME | 04103 | |
| OVERHEAD DOOR PORTLAND | | 10 LIBERTY DR | | | | LONDONDERRY | NH | 03053 | |
| OVERHEAD DOOR PORTLAND | | 533 RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103 | |
| OVERHEAD DOOR PORTLAND | | PO BOX 301457 | | | | PORTLAND | OR | 97294 | |
| OVERHEAD DOOR PORTLAND | | PO BOX 6029 | | | | PORTLAND | OR | 97228 | |
| OVERHEAD DOOR PUEBLO | | 19 GREENHORN DRIVE | | | | PUEBLO | CO | 81004 | |
| OVERHEAD DOOR ROANOKE | | 720 WINONA AVENUE SW | | | | ROANOKE | VA | 24015 | |
| OVERHEAD DOOR ROUND LAKE PARK | | 128 E MAIN STREET | | | | ROUND LAKE PARK | IL | 60073 | |
| OVERHEAD DOOR SALINAS | | 733 SANBORN PLACE NO 18 | | | | SALINAS | CA | 93901 | |
| OVERHEAD DOOR SANTA ANA | | 1315 E SAINT ANDREW PL NO D | | | | SANTA ANA | CA | 92705 | |
| OVERHEAD DOOR TALLAHASSEE | | 1109 WEST ORANGE | | | | TALLAHASSEE | FL | 32310 | |
| OVERHEAD DOOR TYLER | | PO BOX 6837 | | | | TYLER | TX | 75711 | |
| OVERHEAD DOOR WARWICK | | PO BOX 8337 | | | | WARWICK | RI | 02888 | |
| OVERHEAD DOOR WEST COMMERCIAL | | 2001 DALLAVO DR UNIT 3A | | | | WALLED LAKE | MI | 48390-1502 | |
| OVERHEAD DOOR WICHITA | | PO BOX 11406 | | | | WICHITA | KS | 672020406 | |
| OVERHEAD DOOR WICHITA | | PO BOX 305 | | | | WICHITA | KS | 67201 | |
| OVERHEAD DOOR ZACHARY | | PO BOX 536 | | | | ZACHARY | LA | 70791 | |
| OVERHEAD GARAGE DOOR | | 34691 N WILSON RD | | | | INGLESIDE | IL | 60041 | |
| OVERHEAD INC | | 5918 N DETROIT AVE | | | | TOLEDO | OH | 43612 | |
| OVERHOLSER, BEN | | 1153 WALLEY RAOD | | | | BONNEAU | SC | 29431 | |
| OVERHOLSER, MATT J | | ADDRESS ON FILE | | | | | | | |
| OVERHOLT, NOAH D | | ADDRESS ON FILE | | | | | | | |
| OVERHULS, GREG LYNN | | ADDRESS ON FILE | | | | | | | |
| OVERLAND BOND & INVESTMENT | | 4701 W FULLERTON AVE | | | | CHICAGO | IL | 60639 | |
| OVERLAND EQUIPMENT | | 11732 ANNAPOLIS ROAD | | | | GLENN DALE | MD | 20769 | |
| OVERLAND MEDICAL CENTER | | 1525 S OWYHEE | | | | BOISE | ID | 83705 | |
| OVERLAND STORAGE INC | | PO BOX 92115 | | | | LOS ANGELES | CA | 90009 | |
| OVERLAND TOW SERVICE | | 2202 N ROGERS RD | | | | OLATHE | KS | 66062 | |
| OVERLAND TRANSPORTATION | | PO BOX 7004 | | | | INDIANAPOLIS | IN | 46207-7004 | |
| OVERLAND TV | | 7135 W 80TH ST | | | | OVERLAND PARK | KS | 66204 | |
| OVERLOOK PRIMARY CARE ASSOC | | 99 BEAUVOIR AVE | | | | SUMMIT | NJ | 7902 | |
| OVERLY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OVERMAN TELEPHONE SERVICES | | 521 BROADWAY | | | | NEW HAVEN | IN | 46774 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OVERMAN, GREG TRAVIS | | ADDRESS ON FILE | | | | | | | |
| OVERMAN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| OVERMAN, PAUL | | 1702 E 79TH PL | | | | TULSA | OK | 74136-8646 | |
| OVERMAN, WILLIAM COURTENEAY | | ADDRESS ON FILE | | | | | | | |
| OVERMIER, JENNIFER DANIELLE | | ADDRESS ON FILE | | | | | | | |
| OVERMYER, JONATHON EFRAIN | | ADDRESS ON FILE | | | | | | | |
| OVERNITE TRANSPORTATION | | PO BOX 1216 | | | | RICHMOND | VA | 232181216 | |
| OVERNITE TRANSPORTATION | | PO BOX 26844 | | | | CHARLOTTE | NC | 28221-6844 | |
| OVERNITE TRANSPORTATION | | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| OVERNITE TRANSPORTATION CHARLO | | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| OVERSON, CHRISTOPHER PARKER | | ADDRESS ON FILE | | | | | | | |
| OVERSON, CORTNEY | | ADDRESS ON FILE | | | | | | | |
| OVERSON, KAYLYNN RENEE | | ADDRESS ON FILE | | | | | | | |
| OVERSON, RICK P | | ADDRESS ON FILE | | | | | | | |
| OVERSTAKE, TONYA J | | ADDRESS ON FILE | | | | | | | |
| OVERSTREET, EARL | | 54 OAKLAND DR | | | | DOWNINGTOWN | PA | 19335-0000 | |
| OVERSTREET, ERRIN | | 3242 HERITAGE WALK | | | | DULUTH | GA | 30096 | |
| OVERSTREET, JESSICA ANNE | | ADDRESS ON FILE | | | | | | | |
| OVERSTREET, JULIE | | 1485 CEDAR HILL RD | | | | KINGSTON SPRINGS | TN | 37082-1754 | |
| OVERSTREET, KEVIN | | ADDRESS ON FILE | | | | | | | |
| OVERSTREET, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| OVERSTREET, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| OVERSTREET, ROBERT DAVID | | ADDRESS ON FILE | | | | | | | |
| OVERSTREET, SUMMER SHIANNE | | ADDRESS ON FILE | | | | | | | |
| OVERSTREET, TAMARA KAY | | ADDRESS ON FILE | | | | | | | |
| OVERSTREET, TRISTAN HENRY | | ADDRESS ON FILE | | | | | | | |
| OVERTON ELECTRIC CO INC | | 2321 BYRN ROAD | | | | MEMPHIS | TN | 38132 | |
| OVERTON ELECTRIC CO INC | | 3389 FONTAINE | | | | MEMPHIS | TN | 38116 | |
| OVERTON JR, STEPHEN | | 9688 SYCAMORE CANYON RD | | | | MORENO VALLEY | CA | 92557-1813 | |
| OVERTON, ABIGAIL FRANCES | | ADDRESS ON FILE | | | | | | | |
| OVERTON, ADRIAN DARNELL | | ADDRESS ON FILE | | | | | | | |
| OVERTON, AIESHA NAIMA | | ADDRESS ON FILE | | | | | | | |
| OVERTON, DANIEL AARON | | ADDRESS ON FILE | | | | | | | |
| OVERTON, DARRELL | | ADDRESS ON FILE | | | | | | | |
| OVERTON, JAMES JACQUES | | ADDRESS ON FILE | | | | | | | |
| OVERTON, JEROME | | 33454 10TH ST | | | | UNION CITY | CA | 94587-2337 | |
| OVERTON, JOHN | | 693 S CROSS TIMBER AVE | | | | MERIDIAN | ID | 83642 | |
| OVERTON, JONATHAN GRAY | | ADDRESS ON FILE | | | | | | | |
| OVERTON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| OVERTON, SARAH ELISABETH | | ADDRESS ON FILE | | | | | | | |
| OVERTON, TERESA | | 9688 SYCAMORE CANYON RD | | | | MORENO VALLEY | CA | 92557 | |
| OVERTON, TYRIK TERRELL | | ADDRESS ON FILE | | | | | | | |
| OVERTREE, VIRGINIA | | 1099 CROMEY RD NE | | | | PALM BAY | FL | 32905-4505 | |
| OVERTURE SERVICES, INC | | 74 NORTH PASADENA AVE | | | | PASADENA | CA | 91103 | |
| OVERTURF, SAMUEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| OVERTURF, SHAUNA | | ADDRESS ON FILE | | | | | | | |
| OVERY, JOHN | | 812 LAURELWOOD CT | | | | ANTIOCH | CA | 00009-4509 | |
| OVERY, JOHN M | | ADDRESS ON FILE | | | | | | | |
| OVIATT, BLAKE CUTTER | | ADDRESS ON FILE | | | | | | | |
| OVIEDO, CLAUDIO | | 3555 N 3RD ST | | | | FRESNO | CA | 93726-0000 | |
| OVIEDO, CLAUDIO BIRUETE | | ADDRESS ON FILE | | | | | | | |
| OVIEDO, JOSE | | 2315 KEATON AVE | | | | CHARLOTTE | NC | 28269-0709 | |
| OVIEDO, NATHAN | | 4800 TANGLEWOOD AVE | | | | ANAHEIM | CA | 92807-0000 | |
| OVIEDO, NATHAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| OVIEDO, RAULW ANTONIO | | ADDRESS ON FILE | | | | | | | |
| OVIEDO, TATIANA | | ADDRESS ON FILE | | | | | | | |
| OVIEDO, THERESA NOEMI | | ADDRESS ON FILE | | | | | | | |
| OVINGTON, LUKAS ST JOHN | | ADDRESS ON FILE | | | | | | | |
| OVIS, WATTS | | ADDRESS ON FILE | | | | | | | |
| OVRAHIM, NARDIN B | | ADDRESS ON FILE | | | | | | | |
| OVSEPYAN, DAVID Y | | ADDRESS ON FILE | | | | | | | |
| OWAISHIZ, ABDALWAHAB SALEH | | ADDRESS ON FILE | | | | | | | |
| OWCZAREK, PAUL LECH | | ADDRESS ON FILE | | | | | | | |
| OWEN APPRAISAL SERVICES, HOYTE | | 3523 MEADOWWOOD DR | | | | MURFREESBORO | TN | 37128 | |
| OWEN COMMUNICATIONS | | 1841 HWY 179A | | | | WESTVILLE | FL | 32464 | |
| OWEN GARY D | | 1236 SO TERRY ST | | | | LONGMONT | CO | 80501 | |
| OWEN HASKELL INC | | 390 US ROUTE 1 | UNIT 10 | | | FALMOUTH | ME | 04105-1395 | |
| OWEN HOWELL E | | 8511 WESTOVER CT NO 138 | | | | CRANBURY | TX | 76049-4242 | |
| OWEN JR , DONALD EDWARD | | ADDRESS ON FILE | | | | | | | |
| OWEN JR, DAVID C | | ADDRESS ON FILE | | | | | | | |
| Owen Linda M | | 2003 Windbluff Ct | | | | Richmond | VA | 23238 | |
| OWEN PLUMBING & DRAIN INC | | 2418 SACKY DR | | | | CORPUS CHRISTI | TX | 78415 | |
| OWEN WEST MECHANICAL INC | | 3910 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| OWEN, ADAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OWEN, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| OWEN, BETTY | M Y  MOORE  INVESTIGATOR  EEOC EL PASO OFFICE | 300 EAST MAIN ST  SUITE 500 | | | | EL PASO | TX | 79901 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OWEN, BETTY RAY | | ADDRESS ON FILE | | | | | | | |
| OWEN, BRANDY | | RR 5 | | | | METAMORA | IL | 61548-9805 | |
| OWEN, BRITTANY J | | ADDRESS ON FILE | | | | | | | |
| OWEN, CAROL CAFFEY | | 718 GREENRIDGE DRIVE | | | | ARLINGTON | TX | 76017 | |
| OWEN, CHASE ALLEN | | ADDRESS ON FILE | | | | | | | |
| OWEN, CRYSTAL S | | ADDRESS ON FILE | | | | | | | |
| OWEN, DEBRA | | 804 ELON CT | | | | CHESAPEAKE | VA | 23322-8878 | |
| OWEN, EDWARD | | 102 CHASE HILLS CT | | | | HUNTSVILLE | AL | 35811 | |
| OWEN, HAROLD | | 18312 VONTAY RD | | | | ROCKVILLE | VA | 23146 | |
| OWEN, JERRY DAVID | | ADDRESS ON FILE | | | | | | | |
| OWEN, JOHN ALEX | | ADDRESS ON FILE | | | | | | | |
| OWEN, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| OWEN, JOSH | | 2514 FOXHARBOR COURT | | | | INDIANAPOLIS | IN | 46227 | |
| OWEN, JOSH CALEB | | ADDRESS ON FILE | | | | | | | |
| OWEN, JULIE | | ADDRESS ON FILE | | | | | | | |
| OWEN, KELLY M | | 5600 CATHARINE ST | | | | PHILA | PA | 19143-2815 | |
| OWEN, KENNETH | | 1445 NW 196TH TER | | | | MIAMI | FL | 33169-3058 | |
| OWEN, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| OWEN, LEAH DONIELE | | ADDRESS ON FILE | | | | | | | |
| OWEN, LEANNE A | | 192 GRANDVIEW AVE | | | | VALPARAISO | FL | 32580-1541 | |
| OWEN, LIGAYA | | 2278 CARTERSVILLE RD | | | | MINERAL | VA | 23117 | |
| OWEN, LIGAYA P | | ADDRESS ON FILE | | | | | | | |
| OWEN, LINDA M | | ADDRESS ON FILE | | | | | | | |
| OWEN, LYNN | | 2 GATHERING PL | | | | RALEIGH | NC | 27604 | |
| OWEN, PETER | | 4432 BROOKSIDE DR | | | | HEMET | CA | 92545 | |
| OWEN, RACHEL LLOIS | | ADDRESS ON FILE | | | | | | | |
| OWEN, ROBERT O | | ADDRESS ON FILE | | | | | | | |
| OWEN, RYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| OWEN, STONE | | 1200 FREEMAN RD | | | | JEFFERSON | OH | 94047-0000 | |
| OWEN, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | | |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | | ELK GROVE | CA | 95759 | |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | | ELKS GROVE | CA | 95759 | |
| OWENS BRAKE POWERS & ASSOC | | PO BOX 1362 | | | | SALINA | KS | 67402-1362 | |
| OWENS DIRECT | | 277 E HIGH ST | | | | LEXINGRON | KY | 40507 | |
| OWENS FLORIST | | 3306 RAEFORD ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| OWENS FRENCH, JADE COURTNEY | | ADDRESS ON FILE | | | | | | | |
| OWENS GAME N THINGS INC | | 398 W ARMY TRAIL ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| OWENS GAS LIGHT PROP, ROBERT E | | 400 N 9TH ST RM 203 | JOHN MARSHALL CTS BLDG 2ND FL | | | RICHMOND | VA | 23219-1546 | |
| Owens Helen J | | 335 E Albertoni St No 200637 | | | | Carson | CA | 90746 | |
| OWENS III, ARTHUR PATRICK | | ADDRESS ON FILE | | | | | | | |
| OWENS JR , LEO E | | ADDRESS ON FILE | | | | | | | |
| OWENS JR , ORVILLE GREGORY | | ADDRESS ON FILE | | | | | | | |
| OWENS WALKER, SHERRI LYNN | | ADDRESS ON FILE | | | | | | | |
| OWENS, ADIN A | | ADDRESS ON FILE | | | | | | | |
| OWENS, ADINA | | 58 ALBERT AVE | | | | SPRINGFIELD | MA | 01151-0000 | |
| OWENS, ALBERT JERMAINE | | ADDRESS ON FILE | | | | | | | |
| OWENS, ALFONSO JAMAR | | ADDRESS ON FILE | | | | | | | |
| OWENS, ALICIA | | 123 MILLER AVE | | | | AMITYVILLE | NY | 11701-0000 | |
| OWENS, ALICIA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| OWENS, AMBER IRENE | | ADDRESS ON FILE | | | | | | | |
| OWENS, ANDRE C | | ADDRESS ON FILE | | | | | | | |
| OWENS, ANDRE N | | ADDRESS ON FILE | | | | | | | |
| OWENS, ANDREA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| OWENS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| OWENS, ANDRIEL | | 1134 FLORENTINE CIRCLE | D | | | BIRIMINGHAM | AL | 35215-0000 | |
| OWENS, ANDRIEL D | | ADDRESS ON FILE | | | | | | | |
| OWENS, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| OWENS, ARCHALET | | 4701 LAKELAND DR | | | | JACKSON | MS | 39232-9704 | |
| OWENS, BARRETT | | 2701 DALLAS PKWY | | | | PLANO | TX | 75093-8784 | |
| OWENS, BENJAMIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| OWENS, BENJAMIN GEORGE | | ADDRESS ON FILE | | | | | | | |
| OWENS, BRAD | | ADDRESS ON FILE | | | | | | | |
| OWENS, BRETT B | | ADDRESS ON FILE | | | | | | | |
| OWENS, BROOKE MARY | | ADDRESS ON FILE | | | | | | | |
| OWENS, BRUCE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OWENS, CARL | | 1025 FOLKSTONE RD | | | | COLUMBIA | SC | 29203 | |
| OWENS, CASSIDY JORDAN | | ADDRESS ON FILE | | | | | | | |
| OWENS, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| OWENS, CHRISTINA A | | ADDRESS ON FILE | | | | | | | |
| OWENS, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| OWENS, CODY | | ADDRESS ON FILE | | | | | | | |
| OWENS, COREY | | 3509 VERSAILLES LN | | | | LOUISVILLE | KY | 40219 | |
| OWENS, COREY | | 6250 CHANNEL DR | | | | SAN JOSE | CA | 95123-0000 | |
| OWENS, COREY E | | ADDRESS ON FILE | | | | | | | |
| OWENS, COREY MARSHALL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, CORNELL COLTS | | ADDRESS ON FILE | | | | | | | |
| OWENS, COURTNEY RAECHELLE | | ADDRESS ON FILE | | | | | | | |
| OWENS, CRAIG DEMARLO | | ADDRESS ON FILE | | | | | | | |
| OWENS, CRYSTAL CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| OWENS, CYNTHIA | | 1516 MICHIGAN BLVD | | | | DUNEDIN | FL | 34698 | |
| OWENS, CYNTHIA LOU | | 1308 N HARRISON ST | | | | LITCHFIELD | IL | 62056-1207 | |
| OWENS, DAIJUAN LOVE | | ADDRESS ON FILE | | | | | | | |
| OWENS, DANNY EUGENE | | ADDRESS ON FILE | | | | | | | |
| OWENS, DAVID W | | PO BOX 4961 | | | | ROCK HILL | SC | 29732 | |
| OWENS, DEBORAH | | 9605 WOODSTREAM DRIVE | | | | RICHMOND | VA | 23233 | |
| OWENS, DEREK TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| OWENS, DERRICK | | ADDRESS ON FILE | | | | | | | |
| OWENS, DIANDRE | | ADDRESS ON FILE | | | | | | | |
| OWENS, DONNA | | 7824 FITZGERALD COURT | | | | RICHMOND | VA | 23228-6341 | |
| OWENS, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| OWENS, EDITH YVONNE | | ADDRESS ON FILE | | | | | | | |
| OWENS, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| OWENS, EMILY K | | ADDRESS ON FILE | | | | | | | |
| OWENS, ERIC D | | ADDRESS ON FILE | | | | | | | |
| OWENS, ERICA | | 710 EUCLID AVE NO 7F | | | | BROOKLYN | NY | 11208-0000 | |
| OWENS, ERICA M | | ADDRESS ON FILE | | | | | | | |
| OWENS, ERIN | | 6198 ERIK CT | | | | MELBOURNE | FL | 32940-0000 | |
| OWENS, FRED DUVALL | | ADDRESS ON FILE | | | | | | | |
| OWENS, GAYLE P | | 1625 N WOODSTREAM RD | | | | COLUMBIA | SC | 29212-1132 | |
| OWENS, GEORGE | | 7914 LEDGEWOOD | | | | HOUSTON | TX | 77049 | |
| OWENS, GLENISHA RAYNADA | | ADDRESS ON FILE | | | | | | | |
| OWENS, GREG DAVID | | ADDRESS ON FILE | | | | | | | |
| OWENS, GREG PAUL | | ADDRESS ON FILE | | | | | | | |
| OWENS, HELEN | Owens Helen J | 335 E Albertoni St No 200637 | | | | Carson | CA | 90746 | |
| OWENS, HELEN | | 27935 N SANDSTORE WAY | | | | QUEEN CREEK | AZ | 85242 | |
| OWENS, HELEN J | Owens Helen J | 335 E Albertoni St No 200637 | | | | Carson | CA | 90746 | |
| Owens, Helen J | | 335 E Albertoni St No 200637 | | | | Carson | CA | 90746-0000 | |
| OWENS, HELEN J | | ADDRESS ON FILE | | | | | | | |
| OWENS, JAIME LEIGH | | ADDRESS ON FILE | | | | | | | |
| OWENS, JAMY | | 2607 2ND AVE | | | | SEATTLE | WA | 98121 | |
| OWENS, JARED WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OWENS, JASMINE | | 1273 W 27TH ST | | | | SAN BERNARDINO | CA | 92405-0000 | |
| OWENS, JASMINE YVONNE | | ADDRESS ON FILE | | | | | | | |
| OWENS, JAY K | | ADDRESS ON FILE | | | | | | | |
| OWENS, JEROME C | | 1967 S OCEAN BLVD UNIT C311 | | | | POMPANO BEACH | FL | 33062-8014 | |
| OWENS, JEROME C | | ADDRESS ON FILE | | | | | | | |
| OWENS, JERRY | | 1804 VALENCIA AVE | | | | SAN BERNARDINO | CA | 92404-4955 | |
| OWENS, JOHN M | | ADDRESS ON FILE | | | | | | | |
| OWENS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OWENS, JOHN W | | ADDRESS ON FILE | | | | | | | |
| OWENS, JOHNNY | | 219 W 115TH ST APT 2 E | | | | CHICAGO | IL | 60628 | |
| OWENS, JON DESMOND | | ADDRESS ON FILE | | | | | | | |
| OWENS, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| OWENS, JONATHAN IAN | | ADDRESS ON FILE | | | | | | | |
| OWENS, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| OWENS, JOYCLEN M | | 4540 NW 65TH WAY | | | | LAUDERHILL | FL | 33319-4160 | |
| OWENS, JUANITA | | 7717 S ESSEX AVE | | | | CHICAGO | IL | 60649-4711 | |
| OWENS, JUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| OWENS, KARA E | | ADDRESS ON FILE | | | | | | | |
| OWENS, KENNETH | | 2733 E VERMONT DR | | | | GILBERT | AZ | 85297-0000 | |
| OWENS, KIMBERLY LANETTE | | ADDRESS ON FILE | | | | | | | |
| OWENS, KRISTI JEANNE | | ADDRESS ON FILE | | | | | | | |
| OWENS, KYLIE | | ADDRESS ON FILE | | | | | | | |
| OWENS, KYNA | | 2140 BACK HORN RD | | | | FAYETTEVILLE | NC | 28304 | |
| OWENS, LABRETT SHEANDRA | | ADDRESS ON FILE | | | | | | | |
| OWENS, LECIL MCCORSTIN | | ADDRESS ON FILE | | | | | | | |
| OWENS, LEIGHLAN MARCUS | | ADDRESS ON FILE | | | | | | | |
| OWENS, LENARDO | | ADDRESS ON FILE | | | | | | | |
| OWENS, LEONARD L | | ADDRESS ON FILE | | | | | | | |
| OWENS, MARY | | ADDRESS ON FILE | | | | | | | |
| OWENS, MATT | | 2727 A & M AVE | | | | SAN ANGELO | TX | 00007-6904 | |
| OWENS, MATT DYLAN | | ADDRESS ON FILE | | | | | | | |
| OWENS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| OWENS, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| OWENS, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| OWENS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| OWENS, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | | |
| OWENS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| OWENS, MICHAEL WESLEY | | ADDRESS ON FILE | | | | | | | |
| OWENS, MORRIS C | | ADDRESS ON FILE | | | | | | | |
| OWENS, NICHOLAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, PATRICK P | | 142 N 9TH ST | | | | ALLENTOWN | PA | 18102-3908 | |
| OWENS, PHILLIP ANDREW | | ADDRESS ON FILE | | | | | | | |
| OWENS, PRISCILLA M | | 830 NEWKIRK DRIVE | | | | RICHMOND | VA | 23224 | |
| OWENS, PRISCILLA M | | ADDRESS ON FILE | | | | | | | |
| OWENS, PRISCILLA REBECCA | | ADDRESS ON FILE | | | | | | | |
| OWENS, RACHEL MEREDETH | | ADDRESS ON FILE | | | | | | | |
| OWENS, RAY | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| OWENS, REGINALD | | 600 AYLESBURY DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| OWENS, REGINALD DE SHAUN | | ADDRESS ON FILE | | | | | | | |
| OWENS, REGINALD J | | ADDRESS ON FILE | | | | | | | |
| OWENS, REYNARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OWENS, RICHARD PAUL | | ADDRESS ON FILE | | | | | | | |
| OWENS, ROBERT | | 3818 WEST 10 ST | | | | ERIE | PA | 16505 | |
| OWENS, ROBERT HARRIS | | ADDRESS ON FILE | | | | | | | |
| OWENS, RON ADRIAN | | ADDRESS ON FILE | | | | | | | |
| OWENS, SAMUEL LAVON | | ADDRESS ON FILE | | | | | | | |
| OWENS, SANDRA | | 10230 183RD PL | | | | HOLLIS | NY | 11423-3102 | |
| OWENS, SCOTT | | ADDRESS ON FILE | | | | | | | |
| OWENS, SCOTT C | | 866 SMARTTS LN NE | | | | LEESBURG | VA | 20176-4810 | |
| OWENS, SHELDON KEVIN | | ADDRESS ON FILE | | | | | | | |
| OWENS, SHERITA J | | ADDRESS ON FILE | | | | | | | |
| OWENS, SHERROD | | ADDRESS ON FILE | | | | | | | |
| OWENS, STACEY | | ADDRESS ON FILE | | | | | | | |
| OWENS, STANLEY WALLACE | | ADDRESS ON FILE | | | | | | | |
| OWENS, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| OWENS, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| OWENS, SUZANNE VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| OWENS, TIM RAY | | ADDRESS ON FILE | | | | | | | |
| OWENS, TIMOTHY | | 42 PARAKEET HILL DR | | | | LAKE ORION | MI | 48359-1849 | |
| OWENS, TRACEY | | ADDRESS ON FILE | | | | | | | |
| OWENS, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| OWENS, TROY KEITH | | ADDRESS ON FILE | | | | | | | |
| OWENS, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| OWENS, VICTORIA T | | ADDRESS ON FILE | | | | | | | |
| OWENS, WANDA | | PO BOX 1441 | | | | LEONARDTOWN | MD | 20650-1441 | |
| OWENS, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| OWENS, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| OWI INC | | 1160 MAHALO PLACE | | | | COMPTON | CA | 90220 | |
| OWIE, ISOKEN | | 11 KENBERMA RD | | | | DORCHESTER | MA | 02124-0000 | |
| OWINGS MILLS COMMERCE CENTRE | | 17 W PENNSYLVANIA AVENUE | STE 500 | | | TOWSON | MD | 21204 | |
| OWINGS MILLS COMMERCE CENTRE | | STE 500 | | | | TOWSON | MD | 21204 | |
| OWINGS, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| OWINGS, BRICE EVAN | | ADDRESS ON FILE | | | | | | | |
| OWINGS, BRYAN | | 1621 NANTUCKET DRIVE | | | | MANSFIELD | OH | 44904 | |
| OWINGS, BRYAN D | | ADDRESS ON FILE | | | | | | | |
| OWINGS, BRYCE CARL | | ADDRESS ON FILE | | | | | | | |
| OWINGS, DAVE | | 177 HIGH CREEK DR | | | | ROSWELL | GA | 30076 | |
| OWINGS, DWAYNE ALLEN | | ADDRESS ON FILE | | | | | | | |
| OWINGS, ERIC KEITH | | ADDRESS ON FILE | | | | | | | |
| OWINGS, JACOB | | ADDRESS ON FILE | | | | | | | |
| OWINGS, ROSS | | ADDRESS ON FILE | | | | | | | |
| OWJINEZHAD, SAMAR | | ADDRESS ON FILE | | | | | | | |
| OWL HILL REPAIR INC | | 1606 ROTHSVILLE RD | | | | LITITZ | PA | 17543 | |
| OWLINK TECHNOLOGY | Owlink Technology Inc | 2552 Walnut Ave Ste 145 | | | | Tustin | CA | 92780 | |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DR | SUITE 100 | | | IRVINE | CA | 92618 | |
| Owlink Technology Inc | | 2552 Walnut Ave Ste 145 | | | | Tustin | CA | 92780 | |
| OWLS EXECUTIVE TRAINING CTR | | PO BOX 131023 | | | | CARLSBAD | CA | 92013 | |
| OWNBY, ANDREA T | | ADDRESS ON FILE | | | | | | | |
| OWNENS, ELMER | | 7802 SARA ANN DR | | | | SOUTHAVEN | MS | 38671 | |
| OWNSBY, JAYSON DREW | | ADDRESS ON FILE | | | | | | | |
| OWOBOWA, TIMOTHY | | 11211 KATY FWY | | | | HOUSTON | TX | 77079-2126 | |
| OWODUNNI, ANTHONY ADEBOLA | | ADDRESS ON FILE | | | | | | | |
| OWOO, EDWARD N | | ADDRESS ON FILE | | | | | | | |
| OWOR, AMY VICTORIA | | ADDRESS ON FILE | | | | | | | |
| OWRE, JENNY OPAL | | ADDRESS ON FILE | | | | | | | |
| OWSLEY, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| OWSLEY, TRAVIS IRA | | ADDRESS ON FILE | | | | | | | |
| OWSLEY, WILLIAM VANCE | | ADDRESS ON FILE | | | | | | | |
| OWUSU BOUR, MAXWELL | | ADDRESS ON FILE | | | | | | | |
| OWUSU, BERNARD ADUSEI | | ADDRESS ON FILE | | | | | | | |
| OWUSU, DEXTER KWASI | | ADDRESS ON FILE | | | | | | | |
| OWUSU, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| OWUSU, GEORGE | | ADDRESS ON FILE | | | | | | | |
| OWUSU, JADEN NANA | | ADDRESS ON FILE | | | | | | | |
| OWYANG, MATTHEW LU | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OWYEN, HEIDI JULIE | | ADDRESS ON FILE | | | | | | | |
| OXARC INC | | PO BOX 2605 | | | | SPOKANE | WA | 992202605 | |
| OXENDINE, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | | |
| OXENDINE, CORY JESS | | ADDRESS ON FILE | | | | | | | |
| OXENDINE, JOSHUA DUSTIN | | ADDRESS ON FILE | | | | | | | |
| OXENDINE, KISHA RENEE | | ADDRESS ON FILE | | | | | | | |
| OXENRIDER, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| OXFORD EAGLE INC, THE | | 916 JACKSON AVE | | | | OXFORD | MS | 38655 | |
| OXFORD GLOBAL RESOURCES INC | | 4 CENTENNIAL DRIVE | | | | PEABODY | MA | 019613399 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 3399 | 4 CENTENNIAL DR | | | PEABODY | MA | 01961-3399 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 7071 | | | | BEVERLY | MA | 01915 | |
| OXFORD MANAGEMENT SERVICES INC | | 135 MAXESS RD STE 2A | | | | MELVILLE | NY | 11747 | |
| OXFORD SUITES | | 130 N SUNRISE AVE | | | | ROSEVILLE | CA | 95661 | |
| OXFORD SUITES | | 1967 HILLTOP DRIVE | | | | REDDING | CA | 96002 | |
| OXFORD SUITES | | 2035 BUSINESS LANE | | | | CHICO | CA | 95928 | |
| OXFORD SUITES | | 651 FIVE CITIES DR | | | | PISMO BEACH | CA | 93449 | |
| OXFORD TV & APPLIANCE | | 124 E MAIN BOX 137 | | | | OXFORD | IA | 523220137 | |
| OXFORD, GAIL | | 241 HART RD | | | | DALLAS | GA | 30157 | |
| OXLEY, CHRISTOPHER GENE | | ADDRESS ON FILE | | | | | | | |
| OXLEY, MARVIN R | | 5115 N SOCRUM LOOP RD APT 387 | | | | LAKELAND | FL | 33809-4281 | |
| OXLEY, RANDALL | | ADDRESS ON FILE | | | | | | | |
| OXLEY, ZACKARY EMERSON | | ADDRESS ON FILE | | | | | | | |
| OXNARD, CITY OF | | 214 SOUTH C ST | | | | OXNARD | CA | 93030 | |
| OXNARD, CITY OF | | 305 W THIRD ST | OXNARD CITY TREASURER | | | OXNARD | CA | 93030 | |
| OXNARD, CITY OF | | OXNARD CITY OF | 214 SOUTH C ST | | | OXNARD | CA | 93030 | |
| OXYGEN SALES & SERVICE INC | | 3591 N COLUMBIA BLVD | C/O AIRGAS NOR PAC INC | | | PORTLAND | OR | 97217 | |
| OXYGEN SALES & SERVICE INC | | PO BOX 116 | | | | CHEHALIS | WA | 98532 | |
| OXYGEN SERVICE COMPANY INC | | 1111 PIERCE BUTLER ROUTE | | | | ST PAUL | MN | 55104 | |
| OYAMA, BRIAN | | 14300 N MAY AVE APT 15202 | | | | OKLAHOMA CITY | OK | 73134 | |
| OYAMA, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| OYAMA, JOSEPH | | 9425 GLENAIRE CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| OYEDELE, OLASENI A | | ADDRESS ON FILE | | | | | | | |
| OYEKWE, KARL CHIBUZOR | | ADDRESS ON FILE | | | | | | | |
| OYEMOLA, ISSAC K | | 735 FALCON DR | | | | WYNDMOOR | PA | 19038-7101 | |
| OYER, JOSH J | | ADDRESS ON FILE | | | | | | | |
| OYLER, JAMES H | | 246 SALVADOR SQ | | | | WINTER PARK | FL | 32789-5619 | |
| OYLER, JARED WILLIAM | | ADDRESS ON FILE | | | | | | | |
| OYLER, LINDSAY | | ADDRESS ON FILE | | | | | | | |
| OYLER, MERRILL | | 1373 S 760 W | | | | PROVO | UT | 84601 | |
| OYLER, MERRILL RICHARD | | ADDRESS ON FILE | | | | | | | |
| OYLER, MIKE | | 4908 S ORANGE AVE | | | | ORLANDO | FL | 32806-6933 | |
| OYLER, RAYMOND C | | ADDRESS ON FILE | | | | | | | |
| OYLER, TRAVIS RAY | | ADDRESS ON FILE | | | | | | | |
| OYOBIO, DARREN ETIM | | ADDRESS ON FILE | | | | | | | |
| OYOLA, BRIAN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| OYONMI, THOMPSON OHIS | | ADDRESS ON FILE | | | | | | | |
| OYOQUE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| OYORK, STEVEN M | | 6901 MARLOWE RD | APT 918 | | | RICHMOND | VA | 23225 | |
| OYORK, STEVEN M | | APT 918 | | | | RICHMOND | VA | 23225 | |
| OYOYO, QUINCY EJENAVI | | ADDRESS ON FILE | | | | | | | |
| OYSTER BAY SAND & GRAVEL INC | | 292 DUFFY AVE | | | | HICKSVILLE | NY | 11801 | |
| OYSTER BAY SAND & GRAVEL INC | | PO BOX 421 | | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN TAX COLLECTOR NASSAU | | ATTN COLLECTORS OFFICE | 74 AUDREY AVE | | | OYSTER BAY | NY | | |
| OYSTER BAY, TOWN OF | PAT BARANELLO | | | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | ATTN JOHN J OLEARY | | | OYSTER BAY | NY | 11771-1539 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE P O BOX 359 | | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | RECEIVER OF TAXES | | | OYSTER BAY | NY | 11771-1539 | |
| OYSTER BAY, TOWN OF | | 977 HICKSVILLE RD | DEPARTMENT OF PARKS | | | MASSAPEQUA | NY | 11758 | |
| OZAETA JR, JOSE CARMEN | | ADDRESS ON FILE | | | | | | | |
| OZARC GAS EQUIPMENT | | PO DRAWER 697 | | | | CAPE GIRARDEAU | MO | 63701-0697 | |
| OZARK ELECTRIC | | PO BOX 711 | | | | WARSAW | MO | 65355 | |
| OZARKA MOUNTAIN SPRING WATER | | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| OZARKA PROCESSING CENTER | | PO BOX 52214 | | | | PHOENIX | AZ | 85072-2214 | |
| OZARKA PROCESSING CENTER | | PO BOX 650640 | | | | DALLAS | TX | 752650640 | |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | | FAYETTEVILLE | AR | 727020848 | |
| OZARKS ELECTRIC COOPERATIVE CORPORATION | | P O BOX 848 | | | | FAYETTEVILLE | AR | 72702-0848 | |
| OZAUKEE COUNTY CLERK OF COURT | | PO BOX 994 | | | | PORT WASHINGTON | WI | 53074 | |
| OZBAT, WILLIAM | | 4621 E 15TH AVE | | | | SPOKANE VALLEY | WA | 99212 | |
| OZBAT, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| OZBAY, ERHAN | | ADDRESS ON FILE | | | | | | | |
| OZBOURN, ZACHARY D | | ADDRESS ON FILE | | | | | | | |
| OZDEN, ARIK | | ADDRESS ON FILE | | | | | | | |
| OZEGOVIC, ALEN | | ADDRESS ON FILE | | | | | | | |
| OZEGOVIC, IRMA | | ADDRESS ON FILE | | | | | | | |
| OZELL, CRYSTAL SHONTEL | | ADDRESS ON FILE | | | | | | | |
| OZENE, DRENA NICHOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| OZIEMKIEWICZ, CRAIG T | | ADDRESS ON FILE | | | | | | | |
| OZITE CORPORATION | | 1755 BUTTERFIELD ROAD | | | | LIBERTYVILLE | IL | 60048 | |
| OZIZ, DIANA | | 95 ELDORA DR | | | | PARACHUTE | CO | 81635 | |
| OZMENT, LEE | | 7009 N CARNEGIE AVE | | | | FRESNO | CA | 93722-2641 | |
| OZMENT, SHEILA | | 7448 E 47TH ST APT 82 4 | | | | TULSA | OK | 74145 6318 | |
| OZMORE, DANNY RAY | | ADDRESS ON FILE | | | | | | | |
| OZOLINS, DIANE | | PO BOX 503 | | | | SUMMERLAND | CA | 93067-0503 | |
| OZOMARO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| OZORIA, BOLIVAR | | ADDRESS ON FILE | | | | | | | |
| OZPEKER, WILLIAM SABRI | | ADDRESS ON FILE | | | | | | | |
| OZUK, TIMOTHY R | | ADDRESS ON FILE | | | | | | | |
| OZUNA, ERIKA | | ADDRESS ON FILE | | | | | | | |
| OZUNA, MARCOS OMAR | | ADDRESS ON FILE | | | | | | | |
| OZZIES PASTA GRILL & DANCE | | 334 ROUTE 46 E | SERVICE ROAD | | | WAYNE | NJ | 07470 | |
| OZZIES PASTA GRILL & DANCE | | SERVICE ROAD | | | | WAYNE | NJ | 07470 | |
| P & WC AIRCRAFT SERVICES INC | | 710 WESTLAKE PARKWAY | | | | ATLANTA | GA | 303362920 | |
| P A ACADIA PELHAM MANOR LLC | ATTN DANIEL J ANSELL | GREENBERG TRAURIG LLP | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| P A ACADIA PELHAM MANOR LLC | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTN LEGAL DEPARTMENT | | | WHITE PLAINS | NY | 10605 | |
| P A ACADIA PELHAM MANOR LLC | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| P A I D | | 1701 NW 112TH AVENUE | PLANTATION ACRES EMPROVMNT DIS | | | PLANTATION | FL | 33323-0000 | |
| P A I D | | PLANTATION ACRES EMPROVMNT DIS | | | | PLANTATION | FL | 333230000 | |
| P B M DISTRIBUTORS INC | | 139 N IOWA AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| P D CIRCUITS INC | | PO BOX 845942 | | | | BOSTON | MA | 02284-5942 | |
| P D M SERVICES INC | | 2357 MILLERSPORT HWY | | | | AMHERST | NY | 14068 | |
| P E P SIGNS & PLAQUES | | 6326 PEMBROKE ROAD | | | | MIRAMAR | FL | 33023 | |
| P H MECHANICAL CORP | | 161 GRANITE AVE | | | | BOSTON | MA | 02124 | |
| P I SERVICES INC | | 70D EAST JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| P L MESA PAVILIONS LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF SAZM1143A | | | NEW HYDE PARK | NY | 11042 | |
| P L MESA PAVILIONS LLC | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD  SUITE 100 | REF  SAZM1143A | | NEW HYDE PARK | NY | 11042 | |
| P L MESA PAVILIONS LLC | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | REF SAZM1143A | | NEW HYDE PARK | NY | 11042 | |
| P Pellegrino Trucking Co Inc | | PO Box 511 MO | | | | Shrewsbury | MA | 01545 | |
| P&A DEVELOPMENT ASSOCIATES | | 13024 20TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| P&A DEVELOPMENT ASSOCIATES | | PO BOX 560222 | | | | COLLEGE POINT | NY | 11356 | |
| P&C APPLIANCE SERVICE | | PO BOX 145 | | | | GRAYLING | MI | 49738 | |
| P&C MECHANICAL | | 2582 RAMBLEWOOD | | | | KALAMAZOO | MI | 49009 | |
| P&D CATERING INC | | 641 S ALMIRANTE DR | | | | WEST COVINA | CA | 91791 | |
| P&DC FINANCE STATION | | PO BOX 889900 | ATTN TRUST ACCOUNTS | | | SAN FRANCISCO | CA | 94188-9900 | |
| P&E MICROCOMPUTER SYSTEMS | | PO BOX 2044 | | | | WOBURN | MA | 01888 | |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | | SCHEDECTADY | NY | 12303 | |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | | SCHENECTADY | NY | 12303 | |
| P&H PUBLISHING | | 9730 S WESTERN AVE STE 320 | ACCTS RECEIVABLE DEPT | | | EVERGREEN PARK | IL | 60805 | |
| P&M SIDING CONTRACTORS | | 1128 ROYAL PALM BEACH BLVD 284 | | | | ROYAL PALM BEACH | FL | 33411 | |
| P&P INTERIORS | | 1640 NW 100TH WAY | | | | PLANTATION | FL | 33322 | |
| P&P TV & APPLIANCE | | BOX 93 | | | | KASSON | MN | 55944 | |
| P&R LAWN SERVICE | | 2211 QUILLMAN HILL RD | | | | LOUISVILLE | KY | 40214 | |
| P&S ELECTRONIC REPAIR | | 450 ENTRANCE RD STE A | | | | LEESVILLE | LA | 71446 | |
| P&S PARTS | | 15700 S BROADWAY | | | | GARDENA | CA | 90248 | |
| P&S PARTS | | 6909 S WESTERN AVE | | | | LOS ANGELES | CA | 90047 | |
| P&S PARTS | | BOX 3640 | | | | GARDENA | CA | 90247 | |
| P&T CONTAINER SERVICE CO INC | | 26 LIBERTY DR | | | | LONDONDERRY | NH | 03053-2251 | |
| P&T SERVICES | | 3154 E OCEAN VIEW AVE | | | | NORFOLK | VA | 23518 | |
| P&W ENTERPRISES INC | | PO BOX 14396 | | | | NORFOLK | VA | 23518 | |
| P, GOKULANATHAN | | 4835 CORDELL AVE | | | | BETHESDA | MD | 20814-3147 | |
| P/A ACADIA PELHAM MANOR, LLC | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTN LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| P/A ACADIA PELHAM MANOR, LLC | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE  SUITE 260 | ATTN  LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU STREET SUITE 1103 | | | | NEW YORK | NY | 10038 | |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU ST SUITE 1103 | | | | NEW YORK | NY | 10038 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C O HAMMERSMITH PAYMENT CTR C O US BANK | | | SAN DIEGO | CA | 92150 | |
| PA 73 SOUTH ASSOCIATION | | C/O HAMMERSMITH MANAGEMENT | | | | ENGLEWOOD | CO | 80111 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C/O HAMMERSMITH PAYMENT CTR C/O US BANK | | | SAN DIEGO | CA | 92150 | |
| PA ACADIA PELHAM MANOR LLC | | CO ACADIA REALTY TRUST | 1311 MAMARONECK AVE STE 260 | | | WHITE PLAINS | NY | 10605 | |
| PA ACADIA PELHAM MANOR LLC | | PO BOX 33717 | | | | HARTFORD | CT | 06150-3717 | |
| PA DEPT OF REVENUE | | DEPT 280405 | | | | HARRISBURG | PA | 17128-0405 | |
| PA DEPT OF REVENUE | | DEPT 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| PA DEPT OF REVENUE | | DEPT 280414 | | | | HARRISBURG | PA | 17128-0414 | |
| PA INDUSTRIAL EQUIPMENT INC | | 215 S WASHINGTON ST | | | | BOYERTOWN | PA | 19512 | |
| PA MUNICIPAL SERVICE CO | | 2000 NOBLE ST | | | | PITTSBURGH | PA | 15218 | |
| PA STAFFING SERVICE | | 2433 N MAYFAIR RD STE 100 | | | | MILWAUKEE | WI | 53226 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PA XXX ITEMS | | DR 3 2 | | | | | | | |
| PAALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | | HAVERTOWN | PA | 19083-5024 | |
| PAANANEN, EDWARD | | ADDRESS ON FILE | | | | | | | |
| PAANDREA N WAMBACH | | 230 UNION ST | | | | NEWTOWN | PA | 18940-1431 | |
| PAANNETTE J RICE | | 623B WILLOW WAY | | | | GLENOLDEN | PA | 19036-2201 | |
| PAANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | | SCRANTON | PA | 18504-1217 | |
| PAASKE, GORDON EUGENE | | ADDRESS ON FILE | | | | | | | |
| PAAVOLA, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| PABALINAS, ELMER TALLADA | | ADDRESS ON FILE | | | | | | | |
| PABE JR , NELSON | | ADDRESS ON FILE | | | | | | | |
| PABERZS, CHERYL | | 760 ALPHA CT | APT 2A | | | PORTAGE | MI | 00004-9002 | |
| PABERZS, CHERYL MARIE | | ADDRESS ON FILE | | | | | | | |
| PABLO VEGA | VEGA PABLO | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | | MIAMI | FL | 33136 | |
| PABLO VEGA | | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | | MIAMI | FL | 33136 | |
| PABLO, J | | 423 THORAIN BLVD | | | | SAN ANTONIO | TX | 78212-1353 | |
| PABLO, LUGO | | 4440 NW 9TH ST 12 | | | | MIAMI | FL | 33126-6414 | |
| PABLO, MIRANDA | | 6 NE 3RD CT | | | | OAKLAND PARK | FL | 33334-0000 | |
| PABLO, MORALES | | 309 CHESNUT | | | | TRENTON | NJ | 08609-0000 | |
| PABLO, ORTIZ | | 3602 LANDINGS WAY DR | | | | TAMPA | FL | 33624-0000 | |
| PABLO, PEDRO | | 30 W066 BUCKTHORN CT | | | | WARREN BERELL | IL | 60555-2402 | |
| PABLO, SEAN | | 14715 LADYBIRD LANE | | | | VICTORVILLE | CA | 92394 | |
| PABLO, YOVANY | | ADDRESS ON FILE | | | | | | | |
| PABLO, ZAMORA | | PO BOX 724 | | | | PROGRESO | TX | 78579-0724 | |
| PABON, CHRISTOPHER MIGUEL | | ADDRESS ON FILE | | | | | | | |
| PABON, ISOLINA | | ADDRESS ON FILE | | | | | | | |
| PABON, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PABON, KAELA PABON CHEYENNE | | ADDRESS ON FILE | | | | | | | |
| PABON, RICARDO | | ADDRESS ON FILE | | | | | | | |
| PABON, ROBERT SHANE | | ADDRESS ON FILE | | | | | | | |
| PABON, SHALIMAR R | | ADDRESS ON FILE | | | | | | | |
| PABON, TANISHA RENEE | | ADDRESS ON FILE | | | | | | | |
| PABRAZINSKY, MARCUS JOHN | | ADDRESS ON FILE | | | | | | | |
| PABRIAN CONGHLIN | | C/O MSTS | PO BOX 444 | | | | | | |
| PABRIAN J REBECHI | | 7405 SPRUCE MILL DR | | | | YARDLEY | PA | 19067-7239 | |
| PABST, ANDREW S | | ADDRESS ON FILE | | | | | | | |
| PABST, DEBRA W | | 2829 R HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| PABST, JOHN | | 1920 ARLINGTON RD | | | | LAS CRUCES | NM | 88001 | |
| PABST, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PABST, JOSEPH | | 2829 R HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| PABUSTAN, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| PAC | | 1213 EAST HUNTER AVENUE | | | | SANTA ANA | CA | 92705 | |
| PAC | | 1502 S SANTA FE STREET | | | | SANTA ANA | CA | 92705 | |
| PAC | | 1502 S SANTA FE ST | | | | SANTA ANA | CA | 92705 | |
| PAC VAN LEASING AND SALES | | 2995 S HARDING STREET | | | | INDIANAPOLIS | IN | 46225 | |
| PACADA, YAMILEY | | 4620 LINCOLN AVE | | | | EAGLE ROCK | CA | 90041 | |
| PACANZA ARMANDO C | | 9111 WHITMORE ST | | | | ROSEMEAD | CA | 91770 | |
| PACCHIOLI, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ VP DEVELOPMENT | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | Greensfelder Hemker & Gale PC | Attn Cherie Macdonald | 12 Wolf Creek Dr Ste 100 | | | Belleville | IL | 62226 | |
| PACE BRENTWOOD PARTNERS LLC | Pace Brentwood Partners LLC | Steven F Heitz | 1401 S Brentwood Blvd Ste 900 | | | St Louis | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | |
| Pace Brentwood Partners LLC | Steven F Heitz | 1401 S Brentwood Blvd Ste 900 | | | | St Louis | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | | PO BOX 952071 | C/O PACE PROPERTIES INC | | | ST LOUIS | MO | 63195-2071 | |
| PACE BRENTWOOD PARTNERS, L L C | ATTN  DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS, L L C | DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS, L L C | | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | | BRENTWOOD | MO | 63144 | |
| PACE BUTLER CORP | | 13911 HARVEY AVE | | | | EDMOND | OK | 73013 | |
| PACE COMMUNICATIONS INC | | PO BOX 60014 | | | | CHARLOTTE | NC | 28260 | |
| PACE ELECTRONICS INC | | 47G N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 | |
| PACE EQUIPMENT COMPANY | | PO BOX 633 | | | | WILSONVILLE | OR | 97070 | |
| PACE INC | | PO BOX 630496 | | | | BALTIMORE | MD | 21263 | |
| PACE KAINNEY | | 6740 ELK RD | | | | RICHMOND | VA | 23224 | |
| PACE MATERIAL HANDLING INC | | 19823 58TH PL S STE 110 | | | | KENT | WA | 98032 | |
| PACE PEST CONTROL | | 4155 HIRAM LITHIA SPRINGS RD | | | | POWDER SPRINGS | GA | 301273900 | |
| PACE PLUMBING CORP | | 41 BOX ST | | | | BROOKLYN | NY | 11222 | |
| PACE PUBLICATIONS | | 443 PARK AVE SOUTH | | | | NEW YORK | NY | 10016 | |
| PACE SOUND & LIGHTING | | 824 DAKIN ST | | | | JEFFERSON | LA | 70121 | |
| PACE TRANSPORT INC | | PO BOX 110908 | | | | HIALEAH | FL | 330110908 | |
| PACE, ANDRE DONALD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PACE, BOB | | 7416 GILBERT ST | | | | PHILADELPHIA | PA | 19138-1215 | |
| PACE, BOBBY L | | ADDRESS ON FILE | | | | | | | |
| PACE, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| PACE, CHRISTINA ELAINE | | ADDRESS ON FILE | | | | | | | |
| PACE, FALECYONNA MASHIA | | ADDRESS ON FILE | | | | | | | |
| PACE, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PACE, FRANK SAMUEL | | ADDRESS ON FILE | | | | | | | |
| PACE, FRED | | ADDRESS ON FILE | | | | | | | |
| PACE, HAROLD | | ADDRESS ON FILE | | | | | | | |
| PACE, JAMON LINDELL | | ADDRESS ON FILE | | | | | | | |
| PACE, JIM LANNIS | | ADDRESS ON FILE | | | | | | | |
| PACE, JOHN | | 2276 BIG ISLAND HIGHWAY | | | | BEDFORD | VA | 24523 | |
| PACE, LEWIS | | HALLANDALE | | | | CLIFTON PARK | NY | 12065-0000 | |
| PACE, MELANIE L | | ADDRESS ON FILE | | | | | | | |
| PACE, MICHAEL | | 2318 BROOKSIDE DR | | | | ROWLETT | TX | 75088 | |
| PACE, MICHAEL | | 5940 FISHERMAN LN | | | | COCOA | FL | 32927 | |
| PACE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PACE, MICHELLE | | 7955 LUTZ AVE | | | | MASSILLON | OH | 44646 | |
| PACE, RENEE | | 124 BATES ST NW | | | | WASHINGTON | DC | 20001 1114 | |
| PACE, RODNEY | | 8039 S ONEIDA CT | | | | CENTENNIAL | CO | 80112 | |
| PACE, RODNEY AUSTIN | | ADDRESS ON FILE | | | | | | | |
| PACE, SAMUEL URIHA | | ADDRESS ON FILE | | | | | | | |
| PACE, TERRY | | 28 HOLLY HILL DR | | | | ASHEVILLE | NC | 28806 | |
| PACE, TERRY L | | ADDRESS ON FILE | | | | | | | |
| PACE, VINCE R | | ADDRESS ON FILE | | | | | | | |
| PACE, WILLIAM LEON | | ADDRESS ON FILE | | | | | | | |
| PACE, ZACHARY DALTON | | ADDRESS ON FILE | | | | | | | |
| PACEK, PAUL A | | ADDRESS ON FILE | | | | | | | |
| PACELKO, RICHARD JOEL | | ADDRESS ON FILE | | | | | | | |
| PACELLA, IAN VINCENT | | ADDRESS ON FILE | | | | | | | |
| PACELLI, ASCANIO | | 74 PAULINE AVE | | | | WEST HAVEN | CT | 06516 | |
| PACELLI, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| PACER SERVICE CENTER | | PO BOX 277773 | | | | ATLANTA | GA | 30384 | |
| PACER SERVICE CENTER | | PO BOX 277773 | US COURTS PACER | | | ATLANTA | GA | 30384-7773 | |
| PACER, STEVEN J | | 729 MCCARTHY ST | | | | LEMONT | IL | 60439-4307 | |
| PACERA ASSOCIATES, FRANK J | | 65 S MAIN ST BLDG C | | | | PENNINGTON | NJ | 08534 | |
| PACERA ASSOCIATES, FRANK J | | 65 SOUTH MAIN ST | BLDG C | | | PENNINGTON | NJ | 08534 | |
| PACESETTER CORP | | 400 N 9TH ST | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| PACESETTER CORP | | 800 EAST MAIN ST | CITY OF RICHMOND | | | RICHMOND | VA | 23224 | |
| PACESETTER CORP | | CITY OF RICHMOND | | | | RICHMOND | VA | 23224 | |
| PACESETTER ELECTRONICS INC | | 3851 WASHINGTON AVE | | | | ST LOUIS | MO | 63108 | |
| PACESETTER PERSONNEL SERVICE | | PO BOX 2146 | | | | HOUSTON | TX | 772522146 | |
| PACETTI, CAROL | | ADDRESS ON FILE | | | | | | | |
| PACEY FIELD, SUSAN LYNN | | ADDRESS ON FILE | | | | | | | |
| PACHACOPA, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PACHALL PLUMBING INC | | PO BOX 5848 | | | | SPARKS | NV | 89432 | |
| PACHAN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PACHARIS, ERIC LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| PACHAS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Pachauri, Pavan R | | 16 Killdeer Ln | | | | Fairport | NY | 14450-0000 | |
| PACHAURI, PAVAN R | | ADDRESS ON FILE | | | | | | | |
| PACHECO JORGE D | | 1101 FOX CHAPEL DRIVE | | | | LUTZ | FL | 33549 | |
| PACHECO MOJICA, JAVIER F | | ADDRESS ON FILE | | | | | | | |
| PACHECO WHITE, SANDRA | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ADRIAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ALBERTO SOLANO | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ALEX JOHN | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ALEXANDER MARQUEZ | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ALEXANDER VINCENT | | ADDRESS ON FILE | | | | | | | |
| PACHECO, AMALIA | | 1029 NEWINGTON ST | | | | DUARTE | CA | 91010-3246 | |
| PACHECO, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ARTURO JUNIOR | | ADDRESS ON FILE | | | | | | | |
| PACHECO, BRENDA | | ADDRESS ON FILE | | | | | | | |
| PACHECO, BRIAN | | 8573 ATHENA COURT | | | | LEHIGH ACRES | FL | 33971 | |
| PACHECO, CARLOS | | 212 MITCHEL AVE | | | | EAST MEADOW | NY | 11554-0000 | |
| PACHECO, CARLOS | | ADDRESS ON FILE | | | | | | | |
| PACHECO, COMMITTE TO ELECT BOB | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | | SACRAMENTO | CA | 95814 | |
| PACHECO, DAN | | 186 OLIVER ST | | | | FALL RIVER | MA | 02724 | |
| PACHECO, DANIEL | | 369 LAKE WOOD CT | | | | LAKE MARY | FL | 32746-0000 | |
| PACHECO, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PACHECO, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PACHECO, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ELVIS JOEL | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ENIO | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PACHECO, ERVIN JHONNY | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ESAUL | | ADDRESS ON FILE | | | | | | | |
| PACHECO, GARY DOMONIQ | | ADDRESS ON FILE | | | | | | | |
| PACHECO, JANET VICTOIRA | | ADDRESS ON FILE | | | | | | | |
| PACHECO, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PACHECO, JAYSON | | ADDRESS ON FILE | | | | | | | |
| PACHECO, JESUS | | ADDRESS ON FILE | | | | | | | |
| PACHECO, JOSE | | 3034 NW 30ST | | | | MIAMI | FL | 33142-0000 | |
| PACHECO, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| PACHECO, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| PACHECO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| PACHECO, LORENZO EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| PACHECO, MARCO | | 57 MARTIN ST | | | | EAST PROVIDENCE | RI | 02914 | |
| PACHECO, MARCO A | | ADDRESS ON FILE | | | | | | | |
| PACHECO, MARTIN | | 1206 REBER ST | | | | GREEN BAY | WI | 54302-1524 | |
| PACHECO, MICHAEL RICARDO | | ADDRESS ON FILE | | | | | | | |
| PACHECO, RACHEL | | ADDRESS ON FILE | | | | | | | |
| PACHECO, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| PACHECO, RICARDO | | ADDRESS ON FILE | | | | | | | |
| PACHECO, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| PACHECO, RICHIE J | | ADDRESS ON FILE | | | | | | | |
| PACHECO, ROBERTO ANGELO | | ADDRESS ON FILE | | | | | | | |
| PACHECO, VICTOR R | | ADDRESS ON FILE | | | | | | | |
| PACHEL, ANDREA SHELENE | | ADDRESS ON FILE | | | | | | | |
| PACHER, KELLIE AYN | | ADDRESS ON FILE | | | | | | | |
| PACHIANO, ADAM | | ADDRESS ON FILE | | | | | | | |
| PACHIKOV, ARTEM N | | ADDRESS ON FILE | | | | | | | |
| PACHIODO, SHAENA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PACHNIUK, AMANDA | | 290 E 46TH ST | | | | LORAIN | OH | 44052 | |
| PACHOLEC, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PACHOLSKI, JASON | | ADDRESS ON FILE | | | | | | | |
| PACHON, JOAN SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| PACHUILO, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| PACHUTA, REXFORD ADAM | | ADDRESS ON FILE | | | | | | | |
| PACIE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PACIFIC 9 MOTOR INN INC | | 3550 GATEWAY | | | | SPRINGFIELD | OR | 97477-6007 | |
| PACIFIC ACCESSORY CORPORATION | | 1502 S SANTA FE STREET | | | | SANTA ANA | CA | 92705 | |
| PACIFIC BEACH LOCK & SAFE | | 1425 GARNET AVENUE | | | | SAN DIEGO | CA | 92109 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 910153 | | | | DALLAS | TX | 75391 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 989049 | | | | W SACRAMENTO | CA | 957989049 | |
| PACIFIC BELTING INDUSTRIES INC | | 6935 BANDINI BLVD | | | | LOS ANGELES | CA | 90040 | |
| PACIFIC BUSINESS NEWS | | PO BOX 53825 | | | | BOULDER | CO | 80322-3825 | |
| PACIFIC CARMEL MOUNTAIN HLDING | | DEPT 2827 | CARMEL MOUNTAIN PLAZA | | | LOS ANGELES | CA | 90084-2827 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY | 11455 EL CAMINO REAL | SUITE 200 | C/O AMERICAN ASSETS | | SAN DIEGO | CA | 92130-2045 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | | SAN DIEGO | CA | 92130-2045 | |
| Pacific Carmel Mountain Holdings LP | | 11455 El Camino Real Ste 200 | | | | San Diego | CA | 92130 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C O PACIFIC CASTLE MANAGEMENT | | IRVINE | CA | 92614 | |
| Pacific Castle Groves LLC | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | | Newport Beach | CA | 92660 | |
| Pacific Castle Groves LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN STREET | SUITE 900 | C/O PACIFIC CASTLE MANAGEMENT | | IRVINE | CA | 92614 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST STE 900 | C/O PACIFIC CASTLE MGMT | | | IRVINE | CA | 92614 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C/O PACIFIC CASTLE MANAGEMENT | | IRVINE | CA | 92614 | |
| PACIFIC CHINA INDUSTRIES LTD | | 22/F SUCCESS COMMERCIAL BLDG | 245 251 HENNESSY RD | | | WANCHAI | | | HKG |
| PACIFIC COAST BUILDERS | | 3207 LOS PRADOS | | | | SAN MATEO | CA | 94403 | |
| PACIFIC COAST MANAGED CARE | | 10515 BALBOA BLVD STE 150 | | | | GRANADA HILLS | CA | 91344 | |
| PACIFIC COAST MANAGED CARE | | MED GROUP INC | 10515 BALBOA BLVD STE 150 | | | GRANADA HILLS | CA | 91344 | |
| PACIFIC COAST PROPANE | | 539 W MAIN ST | | | | ONTARIO | CA | 91762 | |
| PACIFIC COAST PROPANE | | PO BOX 0427 | | | | RIALTO | CA | 92377-0427 | |
| PACIFIC COAST WAREHOUSE CO | | 5125 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| PACIFIC COLLECTIONS | | 1616 LILIHA STREET 3RD FLOOR | | | | HONOLULU | HI | 96817 | |
| PACIFIC COLOR GRAPHICS | | 440 BOULDER CT STE 100B | | | | PLEASANTON | CA | 94566 | |
| PACIFIC COMMERCIAL CORP | | 3131 ELLIOT AVE STE 500 | | | | SEATTLE | WA | 98121 | |
| PACIFIC CUSTOM CABLE INC | | 301 30TH ST NE NO 110 | | | | AUBURN | WA | 98002 | |
| PACIFIC CUSTOM CABLE INC | | PO BOX 8026 | | | | BONNEY LAKE | WA | 98390-0999 | |
| PACIFIC DESIGN LTD | | PO BOX 26914 | | | | AUSTIN | TX | 78755 | |
| PACIFIC DIGITAL CORP | | C/O MARQUETTE COMM FINANCE | PO BOX 72971 DEPT 2971 | | | LOS ANGELES | CA | 90084-2971 | |
| PACIFIC DISPOSAL | | PO BOX 127 | | | | OLYMPIA | WA | 98507 | |
| PACIFIC DSLA NO 2 | | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| PACIFIC ELECTRONICS CORP | | 10200 US ROUTE 14 | | | | WOODSTOCK | IL | 60098 | |
| PACIFIC FIRECREEK HOLDINGS LLC | | DEPT 2907 | | | | LOS ANGELES | CA | 90084-2907 | |
| PACIFIC FLOOR CARE | | 4585 51ST ST 5 | AMERICAN ASSETS INC | | | SAN DIEGO | CA | 92115 | |
| PACIFIC GAS & ELECTRIC | | P O BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GAS & ELECTRIC CO | | 41800 BOSCELL RD | | | | FREMONT | CA | 94538-3105 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PACIFIC GAS & ELECTRIC CO | | 615 SEVENTH AVE | | | | SANTA CRUZ | CA | 95062 | |
| PACIFIC GAS & ELECTRIC CO | | 705 P STREET | 2ND FLOOR | | | FRESNO | CA | 9376000001 | |
| Pacific Gas and Electric Company | | PO Box 8329 | | | | Stockton | CA | 95208 | |
| PACIFIC HANDY CUTTER INC | | PO BOX 10869 | | | | COSTA MESA | CA | 926270266 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES | 30765 PACIFIC COAST HIGHWAY  NO 328 | | | | MALIBU | CA | 90265 | |
| Pacific Harbor Equities LLC | c o Hope Properties | 3000 Pablo Kisel Blvd Ste 300C | | | | Brownsville | TX | 78526 | |
| Pacific Harbor Equities LLC | | 3000 PABLO KISEL BLVD STE 300C | C/O R&R HOPE PROPERTIES LP | | | BROWNSVILLE | TX | 78526 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY NO 328 | | | | MALIBU | CA | 90265 | |
| PACIFIC HARDWARE & SPECIALTIES | | PO BOX 11206 | | | | TACOMA | WA | 984111206 | |
| PACIFIC HI LIFT SERVICE CORP | | 99 1405B KOAHA PL | | | | AIEA | HI | 96701 | |
| PACIFIC HI TECH ELECTRONIC | | 7003 ZITHER LN | | | | LA VERGNE | TN | 37086 | |
| PACIFIC IMAGE COMM INC | | 919 S FREMONT AVENUE STE 238 | | | | ALHAMBRA | CA | 91803 | |
| PACIFIC IMMEDIATE CARE MEDICAL | | CENTER 1900 HACIEDA DR | | | | VISTA | CA | 92083 | |
| PACIFIC INSTALLATIONS | | 2536 E JAMISON ST | | | | ANAHEIM | CA | 90265 | |
| PACIFIC LAMP WHOLESALE INC | | 10725 SW 5TH ST | | | | BEAVERTON | OR | 97005 | |
| PACIFIC MACHINERY INC | | 94 025 FARRINGTOPH HIGHWAY | | | | WAIPAHU | HI | 967972299 | |
| PACIFIC MAGTRON INC | | 1600 CALIFORNIA CIR | | | | MILPITAS | CA | 95035 | |
| PACIFIC MAINTENANCE & REPAIR | | 2109 S WRIGHT ST NO B | | | | SANTA ANA | CA | 92705 | |
| PACIFIC NATIONAL REALTORS | | 7803 MADISON AVE STE 150A | | | | CITRUS HEIGHTS | CA | 95610 | |
| PACIFIC NW INLANDER, THE | | 1003 E TRENT STE 110 | | | | SPOKANE | WA | 99202 | |
| PACIFIC OFFICE AUTOMATION | | 14335 NW SCIENCE PARK DRIVE | | | | PORTLAND | OR | 97229 | |
| PACIFIC OFFICE AUTOMATION | | 15405 SE 37TH ST STE 100 | | | | BELLEVUE | WA | 98006 | |
| PACIFIC PALMS | | ONE INDUSTRY HILLS PKY | | | | CITY OF INDUSTRY | CA | 91744 | |
| PACIFIC PAVEMENT PROTECTION | | 9243 ML KING JR WAY SOUTH | | | | SEATTLE | WA | 98118 | |
| PACIFIC POWER | | 1033 NE 6TH AVE | | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER | | 920 S W SIXTH AVE | | | | PORTLAND | OR | 97256 | |
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVENUE | | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC REALTY COMMERCIAL LLC | | 1905 HARNEY ST STE 400 | | | | OMAHA | NE | 68102 | |
| PACIFIC RETAIL TRUST | | PO BOX 676473 COOPER ST | C/O REGENCY CENTERS LP | | | DALLAS | TX | 75267-6473 | |
| PACIFIC RETAIL TRUST | | PO BOX 676473 | | | | DALLAS | TX | 752676473 | |
| PACIFIC RIM PACKAGING INC | | PO BOX 5103 | | | | KANEOHE | HI | 96744 | |
| PACIFIC SALES & SERVICE INC | | 7850 SE STARK ST | | | | PORTLAND | OR | 972152340 | |
| PACIFIC SERVICE COMPANY | | 4850 GOLDEN PKWY STE B NO 194 | | | | BUFORD | GA | 30518 | |
| PACIFIC SHELVING COMPANY INC | | 929 ALAHAKI STREET | | | | KAILUA | HI | 96734 | |
| PACIFIC STEREO CORP | | 20 NASSAU ST | | | | PRINCETON | NJ | 08542-4509 | |
| PACIFIC TESTING LABORATORIES | | 3257 16TH AVENUE WEST | | | | SEATTLE | WA | 981191706 | |
| PACIFIC TREATMENT INC | | 1452 N JOHNSON AVENUE | | | | EL CAJON | CA | 92020 | |
| PACIFIC ULTRAWEB INDUSTRIES LTD | | UNIT 1 15/F GOLDFIELD | 1 SUI WO ROAD FOTAN | | | SHATIN NT | | | HKG |
| PACIFIC VALLEY APPRAISAL INC | | 4300 SILK ROAD STE D | | | | MODESTO | CA | 95356 | |
| PACIFIC WEATHERSHIELD INC | | 2305 PARAGON DRIVE | | | | SAN JOSE | CA | 95131 | |
| PACIFIC WELDING SUPPLIES INC | | PO BOX 111240 | | | | TACOMA | WA | 98411-1240 | |
| PACIFIC WEST ADMINISTRATORS | | 5699 KANAN ROAD | SUITE 316 | | | AGOURA HILLS | CA | 91301 | |
| PACIFIC WEST ADMINISTRATORS | | SUITE 316 | | | | AGOURA HILLS | CA | 91301 | |
| PACIFIC YOUNGMAN WOODLAND HILL | Dennis M Berryman | PO BOX 3060 | 1 CORPORATE PLAZA | | | NEWPORT BEACH | CA | 92658-9023 | |
| PACIFIC YOUNGMAN WOODLAND HILL | | 1 CORPORATE PLAZA PO BOX 3060 | | | | NEWPORT BEACH | CA | 926589023 | |
| PACIFIC YOUNGMAN WOODLAND HILL | | PO BOX 3060 | 1 CORPORATE PLAZA | | | NEWPORT BEACH | CA | 92658-9023 | |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| Pacific Youngman Woodland Hills a California General Partnership | Dennis M Berryman | Pacific Youngman Woodland Hill | PO Box 3060 | 1 Corporate Plz | | Newport Beach | CA | 92658-9023 | |
| PACIFIC, UNIVERSITY OF THE | | 2155 WEBSTER STREET | | | | SAN FRANCISCO | CA | | |
| PACIFIC, UNIVERSITY OF THE | | UOP SCHOOL OF DENTISTRY | 2155 WEBSTER STREET | | | SAN FRANCISCO | CA | | |
| PACIFIC/YOUNGMAN WOODLAND HILLS | DONNA MUMFORD | ONE CORPORATE PLAZA | P O BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| PACIFICO, ANTONIO CRUZ | | ADDRESS ON FILE | | | | | | | |
| PACIFICO, JOAN MARIE | | ADDRESS ON FILE | | | | | | | |
| PACINELLI, ANTHONY ALFRED | | ADDRESS ON FILE | | | | | | | |
| PACINI, ELIZABETH R | | 2107 DANFORTH AVE APT152 | | | | TORONTO | | | CAN |
| PACINO, CHRIS | | 5650 GLENMONT DR | R 44 | | | HOUSTON | TX | 77081-0000 | |
| PACINO, CHRIS KELLY | | ADDRESS ON FILE | | | | | | | |
| PACINO, MEL | | 211 E AMHERST ST | | | | BUFFALO | NY | 14215-0000 | |
| PACINOS | | 12347 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| PACIONE, VINCENT | | 205 JUNIPER DRIVE | | | | NORTH AURORA | IL | 60542-0000 | |
| PACIONE, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PACIOTTI, SAM | | 53 WELLSLEIGH CT | | | | EAST STROUDSBURG | PA | 18301-8059 | |
| PACILLI SIMMONS & ASSOCIATES | | 1821 MICHAEL FARADAY DR | | | | RESTON | VA | 220905348 | |
| PACIUS, JUNIOR | | ADDRESS ON FILE | | | | | | | |
| PACIUS, LINA | | ADDRESS ON FILE | | | | | | | |
| PACK, ANWAR HABEN | | ADDRESS ON FILE | | | | | | | |
| PACK, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PACK, CASSIE J | | ADDRESS ON FILE | | | | | | | |
| PACK, DANA | | 1547 E PRESCOTT CT | | | | CHANDLER | AZ | 85249-4798 | |
| PACK, DENNIS E | | 2354 WHEATLANDS DRIVE | | | | MANAKIN SABOT | VA | 23103 | |
| PACK, DENNIS E | | ADDRESS ON FILE | | | | | | | |
| PACK, H | | 3333 SYLVESTER RD | | | | ALBANY | GA | 31705 | |
| PACK, JAMIE L | | 5129 CARRIAGE DR | | | | ROANOKE | VA | 24018-2211 | |
| PACK, JAYME L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PACK, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PACK, JOSH A | | ADDRESS ON FILE | | | | | | | |
| PACK, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PACK, MARTY W | | 620 N COPPELL RDNO 3101 | | | | COPPELL | TX | 75019 | |
| PACK, MARTY W | | ADDRESS ON FILE | | | | | | | |
| PACK, PHILLIP J | | 5313 VILLAS COURT SW | | | | WINSTON SALEM NC | NC | 27103 | |
| PACK, PHILLIP JASON | | ADDRESS ON FILE | | | | | | | |
| PACK, SCOTT | | ADDRESS ON FILE | | | | | | | |
| PACKAGE PRODUCTS CO INC | | 3721 VULCAN DR | | | | NASHVILLE | TN | 37204 | |
| PACKAGE PRODUCTS CO INC | | P O BOX 40158 | 3721 VULCAN DR | | | NASHVILLE | TN | 37204 | |
| PACKAGED ELECTRICAL POWER | | 1A LIMEKILN PIKE | | | | GLENSIDE | PA | 19038 | |
| PACKAGED ELECTRICAL POWER | | PO BOX 8500 1186 | | | | PHILDELPHIA | PA | 19176-1186 | |
| PACKAGING CORP OF AMERICA | | 929 FAUTLESS DR | | | | ASHLAND | OH | 44805 | |
| PACKAGING CORP OF AMERICA | | PO BOX 532058 | | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING STORE | | 1810 LOWER ROSWELL ROAD | | | | MARIETTA | GA | 30068 | |
| PACKAGING STORE | | 9736 MIDLOTHIAN TURNPIKE | STEINMART FESTIVAL SHOPPING CT | | | RICHMOND | VA | 23235 | |
| PACKAGING STORE | | 9817 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| PACKAGING STORE | | G1174 W HILL RD | | | | FLINT | MI | 48507 | |
| PACKAGING STORE | | STEINMART FESTIVAL SHOPPING CT | | | | RICHMOND | VA | 23235 | |
| PACKAGING STRATEGIES INC | | PO BOX 178 | | | | PHOENIX | MD | 21131 | |
| PACKAGING UNLIMITED LLC | | 1121 W KENTUCKY ST | | | | LOUISVILLE | KY | 40210 | |
| PACKAGING UNLIMITED LLC | | PO BOX 856300 | DEPT 102 | | | LOUISVILLE | KY | 40285 | |
| PACKARD BELL | | PO BOX 7780 4341 | | | | PHILADELPHIA | PA | 19182 | |
| PACKARD BELL ELECTRONICS INC | | PNC BANK | | | | PHILADELPHIA | PA | 191824341 | |
| PACKARD BELL ELECTRONICS INC | | PO BOX 7780 4341 | | | | MORRISTOWN | NJ | 08057-4341 | |
| PACKARD BELL NEC | | PO BOX 7780 4341 | | | | PHILADELPHIA | PA | 19182-4341 | |
| PACKARD ELECTRONICS INC | | 732 PARAMOUNT WAY | | | | BRICK | NJ | 08724 | |
| PACKARD, ANDREW FLYNN | | ADDRESS ON FILE | | | | | | | |
| PACKARD, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| PACKARD, CLARK ALLEN | | ADDRESS ON FILE | | | | | | | |
| PACKARD, DAVID A | | ADDRESS ON FILE | | | | | | | |
| PACKARD, DEREK D | | ADDRESS ON FILE | | | | | | | |
| PACKARD, HEATHER JUSTINE | | ADDRESS ON FILE | | | | | | | |
| PACKARD, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| PACKER COLLEGIATE INSTITUTE, THE | | 170 JORALEMON ST | | | | BROOKLYN | NY | 11201 | |
| PACKER, ANDREW SEAMUS | | ADDRESS ON FILE | | | | | | | |
| PACKER, NEKITA SHAFONDA | | ADDRESS ON FILE | | | | | | | |
| PACKERLAND RENT A MAT INC | | 12580 W ROHR AVE | PO BOX 233 | | | BUTLER | WI | 53007 | |
| PACKERLAND TRADER | | 211 N LYNNDALE DR | | | | APPLETON | WI | 54914 | |
| PACKETT, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| PACKHAM, ANALISA | | ADDRESS ON FILE | | | | | | | |
| PACKHEISER, EYN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PACKHEM, RICHARD | | ADDRESS ON FILE | | | | | | | |
| PACKMAN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| PACKMAN, ROBERT | | 34 OAK PARK DR | | | | SAINT LOUIS | MO | 63141 | |
| PACKWOOD, JERRON FORREST | | ADDRESS ON FILE | | | | | | | |
| PACLE, JOHN | | ADDRESS ON FILE | | | | | | | |
| PACLECO, RIEARDO JUAN | | ADDRESS ON FILE | | | | | | | |
| PACO, MARVIE | | ADDRESS ON FILE | | | | | | | |
| PACOMA, JOSE PATRICK | | ADDRESS ON FILE | | | | | | | |
| PACPARTS INC | | 15024 STAFF COURT | | | | GARDENA | CA | 90248 | |
| PACTEC | | PO BOX 820959 | | | | PHILADELPHIA | PA | 19182-0959 | |
| PACTEL MILPITAS | | 448 S ABBOTT AVE | | | | MILPITAS | CA | 95035 | |
| PACUNAS, KENNETH | | PO BOX 280 | | | | BELCHERTOWN | MA | 01007 | |
| PACVAN INC | | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| PACZKOWSKI, FRANK J | | 401 HARPER RD | | | | CLARKSVILLE | TN | 37043-6252 | |
| PADALINO, MATTHIAS JULIAN | | ADDRESS ON FILE | | | | | | | |
| PADARATHSINGH, NADEGE | | ADDRESS ON FILE | | | | | | | |
| PADAVANO, ANDREW FRANK | | ADDRESS ON FILE | | | | | | | |
| PADAVID M REHNERT | | 132 S 5TH ST | | | | COPLAY | PA | 18037-1106 | |
| PADBERG, BONNIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| PADBERG, NICK | | 1306 N GAYLORD CIR | | | | MESA | AZ | 85213 | |
| PADDACK, CHACE | | ADDRESS ON FILE | | | | | | | |
| PADDEN, MICHAEL HENRY | | ADDRESS ON FILE | | | | | | | |
| PADDEN, RYAN | | ADDRESS ON FILE | | | | | | | |
| PADDEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PADDIE, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PADDIO, ANTHONY D | | ADDRESS ON FILE | | | | | | | |
| PADDIO, JASMINE JANICE | | ADDRESS ON FILE | | | | | | | |
| PADDOCK APPRAISAL SERVICE | | 3528 OAKDALE RD STE D | | | | MODESTO | CA | 95357 | |
| PADDOCK PUBLICATIONS INC | Paddock Publications Inc | 155 E Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Paddock Publications Inc | | 155 E Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| PADDOCK PUBLICATIONS INC | | PADDOCK PUBLICATIONS | | | | ARLINGTON HTS | IL | 60006 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 3204 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 4508 | | | | LOMBARD | IL | 60197-4508 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PADDOCK PUBLICATIONS INC | | PO BOX 6000 | | | | CAROL STREAM | IL | 60197-6000 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 6236 | | | | CAROL STREAM | IL | 60197-6236 | |
| PADDOCK, BRADLEY | | 109 PENN ST | | | | GREENVILLE | SC | 29605-0000 | |
| PADDOCK, CLINTON DEAN | | ADDRESS ON FILE | | | | | | | |
| PADDOCK, IAN NELSON | | ADDRESS ON FILE | | | | | | | |
| PADDOCK, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PADDOCKS ENTERPRISES INC | | 1120 12TH ST | | | | HOOD RIVER | OR | 97031 | |
| PADDYMO, KOJO BOADI | | ADDRESS ON FILE | | | | | | | |
| PADEBORAH F ROBINSON & | | LEON CLARK JT TEN | PO BOX 598 | | | | | | |
| PADEK, RANDALL SCOTT | Randall Padek | 3924 E 31st Pl | | | | Tulsa | OK | 74135 | |
| PADEK, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | | |
| PADELLO, MICHELLE LAYNETTE | | ADDRESS ON FILE | | | | | | | |
| PADELSKY, AMY A | | ADDRESS ON FILE | | | | | | | |
| PADEN, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PADEN, MILFORD | | 5830 PENFIELD PLACE | | | | COLLEGE PARK | GA | 30349 | |
| PADER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PADGEN, ADELINE | | 11030 CAMERON CT | | | | DAVIE | FL | 33312-0000 | |
| PADGEN, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| PADGEN, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| PADGETT COMMUNICATIONS | | 4600 140TH AVE STE 220 | | | | CLEARWATER | FL | 33762 | |
| PADGETT THOMPSON | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| PADGETT THOMPSON | | PO BOX 4725 | | | | BUFFALO | NY | 142404725 | |
| PADGETT VIGINIA L | | 3527 B HANOVER AVE | | | | RICHMAOND | VA | 23221 | |
| PADGETT, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PADGETT, BRIAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PADGETT, CHRIS | | 809 MCCULLY ST | | | | WHITE SETTLEMENT | TX | 76108 | |
| PADGETT, CHRIS | | 816 NW CR 2007 | | | | CORSICANA | TX | 75110 | |
| PADGETT, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PADGETT, FORREST | | ADDRESS ON FILE | | | | | | | |
| PADGETT, JAMES | | ADDRESS ON FILE | | | | | | | |
| PADGETT, JAMES TYLER | | ADDRESS ON FILE | | | | | | | |
| PADGETT, JESSICA LUCILLE | | ADDRESS ON FILE | | | | | | | |
| PADGETT, JOHN | | 2200 PRINCETON DR NO 101 | | | | SAN BRUNO | CA | 94066 | |
| PADGETT, JOHN EDWIN | | ADDRESS ON FILE | | | | | | | |
| PADGETT, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PADGETT, KENNETH L | | ADDRESS ON FILE | | | | | | | |
| PADGETT, RACHEL | | 270 TURNER DR | | | | CRITTENDEN | KY | 41030 | |
| PADGETT, STEWART P | | ADDRESS ON FILE | | | | | | | |
| PADGETTS LAND SALES INC | | 10148 ELM ST W | | | | HAMPTON | SC | 29924 | |
| PADI, SUZANNE | | ADDRESS ON FILE | | | | | | | |
| PADILLA CARMEN L | | 1709 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| PADILLA CRUZ, DAYVIS | | ADDRESS ON FILE | | | | | | | |
| PADILLA DAUGHERTY, DEENA M | | ADDRESS ON FILE | | | | | | | |
| PADILLA, ALFONSO | | 11677 TEACHERS DRIVE | | | | EL PASO | TX | 79936 | |
| PADILLA, AMADO | | ADDRESS ON FILE | | | | | | | |
| PADILLA, ANDREA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PADILLA, ANGEL | | 2870 HAMMOND RD APT 6 | | | | MEMPHIS | TN | 38128-5792 | |
| PADILLA, BLANCA | | 1801 CHESTER RD | | | | BETHLEHEM | PA | 18017 | |
| PADILLA, BLANCA | | 704 SEMINOLE ST | | | | BETHLEHEM | PA | 18015 | |
| PADILLA, BLANCA I | | ADDRESS ON FILE | | | | | | | |
| PADILLA, BRITTANY LEA | | ADDRESS ON FILE | | | | | | | |
| PADILLA, CARLOS J | | ADDRESS ON FILE | | | | | | | |
| PADILLA, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | | |
| PADILLA, CRAIG THOMAS | | ADDRESS ON FILE | | | | | | | |
| PADILLA, CRYSTAL JASMINE | | ADDRESS ON FILE | | | | | | | |
| PADILLA, DAVID R | | ADDRESS ON FILE | | | | | | | |
| PADILLA, DAYANA LIZETTE | | ADDRESS ON FILE | | | | | | | |
| PADILLA, DERRICK J | | ADDRESS ON FILE | | | | | | | |
| PADILLA, DIEGO | | ADDRESS ON FILE | | | | | | | |
| PADILLA, EBBY | | ADDRESS ON FILE | | | | | | | |
| PADILLA, FABIAN | | 2100 W FLOWER AVE | | | | FULLERTON | CA | 92833-0000 | |
| PADILLA, FRANCES | | P O BOX 16292 | | | | ALEXANDRIA | VA | 22302 | |
| PADILLA, FRANCES L | | ADDRESS ON FILE | | | | | | | |
| PADILLA, FREDDY | | ADDRESS ON FILE | | | | | | | |
| PADILLA, GABRIEL | | 20656 LONELIUS ST | | | | WINNETKA | CA | 91306 | |
| PADILLA, GEORGE DANIEL | | ADDRESS ON FILE | | | | | | | |
| PADILLA, GISEL | | ADDRESS ON FILE | | | | | | | |
| PADILLA, GRISELDA | | 13185 BRIAR ST | | | | CORONA | CA | 92880 | |
| PADILLA, JACLYN EMMA | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JACOB | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JASON PAUL | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JEAN | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JEANNETT | | 8575 NW 13 TERRACE | | | | DORAL | FL | 33126-1513 | |
| PADILLA, JESUS | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JILLIAN LORAINE | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JOHNNY THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PADILLA, JONATHAN CRUZ | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JOSE | | 1293 BENTON ST | | | | LAKEWOOD | CO | 80214-0000 | |
| PADILLA, JOSE | | 13185 BRIAR ST | | | | CORONA | CA | 92880 | |
| PADILLA, JOSE | | 6552 SUMMERWALK SQ | | | | WINTER PARK | FL | 32792-0000 | |
| PADILLA, JOSE G | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JOSE REYNALDO | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JOSEPH CURTIS | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JUAN | | 1306 WOODINGTON CIR | | | | LAWRENCEVILLE | GA | 30044-2975 | |
| PADILLA, JUAN ANDRES | | ADDRESS ON FILE | | | | | | | |
| PADILLA, JUSTINA | | ADDRESS ON FILE | | | | | | | |
| PADILLA, KEITH | | 1309 GATEVIEW AVE UNIT E | | | | SAN FRANCISCO | CA | 94130-1406 | |
| PADILLA, KEITH EDWARD | | ADDRESS ON FILE | | | | | | | |
| PADILLA, MARISOL | | 139 EAST VIEW ST | | | | FALLBROOK | CA | 92028 | |
| PADILLA, MATTHEW PETER | | ADDRESS ON FILE | | | | | | | |
| PADILLA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PADILLA, OSCAR | | ADDRESS ON FILE | | | | | | | |
| PADILLA, PRISCILLA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PADILLA, RACHEL | | ADDRESS ON FILE | | | | | | | |
| PADILLA, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PADILLA, RICARDO | | ADDRESS ON FILE | | | | | | | |
| PADILLA, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| PADILLA, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| PADILLA, SARA ZELLA | | ADDRESS ON FILE | | | | | | | |
| PADILLA, SOLOMON VICTOR | | ADDRESS ON FILE | | | | | | | |
| PADILLA, TRISHA CRUZITA | | ADDRESS ON FILE | | | | | | | |
| PADILLA, VANESSA MEI | | ADDRESS ON FILE | | | | | | | |
| PADILLA, VICTOR | | 23283 DYNASTY COURT | | | | MORENO VALLEY | CA | 92553 | |
| PADILLA, VICTOR | | P O BOX 252 | | | | KEYES | CA | 95328 | |
| PADILLA, WILLIAM C | | 1700 ALTA DRIVE | 2070 | | | LAS VEGAS | NV | 89106 | |
| PADILLA, WILLIAM CARMEN | | ADDRESS ON FILE | | | | | | | |
| PADILLA, YOLANDA | | 8434 HARRISON ST | | | | PARAMOUNT | CA | 90723 | |
| PADILLA, YOLANDA E | | 8434 HARRISON ST | | | | PARAMOUNT | CA | 90723-5535 | |
| PADILLA, YOLANDA E | | ADDRESS ON FILE | | | | | | | |
| PADILLA, YVETTE | | ADDRESS ON FILE | | | | | | | |
| PADILLO, LAINIE | | ADDRESS ON FILE | | | | | | | |
| PADMORE JOSEPH | | 15000 DOWNEY AVE | NO 2S4 | | | PARAMOUNT | CA | 90723 | |
| PADOLL, ADAM | | ADDRESS ON FILE | | | | | | | |
| PADON, P ALEX | | ADDRESS ON FILE | | | | | | | |
| PADORA, JOHN J | | ADDRESS ON FILE | | | | | | | |
| PADOUR, JAROSLAV EMANUEL | | ADDRESS ON FILE | | | | | | | |
| PADOVANI, MARY JO | | ADDRESS ON FILE | | | | | | | |
| PADOVANI, NICHOLAS PATRICK | | ADDRESS ON FILE | | | | | | | |
| PADOVANO, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| PADRICK, BRITTANY LYNN | | ADDRESS ON FILE | | | | | | | |
| PADRICK, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| PADRO, EDWIN M | | ADDRESS ON FILE | | | | | | | |
| PADRON, ADIS ELENA | | ADDRESS ON FILE | | | | | | | |
| PADRON, DEYLON GABRIELLA | | ADDRESS ON FILE | | | | | | | |
| PADRON, JESUS | | 3440 E 10TH AVE | | | | HIALEAH | FL | 33013-2902 | |
| PADRON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PADRON, MONIQUE JOY | | ADDRESS ON FILE | | | | | | | |
| PADRON, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| PADRON, THERESA L | | ADDRESS ON FILE | | | | | | | |
| PADRUTT, LUKE JAMES | | ADDRESS ON FILE | | | | | | | |
| PADUA, HANNALI H | | VP 47 UNIT 2S454 | | | | FPO | AP | 96601- | |
| PADUA, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PADUCAH CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 300 S FIFTH ST | P O BOX 2697 | | PADUCAH | KY | | |
| PADUCAH FRIEND OF THE COURT | | PO BOX 1893 | | | | PADUCAH | KY | 42002-1893 | |
| PADUCAH POLICE DEPARTMENT | | PO BOX 2267 | | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER SYSTEM | G Kent Price Esq | McMurry & Livingston PLLC | PO Box 1700 | | | Paducah | KY | 42002-1700 | |
| PADUCAH POWER SYSTEM | | P O BOX 180 | | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | | | PADUCAH | KY | 420020180 | |
| PADUCAH SUN | | 408 KENTUCKY AVE | | | | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | BROOK COPE | P O BOX 2300 | 4 8 KENTUCKY AVE | | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | PO BOX 2300 | 408 KENTUCKY AVE | | | PADUCAH | KY | 42002 | |
| Paducah Water Works | | P O Box 2477 | | | | Paducah | KY | 42001 | |
| PADUCAH WATER WORKS | | PO BOX 2477 | | | | PADUCAH | KY | 420022477 | |
| PADUCAH, CITY OF | | PO BOX 2267 | | | | PADUCAH | KY | 42002 | |
| PADUCAH, CITY OF | FINANCE DEPT | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| PADUCAH, CITY OF | CITY OF PADUCAH | | | | | | | | |
| PADUNAN, AUREA A | | ADDRESS ON FILE | | | | | | | |
| PAE, OLIVER H | | ADDRESS ON FILE | | | | | | | |
| PAEK, NAM C | | ADDRESS ON FILE | | | | | | | |
| PAEK, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| PAELAY, TINISI | | ADDRESS ON FILE | | | | | | | |
| PAERMINO, MARC | | 6321 S MS2 | | | | PERRY | MI | 48872 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAESE, NICOLE ROSE | | ADDRESS ON FILE | | | | | | | |
| PAETOW, DAVIS JOHN | | ADDRESS ON FILE | | | | | | | |
| PAETOW, JUSTIN VEGA | | ADDRESS ON FILE | | | | | | | |
| PAETZELL, JERRY | | 1150 7TH AVE | | | | ALPHA | NJ | 08865-4731 | |
| PAETZOLD, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAEZ &, ANTOINETTE M | | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | | | CA | | |
| PAEZ JR , DAVID | | ADDRESS ON FILE | | | | | | | |
| PAEZ, BIANCA JESSCA | | ADDRESS ON FILE | | | | | | | |
| PAEZ, DAISY | | ADDRESS ON FILE | | | | | | | |
| PAEZ, DALE | | ADDRESS ON FILE | | | | | | | |
| PAEZ, PETER | | 1008 DOGWOOD CREEK CT | APT  H | | | MANCHESTER | MO | 63021 | |
| PAEZ, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PAFABIOLA C EVANS | | 835 FISHING CREEK RD | | | | NEW CUMBERLAND | PA | 17070-2706 | |
| PAFF, DONALD HUGH | | ADDRESS ON FILE | | | | | | | |
| PAFFORD, REBECCA | | PO BOX 961014 | | | | FORTWORTH | TX | 761610014 | |
| PAFFORD, REBECCA | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76161-0014 | |
| PAFREDERICK J BARNES & | | VIRGINIA GORTYCH BARNES | JT TEN | | | | | | |
| PAFT, JONATHAN | | HC 65 BOX 5356 | | | | LINCOLN | ME | 04457 | |
| PAFUME, NICHOLE | | ADDRESS ON FILE | | | | | | | |
| PAGAKIS, TOM | | 1101 LIME PL | | | | VISTA | CA | 92081-0000 | |
| PAGAN HERNANDEZ, HUMBERTO J | | ADDRESS ON FILE | | | | | | | |
| PAGAN NEGRON, PEDRO L | | ADDRESS ON FILE | | | | | | | |
| PAGAN, ADELE DENISE | | ADDRESS ON FILE | | | | | | | |
| PAGAN, ALBA | | ADDRESS ON FILE | | | | | | | |
| PAGAN, ALBERT | | 305 STRATTON AVE | | | | MILLVILLE | NJ | 08332-0000 | |
| PAGAN, ALBERT | | ADDRESS ON FILE | | | | | | | |
| PAGAN, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| PAGAN, BRENT | | 654 VALLEY VIEW DR | | | | REDLANDS | CA | 92373 | |
| PAGAN, CARLOS CHUNG | | ADDRESS ON FILE | | | | | | | |
| PAGAN, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| PAGAN, DARLENE | | ADDRESS ON FILE | | | | | | | |
| PAGAN, EFRAIN | | 82 DRUID HILL RD | | | | SPRINGFIELD | MA | 01129 | |
| PAGAN, EMILY | | ADDRESS ON FILE | | | | | | | |
| PAGAN, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| PAGAN, GABRIEL A | | ADDRESS ON FILE | | | | | | | |
| PAGAN, HECTOR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PAGAN, IRIS DENISSE | | ADDRESS ON FILE | | | | | | | |
| PAGAN, JAVIER ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PAGAN, JESUS | | ADDRESS ON FILE | | | | | | | |
| PAGAN, JOHN DANIEL | | ADDRESS ON FILE | | | | | | | |
| PAGAN, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PAGAN, JULIANNA | | ADDRESS ON FILE | | | | | | | |
| PAGAN, JULIO | | ADDRESS ON FILE | | | | | | | |
| PAGAN, LAURA ANN | | ADDRESS ON FILE | | | | | | | |
| PAGAN, LENNIS | | 25 TENTY AVE | | | | LINDENHURST | NY | 11757-0000 | |
| PAGAN, LIHAN MARIE | | ADDRESS ON FILE | | | | | | | |
| PAGAN, LUIS | | ADDRESS ON FILE | | | | | | | |
| PAGAN, MARCOS | | ADDRESS ON FILE | | | | | | | |
| PAGAN, MARIA ELENA | | ADDRESS ON FILE | | | | | | | |
| PAGAN, MATTHEW LUIS | | ADDRESS ON FILE | | | | | | | |
| PAGAN, NANCY | | ADDRESS ON FILE | | | | | | | |
| PAGAN, NORBERTO | | P O BOX 2017 PMB 427 | | | | LAS PIEDRAS | PR | 00771 | |
| PAGAN, OSCAR | | ADDRESS ON FILE | | | | | | | |
| PAGAN, PAUL MITCHELL | | ADDRESS ON FILE | | | | | | | |
| PAGAN, PETER | | 8604 NW 35 ST | | | | CORAL SPRINGS | FL | 33065-4371 | |
| PAGAN, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PAGAN, RICHARD | | 8480 161ST ST | | | | JAMAICA | NY | 11432-1724 | |
| PAGAN, TONY | | ADDRESS ON FILE | | | | | | | |
| PAGAN, VICTOR | | 292 STATION DR | | | | WOOD DALE | IL | 60191-0000 | |
| PAGAN, VICTOR M | | ADDRESS ON FILE | | | | | | | |
| PAGAN, WILLIAM MARC | | ADDRESS ON FILE | | | | | | | |
| PAGANI, PATRICK GREG | | ADDRESS ON FILE | | | | | | | |
| PAGANO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Pagano, Joanna | | 125 Dupont Ave | | | | Hopatcong | NY | 07843 | |
| PAGANO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAGANO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAGANO, LEESA MARIE | | ADDRESS ON FILE | | | | | | | |
| PAGARY A LACKEN & | | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | | | | |
| PAGE DAVID | | 3675 PINDER CT | | | | SUNNY HILLS | FL | 32428 | |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | | RICHMOND | VA | 232280667 | |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | | RICHMOND | VA | 23228667 | |
| PAGE II, RANDALL MARK | | ADDRESS ON FILE | | | | | | | |
| PAGE III, JOSEPH ROLAND | | ADDRESS ON FILE | | | | | | | |
| PAGE III, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| PAGE PLUS OF ARKANSAS | | 301 NORTH SHACKLEFORD | SUITE F2 | | | LITTLE ROCK | AR | 72211 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAGE PLUS OF ARKANSAS | | SUITE F2 | | | | LITTLE ROCK | AR | 72211 | |
| PAGE SCRANTOM SPROUSE ET AL | | 1043 THIRD AVE PO BOX 1199 | | | | COLUMBUS | GA | 31902 | |
| PAGE SCRANTOM SPROUSE ET AL | | PO BOX 1199 | 1043 THIRD AVE | | | COLUMBUS | GA | 31902 | |
| PAGE TV | | 75 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| PAGE TV | | 75 BLOOMINGTON RD | | | | HICKSVILLE | NY | 11801 | |
| PAGE, AARON MITCHELL | | ADDRESS ON FILE | | | | | | | |
| PAGE, ADAM | | ADDRESS ON FILE | | | | | | | |
| PAGE, ALFHONSO | | 1441 S PASO REAL AVE SP89 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| PAGE, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| PAGE, BRANDI | | ADDRESS ON FILE | | | | | | | |
| PAGE, CATHERINE C | | PO BOX 11178 | | | | SPRINGFIELD | MO | 65808-1178 | |
| PAGE, CHARLES L | | ADDRESS ON FILE | | | | | | | |
| PAGE, CHRISTOPHER | | 1095 MONTE VISTA DR | | | | BOSQUE FARMS | NM | 87068 | |
| PAGE, CHRISTOPHER JON | | ADDRESS ON FILE | | | | | | | |
| PAGE, CHRISTOPHER LYNN | | ADDRESS ON FILE | | | | | | | |
| PAGE, DAKOTA ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| PAGE, DANIEL | | 626 16TH AVE | | | | MONROE | WI | 53566 | |
| PAGE, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| PAGE, DARYL L | | PSC 2 BOX 749 | | | | APO | AP | 96264-0008 | |
| PAGE, DAVID | | 6001 THOMASTON RD | APT 1107 | | | MACON | GA | 31220 | |
| PAGE, DAVID C | | ADDRESS ON FILE | | | | | | | |
| PAGE, DAVID E | | ADDRESS ON FILE | | | | | | | |
| PAGE, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| PAGE, DEAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PAGE, DENNIS | | 512LOCUST AVE | | | | LOCHBUIE | CO | 80603-5754 | |
| PAGE, DENNIS JAMES | | ADDRESS ON FILE | | | | | | | |
| PAGE, DON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PAGE, DOROTHY | | 6099 HANOVER RD | | | | BELTON | MO | 64012-1768 | |
| PAGE, ERICA PATRICE | | ADDRESS ON FILE | | | | | | | |
| PAGE, FRANKIE EUGENE | | ADDRESS ON FILE | | | | | | | |
| PAGE, GRANT | | 982 SALTY BOTTOM RD | | | | GURLEY | AL | 00003-5748 | |
| PAGE, GRANT LEE | | ADDRESS ON FILE | | | | | | | |
| PAGE, HENRY | | 13A DOWNING ST | | | | CONCORD | NH | 03301 | |
| PAGE, HUNTER CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PAGE, IVAN BERNARD | | ADDRESS ON FILE | | | | | | | |
| PAGE, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| PAGE, JASHON S | | ADDRESS ON FILE | | | | | | | |
| PAGE, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| PAGE, JOEL | | 143 RUNNERS BRIDGE RD | | | | HOLLIS | NH | 03049 | |
| PAGE, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PAGE, KATHERINE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PAGE, KIMBERLY DEANDRA | | ADDRESS ON FILE | | | | | | | |
| PAGE, LAUREN | | 8347 ROSALIE LN | | | | WELLINGTON | FL | 33414 | |
| PAGE, MARION LUCAS | | ADDRESS ON FILE | | | | | | | |
| PAGE, MARK | | 7152 EMERSON AVE | | | | YUCCA VALLEY | CA | 92284-5937 | |
| PAGE, MARK | | 86 WALNUT GROVE | | | | FISHERVILLE | KY | 40023 | |
| PAGE, MICHAEL | | 1861 AMBER DAWN WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| PAGE, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| PAGE, NATHANIEL | | 3104 E ST SE | | | | WASHINGTON | DC | 20019-2245 | |
| PAGE, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PAGE, PAUL ROBERT | | ADDRESS ON FILE | | | | | | | |
| PAGE, RENE | | 238 HASTINGS DR | | | | GOOSE CREEK | SC | 29445-6619 | |
| PAGE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAGE, SEAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PAGE, SKYLER THOMAS | | ADDRESS ON FILE | | | | | | | |
| PAGE, STEVEN BENNY | | ADDRESS ON FILE | | | | | | | |
| PAGE, TARRYN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAGE, TODD | | ADDRESS ON FILE | | | | | | | |
| PAGE, VICTORIA MARIE | | ADDRESS ON FILE | | | | | | | |
| PAGE, VINCENT BRYANT | | ADDRESS ON FILE | | | | | | | |
| PAGE, WYATT | | 10922 N TRAIL | | | | DUNLAP | IL | 61525 | |
| PAGEL, CHARLES E | | 4665 SHASTA DR | | | | BROOKFIELD | WI | 53045 | |
| PAGEL, CHARLES ERNST | | ADDRESS ON FILE | | | | | | | |
| PAGEL, DANIEL DUANE | | ADDRESS ON FILE | | | | | | | |
| PAGEL, FRANK J | | ADDRESS ON FILE | | | | | | | |
| PAGEL, JACOB KNOWLTON | | ADDRESS ON FILE | | | | | | | |
| PAGEL, JOHN VICTOR | | ADDRESS ON FILE | | | | | | | |
| PAGELER, JOSEPH B | | ADDRESS ON FILE | | | | | | | |
| PAGELS, AMANDA C | | ADDRESS ON FILE | | | | | | | |
| PAGELS, ANDY | | ADDRESS ON FILE | | | | | | | |
| PAGELS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| PAGENET | | 11150 SANTA MONICA BLVD STE500 | | | | LOS ANGELES | CA | 900259514 | |
| PAGENET | | 13810 SE EASTGATE WAY | SUITE 150 | | | BELLEVUE | WA | 98005-4400 | |
| PAGENET | | 1655 DES PERES ROAD | SUITE 202 | | | ST LOUIS | MO | 63131-1852 | |
| PAGENET | | 3 WESTBROOK CORPORATE CTR | STE 300 | | | WESTCHESTER | IL | 60154-5729 | |
| PAGENET | | 4965 US HIGHWAY 4Z | | | | LOUISVILLE | KY | 40222 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAGENET | | 6000 LOMBARDO CENTER SUITE 450 | | | | SEVEN HILLS | OH | 441312579 | |
| PAGENET | | 790 THE CITY DRIVE | | | | ORANGE | CA | 928684941 | |
| PAGENET | | 860 GREENBRIER CIR | STE 100 | | | CHESAPEAKE | VA | 23320-2640 | |
| PAGENET | | C/O MELLON BANK | P O BOX 530721 | | | ATLANTA | GA | 30353-0721 | |
| PAGENET | | DBA PAGENET OF CLEVELAND | 6000 LOMBARDO CENTER SUITE 450 | | | SEVEN HILLS | OH | 44131-2579 | |
| PAGENET | | DEPT 206 | | | | PALATINE | IL | 60055-0206 | |
| PAGENET | | LOC NO 051 | | | | ATLANTA | GA | 30530721 | |
| PAGENET | | OFFICE 016 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 016 | PO BOX 42957 | | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | OFFICE 025 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 033 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 034 | DEPT 0102 | | | SAN DIEGO | CA | 92130-2045 | |
| PAGENET | | OFFICE 060 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 065 DEPT 102 | | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 070 DEPT 0102 | | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 071 DEPT 0102 | | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 071 | | | | PHILADELPHIA | PA | 191624295 | |
| PAGENET | | PO BOX 250014 | 11150 SANTA MONICA BLVD STE500 | | | LOS ANGELES | CA | 90025-9514 | |
| PAGENET | | PO BOX 42957 | OFFICE 065 | | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | PO BOX 42957 | OFFICE 071 | | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | PO BOX 4966 | | | | ORLANDO | FL | 32802-4966 | |
| PAGENET | | P O BOX 530721 | | | | ATLANTA | GA | 303530721 | |
| PAGENET | | PO BOX 530721 | LOC NO 051 | | | ATLANTA | GA | 30353-07212 | |
| PAGENET | | PO BOX 530787 | | | | ATLANTA | GA | 30353-0787 | |
| PAGENET | | PO BOX 650046 | | | | DALLAS | TX | 75265-0046 | |
| PAGENET | | PO BOX 672097 | OFFICE 072 | | | DALLAS | TX | 75267-2097 | |
| PAGENET | | PO BOX 7149 | | | | PASADENA | CA | 91109-7149 | |
| PAGENET | | STE 100 | | | | CHESAPEAKE | VA | 233202640 | |
| PAGENET | | STE 300 | | | | WESTCHESTER | IL | 601545729 | |
| PAGENET | | SUITE 1100 | 4965 US HIGHWAY 42 | | | LOUISVILLE | KY | 40222 | |
| PAGENET | | SUITE 150 | | | | BELLEVUE | WA | 980054400 | |
| PAGENET | | SUITE 202 | | | | ST LOUIS | MO | 631311852 | |
| PAGENET CLEVELAND | | DEPT 0102 | | | | PALATINE | IL | 600550102 | |
| PAGENET CLEVELAND | | OFFICE 068 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET ENGLEWOOD | | 6300 SOUTH SYRACUSE WAY | SUITE 550 | | | ENGLEWOOD | CO | 80111-6725 | |
| PAGENET ENGLEWOOD | | SUITE 550 | | | | ENGLEWOOD | CO | 801116725 | |
| PAGENET FARMINGTON HILLS | | 33533 W 12 MILE ROAD | SUITE 300 | | | FARMINGTON HILLS | MI | 48331-5636 | |
| PAGENET FARMINGTON HILLS | | SUITE 300 | | | | FARMINGTON HILLS | MI | 483315636 | |
| PAGENET MIAMI | | 4010 BOY SCOUT BLVD STE 300 | | | | TAMPA | FL | 336075727 | |
| PAGENET PALATINE | | DEPT 0102 | | | | PALATINE | IL | 600550102 | |
| PAGENET PALATINE | | OFFICE 008 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 014 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 034 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 050 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 055 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET SAN DIEGO | | 9360 TOWNE CENTRE DR | SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| PAGENET SAN DIEGO | | SUITE 100 | | | | SAN DIEGO | CA | 92121 | |
| PAGENET SEVEN HILLS | | 6000 LOMBARDO CENTER | SUITE 450 | | | SEVEN HILLS | OH | 44131-2579 | |
| PAGENET SEVEN HILLS | | SUITE 450 | | | | SEVEN HILLS | OH | 441312579 | |
| PAGENET TAMPA | | 1 METRO CENTER | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 336075728 | |
| PAGENET TAMPA | | 4010 BOY SCOUT BLVD STE 300 | | | | TAMPA | FL | 336075728 | |
| PAGEOT, STANLEY | | ADDRESS ON FILE | | | | | | | |
| PAGGI, NICK | | ADDRESS ON FILE | | | | | | | |
| PAGING NETWORK OF LOS ANGELES | | OFFICE 033 | PO BOX 7208 | | | PASADENA | CA | 91109-7308 | |
| PAGING NETWORK OF LOS ANGELES | | PO BOX 7208 | | | | PASADENA | CA | 911097308 | |
| PAGLIA, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| PAGLIA, TOM | | ADDRESS ON FILE | | | | | | | |
| PAGLIARINI, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| PAGLIARO, NICK | | ADDRESS ON FILE | | | | | | | |
| PAGLIARO, RICHARD MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PAGLIASSOTTI, ELIJAH R | | ADDRESS ON FILE | | | | | | | |
| PAGLIASSOTTI, LUKE GLEN | | ADDRESS ON FILE | | | | | | | |
| Pagliavo, Nick | | 2717 Tarbert Ct | | | | Wilmington | NC | 28411 | |
| PAGLINAWAN JOSE D | | 7109 MARYWOOD ST | | | | HYATTSVILLE | MD | 20784 | |
| PAGLINAWAN, JENNIFER ABOT | | ADDRESS ON FILE | | | | | | | |
| PAGLINAWAN, JOSE D | | ADDRESS ON FILE | | | | | | | |
| PAGLIUCA, JOSEPH PETER | | ADDRESS ON FILE | | | | | | | |
| PAGNOTTI, ANTHONY PHILIP | | ADDRESS ON FILE | | | | | | | |
| PAGOLA, DENISE ANITA | | ADDRESS ON FILE | | | | | | | |
| PAGOREK, JOSEPH WALTER | | ADDRESS ON FILE | | | | | | | |
| PAGREG B SHACKLETTE | | 835 WILLIAMSBURG BLVD | | | | DOWNINGTOWN | PA | 19335-4124 | |
| PAGREGORY K LIPSKI | | 1044 ELWOOD AVE | | | | ANDALUSIA | PA | 19020-5615 | |
| PAGTAKHAN, TRICIA | | 4501 ALHAMBRA DRIVE | | | | DAVIS | CA | 95616-0000 | |
| PAGTAKHAN, TRICIA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAGUAGA, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | | |
| PAGUANDAS, DEVIN | | 9362 PALM TREE DRIVE | | | | WINDERMERE | FL | 34786-0000 | |
| PAGUANDAS, DEVIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| PAGUE, STEPHEN | | 1359 PENNSRIDGE PL | | | | DOWNINGTOWN | PA | 19335-0000 | |
| PAGUE, STEPHEN S | | ADDRESS ON FILE | | | | | | | |
| PAGUE, WILLIAM | | 55 BOYLE RD | | | | SELDEN | NY | 11784 | |
| PAGUE, WILLIAM | | LI INSTALLATIONS | 55 BOYLE RD | | | SELDEN | NY | 11784 | |
| PAGUIO, AIMEE ARQUIZA | | ADDRESS ON FILE | | | | | | | |
| PAGUIO, JOANNE ARQUIZA | | ADDRESS ON FILE | | | | | | | |
| PAGUIO, SHEENA JANE | | ADDRESS ON FILE | | | | | | | |
| PAGURA, KELLIE ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| PAHL, BRENTON | | ADDRESS ON FILE | | | | | | | |
| PAHL, DALE EDWARD | | ADDRESS ON FILE | | | | | | | |
| PAHL, DEREK | | 1214 SOUTH FORK | | | | LANSING | MI | 48917 | |
| PAHL, JAMES | | ADDRESS ON FILE | | | | | | | |
| PAHL, JAMES R | | ADDRESS ON FILE | | | | | | | |
| PAHLAVANI, CLIFF | | 13401 MILLWOOD DR | | | | WOODBRIDGE | VA | 22191-0000 | |
| PAHLS, RYAN JAMESON | | ADDRESS ON FILE | | | | | | | |
| PAI, PRINCE | | ADDRESS ON FILE | | | | | | | |
| PAIANO, LIZ | | 1368 BERRYMAN AVE | | | | SOUTH PARK | PA | 15129-9757 | |
| PAIANO, LIZ | | 1368 BERRYMAN AVE | | | | SOUTH PARK | PA | 15129 | |
| PAICH, ROBERT MULLIGAN | | ADDRESS ON FILE | | | | | | | |
| PAID IN CASH | | PO BOX 720722 | | | | OKLAHOMA CITY | OK | 73172 | |
| PAID PRESCRIPTIONS LLC | | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417 | |
| PAIEMENT, JOE GERALD | | ADDRESS ON FILE | | | | | | | |
| PAIGE EXCHANGE CORP | | 3205 UNDERHILL PL | C/O PETER PAIGE | | | BEND | OR | 97701 | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | | BEND | OR | 97701 | |
| PAIGE JR, RODERICK TYRONE | | ADDRESS ON FILE | | | | | | | |
| PAIGE TEMPORARY | | 75 REMITTANCE DR STE 1499 | | | | CHICAGO | IL | 60675-1499 | |
| PAIGE TEMPORARY | | PO BOX 88645 | | | | CHICAGO | IL | 606801645 | |
| PAIGE, ANDREW DWAYNE | | ADDRESS ON FILE | | | | | | | |
| PAIGE, ANTHONY ERIC | | ADDRESS ON FILE | | | | | | | |
| PAIGE, ASHLEY BROOKLYN | | ADDRESS ON FILE | | | | | | | |
| PAIGE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| PAIGE, CLINTON | | 2725 WOOD DR NE | | | | BIRMINGHAM | AL | 35215-2027 | |
| PAIGE, DANIEL | | 4903 E ARBOR RD | | | | LONG BEACH | CA | 85008 | |
| PAIGE, DENISE R | | ADDRESS ON FILE | | | | | | | |
| PAIGE, HATTIE B | | 1431 ASHLAND CIR | | | | NORFOLK | VA | 23509-1203 | |
| PAIGE, HEATHER | | 8310 FLAMEVINE AVE | | | | SEMINOLE | FL | 33777-3745 | |
| PAIGE, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| PAIGE, LARRY | | 3007 EAST COSBY FARM LN | | | | RICHMOND | VA | 23235 | |
| PAIGE, LEACH | | 95 FIRST MANASSASS WAY | | | | NEWNAN | GA | 30265-0000 | |
| PAIGE, MILLICENT CASEY | | ADDRESS ON FILE | | | | | | | |
| PAIGE, RYAN | | ADDRESS ON FILE | | | | | | | |
| PAIGE, STEPHANIA | | 1239 GRENSHAW DRIVE | | | | ST LOUIS | MO | 63137-0000 | |
| PAIGE, STEPHANIA RAINIECE | | ADDRESS ON FILE | | | | | | | |
| PAIGE, SYBIL | | 3503 MADISON PL | | | | HYATTSVILLE | MD | 20782-3225 | |
| PAIGE, SYBIL | | 3503 MADISON PL | | | | HYATTSVILLE | MD | 20782 | |
| PAIK, DAVID | | ADDRESS ON FILE | | | | | | | |
| PAIK, WILLIAM | | 225 N AVE 25 | NO 320 | | | LOS ANGELES | CA | 90031-0000 | |
| PAIK, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PAIKAI SYLVA, SARA | | 95350 MAHAPILI CT | | | | MILILANI | HI | 96789-0000 | |
| PAILLANT, ERICK | | 10362 SW 205 TERR | | | | MIAMI | FL | 33189 | |
| PAINE BUSINESS MACHINES | | 205 W PAUL | | | | PAULS VALLEY | OK | 73075 | |
| PAINE WEBBER INC | | 1000 HARBOR BLVD | PROXY DEPT | | | WEEHAWKEN | NJ | 07087 | |
| PAINE WEBBER INC | | PROXY DEPT | | | | WEEHAWKEN | NJ | 07087 | |
| PAINE WEBBER MORTGAGE PARTNERS | | C/O EDENS & AVANT | | | | COLUBIA | SC | 29202 | |
| PAINE WEBBER MORTGAGE PARTNERS | | PO BOX 528 | C/O EDENS & AVANT | | | COLUBIA | SC | 29202 | |
| PAINE, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | | |
| PAINE, KRISTINA M | | 2164 SUNHAVEN CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| PAINE, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| PAINE, RYAN HAMILTON | | ADDRESS ON FILE | | | | | | | |
| PAINE, SHARON | | 385 SOUTHERN OAKS DR | | | | DALLAS | GA | 30157 | |
| PAINE, TERRY O | | ADDRESS ON FILE | | | | | | | |
| PAINE, TOM | | 430 BRASSIE DR | | | | LONGWOOD | FL | 32750 | |
| PAINO, LINDSEY CHERESE | | ADDRESS ON FILE | | | | | | | |
| PAINSCHAB, KATRINA | | ADDRESS ON FILE | | | | | | | |
| PAINSCHAB, SEBRINA C | | ADDRESS ON FILE | | | | | | | |
| PAINTER ENTERPRISES INC | | 945 FOURTH AVE STE 219 | | | | HUNTINGTON | WV | 25701 | |
| PAINTER, BRADLEY RYAN | | ADDRESS ON FILE | | | | | | | |
| PAINTER, CHARLENE NICOLE | | ADDRESS ON FILE | | | | | | | |
| PAINTER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| PAINTER, DAVID | | ADDRESS ON FILE | | | | | | | |
| PAINTER, DAVID M | | ADDRESS ON FILE | | | | | | | |
| PAINTER, DONNALD ARIAS | | ADDRESS ON FILE | | | | | | | |
| PAINTER, JAMES GARFIELD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAINTER, JAMES W | | 6004 WESTGATE DR APT 302 | | | | ORLANDO | FL | 32835-2058 | |
| PAINTER, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| PAINTER, JERRY | | 3140 VIRGINIA PINE COURT | | | | WAKE FOREST | NC | 27587 | |
| PAINTER, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PAINTER, PATRICIA | | 1203 W OAK ST | | | | NORRISTOWN | PA | 19401 | |
| PAINTER, ROBERT N | | ADDRESS ON FILE | | | | | | | |
| PAINTER, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | | |
| PAINTER, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| PAINTER, ZAC EDWARD | | ADDRESS ON FILE | | | | | | | |
| PAINTING PROFESSIONALS INC | | 1511 BINGLE STE A5 | | | | HOUSTON | TX | 77055 | |
| PAIR SERVICE CO INC | | PO DRAWER 2908 | | | | CHESAPEAKE | VA | 23327 | |
| PAIR, JEFFREY LEE ADAM | | ADDRESS ON FILE | | | | | | | |
| PAIR, LA TASHA C | | ADDRESS ON FILE | | | | | | | |
| PAIR, LISA NINOMIYA | | ADDRESS ON FILE | | | | | | | |
| PAISLEY CONSULTING INC | | 400 COKATO ST E | PO BOX 578 | | | COKATO | MN | 55321 | |
| PAISLEY, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| PAISLEY, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PAISON, JOSEPH D | | 606 S POPLAR ST | | | | DENVER | CO | 80224-1553 | |
| PAITSON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PAIVA, ANDREA C | | ADDRESS ON FILE | | | | | | | |
| PAIVA, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAIZ, ANDREA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| PAIZ, GIL DANIEL | | ADDRESS ON FILE | | | | | | | |
| PAJAK, ANDREW GARRETT | | ADDRESS ON FILE | | | | | | | |
| PAJAK, HOLLY MARIE | | ADDRESS ON FILE | | | | | | | |
| PAJAK, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| PAJAK, MARCIN | | 11763 S RAMBLING DR | | | | WELLINGTON | FL | 33414-5074 | |
| PAJAMES A SHOWMAN | | 104 POWELTON AVE | | | | LANSDOWNE | PA | 19050-1611 | |
| PAJAMES J DEANDREA | | 1150 N LINE ST | | | | LANSDALE | PA | 19446-1251 | |
| PAJAMES J OCONNELL | | 624 RENZ ST | | | | PHILADELPHIA | PA | 19128-1419 | |
| PAJAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | | LANCASTER | PA | 17603-3169 | |
| PAJEAN E SLONAKER | | 5131 F ST | | | | PHILADELPHIA | PA | 19124-3026 | |
| PAJEFFREY B ROMIG | | 108 N KELLY DR | | | | BIRDSBORO | PA | 19508-8508 | |
| PAJEFFREY L PERLMAN | | 1827 FOX CHASE RD | | | | PHILADELPHIA | PA | 19152-1826 | |
| PAJERRY L WAGNER JR | | PO BOX 158 | | | | REEDSVILLE | PA | 17084-0158 | |
| PAJIC, NICK VIDAK | | ADDRESS ON FILE | | | | | | | |
| PAJKOWSKI, ALEXANDER SAMSON | | ADDRESS ON FILE | | | | | | | |
| PAJOAN C GALE | | 900 MICKLEY RD APT Z2 3 | | | | WHITEHALL | PA | 18052-4242 | |
| PAJOUFAR, NAVID | | ADDRESS ON FILE | | | | | | | |
| PAJUELO PINT, OSCAR A | | 2084 SANTIAGO WAY | | | | CLEARWATER | FL | 33763 | |
| PAK MAIL CENTER NO 50 | | 5910 MT MORIAH | SUITE 113 | | | MEMPHIS | TN | 38115 | |
| PAK MAIL CENTER NO 50 | | SUITE 113 | | | | MEMPHIS | TN | 38115 | |
| PAK WEST PAPER & CHEMICAL | | PO BOX 5140 | | | | SANTA ANA | CA | 927045140 | |
| PAK, CHANNA | | 3008 FRANKLIN ST | | | | ALEXANDRIA | VA | 22306 | |
| PAK, HYUNG M | | ADDRESS ON FILE | | | | | | | |
| PAK, JIN S | | ADDRESS ON FILE | | | | | | | |
| PAK, JUN G | | ADDRESS ON FILE | | | | | | | |
| PAK, JUSTIN | | 1830 PRITCHARD WAY | | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| PAK, JUSTIN CHULKI | | ADDRESS ON FILE | | | | | | | |
| PAK, SIVANNA | | ADDRESS ON FILE | | | | | | | |
| PAKAL, STEVE | | 10008 S TALMAN AVE | | | | CHICAGO | IL | 60655 | |
| PAKATHY G HOULIHAN | | 1 RUTH LN | | | | DOWNINGTON | PA | 19335-3209 | |
| PAKBAZ, DARIUS R | | ADDRESS ON FILE | | | | | | | |
| PAKEBUSCH, STEPHEN MAYES | | ADDRESS ON FILE | | | | | | | |
| PAKHCHIAN, ANNETTE JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| PAKHTIGIAN, GRANT KHOSROF | | ADDRESS ON FILE | | | | | | | |
| PAKLOS, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PAKOR INC | | 6450 WEDGEWOOD RD | | | | MAPLE GROVE | MN | 55311 | |
| PAKOWSKI, ANDRIA LAURYN | | ADDRESS ON FILE | | | | | | | |
| PAKOWSKI, LAWRENCE PAUL | | ADDRESS ON FILE | | | | | | | |
| PAKOZDI, MIRANDA JEAN | | ADDRESS ON FILE | | | | | | | |
| PAKRISTINA PALMER & | | RICHARD PALMER JT TEN | 108 MOORESGATE | | | | | | |
| PAKUS, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAL TRANSPORT | | 29479 GERALDINE | | | | WARREN | MI | 48093 | |
| PAL TRANSPORT | | 54834 PINE | | | | NEW BALTIMORE | MI | 48047 | |
| PAL, AVINESH | | ADDRESS ON FILE | | | | | | | |
| PAL, TAPABRATA | | ADDRESS ON FILE | | | | | | | |
| PALACE SPORTS & ENTERTAINMENT | | 2 CHAMPIONSHIP DR | | | | AUBURN HILLS | MI | 48326 | |
| PALACE SPORTS & ENTERTAINMENT | | TWO CHAMPIONSHIP DR | | | | AUBURN HILLS | MI | 48326 | |
| PALACE STATION | | PO BOX 26448 | | | | LAS VEGAS | NV | 891260448 | |
| PALACE, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | | |
| PALACIO, BILLY D | | ADDRESS ON FILE | | | | | | | |
| PALACIO, EON A | | ADDRESS ON FILE | | | | | | | |
| PALACIO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PALACIO, LILIANA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| PALACIO, SHANNON R | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PALACIO, SIMON CRUZ | | ADDRESS ON FILE | | | | | | | |
| PALACIOS III, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, ALEXY | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, AURELIA | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, DAPHNE SHANI | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, HENRY J | | 8005 ALGARVE ST | | | | MC LEAN | VA | 22102-2006 | |
| PALACIOS, JAIME RENE | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, JAWON | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, JEFFREY J | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, JONATHAN OSVALDO | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, JORGE ADOLFO | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, JOSE A | | 9625 W RUSSELL RD UNIT 1121 | | | | LAS VEGAS | NV | 89148 | |
| PALACIOS, JOSE A | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, JOSE APOLONIO | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, JOSE FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, JUAN | | 211 FLOYD | | | | WYOMING | MI | 49548-0000 | |
| PALACIOS, JULIO | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, LEONCIO EFRAIN | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, LUIS | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, LUIS A | | 2120 W 51ST ST | | | | CHICAGO | IL | 60609-4736 | |
| PALACIOS, MARC ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, MARCO DAVID | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, MARTIN N | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, MARVIN A | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, MAURICIO | | 6 COTTAGE PLACE | 504 | | | WHITE PLAINS | NY | 10601-0000 | |
| PALACIOS, MAURICIO FERNANDO | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, MIGUEL | | 5013 WALSH AVE | | | | EAST CHICAGO | IN | 46312-3653 | |
| PALACIOS, NIDIA | | 12312 SHERMAN WAY | | | | N HOLLYWOOD | CA | 91605-0000 | |
| PALACIOS, ROY JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, SERGIO | | 7342 CABALLO RANGE AVE | | | | LAS VEGAS | NV | 89179-1244 | |
| PALACIOS, TYSON ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PALACIOS, VICTOR A | | ADDRESS ON FILE | | | | | | | |
| PALADIN COMPANIES INC | | PO BOX 60839 | OPERATIONS CTR | | | CHARLOTTE | NC | 28260-0836 | |
| PALADINES, LUIS | | 15023 73RD AVE | | | | FLUSHING | NY | 11367-2614 | |
| PALADINO, DUSTIN S | | ADDRESS ON FILE | | | | | | | |
| Paladino, Michael | | 5288 Hwy 9 | | | | Center Ridge | AR | 72027 | |
| PALADINO, PATRICK ANGELO | | ADDRESS ON FILE | | | | | | | |
| PALADINO, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| PALAFOX JR, LORETO RULLEPA | | ADDRESS ON FILE | | | | | | | |
| PALAK, BETTY | | ADDRESS ON FILE | | | | | | | |
| PALAMA, FRANCINE | | 4956 KAHALA AVE | | | | HONOLULU | HI | 96816-5410 | |
| PALAMARU, VALENTIN | | 2016 MADISON RD | | | | ANARBOR | MI | 48104- | |
| PALANIAPPAN, RAMKUMAR | | ADDRESS ON FILE | | | | | | | |
| PALANISAMY, SIVARAJ | | 709 LAKE DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| PALAPO, CZARINA ANN GUECO | | ADDRESS ON FILE | | | | | | | |
| PALAS, LAZARIS | | ADDRESS ON FILE | | | | | | | |
| PALASAMUDRAM, RAJANIKAANTH | | ADDRESS ON FILE | | | | | | | |
| PALASKI, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PALATHRA, ELIZABETH CHERIAN | | ADDRESS ON FILE | | | | | | | |
| PALAU, MAXWELL X | | ADDRESS ON FILE | | | | | | | |
| PALAZZO PAINTING & DECORATING | | 747 TENTH AVE | | | | ADDISON | IL | 60101 | |
| PALAZZOLA, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALAZZOLO, CHRISTOPHER | | 36 MEAD LANE | | | | WESTBURY | NY | 00001-1590 | |
| PALAZZOLO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PALAZZOLO, DINO EVENS | | ADDRESS ON FILE | | | | | | | |
| PALAZZOLO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALAZZOLO, SARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PALE, THERESA MARIE | | ADDRESS ON FILE | | | | | | | |
| PALEGA, JAMES JUNIOR | | ADDRESS ON FILE | | | | | | | |
| PALEN, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PALEN, JOHN | | 2775 TAFT DRIVE 1401 | | | | BOULDER | CO | 80302 | |
| PALEN, JOHN | | ADDRESS ON FILE | | | | | | | |
| PALEN, SARAH CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| PALENCHAR, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| PALEO, ENRIQUE S | | ADDRESS ON FILE | | | | | | | |
| PALEON A WANCOWICZ | | C/O MSTS | PO BOX 444 | | | | | | |
| PALERMO II, CHARLES PHILIP | | ADDRESS ON FILE | | | | | | | |
| PALERMO PLUMBING & HEATING | | 346 PLEASANT ST | | | | FRANKLIN | MA | 02038 | |
| PALERMO, GREGORY M | | 1474 MADDEN DR | | | | MONROEVILLE | PA | 15146-3908 | |
| PALERMO, JARED D | | ADDRESS ON FILE | | | | | | | |
| PALERMO, MARIANNE | | 5576 SANTA CRUZ | | | | HANOVER PARK | IL | 60133 | |
| PALERMO, STEPHANIE ROSE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PALERMO, TROY J | | ADDRESS ON FILE | | | | | | | |
| PALERMO, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALERMO, WENDY MARIE | | ADDRESS ON FILE | | | | | | | |
| PALESE, RICK | | 509 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| PALESTINE TV & VCR REPAIR | | 3818 W OAK STREET | | | | PALESTINE | TX | 75801 | |
| PALETTA, GREGORY JOHN | | ADDRESS ON FILE | | | | | | | |
| PALEVAN MC KAY | | 7245 BENNETT ST APT 57 | | | | PITTSBURG | PA | 15208-1470 | |
| PALEX OKLAHOMA CITY | | PO BOX 83438 | | | | OKLAHOMA CITY | OK | 73148 | |
| PALEY PLUMBING & HEATING | | 23524 MILES RD | | | | CLEVELAND | OH | 44128 | |
| PALEY, BRIAN ROSS | | ADDRESS ON FILE | | | | | | | |
| PALFFY, ZIGMUND | | 10432 JASPER AVE | | | | | | | |
| PALFFY, ZIGMUND | | 10432 JASPER AVE | | | | EDMONTON | AB | P5J 1Z3 | CAN |
| PALIC, ASMIRA | | ADDRESS ON FILE | | | | | | | |
| PALIC, SEMIR | | ADDRESS ON FILE | | | | | | | |
| PALICKI, JARED C | | ADDRESS ON FILE | | | | | | | |
| PALIGA, ANGELA | | 1162 S CAMPBELL AVE | | | | CHICAGO | IL | 60612-4118 | |
| PALIK, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| PALILEO, JOSH DAVID | | ADDRESS ON FILE | | | | | | | |
| PALINGO, ANTHONY | | 156 CEDAR ST | | | | BRAINTREE | MA | 02184 | |
| PALINGO, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| PALISADES COLLECTIONS | | C/O ATTORNEY  GLASSER & GLASSER | THE CROWN CENTER BUILDING | 580 EAST MAIN ST | | NOFOLK | VA | 23510 | |
| PALISADESCOLLECTIONLL | | PO BOX 176 | DISTRICT COURTS BLDGS | | | HANOVER | VA | 23069 | |
| PALKO, MATTHEW ARTHUR | | ADDRESS ON FILE | | | | | | | |
| PALKOVICS, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| PALLA, AMMAR AMIN | | ADDRESS ON FILE | | | | | | | |
| PALLA, GENI | | ADDRESS ON FILE | | | | | | | |
| PALLA, NABEEL A | | ADDRESS ON FILE | | | | | | | |
| PALLA, RONALD | | 10255 82ND CT | | | | PALOS HILLS | IL | 60465 | |
| PALLA, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PALLADEO | | PO BOX 51425 | | | | LOS ANGELES | CA | 90051-5725 | |
| PALLADINO, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| PALLADINO, RAYMOND MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PALLAIS, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PALLARES, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PALLAROSO, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| PALLAS, JULIE MARIE | | ADDRESS ON FILE | | | | | | | |
| PALLAS, ROBERT DAVID | | ADDRESS ON FILE | | | | | | | |
| PALLASSINO, PETER J | | NCTAMS EASTPAC BLD 242 | | | | WAHIAWA | HI | 96786 | |
| PALLATHUMADOM, NIZMARY MATHEW | | ADDRESS ON FILE | | | | | | | |
| PALLATTO, ANTHONY | | 120 HOMEWOOD AVE | | | | NORTH HAVEN | CT | 06473-2925 | |
| PALLATTO, ANTHONY | | LOC NO 1119 PETTY CASH | 1020 RESEARCH RD | | | MERIDEN | CT | 06540 | |
| PALLAVIS, ANTHONY | | 120 SHARON DR | | | | WEIRTON | WV | 26062 | |
| PALLAZZO, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PALLEIKO JEANNE | | 38 MOCKINGBIRD HILL RD | | | | WINDHAM | NH | 03087 | |
| PALLENS, MICHAEL O | | ADDRESS ON FILE | | | | | | | |
| PALLESEN, ERIK KRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PALLET & CRATING CO INC | | 219 CHILES LN | | | | DENISON | TX | 75020 | |
| PALLET DEPOT INC | | 2659 MERCHANT DR | | | | BALTIMORE | MD | 21230 | |
| PALLET EXPRESS INC | | 2906 WILLIAM PENN HWY | | | | EASTON | PA | 18045 | |
| PALLET JACK DOCTOR | | 1935 WEST WAYZATA BLVD | PO BOX 148 | | | LONG LAKE | MN | 55356 | |
| PALLET JACK DOCTOR | | PO BOX 148 | | | | LONG LAKE | MN | 55356 | |
| PALLET RECYCLING LLC | | 853 ASH ST | | | | STRASBURG | VA | 22657 | |
| PALLET SERVICES INC | | 13 BROOKWOOD ST | | | | BENSENVILLE | IL | 60106 | |
| PALLET WAREHOUSE INC | | PO BOX 1193 | | | | ANACORTES | WA | 98221 | |
| PALLET SERVICES INC | | PO BOX 1453 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| PALLEVENKATA, CHANDRATANUJA | | ADDRESS ON FILE | | | | | | | |
| PALLIFRONE, GEORGE R | | ADDRESS ON FILE | | | | | | | |
| PALLIFRONE, PHILIP | | ADDRESS ON FILE | | | | | | | |
| PALLISTER, DANE GREGG | | ADDRESS ON FILE | | | | | | | |
| PALLO, BRITTANY JEANE | | ADDRESS ON FILE | | | | | | | |
| PALLO, CASSANDRA | | 1144 BABYDOLL RD SE | | | | PORT ORCHARD | WA | 98366 | |
| PALLO, CASSANDRA G | | ADDRESS ON FILE | | | | | | | |
| PALLO, DUSTIN | | 22 SITGES | | | | LAGUNA NIGUEL | CA | 92677 | |
| PALLO, DUSTIN R | | ADDRESS ON FILE | | | | | | | |
| PALM & SHIELDS TV SERVICE INC | | 324 E SHIELDS | | | | FRESNO | CA | 93704 | |
| PALM BAY, THE CITY OF | | FALSE ALARM REDUCTION UNIT | 130 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| PALM BEACH APPRAISERS & CONSUL | | 1300 NORTH CONGRESS AVE | | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH CO CLERK OF COURT | | PO BOX 3544 | | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY | | PO BOX 2906 | CIRCUIT & CO COURTS CRIMINAL | | | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY HEALTH DEPT | | PO BOX 29 | 909 EVERNIA ST | | | WEST PALM BEACH | FL | 33402-0029 | |
| PALM BEACH COUNTY SHERIFF OFC | | 328 GUN CLUB RD | | | | W PALM BEACH | FL | 33406 | |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3353 | | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3715 | | | | W PALM BEACH | FL | 33402 | |
| Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | | W Palm Beach | FL | 33402-3715 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Palm Beach County Tax Collector | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | W Palm Beach | FL | 33402-3715 | |
| PALM BEACH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3353 | | WEST PALM BEACH | FL | | |
| Palm Beach County Tax Collector | | PO Box 3715 | | | | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | | PO Box 3715 | | | | W Palm Beach | FL | 33402-3715 | |
| PALM BEACH GARDENS MARRIOTT | | 4000 RCA BOULEVARD | | | | PALM BEACH GRDNS | FL | 33410 | |
| PALM BEACH GARDENS, CITY OF | | 10500 NORTH MILITARY TRAIL | | | | PALM BEACH GARDE | FL | 33410 | |
| PALM BEACH NEWSPAPERS INC | | 2751 S DIXIE HWY | PO BOX 24694 | | | W PALM BEACH | FL | 33416-4694 | |
| Palm Beach Newspapers Inc | | 2751 S Dixie Hwy | | | | West Palm Beach | FL | 33405 | |
| PALM BEACH NEWSPAPERS INC | | PO BOX 24694 | | | | W PALM BEACH | FL | 334164694 | |
| PALM BEACH PATROL INC | | 9045 LAFONTANA BLVD STE C8C | | | | BOCA RATON | FL | 3343 | |
| PALM BEACH POST, THE | | PO BOX 24699 | | | | WEST PALM BEACH | FL | 334164699 | |
| PALM BEACH POST, THE | | PO BOX 24700 | | | | WEST PALM BEACH | FL | 33416-4700 | |
| PALM BEACH SECURITY & SAFES | | 886 SARAZEN DR | | | | W PALM BEACH | FL | 33413 | |
| PALM BEACH SHERIFFS OFFICE | | PO BOX 24681 | | | | WEST PALM BEACH | FL | 33416 | |
| PALM BREEZE CHARTERS | | 490 EAST PALMETTO PARK RD | SUITE 330 | | | BOCA RATON | FL | 33432 | |
| PALM BREEZE CHARTERS | | SUITE 330 | | | | BOCA RATON | FL | 33432 | |
| PALM COAST, CITY OF | | 2 COMMERCE BLVD | | | | PALM COAST | FL | 32164 | |
| PALM DESERT URGENT CARE | | PO BOX 1118 | | | | PALM DESERT | CA | 92260 | |
| PALM DESERT URGENT CARE | | PO BOX 4774 | | | | PALM DESERT | CA | 92261 | |
| PALM DESERT, CITY OF | | 73 510 FRED WARING DRIVE | | | | PALM DESERT | CA | 92260 | |
| PALM DESERT, CITY OF | | PALM DESERT CITY OF | 73 510 FRED WARING DR | | | PALM DESERT | CA | 92260-2578 | |
| PALM INC | | 5470 GREAT AMERICA PKY | | | | SANTA CLARA | CA | 95052 | |
| PALM INC | | | | | | SANTA CLARA | CA | 95052 | |
| PALM RESTAURANT AT WESTIN | | 1201 16TH STREET STE 225 226 | | | | DENVER | CO | 80202 | |
| PALM SPRINGS DESERT SUN | | TAMARA SCALA | | 750 N GENE AUTRY TRAIL | | PALM SPRINGS | CA | 92263 | |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | | | New York | NY | 10017 | |
| Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | | New York | NY | 10017 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 295 MADISON AVE 2ND FL | | | | NEW YORK | NY | 10016 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | COMPONENT 1 | PO BOX 285 | | | LAUREL | NY | 11948 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH ST | SUITE NO 300 | | | HIALEAH | FL | 33012 | |
| PALM SPRINGS MILE ASSOCIATES, LTD | | 419 WEST 49TH STREET | SUITE NO 300 | | | HIALEAH | FL | 33012 | |
| PALM SPRINGS UNIFIED SCHOOL DISTRICT | | 980 E TAHQUITZ CANYON WAY | STE 204 | | | PALM SPRINGS | CA | 92262 | |
| PALM, BRANDY M | | ADDRESS ON FILE | | | | | | | |
| PALM, CARRINGTON RENEE | | ADDRESS ON FILE | | | | | | | |
| Palm, Lucas | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | | Germany |
| PALM, MITCHELL | | 850 E WETMORE RD | | | | TUCSON | AZ | 85719-0000 | |
| PALM, MITCHELL ARTHUR | | ADDRESS ON FILE | | | | | | | |
| PALM, SHIVOHN | | 3951 W JOLLY RD APT 23 | | | | LANSING | MI | 48911 | |
| PALM, SHIVOHN E | | ADDRESS ON FILE | | | | | | | |
| Palm, Sylvia | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | | Germany |
| Palm, Tania | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | | Germany |
| PALM, VICTORIA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| Palm, Volker | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | | Germany |
| PALMA, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| PALMA, ANA | | ADDRESS ON FILE | | | | | | | |
| PALMA, ANDREW NAPH TALI | | ADDRESS ON FILE | | | | | | | |
| PALMA, BERNY | | ADDRESS ON FILE | | | | | | | |
| PALMA, BRAD | | 2281 HUNTINGTON POINT ROA | | | | CHULA VISTA | CA | 91914-0000 | |
| PALMA, BRAD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PALMA, CRAIG AMIR | | ADDRESS ON FILE | | | | | | | |
| PALMA, JOSE A | | ADDRESS ON FILE | | | | | | | |
| PALMA, MARIA A | | ADDRESS ON FILE | | | | | | | |
| PALMA, PETER | | ADDRESS ON FILE | | | | | | | |
| PALMA, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALMA, ROGER | | 5017 KINGSTON | | | | WICHITA FALLS | TX | 76310 | |
| PALMA, ROGER A | | ADDRESS ON FILE | | | | | | | |
| PALMARIELLO, DOMENIC JAMES | | ADDRESS ON FILE | | | | | | | |
| PALMATEER, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALMATEER, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PALMATEER, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PALMATIER, AMY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PALMATIER, MARK R | | ADDRESS ON FILE | | | | | | | |
| PALMDALE, CITY OF | | 38250 SIERRA HWY | | | | PALMDALE | CA | 93550 | |
| PALMDALE, CITY OF | | PALMDALE CITY OF | 38250 SIERRA HIGHWAY | | | PALMDALE | CA | 93550-4609 | |
| PALMEIRA, DIEGO PEREIRA | | ADDRESS ON FILE | | | | | | | |
| PALMEIRA, JASON A | | ADDRESS ON FILE | | | | | | | |
| PALMELA, TITO DANIEL | | ADDRESS ON FILE | | | | | | | |
| PALMENO, ULISES ESCAMILLA | | ADDRESS ON FILE | | | | | | | |
| PALMER & CAY | | PO BOX 930825 | | | | ATLANTA | GA | 31193 | |
| PALMER & FINERTY SC | | 20800 SWENSON DR STE 425 | | | | WAUKESHA | WI | 53186 | |
| PALMER ALLEN & MCTAGGART LLP | | 8111 PRESTON RD STE 300 | | | | DALLAS | TX | 75225 | |
| PALMER CO INC | | PO BOX 737 | | | | WAUKESHA | WA | 53187 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PALMER ELECTRIC COMPANY | | 875 JACKSON | | | | WINTER PARK | FL | 32789 | |
| PALMER ELECTRIC INC, R | | PO BOX 243 | | | | N SYRACUSE | NY | 132120243 | |
| PALMER HOUSE, THE | | 124 BUEHLER STREET | | | | GALION | OH | 44833 | |
| PALMER II, GARY SHERMAN | | ADDRESS ON FILE | | | | | | | |
| PALMER INVESTIGATIONS | | 3267 E 3300 S STE 323 | | | | SALT LAKE CITY | UT | 84109 | |
| PALMER JR , CURTIS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PALMER JR , TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| PALMER TOONE, STACY ANN E | | ADDRESS ON FILE | | | | | | | |
| PALMER, ALAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PALMER, ALFREDO RAMIREZ | | ADDRESS ON FILE | | | | | | | |
| PALMER, ALMA L | | ADDRESS ON FILE | | | | | | | |
| PALMER, ALVIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PALMER, ANDREA | | 4702 GRAYS POINT RD | | | | JOELTON | TN | 37080-0000 | |
| PALMER, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PALMER, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALMER, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| PALMER, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALMER, ARTHUR | | 12505 CAITLIN CIRCLE | | | | RICHMOND | VA | 23233-6622 | |
| PALMER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PALMER, BEN TODD | | ADDRESS ON FILE | | | | | | | |
| PALMER, BENJAMIN IAN | | ADDRESS ON FILE | | | | | | | |
| PALMER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| PALMER, BRANDON LEVON | | ADDRESS ON FILE | | | | | | | |
| PALMER, BRENDA LATRICE | | ADDRESS ON FILE | | | | | | | |
| PALMER, BRITTNEY RENEE | | ADDRESS ON FILE | | | | | | | |
| PALMER, BRYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| PALMER, CARRIE ANN | | ADDRESS ON FILE | | | | | | | |
| PALMER, CHAR | | 6275 NORTHFIELD AVE | | | | ANAHEIM | CA | 92807-0000 | |
| PALMER, CHAR | | ADDRESS ON FILE | | | | | | | |
| PALMER, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| PALMER, CLAYTON J | | 4511 APPLE TREE DR | | | | ALEXANDRIA | VA | 22310-2901 | |
| PALMER, COREY MARC | | ADDRESS ON FILE | | | | | | | |
| PALMER, CRAIG | | 103 PINEWOOD CT | | | | PERRY | GA | 31069 | |
| PALMER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PALMER, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| PALMER, DARRELL SCOTT | | ADDRESS ON FILE | | | | | | | |
| PALMER, DAVID | | 1019 SW AURELIA AVE | | | | PORT ST LUCIE | FL | 34953-0000 | |
| PALMER, DAVID HOWARD | | ADDRESS ON FILE | | | | | | | |
| PALMER, DEBRA K | | 11314 ORANGE TREE RD | | | | DADE CITY | FL | 33525 | |
| PALMER, DEREK M | | ADDRESS ON FILE | | | | | | | |
| PALMER, DEREK PATRICK | | ADDRESS ON FILE | | | | | | | |
| PALMER, DESMOND R | | ADDRESS ON FILE | | | | | | | |
| PALMER, ELLIOTT K | | 2246 KAREN LN | | | | GAINESVILLE | GA | 30501-1009 | |
| PALMER, ERIK CARL | | ADDRESS ON FILE | | | | | | | |
| PALMER, EVERETT | | 121 GOFORTH RD | | | | LANDRUM | SC | 29356 | |
| PALMER, GABRIELLA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PALMER, GARRETT R | | ADDRESS ON FILE | | | | | | | |
| PALMER, GRANTLEY S | | ADDRESS ON FILE | | | | | | | |
| PALMER, GREGORY | | 616 MANSFIELD RD | | | | WILLOW GROVE | PA | 19090 | |
| PALMER, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| PALMER, IAN GORDON | | ADDRESS ON FILE | | | | | | | |
| PALMER, IRIS CLAUDETTE | | ADDRESS ON FILE | | | | | | | |
| PALMER, JACK | | 8558 W GREGORY ST APT 1C | | | | CHICAGO | IL | 60656 1240 | |
| PALMER, JACOB BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| PALMER, JACOB EUGENE | | ADDRESS ON FILE | | | | | | | |
| PALMER, JAMES | | ADDRESS ON FILE | | | | | | | |
| PALMER, JASMINE | | ADDRESS ON FILE | | | | | | | |
| PALMER, JASON ADAM | | ADDRESS ON FILE | | | | | | | |
| PALMER, JASON RODERICK | | ADDRESS ON FILE | | | | | | | |
| PALMER, JEFFERY SCOTT | | ADDRESS ON FILE | | | | | | | |
| PALMER, JEREMY WRIGHT | | ADDRESS ON FILE | | | | | | | |
| PALMER, JESSICA | | ADDRESS ON FILE | | | | | | | |
| PALMER, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PALMER, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| PALMER, JONATHAN C | | ADDRESS ON FILE | | | | | | | |
| PALMER, JORDAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| PALMER, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| PALMER, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| PALMER, JOY JUANITA | | ADDRESS ON FILE | | | | | | | |
| PALMER, JULIA ANDREETA | | ADDRESS ON FILE | | | | | | | |
| PALMER, KAITLYN JAYNE | | ADDRESS ON FILE | | | | | | | |
| PALMER, KEISHA Y D | | ADDRESS ON FILE | | | | | | | |
| PALMER, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PALMER, KIMBERLY M | | ADDRESS ON FILE | | | | | | | |
| PALMER, LACEY JEAN | | ADDRESS ON FILE | | | | | | | |
| PALMER, LARRY | Palmer, Larry | 96 Piermont Ave | | | | Nyack | NY | 10960 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Larry | | 96 Piermont Ave | | | | Nyack | NY | 10960 | |
| PALMER, LARRY | | ADDRESS ON FILE | | | | | | | |
| PALMER, LARRY ELYSE | | ADDRESS ON FILE | | | | | | | |
| PALMER, LESTER F | | 3490 E ORCHARD RD | | | | LITTLETON | CO | 80121-3051 | |
| PALMER, MARIN LOUISE | | ADDRESS ON FILE | | | | | | | |
| PALMER, MARK | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| PALMER, MARK | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| PALMER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PALMER, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| PALMER, MATTHEW C | | 3700 LEGACY DR | 4208 | | | FRISCO | TX | 75034 | |
| PALMER, MATTHEW CARL | | ADDRESS ON FILE | | | | | | | |
| PALMER, MEGAN MICHELE | | ADDRESS ON FILE | | | | | | | |
| PALMER, MELISSA | | 39744 BYERS | | | | STERLING HEIGHTS | MI | 48310 | |
| PALMER, MELISSA DEBORAH | | ADDRESS ON FILE | | | | | | | |
| PALMER, MELVIN | | ADDRESS ON FILE | | | | | | | |
| PALMER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PALMER, MICHELLE ANN MARIE | | ADDRESS ON FILE | | | | | | | |
| PALMER, MISTI DAWN | | ADDRESS ON FILE | | | | | | | |
| PALMER, NADINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PALMER, NADIRAH CHANTE | | ADDRESS ON FILE | | | | | | | |
| PALMER, NATE THOMAS | | ADDRESS ON FILE | | | | | | | |
| PALMER, NICHOLAS | | RR 2 BOX 2434 | | | | NICHOLSON | PA | 18446-0000 | |
| PALMER, NICHOLAS ZACHARY | | ADDRESS ON FILE | | | | | | | |
| PALMER, NICOLE S | | ADDRESS ON FILE | | | | | | | |
| PALMER, OMAR KAYHAM | | ADDRESS ON FILE | | | | | | | |
| PALMER, OMAR MAURICE | | ADDRESS ON FILE | | | | | | | |
| PALMER, ONEIL | | ADDRESS ON FILE | | | | | | | |
| PALMER, PATRICK | | ADDRESS ON FILE | | | | | | | |
| PALMER, PAULA | | 1521 TREEHOUSE LANE | | | | ROANOKE | TX | 76262 | |
| PALMER, PORSCHA | | ADDRESS ON FILE | | | | | | | |
| PALMER, REMOND KEITH | | ADDRESS ON FILE | | | | | | | |
| PALMER, RENARDO DEANDRE | | ADDRESS ON FILE | | | | | | | |
| PALMER, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| PALMER, RICHARD KENNETH | | ADDRESS ON FILE | | | | | | | |
| PALMER, ROBERT | | 309 PINE FOREST DR | | | | SILER CITY | NC | 27344 | |
| PALMER, ROBERT CLARENCE | | ADDRESS ON FILE | | | | | | | |
| PALMER, ROBERT JAMAR | | ADDRESS ON FILE | | | | | | | |
| PALMER, RYAN R | | ADDRESS ON FILE | | | | | | | |
| PALMER, SADE RENEE | | ADDRESS ON FILE | | | | | | | |
| PALMER, SAMUEL | | 1364 GORDON LN | | | | LEMONT | IL | 60439 | |
| PALMER, SANDRA | | 1651 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1722 | |
| PALMER, SEAN DAEVON | | ADDRESS ON FILE | | | | | | | |
| PALMER, TONY | | 1322 ST  MATTHEWS RIVE | | | | MIDWEST CITY | OK | 73110 | |
| PALMER, TRACEY LEA | | ADDRESS ON FILE | | | | | | | |
| PALMER, WAVERLY LAMEL | | ADDRESS ON FILE | | | | | | | |
| PALMER, WILLIAM M | | 73 E OAK ST | | | | LUTHERSVILLE | GA | 30251-1602 | |
| PALMER, YANIQUE ANDREAN | | ADDRESS ON FILE | | | | | | | |
| PALMER, YOLANDA | | 13165 ALEXIS DR | | | | MORENO VALLEY | CA | 92388 | |
| PALMER, ZELMA M | | 619 FISHER CT | | | | KISSIMMEE | FL | 34759-4217 | |
| PALMERE, JASON CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PALMERI, BRIAN | | 7018 JOHN MARSHALL | | | | SAN ANTONIO | TX | 78240 | |
| PALMERI, ROBERT | | 116 CEDAR STREET | | | | CENTEREACH | NY | 11720 | |
| PALMERI, SCOTT | | | | | | RIDGEFIELD | NJ | 7657 | |
| PALMERO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PALMERS REFINISHING | | 128 S MAIN ST | | | | LANCASTER | SC | 29720 | |
| PALMERTON & PARRISH INC | | 2835 E DIVISION UNIT K | | | | SPRINGFIELD | MO | 65803 | |
| PALMESI KAUFAMAN GOLDSTEIN PE | | 888 WHITE PLAINS RD | | | | TRUMBULL | CT | 06611 | |
| PALMETTO ELECTRONICS INC | | 5720C SHAKESPEARE RD | | | | COLUMBIA | SC | 29223 | |
| PALMETTO EXTERMINATORS INC | | PO BOX 30325 | | | | CHARLESTON | SC | 29417 | |
| PALMETTO GENERAL HOSPITAL | | 6711 NW 11TH PL | | | | PLANTATION | FL | 33313 | |
| PALMETTO GENERAL HOSPITAL | | PO BOX 198862 | | | | ATLANTA | GA | 30384-8862 | |
| Palmetto Investors LLC | Attorney Mark A Bartels | Stellpflug Law SC | PO Box 5637 | | | De Pere | WI | 54115 | |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST | ATTN AL VINCENT | | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | | GREEN BAY | WI | 54304 | |
| Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | C/O NIFONG REALTY INC | | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS, LLC | | C/O NIFONG REALTY  INC | 2181 S  ONEIDA ST | ATTN  AL VINCENT | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS, LLC | | C/O NIFONG REALTY  INC | 2181 S ONEIDA STREET | ATTN AL VINCENT | | GREEN BAY | WI | 54304 | |
| PALMETTO LAKES INDUSTRIAL PARK | | 16095 NW 57TH AVE | RED ROAD | | | HIALEAH | FL | 33014 | |
| PALMETTO LAKES INDUSTRIAL PARK | | RED ROAD | | | | HIALEAH | FL | 33014 | |
| PALMETTO PAVING CORP | | PO BOX 346 | | | | CONWAY | SC | 29528 | |
| PALMETTO PLUMBING INC | | 2688 WEST 79TH STREET | | | | HIALEAH | FL | 33016 | |
| PALMETTO RECORDS INC | | 67 HILL RD | | | | WEST REDDING | CT | 06896-2318 | |
| PALMETTO UTILITIES INC | | 1710 WOODCREEK FARMS RD | | | | ELGIN | SC | 29045 | |
| PALMIERI ANTHONY J | | 1101 SW 128 TERRACE | C 202 | | | PEMBROKE PINES | FL | 33027 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PALMIERI, ASHLEY LYNNE | | ADDRESS ON FILE | | | | | | | |
| PALMIERI, JOHN LOUIS | | ADDRESS ON FILE | | | | | | | |
| PALMIERI, NICK | | 45 ALVIN RD | | | | WEST MILFORD | NJ | 07480-0000 | |
| PALMIERI, NICK JOHN | | ADDRESS ON FILE | | | | | | | |
| PALMIOTTI, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | | |
| PALMISANO, AMBER A | | 3791 BOUNDARY ST4 | | | | SAN DIEGO | CA | 92104 | |
| PALMISANO, AMBER ATHENA | | ADDRESS ON FILE | | | | | | | |
| PALMISANO, DOMINICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALMISANO, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| PALMONE INC | | PO BOX 409421 | | | | ATLANTA | GA | 30384-9421 | |
| PALMORE, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALMORE, FELICIA C | | ADDRESS ON FILE | | | | | | | |
| PALMORE, GEOFFREY MELANDE | | ADDRESS ON FILE | | | | | | | |
| PALMORE, JOEY LEE | | ADDRESS ON FILE | | | | | | | |
| PALMOS, JAMES GEORGE | | ADDRESS ON FILE | | | | | | | |
| PALMOUR, JAMES | | ADDRESS ON FILE | | | | | | | |
| PALMQUIST, JUSTIN | | CHICAGO DIV OFFICE | | | | | | | |
| PALMQUIST, JUSTIN | | LOC NO 8059 PETTY CASH | CHICAGO DIV OFFICE | | | | | | |
| PALMQUIST, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| PALMS ASSOCIATES | | PO BOX 2008 | PROPERTY MANAGEMENT | | | VIRGINIA BEACH | VA | 23450 | |
| PALMS ASSOCIATES | | PO BOX 2008 | | | | VIRGINIA BEACH | VA | 23450 | |
| PALMS OF DELRAY INC | | 1100 LINTON BLVD STE C9 | | | | DELRAY BEACH | FL | 33444 | |
| PALMYRA TREASURER | | LINDA H LENHERR | | | | PALMYRA | VA | 22963 | |
| PALMYRA TREASURER | | PO BOX 299 | LINDA H LENHERR | | | PALMYRA | VA | 22963 | |
| PALO ALTO CLERK MUNICIPAL CT | | 270 GRANT AVENUE | MUNICIPAL COURT OF CA | | | PALO ALTO | CA | 94306 | |
| PALO ALTO CLERK MUNICIPAL CT | | MUNICIPAL COURT OF CA | | | | PALO ALTO | CA | 94306 | |
| PALO ALTO, CITY OF | | 275 FOREST AVE | | | | PALO ALTO | CA | 94301 | |
| PALO, CORY KEITH | | ADDRESS ON FILE | | | | | | | |
| PALO, DEREK STEVEN | | ADDRESS ON FILE | | | | | | | |
| PALO, ERICK RYAN | | ADDRESS ON FILE | | | | | | | |
| PALO, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| PALOMA, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| PALOMAR MOUNTAIN SPRING WATER | | PO BOX 462930 | | | | ESCONDIDO | CA | 920462930 | |
| PALOMARES, EDUARDO | | 200 E 30TH ST | 54 | | | SAN BERNARDINO | CA | 92404-0000 | |
| PALOMARES, EDUARDO N | | ADDRESS ON FILE | | | | | | | |
| PALOMARES, JOHN C | | ADDRESS ON FILE | | | | | | | |
| PALOMARES, SANDRA G | | ADDRESS ON FILE | | | | | | | |
| PALOMAREZ, BOBBY ERNEST | | ADDRESS ON FILE | | | | | | | |
| Palomba, Adam | | 36556 Orchad Lake | | | | New Baltimore | MI | 48047 | |
| PALOMBA, BRIANNA KEELEY | | ADDRESS ON FILE | | | | | | | |
| PALOMBARO, DAVID | | 419 1/2 ADAMS AVE | | | | ENDICOTT | NY | 13760 | |
| PALOMBI JR, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PALOMBO, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALOMEQUE, LESLIE ANNA | | ADDRESS ON FILE | | | | | | | |
| PALOMEQUE, STEPHANNY ISABEL | | ADDRESS ON FILE | | | | | | | |
| PALOMER, APRIL ASHLEY SIMAN | | ADDRESS ON FILE | | | | | | | |
| PALOMER, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| PALOMERA, ALEXIS ZOENELL | | ADDRESS ON FILE | | | | | | | |
| PALOMERA, KARLA SUSANA | | ADDRESS ON FILE | | | | | | | |
| PALOMINO, BRUCE JORGE | | ADDRESS ON FILE | | | | | | | |
| PALOMINO, EDUARDO | | 363 HILL ST | | | | SEALY | TX | 77074 | |
| PALOMINO, GABRIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PALOMINO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALOMINO, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PALOMINO, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| PALOMO, DAVID RAUL | | ADDRESS ON FILE | | | | | | | |
| PALOMO, FRANCIS D | | ADDRESS ON FILE | | | | | | | |
| PALOMO, HANK | | 2970 NE LOYOLA ST | | | | BREMERTON | WA | 98311 | |
| PALOMO, HANK P | | ADDRESS ON FILE | | | | | | | |
| PALOMO, JOSEPH PHILIP | | ADDRESS ON FILE | | | | | | | |
| PALOMO, JUAN JAVIER | | ADDRESS ON FILE | | | | | | | |
| PALOMO, RAMON | | 618 WEST 76TH ST | | | | LOS ANGELES | CA | 90044 | |
| PALON JR, JOSEPH SCOTT | | ADDRESS ON FILE | | | | | | | |
| PALONE, CAMERON JAMES | | ADDRESS ON FILE | | | | | | | |
| Palos, John | | 3171 Tamarack Dr | | | | Arnold | MO | 63010-0000 | |
| PALOS, JOHN D | | ADDRESS ON FILE | | | | | | | |
| PALOULIAN, ASBED DICKRAN | | ADDRESS ON FILE | | | | | | | |
| PALOUMPIS, TOM | | 1002 SAMY DR | | | | TAMPA | FL | 33613-2043 | |
| PALPALLATOC, LESLIE H | | UNIT 29101 BOX 11 | | | | APO | AE | 09099-9101 | |
| PALS, RYAN GENE | | ADDRESS ON FILE | | | | | | | |
| PALTA, PAYAL | | 4711 220TH ST SW | | | | MOUNTLAKE TER | WA | 98043-4052 | |
| PALUCH, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| PALUKA, JOHN | | 1274 REED ST | | | | LAKEWOOD | CO | 80214-4728 | |
| PALUMBI, KRISTINA MAXINE | | ADDRESS ON FILE | | | | | | | |
| PALUMBO, AIMEE JOY | | ADDRESS ON FILE | | | | | | | |
| PALUMBO, ANTHONY | | 528 ELIZABETH ST | | | | NATCHITOCHES | LA | 71457-6104 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PALUMBO, ANTHONY TODD | | ADDRESS ON FILE | | | | | | | |
| PALUMBO, CHRISTOPHER DONALD | | ADDRESS ON FILE | | | | | | | |
| PALUMBO, JAY | | ADDRESS ON FILE | | | | | | | |
| PALUMBO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PALUMBO, NICOLAS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PALUMBO, TYLER ROSS | | ADDRESS ON FILE | | | | | | | |
| PALUMBO, VITO CARMEN | | ADDRESS ON FILE | | | | | | | |
| PALUMBO, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PALUS, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| PALUSCSAK, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PALUZZI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PALYAN, SPARTAK | | ADDRESS ON FILE | | | | | | | |
| PALYS, LAWRENCE | | 3418 SHELMIRE AVE | | | | PHILADELPHIA | PA | 19136 | |
| PALZEWICZ, HARRISON JAMES | | ADDRESS ON FILE | | | | | | | |
| PAM, CHRISTY SHUNTE | | ADDRESS ON FILE | | | | | | | |
| PAM, JASON | | ADDRESS ON FILE | | | | | | | |
| PAM, WILLIAMS | | 7329 CHAUCER PL | | | | DALLAS | TX | 75237-0000 | |
| PAM, YAROP | | ADDRESS ON FILE | | | | | | | |
| PAMAL BROADCASTING | | PO BOX 310 | | | | BEACON | NY | 12508 | |
| PAMARAN, DANNY R | | ADDRESS ON FILE | | | | | | | |
| PAMARC ROWE | | 2111 JENKINTOWN RD | | | | GLENSIDE | PA | 19038-5313 | |
| PAMARK P GEHRET | | 123 KENT WAY | | | | WEST READING | PA | 19611-1033 | |
| PAMAUREEN C ROSS | | 269 S MAIN ST | | | | AMBLER | PA | 19002-4807 | |
| PAMBIANCHI, JOHN | | 76 WALNUT ST | | | | SAUGUS | MA | 01906 | |
| PAMECO | | 3190 ORANGEGROVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| PAMECO | | DEPT 77102 | PO BOX 77000 | | | DETROIT | MI | 48277-0102 | |
| PAMECO | | PO BOX 77000 | | | | DETROIT | MI | 482770102 | |
| PAMELA A JONES | JONES PAMELA A | 12700 PURCELL RD | | | | MANASSAS | VA | 20112-3220 | |
| PAMELA D GOODLOE | GOODLOE PAMELA D | 8153 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-7117 | |
| PAMELA E WRIGHT | WRIGHT PAMELA E | 6480 CAMELOT ST | | | | COLUMBIA | SC | 29203-2015 | |
| PAMELA G GREENSIDE | GREENSIDE PAMELA G | 5404 TAFT ST | | | | HOLLYWOOD | FL | 33021-3948 | |
| Pamela L Harding IRA | | 5632 Prince George St | | | | Baltimore | MD | 21207-4759 | |
| PAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | | BOCA RATON | FL | 33487-2357 | |
| PAMELA MCPHAIL | MCPHAIL PAMELA | 1 ARROWHEAD LN | | | | GROVELAND | MA | 01834-1426 | |
| Pamela R Munster | | 340 S Westwood Blvd | | | | Nampa | ID | 83686-2647 | |
| Pamela S Shelton R O IRA | Pamela S Shelton | 108 Draymore Way | | | | Cary | NC | 27519 | |
| Pamela Svete Randle | | 4138 Ruskin St | | | | Houston | TX | 77005 | |
| PAMELA, ACKER | | 547 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1815 | |
| PAMELA, BALLESTEROS | | 6438 1 37TH ST | | | | FT HOOD | TX | 76544 | |
| PAMELA, BUSH | | 15440 N 71ST ST 261 | | | | CAVE CREEK | AZ | 85331-0000 | |
| PAMELA, JONES | | 7207 WILLIAMS LN | | | | BAYTOWN | TX | 77520-9411 | |
| PAMELA, SCHULER | | 2972 S RIO GRANDE 6D | | | | ORLANDO | FL | 32805-0000 | |
| PAMELIA, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAMPALONE, LEONARD | | 44 POND ST | | | | STATEN ISLAND | NY | 10309-0000 | |
| PAMPALONE, LEONARD | | ADDRESS ON FILE | | | | | | | |
| PAMPELL, MARK ALLEN | | ADDRESS ON FILE | | | | | | | |
| PAMPHILE, CHYNA MARIE | | ADDRESS ON FILE | | | | | | | |
| PAMPKLIN, EDDIE M | | 1631 NORTH FAYRE | | | | ELMWOOD PARK | IL | 60707 | |
| PAMPLIN, KIMBRA SHANELLE | | ADDRESS ON FILE | | | | | | | |
| PAMPLONA, OMAR | | 9880 ROSE AVE | | | | MONTCLAIR | CA | 00009-1763 | |
| PAMPLONA, OMAR | | ADDRESS ON FILE | | | | | | | |
| PAMPURO, ERICH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAMUKCU, DENIZ | | ADDRESS ON FILE | | | | | | | |
| PAMULA, JOHN | | 16 CAMBRIDGE EAST | | | | OXFORD | NJ | 07863 | |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST 10TH FL | | | | NEW YORK | NY | 10022 | |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| Pan Am Equities Inc | PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST 10TH FL | | | NEW YORK | NY | 10022 | |
| Pan Am Equities Inc | PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | | Norfolk | VA | 23510 | |
| PAN AM EQUITIES INC | | 18 E 50TH ST | 10TH FL | | | NEW YORK | NY | 10022 | |
| PAN AM EQUITIES INC | | PO BOX 5020 | | | | NEW YORK | NY | 10163 | |
| PAN AM EQUITIES, INC | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| PAN AMERICAN | | 79 00 QUEENS BLVD | | | | ELMHURST | NY | 11373 | |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 5151 | | | | FT LAUDERDALE | FL | 33310 | |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 667546 | | | | POMPANO BEACH | FL | 33066 | |
| PAN AMERICAN ELECTRONICS | | 520 E CANO ST | | | | EDINBURG | TX | 78539 | |
| PAN AMERICAN WIRE | | PO BOX 1808 | | | | FORT WORTH | TX | 76101 | |
| PAN DIGITAL | | PO BOX 822739 | | | | PHILADELPHIA | PA | 19182-2739 | |
| PAN DIGITAL | | VICTORIA BILLS | 6300 VILLAGE PARKWAY SUITE 100 | | | DUBLIN | CA | 94568 | |
| PAN PACIFIC DEVELOPMENT | | 8785 CENTER PARKWAY STE B 350 | | | | SACRAMENTO | CA | 95823 | |
| PAN PACIFIC DEVELOPMENT | | PO BOX 60000 FILE 7406412 | | | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | 16318 S MELROSE DR | | | | VISTA | CA | 92081 | |
| PAN PACIFIC RETAIL PROPERTIES | | FILE 74064 CTR 774 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 405 | | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 775 | | | SAN FRANCISCO | CA | 94160 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 840 | | | SAN FRANCISCO | CA | 94160 | |
| Pan, Anne M | | 10 F 1 445 Mingcheng 3rd Rd | Gushan District | | | Kaohsiung | | 80453 | Taiwan |
| PAN, BIN | | ADDRESS ON FILE | | | | | | | |
| PAN, CHENG SHENG | | ADDRESS ON FILE | | | | | | | |
| PAN, DANNY | | 4034 ROOSEVELT BLVD NO 2ND | | | | PHILADELPHIA | PA | 19124-3032 | |
| PAN, ERIC | | 11382 TURTLEBACK LANE | | | | SAN DIEGO | CA | 92127 | |
| Pan, Wenyu | | 1210 Branham St | | | | Monterey Park | CA | 91754 | |
| PANA PACIFIC CORPORATION | | 541 DIVISION STREET | | | | CAMPBELL | CA | 95008-6921 | |
| PANACEA PRODUCTS | | DEPT 958 | | | | COLUMBUS | OH | 43265 | |
| PANAGAKOS, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | | |
| PANAGIARIS, KATINA ELENI | | ADDRESS ON FILE | | | | | | | |
| PANAGIOTIS, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| PANAGOS JR, GEORGE JAMES | | ADDRESS ON FILE | | | | | | | |
| PANAH, HADI | | ADDRESS ON FILE | | | | | | | |
| PANALEZ III, JESUS | | ADDRESS ON FILE | | | | | | | |
| PANAMA CITY NEWS HERALD | KAREN GLENN | 200 RACETRACK ROAD | | | | FT WALTON BEACH | FL | 32547 | |
| PANAMA CITY POLICE DEPT | | 1209 E 15TH ST | | | | PANAMA CITY | FL | 32405-6199 | |
| PANAMA CITY UTILITIES DEPARTMENT , FL | | P O BOX 2487 | | | | PANAMA CITY | FL | 32402-2487 | |
| PANAMA CITY UTILITIES DEPT | | PO BOX 2487 | | | | PANAMA CITY | FL | 32402-2487 | |
| PANAMA CITY, CITY OF | | PANAMA CITY CITY OF | PO BOX 1880 | | | PANAMA CITY | FL | 32402 | |
| PANAMA CITY, CITY OF | | PO BOX 1880 | | | | PANAMA CITY | FL | 32402-1880 | |
| PANANGANAN, JOENIL ORTEGA | | ADDRESS ON FILE | | | | | | | |
| PANAPA, TOA FAGAMALOFO | | ADDRESS ON FILE | | | | | | | |
| PANAPARAMBIL, LIBIN BOSE | | ADDRESS ON FILE | | | | | | | |
| PANARELLO, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PANARO, RYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| PANASONIC COMPANY EAST | LORRAINE DOBRON | | | | | LANGHORNE | PA | 19047 | |
| PANASONIC COMPANY EAST | | PO BOX 7247 8622 | | | | PHILADELPHIA | PA | 19170-8622 | |
| PANASONIC COMPANY NATIONAL ACCT | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | | ELGIN | IL | 60123 | |
| PANASONIC COMPANY NATIONALACCT | LISETTE RODRIGUEZ | 1707 N RANDALL RD | | | | ELGIN | IL | 60123 | |
| PANASONIC COMPANY NATIONALACCT | LISETTE RODRIGUEZ | 1707 N RANDALL ROAD | | | | ELGIN | IL | 60123 | |
| PANASONIC COMPANY NATIONALACCT | | 11037 OLD MILLRACE TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| PANASONIC COMPANY NATIONALACCT | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | | CHARLOTTE | NC | 28217 | |
| Panasonic Corporation of North America | Attn David M Hillman | Schulte Roth & Zabel LLP | 919 3rd Ave | | | New York | NY | 10022 | |
| Panasonic Corporation of North America | Attn Sandra S Karriem Senior Corporate Attorney | 1 Panasonic Way 3B 6 | | | | Secaucus | NJ | 07094 | |
| PANASONIC CORPORATION OF NORTH AMERICA | GREGORY L CASHION | SMITH GAMBRELL & ORR | 231 THIRD AVE N | | | NASHVILLE | TN | 37201 | |
| Panasonic Corporation of North America | Panasonic Corporation of North America | Attn Sandra S Karriem Senior Corporate Attorney | 1 Panasonic Way 3B 6 | | | Secaucus | NJ | 07094 | |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | | New York | NY | 10022 | |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David M Hillman | 919 3rd Ave | | | New York | NY | 10022 | |
| PANASONIC INDUSTRIAL COMPANY | | PO BOX 905356 | | | | CHARLOTTE | NC | 28290 | |
| PANASONIC INTERACTIVE MEDIA | | 4701 PATRICK HENRY | SUITE 101 | | | SANTA CLARA | CA | 95054 | |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 1707 N RANDALL RD | | | | ELGIN | IL | 60123 | |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | | ELGIN | IL | 60123 | |
| PANASONIC NORTH AMERICA | LISETTE RODRIGUEZ | 1707 N RANDALL ROAD | | | | ELGIN | IL | 60123 | |
| PANASONIC NORTH AMERICA | | 11037 OLD MILLRACE TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| PANASONIC NORTH AMERICA | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | | CHARLOTTE | NC | 28217 | |
| PANASONIC OFFICE | | PO BOX 13433 | | | | NEWARK | NJ | 07188-0433 | |
| PANASONIC SERVICES CO | | 20421 84TH AVE S | | | | KENT | WA | 98032 | |
| PANASONIC SERVICES CO | | 2 PANASONIC WAY | | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES CO | | 3700 NORTH 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| PANASONIC SERVICES CO | | MATSUSHITA ELECTRIC CORP | ONE PANASONIC WAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES CO | | PO BOX 13873 | | | | NEWARK | NJ | 07188-0873 | |
| PANASONIC SERVICES CO | | PO BOX 905344 | | | | CHARLOTTE | NC | 28290 | |
| PANASONIC SERVICES CO | | PO BOX 905356 | BATTERY SALES GROUP | | | CHARLOTTE | NC | 28290-5356 | |
| PANASONIC SERVICES CO | | PO BOX 905357 | | | | CHARLOTTE | NC | 28290-5357 | |
| PANASONIC SERVICES CO | | PO BOX 905687 | | | | CHARLOTTE | NC | 28290-5687 | |
| PANASONIC SERVICES COMPANY | EMMANUEL HENRY 2B 6 | 50 MEADOWLAND PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES COMPANY | | 50 MEADOWLAND PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SPECIALIZED MKTG | | PO BOX 905344 | | | | CHARLOTTE | NC | 28290-5344 | |
| PANASOSKY, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| PANATTONI CONSTRUCTION INC | PANATTONI CONSTRUCTION INC | 8775 FOLSOM BLVD | STE 100 | | | SACRAMENTO | CA | 95826 | |
| PANATTONI CONSTRUCTION INC | | 34 TESLA SUITE 100 | | | | IRVINE | CA | 92618 | |
| PANATTONI CONSTRUCTION INC | | 8775 FOLSOM BLVD | STE 100 | | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO , LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD STE F | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | | 8395 JACKSON RD STE F | | | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | | NORTHGLENN 232 1 NGLDEV | 8395 JACKSON RD | | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD SUITE F | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | | SACRAMENTO | CA | 95826 | |
| PANAYI, LOUIE ANDREW | | ADDRESS ON FILE | | | | | | | |
| PANCAMO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PANCANADIAN ENERGY SVCS LLP | | PO BOX 730024 | | | | DALLAS | TX | 753730024 | |
| PANCHAL, AKASH | | ADDRESS ON FILE | | | | | | | |
| PANCHAL, AMIT PRAVIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PANCHAL, CHIRAG | | ADDRESS ON FILE | | | | | | | |
| PANCHAL, DINESH | | 94 17 90TH AVE | | | | JAIMAICA | NY | 11428-0000 | |
| PANCHAL, HARDIK M | | ADDRESS ON FILE | | | | | | | |
| PANCHAL, NIRAL | | ADDRESS ON FILE | | | | | | | |
| PANCHAL, OM PRAKASH | | ADDRESS ON FILE | | | | | | | |
| PANCHANA, ANDRES M | | ADDRESS ON FILE | | | | | | | |
| PANCHO, CARLITO WESTMAN | | ADDRESS ON FILE | | | | | | | |
| PANCHOLI, BHAVNA J | | ADDRESS ON FILE | | | | | | | |
| PANCIO, JAMES | | 2243 AYRESHIRE DRIVE | | | | LANSDALE | PA | 19446-0000 | |
| PANCIO, JAMES BRUCE | | ADDRESS ON FILE | | | | | | | |
| PANCONI, RONALD | | 3720 CROSS RD | | | | LIVERMORE | CA | 94550 | |
| PANCRAZIO, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| PANDAL, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PANDER, SHAWN | | 1928 N HOOVER STREET | | | | LOS ANGELES | CA | 90027 | |
| PANDEY, REENA | | 826 LINFIELD TERRACE NE | | | | LEESBURG | VA | 20176 | |
| PANDEY, RISHI | | 3995 BLVD DR | | | | PITTSBURGH | PA | 15217 | |
| PANDEY, RISHI R | | ADDRESS ON FILE | | | | | | | |
| PANDIT, CHAKRAVARTHY | | ADDRESS ON FILE | | | | | | | |
| PANDO, MARILYN G | | ADDRESS ON FILE | | | | | | | |
| PANDORA MEDIA INC | | 360 22ND ST | STE 440 | | | OAKLAND | CA | 94612 | |
| PANDOURSKY, TZVETOMIR | | ADDRESS ON FILE | | | | | | | |
| PANDUIT CORP | | 6605 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| PANDULA, ROHAN | | ADDRESS ON FILE | | | | | | | |
| PANDULA, VIJAI | | 1500 BAY AREA BLVD NO P 186 | | | | HOUSTON | TX | 77058 | |
| PANDYA, NEIL | | ADDRESS ON FILE | | | | | | | |
| PANDYA, UDIT | | ADDRESS ON FILE | | | | | | | |
| PANDZIC, DUSAN DUKE | | ADDRESS ON FILE | | | | | | | |
| PANEK, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| PANELGRAPHIC CORP | | 10 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006 | |
| PANELLA, JOHN W | | 3245 THUNDER CLOUD DR | | | | KISSIMMEE | FL | 34746-4887 | |
| PANELLA, MARIA A | | ADDRESS ON FILE | | | | | | | |
| PANEPUCCI, ROBERT A | | 213 SINCLAIR AVE | | | | YORKVILLE | OH | 43971 | |
| PANER, JOSEPH | | 86 MAYBERRY DR WEST | | | | CHEEKTOWAGA | NY | 14427 | |
| PANERA BREAD | | 11703 W BROAD ST | | | | RICHMOND | VA | 23233 | |
| PANERA BREAD | | 14902 PRESTON ROAD STE 512 | | | | DALLAS | TX | 75240 | |
| PANES, RICHARD | | ADDRESS ON FILE | | | | | | | |
| PANETTA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PANETTI, MARK | | 1008 SOMERSET AVE | | | | WINDBER | PA | 15963 | |
| PANG, DAVID | | 2150 POST RD | TVEYES F | | | FAIRFIELD | CT | 06824-5669 | |
| PANG, KATLIN | | ADDRESS ON FILE | | | | | | | |
| PANG, SOVANNARONG KEVIN | | ADDRESS ON FILE | | | | | | | |
| PANG, YEH | | 11697 92ND WAY N | | | | LARGO | FL | 33773 | |
| PANGAD, RISHAN LYNN | | ADDRESS ON FILE | | | | | | | |
| PANGANIBAN, ALFREDO | | 359 HEATHCLIFF DR | | | | PACIFICA | CA | 94044 | |
| PANGANIBAN, ALFREDO D | | 359 HEATHCLIFF DR | | | | PACIFICA | CA | 94044-2033 | |
| PANGANIBAN, DAVE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PANGANIBAN, RACHEL | | PO BOX 555607 | | | | CAMP PENDLETON | CA | 92055-5607 | |
| PANGANIBAN, VIRGILIO PEREZ | | ADDRESS ON FILE | | | | | | | |
| PANGBORN, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| PANGBORN, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PANGBURN SAFE & LOCK CO | | PO BOX 542 | | | | LUBBOCK | TX | 79408 | |
| PANGBURN, CHARLES HALES | | ADDRESS ON FILE | | | | | | | |
| PANGLE, KEITH | | ADDRESS ON FILE | | | | | | | |
| PANGRAZIO, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | | |
| PANH, CHAN J | | ADDRESS ON FILE | | | | | | | |
| PANHANDLE APPLIANCE SERVICE | | PO BOX 248 | | | | TYRONE | OK | 73951 | |
| PANHANDLE SATELLITE SALES | | 29018 E CERVANTES ST | | | | PENSACOLA | FL | 32503 | |
| PANHANDLERS, RJ | | 4322 YOUNGSTOWN ROAD SE | | | | WARREN | OH | 44484 | |
| PANIAGUA, ADAM | | ADDRESS ON FILE | | | | | | | |
| PANIAGUA, ALAN EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PANIAGUA, DANIEL JOSE ABEL | | ADDRESS ON FILE | | | | | | | |
| PANIAGUA, EDGAR EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| PANIAGUA, GEORGE | | ADDRESS ON FILE | | | | | | | |
| PANIAGUA, GUADALUPE RODRIGUEZ | | ADDRESS ON FILE | | | | | | | |
| PANIAGUA, HEDY | | ADDRESS ON FILE | | | | | | | |
| PANIAGUA, LEROY | | ADDRESS ON FILE | | | | | | | |
| PANIAGUA, MARLENE | | ADDRESS ON FILE | | | | | | | |
| PANIC BUTTON | | 3264 ADELINE ST | | | | BERKELEY | CA | 94703 | |
| PANIC BUTTON | | 3264 ADELINE STREET | | | | BERKELEY | CA | 94703 | |
| PANICO, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| PANIS, MADELINE | | 3026 SAN NICCOLO | | | | N LAS VEGAS | NV | 89031-0000 | |
| PANIS, PHILLIP HANS | | ADDRESS ON FILE | | | | | | | |
| PANISSIDI, CARISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| PANJWANI, SHARJEEL | | 27 RICHARD ST | | | | MEDFORD | MA | 02155 | |
| PANKAJ SHARMA | SHARMA PANKAJ | 5685 GROVE POINT RD | | | | ALPHARETTA | GA | 30022-5636 | |
| PANKANIN, SEAN | | 16199 SE 48TH DR | | | | BELLEVUE | WA | 98006-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PANKANIN, SEAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| PANKE, DYLAN G | | ADDRESS ON FILE | | | | | | | |
| PANKE, JASON P | | 3026 NICKLAUS | | | | WADSWORTH | IL | 60083 | |
| PANKEY, BETHANY LYNNE | | ADDRESS ON FILE | | | | | | | |
| PANKNEN, SEAN | | ADDRESS ON FILE | | | | | | | |
| PANKOFF, HEIDI STAHLE | | 3218 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| PANKOWSKI, CLEM | | PO BOX 193 | | | | MANVILLE | NJ | 08835 | |
| PANKRATOV, ROMAN | | ADDRESS ON FILE | | | | | | | |
| PANKRATZ, DONOVAN | | ADDRESS ON FILE | | | | | | | |
| PANKRATZ, JENNIFER ERIN | | ADDRESS ON FILE | | | | | | | |
| PANNACCI, BELINDA G | | ADDRESS ON FILE | | | | | | | |
| PANNACCI, MICHAEL DRU | | ADDRESS ON FILE | | | | | | | |
| PANNELLI JR, GEORGE E | | ADDRESS ON FILE | | | | | | | |
| PANNELL, ANTHONY ARLO | | ADDRESS ON FILE | | | | | | | |
| PANNELL, CARL | | ADDRESS ON FILE | | | | | | | |
| PANNELL, CHRISTOPHER | | 1421 JEMEZ LOOP | | | | RIO RANCHO | NM | 87124-0000 | |
| PANNELL, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | | |
| PANNELL, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PANNELL, JOSHUA COLEMAN | | ADDRESS ON FILE | | | | | | | |
| PANNELL, KARIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| PANNELL, MEGAN | | ADDRESS ON FILE | | | | | | | |
| PANNELL, RAEGAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| PANNELL, RICKY | | 6925 CENTURY OAKS DR | | | | CORDOVA | TN | 38018-8798 | |
| PANNELL, SHERMAN | | ADDRESS ON FILE | | | | | | | |
| PANNOCCHIA, ANDRES | | ADDRESS ON FILE | | | | | | | |
| PANNULLO, FRANK | | 1 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740-0000 | |
| PANNULLO, FRANK JOHN | | ADDRESS ON FILE | | | | | | | |
| PANNUNZIO, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| PANO, LISA K | | ADDRESS ON FILE | | | | | | | |
| PANOLA COUNTY CIRCUIT CLERK | | PO BOX 346 | CIRCUIT COURT 2ND DISTRICT | | | BATESVILLE | MS | 38606 | |
| PANONCILLO, RANEAL T | | ADDRESS ON FILE | | | | | | | |
| PANORAMIC | | 1470 INDUSTRIAL DR | | | | ITASCA | IL | 60143 | |
| PANORAMIC | | | | | | ITASCA | IL | 60143 | |
| PANORINGAN, JOSEPH CLARK | | ADDRESS ON FILE | | | | | | | |
| PANOS, ELIZABETH | | 940 MANSION AVE | | | | DREXEL HILL | PA | 19026-0000 | |
| PANOS, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PANOS, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | | |
| PANOS, YUVONNE SUSAN | | ADDRESS ON FILE | | | | | | | |
| PANOSYAN, VACHE | | ADDRESS ON FILE | | | | | | | |
| PANOV, IVAN | | ADDRESS ON FILE | | | | | | | |
| PANOVA, RADKA | | 1213 BERGENLINE AVE | | | | UNION CITY | NJ | 07087-3135 | |
| PANOVA, RADKA | | 1213 BERGENLINE AVE | 4 | | | UNION CITY | NJ | 7087 | |
| PANPUOSCO, TONI | | 5 PEABODY ST | APT 3 | | | NEWTON | MA | 02458 | |
| PANS AUDIO VIDEO SERVICE INC | | 422 LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| PANSON ELECTRONICS, HERMAN | | 7350 NW 35TH TERR | | | | MIAMI | FL | 33122 | |
| PANSON ELECTRONICS, HERMAN | | P O BOX 52 2856 | | | | MIAMI | FL | 331522856 | |
| PANSON NATIONAL PARTS INC | | DEPT 7200100W | | | | PALATINE | IL | 600944020 | |
| PANSON NATIONAL PARTS INC | | DEPT 77 6620 | | | | CHICAGO | IL | 60678-6620 | |
| PANT, BINOD | | 2330 NORTH OLIVER ST | | | | WICHITA | KS | 67220-2925 | |
| PANTA, JESSICA I | | ADDRESS ON FILE | | | | | | | |
| PANTAGRAPH, THE | | PO BOX 2907 | | | | BLOOMINGTON | IL | 61702-2907 | |
| PANTALEON, CALEB | | ADDRESS ON FILE | | | | | | | |
| PANTANA, KYLE | | ADDRESS ON FILE | | | | | | | |
| PANTAZI, CLAUDIA | | 2 HAWTHORNE PL NO 2L | | | | BOSTON | MA | 02114-0000 | |
| PANTELLA, KEVIN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PANTEN, HENRY | | 41 OVERRIDGE RD | | | | LATHAM | NY | 12110-2931 | |
| PANTER, CARMEN D | | ADDRESS ON FILE | | | | | | | |
| PANTER, MATT | | 2742 SARDIS CHURCH RD | | | | GAINESVILLE | GA | 30506 | |
| PANTHER II TRANSPORTATION INC | | 1114 N COURT ST | | | | MEDINA | OH | 44253 | |
| PANTHER II TRANSPORTATION INC | | PO BOX 713 | | | | MEDINA | OH | 44256 | |
| PANTHER INDUSTRIES INC | | 2703 S SHOSHONE ST | | | | ENGLEWOOD | CO | 80110 | |
| PANTHER, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| PANTHER, TROY | | ADDRESS ON FILE | | | | | | | |
| PANTHERS FOOTBALL LLC | | 800 SOUTH MINT ST | | | | CHARLOTTE | NC | 28202 | |
| PANTHERS FOOTBALL LLC | | PO BOX 651218 | FINANCE DEPT | | | CHARLOTTE | NC | 28265-1218 | |
| PANTIN, MARLON | | 3938 NW 90TH AVE | | | | SUNRISE | FL | 33351-8804 | |
| PANTIN, SHAWN | | ADDRESS ON FILE | | | | | | | |
| PANTO, GREGORY S | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, GUADALUPE ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, JOSE ROLANDO | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, KRISTIN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, LUIS CARLOS | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, MANUEL | | 6316 S PICKERING AVE NO B | | | | WHITTIER | CA | 90601 | |
| PANTOJA, MICHAEL JOAQUIN | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PANTOJA, ORLANDO | | 8343 118TH ST | | | | KEW GARDENS | NY | 11415-2329 | |
| PANTOJA, RICARDO V | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, RONNIE DAVID | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, STEVEN A | | 873 SHELTON | | | | ABILENE | TX | 79603 | |
| PANTOJA, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, VANESSA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PANTOJA, VERONICA | | ADDRESS ON FILE | | | | | | | |
| PANTON, CLAYSON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PANTON, MISHA MARIE VANESSA | | ADDRESS ON FILE | | | | | | | |
| PANTOS, CYNTHIA | | 5600 WHITESELL RD | | | | LOUISA | VA | 23093 | |
| PANTUSA, PETER | | 16727 FOREST BEND | | | | FRIENDSWOOD | TX | 77546-0000 | |
| PANTUSA, PETER PAUL | | ADDRESS ON FILE | | | | | | | |
| PANTZOS, ANTHOULA | | 33 COVE AVE | | | | NORWALK | CT | 06855-2417 | |
| PANUCO, HECTOR CARLOS | | ADDRESS ON FILE | | | | | | | |
| PANURGY | | PO BOX 846185 | | | | DALLAS | TX | 75284-6185 | |
| PANURGY OEM | | 100 FORD RD | | | | DENVILLE | NJ | 07834 | |
| PANVINO, NICHOLAS GIUSEPPE | | ADDRESS ON FILE | | | | | | | |
| PANYANOUVONG, BOUNTHAN | | ADDRESS ON FILE | | | | | | | |
| PANYAVONG, SOMXAY SONNY | | ADDRESS ON FILE | | | | | | | |
| PANZANO & PARTNERS LLC | | 304 HARPER DR STE 205 | | | | MOORESTOWN | NJ | 08057 | |
| PANZANO & PARTNERS LLC | | PO BOX 1025 | 304 HARPER DR STE 205 | | | MOORESTOWN | NJ | 08057 | |
| PANZARELLA | | 3251 SW 1 TERR | | | | FORT LAUDERDALE | FL | 33315 | |
| PANZARELLA | | PO BOX 17047 | | | | PLANTATION | FL | 33318 | |
| PANZER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| PANZERA, FELICIA G | | ADDRESS ON FILE | | | | | | | |
| PAO, MAXWELL | | ADDRESS ON FILE | | | | | | | |
| PAO, PATRICK | | 67 25 HARROW ST | | | | FOREST HILLS | NY | 11375 | |
| PAODIS M ALFORD | | 5 FOXFERN DR | | | | FAIRLESS HILLS | PA | 19030-4027 | |
| PAOLA, MARK | | 8915 ROBINWOOD CT | | | | JACKSON | MI | 49201-9233 | |
| PAOLA, MATALLANA | | 5310 26TH ST W | | | | BRADENTON | FL | 34207-0000 | |
| PAOLAZZI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PAOLETTA & ASSOC INC | | 2935 THOUSAND OAKS NO 6 293 | | | | SAN ANTONIO | TX | 78247 | |
| PAOLI, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PAOLINI, BARBARA | | 4 MANDERLY RD | | | | SAN RAFAEL | CA | 94901 | |
| PAOLINI, TRAVIS SAMUEL | | ADDRESS ON FILE | | | | | | | |
| PAOLINO, CY JACOB | | ADDRESS ON FILE | | | | | | | |
| PAOLINO, KENNETH P | | 200 RICHFIELD ST | | | | PITTSBURGH | PA | 15234-2933 | |
| PAON, PAUL M | | ADDRESS ON FILE | | | | | | | |
| PAONE, ELIZABETH GRACE | | ADDRESS ON FILE | | | | | | | |
| PAONE, MATTHEW | | 110 SNUG HARBOR RD | | | | STATEN ISLAND | NY | 10310-0000 | |
| PAONE, MATTHEW DOMINICK | | ADDRESS ON FILE | | | | | | | |
| PAONESSA, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAOSUK, PRAPHAISRI | | ADDRESS ON FILE | | | | | | | |
| PAPA GINOS INC | | 600 PROVIDENCE HWY | | | | DEDHAM | MA | 02026 | |
| PAPA JOHNS | | 9038 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| PAPA JOHNS | | PO BOX 380366 | | | | BIRMINGHAM | AL | 35238-0366 | |
| PAPA JOHNS GOLF CARTS | | 3371 HWY 5 | | | | DOUGLASVILLE | GA | 30135 | |
| PAPA JOHNS INC | | PO BOX 99900 | | | | LOUISVILLE | KY | 40269-9990 | |
| PAPA JOHNS PIZZA | | 1108 SOLUTIONS CTR DEPT 771108 | | | | CHICAGO | IL | 60677-1001 | |
| PAPA JOHNS PIZZA | | 2470 WINDY HILL RD | STE 140 | | | MARIETTA | GA | 30067 | |
| PAPA JOHNS PIZZA | | STE 140 | | | | MARIETTA | GA | 30067 | |
| PAPA JOHNS STORE 0982 | | 113 W PUBLIC SQUARE STE 200 | | | | GLASGOW | KY | 42141-2413 | |
| PAPA ROMANOS | | 37112 6 MILE AT NEWBURGH | | | | LIVONIA | MI | 48152 | |
| PAPA ROMANOS | | 37112 SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| PAPA, JERRY | | ADDRESS ON FILE | | | | | | | |
| PAPA, MIKE | | ADDRESS ON FILE | | | | | | | |
| PAPA, ROZLYN | | 1704 E MAIN ST | | | | RICHMOND | VA | 23223 | |
| PAPACHRISTOS, JAMES | | ADDRESS ON FILE | | | | | | | |
| PAPADAKIS, ARIS JAMES | | ADDRESS ON FILE | | | | | | | |
| PAPADAKIS, EMANUEL | | 79 SAINT BASIL RD | | | | GARRISON | NY | 10524-0000 | |
| PAPADAKIS, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| PAPADATOS, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| PAPADOPOULOS, EFSTATHIOS DIMITRIOS | | ADDRESS ON FILE | | | | | | | |
| PAPADOPOULOS, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| PAPADOPOULOS, PENNY | | ADDRESS ON FILE | | | | | | | |
| PAPALIOS, ALEXIS MARIE | | ADDRESS ON FILE | | | | | | | |
| PAPALIOSAS, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| PAPALLO, JANICE MICHELE | | ADDRESS ON FILE | | | | | | | |
| PAPAN FOR ASSEMBLY COMM, LOU | | PO BOX 19582 | | | | SACRAMENTO | CA | 95819 | |
| PAPANA, ANDREE JULIUS | | ADDRESS ON FILE | | | | | | | |
| PAPANA, CHRISTIAN D | | ADDRESS ON FILE | | | | | | | |
| PAPANDREA, JACLYN CARMELLA | | ADDRESS ON FILE | | | | | | | |
| PAPANDREA, JULIEANN EGLOSO | | ADDRESS ON FILE | | | | | | | |
| PAPAS PIZZERIA INC | | 1204 MERRICK DR | | | | ARDMORE | OK | 73401 | |
| PAPAS, DANIEL ALIKA | | ADDRESS ON FILE | | | | | | | |
| PAPASMIRIS, CHRIS | | 62 84 AUSTIN ST | | | | QUEENS | NY | 11374 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAPATHANASIOU, MARIA | | 1928 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | |
| PAPCO | | 4920 SOUTHERN BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| PAPCO INC | | 2441 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| PAPCUN, JOSEPH ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PAPCZYNSKI, JOHN RYAN | | ADDRESS ON FILE | | | | | | | |
| PAPE DAWSON ENGINEERS | | 555 E RAMSEY | | | | SAN ANTONIO | TX | 78216 | |
| PAPE, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PAPE, KAY M | | 2118 KUERBITZ DRIVE | | | | LANSING | MI | 48906 | |
| PAPE, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| PAPE, ROBERT LARS | | ADDRESS ON FILE | | | | | | | |
| PAPELL, ROBERT | | 16324 BRIDLEWOOD CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| PAPENDICK, MICHELLE W | | ADDRESS ON FILE | | | | | | | |
| PAPENTHIEN, TOM | | 128 FAIRBROOK DR | | | | WAUNAKEE | WI | 53597-2229 | |
| PAPER & CHEMICAL CO INC | | PO BOX 3197 | | | | SALISBURY | MD | 21802 | |
| PAPER CHASE, THE | | 1224 COURT STREET | | | | SAGINAW | MI | 48602 | |
| PAPER CHASE, THE | | 1224 COURT ST | | | | SAGINAW | MI | 48602 | |
| PAPER DIRECT | | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 809012933 | |
| PAPER DIRECT | | PO BOX 2970 | | | | COLORADO SPRINGS | CO | 80901 | |
| PAPER DIRECT | | PO BOX 7830B | | | | PHOENIX | AZ | 85062-8308 | |
| PAPER MART | | 5361 ALEXANDER STREET | | | | LOS ANGELES | CA | 90010-3062 | |
| PAPER MART | | 5361 ALEXANDER STREET | | | | LOS ANGELES | CA | 900403062 | |
| PAPER PRODUCTS INC | | PO BOX 279 | | | | JEFFERSONVILLE | IN | 47131 | |
| PAPER SCRAP SPECIALISTS | | 1206 PRICE STREET | | | | POMONA | CA | 91767 | |
| PAPER SHOWCASE | | 150 KINGSWOOD ROAD | | | | MANKATO | MN | 560028465 | |
| PAPER SHOWCASE | | PO BOX 8465 | 150 KINGSWOOD ROAD | | | MANKATO | MN | 56002-8465 | |
| PAPER STOCK DEALERS INC | | PO BOX 6925 | | | | COLUMBIA | SC | 29260 | |
| PAPES, BRUCE | | 3155 WILLARD SHAKE RD | | | | OAK LAWN | IL | 60453 | |
| PAPESH, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| PAPILLION, CHRISTEN ALYSE | | ADDRESS ON FILE | | | | | | | |
| PAPILLION, PRINCE MOSES | | ADDRESS ON FILE | | | | | | | |
| PAPILLON PRODUCTIONS | | PO BOX 12214 | | | | LAS VEGAS | NV | 89112 | |
| PAPIN, AARON JORDAN | | ADDRESS ON FILE | | | | | | | |
| PAPIN, MILDRENE | | ADDRESS ON FILE | | | | | | | |
| PAPIN, NEAL ROBERT | | ADDRESS ON FILE | | | | | | | |
| PAPINEAU & ASSOCIATES, DON J | | 2305 PLAINFIELD RD | | | | JOLIET | IL | 604351812 | |
| PAPKE, LUCI JEAN | | ADDRESS ON FILE | | | | | | | |
| PAPLAUSKAS, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| PAPONTOS, OWEN PAUL | | ADDRESS ON FILE | | | | | | | |
| PAPOOSE LLC | | 119 W 23RD ST STE 404 | | | | NEW YORK | NY | 10011 | |
| PAPP, ERIK | | 2140 STATE RD 37 N | | | | MARTINSVILLE | IN | 46151-8349 | |
| PAPP, MATTHEW | | 8209 SIERRA DR | | | | MUNCIE | IN | 47303 | |
| PAPP, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| PAPP, PAMELA | | 15860 ALLEN RD | | | | TAYLOR | MI | 48180 | |
| PAPPA, CASEY RAY | | ADDRESS ON FILE | | | | | | | |
| PAPPA, RANDY E | | ADDRESS ON FILE | | | | | | | |
| PAPPA, WILLIAM P | | ADDRESS ON FILE | | | | | | | |
| PAPPALARDO, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Pappalardo, Concetta | | 716 E Green St | | | | Pasadena | CA | 91101 | |
| PAPPALARDO, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| PAPPANDUROS, NATALIE JEAN | | ADDRESS ON FILE | | | | | | | |
| PAPPAS CATERING | | PO BOX 200690 | | | | HOUSTON | TX | 772160690 | |
| PAPPAS GATEWAY LP | ATTN LOUIS PAPPAS | 5229 YORKVILLE PL | | | | CARMICHAEL | CA | 95608 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | | CARMICHAEL | CA | 95608 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | | CARMICHAEL | CA | 95608 | |
| PAPPAS GATEWAY LP | | 2020 L ST STE 500 | | | | SACRAMENTO | CA | 95814 | |
| PAPPAS, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| PAPPAS, ANDY | | ADDRESS ON FILE | | | | | | | |
| PAPPAS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAPPAS, HRISTONS | | 822 DEWEY AVE | | | | ANN ARBOR | MI | 48104-3732 | |
| PAPPAS, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PAPPAS, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| PAPPAS, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| PAPPAS, STEPHEN | | 3139 TOLEDO AVE | | | | LORAIN | OH | 44055 | |
| PAPPAS, STEPHEN F | | ADDRESS ON FILE | | | | | | | |
| PAPPAS, STEVEN P | | ADDRESS ON FILE | | | | | | | |
| PAPROCKI, KIMBERLY RUTH | | ADDRESS ON FILE | | | | | | | |
| PAPURCA, JOHN | | 504 DORIS AVE | | | | JACKSONVILLE | NC | 28540 | |
| PAQ Manufacturing Limited | | Rm 1202 Hung Tai Industrial Bldg No 37 39 | Hung to Road Kwun Tong | | | Konloon | | | Hong Kong |
| PAQ Manufacturing Limited | | Rm 1202 Hung Tai Industrial Bldg No 37 39 | Hung To Rd Kwon Tong | | | Hong Kong | | | Hong Kong |
| PAQ Manufacturing LTD | | Rm 1202 Hung Tai Industrial Bldg | No 37 39 Hung to Rd | Kwun Tung | | Kowloon | | | Hong Kong |
| PAQ MANUFACTURING LTD | | ROOM 201A 2/F JOIN IN HANG | 71 75 CONTAINER PORT RD | | | KWAI CHUNG NT | | | HKG |
| PAQUAY, CHRISTIE LYNN | | ADDRESS ON FILE | | | | | | | |
| PAQUAY, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| PAQUET, EDDIE ALLEN | | ADDRESS ON FILE | | | | | | | |
| PAQUETTE JR, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| PAQUETTE, ALEX J | | 405 MONROE ST | | | | NILES | MI | 49120 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAQUETTE, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAQUETTE, DONALD | | 3 SUNDIAL AVE | | | | MANCHESTER | NH | 03103 | |
| PAQUETTE, DONALD ALFRED | | ADDRESS ON FILE | | | | | | | |
| PAQUETTE, GARY | | 52 HOLLAND AVE | | | | RIVERSIDE | RI | 02915-1910 | |
| PAQUETTE, JORDAN RYAN | | ADDRESS ON FILE | | | | | | | |
| PAQUETTE, MICHAEL | | 120 HUNTERS RIDGE CT | | | | ROSWELL | GA | 30076-1073 | |
| PAQUETTE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAQUETTE, NICHOLAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PAQUIN, NICHOLAS C | | ADDRESS ON FILE | | | | | | | |
| PAR DEPENDABLE MAYTAG HAC | | 1800 W ROOSEVELT BLVD | | | | MONROE | NC | 28110 | |
| PAR ENTERPRISES OF ORLANDO INC | | PO BOX 788 | | | | WINDERMERE | FL | 34786 | |
| PAR HOSPITAL PPO ONLY | | NASCO PROCESSING ONLY | | | | PORTLAND | OR | 97207 | |
| PAR PROVIDER | | NASCO PROCESSING ONLY | | | | PORTLAND | OR | | |
| PAR, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| PARA TECH | | 195 SE 3RD STREET | | | | BEND | OR | 97702 | |
| PARA, MARK | | ADDRESS ON FILE | | | | | | | |
| PARACHE, ANDREW HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| PARACHE, DANY R | | ADDRESS ON FILE | | | | | | | |
| PARACHE, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| Parada, Celia | | 10213 Wood Dr | | | | Rowlett | TX | 75089 | |
| PARADA, DAVID | | ADDRESS ON FILE | | | | | | | |
| PARADA, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| PARADA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| PARADA, RACHEAL G | | ADDRESS ON FILE | | | | | | | |
| PARADES, SASHA | | 5328 CANNON WAY G | | | | WEST PALM BEACH | FL | 33415-0000 | |
| PARADES, SASHA TIARA | | ADDRESS ON FILE | | | | | | | |
| PARADICE, MICHAEL SELWYN | | ADDRESS ON FILE | | | | | | | |
| PARADIGM CONSULTANTS INC | | PO BOX 2265 | | | | HOUSTON | TX | 772522265 | |
| PARADIGM ENGINEERING LTD | | 1965 LAKEPOINTE DR | | | | LEWISVILLE | TX | 75057 | |
| PARADIGM ENGINEERING LTD | | PO BOX 202387 | | | | DALLAS | TX | 75320-2387 | |
| PARADINE, VINCENT J | | 835 JOAN DR | | | | N VERSAILLES | PA | 15137 | |
| PARADINE, VINCENT JAMES | | ADDRESS ON FILE | | | | | | | |
| PARADIS, ADAM K | | ADDRESS ON FILE | | | | | | | |
| PARADIS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PARADIS, DEBORAH D | | ADDRESS ON FILE | | | | | | | |
| PARADIS, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | | |
| PARADISE BOTTLED WATER CO | | 6202 W DESCHUTES AVE | STE A | | | KENNEWICK | WA | 99336 | |
| PARADISE BUILDING SERVICE | | 759 W ARROW HWY A | | | | CLAREMONT | CA | 91711 | |
| PARADISE CHEM DRY | | 108 N GREENTREE RD UNIT 2 | | | | TURNERSVILLE | NJ | 08012 | |
| PARADISE FLOORCOVERINGS INC | | 3131 E THUNDERBIRD RD STE A12 | | | | PHOENIX | AZ | 85032 | |
| PARADISE LIMOUSINES | | 11681 49TH ST N STE 10 | | | | CLEARWATER | FL | 33762-4312 | |
| PARADISE REFRIGERATION | | PO BOX 963 | | | | SILVER PLUME | CO | 80476 | |
| PARADISE TV VCR & COMPUTERS SV | | 6247 FREDERICK RD | | | | CATONSVILLE | MD | 21228 | |
| PARADISE VALLEY, TOWN OF | | PO BOX 9891 | PROSECUTORS OFFICE | | | SCOTTSDALE | AZ | 85252 | |
| PARADISE VALLEY, TOWN OF | | PROSECUTORS OFFICE | | | | SCOTTSDALE | AZ | 85252 | |
| PARADISE, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| PARADISE, ANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| PARADISE, LYNN | | 36300 WARREN RD | PETTY CASH LOC 1054 | | | WESTLAND | MI | 48185 | |
| PARADISE, LYNN MARIE | | ADDRESS ON FILE | | | | | | | |
| PARADISO, EDWARD J | | 3852 NE 172ND CT | | | | WILLISTON | FL | 32696-7885 | |
| PARADISO, JOSEPH | | 308 CRAIG DR | | | | BLACKSBURG | VA | 24060 | |
| PARADISO, STEVEN | | ADDRESS ON FILE | | | | | | | |
| PARADOSKI, BEAUX C | | ADDRESS ON FILE | | | | | | | |
| PARADOWSKI, JASON HOWARD | | ADDRESS ON FILE | | | | | | | |
| PARAF, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| Parago Promotional Services Inc | c o Melissa S Hayward | Locke Lord Bissell & Liddell LLP | 2200 Ross Ave Ste 2200 | | | Dallas | TX | 75201 | |
| PARAGO PROMOTIONS SERVICES INC | | MR BILL WARSHAUER | PARAGO PROMOTIONAL SERVICES INC | 700 HWY 121 BYPASS SUITE 200 | | LEWISVILLE | TX | 75067 | |
| PARAGO PROMOTIONS SERVICES INC | | PO BOX 678341 | | | | DALLAS | TX | 75267-8341 | |
| PARAGO PROMOTIONS SVCS INC WIRE | | PO BOX 678341 | | | | DALLAS | TX | 75267-8341 | |
| PARAGO, INC | | 700 STATE HWY 121 BYPASS | STE 200 | | | LEWISVILLE | TX | 75067 | |
| PARAGON BUSINESS SYSTEMS INC | | 5001 CROWN MANOR PL | SUITE 206 | | | LOUISVILLE | KY | 40218 | |
| PARAGON BUSINESS SYSTEMS INC | | SUITE 206 | | | | LOUISVILLE | KY | 40218 | |
| PARAGON CLEANING INC | | PO BOX 112 | | | | TRENTON | MI | 48183 | |
| PARAGON ELECTRONICS INC | | 3309 W WATERS AVE | | | | TAMPA | FL | 33614 | |
| PARAGON GYMNASTICS INC | | 10615 RHOODS DR | | | | FREDERICKSBURG | VA | 22407 | |
| PARAGON SUBROGATION | | PO BOX 280519 | | | | NORTHRIDGE | CA | 91328-0159 | |
| PARAGON SYSTEMS INC | | 4534 BONNEY RD STE B | | | | VIRGINIA BEACH | VA | 23462-3818 | |
| PARAGON SYSTEMS INC | | PARKWAY 2 SUITE 201 | | | | VIRGINIA BEACH | VA | 23452 | |
| PARAGON VALUATION GROUP | | 36520 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| PARAGON VALUATION GROUP | | DIV/PARAGON INTERNATIONAL INC | ONE WOODFIELD LAKE STE 118 | | | SCHAUMBURG | IL | 60173 | |
| PARAGON VALUATION GROUP | | ONE WOODFIELD LAKE STE 118 | | | | SCHAUMBURG | IL | 60173 | |
| PARAGON VIDEO SERVICE INC | | 3309WEST WATERS AVE | | | | TAMPA | FL | 33614 | |
| PARAGOULD DAILY PRESS | | 1401 WEST HUNT ST | PO BOX 38 | | | PARAGOULD | AR | 72450 | |
| PARAGOULD DAILY PRESS | | JOHN EINHORN | 1401 W HUNT | | | PARAGOULD | AR | 72450 | |
| PARAJON, MARIA GABRIELA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Paramdeep Tank | | 9985 Caminito Chirimolla | | | | San Diego | CA | 92131 | |
| PARAMESH K RAJAMOHAN | | 212 PROVIDENCE FORGE RD | | | | ROYERSFORD | PA | 19468-2954 | |
| PARAMETERS LTD | | 275 MARKET ST STE 528 | | | | MINNEAPOLIS | MN | 55405 | |
| PARAMEX SCREENING SERVICES | | 1450 SHERMAN AVE | | | | CHICO | CA | 95926 | |
| PARAMO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| PARAMORE, KASEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARAMOUNT | | ATTENTION GROUP SALE | PO BOX 2000 | | | DOSWELL | VA | 23047-9900 | |
| PARAMOUNT | | PO BOX 1776 | | | | SANTA CLARA | CA | 95052 | |
| PARAMOUNT | | PO BOX 7777 WO235 | GROUP SALES | | | PHILADELPHIA | PA | 19135-0235 | |
| PARAMOUNT | | SALES OFFICE | PO BOX 1776 | | | SANTA CLARA | CA | 95052 | |
| PARAMOUNT COFFEE SERVICE CO | | PO BOX 13068 | | | | LANSING | MI | 48901 | |
| PARAMOUNT COLLECTIONS LTD | | RM 1801 ENTERPRISE BLDG | 228 238 QUEENS ROAD | | | CENTRAL HONG KONG | | | HKG |
| Paramount Home Entertainment | Attn Andi Marygold | 5555 Melrose Ave | | | | Hollywood | CA | 90038-3197 | |
| Paramount Home Entertainment | Klee Tuchin Bogdanoff & Stern LLP | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | | Los Angeles | CA | 90067 | |
| PARAMOUNT HOME VIDEO | ANDI MARYGOLD | 5555 MELROSE AVE | | | | HOLLYWOOD | CA | 90038 | |
| PARAMOUNT HOME VIDEO | | PO BOX 70650 | | | | CHICAGO | IL | 60673-0650 | |
| PARAMOUNT HOTEL | | 235 W 46TH ST | | | | NEW YORK | NY | 10036 | |
| PARAMOUNT MANAGEMENT | | 590 ST GEORGE RD | ATTN ACCOUNTS RECEIVABLE | | | WILLISTON | VT | 05495 | |
| PARAMOUNT MARKET PUBLISHING | | 301 S GENEVA ST STE 109 | | | | ITHACA | NY | 14850 | |
| PARAMOUNT SERVICES INC | | 1602 W WASHINGTON STREET | | | | PETERSBURG | VA | 23803 | |
| PARAMOUNT TELECOM INC | | 16010 CARMENITA RD | | | | CERRITOS | CA | 90701 | |
| PARAMUS FORTH OF JULY PARADE | | JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| PARAMUS VIOLATIONS BUREAU | | PO BOX 187 | BOROUGH OF PARAMUS | | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | BOARD OF HEALTH | 1 JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | JOCKISH SQUARE | BUILDING DEPT | | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | PARAMUS BOROUGH OF | BOARD OF HEALTH | 1 JOSKISH SQUARE | | PARAMUS | NJ | | |
| PARAMUS, BOROUGH OF | | PARAMUS BOROUGH OF | JOCKISH SQUARE | | | PARAMUS | NJ | | |
| PARANA CORP | | 362S DELAMO BLVD | SUITE 260 | | | TORRANCE | CA | 90503 | |
| PARAPAR, ERIK MARIN | | ADDRESS ON FILE | | | | | | | |
| PARAS, JEFFREY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARAS, JOHN | | 16515 VILLAGE VIEW TRL | | | | SUGAR LAND | TX | 77478-7203 | |
| PARAS, JOHN G | | ADDRESS ON FILE | | | | | | | |
| PARAS, JONATHAN BATUGO | | ADDRESS ON FILE | | | | | | | |
| PARAS, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| PARAS, MARVIN E | | ADDRESS ON FILE | | | | | | | |
| PARASCANDOLO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PARASCHIV, ANDREI | | ADDRESS ON FILE | | | | | | | |
| PARASOL CORP | | 2031 S MYRTLE AVE | | | | MONROVIA | CA | 91006 | |
| PARASOL RECORDS | | 303 W GRIGGS ST | | | | URBANA | IL | 61801 | |
| PARASRAM, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| PARASRAM, SHAM | | 148 20 89 AVE | | | | QUEENS | NY | 11435-0000 | |
| PARASRAM, SHAMSUNDAR | | ADDRESS ON FILE | | | | | | | |
| PARATO, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| PARATRONIX INC | | 129 BANK ST | | | | ATTLEBORO | MA | 02703-1775 | |
| PARAWAN, LESLIE GRACE | | ADDRESS ON FILE | | | | | | | |
| PARAY, NAVIN RICHIE | | ADDRESS ON FILE | | | | | | | |
| PARBHUDIAL, SATISH | | ADDRESS ON FILE | | | | | | | |
| PARBST, THORIN GUSTAVE | | ADDRESS ON FILE | | | | | | | |
| PARBUDIN, RAVI | | 12267 134TH ST | | | | SOUTH OZONE PARK | NY | 11420-3014 | |
| PARC, PETER ANDREW | | ADDRESS ON FILE | | | | | | | |
| PARCASE, CORRADO | | ADDRESS ON FILE | | | | | | | |
| PARCE, COREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARCEL PLUS | | 600 D UNIVERSITY BLVD | | | | HARRISONBURG | VA | 22801 | |
| PARCEL, DIANE | | 24 SPROUL RD | | | | HANOVER | MA | 02339 | |
| PARCELL, BARRY | | 8329 FAIRBANKS ST NO 5E | | | | CROWN POINT | IN | 46307 | |
| PARCHER, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| PARCHMAN, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARCHMAN, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| PARCHMON, MARIO | | 7019 MANNETTE DR | | | | ST LOUIS | MO | 63136-0000 | |
| PARCHMON, MARIO DALANO | | ADDRESS ON FILE | | | | | | | |
| PARCHURI, KULADEEP | | ADDRESS ON FILE | | | | | | | |
| PARCO, MARIFEL | | ADDRESS ON FILE | | | | | | | |
| PARDA, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PARDE, NATHAN | | 2968 WOODSHED TERRACE | | | | YORK | PA | 17403-9751 | |
| PARDE, NATHAN A | | ADDRESS ON FILE | | | | | | | |
| PARDEE, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARDEE, JOHN M | | PO BOX 2601 | | | | SALISBURY | MD | 21802 | |
| PARDEE, JOHN MARCUS | | ADDRESS ON FILE | | | | | | | |
| PARDEES REFRIGERATION & AIR | | 1101 MILLER AVE | | | | COLUMBIA | SC | 29203 | |
| PARDELLA, JACOB EUGENE | | ADDRESS ON FILE | | | | | | | |
| PARDEW, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARDI, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARDIE, JEREMIAH N | | ADDRESS ON FILE | | | | | | | |
| PARDO JR , GREGORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARDO MARCIANTE, STACEY MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARDO, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARDO, DAVID J | | ADDRESS ON FILE | | | | | | | |
| PARDO, EFRAIN | | 4959 S KOLIN AVE | | | | CHICAGO | IL | 60632-4526 | |
| PARDO, FRANCES A | | ADDRESS ON FILE | | | | | | | |
| PARDO, JACOB ADAM | | ADDRESS ON FILE | | | | | | | |
| PARDO, JACQUELINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| PARDO, JOHNUEL | | ADDRESS ON FILE | | | | | | | |
| PARDO, JUAN | | 4584 WHITE RD | | | | DOUGLASVILLE | GA | 30135 | |
| PARDO, JUAN D | | ADDRESS ON FILE | | | | | | | |
| PARDO, MIGUEL VICENTE | | ADDRESS ON FILE | | | | | | | |
| PARDOE, WILLIAM | | 62 POLK RD | | | | WARWICK | RI | 02889 | |
| PARDOE, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| PARDOVANI, LAUREKIN | | 170 04 LIBERTY AVE | | | | JAMAICA | NY | 11433-0000 | |
| PARDUE HEID CHURCH SMITH ET AL | | 1403 W COLONIAL DR | | | | ORLANDO | FL | 32804 | |
| PARDUE HEID CHURCH SMITH ET AL | | 4915 W CYPRESS ST STE 200 | | | | TAMPA | FL | 33607 | |
| PARDUN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PARDUS, KYLE | | 4065 FOOTHILL RD | B | | | SANTA BARBARA | CA | 00009-3110 | |
| PARDUS, KYLE MARTIN | | ADDRESS ON FILE | | | | | | | |
| PARE, CHANDLER T | | ADDRESS ON FILE | | | | | | | |
| PARE, JENNIFER LEE | | ADDRESS ON FILE | | | | | | | |
| PARE, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PARE, RENE MYLES | | ADDRESS ON FILE | | | | | | | |
| PAREDES, ALEX | | ADDRESS ON FILE | | | | | | | |
| PAREDES, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PAREDES, BERT | | ADDRESS ON FILE | | | | | | | |
| PAREDES, FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PAREDES, FREDERICK R | | 202 CREEK RUN | | | | EAST STROUDSBURG | PA | 18301-8548 | |
| PAREDES, JAIME A | | ADDRESS ON FILE | | | | | | | |
| PAREDES, JASON HOMERO | | ADDRESS ON FILE | | | | | | | |
| PAREDES, MAHARA SUHEY | | ADDRESS ON FILE | | | | | | | |
| PAREDES, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PAREDES, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| PAREDES, MIRANDA L | | ADDRESS ON FILE | | | | | | | |
| PAREDES, PERLA MARINA | | ADDRESS ON FILE | | | | | | | |
| PAREDES, RONNY FERMIN | | ADDRESS ON FILE | | | | | | | |
| PAREDES, TRACEY | | ADDRESS ON FILE | | | | | | | |
| PAREDES, URSULA | | PO BOX 3076 | | | | WALNUT CREEK | CA | 94598-0076 | |
| PAREDEZ, CARMEN | | 62 HOWCROFT RD | | | | MAYWOOD | NJ | 07607-1813 | |
| PAREDEZ, MARIO | | ADDRESS ON FILE | | | | | | | |
| PAREEVU, MSONGAMBELE | | 7111 SUMMERTIME LANE | | | | CULVER CITY | CA | 90230 | |
| PAREKH, ALANA | | ADDRESS ON FILE | | | | | | | |
| PAREKH, BRIJESH | | 55 STACY CT | | | | GLENVIEW | IL | 60025-4855 | |
| PAREKH, DARSHAN | | 10 TULIP CT | | | | EDISON | NJ | 08820-4314 | |
| PAREKH, MAYANK PANKAJ | | ADDRESS ON FILE | | | | | | | |
| PAREKH, NIRAV | | 4842 LOUISE AVEUNIT D | | | | SKOKIE | IL | 60077 | |
| PAREKH, NIRAV J | | ADDRESS ON FILE | | | | | | | |
| PAREKH, PARTH | | ADDRESS ON FILE | | | | | | | |
| PAREKH, PRAMOD | | 1225S ESCALA DR | | | | SAN DIEGO | CA | 92128 | |
| PAREKH, PRASHANT A | | ADDRESS ON FILE | | | | | | | |
| PAREKH, SUNIL | | POB 96 | | | | KERNERSVILLE | NC | 27284 | |
| PARENCE, LOETTE | | ADDRESS ON FILE | | | | | | | |
| PARENT COMPANY, THE | Jim Scherman | 717 17th St Ste 300 | | | | Denver | CO | 80202 | |
| PARENT COMPANY, THE | | 717 17TH ST | STE 1300 | | | DENVER | CO | 80202 | |
| PARENT, BERTRAND | | ADDRESS ON FILE | | | | | | | |
| PARENT, JESSICA F | | ADDRESS ON FILE | | | | | | | |
| PARENT, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| PARENT, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| PARENT, NICOLE | | 306 N LAKE DR | | | | SANFORD | FL | 32773 | |
| PARENT, NICOLE | | 630 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 | |
| PARENT, RANDY | | ADDRESS ON FILE | | | | | | | |
| PARENT, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARENTE, CHARLES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PARENTE, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| PARENTEAU, GRAHAM DAVID | | ADDRESS ON FILE | | | | | | | |
| PARENTEAU, PAULA NMN | | ADDRESS ON FILE | | | | | | | |
| PARENTI, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PARENTI, NICHOLAS W | | ADDRESS ON FILE | | | | | | | |
| PARES AGOSTO, GILMARTIN | | ADDRESS ON FILE | | | | | | | |
| PARES GALARCE, YOLYMAR S | | ADDRESS ON FILE | | | | | | | |
| PARES MUNOZ, NILSA | | ADDRESS ON FILE | | | | | | | |
| PARET, LINDA | | 8102 E GREYSTONE CIRCLE | | | | RICHMOND | VA | 23226 | |
| PARETTI, JOEY | | 136 PHILMONT AVE | | | | TRENTON | NJ | 08610-0000 | |
| PARETTI, JOEY CHRIS | | ADDRESS ON FILE | | | | | | | |
| PAREXLAHABRA INC | | 3830 SINGER BLVD NE | STE 2020 | | | ALBUQUERQUE | NM | 87109 | |
| PARFAIT, KERRY JUDE | | ADDRESS ON FILE | | | | | | | |
| PARFENOV, EVGUENIY I | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARFENOV, VLADIMIR SERGEY | | ADDRESS ON FILE | | | | | | | |
| PARFITT, GEORGE | | 7917 NARANJA DRIVE WEST | | | | JACKSONVILLE | FL | 32217 | |
| PARFITT, MELISSA A | | ADDRESS ON FILE | | | | | | | |
| PARGAS, JARROD WAYNE | | ADDRESS ON FILE | | | | | | | |
| PARGEON, LES L | | ADDRESS ON FILE | | | | | | | |
| PARGIN REALTY | | 3530 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87111 | |
| PARGOS | | PO BOX 937 | | | | VIENNA | VA | 22183-0937 | |
| PARGREEN PROCESS TECHNOLOGIES | | 1224 CAPITOL DR | | | | ADDISON | IL | 60101 | |
| PARHAM CO | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| PARHAM III, HUGH C | | 6007 MORGANS GLEN PLACE | | | | GLEN ALLEN | VA | 23060 | |
| PARHAM, BARBARA J | | 405 NEILL AVE | | | | NASHVILLE | TN | 37206-3903 | |
| PARHAM, CARLA | | ADDRESS ON FILE | | | | | | | |
| PARHAM, CHELSEA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PARHAM, CLIFF | | LOC NO 8027 APPLICANT SCREENING | | | | | VA | | |
| PARHAM, DAVID KENDALL | | ADDRESS ON FILE | | | | | | | |
| PARHAM, DAVID KEVIN | | ADDRESS ON FILE | | | | | | | |
| PARHAM, DEANDRE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARHAM, DONE | | ADDRESS ON FILE | | | | | | | |
| PARHAM, FLORZELL | | 10 GLENBROOK RD | | | | STAMFORD | CT | 06902-2972 | |
| PARHAM, GERALD | | ADDRESS ON FILE | | | | | | | |
| PARHAM, JAROD R | | ADDRESS ON FILE | | | | | | | |
| PARHAM, JONATHAN JAY | | ADDRESS ON FILE | | | | | | | |
| PARHAM, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| PARHAM, MELVIN RASHUN | | ADDRESS ON FILE | | | | | | | |
| PARHAM, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARHAM, NICHOLAS GLENN | | ADDRESS ON FILE | | | | | | | |
| PARHAM, PATRICK | | 1101 SUN VALLEY RD | | | | FRANKLIN | TN | 37069 | |
| PARHAM, PATRICK B | | ADDRESS ON FILE | | | | | | | |
| PARHAM, RODNEY ROMEL | | ADDRESS ON FILE | | | | | | | |
| PARHAM, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARHAM, SHAUNICE SHARELLE | | ADDRESS ON FILE | | | | | | | |
| PARHAM, TERESA | | 10030 MOSSWOOD RD | | | | RICHMOND | VA | 23236 | |
| PARHAM, YVETTE D | | 7325 PONY CART DRIVE | | | | RICHMOND | VA | 23225 | |
| PARHAM, YVETTE D | | ADDRESS ON FILE | | | | | | | |
| PARHAN, JAMES | | 1118 GRANADA AVE | | | | NASHVILLE | TN | 37206-2635 | |
| PARIKH, ADITI RAHUL | | ADDRESS ON FILE | | | | | | | |
| PARIKH, MONISHA SAMIR | | ADDRESS ON FILE | | | | | | | |
| PARIKH, NEIL | | ADDRESS ON FILE | | | | | | | |
| PARILLO, CODY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARILLO, JOHN DOMINICK | | ADDRESS ON FILE | | | | | | | |
| PARILLO, NICOLE | | ADDRESS ON FILE | | | | | | | |
| PARIOT, LINDA | | 51 BLVD | | | | ELMWOOD PARK | NJ | 07407-0000 | |
| PARIS BUSINESS PRODUCTS INC | JOANNE MARINI | 800 HIGHLAND PARK DRIVE | | | | WESTAMPTON | NJ | 08060 | |
| PARIS BUSINESS PRODUCTS INC | JOANNE MARINI | 800 HIGHLAND PARK DR | | | | WESTAMPTON | NJ | 08060 | |
| PARIS BUSINESS PRODUCTS INC | | 122 KISSEL ROAD | | | | BURLINGTON | NJ | 8016 | |
| Paris Business Products Inc | | 800 Highland Dr | | | | Westampton | NJ | 08060 | |
| PARIS BUSINESS PRODUCTS INC | | PO BOX 820129 | | | | PHILADELPHIA | PA | 19182-0129 | |
| PARIS TV | | 14 S EXPRESS | | | | PARIS | AR | 72855 | |
| PARIS&PARIS | | 424 PICO BLVD | | | | SANTA MONICA | CA | 904051197 | |
| PARIS, ANDRE S | | ADDRESS ON FILE | | | | | | | |
| PARIS, DANIEL | | 15779 NORTHUP WAY | | | | BELLEVUE | WA | 98008-0000 | |
| PARIS, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| PARIS, JAMES JR | | 1709 ARABY DR | | | | BRENTWOOD | TN | 37027-8003 | |
| PARIS, JONATHAN COLLIN | | ADDRESS ON FILE | | | | | | | |
| PARIS, LAMAR | | 787 RIVERBEND RD | | | | BLAIRSVILLE | GA | 30512-0000 | |
| PARIS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PARIS, NICOLE A | | 6041 COLLINSTONE DR | | | | GLEN ALLEN | VA | 23060 | |
| PARIS, ROSEMARIE T | | ADDRESS ON FILE | | | | | | | |
| PARISAY, RACHEL SHIRINE | | ADDRESS ON FILE | | | | | | | |
| PARISE, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| PARISE, ED | | 124 PARISE LANE | | | | CHURCHVILLE | VA | 24421 | |
| PARISE, JOHN A | | 10888 N 70TH ST | 268 | | | SCOTTSDALE | AZ | 85254 | |
| PARISE, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PARISE, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| PARISEAU, DEVIN D | | ADDRESS ON FILE | | | | | | | |
| PARISEY, ALICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| PARISH OF ST MARY | | PO DRAWER 1279 | SALES & USE TAX DEPARTMENT | | | MORGAN CITY | LA | 70381 | |
| PARISH, BILLY LEE | | ADDRESS ON FILE | | | | | | | |
| PARISH, CASEY RYAN | | ADDRESS ON FILE | | | | | | | |
| PARISH, JACKSON | | CLERK OF COURT | | | | JONESBORO | LA | 71251 | |
| PARISH, JACKSON | | PO DRAWER 730 2ND DIST COURT | CLERK OF COURT | | | JONESBORO | LA | 71251 | |
| PARISH, JAMES M | | ADDRESS ON FILE | | | | | | | |
| PARISH, JORDANNA LEIGH | | ADDRESS ON FILE | | | | | | | |
| PARISH, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| PARISH, TAKEYA LYNDRE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARISI JR , PAUL ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARISI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PARISI, FRANK D | | ADDRESS ON FILE | | | | | | | |
| PARISI, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARISI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| PARISI, RAY | | 211 THOMPSON ST | | | | NEW YORK | NY | 10012-1366 | |
| PARISI, SAVERIO | | ADDRESS ON FILE | | | | | | | |
| PARISI, TINA LUISA | | ADDRESS ON FILE | | | | | | | |
| PARK 234 | | 75 REMITTANCE DR 3228 | RREEF AMERICA REIT II | | | CHICAGO | IL | 60675-3228 | |
| PARK 50 LLC | | 4357 FERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| PARK 50 LLC | | 4357 FERGUSON DR STE 220 | C/O THE CROWELL CO | | | CINCINNATI | OH | 45245 | |
| PARK APPLIANCE SERVICE | | RR 3 BOX 5270 | | | | UNION | ME | 04862 | |
| PARK AT SAWGRASS MILLS, THE | | 1640 NW 128TH DR | | | | SUNRISE | FL | 33323 | |
| PARK AVENUE CATERERS | | 600 STELTON ROAD | | | | PISCATAWAY | NJ | | |
| PARK AVENUE OFFICE SERVICES | | 1967 TIGERTAIL BLVD STE A | | | | DANIA | FL | 33004 | |
| PARK AVENUE OFFICE SERVICES | | 3901 RAVENSWOOD RD STE 101 | | | | DANIA | FL | 33312 | |
| PARK DEVELOPMENT CORP | | 295 FREEPORT ST | | | | BOSTON | MA | 02122 | |
| PARK GROUP | | 3500 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| PARK GROVE TV | | 8200 HADLEY AVE SOUTH | | | | COTTAGE GROVE | MN | 55016 | |
| PARK INN INTERNATIONAL | | 440 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| PARK INN INTERNATIONAL | | 803 EAST CENTRAL TX EXPRESSWAY | | | | KILLEEN | TX | 76541 | |
| PARK LANDSCAPE MAINTENANCE | | 8106 HANSEN LN | | | | SEBASTOPOL | CA | 95472 | |
| PARK MANOR FLOWERS AND GIFTS | | 1812 I 70 DRIVE SOUTHWEST | | | | COLUMBIA | MO | 65203 | |
| PARK MECHANICAL | | PO BOX 161388 | | | | SACRAMENTO | CA | 95816 | |
| PARK MED AMBULATORY CARE PC | | PO BOX 410229 | | | | NASHVILLE | TN | 37241-0229 | |
| PARK MED AMBULATORY CARE PC | | PO BOX 51945 | | | | KNOXVILLE | TN | 37950 | |
| Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | | Roanoke | VA | 24011 | |
| Park National Bank as assignee of rents under the Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| Park National Bank as assignee of rents under the Duncanville Texas Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| PARK NICOLLET HEALTHSOURCE | | INSTITUE FOR RESRCH/EDUCATION | P O BOX 16115 | | | MINNEAPOLIS | MN | 55416 | |
| PARK NICOLLET HEALTHSOURCE | | P O BOX 16115 | | | | MINNEAPOLIS | MN | 55416 | |
| PARK PAVILLION SPE ASSOC LP | | CO A&N MANAGEMENT INC | 902 CLINT MOORE RD STE 10 | | | BOCA RATON | FL | 33487 | |
| PARK PLACE APPRAISAL SERVICES | | 216 SPRING ST | | | | PLEASANTON | CA | 94566 | |
| PARK PLACE APPRAISAL SERVICES | | 450 MAIN ST STE 202 | | | | PLEASANTON | CA | 94566 | |
| PARK RECORD, THE | | 1670 BONANZA DR | PO BOX 3688 | | | PARK CITY | UT | 84060 | |
| PARK RECORD, THE | | PO BOX 3688 | | | | PARK CITY | UT | 84060 | |
| PARK ROAD REALTORS | | 60 COMMERCE DRIVE | | | | WYOMISSING | PA | 19610 | |
| PARK SHORE, THE | | 2586 KALAKAUA AVE | | | | HONOLULU | HI | 96815 | |
| Park Side Realty LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PARK STOUTAMOYER | | 317 N MAIN | | | | BLOOMINGTON | IL | 61701 | |
| PARK TV & ELECTRONICS INC | | 120 S 2ND STREET | | | | CISSNA PARK | IL | 60924 | |
| PARK TV & ELECTRONICS INC | | 205 E FIRE LN | | | | CISSNA PARK | IL | 60924 | |
| PARK WEST HIGH SCHOOL | | 525 W 50TH ST | CULINARY ARTS DEPT W BERNING | | | NEW YORK | NY | 10019 | |
| PARK, ALLEN | | ADDRESS ON FILE | | | | | | | |
| PARK, ALLEN JONG | | ADDRESS ON FILE | | | | | | | |
| PARK, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PARK, BENJAMIN HUAN HAN | | ADDRESS ON FILE | | | | | | | |
| PARK, BYUNG | | ADDRESS ON FILE | | | | | | | |
| PARK, CHARLES PHILIP | | ADDRESS ON FILE | | | | | | | |
| PARK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PARK, CRYSTAL MIREA | | ADDRESS ON FILE | | | | | | | |
| PARK, DAN | | ADDRESS ON FILE | | | | | | | |
| PARK, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| PARK, DANIEL JINUE | | ADDRESS ON FILE | | | | | | | |
| PARK, DAVID | | 1050 N BRITT ST | H7 | | | SILOAM SPRINGS | AR | 72761-0000 | |
| PARK, DAVID L | | 10240 GWYNNBROOK RD | | | | RICHMOND | VA | 23235 | |
| PARK, DAVID L | | 9541 REDINGTON DR | | | | RICHMOND | VA | 23235 | |
| PARK, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| PARK, DOUGLAS | | 682 ANDOVER CIRCLE | | | | WINTERSPRINGS | FL | 00003-2708 | |
| PARK, DOUGLASS MARTIN | | ADDRESS ON FILE | | | | | | | |
| PARK, EUN WOO | | ADDRESS ON FILE | | | | | | | |
| PARK, FRANCIS XAVIER | | ADDRESS ON FILE | | | | | | | |
| PARK, HAYDEN | | ADDRESS ON FILE | | | | | | | |
| PARK, JEANNIE G | | 3289 LARGA AVE | | | | LOS ANGELES | CA | 90039 | |
| PARK, JEANNIE GRACE | | ADDRESS ON FILE | | | | | | | |
| PARK, JENE | | RD1 BOX 850 | | | | MAPLETON DEPOT | PA | 17052 | |
| PARK, JI SU | | ADDRESS ON FILE | | | | | | | |
| PARK, JOON YOUNG | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARK, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| PARK, JULIE DYAN | | ADDRESS ON FILE | | | | | | | |
| PARK, KATELYN | | ADDRESS ON FILE | | | | | | | |
| PARK, KEI KIHYUN | | ADDRESS ON FILE | | | | | | | |
| PARK, KENNETH | | 1527 E PORTLAND AVE | | | | FRESNO | CA | 93720 | |
| PARK, KEVIN | | 1085 TASMAN DR SPC 749 | | | | SUNNYVALE | CA | 94089-0000 | |
| PARK, KURTIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARK, LOGAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| PARK, LOWELL | | RR 1 BOX 139C | | | | ELIZABETH | WV | 26143-9741 | |
| PARK, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | | |
| PARK, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PARK, PAMELA F | | 4631 PEACHTREE PLACE PKWY APT | | | | DORAVILLE | GA | 30360-2365 | |
| PARK, PATRICIA | | 5635 SPRINGHILLS DRIVEAPT NO 18 | | | | PLEASANTON | CA | 94588 | |
| PARK, PAUL | | ADDRESS ON FILE | | | | | | | |
| PARK, PETER | | 207 MELROSE PLACE DRIVE | | | | NEWARK | DE | 19711-0000 | |
| PARK, PETER | | ADDRESS ON FILE | | | | | | | |
| PARK, PETER HOON | | ADDRESS ON FILE | | | | | | | |
| PARK, ROB | | ADDRESS ON FILE | | | | | | | |
| PARK, RYAN | | ADDRESS ON FILE | | | | | | | |
| PARK, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PARK, SEUNG | | 4419 VAUXHALL RD | | | | RICHMOND | VA | 23234 | |
| PARK, SEUNG H | | ADDRESS ON FILE | | | | | | | |
| PARK, SHELBY | | 2931 VISTAS DR | 106 | | | FORT WORTH | TX | 76135-0000 | |
| PARK, SHELBY JEAN | | ADDRESS ON FILE | | | | | | | |
| PARK, SONG YONG | | ADDRESS ON FILE | | | | | | | |
| PARK, STACY LEE | | ADDRESS ON FILE | | | | | | | |
| PARK, STEVE | | ADDRESS ON FILE | | | | | | | |
| PARK, THOMAS | | 7550 NEWCASTLE DR | | | | CUPERTINO | CA | 00009-5014 | |
| PARK, THOMAS | | ADDRESS ON FILE | | | | | | | |
| PARK, YE EUN ANNE | | ADDRESS ON FILE | | | | | | | |
| PARK, YOUNG SANG | | ADDRESS ON FILE | | | | | | | |
| PARKDALE MALL ASSOCIATES LP | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD SUITE 500 | | | | CHATTANOOGA | TN | 37421 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | | 2030 HAMILTON PLACE BLVD | STE 500 | | | CHATTANOOGA | TN | 37421 | |
| PARKDALE MALL ASSOCIATES LP | | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| Parkdale Village LP | c o Brian D Womac | Womac & Associates | 820 Gessner Ste 1540 | | | Houston | TX | 77024 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER | C/O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | | HOUSTON | TX | 77077 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | | HOUSTON | TX | 77077 | |
| PARKDALE VILLAGE LP | | PO BOX 120221 | | | | DALLAS | TX | 75312-0221 | |
| PARKE BUSINESS PRODUCTS INC | | 669 PEORIA ST NO 197 | | | | AURORA | CO | 80011 | |
| PARKE INDUSTRIES INC | | PO BOX 890341 | | | | CHARLOTTE | NC | 282890341 | |
| PARKER ADVERTISING & PROMOT | | PO BOX 71265 | | | | RICHMOND | VA | 23255 | |
| PARKER BIBB, ELLEN | | 4104 WESTLAWN DR | | | | NASHVILLE | TN | 37209 | |
| PARKER BROTHERS | | ACE HARDWARE | P O BOX 10587 | | | KNOXVILLE | TN | 37919 | |
| PARKER BROTHERS | | P O BOX 10587 | | | | KNOXVILLE | TN | 37919 | |
| PARKER BROTHERS INC | | 4450 WEST PANOLA ROAD | | | | ELLENWOOD | GA | 300492799 | |
| PARKER BULLSEYE LLC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84101 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | | 7200 ALTON WAY | STE A 120 | | | CENTENNIAL | CO | 80112 | |
| PARKER BULLSEYE LLC | | CO WOODBURY CORP 4630 CRCT | 2733 E PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | | WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109 | |
| Parker Central Plaza Ltd | c o Lynnette R Warman | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| Parker Central Plaza Ltd | PARKER CENTRAL PLAZA LTD | 2001 PRESTON RD | | | | PLANO | TX | 75093 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | | PLANO | TX | 75093 | |
| PARKER CENTRAL PLAZA, LTD | | 2001 PRESTON RD | | | | PLANO | TX | 75093-2313 | |
| PARKER CENTRAL PLAZA, LTD | NO NAME SPECIFIED | 2001 PRESTON RD | | | | PLANO | TX | 75093 | |
| PARKER CENTRAL PLAZA, LTD | NO NAME SPECIFIED | 2001 PRESTON ROAD | | | | PLANO | TX | 75093 | |
| PARKER CHAPIN LLP | | 405 LEXINGTON AVE 7TH FL | | | | NEW YORK | NY | 10174 | |
| PARKER CLERK, BERNICE B | | 180 NORTH IRBY ST MSC 1 | FAMILY COURT CITY CO COMPLEX | | | FLORENCE | SC | 29501 | |
| PARKER CLERK, BERNICE B | | FAMILY COURT CITY CO COMPLEX | | | | FLORENCE | SC | 29501 | |
| PARKER COLLECTION AGENCY | | PO BOX 38 | 1560 CORNWALL RD | | | LEBANON | PA | 17042 | |
| PARKER D MOYER & ASSOCIATES | | 6929 CLIKEMAN RD | | | | ROCKFORD | IL | 61101-8057 | |
| PARKER ELECTRIC & SIGN SERVICE | | RR 5 BOX 176 | | | | PARKERSBURG | WV | 26101 | |
| PARKER ELECTRICAL INC, GLENN | | 8108 INDUSTRIAL WAY | | | | COVINGTON | GA | 302092148 | |
| PARKER ELECTRICAL INC, GLENN | | PO BOX 2148 | 8108 INDUSTRIAL WAY | | | COVINGTON | GA | 30209-2148 | |
| PARKER GLASS & DOOR | | 2212 LAKEWOOD DR | | | | BRANDON | FL | 33510 | |
| PARKER HANNIFIN CORP | | 7975 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARKER HUDSON RAINER & DOBBS | | 1500 MARQUIS TWO TOWER | 285 PEACHTREE CENTER AVE N E | | | ATLANTA | GA | 30303 | |
| PARKER HUDSON RAINER & DOBBS | | 285 PEACHTREE CTR AVE NE | | | | ATLANTA | GA | 30303 | |
| PARKER III, CURTIS | | ADDRESS ON FILE | | | | | | | |
| PARKER III, LUTRELLE FLEMING | | ADDRESS ON FILE | | | | | | | |
| PARKER IV, LESTER PHILEX | | ADDRESS ON FILE | | | | | | | |
| PARKER JONES, JASON DEVON | | ADDRESS ON FILE | | | | | | | |
| PARKER JR, ALLEN D | | ADDRESS ON FILE | | | | | | | |
| PARKER JR, JAMES F | | ADDRESS ON FILE | | | | | | | |
| PARKER JR, KELVIN NMN | | ADDRESS ON FILE | | | | | | | |
| PARKER JR, RALPH E | | ADDRESS ON FILE | | | | | | | |
| PARKER MARGARET J | | 810 D BRASSIE LANE | | | | GLEN ALLEN | VA | 23059 | |
| PARKER MCELWAIN & JACOBS PC | | PO BOX 6186 | | | | CHARLOTTESVILLE | VA | 22906 | |
| PARKER PLUMBING & HEATING | | 1016 LOWER DEMUNDS RD | | | | DALLAS | PA | 18612 | |
| PARKER PRESCOTT BUILDERS | | PO BOX 162 | 550 CLAY ST | | | MONTGOMERY | AL | 36101-0162 | |
| PARKER SERVICE CENTER, BOB | | 1874 S HIGHLAND | | | | JACKSON | TN | 38301 | |
| PARKER SR, LEBRON A | | ADDRESS ON FILE | | | | | | | |
| PARKER WATER & SANITATION DISTRICT | | 19801 EAST MAINSTREET | | | | PARKER | CO | 80134 | |
| PARKER, AARON | | 210 CAROLINE AVE | | | | LOWELL | NC | 28098-0000 | |
| PARKER, AARON A | | ADDRESS ON FILE | | | | | | | |
| PARKER, AARON ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARKER, AARON ROCKFIEL | | ADDRESS ON FILE | | | | | | | |
| PARKER, ADAM | | ADDRESS ON FILE | | | | | | | |
| PARKER, ADRIAN TERRELL | | ADDRESS ON FILE | | | | | | | |
| PARKER, AKIYO U | | ADDRESS ON FILE | | | | | | | |
| PARKER, ALAN MONROE | | ADDRESS ON FILE | | | | | | | |
| PARKER, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| PARKER, ALPHA | | ADDRESS ON FILE | | | | | | | |
| PARKER, AMANDA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| PARKER, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANDRE | | 7456 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9733 | |
| PARKER, ANDRE FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANDREW W | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANTHONY AUGUSTUS | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANTHONY JONLUKE | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANTHONY RYCH | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANTOINE D | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANTONIO MARSHAWN | | ADDRESS ON FILE | | | | | | | |
| PARKER, ANTWON | | 420 IDLEWOOD DR | | | | DURHAM | NC | 27703 | |
| PARKER, AQUITTA JANA | | ADDRESS ON FILE | | | | | | | |
| PARKER, BEN LOUIS | | ADDRESS ON FILE | | | | | | | |
| PARKER, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| PARKER, BONNIE | | 297 E BULLARD AVE | | | | FRESNO | CA | 93710-5129 | |
| PARKER, BRADY | | ADDRESS ON FILE | | | | | | | |
| PARKER, BRANDI RENEE | | ADDRESS ON FILE | | | | | | | |
| PARKER, BRANDON JAMAL | | ADDRESS ON FILE | | | | | | | |
| PARKER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARKER, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | | MECHANICSVILLE | VA | 23111 | |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | | MECHANICSVILLE | VA | 23111-1906 | |
| PARKER, BRETT RICHARD | | ADDRESS ON FILE | | | | | | | |
| PARKER, BRIAN | | 2473 E MORELOS ST | | | | CHANDLER | AZ | 85225 | |
| PARKER, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| PARKER, BRIAN P PC | | 30700 TELEGRAPH RD NO 1580 | | | | BINGHAM FARMS | MI | 48025 | |
| PARKER, BRIDGETR | | ADDRESS ON FILE | | | | | | | |
| PARKER, BRYAN | | 16234 WATER FRONT WAY | | | | WILDWOOD | MO | 63040 | |
| PARKER, BRYAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PARKER, CADRINA M | | ADDRESS ON FILE | | | | | | | |
| PARKER, CARLOS | | 4214 SPRINGDALE AVE F | | | | BERKELEY | MO | 63134 | |
| PARKER, CAROLYN | | 25688 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143 | |
| PARKER, CATHELYNNE MARIE | | ADDRESS ON FILE | | | | | | | |
| PARKER, CEDRIC | KAREN R JOHNSON SUPERVISOR EEOC MEMPHIS OFFICE | 1407 UNION AVE SUITE 901 | | | | MEMPHIS | TN | 38104 | |
| PARKER, CEDRIC | | ADDRESS ON FILE | | | | | | | |
| PARKER, CEDRIC LAMON | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHARLES | | 1842 ROSEVIEW | | | | ST LOUIS | MO | 63138 | |
| PARKER, CHARLES | | 2439 LOSANTIVILLE AVE | | | | CINCINNATI | OH | 45237 | |
| PARKER, CHARLES | | 3819 PERIWINKLE LANE | | | | FLORENCE | SC | 29501 | |
| PARKER, CHARLES AARON | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHARLES JAMES | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHARLOTT | | 3930 N MONROE ST | | | | TALLAHASSEE | FL | 32303-2138 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, CHASE DEAN | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHELSEA A | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHRIS B | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHRISTIAN LANG | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHRISTOPHER LAMAR | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| PARKER, CHVONNE LEIGH | | ADDRESS ON FILE | | | | | | | |
| PARKER, CURTIS | | 795 SHIELDS RD | | | | NEWPORT NEWS | VA | 23608 | |
| PARKER, CURTIS LAMAR | | ADDRESS ON FILE | | | | | | | |
| PARKER, DAESHAE M | | ADDRESS ON FILE | | | | | | | |
| PARKER, DALE L | | ADDRESS ON FILE | | | | | | | |
| PARKER, DAMIEN | | 2800 JULY ST | UNIT 44 | | | BATON ROUGE | LA | 70808-0000 | |
| PARKER, DAMIEN SHENARD | | ADDRESS ON FILE | | | | | | | |
| PARKER, DAN FIELD | | ADDRESS ON FILE | | | | | | | |
| PARKER, DAN R | | ADDRESS ON FILE | | | | | | | |
| PARKER, DANIEL | | 907 CLAEVEN CR | | | | FORT WALTON BCH | FL | 32547-0000 | |
| PARKER, DANIEL | | 971 HICKORY HEAD RD | | | | COLUMBIA | SC | 29206 | |
| PARKER, DARNELL DESHUN | | ADDRESS ON FILE | | | | | | | |
| PARKER, DARREL | | PO BOX 291 | | | | ATWATER | CA | 95301-0000 | |
| PARKER, DARREN R | | ADDRESS ON FILE | | | | | | | |
| PARKER, DARRIN | | ADDRESS ON FILE | | | | | | | |
| PARKER, DARRYL MAURICE | | ADDRESS ON FILE | | | | | | | |
| PARKER, DAVID | | ADDRESS ON FILE | | | | | | | |
| PARKER, DAVID | | 520 ENGLEWOOD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| PARKER, DEANDRA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PARKER, DEJUAN MAURICE | | ADDRESS ON FILE | | | | | | | |
| PARKER, DENNIS | | 4539 MAIN ST | | | | RIVERSIDE | CA | 92501-0000 | |
| PARKER, DENNIS LOUIS | | ADDRESS ON FILE | | | | | | | |
| PARKER, DEVIN RAE | | ADDRESS ON FILE | | | | | | | |
| PARKER, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| PARKER, DOMINIQUE JANNAY | | ADDRESS ON FILE | | | | | | | |
| PARKER, DON | | DEPT 01334618 | | | | SIOUX FALLS | SD | 57186-0001 | |
| PARKER, DONNIE | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| PARKER, DRAKE | | 644 CELESTIAL LANE | | | | SAN MATEO | CA | 94404 | |
| PARKER, DREW OLANDO | | ADDRESS ON FILE | | | | | | | |
| PARKER, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| PARKER, EDGAR CARTER | | ADDRESS ON FILE | | | | | | | |
| PARKER, EDITH | | 235 RIVERHEAD RD | | | | PETERBOROUGH | NH | 03458-0000 | |
| PARKER, ELKIN | | ADDRESS ON FILE | | | | | | | |
| PARKER, ELLDEE | | 6250 S HARPER AVE APT 807 | | | | CHICAGO | IL | 60637-2984 | |
| PARKER, EVELYN PATRICE | | ADDRESS ON FILE | | | | | | | |
| PARKER, FELICIA RENEE | | ADDRESS ON FILE | | | | | | | |
| PARKER, GARY LAMONT | | ADDRESS ON FILE | | | | | | | |
| PARKER, GARY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARKER, GREG P | | ADDRESS ON FILE | | | | | | | |
| PARKER, GREGG | | ADDRESS ON FILE | | | | | | | |
| PARKER, GREGORY | | 189 OVERLOOK DR | | | | RAYNHAM | MA | 02767 | |
| PARKER, HAMILTON | | 1031 RED LION RD | | | | NEW CASTLE | DE | 19720-5206 | |
| PARKER, HOLLY ANN | | ADDRESS ON FILE | | | | | | | |
| PARKER, JABARI LAMAR | | ADDRESS ON FILE | | | | | | | |
| PARKER, JACOB MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PARKER, JAKE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JAMES | | 2435 E POPPY HILLS DR | | | | FRESNO | CA | 93720 | |
| PARKER, JAMES | | ADDRESS ON FILE | | | | | | | |
| PARKER, JAMES ALLAN | | ADDRESS ON FILE | | | | | | | |
| PARKER, JAMES O | | ADDRESS ON FILE | | | | | | | |
| PARKER, JAMES PHILIP | | ADDRESS ON FILE | | | | | | | |
| PARKER, JAMES RAY | | ADDRESS ON FILE | | | | | | | |
| PARKER, JAMES REGINALD | | ADDRESS ON FILE | | | | | | | |
| PARKER, JAMES T | | ADDRESS ON FILE | | | | | | | |
| PARKER, JAMISON PEARCE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JARED | | 1410 EAST 9TH ST | | | | RENO | NV | 89502 | |
| PARKER, JARED BRUCE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JASMIN S | | ADDRESS ON FILE | | | | | | | |
| PARKER, JASON | | 1449 CLARY CUT RD | | | | APPLING | GA | 30802 | |
| PARKER, JASON | | 5805 MEADOW RIDGE COURT | | | | GLEN ALLEN | VA | 23059 | |
| PARKER, JEANELLE ALYSE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JENNA MARIE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| PARKER, JEREMY RANDLE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JERMAINE B | | ADDRESS ON FILE | | | | | | | |
| PARKER, JERRON | | 24450 ST THOMAS AVE | | | | MORENO VALLEY | CA | 92551-0000 | |
| PARKER, JERROND ALBERT | | ADDRESS ON FILE | | | | | | | |
| PARKER, JESSE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, JESSE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PARKER, JESSICA | | ADDRESS ON FILE | | | | | | | |
| PARKER, JESSICA BROOKE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| PARKER, JODY D | | ADDRESS ON FILE | | | | | | | |
| PARKER, JOEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARKER, JOHN | | 4008C NIGHT HERON CT | | | | WALDORF | MD | 20603 | |
| PARKER, JOHN | | 844 KNIGHTS CIRCLE | | | | VALLEJO | CA | 94591 | |
| PARKER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARKER, JONATHAN BRYANT | | ADDRESS ON FILE | | | | | | | |
| PARKER, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| PARKER, JOSEPH ANTOINE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARKER, JOSH | | ADDRESS ON FILE | | | | | | | |
| PARKER, JOSH AMOS | | ADDRESS ON FILE | | | | | | | |
| PARKER, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| PARKER, JULIE | | 14914 EAST DALE | | | | POWAY | CA | 92064 | |
| PARKER, JULIE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JUNE ROSE | | ADDRESS ON FILE | | | | | | | |
| PARKER, JUSTIN | | 2686 WHISPER TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| PARKER, KATHY | | 936 KINGSPORT LN | | | | RICHMOND | VA | 23225 | |
| PARKER, KEITH | | 806 WEST MAXANNA BLVD | | | | SEBRING | FL | 33875 | |
| PARKER, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARKER, KENNITH BRYAN | | ADDRESS ON FILE | | | | | | | |
| PARKER, KESHIA SHANTRA | | ADDRESS ON FILE | | | | | | | |
| PARKER, KEVIN | | 2310 FERNBROOK DR | | | | SHREVEPORT | LA | 71118 | |
| PARKER, KEVIN A | | 2808 FAIRHAVEN AVE | | | | ALEXANDRIA | VA | 22303-2209 | |
| PARKER, KEVIN DAVID | | ADDRESS ON FILE | | | | | | | |
| PARKER, KIARA LASHAWN | | ADDRESS ON FILE | | | | | | | |
| PARKER, KOURTNEY PAIGE | | ADDRESS ON FILE | | | | | | | |
| PARKER, KYLE | | ADDRESS ON FILE | | | | | | | |
| PARKER, LAKIA | | 29163 DIXON ST | | | | HAYWARD | CA | 94544-0000 | |
| PARKER, LAKIA | | ADDRESS ON FILE | | | | | | | |
| PARKER, LARRY | | 16304 CYPRESS MULCH CIR | | | | TAMPA | FL | 33624-0000 | |
| PARKER, LASHAZIA LAQUETTA | | ADDRESS ON FILE | | | | | | | |
| PARKER, LAURA ANNE | | ADDRESS ON FILE | | | | | | | |
| PARKER, LAURIE ANNE | | ADDRESS ON FILE | | | | | | | |
| PARKER, LEONIDAS CHAY | | ADDRESS ON FILE | | | | | | | |
| PARKER, LORRAINE C | | 7208 HANFORD ST | | | | PHILADELPHIA | PA | 19149-1312 | |
| PARKER, MALLORY ELISABETH | | ADDRESS ON FILE | | | | | | | |
| PARKER, MARLON MAURICE | | ADDRESS ON FILE | | | | | | | |
| PARKER, MARQUEZ | | ADDRESS ON FILE | | | | | | | |
| PARKER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| PARKER, MATTHEW PHILIP | | ADDRESS ON FILE | | | | | | | |
| PARKER, MEGAN KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| PARKER, MEGAN PAIGE | | ADDRESS ON FILE | | | | | | | |
| PARKER, MELISSA | | ADDRESS ON FILE | | | | | | | |
| PARKER, MICHAEL CONRAD | | ADDRESS ON FILE | | | | | | | |
| PARKER, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| PARKER, MICHAEL LEWIS | | ADDRESS ON FILE | | | | | | | |
| PARKER, MICHAEL T | | 8432 PARKER DR | | | | CORRYTON | TN | 37721-2106 | |
| PARKER, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARKER, MIKE | | 1443 3RD ST SW | | | | HICKORY | NC | 28602 | |
| PARKER, MIKE E | | ADDRESS ON FILE | | | | | | | |
| PARKER, MONROE | | ADDRESS ON FILE | | | | | | | |
| PARKER, MONROE | | PO BOX 2059 | | | | SALINAS | CA | 93902 | |
| PARKER, MONTARIO | | ADDRESS ON FILE | | | | | | | |
| PARKER, MOZELL | | ADDRESS ON FILE | | | | | | | |
| PARKER, NAJALEE DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| PARKER, NATHAN RAY | | ADDRESS ON FILE | | | | | | | |
| PARKER, NICHOLAS JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PARKER, NILES LAURISTON | | ADDRESS ON FILE | | | | | | | |
| PARKER, PATRICK IAIN | | ADDRESS ON FILE | | | | | | | |
| PARKER, PHILIP R | | ADDRESS ON FILE | | | | | | | |
| PARKER, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARKER, R J | | 12362 W QUINN DR | | | | MORRISON | CO | 80465 | |
| PARKER, R JASON | | ADDRESS ON FILE | | | | | | | |
| PARKER, RACHAEL R | | ADDRESS ON FILE | | | | | | | |
| PARKER, RAENELL | | 1706 EAST 29TH ST | | | | BALTIMORE | MD | 21218 | |
| PARKER, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| PARKER, REGGIE JOHN | | ADDRESS ON FILE | | | | | | | |
| PARKER, REID | | 3 WHISPERING BRANCH | | | | DIAMONDHEAD | MS | 39525 | |
| PARKER, REID A | | ADDRESS ON FILE | | | | | | | |
| PARKER, ROBERT | | 10014 SOUTH 100TH EAST PL | | | | TULSA | OK | 74133 | |
| PARKER, ROBERT | | 501 SW 75TH ST | APT H14 | | | GAINESVILLE | FL | 32607 | |
| PARKER, ROBERT | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, ROBERT ALAN | | ADDRESS ON FILE | | | | | | | |
| PARKER, ROBERT B | | ADDRESS ON FILE | | | | | | | |
| PARKER, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| PARKER, ROBIN R | | 635 N 39TH ST | | | | BELLEVILLE | IL | 62226-5603 | |
| PARKER, RONNELL | | 746 BEACH AVE APT 1 E | | | | LA GRANGE | IL | 60525 | |
| PARKER, RYAN | | ADDRESS ON FILE | | | | | | | |
| PARKER, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PARKER, RYAN ERIC | | ADDRESS ON FILE | | | | | | | |
| PARKER, SABRINA ELLESE | | ADDRESS ON FILE | | | | | | | |
| PARKER, SAMUEL | | 506 LIBERTY AVE | | | | SOUTH ELGIN | IL | 60177-2341 | |
| PARKER, SANDRA | | 384 BROOKWOOD DR | | | | DOWNINGTOWN | PA | 19335-1603 | |
| PARKER, SCOTT | | 311 CENTRAL ST | | | | CENTRAL FALLS | RI | 02863-0000 | |
| PARKER, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARKER, SHANE TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| PARKER, SHANNA SHERRI | | ADDRESS ON FILE | | | | | | | |
| PARKER, SHANNON RENAYE | | ADDRESS ON FILE | | | | | | | |
| PARKER, SHANTEE MARIE | | ADDRESS ON FILE | | | | | | | |
| PARKER, SHARI SADE | | ADDRESS ON FILE | | | | | | | |
| PARKER, SHAUNA | | ADDRESS ON FILE | | | | | | | |
| PARKER, SHAWNA | | 106 WATTS CT | | | | FORT BRAGG | NC | 28307 | |
| PARKER, SHEENA VERDEL | | ADDRESS ON FILE | | | | | | | |
| PARKER, SILAS MAURICE | | ADDRESS ON FILE | | | | | | | |
| PARKER, STACY EVANGELINE | | ADDRESS ON FILE | | | | | | | |
| PARKER, STANLEY J | | ADDRESS ON FILE | | | | | | | |
| PARKER, STEPHEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| PARKER, STEVE A | | ADDRESS ON FILE | | | | | | | |
| PARKER, STEVEN | | 1020 OAKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| PARKER, STEVEN | | ADDRESS ON FILE | | | | | | | |
| PARKER, STEVEN G | | ADDRESS ON FILE | | | | | | | |
| PARKER, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PARKER, TAMERA | | 1135 COOPER RD | | | | SALISBURY | NC | 28147-0000 | |
| PARKER, TAMERA LYNN | | ADDRESS ON FILE | | | | | | | |
| PARKER, TANEISHA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| PARKER, TEMIKA LASHAWN | | ADDRESS ON FILE | | | | | | | |
| PARKER, TERESA MARIE | | ADDRESS ON FILE | | | | | | | |
| PARKER, TERESA SADE | | ADDRESS ON FILE | | | | | | | |
| PARKER, THEODORE LEIGHTON | | ADDRESS ON FILE | | | | | | | |
| PARKER, THOMAS | | ADDRESS ON FILE | | | | | | | |
| PARKER, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| PARKER, THOMAS REDELL | | ADDRESS ON FILE | | | | | | | |
| PARKER, THOMAS WESLEY | | ADDRESS ON FILE | | | | | | | |
| PARKER, TIANA INEZ | | ADDRESS ON FILE | | | | | | | |
| PARKER, TIANAINEZ | | 23 GENEVA CT | | | | NEWARK | DE | 19702-0000 | |
| PARKER, TIFFANY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PARKER, TIM | | PO BOX 5159 | | | | ALBUQUERQUE | NM | 87185 | |
| PARKER, TIMOTHY | | 720 MOUNTAIN VIEW RD | | | | FREDERICKSBURG | VA | 22406-0000 | |
| PARKER, TIMOTHY TODD | | ADDRESS ON FILE | | | | | | | |
| PARKER, TONIA L | | ADDRESS ON FILE | | | | | | | |
| PARKER, TOWN OF | | 20120 E MAIN ST | BUILDING DEPARTMENT | | | PARKER | CO | 80138 | |
| PARKER, TOWN OF | | PARKER TOWN OF | 20120 E MAIN ST | | | PARKER | CO | 80138 | |
| PARKER, TOWN OF | | PARKER TOWN OF | PO BOX 5602 | | | DENVER | CO | | |
| PARKER, TOWN OF | | PO BOX 5602 | SALES TAX ADMINISTRATION | | | DENVER | CO | 80217-5602 | |
| PARKER, TRAVIS | | 1205 BOSTON AVE | | | | NEW BOSTON | TX | 75570-3907 | |
| PARKER, TRAVIS | | 123 QUAIL RIDGE DR | | | | RAEFORD | NC | 28376 | |
| PARKER, TRAVIS M | | ADDRESS ON FILE | | | | | | | |
| PARKER, TRAVIS W | | 1205 BOSTON AVE | | | | NEW BOSTON | TX | 75570 | |
| PARKER, TROY S | | ADDRESS ON FILE | | | | | | | |
| PARKER, TYLER BENNETT | | ADDRESS ON FILE | | | | | | | |
| PARKER, TYLER ROSS | | ADDRESS ON FILE | | | | | | | |
| PARKER, TYLER V | | ADDRESS ON FILE | | | | | | | |
| PARKER, TYSON | | 13 MONTRETH LANE | | | | FORT RUCKER | AL | 36362 | |
| PARKER, TYSON CALEB | | ADDRESS ON FILE | | | | | | | |
| PARKER, VALLESHA | | 16 PAULA PLACE 102 | | | | ROSEDALE | MD | 212370000 | |
| PARKER, VALLESHA MONEAK | | ADDRESS ON FILE | | | | | | | |
| PARKER, VERNON E III | | VFA 113 FPO AP 96601 6227 | | | | FPO | AP | 96601-6227 | |
| PARKER, VICKI LYNN | | ADDRESS ON FILE | | | | | | | |
| PARKER, WAYNE STUART | | ADDRESS ON FILE | | | | | | | |
| PARKER, WESLEY | | ADDRESS ON FILE | | | | | | | |
| PARKER, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARKER, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | | |
| PARKER, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| PARKER, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| PARKER, ZACH | | 2234 NORTH FAYETTE PLACE | | | | BOISE | ID | 83713 | |
| PARKER, ZACH THADD | | ADDRESS ON FILE | | | | | | | |
| PARKER, ZACHARY ALLEN | | ADDRESS ON FILE | | | | | | | |
| PARKERS AMOCO & FOOD SHOP | | 2915 S ELM EUGENE ST | | | | GREENSBORO | NC | 27406 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARKERSBURG NEWS SENTINEL | KIM GEIBEL | 519 JULIANA STREET | | | | PARKERSBURG | WV | 26101 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | | PARKERSBURG | WV | 26102 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | | PARKERSBURG | WV | 261021787 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1788 | | | | PARKERSBURG | WV | 26101 | |
| PARKERSBURG OFFICE SUPPLY | | PO BOX 344 | 326 FIFTH ST | | | PARKERSBURG | WV | 26102-0344 | |
| PARKERSBURG PLUMBING HEATING | | 510 61ST ST | | | | VIENNA | WV | 26105 | |
| PARKERSOFT | | 54 DANBURY RD NO 3520 | | | | RIDGEFIELD | CT | 06877 | |
| PARKERTON, BRITNEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PARKES COMPANIES INC, THE | | 105 REYNOLDS DR | | | | FRANKLIN | TN | 37064 | |
| PARKES COMPANIES INC, THE | | 105 REYNOLDS DRIVE | | | | FRANKLIN | TN | 37064 | |
| PARKES COMPANIES INC, THE | | 1702 EIGHTH AVE S | | | | NASHVILLE | TN | 37203 | |
| PARKES, ANDRE O | | ADDRESS ON FILE | | | | | | | |
| PARKES, DEVON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PARKES, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| PARKES, TIFFANY DEANNA | | ADDRESS ON FILE | | | | | | | |
| PARKHAM, MICHAEL | | 401 PEARCE CT | | | | SUISUN CITY | CA | 94585 | |
| PARKHAM, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| PARKHAMOVICH, IVAN | | ADDRESS ON FILE | | | | | | | |
| PARKHI, MANJIRI K | | ADDRESS ON FILE | | | | | | | |
| PARKHILL, SHAWNDA | | 826 DURWOOD RD | | | | ARDMORE | OK | 73401 | |
| PARKHILL, SHAWNDA R | | ADDRESS ON FILE | | | | | | | |
| PARKHURST, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| PARKHURST, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| PARKHURST, DAN | | 1101 SPEER LN | | | | AUSTIN | TX | 78745-3774 | |
| PARKHURST, DEBRA | | 66 S ANDERSON | | | | AURORA | IL | 60505 | |
| PARKHURST, WILLIAM ROBERT TED | | ADDRESS ON FILE | | | | | | | |
| PARKIN, JASON EARL | | ADDRESS ON FILE | | | | | | | |
| PARKIN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PARKING ADMINSTRATION | | DEPT 2597 | | | | SC PASADENA | CA | 91051 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 24270 | | | | TAMPA | FL | 336234270 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 5412 | | | | KATY | TX | 77491 | |
| PARKING CITATION MANAGEMENT | | PO BOX 3080 | | | | NEWPORT BEACH | CA | 92658 | |
| PARKING CLERK, OFFICE OF THE | | LYNN CITY HALL | ROOM 102 | | | LYNN | MA | 01901 | |
| PARKING CLERK, OFFICE OF THE | | ROOM 102 | | | | LYNN | MA | 01901 | |
| PARKING CO OF AMERICA | | HARTSFIELD INTL AIRPORT | | | | ATLANTA | GA | 30320 | |
| PARKING CONCEPTS INC | | 120 S MARYLAND AVE | | | | GLENDALE | CA | 91206 | |
| PARKING LOT CLEANING & MAINT | | PO BOX 101 | | | | ARNOLDSVILLE | GA | 30619 | |
| PARKING LOT MAINTENANCE SYSTEM | | PO BOX 15245 | | | | PITTSBURGH | PA | 15237 | |
| PARKING LOT STRIPING CO | | 5145 NW BEAVER | | | | JOHNSTON | IA | 50131 | |
| PARKING MANAGEMENT BUREAU | | 801 W MONTE VISTA AVE | | | | TURLOCK | CA | 95382 | |
| PARKINS, SHAUN | | 10183 HEATHER BROOKE DR | | | | OSCEOLA | IN | 46561 | |
| PARKINS, SHAUN T | | ADDRESS ON FILE | | | | | | | |
| PARKINSON II, GILBERT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PARKINSON, ATIBA | | 190 67 111TH RD | | | | ST ALBANS | NY | 11412-0000 | |
| PARKINSON, ATIBA | | ADDRESS ON FILE | | | | | | | |
| PARKINSON, BRYCE MITCHELL | | ADDRESS ON FILE | | | | | | | |
| PARKINSON, CLAYTON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARKINSON, JARED | | 936 ARAGON AVE | | | | WINTER PARK | FL | 32789-4728 | |
| PARKINSON, KRIS | | 1603 HOLLY ST | | | | CLEBURNE | TX | 76033-7619 | |
| PARKINSON, NICOLE R | | ADDRESS ON FILE | | | | | | | |
| PARKISON, DUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| PARKISON, SHAUN A | | ADDRESS ON FILE | | | | | | | |
| PARKMAN, LINDSEY LEE | | ADDRESS ON FILE | | | | | | | |
| PARKMAN, RAFEEQ | | ADDRESS ON FILE | | | | | | | |
| PARKMAN, SUMMER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PARKS ASSOCIATES | | 5310 HARVEST HILL DR | STE 235 LOCK BOX 162 | | | DALLAS | TX | 75230-5805 | |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | | CHICAGO | IL | 60606 | |
| Parks At Arlington LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| PARKS AT ARLINGTON LP | | 2048 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| PARKS CHEVRON | | 334 E MAIN ST | | | | RIPON | CA | 95366 | |
| PARKS DISTRIBUTING | | 6248 MATTHEWS MINT HILL RD | | | | MATTHEWS | NC | 28105 | |
| PARKS IV, JAMES H | | 3113 RENDALE AVE | | | | RICHMOND | VA | 23221 | |
| PARKS, ADAM M | | 8130 BODKIN AVE | | | | PASADENA | MD | 21122 | |
| PARKS, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARKS, AL SHAON | | ADDRESS ON FILE | | | | | | | |
| Parks, Albert Gene | | 1135 Barron Rd | | | | Keithville | LA | 71047 | |
| PARKS, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| PARKS, ANGELA J | | ADDRESS ON FILE | | | | | | | |
| PARKS, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| PARKS, BRITTANY LACHELLE | | ADDRESS ON FILE | | | | | | | |
| PARKS, CHRIS T | | ON 751 BARRY | | | | WHEATON | IL | 60187 | |
| PARKS, CHRISTOPHER MARSHALL | | ADDRESS ON FILE | | | | | | | |
| PARKS, DAVID M | | ADDRESS ON FILE | | | | | | | |
| PARKS, DAVION | | 1550 1/2 W 22ND PL | 15501/2 | | | LOS ANGELES | CA | 90007-0000 | |
| PARKS, DAVION SCOTT | | ADDRESS ON FILE | | | | | | | |
| PARKS, DONALD JR | | 3285 FOXCROFT RD NO E104 | | | | MIRAMAR | FL | 33025-4192 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARKS, GWYNETH | | ADDRESS ON FILE | | | | | | | |
| PARKS, HOWARD P | | 4215 NW 79TH TERR APT 12 | | | | KANSAS CITY | MO | 64151 | |
| PARKS, JAMAL RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| PARKS, JARROD COLE | | ADDRESS ON FILE | | | | | | | |
| PARKS, JASMINE M | | ADDRESS ON FILE | | | | | | | |
| PARKS, JEFF | | 24161 LAS NARANJAS DR | | | | LAGUNA NIGUEL | CA | 92 677 00 | |
| PARKS, JOANN | | 16015 S 6TH ST | | | | LATHROP | CA | 95330 | |
| PARKS, JOHN JAY | | ADDRESS ON FILE | | | | | | | |
| PARKS, JONATHAN H | | ADDRESS ON FILE | | | | | | | |
| PARKS, JONATHAN HENRY | | ADDRESS ON FILE | | | | | | | |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | | RICHMOND | VA | 23221 | |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | | RICHMOND | VA | 23242 | |
| PARKS, JULIE | | 134 S LOU SAWYER RD | | | | MOYOCK | NC | 27958 | |
| PARKS, JULIE K | | ADDRESS ON FILE | | | | | | | |
| PARKS, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| PARKS, LARRY WINDELL | | ADDRESS ON FILE | | | | | | | |
| PARKS, LORIE | | 8407 BIGGS RD | | | | OOLETWAH | TN | 37363 | |
| PARKS, MATTHEW H | | ADDRESS ON FILE | | | | | | | |
| PARKS, MICHAEL | | 8206 EDENWOOD DR | | | | SPRING | TX | 77389 | |
| PARKS, MICHAEL ASA | | ADDRESS ON FILE | | | | | | | |
| PARKS, NANCY ANNE | | ADDRESS ON FILE | | | | | | | |
| PARKS, ROBERT | | 707 PLYMOUTH AVE | | | | ROCHESTER | NY | 14605 | |
| PARKS, ROGER | | ADDRESS ON FILE | | | | | | | |
| PARKS, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PARKS, SARAH ELISABETH | | ADDRESS ON FILE | | | | | | | |
| PARKS, SHIRLEY | | 30 HERITAGE CIR | | | | MCDONOUGH | GA | 30253-6000 | |
| PARKS, STEVE | | 1039 MOJAVE | | | | IDAHO FALLS | ID | 83404 | |
| PARKS, TAMIKA TINESHA | | ADDRESS ON FILE | | | | | | | |
| PARKS, TERRY | | 3003 SUSSEX DR | | | | JAMESTOWN | NC | 27282 | |
| PARKS, TIFFANY LOUISE | | ADDRESS ON FILE | | | | | | | |
| PARKS, TIMOTHY S | | ADDRESS ON FILE | | | | | | | |
| PARKS, TOMMY | | 6511 PIONEER RD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| PARKS, TONYA | | 2008 NELSON AVE | | | | LOUISVILLE | KY | 40216 | |
| PARKS, TONYA Y | | ADDRESS ON FILE | | | | | | | |
| PARKS, TRAMAINE | | 9 CARLTON PLACE | | | | JACKSON | TN | 38305 | |
| PARKS, TYLER PATRICK | | ADDRESS ON FILE | | | | | | | |
| PARKS, WALLACE | | ADDRESS ON FILE | | | | | | | |
| PARKS, WANDA | | 1235 WOODKRAFT RD | | | | MADISON | GA | 30650-3940 | |
| PARKS, WENDELL A | | ADDRESS ON FILE | | | | | | | |
| PARKS, WILL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARKS, WILLIAM F | | 1502 SAINT ANDREWS WAY | | | | LANSDALE | PA | 19446-4842 | |
| PARKS, WILLIE T | | ADDRESS ON FILE | | | | | | | |
| PARKS, ZAC TYLER | | ADDRESS ON FILE | | | | | | | |
| PARKSET PLUMBING CO INC | | 1568 ATLANTIC AVE | | | | BROOKLYN | NY | 11213 | |
| PARKSIDE APARTMENTS | | 10600 SIX PINES DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| PARKSIDE CABINETS | | 2218 SUPERIOR AVE E | | | | CLEVELAND | OH | 44114 | |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | | | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY ASSOCIATES, L P | | C/O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY ASSOCIATES, L P | | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | C/O GOODMAN PROPERTIES | | | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | | | | JENKINTOWN | PA | 19046 | |
| PARKVIEW CORPORATE HEALTH | | 3124 E STATE STE 4B | | | | FORT WAYNE | IN | 46805 | |
| PARKVIEW CTR FOR OCCUP MED | | 9041 MAGNOLIA 107B | | | | RIVERSIDE | CA | 92503 | |
| Parkway Center East LLC | c o Daniel M Anderson Esq | Schottenstein Zox & Dunn Co LPA | 250 West St | | | Columbus | OH | 43215 | |
| Parkway Center East LLC | Parkway Centre East LLC | c o Continental Real Estate Co | 35 N 4th St Ste 400 | | | Columbus | OH | 43215 | |
| Parkway Centre East LLC | c o Continental Real Estate Co | 35 N 4th St Ste 400 | | | | Columbus | OH | 43215 | |
| PARKWAY CENTRE EAST LLC | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST SUITE 305 | | | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY CENTRE EAST LLC | | 35 N 4TH ST STE 400 | CO CONTINENTAL REAL ESTATE CO | | | COLUMBUS | OH | 43215 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | | GROVE CITY | OH | 43215-3610 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST  SUITE 305 | | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY CONSTRUCTION & ASSOC | | 1000 CIVIC CR | | | | LEWISVILLE | TX | 75067 | |
| PARKWAY ELECTRICAL CO | | 11598 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | | MORRISTOWN | TN | 37816 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| PARKWAY PLAZA LLC | | PO BOX 678 | | | | VESTAL | NY | 13851067B | |
| PARKWAY SERVICES | | 157 GROVE STREET REAR | | | | BLOOMFIELD | NJ | 07003 | |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON ST | P O BOX 68 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES, INC | | PO BOX 68 | | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES, INC | NO NAME SPECIFIED | 310 WEST JEFFERSON ST | P O BOX 68 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES, INC | NO NAME SPECIFIED | 310 WEST JEFFERSON STREET | P O BOX 68 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES, INC | | 310 WEST JEFFERSON STREET | P O BOX 68 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TV | | 578 PARKER RD | | | | FAIRFIELD | CA | 94533 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARKWAY WRECKER SERVICE | | 4215 WOODVILLE HWY PO BOX 468 | | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY WRECKER SERVICE | | PO BOX 468 | 4215 WOODVILLE HWY | | | TALLAHASSEE | FL | 32302 | |
| PARKWOOD INSTALLATIONS | | 1605 PARKWOOD RD | | | | VESTAL | NY | 13850 | |
| PARLAMENTO, KRISTIE | | 46 FLOYD ST | | | | BRENTWOOD | NY | 11717-0000 | |
| PARLAMENTO, KRISTIE | | ADDRESS ON FILE | | | | | | | |
| PARLANGELI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARLER, KELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| PARLIER, JASON L | | ADDRESS ON FILE | | | | | | | |
| PARLIN, MIKE & MELODY | | 148 MAIN ST APT 403 | | | | BIDDEFORD | ME | 04005-2564 | |
| PARLOR, BRITTANY SYMONE | | ADDRESS ON FILE | | | | | | | |
| PARLOR, JEFFREY L | | 117 RICHFIELD CIR | | | | KATHLEEN | GA | 31047-2521 | |
| PARLOVE, COREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARM, FAATUI LIFA | | ADDRESS ON FILE | | | | | | | |
| PARMA FAMILY PRACTICE | | 1400 W PLEASANT VALLEY RD | | | | PARMA | OH | 44134 | |
| PARMA MUNICIPAL COURT | | 5750 W 54TH ST | | | | PARMA | OH | 44129 | |
| PARMA OH, CITY OF | | 6611 RIDGE RD | | | | PARMA | OH | 44129 | |
| PARMA TAX DIVISION | | PO BOX 94734 | | | | CLEVELAND | OH | 441014734 | |
| PARMAN, ARSALAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PARMAN, GRANT GREGORY | | ADDRESS ON FILE | | | | | | | |
| PARMAR, SIMON | | ADDRESS ON FILE | | | | | | | |
| PARMAXIDES, SIMON FRANK | | ADDRESS ON FILE | | | | | | | |
| PARMELE, COLLIN STEWART | | ADDRESS ON FILE | | | | | | | |
| PARMENTER, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| PARMER, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| PARMER, LAUREN | | 1307 SHORE DRIVE | | | | EDGEWATER | MD | 21037 | |
| PARMER, LAUREN MARIE | | ADDRESS ON FILE | | | | | | | |
| PARMER, RONNIE DAVID | | ADDRESS ON FILE | | | | | | | |
| PARMER, VAN | | 2902 TEMPLE CREST DR | | | | BIRMINGHAM | AL | 35209 | |
| PARMITER, MICHAEL JAY | | ADDRESS ON FILE | | | | | | | |
| PARMLEY, DOROTHY | | 304 WINSTON DRIVE | | | | WHITE HOUSE | TN | 37188 | |
| PARMLEY, DOROTHY | | LOC NO 0026 PETTY CASH | | | | MADISON | TN | 37115 | |
| PARMLEY, GREGG LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| PARNELL, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| PARNELL, DANIEL MARTIN | | ADDRESS ON FILE | | | | | | | |
| PARNELL, JAMES HENRY | | ADDRESS ON FILE | | | | | | | |
| PARNELL, JOHN | | 1250 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229 | |
| PARNELL, JOHN | | 1610 SANDY HOLLOW | | | | ANDERSON | SC | 29621 | |
| PARNELL, JOHN | | ADDRESS ON FILE | | | | | | | |
| PARNELL, MARCUS SCOTT | | ADDRESS ON FILE | | | | | | | |
| PARNELL, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| PARNELL, TAYLOR A | | ADDRESS ON FILE | | | | | | | |
| PARNESS, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| PARNETT, DEREK CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PARNIANI FARIBA | | 4818 OVERLOOK LAKE CIRCL | | | | MINNEAPOLIS | MN | 55437 | |
| PARNITZKE, NICOLE | | 6202 WEST 92ND ST | | | | OAK LAWN | IL | 60453-0000 | |
| PARNITZKE, NICOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| PARNOW, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| PARNTHER, STEVE | | ADDRESS ON FILE | | | | | | | |
| PARO, ETHEL | | 3510 156TH PL SE | | | | BOTHELL | WA | 98012-0000 | |
| PAROBERT R COULSON III | | 5920 CHESNEY ST | | | | BOSTON | PA | 15135-1102 | |
| PAROLARI, KIM | | LOC NO 1030 PETTY CASH | 4222 EMPEROR BLVD | | | DURHAM | NC | 27703 | |
| PARON, NIKK | | ADDRESS ON FILE | | | | | | | |
| PARONYAN, ARTAK | | ADDRESS ON FILE | | | | | | | |
| PAROSN, ELON TAJ | | ADDRESS ON FILE | | | | | | | |
| PAROT, CASSIDY ADRIANO | | ADDRESS ON FILE | | | | | | | |
| PARPIA, NAUSHAD | | ADDRESS ON FILE | | | | | | | |
| PARQUETTE, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| PARR CREA, LEON G | | PO BOX 1103 | | | | JONESBORO | GA | 30237 | |
| PARR, ANDREW PHILIP | | ADDRESS ON FILE | | | | | | | |
| PARR, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| PARR, C JORDAN | | ADDRESS ON FILE | | | | | | | |
| PARR, DANIELLE ELYSE | | ADDRESS ON FILE | | | | | | | |
| PARR, ERIC WAYNE | | ADDRESS ON FILE | | | | | | | |
| PARR, ERICA NIKOLE | | ADDRESS ON FILE | | | | | | | |
| PARR, JAY | | 616 N BENGAL RD | | | | METAIRIE | LA | 70003 | |
| PARR, JAY DARRYL | | ADDRESS ON FILE | | | | | | | |
| PARR, JOLENE LYNNE | | ADDRESS ON FILE | | | | | | | |
| PARR, NICOLAS A | | ADDRESS ON FILE | | | | | | | |
| PARR, SCOTT T | | ADDRESS ON FILE | | | | | | | |
| PARR, SEAN | | 930 DAIRY LN | | | | LENOIR CITY | TN | 37772 | |
| PARRA EDMUNDO | | 2101 SOUTH ANCHOR ST | | | | ANAHEIM | CA | 92802 | |
| PARRA JR , DAVID | | 5395 WALNUT AVE | | | | LONG BEACH | CA | 90805 | |
| PARRA JR , DAVID RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PARRA SHIMIZU, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| PARRA, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| PARRA, ADRIANA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARRA, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PARRA, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PARRA, ANTONIO | | 2488 NOTRE DAME AVE | | | | POMONA | CA | 91766-6438 | |
| PARRA, ARTHUR JR | | 2237 S OAKLEY AVE | | | | CHICAGO | IL | 60608-3912 | |
| PARRA, BEATRIS ELENA | | ADDRESS ON FILE | | | | | | | |
| PARRA, CECILIA | | ADDRESS ON FILE | | | | | | | |
| PARRA, CHRISTIAN HARON | | ADDRESS ON FILE | | | | | | | |
| PARRA, EDMUNDO | | ADDRESS ON FILE | | | | | | | |
| PARRA, ELY | | 2220 OTAY LAKES RD STE 502 | | | | CHULA VISTA | CA | 91915-1009 | |
| PARRA, ELY | | ADDRESS ON FILE | | | | | | | |
| PARRA, ERIKA L | | ADDRESS ON FILE | | | | | | | |
| PARRA, FERNANDO ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| PARRA, GABRIELLA | | ADDRESS ON FILE | | | | | | | |
| PARRA, GILBERT | | 9918 HICKORY TRACE CT | | | | TOMBALL | TX | 77375 | |
| PARRA, JAVIER | | 3001 N MANZANITA DR | | | | NOGALES | AZ | 85621-4727 | |
| PARRA, JOHN H | | ADDRESS ON FILE | | | | | | | |
| PARRA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PARRA, JORGE | | ADDRESS ON FILE | | | | | | | |
| PARRA, JORGE HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| PARRA, JOSE R | | ADDRESS ON FILE | | | | | | | |
| PARRA, JOSHUA ROQUE | | ADDRESS ON FILE | | | | | | | |
| Parra, Juan J | | 4234 E Blanchard St | | | | Los Angeles | CA | 90063 | |
| PARRA, JUAN J | | ADDRESS ON FILE | | | | | | | |
| PARRA, LUIS | | 1102 WEST KOWALSKY LANE | | | | PHOENIX | AZ | 85041 | |
| PARRA, RICHARD PEDRO | | ADDRESS ON FILE | | | | | | | |
| PARRA, RONALD GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| PARRA, ROXANNA | | 37 CHESTNUT AVE | | | | CRANSTON | RI | 02910-4624 | |
| PARRA, VICTOR M | | USS REUBEN JAMES | | | | FPO | AP | 96669-1511 | |
| PARRA, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| PARRADO, VICTOR | | 8104 HARTE PL | | | | VIENNA | VA | 22180-0000 | |
| PARRAGA JR , FREDDY | | ADDRESS ON FILE | | | | | | | |
| PARRALES, BRIAN LORENZO | | ADDRESS ON FILE | | | | | | | |
| PARRALES, MARIA J | | ADDRESS ON FILE | | | | | | | |
| PARRALES, PATRICIO I | | ADDRESS ON FILE | | | | | | | |
| PARRAM, JEREMY H | | ADDRESS ON FILE | | | | | | | |
| PARRAMORE, RHEUBEN | | 5122 KEELS CT | | | | CHARLOTTE | NC | 28269 | |
| PARRAS, JASON CHARLES | | ADDRESS ON FILE | | | | | | | |
| PARRAS, STEVEN | | ADDRESS ON FILE | | | | | | | |
| PARRECO, TYLER KEVIN | | ADDRESS ON FILE | | | | | | | |
| PARRELL, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| PARRETT, KIM | | 650 SUNRISE | | | | LAKE ZURICH | IL | 60047-0000 | |
| PARRIGAN, CHARLES B | | ADDRESS ON FILE | | | | | | | |
| PARRILLA, ANGEL | | ADDRESS ON FILE | | | | | | | |
| PARRILLA, JONATHAN | | 89 LENOX ST | | | | BOSTON | MA | 02118-0000 | |
| PARRILLA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PARRINGTON, CLIFFORD | | 29 ALDER ST | | | | DRACUT | MA | 01826 | |
| PARRINO, KYLE | | 1806 W EL PASO | | | | TAMPA | FL | 33603-0000 | |
| PARRINO, KYLE CHARLES | | ADDRESS ON FILE | | | | | | | |
| PARRIOTT, KURT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PARRIS, CHAD | | 575 COLLEGE ST | | | | IDAHO FALLS | ID | 83401 | |
| PARRIS, ERIC S | | ADDRESS ON FILE | | | | | | | |
| PARRIS, GARY NEAL | | ADDRESS ON FILE | | | | | | | |
| PARRIS, JEFFERY | | 367 CONNECITICUT AVE | | | | TRENTON | NJ | 08629 | |
| PARRIS, JEFFERY D | | ADDRESS ON FILE | | | | | | | |
| PARRIS, JENNA | | ADDRESS ON FILE | | | | | | | |
| PARRIS, KRISTI LAUREN | | ADDRESS ON FILE | | | | | | | |
| PARRIS, MELISSA LINDA | | ADDRESS ON FILE | | | | | | | |
| PARRIS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARRIS, ODETTE RENNE | | ADDRESS ON FILE | | | | | | | |
| PARRIS, RANDALL S | | ADDRESS ON FILE | | | | | | | |
| PARRIS, ROBERT | | 3452 HARPER LANE | | | | REX | GA | 30273 | |
| PARRIS, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PARRIS, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| PARRIS, TIMOTHY SHANE | | ADDRESS ON FILE | | | | | | | |
| PARRIS, TYECHIA TRACY | | ADDRESS ON FILE | | | | | | | |
| PARRISH & LEAR | | FIVE SOUTH ADAMS ST | | | | RICHMOND | VA | 23220 | |
| PARRISH & LEBAR LLP | | 5 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| PARRISH APPLIANCE INC | | 1995 CENTER POINT RD | | | | TEMPLE | GA | 30179 | |
| PARRISH BOSLEY, NICOLE RENEE | | ADDRESS ON FILE | | | | | | | |
| PARRISH JR, LARRY DEAN | | ADDRESS ON FILE | | | | | | | |
| PARRISH TRUSTEE, HELEN | | PO BOX 2103 | | | | CHARLOTTESVILLE | VA | 22902 | |
| PARRISH VIVIAN M | | 971 ROSEBUD CREEK RD | | | | FORSYTH | MT | 59327 | |
| PARRISH, ADAM JOHN | | ADDRESS ON FILE | | | | | | | |
| PARRISH, ALVIN | | ADDRESS ON FILE | | | | | | | |
| PARRISH, AMANDA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| PARRISH, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARRISH, APRIL | | ADDRESS ON FILE | | | | | | | |
| PARRISH, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PARRISH, BOBBI J | | ADDRESS ON FILE | | | | | | | |
| PARRISH, BRANDON | | 3916 CORRIDA CT | APT 9 | | | JACKSONVILLE | FL | 00003-2217 | |
| PARRISH, BRANDON | | ADDRESS ON FILE | | | | | | | |
| PARRISH, BRANDON GLENN | | ADDRESS ON FILE | | | | | | | |
| PARRISH, BRITTANEY ALYSE | | ADDRESS ON FILE | | | | | | | |
| PARRISH, CATINA L | | ADDRESS ON FILE | | | | | | | |
| PARRISH, CECIL RAY | | ADDRESS ON FILE | | | | | | | |
| PARRISH, CHRISTOPHER ARTHUR | | ADDRESS ON FILE | | | | | | | |
| PARRISH, DENZIL | | ADDRESS ON FILE | | | | | | | |
| PARRISH, DESIREE M | | ADDRESS ON FILE | | | | | | | |
| PARRISH, ELIZA GAIL | | ADDRESS ON FILE | | | | | | | |
| PARRISH, JA ROD THOMAS | | ADDRESS ON FILE | | | | | | | |
| Parrish, Jacqueline D | | 2733 W Oaks Cir E | | | | Pearland | TX | 77584 | |
| PARRISH, JASON C | | ADDRESS ON FILE | | | | | | | |
| PARRISH, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| PARRISH, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| PARRISH, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PARRISH, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARRISH, JOSH D | | ADDRESS ON FILE | | | | | | | |
| PARRISH, KAYLEE MICHAL | | ADDRESS ON FILE | | | | | | | |
| PARRISH, KRISTA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PARRISH, LATASHA | | 601 S COLLEGE RD 28000 | | | | WILMINGTON | NC | 28403-0000 | |
| PARRISH, LATASHA RENEE | | ADDRESS ON FILE | | | | | | | |
| PARRISH, MIKE | | 7734 W BROWN ST | | | | PEORIA | AZ | 85345 | |
| PARRISH, PAULA | | LOC NO 3514 | | | | AMARILLO | TX | | |
| PARRISH, RITCHIE | | 5003 DAYSBROOK RD | | | | WINSTON SALEM | NC | 27105-2021 | |
| PARRISH, SCHYLUR MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PARRISH, STEPHEN MATTUE | | ADDRESS ON FILE | | | | | | | |
| PARRISH, TABATHA SHARIE | | ADDRESS ON FILE | | | | | | | |
| PARRISH, TARA | | 8810 CLOVERHILL RD | | | | LITTLE ROCK | AR | 72205 | |
| PARRISH, TARA LASHON | | ADDRESS ON FILE | | | | | | | |
| PARRISH, THOMAS AARON | | ADDRESS ON FILE | | | | | | | |
| PARRO, ADAM PHILLIP | | ADDRESS ON FILE | | | | | | | |
| PARRONDO, YESENIA | | ADDRESS ON FILE | | | | | | | |
| PARRONE, MARTINA | | 303 MARKET ST | | | | SAN DIEGO | CA | 92101-6860 | |
| PARROT, INC | JENNY AMOS | 28446 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| PARROT, INC | JENNY AMOS | 28446 FRANKLIN ROAD | | | | SOUTHFIELD | MI | 48034 | |
| PARROT, INC | | 28446 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| PARROTT, CRYSTAL | | 942 CHAMBERS WAY | | | | LOUISVILLE | KY | 40229 | |
| PARROTT, DONALD THOMAS | | ADDRESS ON FILE | | | | | | | |
| PARROTT, DUSTIN CRAIG | | ADDRESS ON FILE | | | | | | | |
| PARROTT, GREGG STEEL | | ADDRESS ON FILE | | | | | | | |
| PARROTT, MANDIE ELAINE | | ADDRESS ON FILE | | | | | | | |
| PARROTT, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARROTT, MICHAEL CHANDLER | | ADDRESS ON FILE | | | | | | | |
| PARROTT, STEPHEN DARIUS | | ADDRESS ON FILE | | | | | | | |
| PARROTTA, MICHAEL DANTE | | ADDRESS ON FILE | | | | | | | |
| PARROTTS TV & APPLIANCE | | PO BOX 670 | | | | CORVALLIS | OR | 97339-0670 | |
| PARRY ANDERSON & MANSFIELD | | 1270 EAGLE GATE TOWER | E S TEMPLE ST | | | SALT LAKE CITY | UT | 84111 | |
| PARRY ANDERSON & MANSFIELD | | 60 E S TEMPLE ST 1270 EAGLE GATE TW | | | | SALT LAKE CITY | UT | 84111 | |
| PARRY CORPORATION | | PO BOX 190 | | | | AKRON | OH | 44309190 | |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | 60 E S TEMPLE | | | SALT LAKE CITY | UT | 84111 | |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | | | | SALT LAKE CITY | UT | 84111 | |
| PARRY M MILLER | MILLER PARRY M | 353 GRANT ST SE | | | | ATLANTA | GA | 30312-2226 | |
| PARRY, BRITTNEY STORM | | ADDRESS ON FILE | | | | | | | |
| PARRY, DANIEL ARRON | | ADDRESS ON FILE | | | | | | | |
| PARRY, JACOB EVERETT | | ADDRESS ON FILE | | | | | | | |
| PARRY, MARR | | ADDRESS ON FILE | | | | | | | |
| PARRY, MEGAN M | | ADDRESS ON FILE | | | | | | | |
| PARRY, PAUL | | | | | | PALM DESERT | CA | 92260 | |
| PARRY, PETE | | 3360 EASY ST | | | | PORT CHARLOTTE | FL | 33952 | |
| PARRY, SCOTT L | | ADDRESS ON FILE | | | | | | | |
| PARRY, SHANNON | | 10335 SW TRAPPER TERR | | | | BEAVERTON | OR | 97008-0000 | |
| PARS INTERNATIONAL CORP | | 102 W 38TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| PARSA, ZOHRA | | ADDRESS ON FILE | | | | | | | |
| PARSARIO, CYRUS | | ADDRESS ON FILE | | | | | | | |
| PARSELLS, GLENN | | 6 LAURENCE CT | | | | CLOSTER | NJ | 07624-2931 | |
| PARSHLEY, EDWARD R | | ADDRESS ON FILE | | | | | | | |
| PARSI, ARASH KHOSROW | | ADDRESS ON FILE | | | | | | | |
| PARSINEN KAPLAN ROSBERG GOTLIE | | 100 S FIFTH ST NO 1100 | | | | MINNEAPOLIS | MN | 55402 | |
| PARSLEY HERBERT | | 4091 PECAN TRAIL | | | | MECHANICSVILLE | VA | 23238 | |
| PARSLEY, CHARLES | | 6996 DUNCANSBY AVE N | | | | SAINT PETERSBURG | FL | 33709-0000 | |
| PARSLEY, STEVE | | 31656 HAUTE CT | | | | WINCHESTER | CA | 92596 | |
| PARSLEY, STEVE C | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARSLEY, TRACY R | | ADDRESS ON FILE | | | | | | | |
| PARSON ASSOCIATES ELECTRICAL | | 220 DAVIS RD | | | | MAGNOLIA | NJ | 08049 | |
| PARSON JR, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| PARSON, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PARSON, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| PARSON, KEITH | | 44 SE 57TH ST | | | | OKLA CITY | OK | 73129 | |
| PARSON, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| PARSON, NATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PARSON, RAYMOND EUGENE | | ADDRESS ON FILE | | | | | | | |
| PARSON, RAYMOND JOE | | ADDRESS ON FILE | | | | | | | |
| PARSON, SHANITA P | | ADDRESS ON FILE | | | | | | | |
| PARSONS & ASSOCIATES INC | | 432 LINK LANE PLAZA | | | | FT COLLINS | CO | 80524 | |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | ONE UTAH CENTER ST | | | SALT LAKE CITY | UT | 84145-0898 | |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | | | | SALT LAKE CITY | UT | 841450898 | |
| PARSONS DAVID | | 7323 KENTLAND | | | | WEST HILLS | CA | 91307 | |
| PARSONS DENVER C | | 11014 LANSFORD DRIVE | | | | LOUISVILLE | KY | 40272 | |
| PARSONS ELECTRONICS | | 109 S PARKER | | | | OLATHE | KS | 66061 | |
| PARSONS GROUP, THE | | 4686 SNOW HILL RD | | | | SALISBURY | MD | 21804-1518 | |
| PARSONS JR, BRADY KENT | | ADDRESS ON FILE | | | | | | | |
| PARSONS JR, DOUGLAS CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| PARSONS LANDSCAPING & LAWN | | 4686 SNOW HILL RD | | | | SALISBURY | MD | 21804-1518 | |
| PARSONS PAPER CO INC, FRANK | | 2040 WESTMORELAND ST | | | | RICHMOND | VA | 23230 | |
| PARSONS PAPER CO INC, FRANK | | 2270 BEAVER RD | | | | LANDOVER | MD | 20785 | |
| PARSONS PAPER CO INC, FRANK | | 2270 BEAVER RD LANDOVER MD 20785 | 306 ORLEANS ST RICHMOND VA 23231 | | | | | | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | | BALTIMORE | MD | 21275-9070 | |
| PARSONS PLUMBING INC | | 12008 E MARTIN LUTHER | KING BLVD STE 7 | | | SEFFNER | FL | 33584 | |
| PARSONS SATELLITE | | PO BOX 514 | | | | BLUFF CITY | TN | 37615 | |
| PARSONS SATELLITE | | PO BOX 514 | | | | BLUFF CITY | TN | 37618 | |
| PARSONS SOLIS, ELLEN | | 1110 SOUTH CLOSNER | | | | EDINBURG | TX | 78539 | |
| PARSONS SOLIS, ELLEN | | AARON PENA & ASSOCIATES | 1110 SOUTH CLOSNER | | | EDINBURG | TX | 78539 | |
| PARSONS, ADAM | | PO BOX 197 | | | | SWITZ CITY | IN | 47465-0197 | |
| PARSONS, BILL | | 67 SAINT MIHIEL DR | | | | DELRAN | NJ | 08075-1037 | |
| PARSONS, BUFORD | | 13974 LAKESHORE DR | | | | RUTLEDGE | TN | 37861 | |
| PARSONS, BYRON | | 871 LAZON DR | | | | SANDY | UT | 84094-3058 | |
| PARSONS, CHAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| PARSONS, CHARLOTT | | 46 TWICKENHAM RD SE | | | | ROME | GA | 30161-9420 | |
| PARSONS, CHRISTOPHER TODD | | 285 LITTLE ALUM RD | BRIMFIELD MA 01010 9529 | | | | MA | | |
| PARSONS, COURTNEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PARSONS, DANIEL | | 2813 UNICORNIO ST | | | | CARLSBAD | CA | 92009-4420 | |
| PARSONS, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARSONS, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PARSONS, DONALD | | ADDRESS ON FILE | | | | | | | |
| PARSONS, EMILY ANNE | | ADDRESS ON FILE | | | | | | | |
| PARSONS, ERIC C | | ADDRESS ON FILE | | | | | | | |
| PARSONS, ERICA STARR | | ADDRESS ON FILE | | | | | | | |
| PARSONS, GREGORY | | 3000 N E 5TH TERRACE | NO 105 | | | WILTON MANORS | FL | 33334 | |
| PARSONS, JACOB | | 2260 ARGONNE | | | | LONG BEACH | CA | 90815-0000 | |
| PARSONS, JACOB RAY | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JANICE | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JOHN ADAM | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JORDAN ELLIOT | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JOSH S | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JOSHUA KENNETH | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| PARSONS, JUAN L | | ADDRESS ON FILE | | | | | | | |
| PARSONS, KATHERINE ROSE | | ADDRESS ON FILE | | | | | | | |
| PARSONS, KEITH | | 2808 BYWATER NO 121 | | | | RICHMOND | VA | 23233 | |
| PARSONS, KENYATTA | | ADDRESS ON FILE | | | | | | | |
| PARSONS, KEVIN | | 4907 SHELLNUT PASS | | | | HOSCHTON | GA | 30548 | |
| PARSONS, LILIEN MARIE | | ADDRESS ON FILE | | | | | | | |
| PARSONS, MARCIA P | | PO BOX 228 | | | | KNOXVILLE | TN | 37901 | |
| PARSONS, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| PARSONS, MIRANDA | | 6707 WHITESTONE RD | | | | BALTIMORE | MD | 21207-0000 | |
| PARSONS, PATRICK EARL | | ADDRESS ON FILE | | | | | | | |
| PARSONS, PHILIP PRESTON | | ADDRESS ON FILE | | | | | | | |
| PARSONS, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| PARSONS, RODGER NICHOLAUS | | ADDRESS ON FILE | | | | | | | |
| PARSONS, ROGER GLENN | | ADDRESS ON FILE | | | | | | | |
| PARSONS, RONALD | | 9811 S JOHNSON ST | | | | LITTLETON | CO | 80127 | |
| PARSONS, RONALD D | | 21552 E POWERS CIR N | | | | CENTENNIAL | CO | 80015-3366 | |
| PARSONS, SHANDA M | | ADDRESS ON FILE | | | | | | | |
| PARSONS, STACY ANDERSON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARSONS, STUART | | 1243 GREENWOOD LANE | | | | WACO | TX | 76710 | |
| PARSONS, TERASHEY MARIE | | ADDRESS ON FILE | | | | | | | |
| PARSONS, TERRON RICHARD | | ADDRESS ON FILE | | | | | | | |
| PARSONS, TIM | | HC 67 | | | | WEST UNION | WV | 26456-9205 | |
| PARSONS, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| PARSONS, WILLIAM JEFFERSON | | ADDRESS ON FILE | | | | | | | |
| PARTAIN WARREN B | | 968 N HERON CIRCLE SE | | | | WINTER HAVEN | FL | 33884 | |
| PARTAIN, JESSICA ELAINE | | ADDRESS ON FILE | | | | | | | |
| PARTAKA, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| PARTAP, CLEMENT M | | ADDRESS ON FILE | | | | | | | |
| PARTCHEY, DOUGLASS A | | 166 PARKVIEW AVE | | | | LEWISTOWN | PA | 17044-7519 | |
| PARTEE HAYES, JORE DENAE | | ADDRESS ON FILE | | | | | | | |
| PARTEE, CHRISTOPHER | | 6265 MERRYWIND CV | | | | MEMPHIS | TN | 38115 | |
| PARTEE, JERMAINE | | 1568 DIMWOOD | | | | MEMPHIS | TN | 38134 | |
| PARTEE, SHERRY DENISE | | ADDRESS ON FILE | | | | | | | |
| PARTEE, TANNER EGON | | ADDRESS ON FILE | | | | | | | |
| PARTELL, ADAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARTEN, JOSH L | | ADDRESS ON FILE | | | | | | | |
| PARTENHEIMER, GWEN | | 11912 SHADY WILLOW TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| PARTHASARATHY, VINOD ISSAC | | ADDRESS ON FILE | | | | | | | |
| PARTHENON, THE | | 311 SMITH HALL | | | | HUNTINGTON | WV | 257552625 | |
| PARTHENON, THE | | MARSHALL UNIVERSITY | 311 SMITH HALL | | | HUNTINGTON | WV | 25755-2625 | |
| PARTICELLI, RONALD A | | 26506 ROCK CREEK DR | | | | VALENCIA | CA | 91354 | |
| PARTICELLI, RONALD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PARTICKA, BRYAN | | 2583 SECRET CANYON PLACE | | | | CHULA VISTA | CA | 91915 | |
| PARTICKA, BRYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| PARTIDA, IGNACIO EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| PARTIDA, JOSE | | ADDRESS ON FILE | | | | | | | |
| PARTIDA, MARCO A | | 207 N HOGAN | | | | HOLLAND | TX | 76534 | |
| PARTIDA, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PARTIDA, PEDRO J | | ADDRESS ON FILE | | | | | | | |
| PARTIES PLUS | | 19171 MAGANOLIA ST 7 | | | | HUNTINGTON BEACH | CA | 92646 | |
| PARTIES PLUS | | 3510 S CAMPBELL | | | | TUCSON | AZ | 85713 | |
| PARTIES PLUS | | PO BOX 773 | | | | HUNTINGTON BEACH | CA | 92648 | |
| PARTIES PLUS AND RENTAL | | 802 NORTH LINDEN | | | | BLOOMINGTON | IL | 61701 | |
| PARTIN, KATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PARTIN, KEITH | | ADDRESS ON FILE | | | | | | | |
| PARTIN, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| PARTIN, RUSSELL ERIC | | ADDRESS ON FILE | | | | | | | |
| PARTIN, TYLER PRESCOTT | | ADDRESS ON FILE | | | | | | | |
| PARTLOW, BLAIR CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PARTLOW, CASEY CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PARTLOW, CYRENA D | | ADDRESS ON FILE | | | | | | | |
| PARTLOW, DOMINIQUE DENISE | | ADDRESS ON FILE | | | | | | | |
| PARTLOW, SANDRA | | 275 PEAVINE RD | | | | MARTINSVILLE | IN | 46151 | |
| PARTMINER | | 80 RULAND RD | | | | MELVILLE | NY | 11747 | |
| PARTNER WEEKLY LLC | | 325 E WARM SPRINGS RD STE 201 | | | | LAS VEGAS | NV | 89119 | |
| PARTNER400 | | 61 KENNINGHALL CRES | | | | MISSISSAUGA | ON | L5N2T8 | CAN |
| PARTNERS FINANCIAL SERVICES INC | | 400 N 9TH ST | C/O RICH GDC JN/MRSHL BLG 203 | | | RICHMOND | VA | 23219 | |
| PARTNERS IN PROPERTY MANAGEMEN | | 4988 N UNIVERSITY DR | SUITE 132 | | | LAUDERHILL | FL | 33351 | |
| PARTNERS IN PROPERTY MANAGEMEN | | SUITE 132 | | | | LAUDERHILL | FL | 33351 | |
| PARTNERS IN VISION | | 3645 RUFFIN RD 310 | | | | SAN DIEGO | CA | 92123 | |
| PARTNERS MANGEMENT COMPANY | | PO BOX 6724 | | | | TOWSON | MD | 212856724 | |
| PARTNERS SERVICES INC | | 1410 ENERGY PARK DR STE 5 | | | | ST PAUL | MN | 55108 | |
| PARTNERS SERVICES INC | | DBZ MILLICARE | | | | ST PAUL | MN | 55108 | |
| PARTNERSHIP FOR THE FUTURE | | 4521 HIGHWOODS PKY | | | | GLEN ALLEN | VA | 23060 | |
| PARTOAZAM, MAJID MIKE | | ADDRESS ON FILE | | | | | | | |
| PARTON, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| PARTON, JEFFREY L | | ADDRESS ON FILE | | | | | | | |
| PARTON, RAY CARL | | ADDRESS ON FILE | | | | | | | |
| PARTPOINT INC | | 4777 LEYDEN ST | | | | DENVER | CO | 80216 | |
| PARTRIDGE LANDSCAPING | | 1456 TICK RIDGE RD | | | | GRAND CHAIN | IL | 62941 | |
| PARTRIDGE SNOW & HAHN LLP | | 180 S MAIN ST | | | | PROVIDENCE | RI | 029037120 | |
| PARTRIDGE, BRIAN | | 10 CAMEL HILL RD | | | | TROY | NY | 12180-0000 | |
| PARTRIDGE, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PARTRIDGE, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PARTRIDGE, DONNA A | | ADDRESS ON FILE | | | | | | | |
| PARTRIDGE, DURANTE | | ADDRESS ON FILE | | | | | | | |
| PARTRIDGE, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| PARTS NOW INC | | BOX 88632 | | | | MILWAUKEE | WI | 532880632 | |
| PARTS PRO, THE | | 2454 RT 22 W | | | | UNION | NJ | 07083 | |
| PARTUSCH, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PARTY AFFAIR, THE | | 9345 WEST 87TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| PARTY ANIMALS | | 4503 LEONARD PKWY | | | | RICHMOND | VA | 23221 | |
| PARTY ANIMALS | | 4503 LEONARD PKY | | | | RICHMOND | VA | 23221 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PARTY CENTRAL | | 5400 PAXTON ST | | | | HARRISBURG | PA | 17111 | |
| PARTY CITY | | 9130 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| PARTY CREATIONS | | PO BOX 3172 | | | | SPRINGFIELD | IL | 62708 | |
| PARTY DESIGN | | PO BOX 116 | | | | EASTON | CT | 066120116 | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH ST | | | | OKLAHOMA CITY | OK | | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH ST | | | | OKLAHOMA CITY | OK | 73149 | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH STREET | | | | OKLAHOMA CITY | OK | 73149 | |
| PARTY KING INC | | 434 3RD AVE | | | | S CHARLESTON | WV | 25303 | |
| PARTY OUT TENT RENTAL | | 31 DREW LANE | | | | CARMEL | NY | 10512 | |
| PARTY OUTFITTERS DISTRIBUTING | | PO BOX 8489 | | | | LACEY | WA | 98509 | |
| PARTY PANTRY CATERING | | 12777 KNOTT AVE | | | | GARDEN GROVE | CA | 92641 | |
| PARTY PANTRY CATERING | | 801 N BEACH BLVD | | | | LAHABRA | CA | 90631 | |
| PARTY PERFECT | | 2277 A DABNEY RD | | | | RICHMOND | VA | 23230 | |
| PARTY PERFECT | | 5051 W MAIN | | | | KALAMAZOO | MI | 49009 | |
| PARTY PLANNERS WEST INC | | 5440 MCCONNELL AVE | | | | LOS ANGELES | CA | 90066 | |
| PARTY PLUS | | 2415 WILDWOOD AVE | | | | JACKSON | MI | 49202 | |
| PARTY PLUS | | 3141 NIFDA BLVD | | | | SMYRNA | GA | 30080 | |
| PARTY PLUS | | USE V NO 191608 | 3141 NIFDA BLVD | | | SMYRNA | GA | 30080 | |
| PARTY REFLECTIONS | | 804 CENTRAL AVENUE | | | | CHARLOTTE | NC | 28204 | |
| PARTY REFLECTIONS | | PO BOX 5527 | | | | CHARLOTTE | NC | 28299 | |
| PARTY RENTALS TO GO INC | | 147 LONG MEADOW LN | | | | ALPHARETTA | GA | 30004 | |
| PARTY STAFF CATERING INC | | 5002 AIRPORT RD | | | | ROANOKE | VA | 24012 | |
| PARTY STATION INC, THE | | 1114 N UNIVERSITY DRIVE | | | | PEMBROKE PINES | FL | 33024 | |
| PARTY STORE, THE | | 4265 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| PARTY TIME ENTERTAINMENT | | PO BOX 1235 | | | | RICHMOND | VA | 23218 | |
| PARTY TIME RENTALS & SALES | | 6425 BALTIMORE NATIONAL PIKE | ROUTE 40 WEST | | | BALTIMORE | MD | 21228-3937 | |
| PARTY TIME RENTALS & SALES | | ROUTE 40 WEST | | | | BALTIMORE | MD | 212283937 | |
| PARTY TREE INC, THE | | 3425 FREEDOM DRIVE | PKWY POINT MALL | | | SPRINGFIELD | IL | 62704 | |
| PARTY TREE INC, THE | | PKWY POINT MALL | | | | SPRINGFIELD | IL | 62704 | |
| PARTY TREE, THE | | 2160 E 116TH ST | | | | CARMEL | IN | 46032 | |
| PARTY WORKS | | 6210 FOREST HILLS ROAD | | | | ROCKFORD | IL | 61111 | |
| PARTY WORLD ETC INC | | 835 SSOUTH YONGE STREET | | | | ORMOND BEACH | FL | 32174 | |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | | ARDMORE | OK | 73402 | |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | | ARDMORE | OK | 73402-1151 | |
| PARTYKA, JACLYN | | ADDRESS ON FILE | | | | | | | |
| PARTYKA, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PARTYKA, STANLEY | | 5823 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 | |
| PARTYLAND INC | | 565 NORTH MAIN | | | | SPRINGVILLE | UT | 84663 | |
| PARU, BRUCE | | 8 NINE ST APT 206 | | | | MEDFORD | MA | 02155 | |
| PARUAS JALICE, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| PARUCH, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| PARUCHURI, SANDEEP RANA | | ADDRESS ON FILE | | | | | | | |
| PARUNGAO, SUSANNA JANE | | ADDRESS ON FILE | | | | | | | |
| PARUS, TERENCE M | | 3726 N RACINE AVE NO 3 | | | | CHICAGO | IL | 60613-3816 | |
| PARUSHEV, OMAR ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PARVANEH, HOOSHANGI | | 15117 114TH AVE NE | | | | BOTHELL | WA | 98011-0000 | |
| PARVAZI, PEJMAN G | | ADDRESS ON FILE | | | | | | | |
| PARVAZI, PEJMAN TRISTAN | | ADDRESS ON FILE | | | | | | | |
| PARVEEN, AYREEN | | ADDRESS ON FILE | | | | | | | |
| PARVIN, MARC PHILIP | | ADDRESS ON FILE | | | | | | | |
| Parviz Adalatzadeh Tod | | 24192 Birdrock | | | | Lake Forest | CA | 92630 | |
| Pasadena Independent School District | Attn Dexter D Joyner or C Austin | Law Office of Dexter D Joyner | 4701 Preston Ave | | | Pasadena | TX | 77505 | |
| Pasadena Independent School District | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | |
| Pasadena Independent School District | | PO Box 1318 | | | | Pasadena | TX | 77501 | |
| PASADENA ISD | | ATTN COLLECTORS OFFICE | PO BOX 1318 | | | PASADENA | TX | | |
| PASADENA ISD | | PO BOX 1318 | | | | PASADENA | TX | 775011318 | |
| PASADENA ISD | | PO BOX 1318 | TAX COLLECTOR | | | PASADENA | TX | 77501-1318 | |
| PASADENA MUNICIPAL SERVICES | | PO BOX 7120 | | | | PASADENA | CA | 91109 | |
| PASADENA SIGN CO | | 6300 ARUNDEL COVE AVE | | | | BALTIMORE | MD | 21226 | |
| PASADENA STAR NEWS | | 911 E COLORADO BLVD | | | | PASADENA | CA | 91109 | |
| PASADENA, CITY OF | | CODE ENFORCEMENT DIVISION | 1114 JEFF GLEN MEMORIAL DR | | | PASADENA | TX | 77506 | |
| PASAIC NEW JERSEY HERALD | | PO BOX 23218 | | | | NEWARK | NJ | 07189-0001 | |
| PASAIC NEW JERSEY HERALD | | PO BOX 389 50 EISENHOWER DR | | | | PARAMUS | NJ | 07653 | |
| PASAKARNIS, JAMES | | 23469 N GARDEN LANE | | | | LAKE ZURICH | IL | 60047-0000 | |
| PASAKARNIS, JAMES BRADEN | | ADDRESS ON FILE | | | | | | | |
| Pasam, Venkatesh | | 5319 N MacArthur Blvd No 2059 | | | | Irving | TX | 75038 | |
| PASCAL GONZALES, MILES K | | ADDRESS ON FILE | | | | | | | |
| PASCAL, JEFFREY | | 10 SCHALKS CROSSING RD | | | | PLAINSBORO | NJ | 08536-1612 | |
| PASCAL, JEFFREY | | 115 BROADWAY RD | | | | CRANBURY | NJ | 08512-5414 | |
| PASCAL, SERGE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PASCALAR, CHARLES | | ADDRESS ON FILE | | | | | | | |
| PASCALE, EMILY LOURDES | | ADDRESS ON FILE | | | | | | | |
| PASCALE, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| PASCALE, JOSEPH MARTIN | | ADDRESS ON FILE | | | | | | | |
| PASCALE, LISA | | 15233 DAYTON COURT | | | | SAN LEANDRO | CA | 94579 | |
| PASCALL, PETRANELLA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PASCARELLA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PASCARELLA, JOHN | | ADDRESS ON FILE | | | | | | | |
| PASCARELLA, VINCENT JAMES | | ADDRESS ON FILE | | | | | | | |
| PASCARELLI, KELLIANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| PASCERI, ALEXANDRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PASCHAL, EMILY JANE | | ADDRESS ON FILE | | | | | | | |
| PASCHAL, JAY | | 92 TIMBER BEND RD | | | | CALVERT CITY | KY | 42029 | |
| PASCHAL, JAY B | | ADDRESS ON FILE | | | | | | | |
| PASCHALL TRUCK LINES INC | | PO BOX 1889 | | | | MURRAY | KY | 42044 | |
| PASCHALL, JIMMY WAYNE | | ADDRESS ON FILE | | | | | | | |
| PASCHALL, PEGGY | | 3607 YOLANDO RD | | | | BALTIMORE | MD | 21218 | |
| PASCHEL, TRACY | | 285 E 43RD PLACE | APT A | | | LOS ANGELES | CA | 90011 | |
| PASCHWEICKART & CO | | PO BOX 766 | | | | SCRANTON | PA | 18501-0766 | |
| PASCIOLLA, MICHAEL M | | ADDRESS ON FILE | | | | | | | |
| PASCIUTO, ERIK | | ADDRESS ON FILE | | | | | | | |
| PASCIUTO, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| PASCO COUNTY CLERK OF COURT | | 38053 LIVE OAK AVENUE | PASCO COUNTY COURTHOUSE | | | DADE CITY | FL | 33525 | |
| PASCO COUNTY CLERK OF COURT | | PASCO COUNTY COURTHOUSE | | | | DADE CITY | FL | 33525 | |
| PASCO COUNTY PROBATE | | 38053 LIVE OAK AVE | | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY TAX COLLECTOR | | 38053 LIVE OAK AVE | | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 276 | | DADE CITY | FL | | |
| PASCO COUNTY UTILITIES | | 7508 LITTLE RD P O DRAWER 2139 | | | | NEW PORT RICHEY | FL | 34656 | |
| PASCO COUNTY UTILITIES SVCS | | PO BOX 2139 | | | | NEW PORT RICHEY | FL | 346562139 | |
| PASCO, SHAYLA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PASCOE, BRIAN FRANK | | ADDRESS ON FILE | | | | | | | |
| PASCOE, CHRISTOPHER | | 14450 QUAIL POINTE DRIVE | | | | CARMEL | IN | 46032 | |
| PASCOE, CHRISTOPHER JORDAN | | ADDRESS ON FILE | | | | | | | |
| PASCOE, DAVID M | | ADDRESS ON FILE | | | | | | | |
| PASCOE, ELEANOR | | 1421 STEHR ST | | | | BETHLEHEM | PA | 18018 | |
| PASCOE, TRISTAN EMRYS | | ADDRESS ON FILE | | | | | | | |
| PASCOE, WILLIAM | | 5023 SR 70 E | | | | BRADENTON | FL | 34203 | |
| PASCOE, WILLIAM | | 5023 SR 70 E | FLORIDA HWY PATROL | | | BRADENTON | FL | 34203 | |
| PASCUA, BRYSON ALBERT | | ADDRESS ON FILE | | | | | | | |
| PASCUA, DENELL | | ADDRESS ON FILE | | | | | | | |
| PASCUA, HEATHER ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PASCUA, JAMIE LYNNE | | ADDRESS ON FILE | | | | | | | |
| PASCUA, MATT NOEL | | ADDRESS ON FILE | | | | | | | |
| PASCUA, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| PASCUAL, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PASCUAL, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PASCUAL, JUAN PAOLO SANARES | | ADDRESS ON FILE | | | | | | | |
| PASCUAL, LUIS MARCJAY | | ADDRESS ON FILE | | | | | | | |
| PASCUAL, PHILMOR LAPITAN | | ADDRESS ON FILE | | | | | | | |
| PASCUCCI, SEBASTIANO JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PASEK CORPORATION | | 9 WEST THIRD ST | | | | S BOSTON | MA | 02127 | |
| PASERBA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PASEROHIA, ANTHONY | | 65 KAREN PL | | | | EDISON | NJ | 08817-2352 | |
| PASEROHIA, MICHAEL | | 439 LAKE AVE | | | | LYNDHURST | NJ | 07071 | |
| PASHA, SALEEM | | P O BOX 1700 | | | | HAWTHORNE | CA | 90251 | |
| PASHA, SALEEM AHMED | | ADDRESS ON FILE | | | | | | | |
| Pasha, Syed N | | 169 Mallard Ln | | | | Bloomingdale | IL | 60108 | |
| PASHAI, BRIAN | | 60 PALATINE | NO 415 | | | IRVINE | CA | 92612 | |
| PASHARON L HAINES | | 3257 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149-1510 | |
| PASHIA, DAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| PASHO, JOHN | | ADDRESS ON FILE | | | | | | | |
| PASHOS, LOUIS | | 402 S COGSWELL DR | | | | SILVER LAKE | WI | 53170-1704 | |
| PASI, TIMMY M | | ADDRESS ON FILE | | | | | | | |
| PASICHOW, BRYAN JARED | | ADDRESS ON FILE | | | | | | | |
| PASILLAS, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | | |
| PASILLAS, JUAN | | 1718 S 4TH ST | | | | ROCKFORD | IL | 61104-5204 | |
| PASILLAS, MANUEL J | | 319 CENTER ST | | | | WAUKEGAN | IL | 60085-2001 | |
| PASINI, GEORGE R | | 415 LAMBIANCE DRIVE | BLDG 1 UNIT 405 | | | LONGBOAT KEY | FL | 34228 | |
| PASINI, GEORGE R | | ADDRESS ON FILE | | | | | | | |
| PASINI, ROBIN | | 6013 GLEN ABBEY DR | | | | GLEN ALLEN | VA | 23060 | |
| PASINI, ROBIN J | | ADDRESS ON FILE | | | | | | | |
| PASINO, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| PASINSKI, JON | | 1303 WEST SPIRIT DRIVE | | | | ANTHEM | AZ | 85086 | |
| PASION, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PASKAUCHAS, ANGELA M | | ADDRESS ON FILE | | | | | | | |
| PASKEL II, SYDNEY CHARLES | | ADDRESS ON FILE | | | | | | | |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | | LA JOLLA | CA | 92037 | |
| PASKIN, MARC | MARC PASKIN | 8550 EL PASEO GRANDE | | | | LA JOLLA | CA | 92037 | |
| PASKIN, MARC | | 8550 EL PASEO GRANDE | | | | LA JOLLA | CA | 92037 | |
| PASKO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PASKO, YURIY | | ADDRESS ON FILE | | | | | | | |
| PASLAWSKI, HEATHER LENAY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PASLEY, NOEL | | 327 WEIRFIELD ST | | | | BROOKLYN | NY | 11237-6113 | |
| PASLOWSKI, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| PASMANT, DESIRAE M | | ADDRESS ON FILE | | | | | | | |
| PASO, ELISA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| PASONDRA T BERMAN | | 1414 SMOKEHOUSE LN | | | | HARRISBURG | PA | 17110-3130 | |
| PASOS III, HERIBERTO | | ADDRESS ON FILE | | | | | | | |
| PASOS, DIEGO | | ADDRESS ON FILE | | | | | | | |
| PASOS, PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| PASQUALE DA ANDRE | | 7517 CHARMINGFARE DR | | | | WOODRIDGE | IL | 60517-2907 | |
| PASQUALE, DAMON ROBERT | | ADDRESS ON FILE | | | | | | | |
| PASQUALI, JAYNE S | | ADDRESS ON FILE | | | | | | | |
| PASQUARIELLO, FRANCESCO | | 60 JUNIPER DRIVE | | | | SAUGUS | MA | 00000-1906 | |
| PASQUARIELLO, FRANCESCO | | ADDRESS ON FILE | | | | | | | |
| PASQUINI, JODY P | | 183 GUN CLUB RD | | | | WESTFIELD | MA | 01085 | |
| PASQUINO, MATTHEW DRAKE | | ADDRESS ON FILE | | | | | | | |
| PASQUITANK COUNTY SUPERIOR CT | | PO BOX 449 | | | | ELIZABETH CITY | NC | 27909 | |
| PASS, BRYON JACOBE | | ADDRESS ON FILE | | | | | | | |
| PASS, JOSH ADAM | | ADDRESS ON FILE | | | | | | | |
| PASS, JOYCE S | | 52 SPRINGSIDE DR SE | | | | ATLANTA | GA | 30354-2146 | |
| PASS, MARKYSHIA VANESSA | | ADDRESS ON FILE | | | | | | | |
| PASS, MICHAEL | | 34116  NORTH 23RD DR | | | | PHOENIX | AZ | 85085 | |
| PASS, MICHELLE LEE | | ADDRESS ON FILE | | | | | | | |
| PASS, TUNCYNA | | ADDRESS ON FILE | | | | | | | |
| PASSAFARO, JOE | | 11200 W 78TH ST | | | | EDEN PRAIRIE | MN | 55344 | |
| PASSAFARO, JOE | | REMAX RESULTS | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| PASSAGES OUTDOOR ADVENTURES | | 11421 POLO CIR | | | | MIDLOTHIAN | VA | 23113 | |
| PASSAIC CO PROBATION DEPT | | 63 65 HAMILTON STREET | CHILD SUPPORT ENF UNIT | | | PATERSON | NJ | 07505 | |
| PASSAIC CO PROBATION DEPT | | CHILD SUPPORT ENF UNIT | | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY PROBATE COURT | | 71 HAMILTON ST | | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY SUPERIOR CT CLK | | 77 HAMILTON STREET | CRIMINAL CASE MANAGEMENT | | | PATERSON | NJ | 07507 | |
| PASSAIC COUNTY SUPERIOR CT CLK | | CRIMINAL CASE MANAGEMENT | | | | PATERSON | NJ | 07507 | |
| PASSAIC COUNTY SURROGATE | | 71 HAMILTON ST | | | | PATTERSON | NJ | 07505 | |
| PASSAIC COUNTY, SHERIFF OF | | 77 HAMILTON ST | ATTN WAGE EXECUTION SECTION | | | PATERSON | NJ | 07505 | |
| PASSALACQUA, GIUSEPPE | | ADDRESS ON FILE | | | | | | | |
| PASSALACQUA, JUAN VICENTE | | ADDRESS ON FILE | | | | | | | |
| PASSALACQUA, PABLO M | | ADDRESS ON FILE | | | | | | | |
| PASSAMONDI, CHRISTINA ROSE | | ADDRESS ON FILE | | | | | | | |
| PASSANANTE, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Passaniti, Michael G | | 3100 Ridgeway Rd | | | | Dayton | OH | 45419-1333 | |
| PASSANO, GREGORY OWEN | | ADDRESS ON FILE | | | | | | | |
| PASSANTE, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| PASSARELLA, LEE A | | 1105 MIRAMAR DR | | | | DELRAY BEACH | FL | 33483-6929 | |
| PASSARELLI & ASSOCIATES | | 1380 GENE ST | | | | WINTER PARK | FL | 32789 | |
| PASSARELLO, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| PASSARO, ROBERT | | 108 TOGGLE RD | | | | MANAHAWKIN | NJ | 08050 | |
| PASSAS, CHRIS | | 125 SPRING HURST CIRCLE | | | | LAKE MARY | FL | 32746 | |
| PASSCO PHM LLC | | 1600 S AZUSA AVE 584 | | | | CITY OF INDUSTRY | CA | 91748 | |
| PASSCO PHM LLC | | PO BOX DEPT 2752 | C/O WELLS FARGO BANK | | | LOS ANGELES | CA | 90084-2752 | |
| PASSEHL, TODD | | ADDRESS ON FILE | | | | | | | |
| PASSEN, TERESA L | | 7138 TILGHMAN DR | | | | PARSONSBURG | MD | 21849 | |
| PASSEN, TERESA LYNN | | ADDRESS ON FILE | | | | | | | |
| PASSERA, ALAN G | | ADDRESS ON FILE | | | | | | | |
| PASSERO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PASSERO, RAYMOND | | 668 SPIRAL DR | | | | BRICK | NJ | 08724-0000 | |
| PASSETT, CATHERINE | | ADDRESS ON FILE | | | | | | | |
| PASSEY, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PASSIVE COMPONENTS INC | | 4690 CALLE QUETZAL | | | | CAMARILLO | CA | 93012 | |
| PASSMANN, JANINE MARIE | | ADDRESS ON FILE | | | | | | | |
| PASSMORE APPRAISAL SVC, TOM | | 2812 EXETER AVE | | | | MIDLAND | TX | 79705 | |
| PASSMORE, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| PASSPORT DISTRIBUTION | | 2335 DELGANY STREET | | | | DENVER | CO | 80216 | |
| PASSPORT UNLIMITED | Attn Brian Bell | 801 KIRKLAND AVE STE 200 | | | | KIRKLAND | WA | 98033 | |
| PASSPORT UNLIMITED | BRIAN BELL | 801 KIRKLAND AVE STE 200 | | | | KIRKLAND | WA | 98033 | |
| PASSPORT UNLIMITED | | 801 KIRKLAND AVE STE 200 | | | | KIRKLAND | WA | 98033 | |
| PASSPORTS & VISAS INC | | 7219 BONA VISTA COURT | | | | SPRINGFIELD | VA | 22150 | |
| PASSWIRD DEALS | | 331 ROSILIE ST | | | | SAN MATEO | CA | 94403 | |
| PASTA LUNA | | 8902D W BROAD ST | | | | RICHMOND | VA | 23294 | |
| PASTEL, ALEX RYAN | | ADDRESS ON FILE | | | | | | | |
| PASTELLA, VINCENT JOHN | | ADDRESS ON FILE | | | | | | | |
| PASTEPHANIE H CROHN | | 250 E WYNNEWOODDRD APTA1 | | | | WYNNEWOOD | PA | 19096 | |
| PASTER, KYLE RICHARD | | ADDRESS ON FILE | | | | | | | |
| PASTERNACK ENTERPRISES | | PO BOX 16759 | | | | IRVINE | CA | 926236759 | |
| PASTERNAK, ARTHUR | | 7255 BERKELEY DR | | | | LA MESA | CA | 91941-0000 | |
| PASTERNAK, ARTHUR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PASTERNAK, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PASTIAK, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | | |
| PASTIVA, STEPHEN J JR | | 1000 WATER ST SW APT 53 | | | | WASHINGTON | DC | 20024-2468 | |
| PASTOR, ALVARO | | 945 SW 147TH AVE | | | | MIAMI | FL | 33184 | |
| PASTORA, ROBERTO OMAR | | ADDRESS ON FILE | | | | | | | |
| PASTORE & ASSOCIATES LLC | | 1813 LARKHILL LANE | | | | RICHMOND | VA | 23235 | |
| PASTORE, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| PASTORE, VINCENT | | 27 EAST CENTRAL AVE | M4 | | | PAOLI | PA | 19301-0000 | |
| PASTORE, VINCENT | | ADDRESS ON FILE | | | | | | | |
| PASTOREK, PRESTON R | | ADDRESS ON FILE | | | | | | | |
| PASTORIA, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PASTORINO, RICHARD | | 703 BLUE HERRON CT | | | | VALLEY SPRINGS | CA | 95252-9337 | |
| PASTORIUS III, WILLIAM CLAYTON | | ADDRESS ON FILE | | | | | | | |
| PASTRAN, ARYANA MARIE | | ADDRESS ON FILE | | | | | | | |
| PASTRAN, KEVIN MIGUEL | | ADDRESS ON FILE | | | | | | | |
| PASTRANA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PASTRANA, KENNETH | | ADDRESS ON FILE | | | | | | | |
| PASTRANA, LOU JEANE | | ADDRESS ON FILE | | | | | | | |
| PASTRANA, MARK | | ADDRESS ON FILE | | | | | | | |
| PASTRANA, RAY M | | ADDRESS ON FILE | | | | | | | |
| PASTRANO, JESUS EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| PASTURCZAK, NICHOLAS | | 1320 EUCLID AVE | | | | BERWYN | IL | 60402-1213 | |
| PASTUSHENKO, ALEKSANDRA G | | ADDRESS ON FILE | | | | | | | |
| PASTWA, VALERIE MARIE | | ADDRESS ON FILE | | | | | | | |
| PASUJT, GLORIA | | ADDRESS ON FILE | | | | | | | |
| Pasumarthi, Naga P | | 1166 Olde Cameron Ln | | | | Franklin | TN | 37067-0000 | |
| PASUPULATI, MURALI | | 530 W DIVERSEY PKWY APT 609 | | | | CHICAGO | IL | 60614-1623 | |
| PASUT, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| PASZKOWSKI, MEGAN | | ADDRESS ON FILE | | | | | | | |
| PAT EGAN AUTOMOTIVE GROUP | | 4701 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| PAT PATUTO & SON INC | | 411 WAVERLEY OAKS RD | STE 149 | | | WALTHAM | MA | 02452 | |
| PAT, BROWN M | | ADDRESS ON FILE | | | | | | | |
| PAT, KLEIN | | 215 GENEVA DR | | | | SAINT LOUIS | MO | 63125-3315 | |
| PAT, LAFLEUR | | 5041 E TRIPLE CROWN | | | | QUEEN CREEK | AZ | 85242-0000 | |
| PAT, SANDBLOOM | | 701 REDWOOD BLVD 32 | | | | REDDING | CA | 96003-0000 | |
| PAT, SOKOL | | ADDRESS ON FILE | | | | | | | |
| PATADIA, PHENIL | | 5253 HIGHGATE | | | | ALLEN | TX | 75004 | |
| PATAIL, MOHAMMAD S | | ADDRESS ON FILE | | | | | | | |
| PATAKI, FRIENDS OF | | 355 LEXINGTON AVE | SUITE 1001 | | | NEW YORK | NY | 10017 | |
| PATAKI, FRIENDS OF | | SUITE 1001 | | | | NEW YORK | NY | 10017 | |
| PATAKI, ROBERT | | PO BOX 1619 | | | | PITTSBURGH | PA | 15217-2102 | |
| PATAL, NICK | | 5830 COLONY PLACE DR | | | | LAKELAND | FL | 33813 | |
| PATALAN, KASIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| PATAN, SABAWOON | | ADDRESS ON FILE | | | | | | | |
| PATANA, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21701 | |
| PATARIA, AMANDIP | | ADDRESS ON FILE | | | | | | | |
| PATATANYAN, TIGRAN | | ADDRESS ON FILE | | | | | | | |
| PATCHA, NISANTH | | ADDRESS ON FILE | | | | | | | |
| PATCHEN ELECTRIC INC | | 4528 MONAC DR | | | | TOLEDO | OH | 43623 | |
| PATE ENGINEERS | | 13405 NW FWY | STE 300 | | | HOUSTON | TX | 77040 | |
| PATE ENGINEERS | | STE 300 | | | | HOUSTON | TX | 77040 | |
| PATE TV | | 214 E ELDER | | | | DUNCAN | OK | 73533 | |
| PATE, ADRIAN T | | ADDRESS ON FILE | | | | | | | |
| PATE, ALEX | | ADDRESS ON FILE | | | | | | | |
| PATE, BRADFORD E | | 6331 CRANER AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| PATE, BRADFORD ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| PATE, BRENDAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PATE, BRIANNA JOY | | ADDRESS ON FILE | | | | | | | |
| PATE, BRITTANY CHARISE | | ADDRESS ON FILE | | | | | | | |
| PATE, CAANAN JHERLE | | ADDRESS ON FILE | | | | | | | |
| PATE, DONALD RAY | | ADDRESS ON FILE | | | | | | | |
| PATE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PATE, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| PATE, JOHN BRADLEY | | ADDRESS ON FILE | | | | | | | |
| PATE, KIMBERLY CATHERINE | | ADDRESS ON FILE | | | | | | | |
| PATE, KRISTYN MARIE | | ADDRESS ON FILE | | | | | | | |
| PATE, LANDON GREGORY | | ADDRESS ON FILE | | | | | | | |
| PATE, ROY | | PO BOX 155 | | | | HENRYVILLE | IN | 47126-0155 | |
| PATE, RYAN | | ADDRESS ON FILE | | | | | | | |
| PATE, WESLY J | | ADDRESS ON FILE | | | | | | | |
| PATEE, FREDA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PATEL JASHBHAI | | 315 MONTELENA PLACE | | | | CARY | NC | 27513 | |
| Patel Jt Ten, Datta K & Himati K | | 6208 Palisade Ave No 12 | | | | W New York | NJ | 07093 | |
| PATEL, ABHIJIT BHASKAR | | ADDRESS ON FILE | | | | | | | |
| PATEL, AKASH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, AKASH JAYENDRA | | ADDRESS ON FILE | | | | | | | |
| PATEL, AKSHAY | | ADDRESS ON FILE | | | | | | | |
| PATEL, AKSHAY SANAT | | ADDRESS ON FILE | | | | | | | |
| PATEL, AMAN D | | ADDRESS ON FILE | | | | | | | |
| PATEL, AMAR KAMALNAYAN | | ADDRESS ON FILE | | | | | | | |
| PATEL, AMISH G | | ADDRESS ON FILE | | | | | | | |
| PATEL, AMISH GOVIND | | ADDRESS ON FILE | | | | | | | |
| PATEL, AMIT | | 304 AUTUMN COURT | | | | MIDDLETOWN | DE | 19709-0000 | |
| PATEL, AMIT | | ADDRESS ON FILE | | | | | | | |
| PATEL, AMIT MANOJ | | ADDRESS ON FILE | | | | | | | |
| PATEL, AMIT R | | ADDRESS ON FILE | | | | | | | |
| PATEL, ANISH | | ADDRESS ON FILE | | | | | | | |
| PATEL, ANISH MAHESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, ANJULI | | ADDRESS ON FILE | | | | | | | |
| PATEL, ANKIT HARESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, ANKUR | | ADDRESS ON FILE | | | | | | | |
| PATEL, ANKUR HETUL | | ADDRESS ON FILE | | | | | | | |
| PATEL, ASHISH ARVIND | | ADDRESS ON FILE | | | | | | | |
| PATEL, ASHISH H | | ADDRESS ON FILE | | | | | | | |
| PATEL, ASHISH MAHENDRA | | ADDRESS ON FILE | | | | | | | |
| Patel, Ashok & Sangita | | 8954 Emerson St | | | | Des Plaines | IL | 60016 | |
| PATEL, BHARAT | | 1847 PINE CT | | | | DES PLAINES | IL | 60018-2370 | |
| PATEL, BHARAT | | 511 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044- | |
| PATEL, BHARAT | | 74 GILLEY RD | | | | NORTH YORK | ON | M3K1L7 | |
| PATEL, BHAVESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, BHAVESH D | | ADDRESS ON FILE | | | | | | | |
| PATEL, BHAVIK | | 2 EISENHOWER DRIVE | | | | YONKERS | NY | 10710-0000 | |
| PATEL, BHAVIK | | ADDRESS ON FILE | | | | | | | |
| PATEL, BHAVIKA K | | ADDRESS ON FILE | | | | | | | |
| PATEL, BHAVIN | | 105 SMOKEMONT DRIVE | | | | CARY | NC | 27513-0000 | |
| PATEL, BHAVIN P | | ADDRESS ON FILE | | | | | | | |
| PATEL, BIPIN | | ADDRESS ON FILE | | | | | | | |
| PATEL, BRIJESH S | | ADDRESS ON FILE | | | | | | | |
| PATEL, BRYAN DIPAK | | ADDRESS ON FILE | | | | | | | |
| PATEL, CANNON VINOD | | ADDRESS ON FILE | | | | | | | |
| PATEL, CHET | | ADDRESS ON FILE | | | | | | | |
| PATEL, CHETAK | | ADDRESS ON FILE | | | | | | | |
| PATEL, CHIRAG I | | 1180 WEST FRONTAGE RD | | | | OWATONNA | MN | 55060 | |
| PATEL, CHIRAG INDRAJIT | | ADDRESS ON FILE | | | | | | | |
| PATEL, CHIRAG SARAJ | | ADDRESS ON FILE | | | | | | | |
| PATEL, DARPAN | | ADDRESS ON FILE | | | | | | | |
| PATEL, DARSHAN | | 418 DARTMOUTH LN | | | | SCHAUMBURG | IL | 60193-0000 | |
| PATEL, DARSHAN | | ADDRESS ON FILE | | | | | | | |
| Patel, Datta K | | 6208 Palisade Ave No 12 | | | | W New York | NJ | 07093 | |
| PATEL, DAVEN BHARAT | | ADDRESS ON FILE | | | | | | | |
| PATEL, DEEP | | ADDRESS ON FILE | | | | | | | |
| PATEL, DEEPASH | | ADDRESS ON FILE | | | | | | | |
| PATEL, DEVESHKUMAR H | | ADDRESS ON FILE | | | | | | | |
| PATEL, DEVIN NARESHBHAI | | ADDRESS ON FILE | | | | | | | |
| PATEL, DEVINNA | | 7206 BELLINGHAM OAKS BLVD | | | | TAMPA | FL | 33634-0000 | |
| PATEL, DHARINI | | ADDRESS ON FILE | | | | | | | |
| PATEL, DHARMEN | | 20276 MERRYOAK AVE | | | | TAMPA | FL | 33647-0000 | |
| PATEL, DHAVAL BHARAT | | ADDRESS ON FILE | | | | | | | |
| PATEL, DIGANT | | ADDRESS ON FILE | | | | | | | |
| Patel, Dilipkumar & Pratibha | | PO Box 339 | | | | Statesville | NC | 28687 | |
| PATEL, DINESHBHAI K | | ADDRESS ON FILE | | | | | | | |
| PATEL, DIPAK | | ADDRESS ON FILE | | | | | | | |
| PATEL, DIPAM K | | 4055 W GLENLAKE AVE | | | | CHICAGO | IL | 60646 | |
| PATEL, DIPANBHAI | | ADDRESS ON FILE | | | | | | | |
| PATEL, DIPESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, DUSHYANT NIRANJAN | | ADDRESS ON FILE | | | | | | | |
| PATEL, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| PATEL, FADILA | | 3217 BREMERION LN | | | | AURORA | IL | 60504 | |
| PATEL, GAURANG D | | ADDRESS ON FILE | | | | | | | |
| PATEL, GIRA G | | ADDRESS ON FILE | | | | | | | |
| PATEL, HARDIK | | ADDRESS ON FILE | | | | | | | |
| PATEL, HARDIK C | | ADDRESS ON FILE | | | | | | | |
| PATEL, HARSHADRAY | | 689 SALBERG AVE | | | | SANTA CLARA | CA | 95051 | |
| PATEL, HEMAL | | 209 FRAZIER DR | | | | HURST | TX | 76053 | |
| PATEL, HEMAL MUKESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, HEMAL N | | ADDRESS ON FILE | | | | | | | |
| PATEL, HENEN | | ADDRESS ON FILE | | | | | | | |
| PATEL, HETAL N | | ADDRESS ON FILE | | | | | | | |
| PATEL, HIMANSHU | | ADDRESS ON FILE | | | | | | | |
| PATEL, HIRAN | | ADDRESS ON FILE | | | | | | | |
| PATEL, HIREN Y | | 111 55 77TH AVE APT 1K | | | | FOREST HILLS | NY | 11375 | |

Circuit City Stores, Inc.
Creditor...

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, HIREN YASHVANT | | ADDRESS ON FILE | | | | | | | |
| PATEL, HITESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, HITESH MANUBHAI | | ADDRESS ON FILE | | | | | | | |
| PATEL, JAINESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, JALPESH | | ADDRESS ON FILE | | | | | | | |
| Patel, Janak S | | PO Box 283 | | | | Orchard Hill | GA | 30266-0283 | |
| PATEL, JASHBHAI M | | ADDRESS ON FILE | | | | | | | |
| PATEL, JATEN | | ADDRESS ON FILE | | | | | | | |
| PATEL, JAY | | 403 BROADWAY 18TH WEST | | | | BAYONNE | NJ | 07002-0000 | |
| PATEL, JAY | | ADDRESS ON FILE | | | | | | | |
| PATEL, JAYSHREE | | 1417 LINDEN ST | | | | SCRANTON | PA | 18510-2219 | |
| PATEL, JAYSHREE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | | HANOVER PARK | IL | 60103 | |
| PATEL, JESHIL RAJ | | ADDRESS ON FILE | | | | | | | |
| PATEL, JIGARKUMAR A | | ADDRESS ON FILE | | | | | | | |
| PATEL, JITESH A | | ADDRESS ON FILE | | | | | | | |
| PATEL, JITESHA | | 25383 PINE CREEK LANE | | | | WILMINGTON | CA | 00009-0744 | |
| PATEL, KALPESH D | | ADDRESS ON FILE | | | | | | | |
| PATEL, KAPIL | | ADDRESS ON FILE | | | | | | | |
| PATEL, KARTIK | | 1239 SPRING LAKE DR | | | | BROWNSBURG | IN | 46112 | |
| PATEL, KAVEL | | 1864 RIDGEWOOD DR NE | | | | ATLANTA | GA | 30307-0000 | |
| PATEL, KAYUR | | ADDRESS ON FILE | | | | | | | |
| PATEL, KEVAL | | 373 DOVER LN | | | | DES PLAINES | IL | 00006-0018 | |
| PATEL, KEVAL | | ADDRESS ON FILE | | | | | | | |
| PATEL, KEVAL VIJAY | | ADDRESS ON FILE | | | | | | | |
| PATEL, KEYUR | | ADDRESS ON FILE | | | | | | | |
| PATEL, KEYUR M | | ADDRESS ON FILE | | | | | | | |
| PATEL, KINJAL | | ADDRESS ON FILE | | | | | | | |
| PATEL, KINNARI P | | ADDRESS ON FILE | | | | | | | |
| PATEL, KRISHNA | | 4231 TIVOLI AVE | | | | LOS ANGELES | CA | 90066 | |
| PATEL, KRISHNA KANU | | ADDRESS ON FILE | | | | | | | |
| PATEL, KRUNAL | | ADDRESS ON FILE | | | | | | | |
| PATEL, KRUPESH GOVIND | | ADDRESS ON FILE | | | | | | | |
| PATEL, KULDEEP S | | ADDRESS ON FILE | | | | | | | |
| PATEL, KUNAL | | ADDRESS ON FILE | | | | | | | |
| PATEL, KUNAL M | | ADDRESS ON FILE | | | | | | | |
| PATEL, KUNAL N | | ADDRESS ON FILE | | | | | | | |
| PATEL, KUNJAN HITESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, KUNTAL K | | ADDRESS ON FILE | | | | | | | |
| PATEL, KUSH HIMANSHU | | ADDRESS ON FILE | | | | | | | |
| PATEL, KYLE | | ADDRESS ON FILE | | | | | | | |
| PATEL, MANISH | | 6217 CEDAR CT | | | | ANNISTON | AL | 36206-8444 | |
| PATEL, MANISH | | 6780 W APPLETON AVE APT 24 | | | | MILWAUKEE | WI | 53216-2754 | |
| PATEL, MANISH H | | ADDRESS ON FILE | | | | | | | |
| PATEL, MAULIKA S | | ADDRESS ON FILE | | | | | | | |
| PATEL, MAYANK A | | ADDRESS ON FILE | | | | | | | |
| PATEL, MAYUR ANIL | | ADDRESS ON FILE | | | | | | | |
| PATEL, MIT | | ADDRESS ON FILE | | | | | | | |
| PATEL, MITAL R | | ADDRESS ON FILE | | | | | | | |
| PATEL, MITEN | | ADDRESS ON FILE | | | | | | | |
| PATEL, MITESH KIRIT | | ADDRESS ON FILE | | | | | | | |
| PATEL, MITUL D | | ADDRESS ON FILE | | | | | | | |
| PATEL, MITUL H | | ADDRESS ON FILE | | | | | | | |
| PATEL, MONIKA DHIRU | | ADDRESS ON FILE | | | | | | | |
| PATEL, MONTY RAMESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, MUKESH | | 123 STERLING AVE | | | | CLAYMONT | DE | 19703-6001 | |
| PATEL, NAINESH A | | ADDRESS ON FILE | | | | | | | |
| PATEL, NEIL | | ADDRESS ON FILE | | | | | | | |
| PATEL, NEIL RASHMI | | ADDRESS ON FILE | | | | | | | |
| PATEL, NEIL VIRENDRA | | ADDRESS ON FILE | | | | | | | |
| PATEL, NIKHIL | | 95 WISTERIA BLVD | | | | COVINGTON | GA | 30016-7206 | |
| PATEL, NIKITA ANIL | | ADDRESS ON FILE | | | | | | | |
| PATEL, NIKUN | | 1 FERRY RD | | | | NASHUA | NH | 03064-0000 | |
| PATEL, NIKUNJ | | ADDRESS ON FILE | | | | | | | |
| PATEL, NIKUNJ BHARAT | | ADDRESS ON FILE | | | | | | | |
| PATEL, NILESH | | 14244 POINT LOMA ST | | | | FONTANA | CA | 92336 | |
| PATEL, NILESH B | | 5537 RIDGE CROSSING | | | | HANOVER PARK | IL | 60133-5370 | |
| PATEL, NIR | | 7575 BEVERLY BLVD | | | | LOS ANGELES | CA | 90036-2728 | |
| PATEL, NIRAJ NAVINCHANDRA | | ADDRESS ON FILE | | | | | | | |
| PATEL, NISHANTKUMAR ASHOKKUMAR | | ADDRESS ON FILE | | | | | | | |
| PATEL, NISHID JATIN | | ADDRESS ON FILE | | | | | | | |
| PATEL, NITIN G | | ADDRESS ON FILE | | | | | | | |
| PATEL, PANTHI P | | ADDRESS ON FILE | | | | | | | |
| PATEL, PARESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, PARTH MAHENDRA | | ADDRESS ON FILE | | | | | | | |
| PATEL, PIYUSH R | | ADDRESS ON FILE | | | | | | | |
| PATEL, PRAGNESH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, PRANAY J | | ADDRESS ON FILE | | | | | | | |
| PATEL, PRASHANT | | ADDRESS ON FILE | | | | | | | |
| PATEL, PRATIK | | ADDRESS ON FILE | | | | | | | |
| PATEL, PRAVIN NARANBHAI | | ADDRESS ON FILE | | | | | | | |
| PATEL, PREET RAJESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, PRITESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, PRIYA | | ADDRESS ON FILE | | | | | | | |
| PATEL, PRIYANK | | ADDRESS ON FILE | | | | | | | |
| PATEL, PULIN P | | ADDRESS ON FILE | | | | | | | |
| PATEL, PUNIT BHUPENDRA | | ADDRESS ON FILE | | | | | | | |
| PATEL, PURAV | | ADDRESS ON FILE | | | | | | | |
| PATEL, PURVESHKUMAR N | | ADDRESS ON FILE | | | | | | | |
| PATEL, PURVI VIKRAM | | ADDRESS ON FILE | | | | | | | |
| PATEL, RAHUL | | ADDRESS ON FILE | | | | | | | |
| PATEL, RAHUL RUPIN | | ADDRESS ON FILE | | | | | | | |
| PATEL, RAJ NAVIN | | ADDRESS ON FILE | | | | | | | |
| PATEL, RAJAN | | 8019 HIGH POINT DR | | | | JONESBORO | GA | 30236-4101 | |
| PATEL, RAJAN | | 915 DORCHESTER PL APT 305 | | | | CHARLOTTESVILLE | VA | 22911-0000 | |
| PATEL, RAJAN P | | ADDRESS ON FILE | | | | | | | |
| PATEL, RAJEN | | 1502 NANDINA DRIVE | | | | ARLINGTON | TX | 76014 | |
| PATEL, RAJEN MANU | | ADDRESS ON FILE | | | | | | | |
| PATEL, RAJESH | | 1684 BROOKDALE RD APT 23 | | | | NAPERVILLE | IL | 60563-0415 | |
| PATEL, RAJESH K | | ADDRESS ON FILE | | | | | | | |
| PATEL, RAVI | | 7463 ROUTE 96 | | | | VICTOR | NY | 14564-0000 | |
| PATEL, RAVI | | ADDRESS ON FILE | | | | | | | |
| PATEL, RAVINDRA N | | 872 ADDISON DR NE | | | | SAINT PETERSBURG | FL | 33716-3442 | |
| PATEL, RIKEN | | ADDRESS ON FILE | | | | | | | |
| PATEL, RISHEN | | ADDRESS ON FILE | | | | | | | |
| PATEL, RONAK | | ADDRESS ON FILE | | | | | | | |
| PATEL, RONAK R | | ADDRESS ON FILE | | | | | | | |
| PATEL, ROSHAN | | ADDRESS ON FILE | | | | | | | |
| PATEL, ROSHAN S | | ADDRESS ON FILE | | | | | | | |
| PATEL, ROSHNI | | ADDRESS ON FILE | | | | | | | |
| PATEL, RUSHIL PRAKASH | | ADDRESS ON FILE | | | | | | | |
| PATEL, RUTU | | ADDRESS ON FILE | | | | | | | |
| PATEL, SACHIN | | ADDRESS ON FILE | | | | | | | |
| PATEL, SAGAR | | 8100 PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| PATEL, SAGAR | | ADDRESS ON FILE | | | | | | | |
| PATEL, SAGAR A | | ADDRESS ON FILE | | | | | | | |
| PATEL, SAHIL SANJAY | | ADDRESS ON FILE | | | | | | | |
| PATEL, SAMEER | | ADDRESS ON FILE | | | | | | | |
| PATEL, SAMEER BIPIN | | ADDRESS ON FILE | | | | | | | |
| PATEL, SAMIR MAHENDRAKUMAR | | ADDRESS ON FILE | | | | | | | |
| PATEL, SANKET G | | ADDRESS ON FILE | | | | | | | |
| PATEL, SAPAN | | ADDRESS ON FILE | | | | | | | |
| PATEL, SAUMIL SATISH | | ADDRESS ON FILE | | | | | | | |
| PATEL, SAVAN NITIN | | ADDRESS ON FILE | | | | | | | |
| PATEL, SHATISH | | 15155 RICHMOND AVE | | | | HOUSTON | TX | 77082-1638 | |
| PATEL, SHIVAM | | ADDRESS ON FILE | | | | | | | |
| PATEL, SHIVAM A | | ADDRESS ON FILE | | | | | | | |
| PATEL, SHIVANG | | ADDRESS ON FILE | | | | | | | |
| PATEL, SHIVANGI PARESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, SIMAL | | ADDRESS ON FILE | | | | | | | |
| PATEL, SNEHA | | ADDRESS ON FILE | | | | | | | |
| PATEL, SONALI | | ADDRESS ON FILE | | | | | | | |
| PATEL, SUNNY M | | ADDRESS ON FILE | | | | | | | |
| PATEL, SURYAKANT | | 4937 PANORAMA DRIVE | | | | BAKERSFIELD | CA | 93306 | |
| PATEL, TANMAY | | 6042 MATISSE LN | | | | ROANOKE | VA | 00002-4018 | |
| PATEL, TANMAY GAUTAM | | ADDRESS ON FILE | | | | | | | |
| PATEL, TARULATA | | 1834 WREN DR | | | | MUNSTER | IN | 46321-3424 | |
| PATEL, UMANG A | | 7051 SANDALWOOD DR | | | | PORT RICHEY | FL | 34668-5628 | |
| PATEL, UPEN | | 1298 WHEELING RD | | | | MT PROSPECT | IL | 60056 | |
| PATEL, VARSHA | | 6510 SHIRLEY AVE NO 4 | | | | RESEDA | CA | 91335-0000 | |
| PATEL, VASANT | | 35 HONLON HILL RD | | | | NEWINGTON | CT | 06111-0000 | |
| PATEL, VATSAL G | | ADDRESS ON FILE | | | | | | | |
| PATEL, VIHAR | | ADDRESS ON FILE | | | | | | | |
| PATEL, VIHAR H | | ADDRESS ON FILE | | | | | | | |
| PATEL, VIHARH | | 1800 WEST CAPITOL AVE | | | | WEST SACRAMENTO | CA | 95691-0000 | |
| PATEL, VIKASH | | ADDRESS ON FILE | | | | | | | |
| PATEL, VIKI | | ADDRESS ON FILE | | | | | | | |
| PATEL, VIMAL | | ADDRESS ON FILE | | | | | | | |
| PATEL, VIRAJ RAJESH | | ADDRESS ON FILE | | | | | | | |
| PATEL, VIRAL A | | ADDRESS ON FILE | | | | | | | |
| PATEL, VIREN N | | ADDRESS ON FILE | | | | | | | |
| PATEL, VISHAL | | ADDRESS ON FILE | | | | | | | |
| PATEL, VISHAL V | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, VISHALV | | 233 EAST JIMMY LEEDS RD | | | | GALLOWAY | NJ | 08205-0000 | |
| PATEL, VITTAL | | 345 W 6TH AVE | | | | EUGENE | OR | 97401-0000 | |
| PATEL, VITTAL | | ADDRESS ON FILE | | | | | | | |
| PATEL, VIVEK C | | ADDRESS ON FILE | | | | | | | |
| Patel, Yashwin | | 9522 Marshall Rd | | | | Eden Prairie | MN | 55347 | |
| PATELUNAS, ANTHONY ADAM | | ADDRESS ON FILE | | | | | | | |
| PATEN, JONTA LAVAR | | ADDRESS ON FILE | | | | | | | |
| PATENAUDE, DREW HAMILTON | | ADDRESS ON FILE | | | | | | | |
| PATEOS, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PATERNI, NICK J | | ADDRESS ON FILE | | | | | | | |
| PATERNO, CARMINE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PATERSON LALE | | NO 2 EAST GLENBROOKE CIRCLE | | | | RICHMOND | VA | 23229 | |
| PATERSON, ALVIN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| PATERSON, CHRISTINE M | | ADDRESS ON FILE | | | | | | | |
| PATERSON, GEORGE HGA | | 9300C SANDY SPRING CIR | | | | RICHMOND | VA | 23294 | |
| PATERSON, GORDON | | 2 EAST GLENBROOKE CIRCLE | | | | RICHMOND | VA | 23229 | |
| PATERSON, JOHN | | 119 VAN GOGH WAY | | | | RPB | FL | 33411-0000 | |
| PATERSON, JOHN PATERSON WALTER | | ADDRESS ON FILE | | | | | | | |
| PATERSON, LALE A | | ADDRESS ON FILE | | | | | | | |
| PATERSON, RICHARD ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PATERSON, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| PATHAK, INDRANAT | | 345 BUCKLAND HILLS DR | | | | MANCHESTER | CT | 06040-8704 | |
| PATHAK, SUKESH L | | ADDRESS ON FILE | | | | | | | |
| PATHAK, TARPAN SHASHI | | ADDRESS ON FILE | | | | | | | |
| PATHAMMAVONG, MARK | | 1901 DENTON WALK CT | | | | MARIETTA | GA | 30062 | |
| PATHAMMAVONG, VANESSA DARA | | ADDRESS ON FILE | | | | | | | |
| PATHAN, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| PATHE, SCOTT E | | ADDRESS ON FILE | | | | | | | |
| PATHELEN FLOWER & GIFT INC | | 10913 DIXIE HWY | | | | LOUISVILLE | KY | 402724305 | |
| PATHFINDER CONSULTING GRP | | PO BOX 7579 | | | | N BRUNSWICK | NJ | 089027579 | |
| PATHMARK STORES INC | | 301 VOAIR ROAD | | | | WOODBRIDGE | NJ | 07095 | |
| PATHMASTERS INTERNATIONAL | | PO BOX 27 474 | | | | KANSAS CITY | MO | 641800474 | |
| PATHOMAS L BORELLE | | 1649 CANAL ST APT B | | | | NORTHAMPTON | PA | 18067-1436 | |
| PATHOUMTHONG, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PATHWAY COMMERCIAL CONST | | 24841 NELLIE GAIL ROAD | | | | LAGUNA HILLS | CA | 926535844 | |
| PATHWAY COMMERCIAL CONST | | 29702 AVENIDA DE LAS BANDERAS | RANCHO | | | SANTA MARGARITA | CA | 92688 | |
| PATHWAY COMMERCIAL CONST | | 30275 TOMAS | RANCHO | | | SANTA MARGARITA | CA | 92688 | |
| PATIAG, CHRISTOPHER CUENCA | | ADDRESS ON FILE | | | | | | | |
| PATIENT FIRST | | 2205 N PARHAM RD | | | | RICHMOND | VA | 23229 | |
| PATIENT FIRST | | 3357B CORRIDOR MARKETPLACE | | | | LAUREL | MD | 20724 | |
| PATIENT FIRST | | 7238 MECHANICSVILLE TPKE | | | | MECHANICSVILLE | VA | 23111 | |
| PATIENT FIRST | | 8110 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 | |
| PATIENT FIRST GENITO | | 11020 HULL ST RD | | | | MIDLOTHIAN | VA | 23112 | |
| PATIENT FIRST HEALTHCARE | | 1612 HWY 78 E STE 100 | | | | OXFORD | AL | 36203 | |
| PATIENT FIRST MARYLAND MEDICAL | | 12101 SOUTH CHALKEY ROAD | | | | CHESTER | VA | 23831 | |
| PATIENT FIRST MARYLAND MEDICAL | | 12 N THOMPSON ST | | | | RICHMOND | VA | 23221 | |
| PATIENT FIRST MARYLAND MEDICAL | | 5000 COX RD STE 100 | | | | GLEN ALLEN | VA | 23060 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 31810 | | | | HARTFORD | CT | 06150 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 5726 | | | | GLEN ALLEN | VA | 23058-5726 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 85080 | LOCKBOX 4662 | | | RICHMOND | VA | 23285-4662 | |
| PATIENT FIRST WOODMAN | | 2300 E PARHAM | | | | RICHMOND | VA | 23228 | |
| PATIL, JOSHUA | | 5162 LINCOLN DRIVE | | | | EDINA | MN | 55436-0000 | |
| PATIL, JOSHUA SUNIL MARTIN | | ADDRESS ON FILE | | | | | | | |
| PATILLO, ALEX TRAMMEL | | ADDRESS ON FILE | | | | | | | |
| PATILLO, BOBBIE LYNN | | ADDRESS ON FILE | | | | | | | |
| PATILLO, CORY M | | ADDRESS ON FILE | | | | | | | |
| PATIMOTHY J HILTY | | 1015 MEADOW DR | | | | READING | PA | 19605-1220 | |
| PATIN, ANTHONY | | 4024 ELM DRIVE | | | | BATON ROUGE | LA | 70805 | |
| PATINA | | 3416 LAUDERDALE DR | | | | RICHMOND | VA | 23233 | |
| PATINDOL, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| PATINIO, DANGEL | | 1359 ANZA ST | | | | LIVERMOORE | CA | 94550-0000 | |
| PATINO, ANASTACI B | | 618 VINE ST | | | | JOLIET | IL | 60435-6249 | |
| PATINO, BLAINE EVERETT | | ADDRESS ON FILE | | | | | | | |
| PATINO, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| PATINO, CRISTINA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| PATINO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PATINO, DANON F | | 4513 RAVENSWORTH RD | | | | ANNANDALE | VA | 22003 | |
| PATINO, DANON FREDDY | | ADDRESS ON FILE | | | | | | | |
| PATINO, DARYL P | | ADDRESS ON FILE | | | | | | | |
| PATINO, EDUARDO | | 1400 QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 78134-0000 | |
| PATINO, ELISHA SAMONE | | ADDRESS ON FILE | | | | | | | |
| PATINO, ERIC | | ADDRESS ON FILE | | | | | | | |
| PATINO, IRIS | | 10007 SAMOA | 8 | | | TUJUNGA | CA | 91042-0000 | |
| PATINO, IRIS MARITZA | | ADDRESS ON FILE | | | | | | | |
| PATINO, JOSE A | | ADDRESS ON FILE | | | | | | | |
| PATINO, JOSE JUAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PATINO, SUIFREDO | | 1640 S HAMILTON BLVD | | | | POMONA | CA | 91766-5029 | |
| PATINO, SUIFREDO | | 1640 SO HAMILTON BLVD | | | | POMONA | CA | 91766 | |
| PATINO, TERRY NA | | ADDRESS ON FILE | | | | | | | |
| PATINOS HOME APPLIANCE | | 306 N W 6TH STREET | | | | GRANTS PASS | OR | 97526 | |
| PATMON, TASHAUNA UNIQUE | | ADDRESS ON FILE | | | | | | | |
| Patnaude, Nadine | | 1109 Pontiac Ave | | | | Cranston | RI | 02920 | |
| PATNER, BERYL | | 2733 CLAY CREEK WAY | | | | ASHLAND | OR | 97520 | |
| PATNO, STEPHANIE S | | ADDRESS ON FILE | | | | | | | |
| PATNOU, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| PATO, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| PATOCKA, BRADLEY CLARK | | ADDRESS ON FILE | | | | | | | |
| PATOCKA, MICHAEL | | 7330 13 WINTHROP WAY | | | | DOWNERS GROVE | IL | 60516 | |
| PATOLI, SHARJEEL | | ADDRESS ON FILE | | | | | | | |
| PATOLIA, PRASHANT M | | ADDRESS ON FILE | | | | | | | |
| PATON, NICK R | | ADDRESS ON FILE | | | | | | | |
| PATON, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| PATORNO, STEVE | | ADDRESS ON FILE | | | | | | | |
| PATRANOLLA, RANDY | | 472 COUNTY RD 307 | | | | ROCKDALE | TX | 76567 | |
| PATRELLO, JAYCE PATRICK | | ADDRESS ON FILE | | | | | | | |
| PATRERSON, ROARKE JOHN | | ADDRESS ON FILE | | | | | | | |
| PATRICE L JEFFERSON | JEFFERSON PATRICE L | C/O PATRICE J WOODY | 4108 VALLEY SIDE DR SIDE DR | | | RICHMOND | VA | 23223-1190 | |
| PATRICE, KURT | | 1252 E 83RD ST | | | | BROOKLYN | NY | 11236-0000 | |
| PATRICE, KURT | | ADDRESS ON FILE | | | | | | | |
| PATRICELLI, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PATRICIA A BERKHEIMER | BERKHEIMER PATRICIA | 5814 BETHLEHEM RD | | | | RICHMOND | VA | 23230-1808 | |
| PATRICIA A NUCCI | NUCCI PATRICIA A | 3224 BITTERSWEET RD | | | | CENTER VALLEY | PA | 18034-9721 | |
| PATRICIA A WHITAKER | WHITAKER PATRICIA A | 3103 4TH AVE | | | | RICHMOND | VA | 23222-4037 | |
| PATRICIA BLEACH | | 336 PARKER AVE SOUTH | | | | MERIDEN | CT | 06450 | |
| PATRICIA C BACH | BACH PATRICIA C | 9500 MINNA DR | | | | RICHMOND | VA | 23229-3025 | |
| PATRICIA CARVER GARCIA | GARCIA PATRICIA CARV | 2220 MASONS POINT PL | | | | WILMINGTON | NC | 28405-5276 | |
| PATRICIA DORSETT | | 601 TIMBERLEAF CT | | | | COLUMBIA | SC | | |
| PATRICIA E GLYNN & ASSOCIATES INC | | 12203 S 70TH CT | | | | PALOS HEIGHTS | IL | 60413 | |
| PATRICIA E SCHEMM | | 8313 BERMUDA SOUND WAY | | | | BOYNTON BEACH | FL | 33436-1729 | |
| PATRICIA GORCYEA | | | | | | ENCINTAS | CA | 92024 | |
| PATRICIA H BULTMAN | BULTMAN PATRICIA H | 3105 CALUMET CIR NW | | | | KENNESAW | GA | 30152-2362 | |
| PATRICIA L ARMSTEAD | ARMSTEAD PATRICIA L | C/O PATRICIA WHITAKER | 3964 N INDIAN CIR NW | | | KENNESAW | GA | 30144-5008 | |
| PATRICIA L HAMER | HAMER PATRICIA L | 1763 BERKELEY AVE | | | | PETERSBURG | VA | 23805-2807 | |
| PATRICIA LEWIS & | LEWIS PATRICIA | JEROME SOLOMON | JT TEN | 1550 W 29TH ST | | JACKSONVILLE | FL | 32209-3862 | |
| PATRICIA LEWIS & | | JEROME SOLOMON | JT TEN | | | | | | |
| PATRICIA S FLEMING | | 93 STERLING ST | | | | BEACON | NY | 12508-1447 | |
| Patricia Stockett | | 40 Jade Ln | | | | Lopatcong | NJ | 08865 | |
| PATRICIA, A | | 806 WOODLAND ST TRLR 2 | | | | CHANNELVIEW | TX | 77530-3779 | |
| PATRICIA, CALISE | | 873 SUN DISC PL | | | | BOYNTON BEACH | FL | 33436-2017 | |
| PATRICIA, CRAYNE | | 16501 MONROE LN | | | | GARDEN GROVE | CA | 92683-0000 | |
| PATRICIA, CRUZ | | 13594 CHICKEN RANCH RD C | | | | SAN ELIZARIO | TX | 79849-8900 | |
| PATRICIA, ERVIN | | 3852 DIXON CIR APT A | | | | DALLAS | TX | 75210-3193 | |
| PATRICIA, GREEN | | 582 TECHWOOD DR 304 | | | | ATLANTA | GA | 30313-0000 | |
| PATRICIA, M | | 1108 W CASTLEWOOD AVE | | | | FRIENDSWOOD | TX | 77546-5330 | |
| PATRICIA, MCINTYER | | 109 LOXACH ST | | | | YAZOO CITY | MS | 39194-3461 | |
| PATRICIA, MELRLOW | | 6640 LOISDALE RD | | | | SPRINGFIELD | VA | 22150-1804 | |
| PATRICIA, MURPHY | | 25 CENTER ST | | | | FAIRPORT | NY | 14450-0000 | |
| PATRICIA, PALUMBO | | 57 FELWOOD LN | | | | PORT ORANGE | FL | 32127-0000 | |
| PATRICIA, PARDO | | 16 69 MADISON ST | | | | RIDGEWOOD | NY | 11385-0000 | |
| PATRICIA, ROGERS | | 1005 S MARY ST | | | | CRANE | TX | 79731-3117 | |
| PATRICIA, S | | 5004 TAHOE TRL | | | | AUSTIN | TX | 78745-1587 | |
| PATRICIA, SALINAS | | 2707 GLENWOOD AVE | | | | HEMET | CA | 92345-0000 | |
| PATRICIA, STEINER | | 19955 NE 38TH CT 602 | | | | MIAMI | FL | 33180-3428 | |
| PATRICIA, YOUNG | | 4120 S KIRKMAN RD 305 | | | | ORLANDO | FL | 32822-0000 | |
| PATRICIA, ZAGRANICZNY | | 9 PARK HILL APT 5 | | | | MENANDS | NY | 12204-0000 | |
| PATRICIO, ANDRADE | | 10514 OTIS AVE 3 | | | | CORONA | NY | 11368-3922 | |
| PATRICIO, AVALOS | | 753 STROM DR 30 | | | | WEST DUNILEE | IL | 70118-0000 | |
| Patrick A Fraley | | 14121 20th Dr SE | | | | Mill Creek | WA | 98012 | |
| Patrick Abbas | | 4629 Manor Lake Dr | | | | Mason | OH | 45040 | |
| PATRICK BMW | | 700 E GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| PATRICK DELBERT C | | 10562 MAINE DRIVE | | | | CROWNPOINT | IN | 46307 | |
| PATRICK EXTERMINATING INC | | 3226 SE GRAN PKY | | | | STUART | FL | 34997 | |
| PATRICK HARPER & DIXON LLP | | 34 2ND ST NW CENTURA BANK BLDG | | | | HICKORY | NC | 28603 | |
| PATRICK HARPER & DIXON LLP | | PO BOX 218 | 34 2ND ST NW CENTURA BANK BLDG | | | HICKORY | NC | 28603 | |
| Patrick J  Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | | Cheyenne | WY | 82002 | |
| PATRICK J FLYNN | FLYNN PATRICK J | 4010 N JENNINGS RD | | | | HAINES CITY | FL | 33844-9784 | |
| Patrick J Johnston dba Acme Custom Installations | | 26910 111th St | | | | Trevor | WI | 53179 | |
| PATRICK J ORR & | ORR PATRICK J | JEROME ORR JT TEN | 5092 WOOD DUCK CT | | | CARMEL | IN | 46033-9543 | |
| Patrick J Padilla Bernalillo County Treasurer | Patrick J Padilla Treasurer of Bernalillo County | PO Box 627 | | | | Albuquerque | NM | 87103-0627 | |
| Patrick J Padilla Bernalillo County Treasurer | Theresa Baca Sandoval | Assistant County Attorney Sr | 520 Lomas Blvd NW 4th Fl | | | Albuquerque | NM | 87102 | |
| Patrick Kouame | | 97 20 57th Ave Apt No 4E | | | | Elmhurst | NY | 11368 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S Main St | | | Providence | RI | 02903 | |
| PATRICK MICHAEL | | 52 MARY ELLEN LANE | | | | ERIAL | NJ | 08081 | |
| Patrick Nee | | 5313 Stonington | | | | Fairfax | VA | 22032 | |
| Patrick P Toscano Jr | Attorney at Law LLC | 80 Bloomfield Ave Ste 101 | | | | Caldwell | NJ | 07006 | |
| PATRICK ROQUE | | 11070 MEADE RD  APT  605 | | | | BATON ROUGE | LA | 70816 | |
| Patrick S O Reilly | | 9067 Little Joselyn Dr | | | | Mechanicsville | VA | 23116 | |
| Patrick Seelye | | 7630 W St Andrews Cir | | | | Portage | MI | 49024 | |
| PATRICK TINSLEY | | 2413 OLD WAYNESBORO RD | | | | WAYNESBORO | GA | | |
| PATRICK, A | | 1016 MAJESTIC ST | | | | HOUSTON | TX | 77020-6822 | |
| PATRICK, AARON | | 3790 MOSS DR | APT J | | | WINSTON SALEM | NC | 27106 | |
| PATRICK, AMY | | 4633 TOBACCO RD | | | | WINSTON SALEM | NC | 27106 | |
| PATRICK, AMY P | | ADDRESS ON FILE | | | | | | | |
| PATRICK, BRANDON TAVARES | | ADDRESS ON FILE | | | | | | | |
| PATRICK, BRENT | | 177 E ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120-3953 | |
| PATRICK, BRENT J | | ADDRESS ON FILE | | | | | | | |
| PATRICK, BROADUS | | 1352 W THARPE ST | | | | TALLAHASSEE | FL | 32303-0000 | |
| PATRICK, BURNS | | 14612 BALLYCASTLE TRAIL | | | | AUSTIN | TX | 78717 | |
| PATRICK, CANDACE DELLA | | ADDRESS ON FILE | | | | | | | |
| PATRICK, CLARK | | 111 LOCUST ST | | | | WILBURN | MA | 01801-0000 | |
| PATRICK, CLAY | | 315 RUNNING FOX RD | | | | COLUMBIA | SC | 29223 | |
| PATRICK, COLE | | 5077 LEONARD RD | | | | BRYAN | TX | 77807-9565 | |
| PATRICK, DAVID SANDERS | | ADDRESS ON FILE | | | | | | | |
| PATRICK, DEBBIE | | 3828 SE 7TH AVE | | | | CAPE CORAL | FL | 33904 | |
| PATRICK, E | | 6722 MEADOWHEIGHTS DR | | | | CORPUS CHRISTI | TX | 78414-2611 | |
| PATRICK, ERIC | | ADDRESS ON FILE | | | | | | | |
| PATRICK, ERICA MARIE | | ADDRESS ON FILE | | | | | | | |
| PATRICK, ESQUARDO MELANDEZ | | ADDRESS ON FILE | | | | | | | |
| PATRICK, GRAEME ALLEN | | ADDRESS ON FILE | | | | | | | |
| PATRICK, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | | |
| PATRICK, HARTNETT RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PATRICK, IAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PATRICK, J | | BLDG 91220 BOX 251 B | | | | FORTHOOD | TX | 76544-3429 | |
| PATRICK, JAIDA | | ADDRESS ON FILE | | | | | | | |
| PATRICK, JAMES | | 307 N  BRIDGE ST | | | | DEWITT | MI | 48820 | |
| PATRICK, JESSE RYAN | | ADDRESS ON FILE | | | | | | | |
| PATRICK, JESSICA RENEE | | ADDRESS ON FILE | | | | | | | |
| PATRICK, JOEL | | ADDRESS ON FILE | | | | | | | |
| PATRICK, JOHN ADAM | | ADDRESS ON FILE | | | | | | | |
| PATRICK, KARA | | 1495 CUMBERLAND DR | | | | AURORA | IL | 60504 | |
| PATRICK, KEECHA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PATRICK, KELLY | | 3850 FM 518E | | | | LEAGUE CITY | TX | 77573-0000 | |
| PATRICK, KIM NICOLE | | ADDRESS ON FILE | | | | | | | |
| PATRICK, LABREISHA TOCCARA | | ADDRESS ON FILE | | | | | | | |
| PATRICK, LARENA | | 110 N BLVD 11 | | | | RICHMOND | VA | 23220 | |
| PATRICK, LARRY T | | 4012 GRAYSON PLACE | | | | DECATUR | GA | 30030 | |
| PATRICK, LAWRENCE D | | ADDRESS ON FILE | | | | | | | |
| PATRICK, MARK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PATRICK, MATTHEW ALLAN | | ADDRESS ON FILE | | | | | | | |
| PATRICK, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| PATRICK, MCCALLUM | | 250 KINGS CREEK RD | | | | FAYETTEVILLE | NC | 28311-0000 | |
| PATRICK, MICHAEL | MARIE M  TOMASSO  DISTRICT DIRECTOR EEOC  PHILADELPHIA OFFICE | 21 SOUTH 5TH ST  SUITE 400 | | | | PHILADELPHIA | PA | 19106 | |
| PATRICK, MICHAEL | | 52 MARY ELLEN LN | | | | ERIAL | NJ | 08081-9744 | |
| PATRICK, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PATRICK, MICHAEL B | | 3047 S FOSTER DR | | | | TUCSON | AZ | 85730-3616 | |
| PATRICK, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PATRICK, MICHAEL H | | ADDRESS ON FILE | | | | | | | |
| PATRICK, MORRISON | | 184 WYNNEWOOD RD | | | | PHILADELPHIA | PA | 19151-0000 | |
| PATRICK, PROFFITT | | 325 W MAIN ST | | | | LEXINGTON | KY | 40507-1651 | |
| PATRICK, RAHSHAUD LEWIS | | ADDRESS ON FILE | | | | | | | |
| PATRICK, RHETT S | | 895 BENSON WY | | | | THOUSAND OAKS | CA | 91360 | |
| PATRICK, ROWE | | PO BOX 1124 | | | | BRONX | NY | 10550-0000 | |
| PATRICK, RYAN C | | ADDRESS ON FILE | | | | | | | |
| PATRICK, SCOTT NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PATRICK, SHAKIA MARIE | | ADDRESS ON FILE | | | | | | | |
| PATRICK, STACY | | ADDRESS ON FILE | | | | | | | |
| PATRICK, THERON E | | ADDRESS ON FILE | | | | | | | |
| PATRICK, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| PATRICK, TIFFANY EARLINE | | ADDRESS ON FILE | | | | | | | |
| PATRICK, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| PATRICK, TREVEN | | ADDRESS ON FILE | | | | | | | |
| PATRICK, VASHAWN TYIER | | ADDRESS ON FILE | | | | | | | |
| PATRIDGE, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| PATRIOT BLUEPRINTING SYSTEMS | | 113 GAITHER DR UNIT 205 | | | | MT LAUREL | NJ | 08054 | |
| PATRIOT CLEANERS LLC | | 42 FORRESTVILLE AVE | | | | PLAINVILLE | CT | 06062 | |
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | 1165 MONTAUK HWY | | | E PATCHOGUE | NY | 11772 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | | | | E PATCHOGUE | NY | 11772 | |
| Patriot Disposal Co Inc | | 2208 Plainfield Pike | | | | Johnston | RI | 02919 | |
| PATRIOT ENTERPRISES OF NY | | 2836 ROUTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| PATRIOT ENTERPRISES OF NY | | 2836 RT 20 EAST | | | | CAZENOVIA | NY | 13035 | |
| Patriot Enterprises of NY LLC | Attn Thomas L Kennedy Esq | c o Bond Schoeneck & King PLLC | 1 Lincoln Center | | | Syracuse | NY | 13202 | |
| PATRIOT FIRE PROTECTION INC | | 2707 70TH AVE EAST | | | | TACOMA | WA | 98424 | |
| PATRIOT LEDGER | | PO BOX 498 | | | | QUINCY | MA | 022690498 | |
| PATRIOT LEDGER | | PO BOX 690796 | | | | QUINCY | MA | 02269-0796 | |
| PATRIOT LEDGER | | PO BOX 699159 | | | | QUINCY | MA | 02269-9159 | |
| PATRIOT LEDGER | | PO BOX 9159 | | | | QUINCY | MA | 02269-9159 | |
| PATRIOT NEWS | | 23794 NETWORK PL | | | | CHICAGO | IL | 60673-1237 | |
| PATRIOT NEWS | | 812 MARKET STREET | | | | HARRISBURG | PA | 17105 | |
| PATRIOT NEWS | | ACCOUNTING DEPT | | | | HARRISBURG | PA | 171060367 | |
| PATRIOT PROTECTION SERVICES | | 2033 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| PATRIOT SATELLITE & APPLIANCE | | 76 CLARK HILL RD | | | | HOLDEN | ME | 04429 | |
| PATRIOTS RADIO NETWORK | | 83 LEO BIRMINGHAM PKWY | | | | BOSTON | MA | 02215 | |
| PATRIQUIN, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PATRIZIO, MAXIMILIANO | | ADDRESS ON FILE | | | | | | | |
| PATRON, CHRISTINA SABELLANO | | ADDRESS ON FILE | | | | | | | |
| PATRON, MARIBEL | | ADDRESS ON FILE | | | | | | | |
| PATRON, RODNEY | | 12 KINGS LANDING LANE | | | | HAMPTON | VA | 23669 | |
| PATRONAGGIO, VINCE | | 180 FOX MEADOW LN | | | | ORCHARD PARK | NY | 14127-2866 | |
| PATRONE BROS LANDSCAPING | | 1752 N STATE ST | | | | GIRARD | OH | 44420 | |
| PATRONE BROTHERS LANDSCAPING | | PO BOX 117 | | | | GIRARD | OH | 44420 | |
| PATRONITI, PHILIP JASON | | ADDRESS ON FILE | | | | | | | |
| PATRONSKI, JACLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| PATROY N DRAGOVICH | | 2709 COLUMBIA AVE | | | | CAMP HILL | PA | 17011-5312 | |
| PATRUDY E TOMKOWICZ | | 203 RIDGEFIELD RD | | | | PHILADELPHIA | PA | 19154-4311 | |
| PATRUNO, MARIANGELA | | ADDRESS ON FILE | | | | | | | |
| PATRUNO, SERGIO NICOLAS | | ADDRESS ON FILE | | | | | | | |
| PATS ELECTRONICS | | 326 S BROADWAY BLVD | | | | SALINA | KS | 67401 | |
| PATS VCR TV SERVICE | | 126 NORTH MAIN STREET | | | | DICKSON | TN | 370550000 | |
| PATSCH, KATE | | ADDRESS ON FILE | | | | | | | |
| PATT WHITE RELOCATION | | 4203 TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| PATT WHITE RELOCATION | | 5036 HAMILTON BLVD 2ND FL | | | | ALLENTOWN | PA | 18106 | |
| PATT, BROCK ANDREW | | ADDRESS ON FILE | | | | | | | |
| PATT, STEVEN | | 2071 MARIPOSA ST NO C | | | | OXNARD | CA | 93030 | |
| PATT, STEVEN L | | 2071 MARIPOSA ST NO C | | | | OXNARD | CA | 93036-2835 | |
| PATT, THOMAS | | 1131 KETCH LANE | | | | VENICE | FL | 34292 | |
| PATTALOCHI CO, LEIGH B | | 326 S WILMOT RD STE A130 | | | | TUCSON | AZ | 85711 | |
| PATTANI, RUSHABH JAGDISH | | ADDRESS ON FILE | | | | | | | |
| PATTAWI, MICHELLE | | 1485 ALLA VISTA COURT | | | | SEASIDE | CA | 93955 | |
| PATTCO ELECTRONICS CORP | | 15 WORMANS MILL CT STE A | | | | FREDERICK | MD | 21701 | |
| PATTCO ELECTRONICS CORP | | 2140 NEWMARKET PKWY | SUITE 100 | | | MARIETTA | GA | 30067-8766 | |
| PATTCO ELECTRONICS CORP | | SUITE 100 | | | | MARIETTA | GA | 300678766 | |
| PATTCO PRINTER SYSTEMS | | 2140 NEWMARKET PKY STE 100 | | | | MARIETTA | GA | 30067 | |
| PATTEE, BRANDON | | 5445 E NAPOLEON AVE | | | | OAK PARK | CA | 91377-0000 | |
| PATTEE, BRANDON NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PATTEE, TYLER JACOB | | ADDRESS ON FILE | | | | | | | |
| PATTEN, JEFFERY BART | | ADDRESS ON FILE | | | | | | | |
| PATTEN, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| PATTEN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| PATTEN, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| PATTEN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PATTENAUDE, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON DILTEY CLAY & BRYSON | | 4020 WESTCHASE BLVD STE 550 | | | | RALEIGH | NC | 27607 | |
| PATTERSON FAN COMPANY INC | | 1120 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| PATTERSON HEATING & PLUMBING | | 1010 ASPEN PLACE | | | | PUEBLO | CO | 81006 | |
| PATTERSON MIKE | | 6334 TOWNSEND RD | | | | JACKSONVILLE | FL | 32244 | |
| PATTERSON SCHWARTZ & ASSOC | | 7234 LANCASTER PIKE | | | | HOCKESSIN | DE | 19707 | |
| PATTERSON, ADAM ORYAN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ALBERT JAMAL | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ALLEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, AMY | | 4306 PRWY PL | | | | LOUISVILLE | KY | 40216-0000 | |
| PATTERSON, AMY L | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ANDREW JUN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ANITRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ARNITA | | 9429 BENTWOOD LANE | | | | RICHMOND | VA | 23237 | |
| PATTERSON, ASHLEY CAPRICE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ASHLII | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, BENJAMIN CODY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, BOBBY DEAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, BOBBY LEE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, BRANDI CHRISTAL | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, BREANNA LESHEA | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, BRENDAN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CAMERON | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CARMEN REBELLA | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CEDRIC LLOYD | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CHRIS ALAN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CHRISTAL | | 2409 CHAMBERLAIN AVE | | | | CHATTANOOGA | TN | 00003-7404 | |
| PATTERSON, CHRISTAL E | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CHRISTOPHER | | 64 SEATON RD | | | | STAMFORD | CT | 06902-0000 | |
| PATTERSON, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CLARA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CORNEL RAY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CRYSTAL RENAE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, CURTIS | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DALE | | 3504 CURTIS LANE | | | | KNOXVILLE | TN | 37918 | |
| PATTERSON, DALE A | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DANIEL | | 3406 A ST | | | | PHILADELPHIA | PA | 19134-0000 | |
| PATTERSON, DANIEL B | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DANIEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DANIEL KANE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DANIELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DARRYL D | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DERESHA SHIRME | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DERRICK | | 57 OLD MILL COURT | | | | COLLEGE PARK | GA | 30349 | |
| PATTERSON, DEVON | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DILLARD D | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DOMINIQUE DANEL | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DONALD C | | 2299 HARDING RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| PATTERSON, DONTE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DREW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, DWAYNE OBRIAN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, EDWARD ROY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ELIZABETH | | 319 NORTH ARBOGAST | | | | GRIFFITH | IN | 46319 | |
| PATTERSON, EMILY BAIRD | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, EMILY ROSE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, ERIC | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, EVAN | | 2139 E 176TH PLACE | 2A | | | LANSING | IL | 60438-0000 | |
| PATTERSON, EVAN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, EVAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, FRANCES GAIL | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, GARETT SAMARIE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, GARRETT | | 4016 PENNIMAN AVE | | | | OAKLAND | CA | 94601-0000 | |
| PATTERSON, GARRETT JR | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, GEORGE WARD | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, GLENFORD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, HEATH R | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, HERMAN FRED | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, HOWARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, INESSA AMINEH | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JAMAL MALIK | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JAMES | | 348 VERONA WAY | | | | PARAMUS | NJ | 07652 | |
| PATTERSON, JAMES H | | 400 EAST JOPPA RD | | | | TOWSON | MD | 21286 | |
| PATTERSON, JAMES H | | 400 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| PATTERSON, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JAMILA JENDAYI | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JASMIN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JASON | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JASON A | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JAY | | 98 3RD AVE SE | | | | HICKORY | NC | 28602 | |
| PATTERSON, JEFFREY LEE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JENIFFER | | 1828 FOX HOLLOW RUN | | | | PASEDINA | MD | 20691 | |
| PATTERSON, JOHNATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JOSEPH | | 163 RAINBOW DR NW | | | | FT WALTON BEACH | FL | 32548 | |
| PATTERSON, JOSEPH MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, JULIE | | 1321 MALONE AVE | | | | SPRING HILL | FL | 34606-0000 | |
| PATTERSON, JUNIOR | | 180 02 145TH RD | | | | JAMAICA | NY | 11434-0000 | |
| PATTERSON, KATHY | | 5918 HAZARDS COVE | APT  NO 5 | | | MEMPHIS | TN | 38115 | |
| PATTERSON, KATIE A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, KEITH DAVID | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, KELLY RAY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, KIRA MARIE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, LENNIE DUANE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, LISA RENEE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, LORETTA J | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, MAGGIE KATHERINE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, MARIO | | 1860 FOX RUN DR NO D | | | | SCHAUMBERG | IL | 60007 | |
| PATTERSON, MARIO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, MARY | | 11525 SUNSHINE BAY CT | | | | JACKSONVILLE | FL | 32218 | |
| PATTERSON, MARY | | 9351 KEMPTON MANOR 1909 | | | | GLEN ALLEN | VA | 23060 | |
| PATTERSON, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, MELLISSA RACHELLE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, MICHAEL | | 58451 BECHLE RD | | | | OSCEOLA | IN | 46561-0415 | |
| PATTERSON, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, MIKE L | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, NEAL EDWARD | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, NICHOLAS ISSAC | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, NICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, NOLAN S | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, PATRICK STEVEN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, PATSY A | | 590 SUTCLIFFE DRIVE NO 31 | | | | RENO | NV | 89510 | |
| PATTERSON, PAUL MCDONALD | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, PRESANCE LASHEA | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, PRESTON STEWART | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, RAYMOND WARD | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, RODNEY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, RONALD L | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SAMUEL DEMONE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SAMUEL DUANNE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SARAH JOAN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SEAN VINCENT | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SERENA JEAN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SHANA | | 59 CLARENDON DRIVE | | | | VALLEY STREAM | NY | 11580-0000 | |
| PATTERSON, SHANA | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SHANEA LA NIECE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SHARON H | | 5700 W GRACE STREET | SUITE 100 | | | RICHMOND | VA | 28226 | |
| PATTERSON, SHARON H | | SUITE 100 | | | | RICHMOND | VA | 28226 | |
| PATTERSON, SHAYLA | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, STACEY DAWN | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, TANISHA TAMECA | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, TED | | 4426 WEST VICTORY CREEK DR | | | | FRANKLIN | WI | 53132 | |
| PATTERSON, TERRELL PIERRE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, THOMAS | | 3582 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1953 | |
| PATTERSON, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, TONY | | 1118 BEVERLY HILL DR | | | | CINCINNATI | OH | 45208-0000 | |
| PATTERSON, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, TURRON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, VALENCIA QUINTELL | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, WILLIAM HUNTER | | 237 TURRELL AVE | | | | SOUTH ORANGE | NJ | 07079-2329 | |
| PATTERSON, WILLIE LONNIE | | ADDRESS ON FILE | | | | | | | |
| PATTERSON, YASIN SABUR | | ADDRESS ON FILE | | | | | | | |
| PATTI A CLIFTON | RAYMOND JAMES FINANCIAL SERVICES FBO PATTI A CLIFTON | 880 CARILLON PKWY | | | | ST PETERSBURG | FL | 33716 | |
| PATTI A CLIFTON | | 5 SETINEL CT | | | | GREER | SC | 29650 | |
| PATTI CO INC, JP | | PO BOX 539 | 365 JEFFERSON ST | | | SADDLE BROOK | NJ | 07663-0539 | |
| PATTI J WALLACE | WALLACE PATTI J | 8708 BROWN AUSTIN RD | | | | FAIRDALE | KY | 40118-9215 | |
| PATTI, DENNIS | | ADDRESS ON FILE | | | | | | | |
| PATTI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PATTI, K | | 2551 S LOOP 35 APT 401 | | | | ALVIN | TX | 77511-4546 | |
| PATTIDA, ADRIAN J | | ADDRESS ON FILE | | | | | | | |
| PATTILLO, JAMES GREGORY | | ADDRESS ON FILE | | | | | | | |
| PATTIS ENTERPRISES LLC | | PO BOX 111 | | | | GRAND RIVERS | KY | 42045 | |
| PATTISON SIGN GROUP | | 3100 MEDLOCK BRIDGE RD STE 420 | | | | NORCROSS | GA | 30071-1440 | |
| PATTISON, DEREK B | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| PATTISON, DEREK B | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| PATTISON, JOSHUA FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PATTISON, PHILIP ROBERT | | ADDRESS ON FILE | | | | | | | |
| PATTISON, XAVIER REJENE | | ADDRESS ON FILE | | | | | | | |
| PATTNI, VISHAL | | ADDRESS ON FILE | | | | | | | |
| PATTON & YOUNG | | 7227 CROSS COUNTY RD | | | | N CHARLESTON | SC | 29418 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PATTON ALVAREZ, ALONZO MAURICE | | ADDRESS ON FILE | | | | | | | |
| PATTON CO INC, RJ | | PO BOX 843 | 31 CAMP ST | | | MERIDEN | CT | 06450 | |
| PATTON III, GLADSTONE MILTON | | ADDRESS ON FILE | | | | | | | |
| PATTON III, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| PATTON JR SRA, JAMES E | | 120 FALCON DR UNIT 9 | | | | FREDERICKSBURG | VA | 22408 | |
| PATTON TOWNSHIP TAX OFFICE | | 100 PATTON PLAZA | | | | STATE COLLEGE | PA | 16803 | |
| PATTON, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PATTON, AMANDA | | 5037 SE 33RD TER | | | | OCALA | FL | 34480-8427 | |
| PATTON, AMANDA JEAN | | ADDRESS ON FILE | | | | | | | |
| PATTON, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| PATTON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PATTON, BEAU DANIEL | | ADDRESS ON FILE | | | | | | | |
| PATTON, BENJAMIN JOEL | | ADDRESS ON FILE | | | | | | | |
| PATTON, BRADLEY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PATTON, BREON LAIMONTE | | ADDRESS ON FILE | | | | | | | |
| PATTON, BRYAN | | ADDRESS ON FILE | | | | | | | |
| PATTON, CANDACE SHADALE | | ADDRESS ON FILE | | | | | | | |
| PATTON, CHRISTOPHER | | 4408 MOSELLE DR | | | | HAMILTON | OH | 45011 | |
| PATTON, CYNTHIA YVONNE | | ADDRESS ON FILE | | | | | | | |
| PATTON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PATTON, DARIEN MARCEL | | ADDRESS ON FILE | | | | | | | |
| PATTON, DARREN | | P O BOX 883 | | | | LONE GROVE | OK | 73443 | |
| PATTON, DARREN J | | ADDRESS ON FILE | | | | | | | |
| PATTON, DARRYL LAJUAN | | ADDRESS ON FILE | | | | | | | |
| PATTON, DAVID | | 9239 CHISLEHURST RD | | | | CHARLOTTE | NC | 28227-0000 | |
| PATTON, DAVID LOGAN | | ADDRESS ON FILE | | | | | | | |
| PATTON, DEREK BRENT | | ADDRESS ON FILE | | | | | | | |
| PATTON, DEREK M | | ADDRESS ON FILE | | | | | | | |
| PATTON, JERROD DOMINICK | | ADDRESS ON FILE | | | | | | | |
| PATTON, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| PATTON, KAREN | | 6194 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233-4509 | |
| PATTON, KARLEE KAY | | ADDRESS ON FILE | | | | | | | |
| PATTON, LAMAR | | ADDRESS ON FILE | | | | | | | |
| PATTON, LATEAFA S | | ADDRESS ON FILE | | | | | | | |
| PATTON, LAURA A | | ADDRESS ON FILE | | | | | | | |
| PATTON, LOVELL | | ADDRESS ON FILE | | | | | | | |
| PATTON, MALLORY J | | ADDRESS ON FILE | | | | | | | |
| PATTON, MAX MARK | | ADDRESS ON FILE | | | | | | | |
| PATTON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PATTON, MICHAEL DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| PATTON, NATALIE | | 1217 E GOLIAD AVE | | | | CROCKETT | TX | 75835-2232 | |
| PATTON, RACHEL | | 1126 MAZARLAN PL | | | | MERCED | CA | 95348 | |
| PATTON, RACHEL VIRGINIA | Patton, Rachel Virginia | 369 Collins Apt 2 | | | | Merced | CA | 95348 | |
| Patton, Rachel Virginia | | 369 Collins Apt 2 | | | | Merced | CA | 95348 | |
| PATTON, RACHEL VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| PATTON, RANDALL M | | 11 WHITE AVE | | | | ASHEVILLE | NC | 28803 | |
| PATTON, RICHARD COLIN | | ADDRESS ON FILE | | | | | | | |
| PATTON, ROBERT FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PATTON, SHATE C | | ADDRESS ON FILE | | | | | | | |
| PATTON, SOPHIA LOUISE | | ADDRESS ON FILE | | | | | | | |
| PATTON, STANDRICK LEKEVIN | | ADDRESS ON FILE | | | | | | | |
| PATTON, STEPHEN | | 25 HILLTOP DRIVE | | | | DOWNINGTOWN | PA | 19335-0000 | |
| PATTON, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| Patton, Susan & Keith R | | PO Box 176 | | | | Champion | PA | 15622 | |
| PATTON, TAMRA L | | ADDRESS ON FILE | | | | | | | |
| PATTON, TARA LEE | | ADDRESS ON FILE | | | | | | | |
| PATTON, TAWNYA L | | ADDRESS ON FILE | | | | | | | |
| PATTON, TROY JAMES | | ADDRESS ON FILE | | | | | | | |
| PATTONIII, GLAD | | 172 SW 96TH AVE | | | | PLANTATION | FL | 33324-0000 | |
| PATTURELLI, BRAD | | ADDRESS ON FILE | | | | | | | |
| PATTY, CHEYENNE VICTOR | | ADDRESS ON FILE | | | | | | | |
| PATUREAU, AUSTIN BOONE | | ADDRESS ON FILE | | | | | | | |
| PATURI, SUNIL | | 11833 SCOTT SIMPSON DR | | | | EL PASO | TX | 79936-6240 | |
| PATUXENT PALLET INC | | 7910 PENN RANDALL PL | | | | UPPER MARLBORO | MD | 20774 | |
| PATUXENT PALLET INC | | 853 ASH ST | | | | STRASBURG | VA | 22657 | |
| PATUXENT PUBLISHING COMPANY | | 10750 LITTLE PATUXENT PKY | | | | COLUMBIA | MD | 21044 | |
| PATWARI, SHAIL YOGESH | | ADDRESS ON FILE | | | | | | | |
| PATWARY, MATIUR RAHMAN | | ADDRESS ON FILE | | | | | | | |
| PATX INC | | PO BOX 1598 | | | | OWENSBORO | KY | 42302 | |
| PATYI, CARLENE | | 11402 15TH AVE | | | | COLLEGE POINT | NY | 11356-1402 | |
| PATYK, SANDRA | | 2418 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| PATYK, SANDRA M | | 2418 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| PATZ, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| PATZKE, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| PATZWALDT, NATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| PAUDA, JOSHUA RUBEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAUGH, DAVID | | 9103 YVONNE AVE | | | | BALTIMORE | MD | 21236 | |
| PAUGH, DAVID A | | ADDRESS ON FILE | | | | | | | |
| PAUGH, TERRY | | 3501 60TH ST WEST | | | | BRADENTON | FL | 34209 | |
| PAUK, JEFFREY STEVEN | | ADDRESS ON FILE | | | | | | | |
| PAUL A DOLIN JR | DOLIN PAUL A | PO BOX 881 | | | | POCA | WV | 25159-0881 | |
| PAUL A NALL | NALL PAUL A | 6 RYLAND RD | | | | STAFFORD | VA | 22556-1265 | |
| PAUL A STILWELL | STILWELL PAUL A | 61 ABERDEEN AVE | | | | BRANTFORD ONTARIO | ON | N3S 1R7 | |
| PAUL AMODIO PHOTOGRAPHY | | 907 SCOTT LN SW | | | | MARIETTA | GA | 30008 | |
| Paul B Scaccio | | 8 Brigantine Ct | | | | Baltimore | MD | 21236 | |
| PAUL C BUFF INC | | 2725 BRANSFORD AVENUE | | | | NASHVILLE | TN | 37204 | |
| PAUL D BROWN | BROWN PAUL D | 401 THE OAKS | | | | CLARKSTON | GA | 30021-1239 | |
| PAUL DANZINGER CUST | DANZINGER PAUL | MEREDITH DANZINGER UNIF | GIFT MIN ACT MD | 7212 TAVESHIRE WAY | | BETHESDA | MD | 20817-1248 | |
| PAUL E GILLIGAN | GILLIGAN PAUL E | 3837 GALA LOOP | | | | BELLINGHAM | WA | 98226-7845 | |
| PAUL EDWARD JENKINS | JENKINS PAUL EDWARD | 45136 WATERPOINTE TER APT 201 | | | | ASHBURN | VA | 20147-2659 | |
| PAUL G RAYSON SUTHERLAND | SUTHERLAND PAUL G RA | 3908 OBRIANT PL | | | | GREENSBORO | NC | 27410-8607 | |
| PAUL GALLERY, KENNETH | | 6600 DOUGLAS AVE | | | | DES MOINES | IA | 50322 | |
| PAUL H HAUSKNECHT | HAUSKNECHT PAUL H | 6458 MOBILIS CT | | | | SUGAR HILL | GA | 30518-5570 | |
| PAUL H MCKINZEY | MCKINZEY PAUL H | 409 ALDENGATE TER | | | | MIDLOTHIAN | VA | 23114-6558 | |
| PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | | | NEW YORK | NY | 10022 | |
| PAUL HASTINGS JANOFSKY WALKER | | 515 S FLOWER ST 25TH FL | | | | LOS ANGELES | CA | 90071 | |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | | SAN FRANCISCO | CA | 941053441 | |
| PAUL II, STANLEY C | | ADDRESS ON FILE | | | | | | | |
| PAUL II, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PAUL J EWH | EWH PAUL J | 1001 ROYAL OAK CT | | | | MELBOURNE | FL | 32940-7834 | |
| PAUL J SILVAS | SILVAS PAUL J | 8803 SORREL ST | | | | BAKERSFIELD | CA | 93307-5936 | |
| PAUL J TEXEIRA | | 567 OLD BEDFORD RD | | | | WESTPORT | MA | 02790 | |
| PAUL JOHNSTON & JOSEPH & | | EILEEN PRZYBYLSKI | PO BOX 98 | | | EAST TEXAS | PA | 18046 | |
| PAUL JOHNSTON & JOSEPH & | | PO BOX 98 | | | | EAST TEXAS | PA | 18046 | |
| Paul Krisher | | 2010 Tetlow Pl No 10 | | | | Sarasota | FL | 34239 | |
| Paul Lawrence | | 518 Court St | | | | Stockton | CA | 95205 | |
| Paul M Field | Old Republic Insurance Company of Canada | 100 King St West | Box 557 | | | Hamilton | ON | L8N 3K9 | Canada |
| Paul Michael DeSilney | | 1224 Maris Stella St | | | | Slidell | LA | 70460 | |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S W  10th Ave  2nd Floor | | | Topeka | KS | 66612-1597 | |
| PAUL P GALLIGAN | GALLIGAN PAUL P | 3813 CUMBERLAND PKWY | | | | VIRGINIA BEACH | VA | 23452-2219 | |
| PAUL PATTERSON | | 8892 BOND COURT | | | | MANASSAS | VA | 22110 | |
| PAUL PLEVIN SULLIVAN ET AL | | 401 B ST 10TH FL | | | | SAN DIEGO | CA | 92101 | |
| PAUL RICH ROOFING & CONSTRUCTI | | 9050 N 9TH STREET | | | | PHOENIX | AZ | 85020 | |
| Paul Rosen | AMB Property Corporation | One Meadowlands Plz | | | | East Rutherford | NJ | 07073 | |
| PAUL S ARNOLD | ARNOLD PAUL S | 4825 STOREY AVE | | | | MIDLAND | TX | 79703-5324 | |
| PAUL S COOPER | COOPER PAUL S | 385 BRITTANY CIR | | | | CASSELBERRY | FL | 32707-4503 | |
| Paul S Wilson | | 4 Kemp Dr | | | | Macedon | NY | 14502 | |
| PAUL STUART ELMORE | ELMORE PAUL STUART | 23 LEYS AVE | DAGENHAM | | | ESSEX L0 | | RM10 9YP | |
| PAUL T VON TEMPSKE | VONTEMPSKE PAUL T | 424 FULTON RD NW | | | | CANTON | OH | 44703-2815 | |
| PAUL TRUEMAN | TRUEMAN PAUL | 452 STAFFORD ST | | | | CHARLTON | MA | 01507-1627 | |
| PAUL W TART | | 21784 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33952-9721 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Tong Li | 1285 Ave of the Americas | | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | | 1285 Ave of the Americas | | | | New York | NY | 10019 | |
| PAUL WIE SIC MACHINE INC | | FOOT OF CROSBY ST | | | | LOWELL | MA | 01852 | |
| PAUL, ADAM | | 4254 E GEDDES AVE | | | | LITTLETON | CO | 80123 | |
| PAUL, ADAM | | ADDRESS ON FILE | | | | | | | |
| PAUL, ADAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| PAUL, ADAMS | | 1599 SOUTH CLUB DR | | | | WELLINGTON | FL | 33414 | |
| PAUL, ALVES | | 18 MEDEIROS LN | | | | NEW BEDFORD | MA | 02745-4239 | |
| PAUL, AMY MARIE | | ADDRESS ON FILE | | | | | | | |
| PAUL, ANDERSON | | ADDRESS ON FILE | | | | | | | |
| PAUL, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PAUL, ANDREW JAY | | ADDRESS ON FILE | | | | | | | |
| PAUL, ANTHONY TERRELL | | ADDRESS ON FILE | | | | | | | |
| PAUL, APODACA | | 819 WESTFORD ST | | | | HOUSTON | TX | 77022-6337 | |
| PAUL, ASHLEY JO | | ADDRESS ON FILE | | | | | | | |
| PAUL, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| PAUL, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PAUL, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAUL, C | | PO BOX 1004 | | | | PEARSALL | TX | 78061-1004 | |
| PAUL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAUL, CLINTON J | | 1548 RIVER CREEK CRES | | | | SUFFOLK | VA | 23434 | |
| PAUL, COCHRAN | | 6 DONNA DR | | | | PEMBROOK | NH | 03275-0000 | |
| PAUL, CODIE ANNE | | ADDRESS ON FILE | | | | | | | |
| PAUL, CODY STEVENS | | ADDRESS ON FILE | | | | | | | |
| PAUL, CUEVAS | | 450 FORREST AVE | | | | NORRISTOWN | PA | 19401-5600 | |
| PAUL, CURTIS J | | 9610 GLEN RD | | | | POTOMAC | MD | 20854 | |
| PAUL, DAILASHA | | 1187 BROWNING BLVD | | | | LOS ANGELES | CA | 90037-0000 | |
| PAUL, DAILASHA NICHELE | | ADDRESS ON FILE | | | | | | | |
| PAUL, DARWIN | | 2219 WEST 9TH | | | | NORTH PLATTE | NE | 69101 | |
| PAUL, DAUGHERTY | | 1806 W PAMPA AVE | | | | MESA | AZ | 85202-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAUL, DAVID J JR | | 123 DARLINGTON RD | | | | ZELIENOPLE | PA | 16063-3607 | |
| PAUL, DAVIS | | 117 DAPPLE CT 105 | | | | WILMINGTON | NC | 28411-7729 | |
| PAUL, DAVOLOS | | 111 S BANCROFT PKWY | | | | WILMINGTON | DE | 19805-3703 | |
| PAUL, DOZIA | | 8525 RAINBOW AVE | | | | ORLANDO | FL | 32825 | |
| PAUL, DUNCAN | | 731 PORTEOUS ST | | | | NEW ORLEANS | LA | 70124-0000 | |
| PAUL, E | | 2810 DRAGONWICK | | | | HOUSTON | TX | 77045-4706 | |
| PAUL, ELYSEE J | | ADDRESS ON FILE | | | | | | | |
| PAUL, ERIC EDWIN | | ADDRESS ON FILE | | | | | | | |
| PAUL, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| PAUL, FINLEY | | 1725 HUDSON RD | | | | GREENVILLE | SC | 29615-0000 | |
| PAUL, FRIKER WOODY | | ADDRESS ON FILE | | | | | | | |
| PAUL, GARTH | | 8528 HYDRA LANE | | | | NOTTINGHAM | MD | 21236 | |
| PAUL, HUTCHERSON | | 75428 N 83RD ST 3 | | | | MILWAUKEE | WI | 53223-0000 | |
| PAUL, JADE ALEXIS | | ADDRESS ON FILE | | | | | | | |
| PAUL, JAREL I | | ADDRESS ON FILE | | | | | | | |
| PAUL, JASON DARIUS | | ADDRESS ON FILE | | | | | | | |
| PAUL, JASON L | | 990 MONTGOMERY ST APT 3F | | | | BROOKLYN | NY | 11213 | |
| PAUL, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAUL, JODI RENEE | | ADDRESS ON FILE | | | | | | | |
| PAUL, JOHNSON | | 229 LUNENBURG RD | | | | WEST TOWNSEND | MA | 01474-1131 | |
| PAUL, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PAUL, JONATHAN ISAIAH | | ADDRESS ON FILE | | | | | | | |
| PAUL, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| PAUL, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PAUL, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| PAUL, KALMAN | | ADDRESS ON FILE | | | | | | | |
| PAUL, KENNY M | | ADDRESS ON FILE | | | | | | | |
| PAUL, KNUTZEN | | 4048 HILLTOP RD B | | | | SANTA MARIA | CA | 93455-6449 | |
| PAUL, LACEY RYAN | | ADDRESS ON FILE | | | | | | | |
| PAUL, LARRY | | ADDRESS ON FILE | | | | | | | |
| PAUL, LAWSON | | 13023 BAMBOO FOREST TRAIL | | | | HOUSTON | TX | 77044 | |
| PAUL, LENZA ELYCE | | ADDRESS ON FILE | | | | | | | |
| Paul, Marie Line | | 10080 NW 7th Ct Apt 4 | | | | Miami | FL | 33127 | |
| PAUL, MARIE LINE | | ADDRESS ON FILE | | | | | | | |
| PAUL, MARIELILI | | ADDRESS ON FILE | | | | | | | |
| PAUL, MARLON ROLAND | | ADDRESS ON FILE | | | | | | | |
| PAUL, MAUREEN ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| PAUL, MICHELLE L | | ADDRESS ON FILE | | | | | | | |
| PAUL, MUNNING | | 208 PECES DR | | | | MARLBON | NJ | 07746-0000 | |
| PAUL, NICHOLAS EVERT | | ADDRESS ON FILE | | | | | | | |
| PAUL, NICHOLAS T | | ADDRESS ON FILE | | | | | | | |
| PAUL, OMARI IBO | | ADDRESS ON FILE | | | | | | | |
| PAUL, PETERSON | | 5024 146TH ST SE | | | | BOTHELL | WA | 98012-0000 | |
| PAUL, PHYLICIA RENEE | | ADDRESS ON FILE | | | | | | | |
| PAUL, PIERRE | | ADDRESS ON FILE | | | | | | | |
| PAUL, PORTUGALLO | | 1403 MONCREST DR NW | | | | WARREN | OH | 44485-0000 | |
| PAUL, R | | 326 VILLAGE CREEK DR | | | | WEBSTER | TX | 77598-2636 | |
| PAUL, ROWORTH | | 34 WILLARONG RD | | | | MOUNT COLAH | NS | 02079-0000 | |
| PAUL, RUBINO | | X | | | | LOXAHATCHEE | FL | 33470-0000 | |
| PAUL, SALEMME | | 28 RIVER ST | | | | QUINCY | MA | 02169-0000 | |
| PAUL, SHAH | | ADDRESS ON FILE | | | | | | | |
| PAUL, STEVE C | | ADDRESS ON FILE | | | | | | | |
| PAUL, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| PAUL, SUZANNE | | 6703 E NORTHRIDGE ST | | | | MESA | AZ | 85215-1670 | |
| PAUL, TAVIS MARLEN | | ADDRESS ON FILE | | | | | | | |
| PAUL, TERRANCE | | ADDRESS ON FILE | | | | | | | |
| PAUL, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| PAUL, TODD | | 25 LOUISVILLE DR | | | | GREENVILLE | SC | 29607-0000 | |
| PAUL, TRAZILA | | 1813 WATLING DR | | | | MARRERO | LA | 70072-4447 | |
| PAUL, TYLER JOHN | | ADDRESS ON FILE | | | | | | | |
| PAUL, VASQUEZ | | 2009 16TH ST | | | | GARLAND | TX | 75041-1509 | |
| PAUL, WENDELIN MARIE | | ADDRESS ON FILE | | | | | | | |
| PAULA A ENDERS FRYE | FRYE PAULA A ENDERS | 3969 HUMPHREY ST | | | | SAINT LOUIS | MO | 63116-3804 | |
| PAULA A MELHUISH | | 5631 MIRIAM RD | | | | PHILADELPHIA | PA | 19124-1020 | |
| Paula Maree Rose | | 9859 Littlerock Ct | | | | Mechanicsville | VA | 23116 | |
| PAULA R TRACY | TRACY PAULA R | 6204 AARON DR S | | | | MOBIL | AL | 36608-5517 | |
| PAULA, CARBONELL | | 268 CARBONELL RD | | | | HOPATCONG | NJ | 07843-0000 | |
| PAULA, COFFEE | | 9553 E CHENANGO | | | | PARKER | CO | 80138-0000 | |
| PAULA, THOMPSON | | 1436 OLD GLENDON RD | | | | CARTHAGE | NC | 28327-0368 | |
| PAULAKIS, ZOY | | 8616 ALAMEDA ST | | | | DOWNEY | CA | 90242 | |
| PAULAKIS, ZOY S | | ADDRESS ON FILE | | | | | | | |
| PAULAUSKY, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| Paulding County Board of Assessors | Bill Watson | 25 Courthouse Square  Rm203 | | | | Dallas | GA | 30132 | |
| Paulding County Clerk of Superior Court | | 11 Court House Sq | | | | Dallas | GA | 30132 | |
| PAULDING COUNTY COMMUNITY DEV | | DEVELOPMENT & INSPECTIONS DIV | 120 A EAST MEMORIAL DR 1ST FL | | | DALLAS | GA | 30132 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING COUNTY COMMUNITY DEV | | PAULDING COUNTY COMMUNITY DEV | DEVELOPMENT & INSPECTIONS DIV | 120 A EAST MEMORIAL DR 1ST | | DALLAS | GA | | |
| PAULDING COUNTY TAX COLLECTOR | | PAULDING COUNTY TAX COLLECTOR | JW WATSON III | 25 COURTHOUSE SQUARE RM NO 203 | | DALLAS | GA | | |
| Paulding County Tax Commissioner | | 25 Courthouse Sq Rm 203 | | | | Dallas | GA | 30132 | |
| PAULDING COUNTY WATER, GA | | 1723 BILL CARRUTH PARKWAY | | | | HIRAM | GA | 30141 | |
| PAULDO, COURTNEY TERRELL | | ADDRESS ON FILE | | | | | | | |
| PAULEMON, LUC PHILIPPE | | ADDRESS ON FILE | | | | | | | |
| PAULET, ANDRE | | ADDRESS ON FILE | | | | | | | |
| PAULET, LEO JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAULETTE, HILLIARD | | 6047 WOODMINSTER CR 7 | | | | ORANGEVALE | CA | 95662-0000 | |
| PAULEY, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| PAULEY, DOUGLAS | | 25969 EVERGREEN ST | | | | HAYWARD | CA | 94544 | |
| PAULEY, GEORGE E | | 2054 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292 | |
| PAULEY, JON MICAH | | ADDRESS ON FILE | | | | | | | |
| PAULEY, KYLE HARRISON | | ADDRESS ON FILE | | | | | | | |
| PAULEY, MICHAEL | | 534 BLUE FRONT HOLLOW | | | | PARKERSBURG | WV | 26104 | |
| PAULEY, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | | |
| PAULEY, ZACHARY LEE | | ADDRESS ON FILE | | | | | | | |
| PAULI, MILES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PAULICELLI, JOHN | | 114 KEMPTON DR | | | | SIMPSONVILLE | SC | 29680 | |
| PAULIE, JOSHUA P | | ADDRESS ON FILE | | | | | | | |
| PAULIN, STEVE O | | 21825 FORMOSA SQ | | | | STERLING | VA | 20164-7036 | |
| PAULINA, PEREZ | | ADDRESS ON FILE | | | | | | | |
| PAULINE E TYNDALE | TYNDALE PAULINE E | PO BOX 210153 | | | | ROYAL PALM BEACH | FL | 33421-0153 | |
| PAULINE HOROWICZ | | 1290 RICE RD | | | | ELMA | NY | | |
| PAULINE, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| PAULINO SYLVAN C | | 602 W 75TH ST | APT NO 4 | | | LOS ANGELES | CA | 90044 | |
| PAULINO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PAULINO, GISELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| PAULINO, HAIRON SANTIAGO | | ADDRESS ON FILE | | | | | | | |
| PAULINO, HOLLY ASTRID | | ADDRESS ON FILE | | | | | | | |
| PAULINO, IVAN | | ADDRESS ON FILE | | | | | | | |
| PAULINO, JOHANSON | | ADDRESS ON FILE | | | | | | | |
| PAULINO, JOHN M | | ADDRESS ON FILE | | | | | | | |
| PAULINO, KATHLEEN ELENA | | ADDRESS ON FILE | | | | | | | |
| PAULINO, RAMON A | | 117 SOUTHRIDGE WOODS BLVD | | | | MONMOUTH JUNCTION | NJ | 08852-2380 | |
| PAULINO, RAMON A | | ADDRESS ON FILE | | | | | | | |
| PAULINO, SHERA M | | ADDRESS ON FILE | | | | | | | |
| PAULINO, SYLVIN C | | ADDRESS ON FILE | | | | | | | |
| PAULK, ERIC TAYLOR | | ADDRESS ON FILE | | | | | | | |
| PAULK, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| PAULK, LINDSEY A | | ADDRESS ON FILE | | | | | | | |
| PAULK, TAYLOR | | ADDRESS ON FILE | | | | | | | |
| PAULL, LINDA | | PO BOX NO 286 | | | | STARTUP | WA | 98293 | |
| PAULL, LINDA S | | ADDRESS ON FILE | | | | | | | |
| PAULL, ZACHARIAH | | ADDRESS ON FILE | | | | | | | |
| PAULMAN, TIMOTHY | | PO BOX 910593 | | | | SAINT GEORGE | UT | 84791-0593 | |
| PAULMAN, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |
| PAULO, MORAIS | | ADDRESS ON FILE | | | | | | | |
| PAULO, OLIVEIRA | | 55 ADAMS ST 1 | | | | SOMERVILLE | MA | 02145-0000 | |
| PAULOS, CRISTOBAL ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| PAULS APPLIANCE REPAIR | | 723 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |
| PAULS APPLIANCE REPAIR | | BOX 130 | | | | SPRING GREEN | WI | 53588 | |
| PAULS APPLIANCE REPAIR | | PO BOX 130 | | | | SPRING GREEN | WI | 53588 | |
| PAULS APPLIANCE SERVICE | | 2611 OLD OKEECHOBEE RD ST7 | | | | WEST PALM BEACH | FL | 33409 | |
| PAULS CATERING | | 1565 WEST FIFTH AVE | | | | COLUMBUS | OH | 43212 | |
| PAULS CERTIFIED APPLIANCE | | 4477 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | |
| PAULS CLEANING SERVICE OF | | 610 N E 23RD PLACE | | | | POMPANO BEACH | FL | 33064 | |
| PAULS CLEANING SERVICE OF | | BROWARD INC | 610 N E 23RD PLACE | | | POMPANO BEACH | FL | 33064 | |
| PAULS ELECTRONICS | | 1120 1/2 W BRISTOL ST | | | | ELKHART | IN | 46514 | |
| PAULS ELECTRONICS | | 437 RT 6 & 209 | | | | MILFORD | PA | 18337 | |
| PAULS FRUIT MARKET | | 4948 OLD BROWNSBORO RD | | | | LOUISVILLE | KY | 40222 | |
| PAULS FRUIT MARKET | | 4948 OLD BROWNSBORO ROAD | | | | LOUISVILLE | KY | 40222 | |
| PAULS PAVING | | 6832 MELTON RD | | | | GARY | IN | 48403 | |
| PAULS TRANS INC | | PO BOX 2382 | | | | ROLLA | MO | 65402 | |
| PAULS TV | | 1212 W FOND DU LAC ST | | | | RIPON | WI | 549710037 | |
| PAULS TV | | 825 7TH ST | | | | PARKERSBURG | WV | 26101 | |
| PAULS TV | | PO BOX 37 | | | | RIPON | WI | 54971-0037 | |
| PAULS TV & ELECTRONIC REPAIR | | 1106 N INDIANA AVE | | | | SYRACUSE | IN | 46567 | |
| PAULS TV & ELECTRONIC REPAIR | | 1108 N INDIANA AVE | | | | SYRACUSE | IN | 46567 | |
| PAULS TV & VCR | | 415 E DON TYLER | | | | DEWEY | OK | 74029 | |
| PAULS TV SALES SERVICE | | 156 BRIDGE ST | | | | GROTON | CT | 06340 | |
| PAULS TV VIDEO | | 6434 STOCKTON BLVD | | | | SACRAMENTO | CA | 95823 | |
| PAULS VALLEY TV | | 212 E HURON | | | | MISSOURI VALLEY | IA | 51555 | |
| PAULS VALLEY TV | | 212 E HURON ST | | | | MISSOURI VALLEY | IA | 51555 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Paulsen, Dan | | 1430 Claiborne Ln | | | | Aledo | TX | 76008 | |
| PAULSEN, DAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PAULSEN, MATTHEW NEIL | | ADDRESS ON FILE | | | | | | | |
| PAULSEN, NORMAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| PAULSEN, PETER ANDREAS | | ADDRESS ON FILE | | | | | | | |
| PAULSON & CO, CARL E | | PO BOX 5567 | | | | ROCKFORD | IL | 61125 | |
| PAULSON, JOHN L | | 909 DANA DRIVE NO 2F BOXNO 172 | | | | REDDING | CA | 96003 | |
| PAULSON, JOHN L | | ADDRESS ON FILE | | | | | | | |
| PAULSON, KYLE WAYNE | | ADDRESS ON FILE | | | | | | | |
| PAULSON, MELINDA | | 454 155TH AVE  NW | | | | ANDOVER | MN | 55304 | |
| Paulson, Michael | | 10 S Maple | | | | Mt Carmel | PA | 17851 | |
| PAULSON, RICH | | 2120 EAGLE ROCK RD | | | | VIRGINIA BEACH | VA | 23456 | |
| PAULSON, RUSS J | | ADDRESS ON FILE | | | | | | | |
| PAULUCCI, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| PAULUS, LAWRENCE A | | ADDRESS ON FILE | | | | | | | |
| PAULUS, TODD JEFFREY | | ADDRESS ON FILE | | | | | | | |
| PAUQUETTE, AIMEE LEAH | | ADDRESS ON FILE | | | | | | | |
| PAUQUETTE, JONATHAN STACEY | | ADDRESS ON FILE | | | | | | | |
| PAURI, FABRIZIO | | | | | | NEWPORT BEACH | CA | 92660 | |
| PAUSLEY, KYRA DOYLE | | ADDRESS ON FILE | | | | | | | |
| PAUSTIAN, STEVEN DONALD | | ADDRESS ON FILE | | | | | | | |
| PAUTLER | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| PAUTZ, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | | |
| PAUWELS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PAV, YANIV | | 8750 POINT PARK DR | | | | HOUSTON | TX | 77095 | |
| PAVAHNEJAD, PURIYA | | ADDRESS ON FILE | | | | | | | |
| PAVALENTINE O SORIBE | | 1207 MOORE AVE | | | | YEADON | PA | 19050-3421 | |
| PAVALON, MICHAEL | | 1912 SPRING RIDGE DR | | | | PLAINFIELD | IL | 60544-6558 | |
| PAVANO, NICK | | ADDRESS ON FILE | | | | | | | |
| PAVAUGHN A BYRD | | 220 E MERMAID LN APT B1 | | | | PHILADELPHIA | PA | 19118-3216 | |
| PAVE WEST | | 401 S HARBOR BLVD F385 | | | | LA HABRA | CA | 90631 | |
| PAVEL, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PAVELICH, JOSEPH MILAN | | ADDRESS ON FILE | | | | | | | |
| PAVELKA, DANIEL CLARENCE | | ADDRESS ON FILE | | | | | | | |
| PAVELLUS, TRAVIS | | 24 NEPTUNE AVE | | | | NORWALK | CT | 06854-0000 | |
| PAVELLUS, TRAVIS MARC | | ADDRESS ON FILE | | | | | | | |
| PAVEMENT MAINTENANCE SYSTEMS | | 60 RADEL ST | | | | BRIDGEPORT | CT | 06607 | |
| PAVEMENT SYSTEMS INC | | 3020 W 139TH STREET | | | | BLUE ISLAND | IL | 60406 | |
| PAVIA, EGGY | | 7002 RIDGE BLVD NO E5 | | | | BROOKLYN | NY | 11209-0000 | |
| PAVIA, EGGY ERNESTO | | ADDRESS ON FILE | | | | | | | |
| PAVILIONS PARTNERS LLC | | 1707 E HIGHLAND STE 100 | | | | PHOENIX | AZ | 85016 | |
| PAVILLION PARTNERS LLC | | 6565 AMERICAS PKWY NE STE 110 | | | | ALBUQUERQUE | NM | 87110 | |
| PAVILLION PARTNERS LLC | | C/O CB COMMERCIAL/KOLL MNGMT | 6565 AMERICAS PKWY NE STE 110 | | | ALBUQUERQUE | NM | 87110 | |
| PAVILLON HOTEL, THE | | 833 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| PAVINCENT M BATTESTELLI JR | | 1614 E COMLY ST | | | | PHILADELPHIA | PA | 19149-3438 | |
| PAVLAK, MARSHA | | 1402 ONEAL ST | | | | GREENVILLE | TX | 75401 | |
| PAVLAKOS, PANAGIOTA | | ADDRESS ON FILE | | | | | | | |
| PAVLAKOVICH, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAVLIC, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| PAVLICH, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| PAVLICHEK, DAN DAVID | | ADDRESS ON FILE | | | | | | | |
| PAVLICK, AMBER LYNN | | ADDRESS ON FILE | | | | | | | |
| PAVLIK DESIGN TEAM | | 6451 N FEDERAL HWY STE 1000 | | | | FORT LAUDERDALE | FL | 33308 | |
| PAVLIK, JOSEPH JONATHON | | ADDRESS ON FILE | | | | | | | |
| PAVLIK, KELLY MARIE | | ADDRESS ON FILE | | | | | | | |
| PAVLIK, MARK | | 3650 N FRANCISCO AVE | | | | CHICAGO | IL | 60618-4609 | |
| PAVLIK, NATALIE I | | ADDRESS ON FILE | | | | | | | |
| PAVLIK, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| PAVLO, ROMERO | | 250 S PEDRO 310 | | | | DENVER | CO | 80219-0000 | |
| PAVLOVIC, DENIS | | ADDRESS ON FILE | | | | | | | |
| PAVLOVIC, DIJANA | | ADDRESS ON FILE | | | | | | | |
| PAVLOVIC, JOHN T | | ADDRESS ON FILE | | | | | | | |
| PAVLUS, TIMOTHY | | 11 CAMPBELL AVE | | | | NEW YORK MILLS | NY | 13417 | |
| PAVLUS, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |
| PAVOL, MARGARET | | UNION AVE | C/O VAN DERVEER SCHOOL | | | SOMERVILLE | NJ | 08876 | |
| PAVOL, MARGARET | | UNION AVE | | | | SOMERVILLE | NJ | 08876 | |
| PAVON, EDUARDO | | 1355 NW 129TH ST | | | | MIAMI | FL | 33167-0000 | |
| PAVON, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PAVON, OMAR FERNANDO | | ADDRESS ON FILE | | | | | | | |
| PAVON, ROGER | | 43555 GRIMMER BLVD NO J180 | | | | FREMONT | CA | 94538 | |
| PAVONE, DOUGLAS F | | ADDRESS ON FILE | | | | | | | |
| PAVONE, MARK THOMAS | | ADDRESS ON FILE | | | | | | | |
| PAVONY, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| PAVUNKO, IGOR G | | ADDRESS ON FILE | | | | | | | |
| PAWAROO, BRIAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAWELCZAK, JAMES | | ADDRESS ON FILE | | | | | | | |
| PAWELCZYK, DONNA MICHELE | | ADDRESS ON FILE | | | | | | | |
| PAWELEK, RENEE | | 5871 FEDDICK RD | | | | BOSTON | NY | 14025 | |
| PAWILCZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PAWILLIAM B MCCUTCHEON III | | 149 ASHLEY RD | | | | NEWTOWN SQUARE | PA | 19073-3826 | |
| PAWILLIAM GLOVER CUST | | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | | | | | | |
| PAWLAK, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | | |
| PAWLAK, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAWLAK, MICHAEL PETER | | ADDRESS ON FILE | | | | | | | |
| PAWLAK, TRISHA | | 570 W 19160 WENTLAND | | | | MASKEGO | WI | 53150- | |
| PAWLEY, ANDREA SUE | | ADDRESS ON FILE | | | | | | | |
| PAWLEY, EDWIN JAMES | | ADDRESS ON FILE | | | | | | | |
| PAWLEY, MELISSA DAWN | | ADDRESS ON FILE | | | | | | | |
| PAWLEY, ROBERT LLOYD | | ADDRESS ON FILE | | | | | | | |
| PAWLICKI, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | | |
| PAWLIK, BARBRA | | 79 TIMBER TRL | | | | MILFORD | CT | 06460-3677 | |
| PAWLIK, LAWRENCE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PAWLIKOWSKI, TRACY | | ADDRESS ON FILE | | | | | | | |
| PAWLING CORPORATION | | 157 CHARLES COLMAN BLVD | | | | PAWLING | NY | 12564 | |
| PAWLING CORPORATION | | 32 NELSON HILL RD | PO BOX 200 | | | WASSAIC | NY | 12592 | |
| PAWLING, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| PAWLING, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PAWLOSKI, KAREN EILEEN | | ADDRESS ON FILE | | | | | | | |
| PAWLOWSKI, ANTHONY WALTER | | ADDRESS ON FILE | | | | | | | |
| PAWLOWSKI, CHRIS | | 712 OAK TERRACE DR | | | | AMBLER | PA | 19002-1812 | |
| PAWLUKIEWICZ, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PAWSON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| PAWTUCKETT FLOWERS & GIFTS | | 6429 FREEDOM DRIVE | | | | CHARLOTTE | NC | 282142098 | |
| PAX DISPUTE RESOLUTION LLC | | 700 12TH ST NW | STE 700 | | | WASHINGTON | DC | 20005 | |
| PAXAR AMERICAS INC | | PO BOX 1815 | | | | DAYTON | OH | 45401 | |
| PAXAR AMERICAS INC | | PO BOX 945687 | | | | ATLANTA | GA | 30394 | |
| Paxman Family Marital Trust | Marlys Paxman Dowman | 449 Hollydale Ct NW | | | | Atlanta | GA | 30342 | |
| PAXMAN, THOMAS PAUL | | ADDRESS ON FILE | | | | | | | |
| PAXMAN, WILLIAM | | 4510 LACE CASCADE CT | | | | LUTZ | FL | 33558-1851 | |
| PAXSON, DOUG | | 273 WATCH HILL RD | | | | EXTON | PA | 19341-0000 | |
| PAXSON, DOUG JOHN | | ADDRESS ON FILE | | | | | | | |
| PAXSON, LAURA MARIE | | ADDRESS ON FILE | | | | | | | |
| PAXTON NORTH AMERICA | | PO BOX 513205 | | | | LOS ANGELES | CA | 90051-1205 | |
| PAXTON, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PAXTON, ASHLEIGH MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PAXTON, BRITT | | 216 N UNION ST | | | | MANCHESTER | MI | 48158-9586 | |
| PAXTON, JANETTE | | 4614 CLARENDON ST | | | | HARRISBURG | PA | 17109-4432 | |
| PAXTON, JEFFERY HAROLD | | ADDRESS ON FILE | | | | | | | |
| PAXTON, JOHN JEFFERY | | ADDRESS ON FILE | | | | | | | |
| PAXTON, MELISSA M L | | ADDRESS ON FILE | | | | | | | |
| PAXTON, RAY | | 119 CRATOR DR | | | | LOUISVILLE | KY | 40229-6121 | |
| PAXTON, SEAN | | ADDRESS ON FILE | | | | | | | |
| PAXTOR, FRANZ KENNY | | ADDRESS ON FILE | | | | | | | |
| PAXTOR, LUDVIN L | | ADDRESS ON FILE | | | | | | | |
| PAY DAY CASH | | 1021 S PARK | | | | HERRIN | IL | 62948 | |
| PAY DAY CASH | | 607 NORTHCOURT ST | | | | MARION | IL | 62959 | |
| PAY DAY CASH | | 807 PUBLIC SQUARE | | | | BENTON | IL | 62812 | |
| PAY LESS PLUMBING INC | | 3909 TUCKASEEGEE ROAD | | | | CHARLOTTE | NC | 28208 | |
| PAYABYAB, PAUL CONRAD | | ADDRESS ON FILE | | | | | | | |
| PAYADUE, JADE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PAYAMI, BRITON | | 6097 EAGLE WATCH CT | | | | NORTH FORT MYERS | FL | 33917-0000 | |
| PAYAMI, BRITON CYRUS | | ADDRESS ON FILE | | | | | | | |
| PAYAMI, LADAN | | 18872 ROCKING HORSE LANE | | | | HUNTINGTON BEAC | CA | 92648 | |
| PAYAN, RENE ANDRES | | ADDRESS ON FILE | | | | | | | |
| PAYANDEH, AHMAD | | 5380 HOLMES RUN PKWY | | | | ALEXANDRIA | VA | 22304-2829 | |
| PAYANO, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| PAYANO, KENLUIS | | 1731 HARRISON AVE | 3G | | | BRONX | NY | 10453-0000 | |
| PAYANO, KENLUIS KENTON | | ADDRESS ON FILE | | | | | | | |
| PAYANO, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PAYCO GAC COMMERCIAL DIV | | 5626 FRANTZ ROAD 7431 | P O BOX 7431 | | | DUBLIN | OH | 43017 | |
| PAYCO GACCOMMERCIAL DIV | | P O BOX 7431 | | | | DUBLIN | OH | 43017 | |
| PAYCO GAC INC | | PO BOX 80140 | | | | LAS VEGAS | NV | 891800140 | |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | | DUBLIN | OH | 430172590 | |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | | DUBLIN | OH | 43017590 | |
| PAYCOFF, JASON | | ADDRESS ON FILE | | | | | | | |
| PAYDAY LOAN STORE | | 107 W SIBLEY BLDV | | | | SOUTH HOLLAND | IL | 60473 | |
| PAYDAY LOANS INC | | 8832 S CIREO AVE | | | | OAK LAWN | IL | 60453 | |
| PAYDAY NOW LOANS | | 6300 SAN MATEO NE I2 | | | | ALBUQUERQUE | NM | 87109 | |
| PAYEN, FRED GARDY | | ADDRESS ON FILE | | | | | | | |
| PAYEN, OLIVIER RIGAL | | ADDRESS ON FILE | | | | | | | |
| PAYER, LAUREN PIPER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAYETTE III, JOHN JOY | | ADDRESS ON FILE | | | | | | | |
| PAYETTE TV SERVICE | | 717 CENTER AVE | | | | PAYETTE | TX | 83661 | |
| PAYETTE, AMY | | 1007 GREEN BRIER RD | | | | NEW BLOOMFIELD | PA | 17068-0000 | |
| PAYETTE, AMY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PAYICH, JOE DAVID | | ADDRESS ON FILE | | | | | | | |
| PAYKIN, MICHAEL NATHAN | | ADDRESS ON FILE | | | | | | | |
| PAYLESS CASHWAYS INC | | PO BOX 5206 | C/O HOUSEHOLD BANK FSB | | | CAROL STREAM | IL | 60197-5206 | |
| PAYLESS CASHWAYS INC | | PO BOX 9900 | | | | MACON | GA | 312979900 | |
| PAYLESS COMPUTERS SALES & SVC | | 8107 WORNALL | | | | KANSAS CITY | MO | 64114 | |
| PAYLESS MINI STORAGE | | 633 WEST SWAIN RD | | | | STOCKTON | CA | 95207 | |
| PAYLESS PATIO | | 5495 MANSION COURT | | | | LA VERNE | CA | 91750 | |
| PAYLESS SHOPPING CENTERS | ACCOUNTS RECEIVALE DEPT | | | | | WILSONVILLE | OR | 97070 | |
| PAYLESS SHOPPING CENTERS | | 9275 SW PAYTON LN | ATTN ACCOUNTS RECEIVALE DEPT | | | WILSONVILLE | OR | 97070 | |
| PAYLESS TV & ELECTRONICS | | 3029 ESPLANADE STE 9 | | | | CHICO | CA | 95973 | |
| PAYLESS TV & ELECTRONICS | | 3029 ESPLANADE STE 9 | | | | CHINO | CA | 95973 | |
| PAYLOR, BRIAN | | 3806 BENSALEM BLVD | | | | BENSALEM | PA | 19020-4722 | |
| PAYLOR, CHRISTIAN RYAN | | ADDRESS ON FILE | | | | | | | |
| PAYMASTER CHECK WRITER CO, THE | | 225 BETTY COURT | | | | NORFOLK | VA | 23502 | |
| PAYMENT, ROBERT | | 1516 87TH AVE NE | | | | BLAINE | MN | 55449 | |
| PAYMENT, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| PAYMENT, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| PAYN, JOHN | | PO BOX 54 | | | | WHITE LAKE | NY | 12786-0054 | |
| PAYNE & FEARS | | 4 PARK PLAZA STE 1100 | | | | IRVINE | CA | 92614 | |
| PAYNE APPRAISAL AND COMPANY | | 1985 EAST FORT UNION BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| PAYNE APPRAISAL SERVICE, JESS | | PO BOX 1008 | | | | CALDWELL | ID | 83606 | |
| PAYNE CO, JOHN | | 3492 LAWRENCEVILLE HWY | PO BOX 381 | | | TUCKER | GA | 30085 | |
| PAYNE CO, JOHN | | PO BOX 381 | | | | TUCKER | GA | 30085 | |
| PAYNE DISTRIBUTORS INC, PAT | | ACCTS REC | | | | BROOKS | KY | 40109 | |
| PAYNE DISTRIBUTORS INC, PAT | | PO BOX 99 | ACCTS REC | | | BROOKS | KY | 40109 | |
| PAYNE ELECTRIC CO INC | | 5802 FERN VALLEY RD | | | | LOUISVILLE | KY | 40228 | |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152324 | | | | LUFKIN | TX | 75915-2324 | |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152342 | | | | LUFKIN | TX | 152324 | |
| PAYNE II, GARY | | ADDRESS ON FILE | | | | | | | |
| PAYNE JR, CARL L | | 1009 MARTIN LUTHER KING DRIVE | | | | ARDMORE | OK | 73401 | |
| PAYNE JR, CARL L | | ADDRESS ON FILE | | | | | | | |
| PAYNE JR, LEON | | 2760 ERICSSON ST | | | | EAST ELMHURST | NY | 11369-1942 | |
| PAYNE, ADAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PAYNE, AMANDA LOUISE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ANTHONY GREGORY | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ANTONISHA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ARNOLD E | | PO BOX 869 | | | | CHRISTIANSTED | VI | 00821-0869 | |
| PAYNE, ASHLEIGH KRISTINA | | ADDRESS ON FILE | | | | | | | |
| PAYNE, BOBBIE JO | | ADDRESS ON FILE | | | | | | | |
| PAYNE, BRANDON ARNEZ | | ADDRESS ON FILE | | | | | | | |
| PAYNE, BRANDON MARQUES | | ADDRESS ON FILE | | | | | | | |
| PAYNE, BRITTANY M | | ADDRESS ON FILE | | | | | | | |
| PAYNE, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, CAITLAN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, CARMEN ELENA | | ADDRESS ON FILE | | | | | | | |
| PAYNE, CCHI BONIQUE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, CHRIS BARRY | | ADDRESS ON FILE | | | | | | | |
| PAYNE, CHRISTIE | | 4630 THREE CHOPT RD | | | | GUM SPRINGS | VA | 23065 | |
| PAYNE, CHRISTOPHER BRADLEY | | ADDRESS ON FILE | | | | | | | |
| PAYNE, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PAYNE, CORDNEY DERMON | | ADDRESS ON FILE | | | | | | | |
| PAYNE, DANIEL NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PAYNE, DAVID | | ADDRESS ON FILE | | | | | | | |
| PAYNE, DEENA | | 17705 ICE AGE TRAILS ST | | | | PFLUGERVILLE | TX | 78660 | |
| PAYNE, DEENA | | 9009 RANCH RD 620 N APT 606 | | | | AUSTIN | TX | 78726 | |
| PAYNE, DEENA R | | ADDRESS ON FILE | | | | | | | |
| PAYNE, DELANCEY | | 1275 HAMILTON BLVD | | | | ST LOUIS | MO | 63112 | |
| PAYNE, DELANCEY | | 6703 DAIBER ST | | | | ST LOUIS | MO | 63121 | |
| PAYNE, DELANCEY P | | ADDRESS ON FILE | | | | | | | |
| PAYNE, DENISE | | 1000 SHAMROCK LANE | | | | BALL GROUND | GA | 30107 | |
| PAYNE, DERRICK | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| PAYNE, DERRICK | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| PAYNE, ENRI B | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ERIC | | 4513 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070 | |
| PAYNE, ERIC A | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ERIC LYNN | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ERICA | | 1082 WINDERMIRE ST | | | | INDIANAPOLIS | IN | 46227-1511 | |
| PAYNE, ERICA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ERIK STANLEY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, GARRETT LEE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, GARY L | | ADDRESS ON FILE | | | | | | | |
| PAYNE, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, HERBERTH | | 1511 DISC DR | | | | SPARKS | NV | 89436 | |
| PAYNE, IVAN HEATH | | ADDRESS ON FILE | | | | | | | |
| PAYNE, J RANDY | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JAMES BRIAN | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JARED E | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JARRED ALLEN | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JASMINE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JAY | | 45 WESTVIEW ST | | | | PHILADELPHIA | PA | 19119 | |
| PAYNE, JEFF | | 7304 WIMSTOCK AVE | | | | LOUISVILLE | KY | 40272 | |
| PAYNE, JEFF M | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JENNIFER S | | 511 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| PAYNE, JEREMIAH DANIEL | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JEREMY | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JOEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JOHN J | | 5 BLOSSOM LN | | | | WARREN | OH | 44485 | |
| PAYNE, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JOHN PALEMENE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JORDAN | | 7401 PALM LEAF DR | | | | KNOXVILLE | TN | 37918-0000 | |
| PAYNE, JORDAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JOSEPH A | | HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| PAYNE, JOSEPH A | | PO BOX 27032 | HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| PAYNE, JOSHUA | | 11996 S E 28TH AVE | | | | MILWAUKIE | OR | 97222 | |
| PAYNE, JOSHUA | | 4900 SIR LIONEL CT | | | | MAPLETON | IL | 61547-0000 | |
| PAYNE, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PAYNE, JUSTIN G | | ADDRESS ON FILE | | | | | | | |
| PAYNE, KAREN | | 270 BARBARA AVE | | | | SOLANA BEACH | CA | 92075-1232 | |
| PAYNE, KENNY | | 1110 MASER RD | | | | LOUISVILLE | KY | 40223 | |
| PAYNE, KIM ANN | | ADDRESS ON FILE | | | | | | | |
| PAYNE, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, KUWAN LAMONT | | ADDRESS ON FILE | | | | | | | |
| PAYNE, KYLE PAYNE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, KYLE RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PAYNE, LAKHESA W | | 20241 PLYMOUTH RD | | | | DETROIT | MI | 48228 | |
| PAYNE, LAKHESA WYNISE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, LATTASHA RUTH | | ADDRESS ON FILE | | | | | | | |
| PAYNE, LAWRENCE ALLAN | | ADDRESS ON FILE | | | | | | | |
| PAYNE, LAWRENCE DANYELL | | ADDRESS ON FILE | | | | | | | |
| PAYNE, LEE T | | 9101 CARRINGTON WOODS DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| PAYNE, LEE T | | ADDRESS ON FILE | | | | | | | |
| PAYNE, LETICIA | | ADDRESS ON FILE | | | | | | | |
| PAYNE, LORENZO C | | ADDRESS ON FILE | | | | | | | |
| PAYNE, LUCAS JAMES | | ADDRESS ON FILE | | | | | | | |
| PAYNE, MARGIE | | 709 HEARTHSTONE CROSSING | | | | WOODSTOCK | GA | 30189-5296 | |
| PAYNE, MARKITA LILLIE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, MARLON J | Payne, Marlon J | 8135 White Arbor Ct | | | | Humble | TX | 77338 | |
| Payne, Marlon J | | 8135 White Arbor Ct | | | | Humble | TX | 77338 | |
| PAYNE, MARLON J | | ADDRESS ON FILE | | | | | | | |
| PAYNE, MARVIN | | 109 WALNUT ST | | | | MORTON | PA | 190701415 | |
| PAYNE, MARY A | | ADDRESS ON FILE | | | | | | | |
| PAYNE, MATTHEW WALTER | | ADDRESS ON FILE | | | | | | | |
| PAYNE, MERVYN | | ADDRESS ON FILE | | | | | | | |
| PAYNE, MICHAEL KENNETH | | ADDRESS ON FILE | | | | | | | |
| PAYNE, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| PAYNE, MORRIS | | 10029 NE 124TH PL | | | | KIRKLAND | WA | 98034 | |
| PAYNE, REBECCA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| PAYNE, REBECCA L | | ADDRESS ON FILE | | | | | | | |
| PAYNE, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| PAYNE, RYAN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PAYNE, SARAH | Sarah Ward | 2101 BELDON CT | | | | PLAINFIELD | IL | 605864109 | |
| PAYNE, SARAH N | | ADDRESS ON FILE | | | | | | | |
| PAYNE, SEAN | | 10625 TILFORD DR APT 1H | | | | CAMBY | IN | 48113-8988 | |
| PAYNE, SEAN R | | ADDRESS ON FILE | | | | | | | |
| PAYNE, SHAWN LEE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, SONJIA | | 3901 SUITLAND RD 1109 | | | | SUITLAND | MD | 20746 | |
| PAYNE, SONJIA A | | ADDRESS ON FILE | | | | | | | |
| PAYNE, STEFAN THERON | | ADDRESS ON FILE | | | | | | | |
| PAYNE, STEFEN EDWARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, STEPHANIE CAROLE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, STEPHANIE PAYNE DENISE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, STEPHEN JACKSON | | ADDRESS ON FILE | | | | | | | |
| PAYNE, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| PAYNE, STEVEN KEITH | | ADDRESS ON FILE | | | | | | | |
| PAYNE, STEVIE TAKU | | ADDRESS ON FILE | | | | | | | |
| PAYNE, TAMARA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PAYNE, TARA | | ADDRESS ON FILE | | | | | | | |
| PAYNE, TENEKA EVORN | | ADDRESS ON FILE | | | | | | | |
| PAYNE, TERRANCE MARQUEZ | | ADDRESS ON FILE | | | | | | | |
| PAYNE, THOMAS M | | ADDRESS ON FILE | | | | | | | |
| PAYNE, TYLER JACK | | ADDRESS ON FILE | | | | | | | |
| PAYNE, VANESSA | | 3889 BEAUVISTA LANE | | | | KENNESAW | GA | 30152 | |
| PAYNE, VICTOR W | | ADDRESS ON FILE | | | | | | | |
| PAYNE, VICTORIA | | 1235 LOGAN ST APT 202 | | | | DENVER | CO | 80203-2462 | |
| PAYNE, WARREN & ASSOC LTD CO | | 7809 HENDRIX NE | | | | ALBUQUERQUE | NM | 87110 | |
| PAYNE, WENDIE S | | ADDRESS ON FILE | | | | | | | |
| PAYNES PLUMBING | | 3005 WELLINGFORD DR | | | | HIGH POINT | NC | 27265 | |
| PAYNES, SHAWN | | 419  W GORDON ST | | | | ALLENTOWN | PA | 18102-3301 | |
| PAYNES, SHAWN | | ADDRESS ON FILE | | | | | | | |
| PAYNTER, CHAR | | 4550 N 199TH AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| PAYNTER, JASON | | ADDRESS ON FILE | | | | | | | |
| PAYNTER, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| PAYNTER, ROBERT | | 1719 ALMONESSON RD | | | | DEPTFORD | NJ | 08096 | |
| PAYNTER, SALAINA LEE | | ADDRESS ON FILE | | | | | | | |
| PAYNTON, TIMOTHY KIM | | ADDRESS ON FILE | | | | | | | |
| PAYONK, GREG | | 41 KEVIN DR | | | | FLANDERS | NJ | 07836 | |
| PAYOR, ANJALI NICOLE | | ADDRESS ON FILE | | | | | | | |
| PAYRE, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| PAYROLL ADVISOR, THE | | PO BOX 3000 DEPT PAY | | | | DENVILLE | NJ | 07834 | |
| PAYROLL LOANS DIRECT USA LTD | | 901 MARKET ST STE 460 | | | | WILMINGTON | DE | 19801 | |
| PAYROLL PRACTITIONERS MONTHLY | | 29 W 35TH ST 5TH FL | | | | NEW YORK | NY | 10001-2299 | |
| PAYSEUR, SETH | | 959 LA LOMA DR | | | | MEDFORD | OR | 97504-0000 | |
| PAYSEUR, SETH REED | | ADDRESS ON FILE | | | | | | | |
| PAYSON, SETH RYAN | | ADDRESS ON FILE | | | | | | | |
| PAYSOUR, MARCUS EUGENE | | ADDRESS ON FILE | | | | | | | |
| PAYTON, ANITA | | 710 PAYTON RD | | | | NEWNAN | GA | 30263 | |
| PAYTON, BARBARA ANN | | ADDRESS ON FILE | | | | | | | |
| PAYTON, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| PAYTON, CHRISTOPHER | | 208 DALE HOLLOW DR | | | | GEORGETOWN | KY | 40324 | |
| PAYTON, CHRISTOPHER OLIVER | | ADDRESS ON FILE | | | | | | | |
| PAYTON, DEMARKO | | ADDRESS ON FILE | | | | | | | |
| PAYTON, DENVER ALLAN | | ADDRESS ON FILE | | | | | | | |
| PAYTON, DESHAWN CHARLES | | ADDRESS ON FILE | | | | | | | |
| PAYTON, EZRA MARCELLUS | | ADDRESS ON FILE | | | | | | | |
| PAYTON, GEOFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PAYTON, HARRISON TALMADGE | | ADDRESS ON FILE | | | | | | | |
| PAYTON, JAMES | | ADDRESS ON FILE | | | | | | | |
| PAYTON, JAMES CHRIS | | ADDRESS ON FILE | | | | | | | |
| PAYTON, JENNIFER DENISE | | ADDRESS ON FILE | | | | | | | |
| PAYTON, JOHN | | 3194 W 8565 S | | | | WEST JORDAN | UT | 84088-9646 | |
| PAYTON, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| PAYTON, JOHN M | | 3194 W 8565 S | | | | WEST JORDAN | UT | 84088-9646 | |
| PAYTON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | | |
| PAYTON, JOYCE E | | ADDRESS ON FILE | | | | | | | |
| PAYTON, JUSTIN TERRELL | | ADDRESS ON FILE | | | | | | | |
| PAYTON, LINDSAE LAQUINTA | | ADDRESS ON FILE | | | | | | | |
| PAYTON, LYNNETTA | | 4625 SPRUCEWOOD LN | | | | GARLAND | TX | 75044 | |
| PAYTON, LYNNETTA M | | 4625 SPRUCEWOOD LN | | | | GARLAND | TX | 75044-5811 | |
| PAYTON, MARKESHA MUNSEL | | ADDRESS ON FILE | | | | | | | |
| PAYTON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PAYTON, NICOLE LYNNE | | ADDRESS ON FILE | | | | | | | |
| PAYTON, SHANA F | | ADDRESS ON FILE | | | | | | | |
| PAYTON, STANLEY | | 5805 KENTUCKY AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| PAYTON, TERRY | | 2416 LAYHER AVE | | | | TERREHAUTE | IN | 47802-0000 | |
| PAYTON, TERRY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAYTON, TWANISHA LANAE | | ADDRESS ON FILE | | | | | | | |
| PAZ ELECTRONICS INC | | 41 MARRINER AVE | | | | ALBANY | NY | 12205 | |
| PAZ GUTIERREZ, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| Paz Jr, Oscar | | 7044 Summit Cir | | | | Winter Haven | FL | 33884 | |
| PAZ MEDRANO, HUGO CESAR | | ADDRESS ON FILE | | | | | | | |
| PAZ, ANTHONY P | | ADDRESS ON FILE | | | | | | | |
| PAZ, ANTONIO | | 3712 RALPH RD | | | | SILVER SPRING | MD | 20906-0000 | |
| PAZ, ANTONIO LUIS | | ADDRESS ON FILE | | | | | | | |
| PAZ, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| PAZ, EDENILSO E | | 911 S BUCHANAN ST APT 10 | | | | ARLINGTON | VA | 22204-3055 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PAZ, EDWIN | | ADDRESS ON FILE | | | | | | | |
| PAZ, ELISE MARIE | | ADDRESS ON FILE | | | | | | | |
| PAZ, EMMA LUCIA | | ADDRESS ON FILE | | | | | | | |
| PAZ, ENRIQUE OVIDIO | | ADDRESS ON FILE | | | | | | | |
| PAZ, GUSTAVO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PAZ, JOHN AUGUSTINE | | ADDRESS ON FILE | | | | | | | |
| PAZ, KATHERINE LEIGH | | ADDRESS ON FILE | | | | | | | |
| PAZ, MARIA | | ADDRESS ON FILE | | | | | | | |
| PAZ, ORALDO FELICIANO | | ADDRESS ON FILE | | | | | | | |
| PAZ, ROSA MARIA | | ADDRESS ON FILE | | | | | | | |
| PAZ, RUBEN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PAZ, RUTH DONINA | | ADDRESS ON FILE | | | | | | | |
| PAZ, SANDRA | | ADDRESS ON FILE | | | | | | | |
| PAZ, SERGIO DANIEL | | ADDRESS ON FILE | | | | | | | |
| PAZ, STEFAN | | ADDRESS ON FILE | | | | | | | |
| PAZ, STEVE DANIEL | | ADDRESS ON FILE | | | | | | | |
| PAZDRO, JAROSLAW | | ADDRESS ON FILE | | | | | | | |
| PAZHMAN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PAZIAD M HARIRY | | 2117 BAKER DR | | | | ALLENTOWN | PA | 18103-5703 | |
| PAZIN, MARK | | 2222 M ST | | | | MERCED | CA | 95340 | |
| PAZINK, ALEX T | | ADDRESS ON FILE | | | | | | | |
| PAZOLLI, SPIRO | | ADDRESS ON FILE | | | | | | | |
| PAZOS, DAISY DANIELA | | ADDRESS ON FILE | | | | | | | |
| PAZOS, LILIAN ESTELA | | ADDRESS ON FILE | | | | | | | |
| PAZZI, GREGORY PAUL | | ADDRESS ON FILE | | | | | | | |
| PB INDUSTRIES INC | | 1699 WALL ST STE 112 | | | | MOUNT PROSPECT | IL | 60056 | |
| PBB COLUMBIA LTD | | PO BOX 528 | C/O EDENS & AVANT INC | | | COLUMBIA | SC | 29202 | |
| PBB COLUMBIA LTD | | PO BOX 528 | | | | COLUMBIA | SC | 29202 | |
| PBB GLOBAL LOGISTICS | | 22368 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| PBB GLOBAL LOGISTICS | | PO BOX 950 | | | | BUFFALO | NY | 14213 | |
| PBC INC | | PO BOX 2376 | | | | CHESTERFIELD | VA | 23832 | |
| PBE | | PO BOX 35698 | 611 MOOREFIELD PARK DR | | | RICHMOND | VA | 23235 | |
| PBE | | PO BOX 35698 | | | | RICHMOND | VA | 23235 | |
| PBGC | | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | |
| PBGH LLP | | 725 JACKSON ST STE 210 | | | | FREDERICKSBURG | VA | 22401-5720 | |
| PBS CONSULTANTS INC | | PO BOX 388 | | | | LACKAWANNA | NY | 14218 | |
| PBS&J | | 1575 NORTHSIDE DR NW STE 350 | | | | ATLANTA | GA | 30318 | |
| PBS&J | | 5665 NEW NORTHSIDE DR STE 400 | | | | ATLANTA | GA | 30328 | |
| PC CLUB | | 18537 E GALE AVE NO B | | | | INDUSTRY | CA | 91748 | |
| PC COMMUNICATIONS | | 2195 J DAVID JONES PKY STE 4 | | | | SPRINGFIELD | IL | 62707 | |
| PC COMMUNICATIONS | | 227 N GRAND AVE WEST | | | | SPRINGFIELD | IL | 62702 | |
| PC COMMUNICATIONS | | 227 N GRAND AVE W | | | | SPRINGFIELD | IL | 62702 | |
| PC COMPUTING | | PO BOX 58200 | ZIFF DAVIS PUBLISHING CO | | | BOULDER | CO | 80322-8200 | |
| PC COMPUTING | | ZIFF DAVIS PUBLISHING CO | | | | BOULDER | CO | 80322820O | |
| PC CONCEPTS | | 511 FIFTH STREET | UNIT B | | | SAN FERNANDO | CA | 91340 | |
| PC CONNECTION | PATRICIA GALLUP | 730 MILFORD RD | | | | MERRIMACK | NH | 03054-4631 | |
| PC CONNECTION | | 528 RT 13 S | | | | MILFORD | NH | 03055-3442 | |
| PC CONNECTION | | 6 MILL SREET | | | | MARLOW | NH | 034560177 | |
| PC CONNECTION | | 730 MILFORD RD ROUTE 101A | | | | MERRIMACK | NH | 03054-4631 | |
| PC CONNECTION | | PO BOX 4520 | | | | WOBURN | MA | 01888 | |
| PC CONNECTION | | PO BOX 8983 | | | | BOSTON | MA | 02266-8983 | |
| PC CONNECTION SALES OF MA | | PO BOX 4520 | | | | WOBURN | MA | 01888-4520 | |
| PC CONSIGNMENT CENTER | | 8014 STAPLES MILL ROAD | NORTHGATE CENTRE | | | RICHMOND | VA | 23228 | |
| PC CONSIGNMENT CENTER | | NORTHGATE CENTRE | | | | RICHMOND | VA | 23228 | |
| PC DATA INC | | PO BOX 2938 | | | | RESTON | VA | 20195-2938 | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | | RENO | NV | 89521 | |
| PC GAMER | | 150 N HILL DR | | | | BRISBANE | CA | 94005 | |
| PC GAMER | | FILE 30337 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PC GUARDIAN | | 1133 E FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 415 | | | | BALA CYNWYD | PA | 19004 | |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 434 | | | | BALA CYNWYD | PA | 19004 | |
| PC IMPULSE | | 4444 KILN CT BLDG B | | | | LOUISVILLE | KY | 40258 | |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | | CORAOPOLIS | PA | 15108 | |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | | CORAOPOLIS | PA | 15108 | |
| PC LOGISTICS | | 560 KELLY BLVD | | | | N ATTLEBORO | MA | 27060 | |
| PC MAGAZINE | | 3348 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PC MAGAZINE | | PO BOX 54064 | | | | BOULDER | CO | 80322-4064 | |
| PC MAGAZINE | | PO BOX 54080 | | | | BOULDER | CO | 803214080 | |
| PC MAGAZINE | | PO BOX 59494 | | | | BOULDER | CO | 80322-9494 | |
| PC MALL | | 2555 W 190TH ST | | | | TORRENCE | CA | 90504 | |
| PC MALL | | 2555 W 190TH ST | | | | LOS ANGELES | CA | 90074-5327 | |
| PC Mall Inc | Jeffrey M Galen | Gallen & Davis LLP | 16255 Ventura Blvd Ste 900 | | | Encino | CA | 91436 | |
| PC MALL SALES INC | | 2555 W 190 ST | | | | TORRANCE | CA | 90504 | |
| PC NETWORK LLC | | 19 E WALNUT STE D1 | | | | COLUMBIA | MO | 65203 | |
| PC NOVICE | | PO BOX 82518 | | | | LINCOLN | NE | 685012518 | |
| PC SATCOM INC | | 19 E WALNUT STE D1 | | | | COLUMBIA | MO | 65203 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC SERVICE SOURCE | | 1221 CHAMPION CIRCLE STE 105 | | | | CARROLLTON | TX | 75006 | |
| PC SERVICE SOURCE | | PO BOX 676523 | | | | DALLAS | TX | 75267-6523 | |
| PC SERVICE SOURCE | | PO BOX 840438 | | | | DALLAS | TX | 752840438 | |
| PC SERVICES | | 1205 HARGROVE | | | | ARDMORE | OK | 73401-5715 | |
| PC SOLUTIONS INC | | 5409 COUNTRY HILLS LN | | | | GLEN ALLEN | VA | 23059 | |
| PC SYMMETRY | | 859 BRADLEY DR | | | | HUDSON | WI | 54016 | |
| PC TREASURES, INC | | 2765 METAMORA RD | ATTN SUE PARMERLEE | | | OXFORD | MI | 48371 | |
| PC TREASURES, INC | | 2765 METAMORA ROAD | ATTN SUE PARMERLEE | | | OXFORD | MI | 48371 | |
| PC UPGRADE | | PO BOX 5020 | | | | BRENTWOOD | TN | 37024 | |
| PC WORLD | | 501 2ND ST | | | | SAN FRANCISCO | CA | 94107 | |
| PC WORLD | | PO BOX 3700 67 | | | | BOSTON | MA | 02241-0767 | |
| PC WORLD | | PO BOX 37568 | | | | BOONE | IA | 50037 | |
| PC WORLD | | PO BOX 55006 | | | | BOULDER | CO | 80322 | |
| PC WORLD | | SUBSCRIPTION DEPT | | | | BOULDER | CO | 80322 | |
| PC XPERTS INC | | 4162 RUPLE RD | | | | CLEVELAND | OH | 44121 | |
| PCA INTERNATIONAL COLLECTIONS AGENCY | | 15511 8TH AVE SW NO 300 | | | | SEATTLE | WA | 98166 | |
| PCA INTERNATIONAL, INC | | 15111 8TH AVE  SW  SUITE 300 | | | | SEATTLE | WA | 98166 | |
| PCCI | | 1012 COVE AVE | | | | LOCKPORT | IL | 60441 | |
| PCFI | | 3125 PRESIDENTIAL WAY | SUITE 320 3RD FLOOR | | | ATLANTA | GA | 30340 | |
| PCFI | | SUITE 320 3RD FLOOR | | | | ATLANTA | GA | 30340 | |
| PCH CHINA SOLUTIONS | | BESSBORO ROAD BLACKROCK | | | | CORK | | | IRL |
| PCM DEVELOPMENT COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | | SYRACUSE | NY | 13202-1078 | |
| PCM DEVELOPMENT COMPANY | | THE CLINTON EXCHANGE | | | | SYRACUSE | NY | 132021078 | |
| PCNAMETAG | | PO BOX 8604 | | | | MADISON | WI | 53708 | |
| PCS COMPLEAT INC | | PO BOX 3008 | | | | BOSTON | MA | 022413008 | |
| PCS HEALTH SYSTEMS | | PO BOX 95973 | | | | CHICAGO | IL | 60690 | |
| PCS INDUSTRIES | | 4707 W 138TH STREET | | | | CRESTWOOD | IL | 60445 | |
| PCSKINGS | | 1022 MAIN ST | | | | BETHLEHEM | PA | 18018 | |
| PCTEL ANTENNA PRODUCTS INC | | 12955 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PCTEL ANTENNA PRODUCTS INC | | 4350 CHANDLER DR | | | | HANOVER PARK | IL | 60133 | |
| PCW APPLIANCE SERVICE INC | | 1309 HIGHWAY 501 | | | | MYRTLE BEACH | SC | 29577 | |
| PD FINANCIAL | | 1911 W BROADWAY NO 21 | | | | MESA | AZ | 85202 | |
| PD TECH AMERICA INC | VIRGIL CHEN | 20660 STEVENS CREEK BLVD NO 183 | | | | CUPERTINO | CA | 95014 | |
| PD TECH AMERICA INC | | ATTN VIRGIL CHEN | 20660 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |
| PDA Inc | | PO Box 47190 | | | | Ft Worth | TX | 76147-1412 | |
| PDC IMAGING SOLUTIONS | | 25662 ALICIA PKY 408 | | | | LAGUNA HILLS | CA | 92653 | |
| PDC PROPERTIES INC | | 8401 JACKSON ROAD | | | | SACRAMENTO | CA | 95826 | |
| PDF TOOLS AG | | GEERENSTRASSE 33 | | | | WINKEL CH | | 8162 | CHE |
| PDK ELECTRONICS TDN | | 14827 BUILDAMERICA DR | | | | WOODBRIDGE | VA | 22191 | |
| PDQ DELIVERY SERVICE INC | | 75 FREDDY FENDER LANE | | | | SAN BENITO | TX | 78586 | |
| PDQ ELECTRONIC SERVICE | | 632 EAST BROADWAY | R RT 4 BOX 157 | | | WILLISTON | ND | 58801 | |
| PDQ ELECTRONIC SERVICE | | R RT 4 BOX 157 | | | | WILLISTON | ND | 58801 | |
| PDQ FOOD STORES INC | | 8383 GREENWAY BLVD | | | | MIDDLETON | WI | 535620997 | |
| PDQ FOOD STORES INC | | PO BOX 620997 | 8383 GREENWAY BLVD | | | MIDDLETON | WI | 53562-0997 | |
| PDQ TEMPORARIES INC | | 704 HUNTERS ROW CT | | | | MANSFIELD | TX | 76063 | |
| PDR | | PO BOX 10690 | | | | DES MOINES | IA | 503360690 | |
| PE POOLE & CO INC | | 10550 FRIENDSHIP RD | | | | BERLIN | MD | 21811 | |
| PEA, JASON | | 14773 KILBOURNE | | | | DETROIT | MI | 48213 | |
| PEA, KRYSTAL JANAE | | ADDRESS ON FILE | | | | | | | |
| PEABODY & ARNOLD LLP | | 600 ATLANTIC AVE | STE 6000 | | | BOSTON | MA | 02210-2261 | |
| PEABODY & BROWN | | 101 FEDERAL ST | | | | BOSTON | MA | 021101832 | |
| PEABODY III, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| PEABODY OFFICE FURNITURE CORP | | 234 CONGRESS ST | | | | BOSTON | MA | 02110 | |
| PEABODY OFFICE FURNITURE CORP | | PO BOX 5561 | | | | BOSTON | MA | 02206 | |
| PEACE HUGHES, SABRINA CAROL | | ADDRESS ON FILE | | | | | | | |
| PEACE, BRANDON HILTON | | ADDRESS ON FILE | | | | | | | |
| PEACE, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PEACE, DEREK LEE | | ADDRESS ON FILE | | | | | | | |
| PEACE, JIM | | 2703 W GRACE ST | | | | RICHMOND | VA | 23220-1912 | |
| PEACE, JOHN BERKLEY | | ADDRESS ON FILE | | | | | | | |
| PEACE, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| PEACE, KAI HASANI | | ADDRESS ON FILE | | | | | | | |
| PEACE, KEVIN W | | ADDRESS ON FILE | | | | | | | |
| PEACE, MALLORIE | | ADDRESS ON FILE | | | | | | | |
| PEACE, MITCHELL KEVIN | | ADDRESS ON FILE | | | | | | | |
| PEACE, RYAN | | 4095 BOLD MEADOWS | | | | ROCHESTER | MI | 48306 | |
| PEACEY, SARAH | | 623 HOLLINGSWORTH RD | | | | LAKELAND | FL | 33801-0000 | |
| PEACEY, SARAH VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| PEACH AUTO PAINTING | | 500 THORNTON RD | | | | LITHIA SPRINGS | GA | 30122 | |
| PEACH AUTO PAINTING&COLLISION | | 716 CAMANN STREET | | | | GREENSBORO | NC | 27407 | |
| PEACH STATE FORD TRUCK INC | | I 85 AT JIMMY CARTER BLVD | | | | NORCROSS | GA | 30091 | |
| PEACH STATE FORD TRUCK INC | | PO BOX 808 | I 85 AT JIMMY CARTER BLVD | | | NORCROSS | GA | 30091 | |
| PEACH STATE MATERIAL HANDLING | | PO BOX 88099 | | | | ATLANTA | GA | 30356 | |
| PEACH STATE ROOFING INC | | 1655 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | |
| PEACH, ELLIOTT WADE | | ADDRESS ON FILE | | | | | | | |
| PEACH, KATHREEN IRENE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEACH, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| Peach, Pamela | | 306 E 4th St | | | | Meta | MO | 65058 | |
| PEACHES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PEACHTREE APPRAISAL INC | | 1395 IRIS DR | SUITE 203 | | | CONYERS | GA | 30013 | |
| PEACHTREE APPRAISAL INC | | SUITE 203 | | | | CONYERS | GA | 30013 | |
| PEACHTREE BREAKROOM SERVICES | | 1990 DELK INDUSTRIAL BLVD 110 | | | | MARIETTA | GA | 30067 | |
| PEACHTREE BUSINESS PRODUCTS | | PO BOX 13290 | | | | ATLANTA | GA | 30324 | |
| PEACHTREE CHEROKEE EDWARDS | | 2500 MEADOWBROOK PKY STE F | | | | DULUTH | GA | 30096 | |
| PEACHTREE NATURAL GAS | | PO BOX 740554 | | | | ATLANTA | GA | 30374-0554 | |
| PEACO, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| PEACOCK M D , GEORGE H | | 505 E 20TH ST | | | | FARMINGTON | NM | 87401 | |
| PEACOCK M D , GEORGE H | | 505 E 20TH STREET | | | | FARMINGTON | NM | 87401 | |
| PEACOCK, ANDREW | | 4500 GROVE AVE | APT 10 | | | RICHMOND | VA | 23221 | |
| PEACOCK, ANDREW | | APT 10 | | | | RICHMOND | VA | 23221 | |
| PEACOCK, ANGELA MARIA | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, BRITTANY N | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, CLAIRE MARIE | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, DARIN | | 8123 MEADOW VISTA DRIVE | | | | MISSOURI CITY | TX | 77459-0000 | |
| PEACOCK, DARIN | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, JAMAL J | | 5125 PALM SPRINGS12202 | | | | TAMPA | FL | 33647 | |
| PEACOCK, JOSEPH AARON | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, MARIO CURTIS | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, MARISSA | | 14 ARDLEY RD | | | | WINCHESTER | MA | 01890-1740 | |
| PEACOCK, MATTHEW G | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, NATHANIEL CLARENCE | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, RONALD | | 5145 ALMSBURY DR | | | | SALIDA | CA | 95368-0000 | |
| PEACOCK, RONALD LOUIS | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, RYAN | | ADDRESS ON FILE | | | | | | | |
| PEACOCK, WILLIAM HARVEY | | ADDRESS ON FILE | | | | | | | |
| PEADEN, CHAD JACOB | | ADDRESS ON FILE | | | | | | | |
| PEAK 1 RESOURCES INC | | 2324 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PEAK 1 RESOURCES INC | | SUITE 108 | | | | LITTLETON | CO | 80127 | |
| PEAK EXPERIENCES | | 11421 POLO CIR | | | | MIDLOTHIAN | VA | 23113 | |
| PEAK FITNESS LLC | | 185 ATLANTIC WAY | | | | MOORESVILLE | NC | 28117 | |
| PEAK ONE TV SERVICE | | PO BOX 1667 | | | | FRISCO | CO | 80443 | |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | | HUNTERSVILLE | NC | 28078 | |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING 5 C | 1314 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27407 | |
| PEAK PL HOLDINGS, LLC | | 1314 BRIDFORD PARKWAY | | | | GREENSBORO | NC | | |
| PEAK PL HOLDINGS, LLC | | 1314 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27407 | |
| PEAK PL HOLDINGS, LLC | | 15806 BROOKWAY DR | SUITE 400 | | | HUNTERSVILLE | NC | 28078 | |
| Peak Resources Inc | Attn Thomas Brinegar | 2750 W 5th Ave | | | | Denver | CO | 80204 | |
| PEAK RESOURCES INC | | DEPT 1559 | | | | DENVER | CO | 80291-1559 | |
| PEAK TECHNOLOGIES INC | Peak Technologies Inc | 10330 Old Columbia Rd | | | | Columbia | MD | 21046 | |
| Peak Technologies Inc | | 10330 Old Columbia Rd | | | | Columbia | MD | 21046 | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | | PHILADELPHIA | PA | 191784955 | |
| PEAK, BREONA DANILE | | ADDRESS ON FILE | | | | | | | |
| PEAK, JASON L | | ADDRESS ON FILE | | | | | | | |
| PEAK, MOLLY ELISABETH | | ADDRESS ON FILE | | | | | | | |
| PEAK, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | | |
| PEAK, PHILIP STANLEY | | ADDRESS ON FILE | | | | | | | |
| PEAK, WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PEAKE DELANCEY PRINTERS LLC | | 2500 SHUSTER DRIVE | | | | CHEVERLY | MD | 20781 | |
| PEAKE DELANCEY PRINTERS LLC | | PO BOX 758708 | | | | BALTIMORE | MD | 21275 | |
| PEAKE PRINTERS INC | | 2500 SCHUSTER DR | | | | CHEVERLY | MD | 20878 | |
| PEAKE PRINTERS INC | | PO BOX 41621 | | | | BALTIMORE | MD | 21203-6621 | |
| PEAKE PRINTERS INC | | PO BOX 630918 | | | | BALTIMORE | MD | 212630918 | |
| PEAKE, ANDREY LAMARR | | ADDRESS ON FILE | | | | | | | |
| PEAKE, KENNETH | | 7216 WALLACE RD NO 402 | | | | CHARLOTTE | NC | 00002-8212 | |
| PEAKE, KENNETH AVERY | | ADDRESS ON FILE | | | | | | | |
| PEAKE, MELANIE KRISTIN | | ADDRESS ON FILE | | | | | | | |
| PEAKER II, JESSE | | 3535 E NORTHERN PKWY BSMT | | | | BALTIMORE | MD | 21206 | |
| PEAKS AT PAPAGO PARK, THE | | PO BOX 33633 | | | | PHOENIX | AZ | 85067 | |
| PEAL, YAVONNE SHAUNTA | | ADDRESS ON FILE | | | | | | | |
| PEALO, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| PEALOR, PEGGY R | | 997 ARBOR FOREST WAY SW | | | | MARIETTA | GA | 30064-2870 | |
| PEAPOD | | 1325 ENSELL | | | | LAKE ZURICH | IL | 60047 | |
| PEAR TREE INN | | 10951 METCALF AVE | | | | OVERLAND PARK | | 66210 | |
| PEAR TREE INN | | 10951 METCALF AVE | | | | OVERLAND PARK | KS | 66210 | |
| PEAR TREE INN | | 1100 S HIGHWAY DR | | | | FENTON | MO | 63026 | |
| PEAR TREE INN | | 3190 S DIRKSEN PKY | | | | SPRINGFIELD | IL | 62703 | |
| PEAR TREE INN | | 343 HARDING PL | | | | NASHVILLE | TN | 37211 | |
| PEARALI, NARBEH | | ADDRESS ON FILE | | | | | | | |
| PEARCE & ASSOCIATES INC | | 8319 W ATLANTIC BLVD | | | | CORAL SPRINGS | FL | 330717452 | |
| PEARCE BUILDING | | 311 WEST LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| PEARCE BUILDING | | 480 CAPRICORN STREET | | | | BREA | CA | 926213298 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEARCE PHELPS ROOFING INC | | PO BOX 5564 | | | | LEXINGTON | KY | 40555 | |
| PEARCE, ALISA | | ADDRESS ON FILE | | | | | | | |
| PEARCE, BETTIE | | 286 SPUR RD | | | | GREENSBORO | NC | 27406 | |
| PEARCE, CHRIS | | 4108 SW 19TH TERRACE | | | | GAINESVILLE | FL | 32608 | |
| PEARCE, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| PEARCE, CLIFTON | | 701 BUTTONWOOD DRIVE | | | | HILLSBOROUGH | NC | 27278 | |
| PEARCE, COURTNEY ANNE | | ADDRESS ON FILE | | | | | | | |
| PEARCE, DANIEL | | 158 ANDREWS MEMORIAL DR | | | | ROCHESTER | NY | 14623-0000 | |
| PEARCE, DANIEL | | 3734 SMOKEY RD | | | | AYLETT | VA | 23009 | |
| PEARCE, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| PEARCE, DAVID BRANDON | | ADDRESS ON FILE | | | | | | | |
| PEARCE, DEBORAH | | 9220 CARDINAL FOREST LN | | | | LORTON | VA | 22079-2853 | |
| PEARCE, FLOYD A | | ADDRESS ON FILE | | | | | | | |
| PEARCE, JAMES ELLIS | | ADDRESS ON FILE | | | | | | | |
| PEARCE, JANET | | 6606 SHAFTSBURY RD | | | | CHARLOTTE | NC | 28270 | |
| PEARCE, JESSE | | 1435 KEMPSVILLE RD | | | | NORFOLK | VA | 23502-2207 | |
| PEARCE, JESSICA | | ADDRESS ON FILE | | | | | | | |
| PEARCE, JOHN BLAKE | | ADDRESS ON FILE | | | | | | | |
| PEARCE, JOSHUA | | 4323 LAKESHORE FOREST DR | | | | MISSOURI CITY | TX | 77459 | |
| PEARCE, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| PEARCE, JULIAN | | ADDRESS ON FILE | | | | | | | |
| PEARCE, KIMANI SALIM | | ADDRESS ON FILE | | | | | | | |
| PEARCE, KYLE TERRY | | ADDRESS ON FILE | | | | | | | |
| PEARCE, LARRY J | | ADDRESS ON FILE | | | | | | | |
| PEARCE, LORETTA | | ADDRESS ON FILE | | | | | | | |
| PEARCE, PAM | | 2321 HIGHWAY 54W | | | | CHAPEL HILL | NC | 27516 | |
| PEARCE, RUSTY L | | ADDRESS ON FILE | | | | | | | |
| PEARCE, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PEARCE, SHAWN | | 62 PRICE RD | | | | FT VALLEY | GA | 31030-0000 | |
| PEARCE, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEARCE, TRAVIS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PEARCE, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PEARCY, RASHAD | | ADDRESS ON FILE | | | | | | | |
| PEARCY, RON | | 1799 MEADLOWLAKE | | | | CHARLESTON | IL | 61920 | |
| PEARL BUILDING SERVICES | | 8207 185TH AVE E | | | | BONNEY LAKE | WA | 98390 | |
| PEARL COMMUNICATIONS INTL INC | | 67 TITUS AVE | | | | STATEN ISLAND | NY | 10306 | |
| PEARL COUNTRY CLUB | | 98 53 S KAONOHI ST | | | | AIEA | HI | 96701 | |
| PEARL COUNTRY CLUB | | 98 53 S KAONOHI STREET | | | | AIEA | HI | 96701 | |
| PEARL JR , HOWARD CHARLES | | ADDRESS ON FILE | | | | | | | |
| PEARL RIVER COUNTY | | COURTHOUSE | CLERK OF CIRCUIT COURT | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER VALLEY ELECTRIC | | PO BOX 1217 | | | | COLUMBIA | MS | 39429 | |
| PEARL RIVER VALLEY EPA | | P O BOX 1217 | | | | COLUMBIA | MS | 39429-1217 | |
| PEARL, BRYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| PEARL, HARRIET | | 651 NW 111 WAY | | | | CORAL SPRINGS | FL | 33071-0000 | |
| PEARL, RACHAEL | | ADDRESS ON FILE | | | | | | | |
| PEARLMAN, JEROME H & FAITH | | 828 WOODACRES RD | | | | SANTA MONICA | CA | 90402 | |
| PEARLRIDGE CENTER ASSOCIATION | | PO BOX 31000 | | | | HONOLULU | HI | 96849-5525 | |
| PEARLS CATERING | | 301 IOWA STREET | | | | CHURCH HILL | TN | 37642 | |
| PEARLS CATERING | | P E ADAMS | 301 IOWA STREET | | | CHURCH HILL | TN | 37642 | |
| PEARMAN, DEVIN | | ADDRESS ON FILE | | | | | | | |
| PEARMON, TERRELL MAURICE | | ADDRESS ON FILE | | | | | | | |
| PEARN, WILLIAM FLOYD | | ADDRESS ON FILE | | | | | | | |
| PEARRE, REBECCA LEE | | ADDRESS ON FILE | | | | | | | |
| PEARS, BERNARD | | ADDRESS ON FILE | | | | | | | |
| PEARS, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| PEARSALL, BRITTANY NOAILLE | | ADDRESS ON FILE | | | | | | | |
| PEARSALL, CHRISTOPHER CODY | | ADDRESS ON FILE | | | | | | | |
| PEARSALL, DELORES LEE | | ADDRESS ON FILE | | | | | | | |
| PEARSALL, LORETTA ANN | | ADDRESS ON FILE | | | | | | | |
| PEARSE, IAN | PEARSE, IAN | ADDRESS ON FILE | | | | | | | |
| PEARSE, IAN | | 1216 FORRESTER AVE NW | | | | ALBUQUERQUE | NM | 87104-0000 | |
| PEARSE, IAN | | ADDRESS ON FILE | | | | | | | |
| PEARSE, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | | |
| PEARSOL APPLIANCE COMPANY | | 3127 MAIN STREET | | | | DALLAS | TX | 75226 | |
| PEARSOL APPLIANCE PARTS CO | | 2319 GILBERT AVENUE | | | | CINCINNATI | OH | 45206 | |
| PEARSON APPRAISAL COMPANY INC | | PO BOX 850776 | | | | RICHARDSON | TX | 75085-0776 | |
| PEARSON JR, BERNARD HANNAH | | ADDRESS ON FILE | | | | | | | |
| PEARSON PHYLLIS M | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218 | |
| PEARSON PHYLLIS M | | 5001 HICKORY PARK DRIVE | APT NO 116 | | | GLEN ALLEN | VA | 23059 | |
| PEARSON PLUMBING & HEATING CO | | 2415 20TH ST | | | | ROCKFORD | IL | 61104 | |
| PEARSON, ALEX HAROLD | | ADDRESS ON FILE | | | | | | | |
| PEARSON, ALISHA PAIGE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, AMY | | ADDRESS ON FILE | | | | | | | |
| PEARSON, ANGELA | | 9990 LOWER VALLY PK | | | | MEDWAY | OH | 45341 | |
| PEARSON, ANGELA K | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEARSON, BEN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | | |
| PEARSON, BENJAMIN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PEARSON, BRANDON DRUE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, BRENDON | | 1601 VICKREY CIRCLE | | | | BELTON | TX | 76513-0000 | |
| PEARSON, BRENDON SEAN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, BRETT THOMAS | | ADDRESS ON FILE | | | | | | | |
| PEARSON, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PEARSON, BROOKE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, CAMERON SHABAZZ | | ADDRESS ON FILE | | | | | | | |
| PEARSON, CAPRICIUS | | ADDRESS ON FILE | | | | | | | |
| PEARSON, CATHERINE | | 804 CLASSON AVE | | | | NEW YORK | NY | 11238-0000 | |
| PEARSON, CATHERINE JEAN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, CHAD ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEARSON, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| PEARSON, CONNIE | | 3624 GERSHWIN AVE NORTH | | | | OAKDALE | MN | 55128 | |
| PEARSON, CRYSTAL LATOYA | | ADDRESS ON FILE | | | | | | | |
| PEARSON, DANIEL COLE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, DANIEL REECE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, DANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, DANIKA JAMIE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, DANIKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| Pearson, David E | | 28 Greenbrier Rd | | | | Portsmouth | VA | 23707 | |
| PEARSON, DELLA | Della Griffith | 2702 Stingray Ct | | | | Richmond | VA | 27233 | |
| PEARSON, DELLA | | 2702 STINGRAY COURT | | | | RICHMOND | VA | 23233 | |
| PEARSON, DELROY | | ADDRESS ON FILE | | | | | | | |
| PEARSON, DIAHANN | | 2601 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380 4452 | |
| PEARSON, DONALD G | | ADDRESS ON FILE | | | | | | | |
| PEARSON, DREW | | 3721 MOUNT VERNON WY | | | | PLANO | TX | 75024 | |
| PEARSON, DREW LAVAR | | ADDRESS ON FILE | | | | | | | |
| PEARSON, DUANE RICHARD | | ADDRESS ON FILE | | | | | | | |
| PEARSON, EUREAKA LAKEISH | | ADDRESS ON FILE | | | | | | | |
| PEARSON, GARY JEMYLE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, GARY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PEARSON, GARY W | | 133 PYNE DR | | | | ROGERSVILLE | TN | 37857-7147 | |
| PEARSON, GEORGE THOMAS | | ADDRESS ON FILE | | | | | | | |
| PEARSON, GREG | | ADDRESS ON FILE | | | | | | | |
| PEARSON, HEATHER | | 505 FOX FIRE DR | | | | COLUMBIA | SC | 29212 | |
| PEARSON, HEATHER A | | 583 F ST | | | | CARLISLE | PA | 17013 | |
| PEARSON, JACOB SAMUEL | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JAMIE MARIE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JEFF EARL | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JEFFREY ZEKE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| Pearson, Jonathan | | 11475 Abbots Cross Ln | | | | Glen Allen | VA | 23059 | |
| PEARSON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JOSEF JM | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JOSEPH S | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEARSON, JUSTIN V | | ADDRESS ON FILE | | | | | | | |
| PEARSON, KAITLIN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| PEARSON, KEITH R | | 12120 JOHNNY WEISMULLER NO 1 | | | | AUSTIN | TX | 78748 | |
| PEARSON, KEITH R | | ADDRESS ON FILE | | | | | | | |
| PEARSON, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| PEARSON, LEKORIE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, LISA ANN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, LLOYD Q | | ADDRESS ON FILE | | | | | | | |
| PEARSON, LUEY | | 122 JEFFERSON | | | | CLINTON | NC | 28328 | |
| PEARSON, MALCOLM KASEEM | | ADDRESS ON FILE | | | | | | | |
| PEARSON, MARLEENA | | 2165 LAURA ST | | | | SPRINGFIELD | OR | 97477 | |
| PEARSON, MATTHEW SAMUEL | | ADDRESS ON FILE | | | | | | | |
| PEARSON, MELISSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, MICAH LEON | | ADDRESS ON FILE | | | | | | | |
| PEARSON, MICHAEL | | 124 REDWOOD DR | | | | SALIX | PA | 15952-9429 | |
| PEARSON, MICHELLE | | 3231 MORGANFORD | | | | SAINT LOUIS | MO | 63116 | |
| PEARSON, NATHANIEL W | | 4748 HARRIET AVE | | | | MINNEAPOLIS | MN | 55419-5434 | |
| PEARSON, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| PEARSON, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEARSON, NICOLE A | | ADDRESS ON FILE | | | | | | | |
| PEARSON, PHILLIP | | 6522 PINE CONE COVE | | | | MEMPHIS | TN | 38141-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEARSON, RASHAAD HASANI | | ADDRESS ON FILE | | | | | | | |
| PEARSON, REYNALDO W | | ADDRESS ON FILE | | | | | | | |
| PEARSON, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEARSON, RYAN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, RYAN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| PEARSON, STACY ALEXIS | | ADDRESS ON FILE | | | | | | | |
| PEARSON, TARA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, TAYLOR | | ADDRESS ON FILE | | | | | | | |
| PEARSON, TERRANCE VIRGIL | | ADDRESS ON FILE | | | | | | | |
| PEARSON, THEODORE JR | | 8956 S HINCHESTER 413 | | | | CHICAGO | IL | 60620 | |
| PEARSON, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| PEARSON, TIMOTHY BRIAN | | ADDRESS ON FILE | | | | | | | |
| PEARSON, TRAVIS A | | ADDRESS ON FILE | | | | | | | |
| PEARSON, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PEARSON, WILLIAM RUSSELLE | | ADDRESS ON FILE | | | | | | | |
| PEARSON, ZACH | | ADDRESS ON FILE | | | | | | | |
| PEARSON, ZACHARIAH JAMES | | ADDRESS ON FILE | | | | | | | |
| PEARSON, ZACHARY LEE | | ADDRESS ON FILE | | | | | | | |
| PEARSONS ELECTRONICS | | 2523 E SPRAGUE AVE | | | | SPOKANE | WA | 99202 | |
| PEASE, DAVID | | 1186 CHELSEA LANE | | | | HOLIDAY | FL | 34691 | |
| PEASE, GREG F | | 1541 HURLEY CT | | | | TRACY | CA | 95376-2216 | |
| PEASE, JEFF | | 719 PARK ST | | | | ASHLAND | OR | 97520-0000 | |
| PEASE, JEFF BRYCE | | ADDRESS ON FILE | | | | | | | |
| PEASE, SILAS COLIN | | ADDRESS ON FILE | | | | | | | |
| PEASLAND, ERIK RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PEASLEY SIMIN | | 237 D CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637 | |
| PEAT, ROBERT | | 57 NORTH ST STE 102 | | | | DANBURY | CT | 06810 | |
| PEAT, ROBERT L | | 57 NORTH ST STE 102 | | | | DANBURY | CT | 06810 | |
| PEATTIE, CURTIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| PEAVEY, CONNOR JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PEAVEY, DOUGLAS B | | 3512 W 121ST TER | | | | LEAWOOD | KS | 66209-2108 | |
| PEAVY, STEVEN ALAN | | ADDRESS ON FILE | | | | | | | |
| PEAVY, WALTER | | ADDRESS ON FILE | | | | | | | |
| PEAY, ANTHONY KENDRICK | | ADDRESS ON FILE | | | | | | | |
| PEAY, DONALDSON MILES | | ADDRESS ON FILE | | | | | | | |
| PEAY, HENRY DECARLOS | | ADDRESS ON FILE | | | | | | | |
| PEAY, LAQUIA RENEE | | ADDRESS ON FILE | | | | | | | |
| PEAY, MARQUIS | | ADDRESS ON FILE | | | | | | | |
| PEAY, ROLANDA PATRISE | | ADDRESS ON FILE | | | | | | | |
| PEAY, SHAQUENDA | | ADDRESS ON FILE | | | | | | | |
| PEBBLES, DONNY LEE | | ADDRESS ON FILE | | | | | | | |
| PEBBLES, LACI KAY | | ADDRESS ON FILE | | | | | | | |
| PEBENITO, BERNARD ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PECAN CREEK APTS | | 1102 HOLIDAY DR | | | | ARDMORE | OK | 73401 | |
| PECCA, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PECCHIO, ANDY | | 2133 COLEMAN DRIVE | | | | YOUNGSTOWN | OH | 44511 | |
| PECCHIO, ANDY | | 2133 COLEMAN DR | | | | YOUNGSTOWN | OH | 44511 | |
| PECCI, CAROLYN | | ADDRESS ON FILE | | | | | | | |
| PECENKOVIC, DAMIR | | ADDRESS ON FILE | | | | | | | |
| PECERI, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PECH ENRIQUE | | 13531 8TH ST | | | | PARLIER | CA | 93648 | |
| PECH, CHRISTOPHER ODOM | | ADDRESS ON FILE | | | | | | | |
| PECH, DARWIN JOSE | | ADDRESS ON FILE | | | | | | | |
| PECH, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| PECH, WENDY | | 2200 38TH AVE WEST | NO  428 | | | BRADENTON | FL | 34205 | |
| PECHE, DESIREE A | | ADDRESS ON FILE | | | | | | | |
| PECHENIK, BILLY | | 6205 BIRD RD | | | | MIAMI | FL | 33155-4823 | |
| PECHIN, LEISHA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| PECHMANN, ANDY | | ADDRESS ON FILE | | | | | | | |
| PECHON, ALEX | | 1702 HART ST | | | | RIDGEWOOD | NY | 11385 | |
| PECHT, CALEB JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PECIKONIS, MATTHEW | | 5258 BRIGHTON PL | | | | POWELL | OH | 43065-0000 | |
| PECIKONIS, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PECINA, CHRISTIAN DENISE | | ADDRESS ON FILE | | | | | | | |
| PECK AND ASSOCIATES, GREGORY | | 105 NORTH MAPLE STREET | | | | MURFREESBORO | TN | 37130 | |
| PECK NAZLEE | | 3405 SCOTTVIEW DRIVE | | | | RICHMOND | VA | 23225-1345 | |
| PECK PHOTOGRAPHY INC, JAY | | 4050 MCEACHERN FARM DR | | | | POWDER SPRINGS | GA | 30127 | |
| PECK PHOTOGRAPHY INC, JAY | | 640 MIDWAY RD | | | | POWDER SPRINGS | GA | 30073 | |
| PECK, AMAARAH | | ADDRESS ON FILE | | | | | | | |
| PECK, ARTHUR | | 4511 REDWOOD DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| PECK, ASHLEY B | | 1034 VIRGINIA AVE NE APT 12 | | | | ATLANTA | GA | 30306-3556 | |
| PECK, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| PECK, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| PECK, DELBERT L | | ADDRESS ON FILE | | | | | | | |
| PECK, DONALD | | 115 OAK HILL RD | | | | CONCORD | NH | 03301-8631 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PECK, EDWARD | | 208 FRANCIS ST | | | | SHELBYVILLE | IN | 46176-1724 | |
| PECK, EMILY ALLISON | | ADDRESS ON FILE | | | | | | | |
| PECK, FREDRICK B | | ADDRESS ON FILE | | | | | | | |
| PECK, GABRIEL | | 6853 CAVALIER CT | DJ QTIP | | | STONE MOUNTAIN | GA | 30087 | |
| PECK, GABRIEL | | 6853 CAVALIER CT | | | | STONE MOUNTAIN | GA | 30087 | |
| PECK, GREG | | 547 WASHINGTON ST | | | | PEMBROKE | MA | 02359 | |
| PECK, JEFF | | ADDRESS ON FILE | | | | | | | |
| PECK, JEFFREY DRUE | | ADDRESS ON FILE | | | | | | | |
| PECK, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| PECK, KENNETH JORDAN | | ADDRESS ON FILE | | | | | | | |
| PECK, KEVEN J | | ADDRESS ON FILE | | | | | | | |
| PECK, RYAN COVELL | | ADDRESS ON FILE | | | | | | | |
| PECKENPAUGH, SOFIA GLORIA | | ADDRESS ON FILE | | | | | | | |
| PECKENS, JEREMY | | ADDRESS ON FILE | | | | | | | |
| PECKHAM, BREANA | | ADDRESS ON FILE | | | | | | | |
| PECKHAM, RAY GREGORY | | ADDRESS ON FILE | | | | | | | |
| PECKINPAH, ISABELLA RENE | | ADDRESS ON FILE | | | | | | | |
| PECKINPAUGH, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| PECKS ELECTRONICS SERVICE INC | | 538 W MAIN ST | | | | TRAPPE | PA | 19426-1991 | |
| PECO | Attn Michael P Murphy S222 1 | PECO Energy Company | 2301 Market St | | | Philadelphia | PA | 19103 | |
| PECO | | 10 S JEFFERSON | PO BOX 2719 | | | WICKENBURG | AZ | 85358 | |
| PECO | | PO BOX 2719 | | | | WICKENBURG | AZ | 85358 | |
| PECO ENERGY | | PO BOX 13437 | | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY | | PO BOX 7888 | | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY COMPANY/37632 | | PO BOX 37632 | | | | PHILADELPHIA | PA | 19101 | |
| PECO/37629 | | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| PECORA, MARIE | | ADDRESS ON FILE | | | | | | | |
| PECORA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| PECORA, RYAN | | 4987 TRILLIUM TRL | | | | LONG GROVE | IL | 60047-5278 | |
| PECORARO, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| PECORARO, IAN | | ADDRESS ON FILE | | | | | | | |
| PECORD, SANDRA R | | ADDRESS ON FILE | | | | | | | |
| PECORE, JEFFERY | | ADDRESS ON FILE | | | | | | | |
| PECORELLA, SALVATORE SEBASTIANO | | ADDRESS ON FILE | | | | | | | |
| PECORINO, EMILY M | | ADDRESS ON FILE | | | | | | | |
| PECSON, AIZZA | | 4731 ANDREA WAY | | | | UNION CITY | CA | 94587-0000 | |
| PECSON, AIZZA | | ADDRESS ON FILE | | | | | | | |
| PECSON, NESTER B | | 5145 W WINONA ST | | | | CHICAGO | IL | 60630-2331 | |
| PECY, JAMAR DEMETRI | | ADDRESS ON FILE | | | | | | | |
| PEDAL & SPOKE LTD | | 157 S LINCOLNWAY | | | | NORTH AURORA | IL | 60542 | |
| PEDATA, DOMINICK ERNEST | | ADDRESS ON FILE | | | | | | | |
| PEDDIE, JILLISA CAMESHA | | ADDRESS ON FILE | | | | | | | |
| PEDDLE, NICHOLAS ROY | | ADDRESS ON FILE | | | | | | | |
| PEDEMONTE, ANGEL | | 1946 SOUTH VAUGHN WAY | 28 303 | | | AURORA | CO | 80014 | |
| PEDEMONTE, ANGEL EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PEDEMONTE, CRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PEDEMONTE, REBEKAH | | ADDRESS ON FILE | | | | | | | |
| PEDEMONTI, ALAN | | ADDRESS ON FILE | | | | | | | |
| PEDEN, BOBBY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| PEDEN, CANDICE NAOMI | | ADDRESS ON FILE | | | | | | | |
| PEDEN, KEVEN MAURICE | | ADDRESS ON FILE | | | | | | | |
| PEDERNALES ELECTRIC COOPERATIVE, INC | | P O BOX 1 | | | | JOHNSON CITY | TX | 78636-0001 | |
| PEDERSEN, CHARLES HERMAN | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, DANIEL GREG | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, DANNY R | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, EMILY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, ERIC BURTON | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, JACOB LEW | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, KRISTINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, MELISSA | | 2729 26TH AVE N | | | | SAINT PETERSBURG | FL | 33713-3932 | |
| PEDERSEN, MYCHAL DON | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, NICKOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, RICHARD | | 143 YETMAN AVE | | | | STATEN ISLAND | NY | 10307-1232 | |
| PEDERSEN, RYAN BENNETT | | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, STEPHEN K | | ADDRESS ON FILE | | | | | | | |
| PEDERSON, BRITTON THOMAS | | ADDRESS ON FILE | | | | | | | |
| PEDERSON, KAITLYN | | ADDRESS ON FILE | | | | | | | |
| PEDIATRIC ASSOC OF | | BLDG 200 STE B | 2000 PROFESSIONAL WAY | | | WOODSTOCK | GA | 30188 | |
| PEDIATRIC ASSOCIAT | | 1664 MULKEY RD | | | | AUSTELL | GA | 30106 | |
| PEDIATRIC CENTER | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| PEDIATRIC OPHTHAL ASSOC PA | | 218 RIDGEDALE AVE STE 100 | | | | CEDAR KNOLLS | NJ | 7927 | |
| PEDICORD, BRITTANY LYNNE | | ADDRESS ON FILE | | | | | | | |
| PEDIGO, ADAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| PEDIGO, BRYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| PEDIGO, ROBERT | | 2601 STANTON CIRCLE | | | | LAKE IN THE HILLS | IL | 60102 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEDIGO, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PEDIN, CHRISTOPHER | | 17738 AYRSHIRE BLVD | | | | LAND O LAKES | FL | 34638-0000 | |
| PEDIN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| PEDISICH, DAVID A | | ADDRESS ON FILE | | | | | | | |
| PEDLEY, ZACHARY A | | ADDRESS ON FILE | | | | | | | |
| PEDONE, JORDAN TYLER | | ADDRESS ON FILE | | | | | | | |
| PEDONE, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| PEDRAJA, JESSE | | ADDRESS ON FILE | | | | | | | |
| PEDRAZA III, ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| PEDRAZA, JUAN | | 1180 HALSEY DR | | | | MARIETTA | GA | 30062-3678 | |
| PEDRAZA, STEVEN ALBERT | | ADDRESS ON FILE | | | | | | | |
| PEDREGON JR RALPH | | 11823 TRAILWOOD ST | | | | VICTORVILLE | CA | 92392 | |
| PEDREGON, ROBERT | | 5283 S NEPAL WAY | | | | CENTENNIAL | CO | 80015 | |
| PEDREGON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEDRI, JOHN A | | ADDRESS ON FILE | | | | | | | |
| PEDRICK, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| PEDRIQUE, ADRIANA CAROLINA | | ADDRESS ON FILE | | | | | | | |
| PEDRIQUE, MONICA | | ADDRESS ON FILE | | | | | | | |
| PEDRIZZETTI, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| PEDRO ARIAS | | 3233 NW 204TH TER | | | | MIAMI | FL | 33056-1864 | |
| PEDRO RIVERA, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PEDRO, ALFARO | | PO BOX 9182 | | | | AUSTIN | TX | 78766-9182 | |
| Pedro, Jessica | | 150 NE 79th St Apt 406 | | | | Miami | FL | 33138 | |
| PEDRO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| Pedro, John E | | 8485 Dogwood Dr | | | | Kannapolis | NC | 28081 | |
| PEDRO, LUCAS | | 225 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304-4765 | |
| PEDRO, MEDINA | | PO BOX 687 | | | | DEL REY | CA | 97616-0000 | |
| PEDRO, MEJIA | | 9ST 1191 ST 3 | | | | MENDOTA | CA | 93640-0000 | |
| PEDRO, RAMON | | ADDRESS ON FILE | | | | | | | |
| PEDRO, RODRIGUEZ | | 760 W LIBERTY ST | | | | WAUCONDA | IL | 60084-3448 | |
| PEDRO, ZEPEDA | | 249 MAVERICK ST | | | | EAST BOSTON | MA | 02128-0000 | |
| PEDROS MEXICAN RESTRAUNTE | | 3555 EAST WASHINGTON AVE | | | | MADISON | WI | 53744 | |
| PEDROSA, DIEGO | | ADDRESS ON FILE | | | | | | | |
| PEDROSO, GUS | | 3825 CEDAR FALLS DR | | | | KELLER | TX | 76248-0000 | |
| PEDROSO, GUS LUIS | | ADDRESS ON FILE | | | | | | | |
| PEDROZA, ARTURO | | 13304 ROCKENBACH ST | | | | BALDWIN PARK | CA | 91706-0000 | |
| PEDROZA, ARTURO | | ADDRESS ON FILE | | | | | | | |
| PEDROZA, CARLOS ELIJIO | | ADDRESS ON FILE | | | | | | | |
| PEDROZA, EDWIN EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| PEDROZA, JASON | | ADDRESS ON FILE | | | | | | | |
| PEDROZA, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| PEDROZA, MARK | | ADDRESS ON FILE | | | | | | | |
| PEDROZA, MATTHEW AARON | | ADDRESS ON FILE | | | | | | | |
| PEDROZA, MONIFASI | | 6366 EIGHT CR | | | | ALEXANDRIA | VA | 22312-0000 | |
| PEDROZA, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| PEDROZA, SUSAN | | 8304 KEY ROYAL CIRCLE1711 | | | | NAPLES | FL | 34119 | |
| PEDROZA, SUSAN G | | ADDRESS ON FILE | | | | | | | |
| PEDUE, NATHANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PEDUTO, DOMINIC ALLEN | | ADDRESS ON FILE | | | | | | | |
| PEDUZZI, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEDVIN, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| PEEBELS JR, THOMAS | | ADDRESS ON FILE | | | | | | | |
| PEEBLES, DAWN | | 6031 BRYANSTON LN SE | | | | LACEY | WA | 98513 | |
| PEEBLES, DAWN M | | ADDRESS ON FILE | | | | | | | |
| PEEBLES, JONATHAN IAN | | ADDRESS ON FILE | | | | | | | |
| PEEBLES, MICKEY R | | ADDRESS ON FILE | | | | | | | |
| PEEBLES, PRINCESS | | 7908 MOSS GATE TERRACE | | | | RICHMOND | VA | 23227 | |
| PEEBLES, PRINCESS H | | ADDRESS ON FILE | | | | | | | |
| PEEBLES, STEVE | | HVAC | | | | | VA | | |
| PEEBLES, STEVE | | LOC NO 1160 PETTY CASH | HVAC | | | | VA | | |
| PEEBLESIII, JAMES HENRY | | ADDRESS ON FILE | | | | | | | |
| PEECOOK, JASON | | ADDRESS ON FILE | | | | | | | |
| PEED, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| PEEDIN, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| PEEK, DAVE WAYNE | | ADDRESS ON FILE | | | | | | | |
| PEEK, EBONI ISIA | | ADDRESS ON FILE | | | | | | | |
| PEEK, GARY A | | ADDRESS ON FILE | | | | | | | |
| PEEK, RANDY JAMES | | ADDRESS ON FILE | | | | | | | |
| PEEK, STEPHEN GEORGE | | ADDRESS ON FILE | | | | | | | |
| PEEKENSCHNEIDER, BRENT WAYNE | | ADDRESS ON FILE | | | | | | | |
| PEEKSKILL INN | | 634 MAIN ST | | | | PEEKSKILL | NY | 10566 | |
| PEEL, AMBER R | | ADDRESS ON FILE | | | | | | | |
| PEEL, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| PEEL, LARNELL | | ADDRESS ON FILE | | | | | | | |
| PEELE JR, IVEY | | 913 VABEACHBLVD LOT69 | | | | VIRGINIA BEACH | VA | 23451 | |
| PEELE, AARON TODD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEELER, ADAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| PEELER, ALAINA | | ADDRESS ON FILE | | | | | | | |
| PEELER, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEELER, CAROL | | 8894 DELMAR RD | | | | DELMAR | DE | 19940 | |
| PEELER, CREASHA LASHELL | | ADDRESS ON FILE | | | | | | | |
| PEELMAN, ANDREW | | 1183 HEATON ST | | | | HAMILTON | OH | 45011 | |
| PEELMAN, ANDREW A | | ADDRESS ON FILE | | | | | | | |
| PEELMAN, SUSAN JOYCE | | ADDRESS ON FILE | | | | | | | |
| PEEPLES, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PEEPLES, BRYAN NUSHAWN | | ADDRESS ON FILE | | | | | | | |
| PEEPLES, CURTIS | | 118 CIRCLE DR | | | | HANOVER | PA | 17331-9372 | |
| PEEPLES, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| PEER 1 DEDICATED HOSTING INC | | PO BOX 643607 | | | | CINCINNATI | OH | 45264-3607 | |
| PEER JR, DALE | | 14951 SE WOODLAND WAY | | | | MILWAUKIE | OR | 97267 | |
| PEER, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEER, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PEER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEER, VERNON S | | 7253 KUMQUAT RD | | | | FT MYERS | FL | 33912-3038 | |
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | | LOUISVILLE | KY | 402013206 | |
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | | LOUISVILLE | KY | 40201-3286 | |
| PEERLESS ELECTRONICS | | PO BOX 9052 | | | | BETHPAGE | NY | 11714 | |
| PEERLESS FENCE | | 33W401 ROOSEVELT RD | | | | WEST CHICAGO | IL | 60185 | |
| PEERLESS PRODUCTS CO | | 1820 WEST PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| PEERLESS SYSTEMS | | 3 N 381 POWIS RD | DIV/PEERLESS ENTERPRISES INC | | | W CHICAGO | IL | 60185 | |
| PEERLESS SYSTEMS | | DIV/PEERLESS ENTERPRISES INC | | | | W CHICAGO | IL | 60185 | |
| PEERLESS TYRE CO | | 5000 KINGSTON STREET | | | | DENVER | CO | 80239 | |
| PEERY IV, CHARLES R | | ADDRESS ON FILE | | | | | | | |
| PEERY, DEBBIE | | 692 PENN HOLLOW RD | | | | BUCHANAN | VA | 24066 | |
| PEET, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEETE, KEITH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PEETE, SIERRA CHERIE | | ADDRESS ON FILE | | | | | | | |
| PEETERS VICTORIA | | 5250 E LAKE MEAD BLVD | SPACE 61 | | | LAS VEGAS | NV | 89156 | |
| PEETERS, KURT DOMINIC | | ADDRESS ON FILE | | | | | | | |
| PEETERS, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| Peets, Alexander A | Alex Peets | 725 Elderburg Dr | | | | Fayetteville | NC | 28311 | |
| PEETS, JESSICA SAKHON | | ADDRESS ON FILE | | | | | | | |
| PEETS, JOE M | | ADDRESS ON FILE | | | | | | | |
| PEEVYHOUSE, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PEFFLEY, CHERYL M | | ADDRESS ON FILE | | | | | | | |
| PEFLEY, MEGHAN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| PEGASUS PROJECT, THE | | 320 SW 3RD | | | | WILSON | OK | 73463 | |
| PEGASUS SATELLITE | | 171 LOCKE DR | | | | MARLBOROUGH | MA | 01752 | |
| PEGASUS SATELLITE | | 171 LOCKE DR | PAYMENT | | | MARLBOROUGH | MA | 01752 | |
| PEGASUS SECURITY SERVICES INC | | 7091B RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| PEGASUS SECURITY SERVICES INC | | 7091 RIVERS AVE STE B | | | | NORTH CHARLESTON | SC | 29418 | |
| PEGASUS SOFTWARE & COMPUTER | | 910 NORTH HUDSON | | | | SILVER CITY | NM | 88061 | |
| PEGASUS SOFTWARE & COMPUTER | | SHOPPE INC | 910 NORTH HUDSON | | | SILVER CITY | NM | 88061 | |
| PEGG, BRANDON TRAVIS | | ADDRESS ON FILE | | | | | | | |
| PEGGY A HORTON | HORTON PEGGY A | 5183 YELLOW MOUNTAIN RD LOT 104 | | | | ROANOKE | VA | 24014-6758 | |
| Peggy Brannon Bay Co Tax Collector | Jerry W Gerde Esq | 239 E 4th St | | | | Panama City | FL | 32401 | |
| Peggy Jo Stamper | | 209 S Main St | | | | Crown Point | IN | 46307 | |
| PEGLOW, PAUL | | ADDRESS ON FILE | | | | | | | |
| PEGNATO & PEGNATO ROOF INC | | 310 WASHINGTON BLVD STE P205 | | | | MARINA DEL REY | CA | 90292 | |
| PEGNATO & PEGNATO ROOF INC | | PO BOX 79403 | C/O BUSINESS ALLIANCE CAPITAL | | | CTY OF INDUSTRY | CA | 91716-9403 | |
| PEGRAM, ANGELA L | | ADDRESS ON FILE | | | | | | | |
| PEGRAM, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| PEGRAM, VERONICA | | ADDRESS ON FILE | | | | | | | |
| PEGRSTRAND, DONA | | 2908 FOREST HILL DR | | | | REDDING | CA | 96002 | |
| PEGUERO, LUIS | | 12501 SW 14TH ST | APT R204 | | | PEMBROKE PINES | FL | 33027-1964 | |
| PEGUERO, MIGUEL A | | ADDRESS ON FILE | | | | | | | |
| PEGUERO, NATALIE MELISSA | | ADDRESS ON FILE | | | | | | | |
| PEGUERO, ROGER DAVIDSON | | ADDRESS ON FILE | | | | | | | |
| PEGUES, EDWARD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PEGUES, JERMAINE CORTEZ | | ADDRESS ON FILE | | | | | | | |
| PEGUES, TANISHA | | ADDRESS ON FILE | | | | | | | |
| PEHLIVANIAN, PHILIP | | 203 W MAPLE ST APT NO 104 | | | | GLENDALE | CA | 91204 | |
| PEHLIVANIAN, PHILIP B | | 203 W MAPLE ST 104 | | | | GLENDALE | CA | 91204 | |
| PEHLIVANIAN, PHILIP B | | ADDRESS ON FILE | | | | | | | |
| PEICO | | 11860 W STATE RD 84 STE 1 | | | | FORT LAUDERDALE | FL | 33325 | |
| PEICO | | 4350 W SUNRISE BLVD | SUITE 103 D | | | PLANTATION | FL | 33313 | |
| PEICO | | SUITE 103 D | | | | PLANTATION | FL | 33313 | |
| PEIDL, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PEIFFER, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PEIFFER, MICHAEL S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEIGNAND, SAMAEL | | ADDRESS ON FILE | | | | | | | |
| PEIL, ERIK | | ADDRESS ON FILE | | | | | | | |
| PEILER, CHAD | | 1264 ALA AMOAMO ST | | | | HONOLULU | HI | 96819-1703 | |
| PEINDL, KEITH E | | ADDRESS ON FILE | | | | | | | |
| PEIPERS, WILLIAM RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PEIRANO, MIKE | | 416 W PLUMAS AVE | | | | PORTOLA | CA | 96122 | |
| PEIRCE ELECTRIC, JACK | | 1504 13TH ST | | | | WICHITA FALLS | TX | 763015105 | |
| PEIRCE PHELPS INC | | 2000 N 59TH ST | | | | PHILADELPHIA | PA | 19131 | |
| PEIRCE, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| PEIRCE, JAMI | | ADDRESS ON FILE | | | | | | | |
| PEIRSON, DON M | | 103 TOMAHAWK DR W | | | | CONESTOGA | PA | 17516-9511 | |
| PEISON, ESTHER | | 6 HARMONS IS | | | | SCARBOROUGH | ME | 04074 | |
| PEIXOTO, KYLE | | 532 BERKLEY ST | | | | BERKLEY | MA | 02779-0000 | |
| PEIXOTO, KYLE MANUEL | | ADDRESS ON FILE | | | | | | | |
| PEIXOTO, TAFFAREL BERNARDO | | ADDRESS ON FILE | | | | | | | |
| PEJIC, DRAZEN | | ADDRESS ON FILE | | | | | | | |
| PEJMAN, MALAZ | | ADDRESS ON FILE | | | | | | | |
| PEKAR, JOHN | | ADDRESS ON FILE | | | | | | | |
| PEKAY & BLITSTEIN | | 77 WEST WASHINGTON | SUITE 719 | | | CHICAGO | IL | 60602 | |
| PEKAY & BLITSTEIN | | SUITE 719 | | | | CHICAGO | IL | 60602 | |
| PEKICH, CARALIE SUE | | ADDRESS ON FILE | | | | | | | |
| PEKIN CIRCUIT COURT | | 4TH & COURT ST COURTHOUSE | CIRCUIT CLERK | | | PERKIN | IL | 61554 | |
| PEKIN TV SERVICE | | 321 MARGARET ST | | | | PEKIN | IL | 61554 | |
| PEKKATTIL, BENNETT JOSE | | ADDRESS ON FILE | | | | | | | |
| PEKSIN, TAIBA | | 1342 W ARGYLE ST | | | | CHICAGO | IL | 60640-3568 | |
| PEL, JOHN | | ADDRESS ON FILE | | | | | | | |
| PELAEZ, ALMER J | | ADDRESS ON FILE | | | | | | | |
| PELAEZ, ERIK MARTIN | | ADDRESS ON FILE | | | | | | | |
| PELAEZ, GILDA NATALIA | | ADDRESS ON FILE | | | | | | | |
| PELAEZ, JOHN | | 2416 89TH ST | | | | EAST ELMHURST | NY | 11369-1014 | |
| PELAEZ, JUAN RICARDO | | ADDRESS ON FILE | | | | | | | |
| PELAEZ, MANUEL | | 29603 SW 158TH COURT | | | | HOMESTEAD | FL | 33033 | |
| PELATTINI, SEAN | | ADDRESS ON FILE | | | | | | | |
| PELAYO, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| PELAYO, CARLOS | | ADDRESS ON FILE | | | | | | | |
| PELAYO, CARLOS EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PELAYO, CARLOS ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| PELAYO, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| PELAYO, HECTOR ALONSO | | ADDRESS ON FILE | | | | | | | |
| PELAYO, JAIME CARLOS | | ADDRESS ON FILE | | | | | | | |
| PELAYO, JESSE FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| PELAYO, KRISTINA MARIA | | ADDRESS ON FILE | | | | | | | |
| PELAYO, MARTIN | | 3855 W 65TH ST | | | | CHICAGO | IL | 60629-4718 | |
| PELCHAT, DANIEL ROLAND | | ADDRESS ON FILE | | | | | | | |
| PELCO DISTRIBUTORS | | 1550 PARK AVENUE | | | | EMERYVILLE | CA | 94608 | |
| PELESHOK, GLEN PAUL | | ADDRESS ON FILE | | | | | | | |
| PELETZ, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| PELEZO, ERIC MITCHELL | | ADDRESS ON FILE | | | | | | | |
| PELEZO, NICHOALS WENDEL | | ADDRESS ON FILE | | | | | | | |
| PELFREY, BREEANN JUDITH | | ADDRESS ON FILE | | | | | | | |
| PELFREY, JOHN M | | 205 MILL RD | | | | YORKTOWN | VA | 23693-3302 | |
| PELFREY, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PELHAM MANOR, VILLAGE OF | | WESTCHESTER COUNTY NY | 4 PENFIELD PL | | | PELHAM MANOR | NY | 10803-3291 | |
| PELHAM, CITY OF | | PELHAM CITY OF | P O BOX 1238 | | | PELHAM | AL | 35124 | |
| PELHAM, CITY OF | | PO BOX 1238 | REVENUE DEPARTMENT | | | PELHAM | AL | 35124 | |
| PELHAM, CITY OF | | REVENUE DEPARTMENT | | | | PELHAM | AL | 35124 | |
| PELICAN ELECTRONIC SUPP INC | | 3321 DIVISION STREET | | | | METAIRIE | LA | 70002 | |
| PELICAN TECHNOLOGY | | 7227 PINEVILLE MATTHEWS RD | STE NO 100 | | | CHARLOTTE | NC | 28226 | |
| PELKEY, AARON | | 3002 COURT ST | | | | SAGINAW | MI | 48602 | |
| PELL CITY, CITY OF | | 1905 1ST AVENUE N | | | | PELL CITY | AL | 35125 | |
| PELL CITY, CITY OF | | PELL CITY CITY OF | 1905 1ST AVE N | | | PELL CITY | AL | 35125 | |
| PELL DOW, CASSANDRA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PELL, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| PELL, JACOB BERNARD | | ADDRESS ON FILE | | | | | | | |
| PELL, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| PELL, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PELLA, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| PELLE, PETER | | 29 EHRLE PLACE | | | | CLIFTON | NJ | 00000-7013 | |
| PELLE, PETER M | | ADDRESS ON FILE | | | | | | | |
| PELLEBON, DESHAWN TERRELL | | ADDRESS ON FILE | | | | | | | |
| PELLEGRIN, ASHLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| PELLEGRINI, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PELLEGRINI, JONATHON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| PELLEGRINI, LEE TYLER | | ADDRESS ON FILE | | | | | | | |
| PELLEGRINI, LINDA | | 5728 MAJOR BLVD | | | | ORLANDO | FL | 32819-7961 | |
| PELLEGRINO, COURTNEY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PELLEGRINO, EVAN WILLIAN | | ADDRESS ON FILE | | | | | | | |
| PELLEGRINO, GERRY | | ADDRESS ON FILE | | | | | | | |
| PELLEGRINO, JOSE E | | 14350 SW 98TH TER | | | | MIAMI | FL | 33186-8818 | |
| PELLEGRINO, MATHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| PELLEGRINO, NATHANIEL NORMAN | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, AMY | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, CHAD | | 621 BURNHAM RD | | | | EAST HARTFORD | CT | 06108 | |
| PELLETIER, HOLLY J | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, JOHN | | 209 WEST ROCHELLE | | | | IRVING | TX | 75062 | |
| PELLETIER, MICHAEL T | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, PATRICK | | 4566 CABBAGE POND DR | | | | JACKSONVILLE | FL | 32257 | |
| PELLETIER, PHILIP | | 2256 HIBISCUS ST | | | | SARASOTA | FL | 34239 | |
| PELLETIER, ROBERT K | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, SAMANTHA LISA | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, TAYLOR MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PELLETIER, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PELLETTIERE, KAREN MARIE | | ADDRESS ON FILE | | | | | | | |
| PELLETTIERI & ASSOCIATES | | 111 W JACKSON BLVD 15TH FL | | | | CHICAGO | IL | 60604 | |
| PELLETTIERI & ASSOCIATES | | 991 OAK CREEK DR | | | | LOMBARD | IL | 60148 | |
| PELLEY PLUMBING & HEATING, AE | | 176 17TH ST | | | | WHEELING | WV | 26003 | |
| PELLICANO, MIKE JOHN | | ADDRESS ON FILE | | | | | | | |
| PELLICCIA, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| PELLICCIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PELLICCIA, JUSTIN E | | ADDRESS ON FILE | | | | | | | |
| PELLISSIER, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PELLTIER, LEO | | 276 LUNENBURG ST | | | | FITCHBURG | MA | 01420 | |
| PELLOT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PELLOW, KEVIN DONALD | | ADDRESS ON FILE | | | | | | | |
| PELLS, KERRY | | ADDRESS ON FILE | | | | | | | |
| PELNAR, DANNY | | E4082 COUNTY RD S | | | | ALGOMA | WI | 54201-9731 | |
| PELONG, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PELOQUIN, BEN | | 5315 149TH ST SWNO 19 | | | | EDMONDS | WA | 98026 | |
| PELOQUIN, BEN M | | ADDRESS ON FILE | | | | | | | |
| PELOQUIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PELOT, ANTHONY R | | ADDRESS ON FILE | | | | | | | |
| PELSO, BENJAMIN | | 1867 SAW AVE | | | | PITTSBURGH | PA | 15217 | |
| PELSOR, GARY R | | 19504 S 4180 RD | | | | CLAREMORE | OK | 74017-5385 | |
| PELT, LAKEISHA D | | ADDRESS ON FILE | | | | | | | |
| PELTEKCI, ILYAS | | 1650 AVENIDA LOMA VIS | | | | SAN DIMAS | CA | 91773-4156 | |
| PELTIER, ETHAN | | ADDRESS ON FILE | | | | | | | |
| PELTIER, KENNETH PAUL | | ADDRESS ON FILE | | | | | | | |
| PELTON, DIANE | | 34 PRAISE ST | | | | BILLERICA | MA | 01821 | |
| PELTON, ERICA | | ADDRESS ON FILE | | | | | | | |
| PELTON, JOSEPH BRANDON | | ADDRESS ON FILE | | | | | | | |
| PELTON, JOSEPH CHESTER | | ADDRESS ON FILE | | | | | | | |
| PELTON, SAMUEL | | 2839 QUEENSLAND DRIVE | | | | RICHMOND | VA | 23294 | |
| PELTON, SAMUEL F | | ADDRESS ON FILE | | | | | | | |
| PELTON, TROY W | | ADDRESS ON FILE | | | | | | | |
| PELTON, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| PELTZ PLUMBING HEATING & COOL | | 1409 MIAMI ST | | | | SOUTH BEND | IN | 46613 | |
| PELTZMAN, ALLEN | | 706 LOCKNER RD | | | | COLUMBIA | SC | 29212 | |
| PELURIE JR, MARK STEVEN | | ADDRESS ON FILE | | | | | | | |
| PELUSO, MICHAEL | | 7182 W DICKENS | | | | CHICAGO | IL | 60707-0000 | |
| PELUSO, MICHAEL RANDAL | | ADDRESS ON FILE | | | | | | | |
| PELUSO, NATALIE MARIE | | ADDRESS ON FILE | | | | | | | |
| PELZER, CHRISTOPHER | | 1011 COUNTYHOME RD | A6 | | | CONOVER | NC | 28613-0000 | |
| PELZER, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | | |
| PELZER, RICHARD MATHIAS | | ADDRESS ON FILE | | | | | | | |
| PELZMAN, JASON | | 8859 DELANEY DR | | | | FISHERS | IN | 46038 | |
| PEMBERTON MARILYN J | | 108 RAINBOW DRIVE | NO 885 | | | LIVINGSTON | TX | 77399 | |
| PEMBERTON TRUCK LINES | | PEMBERTON TRUCK LINES INC | ATTN VICE PRESIDENT SALES | 2530 MITCHELL ST | | KNOXVILLE | TN | 37917 | |
| PEMBERTON, AARON PHILLIP | | ADDRESS ON FILE | | | | | | | |
| PEMBERTON, APRIL | | ADDRESS ON FILE | | | | | | | |
| PEMBERTON, BEN G | | ADDRESS ON FILE | | | | | | | |
| PEMBERTON, CHRISTINE | | ANSWER CITY PETTY CASH | 7340 S KYRENE RD STE 111 | | | TEMPE | AZ | 85283 | |
| PEMBERTON, CHRISTINE | | PETTY CASH | | | | TEMPE | AZ | 85283 | |
| PEMBERTON, DAVID DOUGLES | | ADDRESS ON FILE | | | | | | | |
| PEMBERTON, DAVID JASON | | ADDRESS ON FILE | | | | | | | |
| PEMBERTON, DOWAN | | ADDRESS ON FILE | | | | | | | |
| PEMBERTON, GREGORY WARREN | | ADDRESS ON FILE | | | | | | | |
| PEMBERTON, JOSHUA JAY | | ADDRESS ON FILE | | | | | | | |
| PEMBERTON, TAYLOR CLAY | | ADDRESS ON FILE | | | | | | | |
| PEMBERTON, TAYLOR M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEMBERTON, ZACH LEE | | ADDRESS ON FILE | | | | | | | |
| PEMBROKE CROSSING | | 1200 BRICKELL AVE STE 1500 | CO TERRANOVA CORP | | | MIAMI | FL | 33131 | |
| PEMBROKE CROSSING | | 5949 SHERRY LANE SUITE 1755 | | | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | 8411 PRESTON RD STE 600 | CO SAPPHIRE CONST MGMT | | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | CO SAPPHIRE CONST MGMT | | | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | PO BOX 905854 LOCK BOX 905854 | C/O TERRANOVA CHR 086800 | | | CHARLOTTE | NC | 28290-5854 | |
| Pembroke Crossing Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD BLDG B 2ND FL | FIRE PREVENTION DIVISION | | | PEMBROKE PINES | FL | 33025 | |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD | | | | PEMBROKE PINES | FL | 33026 | |
| PEMBROKE PINES, CITY OF | | PEMBROKE PINES CITY OF | 10100 PINES BLVD | | | PEMBROKE PINES | FL | | |
| PEMBROKE PINES, CITY OF | | PO BOX 269005 | | | | PEMBROKE PINES | FL | 33026 | |
| PEMBROKE PINES, CITY OF | | PO BOX 849000 | ATTN OCCUPATIONAL LICENSES | | | PEMBROKE PINES | FL | 33084 | |
| PEMBROKE PINES, CITY OF | | PO BOX 9000 | ATTN CODE ENFORCEMENT | | | PEMBROKE PINES | FL | 33084-0957 | |
| PEMBROKE SQUARE APARTMENTS | | VIRGINIA BEACH GEN DIST COURT | JUDICIAL COMPLEX BUILDING 10 | | | VIRGINIA BEACH | VA | 23456 | |
| PEMERLS RED WING SHOES | | 2604 N E KRESKY ROAD | | | | CHEHALIS | WA | 98532 | |
| PEMRICK, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PEN COMPUTING | | PO BOX 408 | | | | PLAINVIEW | NY | 11803 | |
| PEN OH WES MAP COMPANY | | 336 4TH AVENUE | TIMES BUILDING | | | PITTSBURGH | PA | 15222 | |
| PEN OH WES MAP COMPANY | | TIMES BUILDING | | | | PITTSBURGH | PA | 15222 | |
| PEN, ERIC | | ADDRESS ON FILE | | | | | | | |
| PEN, MARY | | ADDRESS ON FILE | | | | | | | |
| PENA HERNANDEZ, CARLOS ERNESTO | | ADDRESS ON FILE | | | | | | | |
| PENA III, RAUL | | ADDRESS ON FILE | | | | | | | |
| PENA JR , DAVID LOPEZ | | ADDRESS ON FILE | | | | | | | |
| PENA JR , RAUL C | | ADDRESS ON FILE | | | | | | | |
| PENA JR, RAYMUNDO | | ADDRESS ON FILE | | | | | | | |
| PENA JR, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| PENA ROMERO, JEANNETTE EVANGELINA | | ADDRESS ON FILE | | | | | | | |
| PENA, ABNER | | ADDRESS ON FILE | | | | | | | |
| PENA, ALBERT | | ADDRESS ON FILE | | | | | | | |
| PENA, ALFRED | | ADDRESS ON FILE | | | | | | | |
| PENA, AMY | | 40934 KNOLL | | | | PALMDALE | CA | 93551-5627 | |
| PENA, ANDREW | | 3508 SANDY BROOK DR | | | | ROUND ROCK | TX | 78664-0000 | |
| PENA, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | | |
| PENA, ANNA ESTELLA | | ADDRESS ON FILE | | | | | | | |
| PENA, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PENA, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PENA, AURORA | | 1147 W 25TH ST | | | | HOUSTON | TX | 77008-1829 | |
| PENA, BLAKE DANIEL | | ADDRESS ON FILE | | | | | | | |
| PENA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PENA, CAMILLE RAQUEL | | ADDRESS ON FILE | | | | | | | |
| PENA, CECILIA | | 5 VAN BUREN ST | | | | BRENTWOOD | NY | 11717-0000 | |
| PENA, CECILIA G | | ADDRESS ON FILE | | | | | | | |
| PENA, CESAR | | 1114 WINTERGOOD | | | | LEWISVILLE | TX | 75067-0000 | |
| PENA, CHAS NICK | | ADDRESS ON FILE | | | | | | | |
| PENA, CHRISTOPHER | | 11810 RYEWATER DRIVE | | | | HOUSTON | TX | 77089 | |
| PENA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PENA, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | | |
| PENA, CLARIBEL | | 350 W 24TH ST | | | | NEW YORK | NY | 10011-2222 | |
| PENA, DANIEL | | 2527 FARRINGTON WAY | | | | EAST PALO ALTO | CA | 94303-0000 | |
| PENA, DANIEL KEENE | | ADDRESS ON FILE | | | | | | | |
| PENA, DANNY | | 5027 MICHIGAN AVE | | | | WEST PALM BEACH | FL | 33415-0000 | |
| PENA, DANNY D | | ADDRESS ON FILE | | | | | | | |
| PENA, DAVID | | ADDRESS ON FILE | | | | | | | |
| PENA, DEIRY J | | ADDRESS ON FILE | | | | | | | |
| PENA, EDGARDO | | ADDRESS ON FILE | | | | | | | |
| PENA, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PENA, ERIK | | 1390 S AMMONS ST | | | | LAKEWOOD | CO | 80232-0000 | |
| PENA, ERIK | | ADDRESS ON FILE | | | | | | | |
| PENA, ESTELA | | ADDRESS ON FILE | | | | | | | |
| PENA, FABRICIO | | 9811 STERLING | | | | LAREDO | TX | 78045-0000 | |
| PENA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| PENA, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| PENA, GEORGE DANIEL | | ADDRESS ON FILE | | | | | | | |
| PENA, GONZALO | | ADDRESS ON FILE | | | | | | | |
| PENA, HECTOR | | ADDRESS ON FILE | | | | | | | |
| PENA, HENRY ADALBERTO | | ADDRESS ON FILE | | | | | | | |
| PENA, HUGO | | ADDRESS ON FILE | | | | | | | |
| PENA, ISRAEL | | ADDRESS ON FILE | | | | | | | |
| PENA, IVAN | | RT 7 BOX H 19 | | | | MISSION | TX | 78572 | |
| PENA, JAMES | | 8700 SW 133RD AVE | | | | MIAMI | FL | 33183-0000 | |
| PENA, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| PENA, JEREMY NICHOLAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PENA, JEREMY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PENA, JESSICA STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| PENA, JOEL | | 30 COTTAGE ST | | | | LYNN | MA | 01905-0000 | |
| PENA, JOEL | | ADDRESS ON FILE | | | | | | | |
| PENA, JOEL A | | ADDRESS ON FILE | | | | | | | |
| PENA, JONATHAN | | 630 SW 71 CT | | | | MIAMI | FL | 33144-0000 | |
| PENA, JORGE | | 521 E 51ST ST | | | | HIALEAH | FL | 33013-1625 | |
| PENA, JORGE | | ADDRESS ON FILE | | | | | | | |
| Pena, Jose | | 12442 SW 123rd St | | | | Miami | FL | 33186 | |
| PENA, JOSE | | 15 ELLIOT PL | | | | BRONX | NY | 10452-7100 | |
| PENA, JOSE | | 9 UNION AVE | | | | CLIFTON | NJ | 07011-0000 | |
| PENA, JOSE | | ADDRESS ON FILE | | | | | | | |
| PENA, JOSE A | | ADDRESS ON FILE | | | | | | | |
| PENA, JOSE E | | ADDRESS ON FILE | | | | | | | |
| PENA, JOSE G | | ADDRESS ON FILE | | | | | | | |
| PENA, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PENA, JOSEPH JULIO | | ADDRESS ON FILE | | | | | | | |
| PENA, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PENA, JOVANNA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| PENA, JUAN | | ADDRESS ON FILE | | | | | | | |
| PENA, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| PENA, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| PENA, KATHERYN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PENA, KEITH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PENA, KIARA IVETTE | | ADDRESS ON FILE | | | | | | | |
| PENA, KINESHA N | | ADDRESS ON FILE | | | | | | | |
| PENA, LAW OFFICES OF RUBEN | | PO BOX 530160 | | | | HARLINGEN | TX | 78550 | |
| PENA, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| PENA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| PENA, MARIO RAMON | | ADDRESS ON FILE | | | | | | | |
| PENA, MAURICIO LUIS | | ADDRESS ON FILE | | | | | | | |
| PENA, MAURIZIO GERARDO | | ADDRESS ON FILE | | | | | | | |
| PENA, MIGUEL A | | ADDRESS ON FILE | | | | | | | |
| PENA, MITCHELL JESUS | | ADDRESS ON FILE | | | | | | | |
| PENA, NATALIE | | ADDRESS ON FILE | | | | | | | |
| PENA, NATALIE ROSE | | ADDRESS ON FILE | | | | | | | |
| PENA, NATHANIEL JAY | | ADDRESS ON FILE | | | | | | | |
| PENA, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| PENA, PATRICIA | | 2111 B AIRPORT RD | | | | SALISBURY | NC | 28147-0000 | |
| PENA, PEDRO | | 1636 MONTROSE ST | | | | RALEIGH | NC | 27603 | |
| PENA, PEDRO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PENA, PLACIDO | | PO BOX 971606 | | | | MIAMI | FL | 33177-0000 | |
| PENA, RAY O | | ADDRESS ON FILE | | | | | | | |
| PENA, REMIGIO | | ADDRESS ON FILE | | | | | | | |
| PENA, RENE | | ADDRESS ON FILE | | | | | | | |
| PENA, REYNALDO RAMON | | ADDRESS ON FILE | | | | | | | |
| PENA, RICHARD | | 1907 CLAYTON DR | | | | BAYTOWN | TX | 77520 | |
| PENA, ROBERTO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PENA, RODRIGO | | ADDRESS ON FILE | | | | | | | |
| PENA, SAMANTHA SHAWN | | ADDRESS ON FILE | | | | | | | |
| PENA, SHAWN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PENA, TEODORO | | 3214  CAMILLA | | | | PASADENA | TX | 77505 | |
| PENA, VANITY ANDRE | | ADDRESS ON FILE | | | | | | | |
| PENA, WILBERT | | ADDRESS ON FILE | | | | | | | |
| PENA, WILFREDO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PENA, WISTON | | ADDRESS ON FILE | | | | | | | |
| PENA, XAVIER AMADOR | | ADDRESS ON FILE | | | | | | | |
| PENA, YESENIA D | | ADDRESS ON FILE | | | | | | | |
| PENADO, EDWIN ALVARADO | | ADDRESS ON FILE | | | | | | | |
| PENAFIEL, RONNIE A | | ADDRESS ON FILE | | | | | | | |
| PENAGOS, LINA M | | ADDRESS ON FILE | | | | | | | |
| PENAGOS, MAURICIO | | ADDRESS ON FILE | | | | | | | |
| PENAJR, RAYMUNDO | | 2562 NOVI DR | | | | RIVERBANK | CA | 95367-0000 | |
| PENALO, JOHANNA F | | ADDRESS ON FILE | | | | | | | |
| PENALOSA, LEO | | 8041 SHERWOOD CROSSING APT 303 | | | | MECHANICSVILLE | VA | 23111 | |
| PENALOSA, MANOLO GUILLEN | | ADDRESS ON FILE | | | | | | | |
| PENALOSA, RYAN | | ADDRESS ON FILE | | | | | | | |
| PENALOZA JR, SILVESTER | | ADDRESS ON FILE | | | | | | | |
| PENALOZA, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| PENALOZA, GEORGE | | ADDRESS ON FILE | | | | | | | |
| PENALOZA, GILBERT OREGON | | ADDRESS ON FILE | | | | | | | |
| PENALOZA, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PENALOZA, RUFFO A | | 3948 MUDDY CREEK  DR | | | | WINSTON SALEM | NC | 27107 | |
| PENARREDONDA, ULISES G | | ADDRESS ON FILE | | | | | | | |
| PENARRIETA, CARMEN | | 401 54 ST | | | | HIALEAH | FL | 33014-0000 | |
| PENATE CANALES, DOUGLAS IVAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PENATE, ANTONIO | | 3245 SW 92ND AVE | | | | MIAMI | FL | 33165 | |
| PENATE, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| PENCE & HAWKINS | | 11440 WEST BERNARDO COURT | SUITE 300 | | | SAN DIEGO | CA | 92127 | |
| PENCE & HAWKINS | | SUITE 300 | | | | SAN DIEGO | CA | 92127 | |
| PENCE LANCTOT, ISABELLA | | ADDRESS ON FILE | | | | | | | |
| PENCE, ADAM BRONSON | | ADDRESS ON FILE | | | | | | | |
| PENCE, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | | |
| PENCE, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| PENCE, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PENCE, JORDAN PAULK | | ADDRESS ON FILE | | | | | | | |
| PENCE, WAYNE | | 24 PINE BREEZE CT | | | | LITTLE ROCK | AR | 72210 | |
| PENCE, WESLEY LEWIS | | ADDRESS ON FILE | | | | | | | |
| PENCEK, GREGG | | ADDRESS ON FILE | | | | | | | |
| PENCHASOV, ELI | | 108 16 54TH RD | | | | FOREST HILLS | NY | 11375 | |
| PENCLE, DOREEN | | 134 PUGSLEY AVE | | | | BRONX | NY | 10473-2318 | |
| PENCO GRAPHIC SUPPLY INC | | 718 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55401 | |
| PENDARVIS, DAKOTA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PENDEGRAFT, RYAN | | 12303 HARBOR POINT BLVD EE1 | | | | MUKILTEO | WA | 98275 | |
| PENDEGRAFT, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| PENDER & COWARD | | 222 CENTRAL PARK AVE | COMMONWEALTH COLLECTIONS | | | VIRGINIA BEACH | VA | 23462 | |
| PENDER CO CLERK OF COURT | | PO BOX 310 | | | | BURGAW | NC | 28425-0310 | |
| PENDER COMMERCIAL SERVICES INC | | 1741 1 HAMILTON ST | | | | JACKSONVILLE | FL | 32210 | |
| PENDER II, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| PENDER, DANIEL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| PENDER, JESSICA SARA | | ADDRESS ON FILE | | | | | | | |
| PENDER, JOSEPH ORLANDO | | ADDRESS ON FILE | | | | | | | |
| PENDER, JOSEPH RINARD | | ADDRESS ON FILE | | | | | | | |
| PENDER, JOSEPHOR | | 902 PERRY ST | | | | KINSTON | NC | 28501-0000 | |
| PENDER, MATTHEW HENRY | | ADDRESS ON FILE | | | | | | | |
| PENDERGAST, SHAWN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PENDERGRAFT, ROBERT LEON | | ADDRESS ON FILE | | | | | | | |
| PENDERGRASS, HENRY JAMES | | ADDRESS ON FILE | | | | | | | |
| PENDERGRASS, LES O | | 3010 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2129 | |
| PENDERGRASS, NICHOLAS DANE | | ADDRESS ON FILE | | | | | | | |
| PENDGRAFT, NIKITI NOEL | | ADDRESS ON FILE | | | | | | | |
| PENDL, HENRY J | | 3561 W HILLSBORO BLVD | | | | COCONUT CREEK | FL | 33073 | |
| PENDL, HENRY JACOB | | ADDRESS ON FILE | | | | | | | |
| PENDLETON DETECTIVES OF MISS | | PO BOX 14005 | | | | JACKSON | MS | 392364005 | |
| PENDLETON II, CHARLES | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, ANDRE SHAMON | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, DAMIAN LOGAN | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, DANIEL S | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, FRANK | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, IRWIN | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, JAZMINE SAMIA | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, JEAN | | 420 NW 145TH ST | | | | MIAMI | FL | 33168-4152 | |
| PENDLETON, JESSICA | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, JOSH KYLE | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, JUSTIN BILAL | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, KARA | | 11 BAER LANE | | | | BERNVILLE | PA | 19506-0000 | |
| PENDLETON, KARA MARIE | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, KEISHA M | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, MICHAEL JERMAINE | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, RONALD CLINTON | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, SCOTT | | 1205 BROKEN ARROW CT | | | | RALEIGH | NC | 27610-0000 | |
| PENDLETON, STEPHEN WALTER | | ADDRESS ON FILE | | | | | | | |
| PENDLETON, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| PENDLEY II, RUSSELL KEITH | | ADDRESS ON FILE | | | | | | | |
| PENDLEY, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PENDLEY, FRED | | 6014 ROBBINS CIR S | | | | JACKSONVILLE | FL | 32211-7526 | |
| PENDLEY, SODETTE | | 8030 DITMAN ST 110 | | | | PHILADELPHIA | PA | 19136 | |
| PENDLEY, SODETTE LATIONA | | ADDRESS ON FILE | | | | | | | |
| PENDLEY, STEVEN ELTON | | ADDRESS ON FILE | | | | | | | |
| PENDLEY, TRACEY | | P O BOX 515 | | | | TATE | GA | 30177 | |
| PENDLOSKY, JOHN | | 430 BRANNON AVE | | | | CLARKSBURG | WV | 26301 | |
| PENDOLINO, CHRISTOPHER | | 30 LA MESA DR | | | | BAKERSFIELD | CA | 93305-0000 | |
| PENDOLINO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PENDON JR, ABRAHAM CARLUEN | | ADDRESS ON FILE | | | | | | | |
| PENE, CYNTHIA | | 4250 W LAKE SAMMSH PKWY NE | | | | REDMOND | WA | 98052-7104 | |
| PENELA, FERNANDO | | 7640 N W 6TH ST | | | | PEMBROKE PINES | FL | 33024 | |
| PENELA, FERNANDO G | | ADDRESS ON FILE | | | | | | | |
| PENELEC | | PO BOX 193 | | | | ALLENHURST | NJ | 07711-0193 | |
| PENELEC | | PO BOX 203 | | | | ALLENHURST | NJ | 07709 | |
| PENELEC | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PENELEC | | PO BOX 600 | | | | ALLENHURST | NJ | 07709-0600 | |
| PENELEC/3687 | | P O BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| PENELOPE SIMMONS ET AL | | C/O TRAVIS COUNTY DOMESTIC REL | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| PENELOPE SIMMONS ET AL | | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| PENELOPE, S | | 2516 RANDOLPH RD TRLR 2 | | | | PASADENA | TX | 77503-4254 | |
| PENFIELD INC | | 10010 60TH ST N | | | | STILLWATER | MN | 55082 | |
| PENFIELD, DANIEL | | 661 ARMARY RD | | | | PARKTON | NC | 28371 | |
| PENFOLD, KENDA R | | ADDRESS ON FILE | | | | | | | |
| PENG, ANGIE | | ADDRESS ON FILE | | | | | | | |
| PENG, KEVIN | | ADDRESS ON FILE | | | | | | | |
| PENG, TONY H | | ADDRESS ON FILE | | | | | | | |
| PENGATE HANDLING SYSTEMS INC | | 3 INTERCHANGE PL | | | | YORK | PA | 17403 | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 13700 | | | | PHILADELPHIA | PA | 191911344 | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 643031 | | | | PITTSBURGH | PA | 15264-3031 | |
| PENGELLY, JAKE C | | ADDRESS ON FILE | | | | | | | |
| PENGILLY, GARRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PENHA, EUNICE LILLIAN | | ADDRESS ON FILE | | | | | | | |
| PENHA, JAMAL | | ADDRESS ON FILE | | | | | | | |
| PENHALLEGON JAMES L | | 3041 S LAS PALMAS | | | | MESA | AZ | 85202 | |
| PENICK, SHAWN M | Penick, Shawn M | 1722 Ryan Dr | | | | Lutz | FL | 33549 | |
| Penick, Shawn M | | 1722 Ryan Dr | | | | Lutz | FL | 33549 | |
| PENICK, SHAWN M | | ADDRESS ON FILE | | | | | | | |
| PENILTON, DAMIEN CORDARYL | | ADDRESS ON FILE | | | | | | | |
| PENINSULA DISTRICT OFFICE | | 11847 CANON BLVD STE 5 | | | | NEWPORT NEWS | VA | 23606 | |
| PENINSULA EMERGENCY PHYSICIANS | | 2500 WASHINGTON AVE | CIVIL DIVISION | | | NEWPORT NEWS | VA | 23607 | |
| PENINSULA HOUSING & BUILDERS | | 760 MCGUIRE PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| PENINSULA HOUSING & BUILDERS | | 760 MCGUIRE PL | | | | NEWPORT NEWS | VA | 23601 | |
| PENINSULA INDUSTRIAL MEDICINE | | 727 E MAIN STREET | | | | SALISBURY | MD | 21801 | |
| PENINSULA INDUSTRIAL MEDICINE | | PO BOX 3317 | | | | SALISBURY | MD | 21802 | |
| PENINSULA MEDICAL GROUP | | 10513 SILVERDALE WAY | | | | SILVERDALE | WA | 98383 | |
| PENINSULA OFFICE EQUIPMENT | | 213 MAIN STREET | | | | SALINAS | CA | 93901 | |
| PENINSULA PKG ADMINISTRATION | | PO BOX 2081 | | | | TUSTIN | CA | 92781-2081 | |
| PENINSULA ROOFING CO INC | | 11836 CANON BLVD STE 600 | | | | NEWPORT NEWS | VA | 23606 | |
| PENINSULA WELDING & MED SUPPLY | | 785 HARCOURT AVENUE | | | | SEASIDE | CA | 93955 | |
| PENIRELLI, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| PENISTER, NATASIA JASMINE | | ADDRESS ON FILE | | | | | | | |
| PENISTON, BARBARA | | 4030 N 80TH DR | | | | PHOENIX | AZ | 85033-3509 | |
| PENJERDEL MUTUAL ASSOC INC | | 1003 SOUTH CHAPEL STREET | | | | NEWARK | DE | 197021305 | |
| PENKA, DONTEL A | | ADDRESS ON FILE | | | | | | | |
| PENKACIK, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| PENKAVA, ALYSSA KAYE | | ADDRESS ON FILE | | | | | | | |
| PENKETHMAN, DYLAN HUGHES | | ADDRESS ON FILE | | | | | | | |
| PENKIN, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| PENKUHN, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| PENKWITZ, RITA | | 1200 OAK CT APT 113 | | | | PORT WASHINGTON | WI | 53074 2409 | |
| PENLAND, DWAYNE F | | 15979 SW 149TH TER | | | | MIAMI | FL | 33196-5738 | |
| PENLAND, EAMON CALDWELL | | ADDRESS ON FILE | | | | | | | |
| PENLAND, HUNTER L | | ADDRESS ON FILE | | | | | | | |
| PENLEY, FRANKLIN | | 2550 STAG RUN NO 537 | | | | CLEARWATER | FL | 34625 | |
| Penley, Sarah Eades | | 3017 Pilot View Church Rd | | | | Yadkinville | NC | 27055-7203 | |
| PENMAN, JORDAN ELYSE | | ADDRESS ON FILE | | | | | | | |
| PENN CREDIT CORP | | PO BOX 988 | 916 S 14TH ST | | | HARRISBURG | PA | 17104 | |
| PENN DETROIT DIESEL ALLISON | | 8330 STATE RD | | | | PHILADELPHIA | PA | 19136 | |
| PENN DETROIT DIESEL ALLISON | | PO BOX 517830 | | | | PHILADELPHIA | PA | 19175-7830 | |
| PENN II, DAVID M | | ADDRESS ON FILE | | | | | | | |
| PENN LAUREL GIRL SCOUT COUNCIL | | 1600 MT ZION RD | | | | YORK | PA | 17402 | |
| PENN ONE APPRAISAL SERVICES | | 300 N DERR DR | | | | LEWISBURG | PA | 17837 | |
| PENN PARK SORRENTO | | 1848 NORWOOD PLAZA NO 214 | | | | HURST | TX | 76054 | |
| PENN PARK SORRENTO LLC | | C/O JP MORGAN CHASE BANK | PO BOX 974967 | | | DALLAS | TX | 75397-4967 | |
| PENN SCHOEN & BERLAND ASSOCIATES | | 1110 VERMONT AVE NW | STE 1200 | | | WASHINGTON | DC | 20005 | |
| PENN STATE EXPOSITION SERVICES | | PO BOX 5676 | | | | HARRISBURG | PA | 17110 | |
| PENN STUART & ESKRIDGE PC | | 804 ANDERSON ST | | | | BRISTOL | TN | 37620 | |
| PENN STUART & ESKRIDGE PC | | PO BOX 2288 | | | | ABINGDON | VA | 24212-2288 | |
| PENN TECH ELECTRONICS | | 104 S SPRIGG ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| PENN TERRA ENGINEERING INC | | 2041 CATO AVE | | | | STATE COLLEGE | PA | 16801 | |
| PENN, BELINDA M | | 4367 RALEIGH AVE | APT 401 | | | ALEXANDRIA | VA | 22304-5350 | |
| PENN, DANIEL | | 4213 PENNYDALE DR | | | | GREENSBORO | NC | 27407 | |
| PENN, DUSTIN GENE | | ADDRESS ON FILE | | | | | | | |
| PENN, EL WANDA | | 91 CRENSHAW LOOP | | | | WETUMPKA | AL | 36092 | |
| PENN, ITALIA | | 9855 TIMBERS DR | | | | CINCINNATI | OH | 45242 | |
| PENN, JESSE | | 109 BIRCHWOOD AVE | | | | FRANKFORT | KY | 40601 | |
| PENN, KIRAH JANISHA | | ADDRESS ON FILE | | | | | | | |
| PENN, LAMAR E | | ADDRESS ON FILE | | | | | | | |
| PENN, LEVI | | ADDRESS ON FILE | | | | | | | |
| PENN, MARQUES A | | ADDRESS ON FILE | | | | | | | |
| PENN, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PENN, MONIQUE LOREAN | | ADDRESS ON FILE | | | | | | | |
| PENN, NATISHA LASHIA | | ADDRESS ON FILE | | | | | | | |
| PENN, SAMUEL NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| PENN, TARJI J | | ADDRESS ON FILE | | | | | | | |
| PENN, TRAVIS STANTON | | ADDRESS ON FILE | | | | | | | |
| PENNA APPRAISALS INC, R | | 1301 W NORTHWEST BLVD | | | | SPOKANE | WA | 99205 | |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | COMMONWEALTH OF PENNSYLVANIA | | | PITTSBURGH | PA | 15268-0050 | |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | | | | PITTSBURGH | PA | 152680050 | |
| PENNA TURNPIKE COMMISION | | PO BOX 931537 | | | | CLEVELAND | OH | 44193-1671 | |
| PENNA, ANDREAS | | ADDRESS ON FILE | | | | | | | |
| PENNA, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| PENNA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PENNA, RONALD PATRICK | | ADDRESS ON FILE | | | | | | | |
| PENNA, SCOTT STEVEN | | ADDRESS ON FILE | | | | | | | |
| PENNABAKER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PENNABAKER, TIFFANY DAWN | | ADDRESS ON FILE | | | | | | | |
| PENNACCHIO, FREDERICK | | ADDRESS ON FILE | | | | | | | |
| PENNANT, STEPHAN | | ADDRESS ON FILE | | | | | | | |
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | | | | SOUTHHAMPTON | PA | 18966 | |
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | ATTN PARBARA PYFER | | | SOUTHHAMPTON | PA | 18966 | |
| PENNEBAKER, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| PENNEBAKER, DEVIN M | | 8 SUNSHINE CIRCLE | | | | LEWISTOWN | PA | 17044 | |
| PENNEBAKER, DEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PENNEBAKER, MATT PRESTON | | ADDRESS ON FILE | | | | | | | |
| PENNEKAMP, NOREEN A | | 4116 CLEARWATER LN | | | | NAPERVILLE | IL | 60564-6149 | |
| PENNELL JR , DWIGHT RIVES | | ADDRESS ON FILE | | | | | | | |
| PENNELL, EDWARD C | | B CO 141 INFANTRY TF 141 | | | | APO | AE | 09889- | |
| PENNELL, MARK | | 3 HUNTLEY DR | | | | SCARBOROUGH | ME | 04074 | |
| PENNELL, MARK J | | ADDRESS ON FILE | | | | | | | |
| PENNELL, SCARLETT KATE | | ADDRESS ON FILE | | | | | | | |
| PENNELLA, BRIAN M | | 264 ROBERTS AVE | | | | CONSHOHOCKEN | PA | 19428-2222 | |
| PENNELLA, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PENNEWELLS FLOWER SHOP | | 7001 RT 309 FAIRMONT VILLAGE | | | | COOPERSBURG | PA | 18036 | |
| PENNEY, ALAN | | ADDRESS ON FILE | | | | | | | |
| PENNEY, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PENNEY, ISAIAH DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| PENNEY, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| PENNEY, STEVEN | | ADDRESS ON FILE | | | | | | | |
| PENNEY, WILLIAM | | 940 DOE SKIN TERRACE | | | | BRENTWOOD | CA | 94565 | |
| PENNICHUCK WATER WORKS INC | | 25 MANCHESTER ST | P O BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS INC | | P O BOX 1947 | | | | MERRIMACK | NH | 03054-1947 | |
| PENNIE, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PENNIE, DEREK | | ADDRESS ON FILE | | | | | | | |
| PENNIMAN DELI | | 820 PENNIMAN AVE | | | | PLYMOUTH | MI | 48170 | |
| PENNING, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON CO CIRCUIT COURT | | COURT CLERK | | | | RAPID CITY | SD | 57709 | |
| PENNINGTON CO CIRCUIT COURT | | PO BOX 230 | COURT CLERK | | | RAPID CITY | SD | 57709 | |
| PENNINGTON COUNTY | | 315 STREET STE 214 | | | | RAPID CITY | SD | 57701 | |
| PENNINGTON JR , CURTIS O | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON L, HOLLY | | 215 S MONROE ST | | | | TALLAHASSEE | FL | 32301-1839 | |
| PENNINGTON L, HOLLY SH | | 215 S MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| PENNINGTON TECHNOLOGIES, LLC E QUIP | | 5713 INDUSTRY LANE | SUITE 56 | | | FREDERICK | MD | 21704 | |
| PENNINGTON, ALANA COLLEEN | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, ARIC JOHN | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, BRETT | | 36 SEDERHOLM PATH | | | | PALM COAST | FL | 32164 | |
| PENNINGTON, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, CHRISTIN | | 411 WALNUT ST | | | | GRN CV SPGS | FL | 32043-3443 | |
| PENNINGTON, CHRISTOPHER | | 293 N MARKET ST | | | | MT STERLING | OH | 43143-0000 | |
| PENNINGTON, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, COLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, COLLIN KEITH | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, CRAIG | | 375 NE 78TH AVE | | | | OKEECHOBEE | FL | 34974-0000 | |
| PENNINGTON, DARRIEN R | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, DEAN JAXON | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, DOMINIQUE DIANN | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, GARLAND | | 48 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4221 | |
| PENNINGTON, JAMES | | 208 W EDWARDS ST | | | | RAYNE | LA | 70578-0000 | |
| PENNINGTON, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, JOSHUA NOLAN | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, KIMBERLY | | 968 TAMBERWOOD ALCOVE | | | | WOODBURY | MN | 551251449 | |
| PENNINGTON, KIMBERLY M | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, LAKENYA | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, LARRY | | 14303 AEDAN CT | | | | POWAY | CA | 92064-3320 | |
| PENNINGTON, MARY BETH | | 215 PHEASANT RUN | | | | PONTE VEDRA | FL | 32082 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PENNINGTON, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, MICHAEL | | 214 KLINE ST | | | | BEAR | DE | 19701-0000 | |
| PENNINGTON, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, SAMUEL | | 41 S CURTISVILLE RD | | | | CONCORD | NH | 03301 | |
| PENNINGTON, SCOTT | | RR 5 BOX 555 | | | | CLARKSBURG | WV | 26301-9323 | |
| PENNINGTON, TARYN | | ADDRESS ON FILE | | | | | | | |
| PENNINGTON, WESLEY CURTIS | | ADDRESS ON FILE | | | | | | | |
| PENNOCK, ASHLEY M | | ADDRESS ON FILE | | | | | | | |
| PENNOCK, DARRELL JOHN | | ADDRESS ON FILE | | | | | | | |
| PENNOCK, MEAGAN | | ADDRESS ON FILE | | | | | | | |
| PENNONI ASSOCIATES INC | | 1600 CALLOWHILL ST | | | | PHILADELPHIA | PA | 19130 | |
| PENNONI ASSOCIATES INC | | 515 GROVE ST STE 2C | | | | HADDON HEIGHTS | NJ | 08035-1756 | |
| PENNONI ASSOCIATES INC | | 55 E FRONT ST BLDG B | | | | BRIDGEPORT | PA | 19405-1466 | |
| PENNSAUKEN FIRE DEPARTMENT | | 4911 WESTFIELD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN FIRE DEPARTMENT | | BUREAU OF FIRE PREVENTION | 4911 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| Pennsylvania  Department of Revenue | Bankruptcy Division | PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| PENNSYLVANIA AMERICAN WATER | | PO BOX 371326 | | | | PITTSBURGH | PA | 15250-7326 | |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 371412 | | | | PITTSBURGH | PA | 152507412 | |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| PENNSYLVANIA AMERICAN WATER COMPANY | | P O BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| Pennsylvania Dept of Environmental Protection | Rachel Carson State Office Building | 400 Market St | | | | Harrisburg | PA | 17101 | |
| Pennsylvania Dept. of Revenue | | P O  Box 280401 | | | | Harrisburg | PA | 17128-0401 | |
| PENNSYLVANIA DEPT OF REVENUE | | BUREAU OF CORPORATE TAXES | DEPT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA DEPT OF STATE | | BUREAU OF CHARITABLE ORG | 207 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPT OF TRANSPORT | | PO BOX 68617 | OFFICE OF INFO & FISCAL SVCS | | | HARRISBURG | PA | 17106-8617 | |
| Pennsylvania Electric Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | | Red Bank | NJ | 07701 | |
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AUTHORITY | | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AUTHORITY | P O BOX 1463 | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA HIGHER EDUCATION | | P O BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | 2000 NOBLE STREET | | | | SWISSVALE | PA | 15218 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | 21 YOST BLVD | 128 FOREST HILLS PLAZA | | | PITTSBURGH | PA | 15221 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | PENNSYLVANIA MUNICIPAL SVC CO | 21 YOST BLVD | 128 FOREST HILLS PLAZA | | PITTSBURGH | PA | 15221 | |
| PENNSYLVANIA ONE CALL SYSTEM | | PO BOX 641121 | | | | PITTSBURGH | PA | 15264-1121 | |
| PENNSYLVANIA PAPER & SUPPLY | | 215 VINE ST PO BOX 511 | | | | SCRANTON | PA | 18501 | |
| PENNSYLVANIA PAPER & SUPPLY | | PO BOX 511 | | | | SCRANTON | PA | 18501 | |
| PENNSYLVANIA POWER&LIGHT CO | | PO BOX 25222 | | | | LEHIGH VALLEY | PA | 18002-5222 | |
| PENNSYLVANIA POWER&LIGHT CO | | TWO N NINTH ST | ATTN RPC | | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA POWER&LIGHT CO | | TWO NORTH NINTH STREET | | | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE ST | | | | HARRISBURG | PA | 17101-1325 | |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE STREET | | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA SCDU | | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | TOM CORBETT | 1600 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17120 | |
| Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | | Philadelphia | PA | 19106 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | | 101 N Independence Mall E | Lock Box No 053473 | | | Philadelphia | PA | 19106 | |
| PENNSYLVANIA STATE UNIVERSITY | | 103 SHILEDS BUILDING | THE BURSAR | | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA STATE UNIVERSITY | | 127 BRYCE JORDAN CTR | SPECIAL EVENTS COORDINATOR | | | UNIVERSITY PARK | PA | 16802-9976 | |
| PENNSYLVANIA STATE UNIVERSITY | | 200 W PARK AVE | NITTANY LION INN | | | STATE COLLEGE | PA | 16803-3598 | |
| PENNSYLVANIA STATE UNIVERSITY | | BOX 10850 | CONFERENCES & INSTITUTES | | | STATE COLLEGE | PA | 16805-0850 | |
| PENNSYLVANIA STATE UNIVERSITY | | CONFERENCES & INSTITUTES | | | | STATE COLLEGE | PA | 16805O850 | |
| PENNSYLVANIA STATE UNIVERSITY | | E506 PATTEE LIBRARY | UNIVERSITY LIBRARIES | | | UNIVERSITY PARK | PA | 16802-1805 | |
| PENNSYLVANIA STATE UNIVERSITY | | ONE OLD MAIN | | | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA TURNPIKE COMM | | 7631 DERRY ST | | | | HARRISBURG | PA | 17111 | |
| PENNSYLVANIA TURNPIKE COMM | | 8000 C DERRY ST | VIOLATION PROCESSING CTR | | | HARRISONBURG | PA | 17111 | |
| PENNSYLVANIA UC FUND | | 7TH & FORSTER | | | | HARRISBURG | PA | 171060130 | |
| PENNSYLVANIA UC FUND | | LABOR & INDUSTRY BUILDING | 7TH & FORSTER | | | HARRISBURG | PA | 17106-0130 | |
| PENNSYLVANIA UC FUND | | LABOR & INDUSTRY BUILDING | | | | HARRISBURG | PA | 17106-0130 | |
| PENNSYLVANIA UNCLAIMED PROP | Office of Chief Counsel | c o Jennifer Langan | Rm 127 Finance Bldg | | | Harrisburg | PA | 17120 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA, COMMONWEALTH OF | CENTRAL REPOSITORY | | | | | HARRISBURG | PA | 17110975B | |
| PENNSYLVANIA, COMMONWEALTH OF | | 1300 STRAWBERRY SQUARE | INSURANCE DEPT | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 1800 ELMERTON AVE | ATTN CENTRAL REPOSITORY | | | HARRISBURG | PA | 17110-9758 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 2661 TRENTON RD | MAGISTERIAL DIST NO 07108 | | | LEVITTOWN | PA | 19056 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 421 WEST MAIN STREET | MAGISTERIAL DIST NO 38 1 18 | | | LANSDALE | PA | 19446 | |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 28040 | REVENUE BUREAU RECEIPT & CONTR | | | HARRISBURG | PA | 17128-0404 | |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 280701 | REVENUE DEPT | | | HARRISBURG | PA | 17128-0701 | |
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 280427 DEPT OF REVENUE | BUREAU OF CORPORATION TAXES | | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 640957 | PENNSYLVANIA INSURANCE DEPT | | | PITTSBURGH | PA | 15264-0957 | |
| PENNY ANAYA | | 27394 BARCELONA DR | | | | CORONA | CA | 92883-6296 | |
| PENNY LANE PUB & RESTAURANT | | 207 N 7TH ST | | | | RICHMOND | VA | 23219 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PENNY, CHRISTOPHER | | 726 36TH AVE | | | | VERO BEACH | FL | 32968-0000 | |
| PENNY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| PENNY, JASON | | ADDRESS ON FILE | | | | | | | |
| PENNY, JEAN | | 30 PALERMO AVE | | | | CORAL GABLES | FL | 33134-6908 | |
| PENNY, LEWIS SIMPSON | | ADDRESS ON FILE | | | | | | | |
| PENNY, MARK A | | ADDRESS ON FILE | | | | | | | |
| PENNY, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| PENNY, MICHEAL | | 8705 MELLAMANOR | NO C | | | LA MESA | CA | 91942 | |
| PENNY, MIKE A | | ADDRESS ON FILE | | | | | | | |
| PENNY, MISTY MARIE | | ADDRESS ON FILE | | | | | | | |
| PENNY, ROBERT ARTHUR | | ADDRESS ON FILE | | | | | | | |
| PENNY, SULLIVAN | | PO BOX 531 | | | | PIERZ | MN | 56364-0000 | |
| PENNY, TIMOTHY | | 5500 PERRYWINKLE LANE | | | | MCKINNEY | TX | 75070 | |
| PENNY, YOHAN | | ADDRESS ON FILE | | | | | | | |
| PENNYAMON, COURTNEY SHANTAI | | ADDRESS ON FILE | | | | | | | |
| PENNYCOOKE, MIKHAIL GEORGE | | ADDRESS ON FILE | | | | | | | |
| PENNYSAVER | | 1342 CHARWOOD RD | | | | HANOVER | MD | 21076 | |
| PENNYSAVER | | 1520 FRONT STREET | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| PENNYSAVER | | 511 RODI RD | | | | PITTSBURGH | PA | 152354586 | |
| PENNYSAVER | | PO BOX 959 | | | | HANOVER | MD | 21076 | |
| PENNYSAVER | | PO BOX 9608 | | | | VISTA | CA | 92085 | |
| PENNYSAVER GROUP INC, THE | | PO BOX 481 | | | | ELMSFORD | NY | 10523 | |
| PENO, NICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PENOR, EVA ELLEN | | ADDRESS ON FILE | | | | | | | |
| PENRAC INC DBA ENTERPRISE RAC | | 3 CROSSGATE DR STE 201 | ATTN ACCTS RECEIVABLE | | | MECHANICSBURG | PA | 17050-2459 | |
| PENRAC INC DBA ENTERPRISE RAC | | 5523 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2451 | |
| PENRIL DATABILITY NETWORKS | | 1300 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| PENROD ENTERPRISES | | 130 N FIRST ST | | | | MIAMISBURG | OH | 45342 | |
| PENROD ENTERPRISES | | COSTUME RENTAL & SALES | 130 N FIRST ST | | | MIAMISBURG | OH | 45342 | |
| PENROD, AARON LEWIS | | ADDRESS ON FILE | | | | | | | |
| PENROD, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| PENROD, DANIEL | | 6731 VERDE DR | | | | KANSAS CITY | KS | 66104-2660 | |
| PENROD, DAVIN | | ADDRESS ON FILE | | | | | | | |
| PENROD, MICHAEL | | 200 RENAISSANCE PARKWAY NE | | | | ATLANTA | GA | 30308-0000 | |
| PENROSE, STUART WESLEY | | ADDRESS ON FILE | | | | | | | |
| PENSACOLA ELECTRONICS INC | | 133 W INDUSTRIAL BLVD | | | | PENSACOLA | FL | 32505 | |
| PENSACOLA GLASS CO | | 3901 N PALAFOX ST PO BOX 18903 | | | | PENSACOLA | FL | 325238903 | |
| PENSACOLA GLASS CO | | PO BOX 18903 | 3901 N PALAFOX ST | | | PENSACOLA | FL | 32523-8903 | |
| PENSACOLA NEWS JOURNAL | | BARBARA DANIELS | ONE NEWS JOURNAL PLAZA | | | PENSACOLA | FL | 32501 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 0227 | | | | BUFFALO | NY | 14240-0227 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 12710 | | | | PENSACOLA | FL | 32591 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | | PENSACOLA | FL | 32574-3712 | |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | | FORT WAYNE | IN | 46802-2603 | |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | | | | FORT WAYNE | IN | 46802 | |
| PENSACOLA, CITY THE | | PENSACOLA CITY THE | P O BOX 12910 | | | PENSACOLA | FL | 32521 | |
| PENSACOLA, CITY THE | | PO BOX 12910 | | | | PENSACOLA | FL | 325210044 | |
| PENSINGER & ASSOC INC, CD | | 90 NORTH ST STE 200 | | | | PARK FOREST | IL | 60466 | |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | | WASHINGTON | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | |
| PENSKE | Penske Truck Leasing | Rt 10 Green Hills | | | | Readin | PA | 19607 | |
| PENSKE | | 9255 SW RIDDER RD | | | | WILSONVILLE | OR | 97070 | |
| PENSKE | | MRS TAMMY GRIFFIS | PENSKE TRUCK LEASING | P O BOX 563 | | READING | PA | 19603 | |
| PENSKE | | PO BOX 563 | ROUTE 10 GREEN HILLS | | | READING | PA | 19603-0563 | |
| PENSKE | | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182 | |
| PENSKE | | USE V NO 101338 | | | | CHESTERFIELD | MO | 63006 | |
| Penske Truck Leasing | | Rt 10 Green Hills | | | | Readin | PA | 19607 | |
| PENSON, TOMMY | | 1109 E LYONS ST | | | | HAMMOND | IN | 46320-2620 | |
| PENT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PENTA, JAMES | | 108 WEST HIGH ST | | | | WOMELSDORF | PA | 19567 | |
| PENTA, JAMES L | | ADDRESS ON FILE | | | | | | | |
| PENTA, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| PENTA, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| PENTAGON PUBLISHING INC | | PO BOX 451403 | | | | ATLANTA | GA | 31145 | |
| PENTAGRAM DESIGN INC | | 1508 WEST FIFTH ST | | | | AUSTIN | TX | 78703 | |
| Pentax | | 600 12th St | | | | Golden | CO | 80401 | |
| PENTAX CORPORATION | Pentax | 600 12th St | | | | Golden | CO | 80401 | |
| PENTAX CORPORATION | | 10271 SO 1300 EAST | PMB NO 112 | | | SANDY | UT | 84094-0478 | |
| PENTAX CORPORATION | | DEPT CH 10233 | | | | PALATINE | IL | 60055-0233 | |
| PENTECH COMPUTER SERVICES INC | | 7578 WATSON RD | | | | ST LOUIS | MO | 63119 | |
| PENTECOSTES, ROY TAN | | ADDRESS ON FILE | | | | | | | |
| PENTELL, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PENTLAND, ZACHARY D | | ADDRESS ON FILE | | | | | | | |
| PENTON LEARNING SYSTEMS | | 555 US HIGHWAY 1 S | | | | ISELIN | NJ | 08830 | |
| PENTON MEDIA | | 221 E 29TH ST | | | | LOVELAND | CO | 80538 | |
| PENTON MEDIA | | 2420 RELIABLE PKY | | | | CHICAGO | IL | 60686-0024 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PENTON PUBLISHING | | PO BOX 91991 | | | | CHICAGO | IL | 60693 | |
| PENTZ, ERICA JENNIFER | | ADDRESS ON FILE | | | | | | | |
| PENUELA, JESSICA MILDRED | | ADDRESS ON FILE | | | | | | | |
| PENUELAS, SERGIO | | ADDRESS ON FILE | | | | | | | |
| PENUNURI, RICARDO | | ADDRESS ON FILE | | | | | | | |
| PENYAK, DIANE L | | 223 PALMER ST | | | | EASTON | PA | 18042-7238 | |
| PENZA, AMANDA JEAN | | ADDRESS ON FILE | | | | | | | |
| PENZER, KRISTY | | ADDRESS ON FILE | | | | | | | |
| PENZERO, CHRISTIAN J | | ADDRESS ON FILE | | | | | | | |
| PENZIEN, CLAYTON ROBERT | | ADDRESS ON FILE | | | | | | | |
| PENZO, ERIC | | ADDRESS ON FILE | | | | | | | |
| PENZO, GABRIEL GILBERT | | ADDRESS ON FILE | | | | | | | |
| PEOBODY, STEVE | | 4950 TURKEY FOOT RD | | | | ZIONSVILLE | IN | 46077 | |
| PEONE, GENA | | ADDRESS ON FILE | | | | | | | |
| PEOPLE FOR PENDERGRASS | | PO BOX 6711 | | | | COLUMBIA | MD | 21045 | |
| PEOPLE FOREVER COMPUTER TRNG | CLIENT ACCOUNTING DEPT | | | | | WORCESTER | MA | 01603 | |
| PEOPLE FOREVER COMPUTER TRNG | | 93 STAFFORD ST | ATTN CLIENT ACCOUNTING DEPT | | | WORCESTER | MA | 01603 | |
| PEOPLE GREETERS | | 22150 WALLACE DR | | | | CUPERTINO | CA | 95014 | |
| PEOPLE MAGAZINE | | 1271 AVE OF AMERICAS | | | | NEWARK | NJ | 10020 | |
| PEOPLE MAGAZINE | | 3822 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-3822 | |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | LABOR MANAGEMENT SERVICES | | | SAN LEANDRO | CA | 94577 | |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | | | | SAN LEANDRO | CA | 9457 | |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD RD | | | | RICHMOND | VA | 23229 | |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD ROAD | | | | RICHMOND | VA | 23229 | |
| PEOPLE UNLIMITED INC | | 224 NORTH FIFTH STREET | | | | READING | PA | 19601 | |
| PEOPLE WEEKLY | | PO BOX 60300 | | | | TAMPA | FL | 336600300 | |
| PEOPLE WEEKLY | | PO BOX 61320 | | | | TAMPA | FL | 33661-1320 | |
| PEOPLE, RICHARD | | 147 16 SUTTER AVE | | | | JAMAICA | NY | 11101-0000 | |
| PEOPLECLICK | | TWO HANNOVER SQUARE 7TH FL | | | | RALEIGH | NC | 27601 | |
| PEOPLEINDEX LLC | | 1550 LARIMER ST STE 226 | | | | DENVER | CO | 80202 | |
| PEOPLEPC | | ACCOUNTS PAYABLE | P O BOX 77527 | | | ATLANTA | GA | 30357 | |
| PEOPLES CHOICE | | PO BOX 609 | | | | CALLAO | VA | 22435 | |
| PEOPLES CREDIT COUNSELING SVC | | 2758 W ATLANTIC BLVD STE 2 | | | | POMPANO BEACH | FL | 33069 | |
| PEOPLES ELECTRICAL CONTRACTORS | | 277 EAST FILLMORE AVE | | | | ST PAUL | MN | 55107 | |
| PEOPLES ELECTRICAL CONTRACTORS | | 277 E FILLMORE AVE | | | | ST PAUL | MN | 55107 | |
| PEOPLES ENERGY | | ACCT REC | | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES ENERGY | | PO BOX O | | | | CHICAGO | IL | 606903991 | |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 554858673 | |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 6239 | | | | CAROL STREAM | IL | 60197-6239 | |
| PEOPLES ENERGY/PEOPLES GAS | | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES GAS LIGHT & COKE CO | | BILL PROCESSING CENTER | | | | CHICAGO | IL | 606870001 | |
| PEOPLES JANITORIAL SUPPLIES | | 650 MORROW INDUST BLDV | | | | MORROW | GA | 30260 | |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 145 | 650 MORROW INDUST BLDV | | | MORROW | GA | 30260 | |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 68 | | | | FOREST PARK | GA | 30298 | |
| PEOPLES JR, HUBERT LEE | | ADDRESS ON FILE | | | | | | | |
| PEOPLES LANDSCAPE CO | | 3155 S ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| PEOPLES LANDSCAPE CO | | 3157 S ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| PEOPLES WADDELL, ADAM M | | ADDRESS ON FILE | | | | | | | |
| PEOPLES, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| PEOPLES, ADRIENNE | | ADDRESS ON FILE | | | | | | | |
| PEOPLES, BRYAN DAMON | | ADDRESS ON FILE | | | | | | | |
| PEOPLES, CHADDRIC | | 126 CROWELL RD | | | | CONYERS | GA | 30094 | |
| PEOPLES, CHARLES CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PEOPLES, DE ANGELO LEON | | ADDRESS ON FILE | | | | | | | |
| PEOPLES, KATHY | | ADDRESS ON FILE | | | | | | | |
| PEOPLES, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| PEOPLES, LEE | | 14313 32 BOWSPRIT LANE | | | | LAUREL | MD | 20707 | |
| PEOPLES, ROBIN D | | ADDRESS ON FILE | | | | | | | |
| PEOPLES, ROSHAWNGA DIANE | | ADDRESS ON FILE | | | | | | | |
| PEOPLESOFT CONFERENCE INC | | 2600 CAMPUS DRIVE SUITE 180 | | | | SAN MATEO | CA | 94403 | |
| PEOPLESOFT INC | | 3 DEMOCRACY CTR | 6905 ROCKLEDGE DR | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT INC | | 6905 ROCKLEDGE DR | | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT INC | | PO BOX 8646 | | | | CHICAGO | IL | 606808646 | |
| PEOPLESOFT MID ATLANTIC RUG | | 11555 DARNESTOWN RD | | | | GAITHERSBURG | MD | 208783200 | |
| PEOPLESOFT MID ATLANTIC RUG | | MANOR CARE HEALTH SVCS INC | 11555 DARNESTOWN RD | | | GAITHERSBURG | MD | 20878-3200 | |
| PEOPLESOFT USA INC | | 3353 PEACHTREE RD NE STE 600 | C/O TIFFANY TALSKY | | | ATLANTA | GA | 30326 | |
| PEOPLESOFT USA INC | | 4500 PEOPLESOFT PKY | | | | PLEASANTON | CA | 94588 | |
| PEOPLESOFT USA INC | | 6903 ROCKLEDGE DR 11TH FL | | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | | PALATINE | IL | 60055 | |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | | PALATINE | IL | 60055-0699 | |
| PEOPLESOFT USA INC | | TWO WESTBROOK CORP CTR 3RD FL | C/O JOHN CANONACO | | | WESTCHESTER | IL | 60154 | |
| PEOPLESOLUTIONS | | 6802 PARAGON PL STE 430 | | | | RICHMOND | VA | 23230 | |
| PEORIA / WESTLAKE SS | | 2601 W LAKE AVE | | | | PEORIA | IL | 61604 | |
| PEORIA AREA CHAMBER OF COMMERC | | 124 S W ADAMS STREET | SUITE 300 | | | PEORIA | IL | 61602-1388 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEORIA AREA CHAMBER OF COMMERC | | SUITE 300 | | | | PEORIA | IL | 616021388 | |
| PEORIA CLERK OF CIRCUIT COURT | CHSP | | | | | PEORIA | IL | 61602 | |
| PEORIA CLERK OF CIRCUIT COURT | | A/C NO 20296 324 MAIN ST RM14 | ATTN CHSP | | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN ST | CIRCUIT COURT | | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN STREET | PEORIA CO COURTHOUSE/ATTN CHSP | | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | PEORIA CO COURTHOUSE/ATTN CHSP | | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY PROBATE | | CLERK OF CIRCUIT COURT | PEORIA COUNTY COURTHOUSE | | | PEORIA | IL | 61602 | |
| PEORIA JOURNAL STAR | | KRISTI DAVIS | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | |
| PEORIA PRECINCT JUSTICE COURT | | 7420 WEST CACTUS COURT | | | | PEORIA | AZ | 85381 | |
| PEORIA TIRE & VULCANIZING CO | | 8321 N KNOXVILLE AVENUE | | | | PEORIA | IL | 61615 | |
| PEORIA, CITY OF | | 419 FULTON ST RM 100 | | | | PEORIA | IL | 61602-1276 | |
| PEORIA, CITY OF | | 419 FULTON ST RM 111 | | | | PEORIA | IL | 61602-1276 | |
| PEORIA, CITY OF | | 8401 WEST MONROE ST | ATTN ACCOUNTS RECEIVABLE | | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | 8401 WEST MONROE STREET | ATTN ACCOUNTS RECEIVABLE | | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | 8401 W MONROE ST RM 120 | | | | PEORIA | IL | 85345 | |
| PEORIA, CITY OF | | 8401 W MONROE ST STE 130 | SALES TAX DEPT | | | PEORIA | AZ | 85345-6560 | |
| PEORIA, CITY OF | | CITY HALL BLDG | | | | PEORIA | IL | 616021276 | |
| PEORIA, CITY OF | | PEORIA CITY OF | 8401 WEST MONROE ST | | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | PO BOX 1059 | | | | PEORIA | AZ | 85380 | |
| PEOTS OFFICE PRODUCTS | | 4850 GALLEY RD | | | | COLORADO SPRINGS | CO | 80915 | |
| PEOU, RICKY | | ADDRESS ON FILE | | | | | | | |
| PEOU, SOKTHA TES | | ADDRESS ON FILE | | | | | | | |
| PEP BOYS | | 3111 ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS | | PO BOX 50418 | | | | PHILADELPHIA | PA | 19132-0418 | |
| PEP BOYS | | PO BOX 8500 50445 | | | | PHILADELPHIA | PA | 19178-8500 | |
| PEP BOYS | | REMITTANCE DEPT | 3111 ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | | PITTSBURGH | PA | 15235 | |
| PEP BOYS, THE MANNY, MOE & JACK | CHARLES F LARKIN REAL ESTATE | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| PEPCO | | PO BOX 97275 | | | | WASHINGTON | DC | 20090-7275 | |
| PEPCO  Potomac Electric Power Company | | PO BOX 4863 | | | | TRENTON | NJ | 08650-4863 | |
| PEPE, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| PEPE, LAUREN ASHLEY ALTAGRACIA | | ADDRESS ON FILE | | | | | | | |
| PEPE, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PEPE, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| PEPE, THOMAS P | | ADDRESS ON FILE | | | | | | | |
| PEPELKO, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PEPIN, DANIEL JEREMY | | ADDRESS ON FILE | | | | | | | |
| PEPIN, MICHELLE ANN | | ADDRESS ON FILE | | | | | | | |
| PEPIOT, SKY MELODY | | ADDRESS ON FILE | | | | | | | |
| PEPKE JR , RANDOLPH SCOTT | | ADDRESS ON FILE | | | | | | | |
| PEPLINSKI, KELLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| PEPOON, DALE P | | ADDRESS ON FILE | | | | | | | |
| PEPPAS, SETH | | ADDRESS ON FILE | | | | | | | |
| PEPPER MOON CATERING | | 5512 W MARKET ST | | | | GREENSBORO | NC | 27409 | |
| PEPPER, CODY SHEA | | ADDRESS ON FILE | | | | | | | |
| PEPPER, CRAIG WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PEPPER, HAZEL MARIE | | ADDRESS ON FILE | | | | | | | |
| PEPPER, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| PEPPER, JOSHUA BURTON | | ADDRESS ON FILE | | | | | | | |
| PEPPER, JOSHUA FINE | | ADDRESS ON FILE | | | | | | | |
| PEPPER, LAURA | | 110 HOPE RD | | | | CRANSTON | RI | 02921-2738 | |
| PEPPER, LAURA A | | ADDRESS ON FILE | | | | | | | |
| PEPPER, PATRICK OBRIEN | | ADDRESS ON FILE | | | | | | | |
| PEPPER, RONALD F | | ADDRESS ON FILE | | | | | | | |
| PEPPERHILL TIRE SERVICE | | PO BOX 6067 | | | | ASHLAND | VA | 23005 | |
| PEPPERMILL CATERING CO , THE | | 8470 EDGEMONT WAY | | | | COLORADO SPRINGS | CO | 80919 | |
| PEPPERMILL HOTEL CASINO | | 2707 S VIRGINIA STREET | | | | RENO | NV | 89502 | |
| PEPPERS, HAROLD | | 4200 W 205TH ST | | | | MATTESON | IL | 00006-0443 | |
| PEPPERS, HAROLD DEVON | | ADDRESS ON FILE | | | | | | | |
| PEPPERS, JACOB NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| PEPPERS, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| PEPPERS, MARCUS L | | ADDRESS ON FILE | | | | | | | |
| PEPPERS, TYRONE | | 1262 WEST 94TH ST | | | | LOS ANGELES | CA | 90044 | |
| PEPPERWOOD CATERING | | 201 HUNTINGTON PARK DR | | | | LOUISVILLE | KY | 40213-2453 | |
| PEPPERWOOD CATERING | | 201 HUNTINGTON PARK DR | W GRAYSON FLOOD JR | | | LOUISVILLE | KY | 402132453 | |
| PEPPIN, ELIZABETHMARIE | | ADDRESS ON FILE | | | | | | | |
| PEPPLE, ERIC SHAWN | | ADDRESS ON FILE | | | | | | | |
| PEPPLER, JANINE M | | ADDRESS ON FILE | | | | | | | |
| PEPPLER, MICHAEL | | 1466 W LAKE JAMES RD | | | | PRUDENVILLE | MI | 48651 | |
| PEPMULLER JR, JAMES | | 10640 OAK CIRCLE NORTH | | | | OLIVE BRANCH | MS | 38654 | |
| PEPSI COLA & NATL BRAND BEVERA | | 8275 US ROUTE 130 | | | | PENNSAUKEN | NJ | 08110 | |
| PEPSI COLA BOTTLING CO | | PO BOX 3886 | | | | FLORENCE | SC | 29502 | |
| PEPSI COLA BOTTLING COMPANY | | 2575 34TH ST N E | | | | CANTON | OH | 447053799 | |
| PEPSI COLA BOTTLING COMPANY | | OF MANSFIELD/CANTON | 2575 34TH ST N E | | | CANTON | OH | 44705-3799 | |
| PEPSI COLA BOTTLING GROUP | | PO BOX 841828 | | | | DALLAS | TX | 752841828 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA CHAMPAIGN | | 1306 W ANTHONY DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| PEPSI COLA GEN BOT INC | | 1215 N E ADAMS ST | | | | PEORIA | IL | 61603 | |
| PEPSI MID AMERICA | | PO BOX 18241 F | | | | ST LOUIS | MO | 63150-8241 | |
| PEPSIN, RYAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| PEQUA TELECOM CORP | | 78 DIVISION AVE | | | | MASSAPEQUA | NY | 11758 | |
| PERAFAN, OMAR ANDRES | | ADDRESS ON FILE | | | | | | | |
| PERAKOVICH, BRANDI | | 136 CHIPPEWA LANE | | | | MUNCY | PA | 17756 | |
| PERAKOVICH, BRANDI E | | ADDRESS ON FILE | | | | | | | |
| PERAL, JOSEPH J | | 7511 GREYBIRCH TERRACE | | | | PORT RICHEY | FL | 34668 | |
| PERAL, JOSEPH JON | | ADDRESS ON FILE | | | | | | | |
| PERAL, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PERALES, BRENDA | | 14391 ASTORIA ST | | | | SYLMAR | CA | 91342-0000 | |
| PERALES, BRENDA KORINNE | | ADDRESS ON FILE | | | | | | | |
| PERALES, CARLOS | | 1450 CLANCY CT | | | | BURLINGTON | WA | 98233 | |
| PERALES, CARLOS ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| PERALES, CARLOS S | | ADDRESS ON FILE | | | | | | | |
| PERALES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PERALES, ENRIQUE | | 312 E 29TH ST | | | | NATIONAL CITY | CA | 91950-0000 | |
| PERALES, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| PERALES, JUAN ALBERTO | | ADDRESS ON FILE | | | | | | | |
| PERALTA BRAULIO | | 380 CHARDONNAY DRIVE | | | | SALINAS | CA | 93906 | |
| PERALTA, ALBERT | | ADDRESS ON FILE | | | | | | | |
| PERALTA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| PERALTA, CARLOS ELADIO | | ADDRESS ON FILE | | | | | | | |
| PERALTA, CARLOS FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| PERALTA, CASSIE | | 2845 KINGSTON ST | | | | KENNER | LA | 70062-0000 | |
| PERALTA, CASSIE STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| PERALTA, FAUSTO | | 57 ASHFORD ST BASE | | | | BROOKLYN | NY | 11207 | |
| PERALTA, FRANK E | | ADDRESS ON FILE | | | | | | | |
| PERALTA, GERSON R | | ADDRESS ON FILE | | | | | | | |
| PERALTA, HEATHER | | 14547 HERSHE | | | | HOUSTON | TX | 77015 | |
| PERALTA, HEATHER ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PERALTA, JOHN | | ADDRESS ON FILE | | | | | | | |
| PERALTA, JORGE A | | ADDRESS ON FILE | | | | | | | |
| PERALTA, JUAN | | ADDRESS ON FILE | | | | | | | |
| PERALTA, JULIAN | | ADDRESS ON FILE | | | | | | | |
| PERALTA, KAREN ELIZBETH | | ADDRESS ON FILE | | | | | | | |
| PERALTA, LUIS | | 8330 118TH ST | | | | KEW GARDENS | NY | 11415-0000 | |
| PERALTA, LUIS | | ADDRESS ON FILE | | | | | | | |
| PERALTA, LUIS A | | ADDRESS ON FILE | | | | | | | |
| PERALTA, MARIE | | 4843 W MELROSE ST | | | | CHICAGO | IL | 60641 | |
| PERALTA, OSWALDO A | | ADDRESS ON FILE | | | | | | | |
| PERALTA, RON | | PO BOX 1474 | | | | COPPERAS COVE | TX | 76522 | |
| PERALTA, TANIA MERCEDES | | ADDRESS ON FILE | | | | | | | |
| PERALTA, VICTOR JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PERANIO, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PERANTEAU, THOMAS | | 1655 EAST FIRST ST | | | | SANTA ANA | CA | 92701-0000 | |
| PERANTEAU, THOMAS GERALD | | ADDRESS ON FILE | | | | | | | |
| PERANTON, RICK | | 650 ROSEDOWN WAY | | | | ALPHARETTA | GA | 30022-5887 | |
| PERATA 98, DON | | PO BOX 1306P | | | | ALAMEDA | CA | 94501 | |
| PERATA ASSEMBLY/CENTER FUND | | 1400 N ST STE 9 | C/O JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| PERATA ASSEMBLY/CENTER FUND | | C/O JULIE SANDINO | | | | SACRAMENTO | CA | 95814 | |
| PERATA FOR SENATE | | 921 11TH ST STE D | | | | SACRAMENTO | CA | 95814 | |
| PERAZA, CESAR | | ADDRESS ON FILE | | | | | | | |
| PERAZA, GLADIS M | | ADDRESS ON FILE | | | | | | | |
| PERAZA, HECTOR AUGUST | | ADDRESS ON FILE | | | | | | | |
| PERAZA, JACKIE | | 8 SUN VALLEY | | | | FRAMINGHAM | MA | 01701-4738 | |
| PERAZA, JOSE | | 9752 BARTLEY AVE | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| PERAZA, JOSE RICARDO | | ADDRESS ON FILE | | | | | | | |
| PERAZA, MARCELLA ELENA | | ADDRESS ON FILE | | | | | | | |
| PERAZA, NELSON | | ADDRESS ON FILE | | | | | | | |
| PERAZZA, SAM | | 218 HAZEL RIDGE DR | | | | WILMINGTON | DE | 19810 | |
| PERCARPIO, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PERCELL SCOTT, KENYATTA RASHAE | | ADDRESS ON FILE | | | | | | | |
| PERCEVAL, THOMAS B | | ADDRESS ON FILE | | | | | | | |
| PERCHESKY JERRY | | 4811 BERMUDA DUNES AVE | | | | BANNING | CA | 92220 | |
| PERCHETTI, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| PERCIA, CHUCK | | 4135 LONGKNIFE RD | | | | RENO | NV | 89509 | |
| PERCIC, JOHN T | | ADDRESS ON FILE | | | | | | | |
| PERCIFIELD, ERIC ALLAN | | ADDRESS ON FILE | | | | | | | |
| PERCIVAL, KARIE M | | ADDRESS ON FILE | | | | | | | |
| PERCIVAL, MATTHEW | | 432 STRAWBERRY ST | | | | RICHMOND | VA | 23220 | |
| PERCORARO, ERIC | | BOX 66 | | | | BUFFALO | NY | 14202 | |
| PERCOSKI, DALE FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PERCUSSION SOFTWARE | | 92 MONTVALE AVE STE 2100 | | | | STONEHAM | MA | 021803628 | |
| Percy Allisia Guillory | | 23469 Preston Rd | | | | Kinder | LA | 70648 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERCY, ALYS MARY | | ADDRESS ON FILE | | | | | | | |
| PERCY, CALVIN ANTOINE | | ADDRESS ON FILE | | | | | | | |
| PERCY, DORIAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PERCY, ERICA D | | ADDRESS ON FILE | | | | | | | |
| PERCY, MICHELLE B | | ADDRESS ON FILE | | | | | | | |
| PERCY, MIRACLE | | 1109 SALEM VALLEY RD | APT 510 | | | WINSTON SALEM | NC | 27103 | |
| PERDICARO, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| PERDIGAO, HENRIQUE L | | ADDRESS ON FILE | | | | | | | |
| PERDOMO, ALVARO V | | 17127 E NAVARRO PL | | | | AURORA | CO | 80013-3204 | |
| PERDOMO, BIENVENIDO M | | ADDRESS ON FILE | | | | | | | |
| PERDOMO, JESUS E | | 402 LAKE RIDGE LN | | | | DUNWOODY | GA | 30338-5753 | |
| PERDOMO, JOSE | | 9828 W  PIONEER ST | | | | TOLLESON | AZ | 85353 | |
| PERDOMO, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| PERDU, DALTON | | 1137 OLD FORT DR | | | | TALLAHASSEE | FL | 32301 | |
| PERDUE, CEDRISHA JAMIE | | ADDRESS ON FILE | | | | | | | |
| PERDUE, CLINTON KENNETH | | ADDRESS ON FILE | | | | | | | |
| PERDUE, COREY DUANE | | ADDRESS ON FILE | | | | | | | |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | | SAN JOSE | CA | 95148-3132 | |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | | SAN JOSE | CA | 95148 | |
| PERDUE, DAVID | | 7091 KENWOOD ST | | | | LAS VEGAS | NV | 89147 | |
| PERDUE, DAVID JEROME | | ADDRESS ON FILE | | | | | | | |
| PERDUE, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| PERDUE, JEREMY | | 8461 PRITCHETT CROOKS RD | | | | CORYDON | KY | 42406-0000 | |
| PERDUE, JEREMY S | | ADDRESS ON FILE | | | | | | | |
| PERDUE, KATRINA N | | ADDRESS ON FILE | | | | | | | |
| PERDUE, KEN | | 13411 SMOKESTONE ST | | | | RANCHO CUCAMONGA | CA | 91739 | |
| PERDUE, KEVIN DONNELL | | ADDRESS ON FILE | | | | | | | |
| PERDUE, LEON ADRIAN | | ADDRESS ON FILE | | | | | | | |
| PERDUE, MICHELLE LEE | | ADDRESS ON FILE | | | | | | | |
| PERDUE, PATRICK LANIER | | ADDRESS ON FILE | | | | | | | |
| PERDUE, THOMAS JOHN | | 4930 WILLOWROCK WAY | | | | SACRAMENTO | CA | 95841 | |
| PERDUE, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| PERDUE, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| PERDUE, VIRTUOUS | | ADDRESS ON FILE | | | | | | | |
| PEREA, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PEREA, ELYSSA RENEE | | ADDRESS ON FILE | | | | | | | |
| PEREA, JACY LYNN | | ADDRESS ON FILE | | | | | | | |
| PEREA, JAVIER | | ADDRESS ON FILE | | | | | | | |
| PEREA, RAQUEL CHERISE | | ADDRESS ON FILE | | | | | | | |
| PEREA, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| PEREA, SAMUEL GRANT | | ADDRESS ON FILE | | | | | | | |
| PEREANEZ, MARCO | | ADDRESS ON FILE | | | | | | | |
| PEREAPEREA, FRANCISCO A | | ADDRESS ON FILE | | | | | | | |
| PEREAPEREA, FRANCISCOA | | 4063 TARTAN LN | | | | HOUSTON | TX | 77025 | |
| PEREASEARCH | | 450 EDGE HILL DR | | | | CANYON LAKE | TX | 78133 | |
| PEREASEARCH | | 450 EDGE HILL DR | | | | CANYON LAKE | TX | 78133-4056 | |
| PEREAU, NATHAN C | | ADDRESS ON FILE | | | | | | | |
| PEREGOY, BRENDA L | | ADDRESS ON FILE | | | | | | | |
| PEREGOY, KEVIN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| PEREGOY, MATTHEW CLARK | | ADDRESS ON FILE | | | | | | | |
| PEREGRINA, LETICIA | | ADDRESS ON FILE | | | | | | | |
| PEREGRINE SYSTEMS INC | | 7607 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PEREGRINE SYSTEMS INC | | PO BOX 2504 | | | | DEL MAR | CA | 92014-1804 | |
| PERELLO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, ANTONIO B | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, CHARLES | | 4135 LONGKNIFE RD | | | | RENO | NV | 89509 | |
| PEREIRA, CLAUDIA LILIANA | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, DAVID | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, ERIC MANUEL | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, FAY R | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, JAMES M | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, JAMILA SCHENNELLE | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, JOAO | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, JOE MICHAEL AMARAL | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, KELLIE | | 916 SURREY LANE | | | | NEW BEDFORD | MA | 02745 | |
| PEREIRA, KEVIN | | 7 ELDER ST | | | | BOSTON | MA | 02125-0000 | |
| PEREIRA, KEVIN LUIS | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, KHRIS SILVA | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, LOUIS | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, LUIS RICARDO | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, MARC ALLEN | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, MARGARET DARIA | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, MARIA | | 9249 HILLIS COURT | | | | MANASSAS | VA | 20112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEREIRA, MARIO A | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, MICHAEL R | | 19290 SW 312TH ST | | | | HOMESTEAD | FL | 33030-3728 | |
| PEREIRA, OSCAR ROLANDO | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, RENE | | 148 18 84TH AVE | | | | BRIARWOOD | NY | 11435-0000 | |
| PEREIRA, RICHARD G | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, STELLUS R | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| PEREIRA, WILLIAM | | 116 CLEARWATER CT | | | | ROSEVILLE | CA | 95678 | |
| PEREIRA, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | | |
| PERELSTEIN, TOBIAS | | 22 KINGS RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| PERERA, AIMEE | | ADDRESS ON FILE | | | | | | | |
| PERERA, DILSHAN | | ADDRESS ON FILE | | | | | | | |
| PERERA, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| PERES, GERSON | | 9016 ALGEROMA ST | | | | BELLFLOWER | CA | 90706 | |
| PERES, KENNETH | | ADDRESS ON FILE | | | | | | | |
| PERESCHUK JR , THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| PERET, CHRISTOPHER SCOT | | ADDRESS ON FILE | | | | | | | |
| PERET, SANDRA | | 20 OAKMONT DRIVE | | | | DALY CITY | CA | 94015-0000 | |
| PERET, SANDRA | | ADDRESS ON FILE | | | | | | | |
| PERETTI ESQ, BRIAN J | | PO BOX 23267 | | | | WASHINGTON | DC | 20026 | |
| PEREYRA, DEBRA | | ADDRESS ON FILE | | | | | | | |
| PEREYRA, MICHAEL JASON | | ADDRESS ON FILE | | | | | | | |
| PEREZ AGUILAR, SHANNON | | ADDRESS ON FILE | | | | | | | |
| PEREZ ALAMEDA, LINDA Y | | ADDRESS ON FILE | | | | | | | |
| PEREZ AMBROCIO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| PEREZ DIAZ, SAYRIUZ | | ADDRESS ON FILE | | | | | | | |
| PEREZ ENTERPRIZES | | 632 S MILITARY HWY | | | | VA BEACH | VA | 23464 | |
| PEREZ GOMEZ, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| PEREZ HALL, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PEREZ HERNANDEZ, JEANETTE | | ADDRESS ON FILE | | | | | | | |
| PEREZ HUMBERTO B | | 2400 OLD SOUTH DRIVE | APT NO 3207 | | | RICHMOND | TX | 77406 | |
| PEREZ II, ROBERTO JOSE | | ADDRESS ON FILE | | | | | | | |
| PEREZ JR , ERIC APOLLO | | ADDRESS ON FILE | | | | | | | |
| PEREZ JR , WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PEREZ JR, CARLOS | | ADDRESS ON FILE | | | | | | | |
| PEREZ JR, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| PEREZ JUVENTINO | | 505 N CALLE FORTUNA | | | | WALNUT | CA | 91789 | |
| PEREZ LIONEL | | 4221 CENTER GATE CT | | | | FORT COLLINS | CO | 80526 | |
| PEREZ LOPEZ, MELISA | | ADDRESS ON FILE | | | | | | | |
| PEREZ LORENZO, ROOSVERT | | ADDRESS ON FILE | | | | | | | |
| PEREZ LUCILA | | 6831 VINEVALE AVE | NO 8 | | | BELL | CA | 90201 | |
| PEREZ MARRERO, NOEMI | | 134 RANCH DR | | | | ELIZABETH CITY | NC | 279099698 | |
| PEREZ MARRERO, NOEMI | | ADDRESS ON FILE | | | | | | | |
| PEREZ MARTINEZ, ERICKA M | | ADDRESS ON FILE | | | | | | | |
| PEREZ MICHAEL | | 6853 KAISER RD | | | | STOCKTON | CA | 95215 | |
| PEREZ MIGUEL | | 4216 FROST WAY | | | | MODESTO | CA | 95356 | |
| PEREZ MORA, MATHEW | | ADDRESS ON FILE | | | | | | | |
| PEREZ PAINTING CO | | 3544A FARMINGTON DR | | | | GREENSBORO | NC | 27407 | |
| PEREZ RAFAEL | | 1373 MEADOWS BLVD | | | | WESTON | FL | 33327 | |
| PEREZ REYES, LUIS | | ADDRESS ON FILE | | | | | | | |
| PEREZ RIVERA, MICHAEL RUBEN | | ADDRESS ON FILE | | | | | | | |
| PEREZ SANTIAGO, MILAGROS | | ADDRESS ON FILE | | | | | | | |
| PEREZ SERVICES, JOHN H | | 1031 HATCHCOVER PL | | | | MANTECA | CA | 95337 | |
| PEREZ TORRES, ELLIUD | | ADDRESS ON FILE | | | | | | | |
| PEREZ VELAZQUEZ, CHRISTIAN MOISES | | ADDRESS ON FILE | | | | | | | |
| PEREZ VIETH, DIANA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ADBELTY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ADRIAN E | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ADRIANA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALBERTO | | 98 851B IHO PLACE | | | | AIEA | HI | 96701-0000 | |
| PEREZ, ALBERTO NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALEXANDER FELIX | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALEXIS GASTON | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALFONSO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALISSA NELLY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ALYSSA M | | ADDRESS ON FILE | | | | | | | |
| PEREZ, AMADA AMELIA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, AMADO PRIMITIVO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, AMANDA GRACE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, AMANDO M | | 420 E FREEPORT ST | | | | CALDWELL | ID | 83605-2813 | |
| PEREZ, AMI LEANNE | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANASTACIO ERNESTO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANDRE | | 2050 ARBOLES PLACE | | | | ESCONDIDO | CA | 92029-0000 | |
| PEREZ, ANDRE NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANDREA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANDY | | 1791 W PHILLIPS DR | | | | PHILLIPS RANCH | CA | 91766 | |
| PEREZ, ANGEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANGEL D | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANGEL JOEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANGEL JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANGEL LUIS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANGELICA MARIA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANTHONY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANTHONY MARIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ANTONIO VEGA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ARCELIA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ARMANDO | | 42 N W 21 AVE NO 4 | | | | MIAMI | FL | 33125 | |
| PEREZ, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ARNALDIS JESUS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ARTURO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, AUBRIANA CAROLINA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BARBARA | | 506 LILAC ST | | | | EAST CHICAGO | IN | 46312-1621 | |
| PEREZ, BIANKHA CARMEN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BLANCA ESTHELA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BRANDEE LYN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BRIAN | | 243 ARMOUR AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| PEREZ, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BRIAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BRIAN PAPO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BRISEYDA L | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BRITTANY ABIGAIL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CAMRON ANTWION | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CARLOS | | 329 REDMAR BLVD | APT 13 | | | RADCLIFF | KY | 40160 | |
| PEREZ, CARLOS J | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CARLOTA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CARMEN | | 2115 W ERIE ST | | | | CHANDLER | AZ | 85224-4203 | |
| PEREZ, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CATALINA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CATHERINE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHERYL | | 9002 GARRETT ST | | | | ROSEMEAD | CA | 91770-2816 | |
| PEREZ, CHRIS ALAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRIS ANDREW | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRIS C | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRISTIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRISTIAN B | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRISTIAN XAVIER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRISTOPHER | | 51 VERNON RD | | | | EAST HARTFORD | CT | 06108-0000 | |
| PEREZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRISTOPHER FERNANDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CINDY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CLARA | | 351 E 51ST ST | | | | NEW YORK | NY | 10022-6702 | |
| PEREZ, CLAUDIA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, CYNTHIA | | 20461 | | | | RICHMOND | CA | 94803 | |
| PEREZ, CYNTHIA H | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DAIGORO PEREZ | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DAMIAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANIEL ARMANDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANIEL HERMIN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANIEL ISAIAH | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANIEL JESUS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANIEL JR | | 857 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60651-4051 | |
| PEREZ, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANIEL RAUL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DANNY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DARIEN A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DAVID L | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DAVID MATIAS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DEO | | 3531 ELLIS LN | | | | ROSEMEAD | CA | 91770 | |
| PEREZ, DEO | | 3531 ELLIS LN | | | | ROSEMEAD | CA | 91770-2124 | |
| PEREZ, DIAMOND ANDREW | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DIEGO JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, DRAKE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, EDUARDO JAVIER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, EDUARDO LUIS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, EDWIN | | 125 CHAMBERLAIN AVE | | | | PATERSON | NJ | 07502-1307 | |
| PEREZ, EDWIN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, EDWIN A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, EDWIN MARINO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ELENO | | 5515 118TH ST | | | | JACKSONVILLE | FL | 32244-3050 | |
| PEREZ, ELI JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ELISANDRA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ELIZABETH B | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ENGRACIA | | 2812 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53215-1919 | |
| PEREZ, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ERIC ADRIAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ERIC CARLOS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ERIC JEOVANY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ERICA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ERICK | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ESMERALDA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FANNY NEDDA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FERNANDO DAVID | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FERNANDO GEOVANNY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FILBERTO | | 1611 DUKE UNIVERSITY RD | | | | DURHAM | NC | 27701-0000 | |
| PEREZ, FRANCES MARIE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FRANCISCO | | 1120 SOUTH 2ND AVE | | | | YUMA | AZ | 85364-0000 | |
| PEREZ, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FRANCISCO R | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FRANK | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FRANK A | | 6264 JENSEN RD | | | | TAMPA | FL | 33619-8732 | |
| PEREZ, FRANKIE ANDRES | | ADDRESS ON FILE | | | | | | | |
| PEREZ, FRANSCIS | | 1828 S WESLEY | | | | BERWYN | IL | 40602-0000 | |
| PEREZ, GABE M | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GEORGE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GEORGE ALBERT | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GEORGE ANDRES | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GERARDO A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GIEZI | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GILBERT A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GLEN PETER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GRACE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, GREG DANIEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, HANSEL STEVE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, HEATHER KAY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, HECTOR | | 5050 E 10 AVE | | | | HIALEAH | FL | 33013 | |
| PEREZ, HECTOR | | ADDRESS ON FILE | | | | | | | |
| PEREZ, HECTOR EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, HECTOR IVAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, HEIDY A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, HELIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, HILBERTO L | | ADDRESS ON FILE | | | | | | | |
| PEREZ, IDALIA SHAMELL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ILIANA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, IRMA | | 11663 KIOWA AVE 205 | | | | LOS ANGELES | CA | 90049 | |
| PEREZ, ISAAC | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ISAAC RAFAEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ISABEL ARELIS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ISABEL CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ISABEL M | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ISMELDA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, ISRAEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, IVAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JACQUELINE S | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAIME | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAIME JOSE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAIR | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAIRO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAMES | | 2600 NW 63RD ST | 82 | | | OKC | OK | 73116 | |
| PEREZ, JAMES ALLAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAMES N | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAMISON | | 2980 PINYON AVE | | | | GRAND JUNCTION | CO | 81504-0000 | |
| PEREZ, JAMISON PARKER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JANET | | 845 LAWN COURT | | | | TRACY | CA | 95376 | |
| PEREZ, JANET | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JASMIN | | 3043 N MASON | | | | CHICAGO | IL | 60634-0000 | |
| PEREZ, JASMINE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JASMINE LEIRA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JASON | | 5418 SAN FERNANDO | | | | SAN ANTONIO | TX | 78237 | |
| PEREZ, JASON | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JASON A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JASON G | | 4707 W EUCLID AVE APT3 | | | | MILWAUKEE | WI | 53219 | |
| PEREZ, JASON GREGORY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JASON NOEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAVIER | | 14513 RATH ST | | | | LA PUENTE | CA | 91744 | |
| PEREZ, JAVIER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAVIER ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JEFFERSON | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JENNIFER | | 2252 GRADISON DRIVE | | | | INDIANAPOLIS | IN | 00004-6214 | |
| PEREZ, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JENNY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JESSE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Perez, Jessee | c o Barry K Baker Esq | Bogin Munns & Munns PA | 924 Garfield St | | | Melbourne | FL | 32935 | |
| PEREZ, JESSEE | | 245 MAPLE DR | | | | SATELLITE BEACH | FL | 32937 | |
| PEREZ, JESSICA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JESSICA YENNEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JESUS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JESUS ALONSO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JESUS C | | 1932 KENOAK DRIVE | | | | WEST COVINA | CA | 91790 | |
| PEREZ, JESUS C | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JESUS SALAS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JIODANY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOE ANGEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOEY | | 461 W HUNTSMAN AVE | | | | REEDLEY | CA | 93654 | |
| PEREZ, JOHANNA NATALIE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOHN R | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JON DAVID | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JONATHAN L | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JONATHAN MARK | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JONNATHAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JORGE | | 1664 SW 154 CT | | | | MIAMI | FL | 33185-0000 | |
| PEREZ, JORGE | | 935 CAPITOL AVE | 1 | | | BRIDGEPORT | CT | 06606-0000 | |
| PEREZ, JORGE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JORGE OSWALDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JORGE T | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSAFAT | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE | DANIEL J  MACKEL  JR  ATTORNEY AT LAW | 650 POYDRAS ST | SUITE 1410 | | | NEW ORLEANS | LA | 70130 | |
| PEREZ, JOSE | | 1225 W 134TH ST | | | | COMPTON | CA | 90222 | |
| PEREZ, JOSE | | 144 SUNSET LANE | | | | BOLINGBROOK | IL | 60440-0000 | |
| PEREZ, JOSE | | 2000 N  31ST ST | | | | MIAMI | FL | 33142 | |
| PEREZ, JOSE | | 614 LONGFELLOW LN | | | | MUNDELIEN | IL | 60060 | |
| PEREZ, JOSE | | 6164 PREMIER AVE | | | | LAKEWOOD | CA | 90712 | |
| PEREZ, JOSE | | 8506 NIELSEN DR | | | | TINLEY PARK | IL | 00006-0477 | |
| PEREZ, JOSE A | | 18870 NW 57 AVE UNIT 102 | | | | HIALEAH | FL | 33015 | |
| PEREZ, JOSE A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE ANDRES | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE H | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE J | | 1805 E LITTLE CREEK RD APT 204 | | | | NORFOLK | VA | 23518-4215 | |
| PEREZ, JOSE J | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE M | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSE ROBERTO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSEPH | | 265 BLACKROCK TRCE | | | | ALPHARETTA | GA | 30004-0878 | |
| PEREZ, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOSSY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOVANNE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JUAN | | 600 E JACKSON ST | | | | BROWNSVILLE | TX | 78520 | |
| PEREZ, JUAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JUAN C | | 2122 KATHLEEN CIR | | | | MONTGOMERY | IL | 60538-4026 | |
| PEREZ, JUANITA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JULIA | | 8887 COFFMAN AND PICO RD | | | | PICO RIVERA | CA | 90660 | |
| PEREZ, JULIE | | 611 LAWTON ST | | | | REDLANDS | CA | 92374 | |
| PEREZ, JULIE A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JULIETA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, JUSTEN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, KARINA | | 431 S COOLIDGE AVE | | | | STOCKTON | CA | 95215 | |
| PEREZ, KARINA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, KARL E | | ADDRESS ON FILE | | | | | | | |
| PEREZ, KENDY | | 809 NEW YORK AVE | | | | UNION CITY | NJ | 07087-0000 | |
| PEREZ, KENDY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, KENNETH | | 6320 SPID | H | | | CORPUS CHRISTI | TX | 78412-0000 | |
| PEREZ, KENNETH DANIEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, KIM E | | ADDRESS ON FILE | | | | | | | |
| PEREZ, KRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, KRYSTIAN G | | ADDRESS ON FILE | | | | | | | |
| PEREZ, KYLE J | | ADDRESS ON FILE | | | | | | | |
| PEREZ, L | | 6238 SW 139 CT | | | | MIAMI | FL | 33183-0000 | |
| PEREZ, LARRY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LEONEL | | 101 WALLACE ST | | | | RED BANK | NJ | 07701-0000 | |
| PEREZ, LEOPOLD | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LETICIA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LILIANA | | 217 N DEARBORN ST | | | | REDLANDS | CA | 92374-0000 | |
| PEREZ, LILIANA JESSICA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LORIANN ALMA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LOUIS | | 4925 E DESSERT COVE AVE | NO 248 | | | SCOTTSDALE | AZ | 85254 | |
| PEREZ, LOUIS | | 6921 TEXARKANA | | | | HOUSTON | TX | 77020 | |
| PEREZ, LOVELIA VILLA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LUIS | | 1237 W VESTA | | | | ONTARIO | CA | 91762-0000 | |
| PEREZ, LUIS | | 1237 W VESTA ST | | | | ONTARIO | CA | 91762-0000 | |
| PEREZ, LUIS | | 264 GREENBUSH RD | | | | BLAUVELT | NY | 10913-1933 | |
| PEREZ, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LUIS E | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LUIS JAVIER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LUIS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, LUIS ORLANDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MANUEL | | 2410 PIERCE ST | | | | MINNEAPOLIS | MN | 55418 | |
| PEREZ, MANUEL | | 3100 CASCADES TRAIL SE | | | | RIO RANCHO | NM | 87124 | |
| PEREZ, MANUEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARCO A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARCOS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARCUS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIA | | 2420 CALCAGNO ST | | | | CERES | CA | 95307-1702 | |
| PEREZ, MARIA | | 926 ALCOY DR | | | | CERES | CA | 95307-7302 | |
| PEREZ, MARIA E | | 560 22ND AVE NW | | | | NAPLES | FL | 34120-2323 | |
| PEREZ, MARIA LETICIA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIA LOURDES | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARILYN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIO | | 2319 AMETHY ST | | | | MISSION | TX | 78572 | |
| PEREZ, MARIO A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIO ALFONSO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIO DAVID | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARIO R | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARK | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARTHA M | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARVIC | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MARY | | 542 SOUTH TAYLOR ST | | | | HEMET | CA | 92543 | |
| PEREZ, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MAURICE C | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MAYRA ISIS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHAEL | | 520 ISHAN 207 ST 1B | | | | NEW YORK | NY | 10034-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHAEL ISHMAEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHAEL J | | 38 WARREN AVE | B | | | WOBURN | MA | 01801 | |
| PEREZ, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHAEL JOEL DIEGO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MICHELLE ELVIE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MIDALMA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MIGUEL A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MILTON | | 190 GRAFTON LN | | | | AUSTIN | TX | 787374539 | |
| PEREZ, MIRIAM | | 1411 MAIN ST | | | | PEEKSKILL | NY | 10566-3112 | |
| PEREZ, MOISES SALVADOR | | ADDRESS ON FILE | | | | | | | |
| PEREZ, MONICA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NABOR | | PO BOX 3000 | | | | ESCONDIDO | CA | 92033-0000 | |
| PEREZ, NANCY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NANETTE Z | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NARCISO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NATALI | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NATHAN AARON | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NEFTALI | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NICK | | 2610 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4008 | |
| PEREZ, NICK J | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NICKOLAS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NICOLAS ROLAND | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NICOLE ALTAGRACIA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NILO | | 2920 SW 7ST | | | | MIAMI | FL | 33135-0000 | |
| PEREZ, NOELY NABEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NORBERTO | | 10172 RIDGEBLOOM AVE | | | | ORLANDO | FL | 32829-7724 | |
| PEREZ, NORMA L | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NORMAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, NYDIA | | 244 ANNONA AVE | | | | PAHOKEE | FL | 33476-1824 | |
| PEREZ, OCTAVIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ODEON NAKEIM | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ORLANDO | | 5420 DALEMORE BLVD | | | | SAINT LOUIS | MO | 63112 | |
| PEREZ, ORLANDO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ORLANDO RUBEN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, OSCAR ANDRES | | ADDRESS ON FILE | | | | | | | |
| PEREZ, OSCAR M | | ADDRESS ON FILE | | | | | | | |
| PEREZ, PATRICIA ANN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, PEDRO ESMELIN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, PEDRO R | | 3632 LAKE TELFER DR | | | | ORLANDO | FL | 32817-1714 | |
| PEREZ, PETER | | 25406 CHERYLE ST | | | | BARSTOW | CA | 92311 | |
| PEREZ, PETER E | | ADDRESS ON FILE | | | | | | | |
| PEREZ, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| PEREZ, PHILLIP JORGE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RACHEL LEA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RACIEL ROBERTO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RAFAEL A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RAFAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RAMON | | 661 SHERWOOD DR | APT E 2 | | | JONESBORO | GA | 30236 | |
| PEREZ, RAMON | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RAMSES | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RANDY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RAUL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RAUL ERNESTO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PEREZ, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, REGINA DANIELE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, REINALDO | | 6 WALES ST | | | | WEST HAVEN | CT | 00000-6516 | |
| PEREZ, REINALDO JUNIOR | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RENE | | 5516 COLUMBUS RD | | | | WEST PALM BEACH | FL | 33405-3415 | |
| PEREZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RICARDO J | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RICARDO UBEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RICHARD | | 1765 S CONLON AVE | | | | WEST COVINA | CA | 91790 | |
| PEREZ, RICHARD | | 829 BRONCO LN | | | | FAYETTEVILLE | NC | 28303-2507 | |
| PEREZ, RICHARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, RICHARD OTILIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RICKY | | 3628 COOLIDGE AVE | | | | LOS ANGELES | CA | 90066-0000 | |
| PEREZ, RICKY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RICO GREGORY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RIGO | | 21235 NE 9TH CT NO 1 | | | | NORTH MIAMI | FL | 33179 | |
| PEREZ, RIGO G | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RIGOBERTO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RIGOBERTO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PEREZ, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROBERT RYAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROBERTO | | 3600 BOWEN AVE | | | | MEMPHIS | TN | 38122-3454 | |
| PEREZ, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RODOLFO S | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RODRIGO | | 724 TRENTON RD | | | | LAKELAND | FL | 33815-3664 | |
| PEREZ, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| Perez, Rolando E | | 1812 Fairfield Dr | | | | Plano | TX | 75074 | |
| PEREZ, ROLANDO E | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RONALD ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RONALD ELMER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROQUE | | 1452 SOLVER PLACE | | | | COVINA | CA | 91724 | |
| PEREZ, ROSIO | | 4171 SWEETWATER AVE | | | | SACRAMENTO | CA | 95820-5007 | |
| PEREZ, ROSSYBEL | | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROXANA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RUBEN | | 1511 SOUTH HASKINS ST | | | | COMPTON | CA | 90220 | |
| PEREZ, RUBEN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RUTH | | 10011 STEAMS ST | | | | LA HABRA | CA | 90631-0000 | |
| PEREZ, RYAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| PEREZ, RYAN JOHN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, SALVADOR | | 330 E ENOS DR | | | | SANTA MARIA | CA | 00009-3454 | |
| PEREZ, SALVADOR | | 545 UNITED CIR APT C | | | | GREER | SC | 29651-2544 | |
| PEREZ, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| PEREZ, SARAH | | 1119 SOMERCOTES | | | | CHANNELVIEW | TX | 77530-0000 | |
| PEREZ, SARAH ANGELA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PEREZ, SAYHENED F | | ADDRESS ON FILE | | | | | | | |
| PEREZ, SEBASTIAN E | | ADDRESS ON FILE | | | | | | | |
| PEREZ, SHAHIN TONANTZIN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, SHEENA GABRIELLE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, SHERIE RITA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, STEPHEN | | 5510 CURTIS CLARK | | | | CORPUS CHRISTI | TX | 78411-0000 | |
| PEREZ, STEVEN LORENZO | | ADDRESS ON FILE | | | | | | | |
| PEREZ, STEVEN JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, STEVEN R | | ADDRESS ON FILE | | | | | | | |
| PEREZ, TABITHA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, TATIANA | | 201 W 50TH ST | | | | HIALEAH | FL | 33012-3721 | |
| PEREZ, THERESA | | 3638 W 144TH ST | | | | HAWTHORNE | CA | 90250 | |
| PEREZ, THOMAS | | 4926 BROWNFIELDS CT | | | | HOUSTON | TX | 77066-0000 | |
| PEREZ, TONY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, TONY E | | ADDRESS ON FILE | | | | | | | |
| PEREZ, TREVOR AARON | | ADDRESS ON FILE | | | | | | | |
| PEREZ, TRISHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, VANESSA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, VANNESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| PEREZ, VERONICA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, VICENTE J | | ADDRESS ON FILE | | | | | | | |
| PEREZ, VICTOR | | 1519 S MANHATTAN PL | | | | LOS ANGELES | CA | 90019-4822 | |
| PEREZ, VICTOR | | 2021 SE 10TH AVE | | | | FORT LAUDERDALE | FL | 33316-4521 | |
| PEREZ, VICTOR | | 2842 MINNESOTA AVE | | | | BLUE ISLAND | IL | 60406-1944 | |
| PEREZ, VICTOR | | 5804 WOODWIND DR | | | | PLANO | TX | 75093-0000 | |
| PEREZ, VICTOR ALEXIS | | ADDRESS ON FILE | | | | | | | |
| PEREZ, VICTOR E | | ADDRESS ON FILE | | | | | | | |
| PEREZ, VINCENTE | | 6831 VINEVALE AVE APT B | | | | BELL | CA | 90201-3709 | |
| PEREZ, WENDOLLY | | ADDRESS ON FILE | | | | | | | |
| PEREZ, WILLIAM | | 11829 BASILE RD | | | | PHILADELPHIA | PA | 19154-2522 | |
| PEREZ, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PEREZ, WILLIAM D | | ADDRESS ON FILE | | | | | | | |
| PEREZ, WILLIAM KEVIN | | ADDRESS ON FILE | | | | | | | |
| PEREZ, XAVIER | | ADDRESS ON FILE | | | | | | | |
| PEREZ, YASER AMEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, YOVANNA VIOLETA | | ADDRESS ON FILE | | | | | | | |
| PEREZ, YVONNE | | 1016 KAPAHULU AVE | NO 15 | | | HONOLULU | HI | 96816 | |
| PEREZ, ZULEMA | | ADDRESS ON FILE | | | | | | | |
| PEREZA, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| PERF LIGHT RENTAL | | 5200 HARRISON ST | | | | PITTSBURGH | PA | 15201-2628 | |
| PERFECT 10 SATELLITE | | 3901 PROGRESS ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| PERFECT 10 SATELLITE | | PO BOX 841444 | | | | DALLAS | TX | 75284-1444 | |
| PERFECT ELECTRONIC LTD | | RM 1901 WESTLEY SQUARE | 48 HOI YUEN RD | | | KWUN TONG | | | HKG |
| PERFECT FOR U TV & APPLIANCE | | 1040 SW HIGHLAND | | | | REDMOND | OK | 97756 | |
| PERFECT HOME ENTERTAINMENT, A | | 2345 S LYNHURST DR | SUITE 708 | | | INDIANAPOLIS | IN | 46241 | |
| PERFECT HOME ENTERTAINMENT, A | | SUITE 708 | | | | INDIANAPOLIS | IN | 46241 | |
| PERFECT PRINT INC | | PO BOX 95320 | | | | CHICAGO | IL | 60694 | |
| PERFECT PRODUCTS COMPANY | | PO BOX 531 | | | | MALVERN | OH | 44644 | |
| PERFECT TOUCH CATERING | | 10939 SHADY TRAIL STE C | | | | DALLAS | TX | 75220 | |
| PERFECT, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PERFECTDATA CORP | | 110 W EASY ST | | | | SIMI VALLEY | CA | 93065 | |
| PERFECTION POOLS INC | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | | CHESAPEAKE | VA | 23322-5578 | |
| PERFECTLY CLEAR | | 2910 ARLINGTON ST | | | | SARASOTA | FL | 34239 | |
| PERFECTLY CLEAR | | 3126 RINGWOOD | | | | SARASOTA | FL | 34235 | |
| PERFETTO, ALICIA | | 211 VIA D ESTE APT 2006 | | | | DELRAY BEACH | FL | 33445-3985 | |
| PERFORMANCE AIR CONDITIONING | | 52 BROOK RD | | | | NEEDHAM | MA | 02494 | |
| PERFORMANCE AIR CONDITIONING | | 89 PROVIDENCE HWY | | | | WESTWOOD | MA | 02090 | |
| PERFORMANCE AUTO GLASS | | 5518 FREEMAN CIR | | | | ROCKLIN | CA | 95677 | |
| PERFORMANCE BUILDING SVCS | | 9300 E SMITH RD | | | | DENVER | CO | 80207-1757 | |
| PERFORMANCE CAPITAL MGMT INC | | 222 S HARBOR BLVD STE 400 | | | | ANAHEIM | CA | 92805 | |
| PERFORMANCE CARD SOLUTIONS | | 2929 STEMMONS FWY | | | | DALLAS | TX | 75247 | |
| PERFORMANCE CARPET CARE | | 4608 REAN MEADOW DR | | | | KETTERING | OH | 45440 | |
| PERFORMANCE COMMUNICATIONS | | 2227 IDLEWOOD RD STE 4 | | | | TUCKER | GA | 30084 | |
| Performance Companies LP | | 2929 Stemmons Freeway | | | | Dallas | TX | 75247 | |
| PERFORMANCE COMPUTING INC | | 3930 N PINEGROVE STE 1214 | | | | CHICAGO | IL | 60613 | |
| PERFORMANCE COMPUTING INC | | RICHARD FINKELSTEIN | 3930 N PINEGROVE STE 1214 | | | CHICAGO | IL | 60613 | |
| PERFORMANCE DELIVERY SYSTEMS | | 917 S MAIN ST | | | | KANNAPOLIS | NC | 28081 | |
| PERFORMANCE DESIGNED PRODUCTS | KELLY STEPHENSON | 14144 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE DESIGNED PRODUCTS | | 14144 VENTURA BLVD | STE 200 | | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE DOOR CONSTRUCTION | | PO BOX 77000 | DEPT 77090 PERFORM & MONETREX | | | DETROIT | MI | 48277-0090 | |
| PERFORMANCE DOOR WORKS | | 870 NAPA VALLEY CORPORATE WAY | SUITE F | | | NAPA | CA | 94558 | |
| PERFORMANCE DOOR WORKS | | SUITE F | | | | NAPA | CA | 94558 | |
| PERFORMANCE FLOORS | | 17660 NEW HOPE ST NO B | | | | FOUNTAIN VALLEY | CA | 92708 | |
| PERFORMANCE MARKETING | | 6515 W SEVEN RIVERS DRIVE | | | | CRYSTAL RIVER | FL | 34429 | |
| PERFORMANCE MOTION DEVICE | | 55 OLD BEDFORD RD | | | | LEXINGTON | MA | 01773 | |
| PERFORMANCE PERSONNEL | | 39 1/2 E MAIN ST | | | | EPHRATA | PA | 17522 | |
| PERFORMANCE PERSONNEL | | PO BOX 8301 | | | | SOUTHEASTERN | PA | 19398 | |
| PERFORMANCE PLUS APPRAISALS | | 17733 FIREBIRD PATH | | | | FARMINGTON | MN | 55024 | |
| PERFORMANCE PLUS MARKETING LLC | | 1197 CANTON ST | | | | ROSWELL | GA | 30075 | |
| PERFORMANCE PR PLUS | | 529 NORTH COLLEGE STREET | | | | CHARLOTTE | NC | 28202 | |
| PERFORMANCE PRESSURE WASHING | | 17602 17TH ST STE 18 | | | | TUSTIN | CA | 92780 | |
| PERFORMANCE PRINTING CORP | CASEY BROWN | 2929 STEMMONS FREEWAY | | | | DALLAS | TX | 75247 | |
| PERFORMANCE PRINTING CORP | Performance Companies LP | 2929 Stemmons Freeway | | | | Dallas | TX | 75247 | |
| PERFORMANCE PRINTING CORP | | BOX 96 0175 | FCC LLC FIRST CAPITAL | | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMANCE PRINTING CORP | | PO BOX 96 0175 | | | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMANCE RESOURCES INC | | 908 NIAGARA BLVD SUITE 125 | | | | N TONAWANDA | NY | 141202060 | |
| PERFORMANCE RESOURCES INC | | FULFILLMENT CENTRE | 908 NIAGARA BLVD SUITE 125 | | | N TONAWANDA | NY | 14120-2060 | |
| PERFORMANCE ROOFING INC | | 4693 BAUMGARTNER RD | | | | ST LOUIS | MO | 63129 | |
| PERFORMANCE SATELLITE & TV | | PO BOX 948 | | | | SEABECK | WA | 98380 | |
| PERFORMANCE SHELL | | 206 S DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | |
| PERFORMANCE TRAINING ASSOC | | 135 BEAVER ST | | | | WALTHAM | MA | 02452 | |
| PERFORMICS INC | | DEPARTMENT CH 10858 | | | | PALATINE | IL | 60055-0858 | |
| PERG, WAYNE ARTHUR | | ADDRESS ON FILE | | | | | | | |
| PERGANDE, EDWARD | | 6045 W WARWICK AVE | | | | CHICAGO | IL | 60634-2555 | |
| PERGOLA, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERGRIM, CORY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| PERHAM, VONYA JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| PERICAS, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PERICHE FELIZ, EMILIO JOSE | | ADDRESS ON FILE | | | | | | | |
| PERICHE FELIZ, JUANLUIS J | | ADDRESS ON FILE | | | | | | | |
| PERICIN III, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PERICON, OSCAR | | 1816 SNOW SPRING LANE | | | | LAS VEGAS | NV | 89134 | |
| PERIDA, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PERIGEE INTERNET SERVICES | | PO BOX 3318 | | | | MATTHEWS | NC | 28106 | |
| PERILLARD, STEPHANIE JEAN | | ADDRESS ON FILE | | | | | | | |
| PERILLI, NICHOLAS ERNEST | | ADDRESS ON FILE | | | | | | | |
| PERILLO, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| PERIMAN, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERIMETER CENTER LLC | | 1001 HAXALL POINT STE 200 | C/O DANIEL REALTY SERVICES | | | RICHMOND | VA | 23219 | |
| PERIMETER MALL INC | | PO BOX 64179 | | | | BALTIMORE | MD | 212644179 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERIMETER SQUARE WEST DEV CO | | 25 TECHNOLOGY PKWY S STE 201 | C/O SOUTHERN REAL EST MGMT | | | NORCROSS | GA | 30092 | |
| PERIMETER SQUARE WEST DEV CO | | C/O SOUTHERN REAL EST MGMT | | | | NORCROSS | GA | 30092 | |
| PERIN CO INC | | 21053 ALEXANDER COURT | | | | HAYWARD | CA | 94545 | |
| PERIN, CHRISTOPHER JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PERINE, LARRY | | 150 RICE MINE RD G105 | | | | TUSCALOOSA | AL | 35406 | |
| PERINE, LARRY VERNON | | ADDRESS ON FILE | | | | | | | |
| PERIPHERAL ELECTRONICS INC | | 9225 DOWDY DR 105 | | | | SAN DIEGO | CA | 92126 | |
| PERIPHERAL SUPPORT INC | | 18300 S WILMINGTON AVE STE 100 | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| PERIPHERAL SUPPORT INC | | 345 SOUTH DOUGLAS STREET | | | | EL SEGUNDO | CA | 90245 | |
| PERIPHERAL TECHNOLGY GROUP INC | | 7625 GOLDEN TRIANGLE DR | STE T | | | EDEN PRAIRIE | MN | 55344 | |
| PERIPHERAL TECHNOLOGY GROUP INC | | STE T | | | | EDEN PRAIRIE | MN | 55344 | |
| PERIQUITO, ELIZABETH C | | ADDRESS ON FILE | | | | | | | |
| PERISCOPE ASSOCIATES | | 4 W 101 ST STE 9A | | | | NEW YORK | NY | 10025 | |
| PERISIC, DANIEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| PERISSE, NICHOLAS | | 1406 SCENIC RD | | | | DOWNINGTOWN | PA | 19335-0000 | |
| PERISSE, NICHOLAS SAGE | | ADDRESS ON FILE | | | | | | | |
| PERITZ, JASON AARON | | ADDRESS ON FILE | | | | | | | |
| PERJANIK, STEPHEN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PERKEL, WILL | | ADDRESS ON FILE | | | | | | | |
| PERKERSON, JAMES F | | ADDRESS ON FILE | | | | | | | |
| PERKET, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERKIN, MICHAEL S | | 629 E GREENLEAF ST | | | | EMMAUS | PA | 18049-3012 | |
| PERKINS & TROTTER PLLC | | PO BOX 251618 | | | | LITTLE ROCK | AR | 72225-1618 | |
| PERKINS COIE LLP | | 1201 3RD AVE 40TH FL | | | | SEATTLE | WA | 98101-3099 | |
| PERKINS COIE LLP | | 1201 3RD AVE STE 4800 | | | | SEATTLE | WA | 98101-3099 | |
| PERKINS ENTERPRISES INC | | 3320 N BUFFALO DR NO 102 | | | | LAS VEGAS | NV | 89129 | |
| PERKINS INSTALLATION, J | | 1746 MAPLE RIDGE | | | | HESLETT | MI | 48840 | |
| PERKINS IV, ROGER WINTON | | ADDRESS ON FILE | | | | | | | |
| PERKINS MOBILE AUTO GLASS | | 928 E ELM AVE | | | | SAN GABRIEL | CA | 91775 | |
| PERKINS PROFESSIONAL | | 1582 TRIPLETT RD | | | | SPENCER | WV | 25276 | |
| PERKINS SRA, FRED B | | 641 EAST 39TH STREET | | | | SAN BERNARDINO | CA | 92404 | |
| PERKINS, AARICA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, ALEX KANE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, ALONZO | | ADDRESS ON FILE | | | | | | | |
| PERKINS, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PERKINS, ANGIE DEAN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, BRAD CHARLES | | ADDRESS ON FILE | | | | | | | |
| PERKINS, BRANDON DARI | | ADDRESS ON FILE | | | | | | | |
| PERKINS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERKINS, BRENDEN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| PERKINS, BRIDGETTE | | 620 TURNEY RD APT 140 | | | | BEDFORD | OH | 44146 | |
| PERKINS, BRYAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PERKINS, CASEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERKINS, CHARLES | MANUYEL ZURITA  DIRECTOR  EEOC MIAMI OFFICE | 2 SOUTH BISCAYNE BLVD  SUITE 2700 | | | | MIAMI | FL | 33131 | |
| PERKINS, CHARLES | | ADDRESS ON FILE | | | | | | | |
| PERKINS, CHASE CHANDLER | | ADDRESS ON FILE | | | | | | | |
| PERKINS, CHRISTIAN LYNN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, CHRISTOPHER | | 213 LOLLIPOP LN | | | | CEDAR PARK | TX | 78613 | |
| PERKINS, CHRISTOPHER CECIL | | ADDRESS ON FILE | | | | | | | |
| PERKINS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERKINS, CLIFFORD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PERKINS, CORDERO DARRION | | ADDRESS ON FILE | | | | | | | |
| PERKINS, COREY E | | 1712 HOMER RD | | | | CENTREVILLE | MS | 39631-4433 | |
| PERKINS, DAMIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PERKINS, DIANA | | 2021 EAST BERMUDA | | | | LONG BEACH | CA | 90814 | |
| PERKINS, EDWARD J | | ADDRESS ON FILE | | | | | | | |
| PERKINS, EMILY ESTELLE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, ERNEST | | 820 CAROLINA AVE | | | | FAYETTEVILLE | NC | 28301 | |
| PERKINS, FELICITY C | | ADDRESS ON FILE | | | | | | | |
| PERKINS, GREGORY | | PSC 558 BOX 3444 | | | | FPO | AP | 96375-3400 | |
| Perkins, Hershel | Hershel or Virginia Perkins | PO Box 432 | | | | Leakey | TN | 78873 | |
| PERKINS, JACK DANIELS | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JACOB MILES | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JACOB PAUL | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JAMES GARLAND | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JAMES JAWAN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JAMIE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JARED | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JAYSON HENRY | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JEREMY | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JERMAINE KAREEM | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| PERKINS, JUSTIN R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERKINS, KARIGUS DENISE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, KARRIE | | 3826 EAST MORRIS AVE | | | | CUDAHY | WI | 53110 | |
| PERKINS, KARRIE A | | ADDRESS ON FILE | | | | | | | |
| PERKINS, KELLY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, KRISTI LEIGH | | ADDRESS ON FILE | | | | | | | |
| PERKINS, LACEY | | 19401 GLASTONBURY | | | | DETROIT | MI | 48219 | |
| PERKINS, LAPECHA CHANEL | | ADDRESS ON FILE | | | | | | | |
| PERKINS, LARRY DEXTER | | ADDRESS ON FILE | | | | | | | |
| PERKINS, LAURA JANE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, LEE DAVID | | ADDRESS ON FILE | | | | | | | |
| PERKINS, LLOYD ANTWAN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, LOGAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERKINS, LYDIA | | ADDRESS ON FILE | | | | | | | |
| PERKINS, MAHOGANY CONTRIA | | ADDRESS ON FILE | | | | | | | |
| PERKINS, MARION L | | 1923 S 9TH AVE | | | | MAYWOOD | IL | 60153-3243 | |
| PERKINS, MARRISA | | ADDRESS ON FILE | | | | | | | |
| PERKINS, MATTHEW | | 2675 PARADISE WAY | | | | GRAND JUNCITON | CO | 81506-0000 | |
| PERKINS, MATTHEW LORAN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| PERKINS, MICHAEL | | 1508 NW 63RD TERRACE | | | | KANSAS CITY | MO | 64118 | |
| PERKINS, MICHAEL | | 3401 SAN PATRICIO | | | | PLANO | TX | 75025-0000 | |
| PERKINS, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| PERKINS, MIRANDA | | 8149 INDIAN SPRINGS RD | | | | RICHMOND | VA | 23237 | |
| PERKINS, NICHOLAS | | 7270 E 70TH AVE | | | | COMMERCE CITY | CO | 80022-0000 | |
| PERKINS, NICHOLAS TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| PERKINS, NICKOLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, NINA S | | ADDRESS ON FILE | | | | | | | |
| PERKINS, PIERCE | | 3314 MENLO DRIVE | | | | BALTIMORE | MD | 21215-0000 | |
| PERKINS, PIERCE LOGAN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PERKINS, RAYMOND P | | 15306 BROOK HOLLOW CT | | | | HUDSON | FL | 34669-1353 | |
| PERKINS, ROBERT | | 1000 ARBORETUM WAY | 5 | | | NEWPORT NEWS | VA | 23602-0000 | |
| PERKINS, ROBERT | | 15 VIRGINIA TERRACE | | | | LYNN | MA | 01904 | |
| PERKINS, ROBERT | | 3450 HICKORY RD | | | | TWIN LAKE | MI | 49457-9220 | |
| PERKINS, ROBERT | | 9101 W EATON RD | | | | HARRISBURG | MO | 65256-9707 | |
| PERKINS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PERKINS, ROBERT L | | 3514 BROTHERS PL SE | | | | WASHINGTON | DC | 20032-1518 | |
| PERKINS, RUSSELL EDWARD | | ADDRESS ON FILE | | | | | | | |
| PERKINS, RYAN J | | ADDRESS ON FILE | | | | | | | |
| PERKINS, SALLY | | ADDRESS ON FILE | | | | | | | |
| PERKINS, SALLY R | | ADDRESS ON FILE | | | | | | | |
| PERKINS, SAMANTHA | | 15255 GRAY RIDGE DR | 1331 | | | HOUSTON | TX | 77082-0000 | |
| PERKINS, SAMANTHA SHANTE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, SANTIAGO M | | ADDRESS ON FILE | | | | | | | |
| PERKINS, SASHA J | | ADDRESS ON FILE | | | | | | | |
| PERKINS, SAVANNAH DEANN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, SCOTT | | 12685 NORTH SCHICKS RIDGE RD | | | | HIDDEN SPRINGS | ID | 83714 | |
| PERKINS, SHANE VINCENT | | ADDRESS ON FILE | | | | | | | |
| PERKINS, SHANTE LATIREST | | ADDRESS ON FILE | | | | | | | |
| PERKINS, SHELIA | | 4329 WOOD CREEK DR | | | | MARIETTA | GA | 30062-1047 | |
| PERKINS, SINNEALL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, STACEY | | 4001 B GAELIC LANE | | | | GLEN ALLEN | VA | 23060 | |
| PERKINS, STACEY C | | ADDRESS ON FILE | | | | | | | |
| PERKINS, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PERKINS, TAVARIS KEVON | | ADDRESS ON FILE | | | | | | | |
| PERKINS, TERESA | | 1332 PIPING TREE FERRY ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| PERKINS, TERRANCE M | | 4498 LATCHWOOD DR | | | | LITHONIA | GA | 30038 | |
| PERKINS, TERRANCE MARSHAUN | | ADDRESS ON FILE | | | | | | | |
| PERKINS, TODD PHILIP | | ADDRESS ON FILE | | | | | | | |
| PERKINS, TREMAINE | | ADDRESS ON FILE | | | | | | | |
| PERKINS, TYLER | | ADDRESS ON FILE | | | | | | | |
| PERKINS, WENDELL CHAUNCEY | | ADDRESS ON FILE | | | | | | | |
| PERKINS, WILLIE JAMES | | ADDRESS ON FILE | | | | | | | |
| PERKINSON & ASSOCIATES | | 1102 TANGLEWOOD DRIVE | | | | CARY | NC | 27511 | |
| PERKINSON DDS, W BAXTER | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| PERKINSON DDS, W BAXTER | | PO BOX 176 7515 LIBRARY DR | C/O HANOVER CO GDC | | | HANOVER | VA | 23069 | |
| PERKINSON, GEORGE NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PERKINSON, MEGAN M | | ADDRESS ON FILE | | | | | | | |
| PERKIOMEN | | PO BOX 33 | PERKIOMEN VALLEY BUS CO | | | PENNSBURG | PA | 18073 | |
| Perkovich, George T | | 2443 Concord Pl | | | | Ontario | CA | 91761 | |
| PERKOWITZ RUTH ARCHITECTS | | 111 W OCEAN BLVD 21ST FL | | | | LONG BEACH | CA | 90802 | |
| PERKS APPLIANCE SERVICE CO | | 100 MILLMAN LANE | | | | VILLAS | NJ | 08251 | |
| PERKS, DAVID | | 1149 AMADOK AVE | | | | SEASIDE | CA | 93955-0000 | |
| PERKS, DOUGLAS JONATHON | | ADDRESS ON FILE | | | | | | | |
| PERKS, JEREMIAH PAUL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERL, PATRICK DAVID | | ADDRESS ON FILE | | | | | | | |
| PERLA, CARLOS JOSUE | | ADDRESS ON FILE | | | | | | | |
| PERLA, CHRISTIAN GEOVANY | | ADDRESS ON FILE | | | | | | | |
| PERLA, GERSON | | ADDRESS ON FILE | | | | | | | |
| PERLA, LARA | | 909 E BLACKHAWK DR | | | | PHOENIX | AZ | 85024 | |
| PERLA, OSCAR R | | ADDRESS ON FILE | | | | | | | |
| PERLA, VELASQUEZ | | 10810 TELEPHONE RD TRLR 278 | | | | HOUSTON | TX | 77075-4568 | |
| PERLAK, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| PERLAS, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERLEBERG, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PERLEWITZ, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| PERLITZ, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERLMAN, ZACHARY TODD | | ADDRESS ON FILE | | | | | | | |
| PERLMUTTER, CHAD O | | ADDRESS ON FILE | | | | | | | |
| PERLOE, MARK MDPC | | 5455 MERIDIAN MARKS RD NE | STE 270 | | | ATLANTA | GA | 30342 | |
| PERLONI, LETICIA | | ADDRESS ON FILE | | | | | | | |
| PERME, LINDA | | 905 DEERFIELD DR | | | | HARRISON | AR | 72601-4645 | |
| PERMENTER, ERIC | | 11729 STONEY PEAK DR NO 96 | | | | SAN DIEGO | CA | 92128 | |
| PERMENTER, JUSTIN WADE | | ADDRESS ON FILE | | | | | | | |
| PERMENTER, WILLIAM | | 30 WILTON RD | | | | WINDSOR | CT | 06095 | |
| PERMENTER, WILLIAM G | | ADDRESS ON FILE | | | | | | | |
| PERMEO TECHNOLOGIES INC | | 6535 N STATE HWY 161 | BLDG A FIFTH FL | | | IRVING | TX | 75039-2402 | |
| PERMETTER, COYLE | | 5201 PAR DRIVE | 1814 | | | DENTON | TX | 76208-0000 | |
| PERMETTER, COYLE LEE | | ADDRESS ON FILE | | | | | | | |
| PERMIAN APPRAISAL CO | | PO BOX 80367 | | | | MIDLAND | TX | 79708 | |
| PERMIAN COURT REPORTERS INC | | PO BOX 10625 | | | | MIDLAND | TX | 79702 | |
| PERMISON, MATTHEW ROSS | | ADDRESS ON FILE | | | | | | | |
| PERMISSION DATA LLC | | 451 PARK AVE S 3RD FL | ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10016 | |
| Permission Data LLC | | 451 Park Ave s 3rd Fl | | | | New York | NY | 10016 | |
| PERMIT XPRESS | | 2049 SE 17TH CT | | | | POMPANO BEACH | FL | 33062 | |
| PERMOND SOLUTIONS GROUP | | 401 THE WEST MALL STE 500 | | | | ETOBICOK | ON | M9SJ5 | CAN |
| PERMOND SOLUTIONS GROUP | | SUITE 500 | | | | ETOBICOKE ON | | M9SJ5 | CAN |
| PERMOND SOLUTIONS INC, THE | | 8303 NORTH MOPAC EXPRESSWAY | STE A101 | | | AUSTIN | TX | 78759 | |
| PERMOND SOLUTIONS INC, THE | | STE A101 | | | | AUSTIN | TX | 78759 | |
| PERNA, FRANCISCO | | 503 MADISON ST | | | | HOUMA | LA | 70360 | |
| PERNA, JASON | | ADDRESS ON FILE | | | | | | | |
| PERNA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERNELL, LAQUINTA SHAUNTE | | ADDRESS ON FILE | | | | | | | |
| PERNICE, SARA ROSE | | ADDRESS ON FILE | | | | | | | |
| PERNICE, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERNIKOFF CONSTRUCTION COMPANY | | 8143 OLIVE BLVD | | | | UNIVERSITY CITY | MO | 63130 | |
| PERNINI INC, RR | | 605 NW 52 3RD AVE SUITE B 2 | | | | GAINESVILLE | FL | 32609 | |
| PERNINI INC, RR | | 605 NW 53RD AVE STE B2 | | | | GAINESVILLE | FL | 32609 | |
| PERNINI, JOHN | | ADDRESS ON FILE | | | | | | | |
| PERNINI, VINCENT | | 1200 TELLURIDE CT | | | | BARTLETT | IL | 60103 | |
| PERNIOLA, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | | |
| PERNO, LINDA M | | 2814 HOLME AVE | | | | PHILA | PA | 19152-3104 | |
| PERNO, MATT JOHN | | ADDRESS ON FILE | | | | | | | |
| PERO, ADAM MITCHELL | | ADDRESS ON FILE | | | | | | | |
| PERODIN, GAM | | 5411 PINE HILLS CIRCLE | | | | ORLANDO | FL | 32808 | |
| PERONA, ANTON | | 8629 ENSSBUAM DR | | | | JACKSONVILLE | FL | 32210 | |
| PERONE, FLORENTINO DIEGO | | ADDRESS ON FILE | | | | | | | |
| PERONEL, MARCEL | | ADDRESS ON FILE | | | | | | | |
| PERONI, JOHN | | 2669 US ROUTE 3 | | | | THORNTON | NH | 03223 | |
| PEROT, BRANDON DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| PEROTTI, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PEROUTKA & PEROUTKA PA | | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122 | |
| PEROUTKA, JOE FRANK | | ADDRESS ON FILE | | | | | | | |
| PEROZZE, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERRAS, GEORGE J | | ADDRESS ON FILE | | | | | | | |
| PERRAULT, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| PERRAULT, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PERRAULT, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| PERRAULTS APPLIANCE INC | | 58 WILLIAMS STREET | | | | BELLOWS FALLS | VT | 05101 | |
| PERREAULT, ANDREWSCOTT | | ADDRESS ON FILE | | | | | | | |
| PERREAULT, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERREAULT, JESSICA ROSE | | ADDRESS ON FILE | | | | | | | |
| PERREIRA IV, ERNEST | | ADDRESS ON FILE | | | | | | | |
| PERRELL, DEAN | | PO BOX 246 | | | | WOODLEAF | NC | 27054-0246 | |
| PERRELLA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRELLI, CHARLES | PEKAH WALLACE  REGION MANAGER  CT COMMISSION ON HUMAN RGHTS | 55 WEST MAIN ST  2ND FLOOR | | | | WATERBURY | CT | 06702 | |
| PERREN, DRUANA RAYE | | ADDRESS ON FILE | | | | | | | |
| PERRES, DEDERICK EVERETT | | ADDRESS ON FILE | | | | | | | |
| PERRETH, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | | |
| PERREY, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERRI, CYNTHIA LEE | | ADDRESS ON FILE | | | | | | | |
| PERRI, DOMINIC | | 23727 GOLDEN SPRINGS DR | | | | DIAMOND BAR | CA | 91765-0000 | |
| PERRI, DOMINIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PERRI, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERRI, KEVIN ALAN | | ADDRESS ON FILE | | | | | | | |
| PERRI, MICHAEL P | | 830 N WALES RD | | | | BLUE BELL | PA | 19422-1327 | |
| PERRI, RAFFAELE | | ADDRESS ON FILE | | | | | | | |
| PERRI, SCOTT | | ADDRESS ON FILE | | | | | | | |
| PERRI, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| PERRICONE, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| PERRICONE, VINCENT | | ADDRESS ON FILE | | | | | | | |
| PERRIER, CLIFFORD | | 10500 ODESSA | | | | GRANADA HILLS | CA | 91344 | |
| PERRIER, DANGELO EVERALDO | | ADDRESS ON FILE | | | | | | | |
| PERRIER, MARIO | | 818 JOE YENNI BLVD | 4 | | | KENNER | LA | 70065-0000 | |
| PERRIER, MARIO | | ADDRESS ON FILE | | | | | | | |
| PERRIGIN, WILLIAM DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PERRIN, JASON RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PERRIN, JENNIFER C | | ADDRESS ON FILE | | | | | | | |
| Perrin, Jennifer C | | PO Box 789 | | | | Columbia | VA | 23038 | |
| PERRIN, MARTEL | | ADDRESS ON FILE | | | | | | | |
| PERRIN, MICHAEL DUSTIN | | ADDRESS ON FILE | | | | | | | |
| PERRIN, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRIN, RICHARD | | 6428 FRANRIVERS AVE | | | | WEST HILLS | CA | 91307-2811 | |
| PERRIN, ROBERT | | 7003 TAMMY LANE | | | | MECHANICSVILLE | VA | 23111 | |
| PERRIN, ROBERT N | | ADDRESS ON FILE | | | | | | | |
| PERRIN, TREVOR A | | ADDRESS ON FILE | | | | | | | |
| PERRIN, WILLIAM D J | | ADDRESS ON FILE | | | | | | | |
| PERRINE, DIANE LYNN | | ADDRESS ON FILE | | | | | | | |
| PERRINGTON GROUP INC | | PO BOX 84382 | | | | PHOENIX | AZ | 85071 | |
| PERRINO, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| PERRINO, ERIN RACHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRINO, NICK A | | ADDRESS ON FILE | | | | | | | |
| PERRINO, RANCE PRESCOTT | | ADDRESS ON FILE | | | | | | | |
| PERRINS FAMILY KITCHEN INC | | 2650 ANDERSON HWY | | | | POWHATAN | VA | 23139 | |
| PERRINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PERRITTE, LIFFERD MICHEAL | | ADDRESS ON FILE | | | | | | | |
| PERRO, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | | |
| PERRODIN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRODIN, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| PERRON & SONS LOCKSMITHS, H | | 448 WAVERLY ST | | | | FRAMINGHAM | MA | 01702 | |
| PERRON, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| PERRON, JESSE | | 5454 PROSPECT AVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| PERRON, JESSE A | | ADDRESS ON FILE | | | | | | | |
| PERRON, JUSTINE LEE | | ADDRESS ON FILE | | | | | | | |
| PERRON, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| PERRONE, FRANK DOMINICK | | ADDRESS ON FILE | | | | | | | |
| PERRONE, JENNA RAE | | ADDRESS ON FILE | | | | | | | |
| PERRONE, KENNETH | | ADDRESS ON FILE | | | | | | | |
| PERRONE, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| PERRONE, TOM | | ADDRESS ON FILE | | | | | | | |
| PERROTT, ANNA | | 102 DELMAR COURT | | | | FREDERICKSBURG | VA | 22407 | |
| PERROTT, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PERROTTA, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERROTTA, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERROTTA, NICHOLAS DONALD | | ADDRESS ON FILE | | | | | | | |
| PERROTTA, VINCENT JAMES | | ADDRESS ON FILE | | | | | | | |
| PERROTTI, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| PERROW DMD, MARK S | | 9311 LEE AVENUE | PRINCE WILLIAM CO GEN DIST CT | | | MANASSAS | VA | 20110 | |
| PERROW DMD, MARK S | | PRINCE WILLIAM CO GEN DIST CT | | | | MANASSAS | VA | 20110 | |
| PERRUCCI, STEVEN | | 262 PARKRIDGE DR | | | | PERKASIE | PA | 18944 | |
| PERRY & ASSOCIATES INC | | 1627 MULBERRY AVE | | | | CHARLOTTESVILLE | VA | 22903-3705 | |
| PERRY & BUTLER REALTY | | 101 UNIVERSITY BLVD NO 100 | | | | DENVER | CO | 80206 | |
| PERRY & BUTLER REALTY | | 210 UNIVERSITY BLVD STE 102 | | | | DENVER | CO | 80206 | |
| PERRY & BUTLER REALTY | | 3100 S PARKER RD SUITE 101 | AURORA SOUTHEAST BRANCH | | | AURORA | CO | 80014 | |
| PERRY & BUTLER REALTY | | AURORA SOUTHEAST BRANCH | | | | AURORA | CO | 80014 | |
| PERRY & COMPANY INC, BARBARA | | 201 NORTH PALMETTO AVE | | | | ORLANDO | FL | 32802 | |
| PERRY & COMPANY INC, BARBARA | | PO BOX 737 | 201 NORTH PALMETTO AVE | | | ORLANDO | FL | 32802 | |
| PERRY & KAELIN | | 10004 CARDIGAN DR | | | | LOUISVILLE | KY | 40299 | |
| PERRY & KAELIN | | LANDSCAPE & MAINTENANCE | 10004 CARDIGAN DR | | | LOUISVILLE | KY | 40299 | |
| PERRY APPRAISAL SERVICE | | 425 D LAKE ST | | | | ANTIACH | IL | 60002 | |
| PERRY CONSTRUCTION GROUP INC | | 1440 W 21ST | | | | ERIE | PA | 16502 | |
| PERRY CONSTRUCTION GROUP INC | | 15200 SHADY GROVE RD STE 350 | | | | ROCKVILLE | MD | 20850 | |
| PERRY CORPORATION | | PO BOX 809 | | | | LIMA | OH | 45802-0809 | |
| PERRY COUNTY CIRCUIT CLERK | | COURTHOUSE | | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY D NITELLIS | | 9820 BAHAMA DR | | | | MIAMI | FL | 33189-1568 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERRY ELECTRONIC SERVICE | | 12048 W OAK | | | | WEST FRANKFORT | IL | 62896 | |
| PERRY ETOWAH HS, PAT | | 6565 PUTNAM FORD RD | | | | WOODSTOCK | GA | 30189 | |
| PERRY FAMILY PRACTICE CTR INC | | 4125 LINCOLN WAY EAST | | | | MASSILLON | OH | 44646 | |
| PERRY GROUP APPRAISERS INC, JOE | | 130 FAIRFAX AVE STE 1C | | | | LOUISVILLE | KY | 40207 | |
| PERRY HILL | | 3836 HARRISON ST | | | | MONTGOMERY | AL | 36109 | |
| PERRY II, KEVIN LAVELLE | | ADDRESS ON FILE | | | | | | | |
| PERRY JR, ARTHUR VERNON | | ADDRESS ON FILE | | | | | | | |
| PERRY PATRICK FARMER & MICHAUX | | 2200 THE CARILLON | 227 WEST TRADE STREET | | | CHARLOTTE | NC | 28202 | |
| PERRY PATRICK FARMER & MICHAUX | | 227 WEST TRADE STREET | | | | CHARLOTTE | NC | 28202 | |
| PERRY TRANSFER & STORAGE CO | | 4800 JOLIET STREET | | | | DENVER | CO | 80239 | |
| PERRY, ADAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PERRY, ADAM DANE | | ADDRESS ON FILE | | | | | | | |
| PERRY, ADAM JORDAN | | ADDRESS ON FILE | | | | | | | |
| PERRY, ALAN LEE | | ADDRESS ON FILE | | | | | | | |
| PERRY, ALBERT B | | 2318 W WALNUT ST APT B | | | | TAMPA | FL | 33607-3446 | |
| PERRY, ALEX NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| PERRY, ALLISON | | ADDRESS ON FILE | | | | | | | |
| PERRY, AMANDA | | ADDRESS ON FILE | | | | | | | |
| PERRY, AMANDA FAYE | | ADDRESS ON FILE | | | | | | | |
| PERRY, AMY N | | 20 CREEKSIDE DRIVE | | | | MILLERSVILLE | PA | 17551 | |
| PERRY, AMY N | | ADDRESS ON FILE | | | | | | | |
| PERRY, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERRY, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| PERRY, ANGELA | | 2400 LAUREL LN | | | | PLANO | TX | 75074-4806 | |
| PERRY, ANGELA J | | ADDRESS ON FILE | | | | | | | |
| PERRY, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PERRY, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| PERRY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PERRY, BEN L | | ADDRESS ON FILE | | | | | | | |
| PERRY, BRADFORD DYSON | | ADDRESS ON FILE | | | | | | | |
| PERRY, BRANDON ABBOTT | | ADDRESS ON FILE | | | | | | | |
| PERRY, BRIAN | | 17 15TH ST | | | | NEWPORT | KY | 41071 | |
| PERRY, BRIAN C | | 17 15TH ST | | | | NEWPORT | KY | 41071-2324 | |
| PERRY, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| PERRY, BRIAN KELLY | | ADDRESS ON FILE | | | | | | | |
| PERRY, BRITTANY ANN | | ADDRESS ON FILE | | | | | | | |
| PERRY, BRYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| PERRY, CHAD ANDREW | | ADDRESS ON FILE | | | | | | | |
| PERRY, CHELSEA ANN | | ADDRESS ON FILE | | | | | | | |
| PERRY, CHRIS DONTE | | ADDRESS ON FILE | | | | | | | |
| PERRY, CHRIS PHILIP | | ADDRESS ON FILE | | | | | | | |
| PERRY, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| PERRY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRY, CHRISTOPHER NAPOLEON | | ADDRESS ON FILE | | | | | | | |
| PERRY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| PERRY, CLIFTON DAVID | | ADDRESS ON FILE | | | | | | | |
| PERRY, CLINT RAY | | ADDRESS ON FILE | | | | | | | |
| PERRY, CORBIN | | ADDRESS ON FILE | | | | | | | |
| PERRY, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRY, CRAIG ROBERT | | ADDRESS ON FILE | | | | | | | |
| PERRY, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| PERRY, DANIEL LAMONT | | ADDRESS ON FILE | | | | | | | |
| PERRY, DARIN | | 5101 VINE STCHA | | | | LINCOLN | NE | 68504 | |
| PERRY, DARIN R | | ADDRESS ON FILE | | | | | | | |
| PERRY, DARRY CORNELL | | ADDRESS ON FILE | | | | | | | |
| PERRY, DAVID | | 79 UTZ ST | | | | FREEPORT | NY | 11520 | |
| PERRY, DAVID ROSS | | ADDRESS ON FILE | | | | | | | |
| PERRY, DEBBIE | | 11023 NEPTUNE PL | | | | LOUISVILLE | KY | 40272 | |
| PERRY, DEBBIE | | 447 PRINCETON DR | | | | COSTA MESA | CA | 92626 | |
| PERRY, DEBBIE A | | ADDRESS ON FILE | | | | | | | |
| PERRY, DIONDRA | | ADDRESS ON FILE | | | | | | | |
| PERRY, DOMINIQUE DENICE | | ADDRESS ON FILE | | | | | | | |
| PERRY, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| PERRY, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRY, DWIGHT CARLTON | | ADDRESS ON FILE | | | | | | | |
| PERRY, EDWARD FLENORE | | ADDRESS ON FILE | | | | | | | |
| PERRY, ELMER H | | G4 WEPS USS CONSTELLATION | | | | FPO | AP | 96635- | |
| PERRY, ERICA DENISE | | ADDRESS ON FILE | | | | | | | |
| PERRY, FRANCES T | | 2401 PGA BLVD 196 | | | | PALM BEACH GARDENS | FL | 33410 | |
| PERRY, FRANK | | 1900 HAYES ST | | | | GARY | IN | 46404-2741 | |
| PERRY, FRANK XAVIER | | ADDRESS ON FILE | | | | | | | |
| PERRY, GEORGINA R | | ADDRESS ON FILE | | | | | | | |
| PERRY, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRY, HAJI MARLIN | | ADDRESS ON FILE | | | | | | | |
| PERRY, HOLLY | | 880 OLD ROME PIKE | | | | LEBANON | TN | 37087-7245 | |
| PERRY, JACK RICHARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, JAMES FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PERRY, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PERRY, JAMIE LANE | | ADDRESS ON FILE | | | | | | | |
| PERRY, JANICE | | 6625 TIMBERS DR | | | | MOBILE | AL | 36695-3982 | |
| PERRY, JANICE CRUM | | ADDRESS ON FILE | | | | | | | |
| PERRY, JASMINE RENEE | | ADDRESS ON FILE | | | | | | | |
| PERRY, JAY | | 5245 EDMOND ST APT 114 | | | | LAS VEGAS | NV | 89118 | |
| PERRY, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| PERRY, JEFFREY ALLAN | | ADDRESS ON FILE | | | | | | | |
| PERRY, JERRELL D | | ADDRESS ON FILE | | | | | | | |
| PERRY, JILLIAN | | 2135 N 550 W | | | | LAYTON | UT | 84041-0000 | |
| PERRY, JILLIAN KIM | | ADDRESS ON FILE | | | | | | | |
| PERRY, JIM | | 11755 CHESTNUT OAK DR E | | | | JACKSONVILLE | FL | 32218-7607 | |
| PERRY, JOHN P | | 154 SEGARS ST | | | | JEFFERSON | GA | 30549-5765 | |
| PERRY, JOHN R | | ADDRESS ON FILE | | | | | | | |
| PERRY, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PERRY, JOHN VINCENT | | ADDRESS ON FILE | | | | | | | |
| PERRY, JOSEPH | | 10425 ENLOE ST | | | | SOUTH EL MONTE | CA | 91733-0000 | |
| PERRY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERRY, JOSEPH WILLJAM | | ADDRESS ON FILE | | | | | | | |
| PERRY, JOSHUA | | 126 CURTIS AVE | | | | S ATTLEBORO | MA | 02703-0000 | |
| PERRY, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PERRY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRY, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PERRY, JUSTIN ADAMS | | ADDRESS ON FILE | | | | | | | |
| PERRY, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PERRY, KALEB ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PERRY, KARRIEM | | 13 MARKET LOOP | | | | FORT BRAGG | NC | 28307 | |
| PERRY, KEITH | | 909 TENTH ST | | | | PHENIX CITY | AL | 36867 | |
| PERRY, KEN | | 8627 SUMMIT PINES DRIVE | | | | HUMBLE | TX | 77346 | |
| PERRY, KENNETH JOHN | | ADDRESS ON FILE | | | | | | | |
| PERRY, KEVIN JEFFREY K | | ADDRESS ON FILE | | | | | | | |
| PERRY, KHAIM DEWITT | | ADDRESS ON FILE | | | | | | | |
| PERRY, KODY EDWARD | | ADDRESS ON FILE | | | | | | | |
| PERRY, KRISTINA ORALEE | | ADDRESS ON FILE | | | | | | | |
| PERRY, KWASI M | | ADDRESS ON FILE | | | | | | | |
| PERRY, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PERRY, LAMARSHALL JEAN | | ADDRESS ON FILE | | | | | | | |
| PERRY, LECHELE | | ADDRESS ON FILE | | | | | | | |
| PERRY, LEON | | 1221 W 95TH AVE | | | | CROWN POINT | IN | 46307-6255 | |
| PERRY, LESLEY D | | ADDRESS ON FILE | | | | | | | |
| PERRY, LONNELL R | | ADDRESS ON FILE | | | | | | | |
| PERRY, LUKE S | | ADDRESS ON FILE | | | | | | | |
| PERRY, MARCHELL | | 2116 QUAIL RIDGE DR | | | | NASHVILLE | TN | 37207-1058 | |
| PERRY, MARCUS | | 9600 FOREST LANE | | | | DALLAS | TX | 75243 | |
| PERRY, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | | |
| PERRY, MARCUS DESHAWN | | ADDRESS ON FILE | | | | | | | |
| PERRY, MARIO E | | ADDRESS ON FILE | | | | | | | |
| PERRY, MARK STEVEN | | ADDRESS ON FILE | | | | | | | |
| PERRY, MARLA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | | CANTON | MI | 48187 | |
| PERRY, MEGAN C | | ADDRESS ON FILE | | | | | | | |
| PERRY, MICHAEL | | 7843 LA SALLE AVE | | | | LOS ANGELES | CA | 90047-0000 | |
| PERRY, MICHAEL MALCOM | | ADDRESS ON FILE | | | | | | | |
| PERRY, MICHELLE MARIE ELIN | | ADDRESS ON FILE | | | | | | | |
| PERRY, MONTRESSA N | | ADDRESS ON FILE | | | | | | | |
| PERRY, NAKISHA RASHAWN | | ADDRESS ON FILE | | | | | | | |
| PERRY, NATE LINTHICUM | | ADDRESS ON FILE | | | | | | | |
| PERRY, NELSON | | 5 HILLSIDE DR | | | | DOVER | NH | 03820 | |
| PERRY, NELSON A | | ADDRESS ON FILE | | | | | | | |
| PERRY, NICHOLAS LEONARD | | ADDRESS ON FILE | | | | | | | |
| PERRY, NIGEL LENTZ | | ADDRESS ON FILE | | | | | | | |
| PERRY, NITA ANN | | ADDRESS ON FILE | | | | | | | |
| PERRY, PATRICK | | 4501 JACKAM RIDGE CT | | | | LITHONIA | GA | 30038-6281 | |
| PERRY, PATRISHA | | ADDRESS ON FILE | | | | | | | |
| PERRY, PHARRA MARIE | | ADDRESS ON FILE | | | | | | | |
| PERRY, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERRY, PHILLIP | | 6365 EAST PEA RIDGE RD APT 3 | | | | HUNTINGTON | WV | 25705 | |
| PERRY, PHILLIP | | PO BOX 304 | | | | PORTSMOUTH | VA | 237050304 | |
| PERRY, PHILLIP ROBERT | | ADDRESS ON FILE | | | | | | | |
| PERRY, PHILLIP WAYNE | | ADDRESS ON FILE | | | | | | | |
| PERRY, PRUDENCE | | 1871 19TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| PERRY, QUINTON RYNELL | | ADDRESS ON FILE | | | | | | | |
| PERRY, RICHARD | | ADDRESS ON FILE | | | | | | | |
| PERRY, ROBERT | | 1201 HERITAGE CLUB DR | | | | GREENVILLE | SC | 29615-0000 | |
| PERRY, ROBERT | | 240 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 | |
| PERRY, ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, ROBIN MARIE | | ADDRESS ON FILE | | | | | | | |
| PERRY, RONALD | | RP APPLIANCE | RR 1 BOX 419B | | | NAPLES | ME | 04055 | |
| PERRY, RONALD | | RR 1 BOX 419B | | | | NAPLES | ME | 04055 | |
| PERRY, RONALD EUGENE | | ADDRESS ON FILE | | | | | | | |
| PERRY, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| PERRY, RYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| PERRY, RYAN EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| PERRY, SAMANTHA DIANNE | | ADDRESS ON FILE | | | | | | | |
| PERRY, SEABORN FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| PERRY, SEAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| PERRY, SHANNON RENE | | ADDRESS ON FILE | | | | | | | |
| PERRY, SHAWN DAWAYNE | | ADDRESS ON FILE | | | | | | | |
| PERRY, SHELDON THOMAS | | ADDRESS ON FILE | | | | | | | |
| PERRY, STEPHEN EUGENE | | ADDRESS ON FILE | | | | | | | |
| PERRY, STEPHEN L | | 10908 PEACH TREE DR | | | | FREDERICKSBRG | VA | 22407-7330 | |
| PERRY, STERLING DANTE | | ADDRESS ON FILE | | | | | | | |
| PERRY, STEVEN HUYLER | | ADDRESS ON FILE | | | | | | | |
| PERRY, STEVEN S | | ADDRESS ON FILE | | | | | | | |
| PERRY, TAKIA | | ADDRESS ON FILE | | | | | | | |
| PERRY, TARA LYNN | | ADDRESS ON FILE | | | | | | | |
| PERRY, TAYLOR ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PERRY, TIERA S | | ADDRESS ON FILE | | | | | | | |
| PERRY, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PERRY, TIM H | | ADDRESS ON FILE | | | | | | | |
| PERRY, TIMOTHY A | | 7713 HANSLEY DR | | | | CHATTANOOGA | TN | 37416-3240 | |
| PERRY, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| PERRY, TRAVIS | | 230 CAIN DR | | | | BLOUNTVILLE | TN | 37617 | |
| PERRY, TRAVIS | | 916 RUBY LANE | | | | WRIGHTSVILLE | PA | 17368 | |
| PERRY, TRAVIS FLOYD | | ADDRESS ON FILE | | | | | | | |
| PERRY, TRAVIS M | | ADDRESS ON FILE | | | | | | | |
| PERRY, TROY M | | 3095 COUNTY RD NO 418 | | | | LK PANASOFFKE | FL | 33538 | |
| PERRY, TYLER | | ADDRESS ON FILE | | | | | | | |
| PERRY, VALARIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| PERRY, WHITNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| PERRY, WILLAMITA | | ADDRESS ON FILE | | | | | | | |
| PERRY, WILLIAM | | 4118 HARTFORD ST | | | | ABILENE | TX | 79605-0000 | |
| PERRY, WILLIAM ERIC | | ADDRESS ON FILE | | | | | | | |
| PERRY, WILLIAM S | | ADDRESS ON FILE | | | | | | | |
| PERRY, WILLIE RODNE | | ADDRESS ON FILE | | | | | | | |
| PERRY, WILLIE THOMAS | | ADDRESS ON FILE | | | | | | | |
| PERRY, ZAKARI JOI | | ADDRESS ON FILE | | | | | | | |
| PERRY, ZEDDIE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PERRY/ARRILLAGA | | BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| PERRY/ARRILLAGA | | FILE 1504 | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PERRYMAN III, WILLIE LEE | | ADDRESS ON FILE | | | | | | | |
| Perryman Ty Shawnee | | 3596 Georgetown Cir | | | | Louisville | KY | 40215 | |
| PERRYMAN, DAVID VAN | | ADDRESS ON FILE | | | | | | | |
| PERRYMAN, DEANTHONY GRANT | | ADDRESS ON FILE | | | | | | | |
| PERRYMAN, JOE | | 6515 NEW WORLD DR | | | | KATY | TX | 77449 | |
| PERRYMAN, JOE N | | 6515 NEW WORLD DR | | | | KATY | TX | 77449-4222 | |
| PERRYMAN, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| PERRYMAN, SEMETHA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | | CANTON | MI | 48187 | |
| PERRYMAN, TY SHAWNEE | Perryman Ty Shawnee | 3596 Georgetown Cir | | | | Louisville | KY | 40215 | |
| PERRYMAN, TY SHAWNEE | | ADDRESS ON FILE | | | | | | | |
| PERRYS APPLIANCE | | 1617 177TH ROAD | | | | LIVE OAK | FL | 32062 | |
| PERRYS APPLIANCE SERVICE | | 1530 D COUNTRY CLUB RD | | | | HARRISONBURG | VA | 22801 | |
| PERRYS ELECTRONICS | | 102 E 4TH ST | | | | HATTIESBURG | MS | 39401 | |
| PERRYS TV INC | | 1610 GAR HWY | | | | SWANSEA | MA | 02777 | |
| PERSAD, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| PERSAD, VIMAL K | | ADDRESS ON FILE | | | | | | | |
| PERSALL, LAWRENCE | | 12603 MONACO | | | | HOUSTON | TX | 77070 | |
| PERSANO, COURTNIE A | | 1345 TOWNE LAKE HILLS SOUTH DR | | | | WOODSTOCK | GA | 30189-6315 | |
| PERSAUD GOPAUL, NEELA | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, ANIL | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, CHRISTINE | | 9101 SE 151 LANE RD | | | | SUMMERFIELD | FL | 34491-0000 | |
| PERSAUD, CHRISTINE MARILYN | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, DESMOND DEVANAND | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, ESHWARIE | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, HEMANT | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, INDERDATT | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, INDIRA | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, JONATHAN RAVINDRA | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, KIERAN | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, MENAWATEE A | | 7107 NW 66TH ST | | | | TAMARAC | FL | 33321-5553 | |
| PERSAUD, NOEL RABINDRA | | ADDRESS ON FILE | | | | | | | |
| PERSAUD, OMAR KRIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERSAUD, PATRICIA | | 521 N HULLEN ST | | | | METAIRIE | LA | 70001-5133 | |
| PERSAUD, PATRICIA | | 521 N HULLEN ST | | | | METAIRIE | LA | 70001 | |
| PERSAUD, RENUKAA DEVI | | ADDRESS ON FILE | | | | | | | |
| PERSCHON, BRYAN | | 428W CENTER ST | | | | MIDVALE | UT | 84047-0000 | |
| PERSCHON, BRYAN | | ADDRESS ON FILE | | | | | | | |
| PERSCHY, TREVOR T | | ADDRESS ON FILE | | | | | | | |
| PERSEUD, CHARLES | | 3440 BERLIN TNPK | | | | NEWINGTON | CT | 06111 | |
| PERSEUS ADVISORS LLC | | 150 CALIFORNIA ST 23RD FL | | | | SAN FRANCISCO | CA | 94111 | |
| PERSHA, ALEX | | ADDRESS ON FILE | | | | | | | |
| PERSHA, PHIL BRIAN | | ADDRESS ON FILE | | | | | | | |
| PERSHING COUNTY CLERK | | PO BOX 820 | 6TH JUDICIAL DISTRICT COURT | | | LOVELOCK | NV | 89419 | |
| PERSHING MUNICIPAL AUDITORIUM | | 226 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68501 | |
| PERSHING MUNICIPAL AUDITORIUM | | DOUGLAS KUHNEL P O BOX 81126 | 226 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68501 | |
| PERSHING SCHOOLS | | 2120 S VENTURA AVE | | | | SPRINGFIELD | MO | 65804 | |
| PERSHING, JONATHON ROBERT | | ADDRESS ON FILE | | | | | | | |
| PERSIA, LAURA ELISA | | ADDRESS ON FILE | | | | | | | |
| PERSICHETTI, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERSINGER II, GEORGE SIDNEY | | ADDRESS ON FILE | | | | | | | |
| PERSINGER, CHRISTOPHER LLOYD | | ADDRESS ON FILE | | | | | | | |
| PERSINGER, SYLESS NECOLE | | ADDRESS ON FILE | | | | | | | |
| PERSINGER, WILLIAM | | 4139 JAMES RD | | | | COCOA | FL | 32926-3618 | |
| PERSINOTTI, JEFF C | | ADDRESS ON FILE | | | | | | | |
| PERSLEY, ELIJAH | | ADDRESS ON FILE | | | | | | | |
| PERSLEY, NATALIE | | ADDRESS ON FILE | | | | | | | |
| PERSMAN, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PERSON COUNTY SUPERIOR COURT | | MAIN ST | SUPERIOR DISTRICT COURT CLERK | | | ROXBORO | NC | 27573 | |
| PERSON COUNTY SUPERIOR COURT | | SUPERIOR DISTRICT COURT CLERK | | | | ROXBORO | NC | 27573 | |
| PERSON, ALECIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PERSON, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| PERSON, BRITTNEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PERSON, CEDRIQUE | | ADDRESS ON FILE | | | | | | | |
| PERSON, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| PERSON, COURTNEY | ARLEAN NIETO  INVESTIGATOR  EEOC NEW YORK OFFICE | 33 WHITEHALL ST  5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| PERSON, COURTNEY LEO | | ADDRESS ON FILE | | | | | | | |
| PERSON, MIKE | | 807 N SPRING ST | | | | MURFREESBORO | TN | 37130 | |
| PERSON, NATALIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| PERSON, RASHAWNDA | | ADDRESS ON FILE | | | | | | | |
| PERSON, ROSE LEE | | ADDRESS ON FILE | | | | | | | |
| PERSON, SHAUNTAVIA SHAREESE | | ADDRESS ON FILE | | | | | | | |
| PERSON, TREMAYNE | | ADDRESS ON FILE | | | | | | | |
| PERSON, YOLANDA YEVETTE | | ADDRESS ON FILE | | | | | | | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 560928 | | | | DALLAS | TX | 75356-0928 | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 81289 | | | | PHOENIX | AZ | 850691289 | |
| PERSONAL FINANCE CO | | 3037 N STERLING AVE | | | | PEORIA | IL | 61604 | |
| PERSONAL FINANCE CO | | PO BOX 1782 | | | | MARION | IL | 62959 | |
| PERSONAL JOURNAL | | CIRCULATION DEPARTMENT | | | | SCOTTSDALE | AZ | 85271 | |
| PERSONAL JOURNAL | | PO BOX 10098 | CIRCULATION DEPARTMENT | | | SCOTTSDALE | AZ | 85716 | |
| PERSONAL MONEY MGMT | | PO BOX 25 | | | | CROOKSTON | MN | 56716 | |
| PERSONAL RENTALS INC | | 5000 MCNIGHT RD NO 300 | | | | PITTSBURGH | PA | 15237 | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | | FREDERICKSBURG | VA | 22403-0467 | |
| PERSONAL TOUCH | | 2510 E BESSEMER AVENUE | | | | GREENSBORO | NC | 27405 | |
| PERSONAL TOUCH CATERING INC | | 4522 E CAMPBELL | | | | PHOENIX | AZ | 85018 | |
| PERSONAL TOUCH SERVICES INC | | 3042 MILLER RD | | | | LITHONIA | GA | 30038 | |
| PERSONAL TOUCH SERVICES INC | | PO BOX 29012 | | | | ATLANTA | GA | 30359 | |
| PERSONALIZED GRAPHICS INC | | 7300 NILES CENTER RD | | | | SKOKIE | IL | 60077 | |
| PERSONALIZED MANAGEMENT ASSOC | | 1950 SPECTRUM CIRCLE | SUITE B 310 | | | MARIETTA | GA | 30067-6059 | |
| PERSONALIZED MANAGEMENT ASSOC | | SUITE B 310 | | | | MARIETTA | GA | 300676059 | |
| PERSONALLY YOURS SERVICES INC | | PO BOX 267085 | | | | WESTON | FL | 33326 | |
| PERSONALLY YOURS SERVICES INC | | SUITE 309 | | | | HIALEAH | FL | 33012 | |
| PERSONNEL CONCEPTS LIMITED | | PO BOX 5750 | | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONNEL CONCEPTS LTD | | PO BOX 9003 | | | | SAN DIMAS | CA | 91773-9998 | |
| PERSONNEL CONNECTION INC | | 6310 LBJ FREEWAY STE 203 | ACCOUNTING DEPT | | | DALLAS | TX | 75240 | |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | | DALLAS | TX | 75240 | |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | | FORT WORTH | TX | 76101 | |
| PERSONNEL CONNECTION INC | | PO BOX 1117 | ACCOUNTING DEPT | | | FORT WORTH | TX | 76101 | |
| PERSONNEL DECISIONS INC | | NW 8343 PO BOX 1450 | | | | MINNEAPOLIS | MN | 554858343 | |
| PERSONNEL DECISIONS INC | | PO BOX 1450 NW 8343 | | | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL DECISIONS INTERNATIONAL | | NW8343 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL JOURNAL | | PO BOX 55695 | | | | BOULDER | CO | 803225696 | |
| PERSONNEL MANAGEMENT INC | | DEPT 116 | | | | INDIANAPOLIS | IN | 462077038 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 7038 | DEPT 116 | | | INDIANAPOLIS | IN | 46207-7038 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 716021 | | | | CINCINNATI | OH | 452716021 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 915125 | | | | ORLANDO | FL | 328915125 | |
| PERSONNEL PLUS INC | | 12052 E IMPERIAL HWY STE 200 | | | | NORWALK | CA | 90650 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PERSONNEL POOL | | DEPT 2400 | PO BOX 145568 | | | CINCINNATI | OH | 45250-5568 | |
| PERSONNEL POOL | | PO BOX 713137 | | | | COLUMBUS | OH | 432713137 | |
| PERSONNEL PSYCHOLOGY INC | | 520 ORDWAY AVE | | | | BOWLING GREEN | OH | 43402-2756 | |
| PERSONNEL PSYCHOLOGY INC | | SUITE A | | | | BOWLING GREEN | OH | 43402 | |
| PERSONNEL ROUND TABLE | | 127 PUBLIC SQUARE | C/O THOMAS HELFRICH | | | CLEVELAND | OH | 44114 | |
| PERSONNEL SERVICE GROUP INC | | PO BOX 1112 | | | | ASHEVILLE | NC | 28802 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 30239 | | | | NASHVILLE | TN | 372410239 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | | CHARLOTTE | NC | 528260-0839 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | | CHARLOTTE | NC | 52826-083 | |
| PERSONNEL STAFFING SERVICES | | 636 N FRENCH RD STE 3 | | | | AMHERST | NY | 14228 | |
| PERSONNEL STRATEGIES INC | | 1809 SOUTH PLYMOUTH RD | SUITE 350 | | | MINNETONKA | MN | 55305-1977 | |
| PERSONNEL STRATEGIES INC | | SUITE 350 | | | | MINNETONKA | MN | 553051977 | |
| PERSONS JR, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PERSONS, JAMES M | | ADDRESS ON FILE | | | | | | | |
| PERSONS, MITCH | | 20260 E ARROW HWY UNIT C | | | | COVINA | CA | 91724 | |
| PERSONS, RANCE | | 947 ARDEN AVE SW | | | | ATLANTA | GA | 30310-4111 | |
| PERSPECTIVES INC | | 1300 NORTHBOROUGH CT | | | | RICHMOND | VA | 23236-4334 | |
| PERSSON, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| PERSTAM, JOHN PHILIP | | ADDRESS ON FILE | | | | | | | |
| PERSUN, KYLE SCOTT | | ADDRESS ON FILE | | | | | | | |
| PERSUN, ZACH ALLEN | | ADDRESS ON FILE | | | | | | | |
| PERTEL, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERTILLA, ERIC DARRYL | | ADDRESS ON FILE | | | | | | | |
| PERTTU, TYLER MARTIN | | ADDRESS ON FILE | | | | | | | |
| PERTUSATI BROTHERS LANDSCAPING | | 1000 W FOURTH STREET NO 103 | | | | ONTARIO | CA | 917624011 | |
| PERTUZ, ALVARO E | | 11910 WHITE BLUFF RD | | | | SAVANNAH | GA | 31419 | |
| PERU TRIBUNE SHOPPER NEWS | | 26 WEST THIRD STREET | | | | PERU | IN | 46970 | |
| PERU TRIBUNE SHOPPER NEWS | | PO BOX 850 | 26 WEST THIRD STREET | | | PERU | IN | 46970 | |
| PERULLO, RICHARD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PERUSKI, RACHAEL LINDSEY | | ADDRESS ON FILE | | | | | | | |
| PERUSSE, BRICE C | | ADDRESS ON FILE | | | | | | | |
| PERUSSE, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERUSSO, DOUGLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PERUYERO, MARI ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| PERUZZI, FARRAH | | ADDRESS ON FILE | | | | | | | |
| PERVAIS, CHARLES LINDSAY | | ADDRESS ON FILE | | | | | | | |
| PERVINE, JR | | 1417 S 5TH ST | | | | LAFAYETTE | IN | 47905 | |
| PERYEA, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| PERZ, LOURDES | | 5062 NW 116TH AVE | | | | MIAMI | FL | 33178-0000 | |
| PESANTE, ASHBY JOHN | | ADDRESS ON FILE | | | | | | | |
| PESANTES, MARIANA | | ADDRESS ON FILE | | | | | | | |
| PESANTES, XAVIER ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| PESANY, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | | |
| PESCATORE, JOHN DARYL | | ADDRESS ON FILE | | | | | | | |
| PESCATORE, THOMAS | | 1993 SETTING SUN RD | | | | TALLAHASSEE | FL | 32303 | |
| PESCE, ANTHONY ROCCO | | ADDRESS ON FILE | | | | | | | |
| PESCE, JOE C | | ADDRESS ON FILE | | | | | | | |
| PESCETTI FOR ASSEMBLY, ANTHONY | | 921 11TH ST STE 110 | C/O WENDY WARFIELD & ASSOC | | | SACRAMENTO | CA | 95814 | |
| PESCHES FLOWERS | | 618 E GOLF RD | | | | ARLINGTON HEIGHT | IL | 60005 | |
| PESCHES FLOWERS | | 618 E GOLF RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PESEK, JAMES R | | 1653 WHITE OWL RD | | | | ORANGE PARK | FL | 32003-7754 | |
| PESEK, LINDSEY BRISTOL | | ADDRESS ON FILE | | | | | | | |
| PESEK, RANDY DEAN | | ADDRESS ON FILE | | | | | | | |
| PESESKY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PESHKIN, LINDA A | | 4525 HICKORY LAKE CT | | | | GLEN ALLEN | VA | 23059 | |
| PESHKIN, LINDA A | | ADDRESS ON FILE | | | | | | | |
| PESHOFF, BRUCE | | 2401 WEST 123TH TERRACE | | | | LEAWOOD | KS | 66209 | |
| PESIC, ANA | | ADDRESS ON FILE | | | | | | | |
| PESIN, MICHAEL | | 14 ALTHEA ST | | | | CLIFTON | NJ | 07013-0000 | |
| PESINA III, EUGENIO | | ADDRESS ON FILE | | | | | | | |
| PESINA, EUGENIO | | ADDRESS ON FILE | | | | | | | |
| PESKE, ARTHUR | | P O BOX 7432 | | | | FLINT | MI | 48507 | |
| PESKIE, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PESKIN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PESOLA, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| PESQUEIRA, ALEX XAVIER | | ADDRESS ON FILE | | | | | | | |
| PESQUEIRA, ELVIS AARON | | ADDRESS ON FILE | | | | | | | |
| PESQUERA, REBECCA ELAINE | | ADDRESS ON FILE | | | | | | | |
| PESSINA, PETER JAMES | | ADDRESS ON FILE | | | | | | | |
| PESSON III, RAYMOND ROBERT | | ADDRESS ON FILE | | | | | | | |
| PEST CONTROL HEADQUARTERS INC | | 2635 47TH AVENUE | | | | VERO BEACH | FL | 32966 | |
| PEST CONTROL HEADQUARTERS INC | | USE V NO 703167 | ATTN PAUL SCHWEIZER | | | VERO BEACH | FL | 32966 | |
| PEST MANAGEMENT INC | | 3122 W MARSHALL ST STE 220 | | | | RICHMOND | VA | 23230 | |
| PEST MANAGEMENT SYSTEMS INC | | 1481 NW 65 AVENUE | | | | PLANTATION | FL | 33313 | |
| PESTANA, VANESSA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PESTOTNIK, KARLA MAE | | ADDRESS ON FILE | | | | | | | |
| PESZEK, MONIKA FILIPIAK | | 117 E WALLACE ST | | | | BARTLETT | IL | 60103-6541 | |
| PET ENTERPRISES INC | | PO BOX 2960 | | | | HOT SPRINGS | AR | 71914 | |
| PETAK, CASEY RYAN | | ADDRESS ON FILE | | | | | | | |
| PETALS BASKETS & LACE INC | | 1525 SOUTH DALE MABRY | | | | TAMPA | FL | 33629 | |
| Petar Petrov | | PO Box 953 | | | | Belmont | NH | 03220-0953 | |
| PETCHAL, KRISTIN N | | ADDRESS ON FILE | | | | | | | |
| PETCO | | 9125 REHCO RD | | | | SAN DIEGO | CA | 92121 | |
| PETCOSKY & SONS | | 421 COMMERCE RD | | | | VESTAL | NY | 13850 | |
| PETCU, CRISTIAN STEFAN | | ADDRESS ON FILE | | | | | | | |
| PETCU, JEN MARIANA | | ADDRESS ON FILE | | | | | | | |
| PETE J SCHEPERS | SCHEPERS PETE J | 1871 38TH ST S | | | | ST CLOUD | MN | 56301-9548 | |
| PETE JR , QUENTIN A | | ADDRESS ON FILE | | | | | | | |
| PETE, CYNTHIA N | | ADDRESS ON FILE | | | | | | | |
| PETE, DAPHNE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PETE, DEANNA JANA | | ADDRESS ON FILE | | | | | | | |
| PETE, HERNANDEZ | | 12846 APPLE FOREST TRAIL | | | | HOUSTON | TX | 77065-0000 | |
| PETE, JULIAN LETRENT | | ADDRESS ON FILE | | | | | | | |
| PETELSKI, KAMIL | | ADDRESS ON FILE | | | | | | | |
| PETENES, LORI | | 408 QUARRY DR | | | | BOLINGBROOK | IL | 60490-3113 | |
| PETER ALMAGUER CUST | ALMAGUER PETER | PETER ANTHONY ALMAGUER | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| Peter C Costabile | | 8 Hickory Ln | | | | Oxford | CT | 06478-1441 | |
| Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | | | Denver | CO | 80202 | |
| PETER CHIEU & ASSOCIATES INC | | 4/F NO 150 NAN KING EAST ROAD | SEC 4 | TAIPEI | | TAIWAN | | | TWN |
| Peter D Russo Jr | | 1654 St Francis Ln | | | | Altoona | PA | 16602 | |
| PETER D SHORE | SHORE PETER D | 355 W GRANADA ST | | | | RIALTO | CA | 92376-7402 | |
| Peter E Glick Attorney at Law | Peter E Glick | 400 Capitol Mall 11th Fl | | | | Sacramento | CA | 95814 | |
| Peter E Strniste Esq | Robinson & Cole LLP | 280 Trumbull St | | | | Hartford | CT | 06103-3597 | |
| PETER G EBERLE | EBERLE PETER G | 1312 RELGRADE AVE | | | | ORLANDO | FL | 32803 | |
| Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | | | Wilmington | DE | 19801 | |
| PETER J RABOW & | RABOW PETER J | ALAYNE K RABOW JT TEN | 384 SOUTH ST | | | SO HERO | VT | 05486-4819 | |
| Peter Karl Heimbach | | 10005 Laura Dr | | | | Orange | TX | 77630 | |
| PETER LASORSA PC, LAW OFFICE OF | | 7109 S RIDGEBROOK DR | | | | MAPLETON | IL | 61547 | |
| Peter LaVilla | Peter LaVilla | 1051 Collins Ave Apt No 26 | | | | Miami Beach | FL | 33139 | |
| Peter LaVilla | | 1051 Collins Ave Apt No 26 | | | | Miami Beach | FL | 33139 | |
| Peter LaVilla | | 3031 Edwin Ave No 5J | | | | Fort Lee | NJ | 07024 | |
| PETER M BECZKIEWICZ | BECZKIEWICZ PETER M | 2474 PERKINSVILLE RD | | | | MAIDENS | VA | 23102-2037 | |
| Peter N Tamposi Esq | Donchess Notinger & Tamposi PC | 547 Amherst St | | | | Nashua | NH | 03063 | |
| PETER PAN INDUSTRIES | | PO BOX 5096 | | | | NEWARK | NJ | 07105 | |
| PETER PHAM | | 8805 BOREAL WY | | | | ELK GROVE | CA | 95758 | |
| Peter Powell | | 1912 Prairie Sq | | | | Schaumburg | IL | 60173 | |
| PETER SAMUELSON | SAMUELSON PETER | 27076 VIA CALLADO | | | | MISSION VIEJO | CA | 92691-2156 | |
| PETER SCOTT ASSOCIATES | | 6503 SPARROW POINT CT | | | | MCLEAN | VA | 22101 | |
| PETER, ARROYO, JR | | 1630 S BERETANIA ST 401 | | | | HONOLULU | HI | 96826-1104 | |
| PETER, BARR | | 501 N ROOSEVELT BLVD A301 | | | | CHURCH VALLS | VA | 22044-0000 | |
| PETER, CAMPBELL | | 2040 NOTTINGHAM PKWY | | | | AVON | OH | 44011 | |
| PETER, D | | 14622 HOLLOW ASH CT | | | | HOUSTON | TX | 77015-1761 | |
| PETER, FRANCILE | | ADDRESS ON FILE | | | | | | | |
| PETER, GARY | | ADDRESS ON FILE | | | | | | | |
| PETER, GOWEN | | 4604 GABRIEL DR | | | | EL PASO | TX | 79924-6943 | |
| PETER, JIMMY | | 1930 N CAMBRIDGE ST | | | | ORANGE | CA | 92865 | |
| PETER, KIM | | 27 BROWN DR | | | | AMHERST | NY | 14226-0000 | |
| PETER, MARS ALBERT | | ADDRESS ON FILE | | | | | | | |
| PETER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETER, NGUYEN | | 5604 RANDOLPH RD | | | | WHEATON | MD | 20806-0000 | |
| PETER, OSBORN | | 13245 S 1800 | | | | SALT LAKE CITY | UT | 54108-0000 | |
| PETER, TEAGUE | | 16 HANDSOME AVE | | | | BELLPORT | NY | 11713-0000 | |
| PETER, TIMOTHY GASPER | | ADDRESS ON FILE | | | | | | | |
| PETER, TODD | | ADDRESS ON FILE | | | | | | | |
| PETER, VASSIL N | | ADDRESS ON FILE | | | | | | | |
| PETER, VERONICA CHERI | | ADDRESS ON FILE | | | | | | | |
| PETER, VITULLI | | 31000 PORTOFINO CIR | | | | PALM BEACH GARDE | FL | 33418-0000 | |
| PETER, WILD | | 614 HUEHN ST | | | | HAMMOND | IN | 46327-1424 | |
| PETERANGELO, DARLA M | | ADDRESS ON FILE | | | | | | | |
| PETERBURS, CRAIG | | 8580 S ORCHARD VIEW LN | | | | OAK CREEK | WI | 53451 | |
| PETERBURS, CRAIG J | | ADDRESS ON FILE | | | | | | | |
| PETERFY, ROBERT DENY | | ADDRESS ON FILE | | | | | | | |
| PETERIE APPRAISAL CO | | 291 N CENTRAL AVE | | | | WOOD RIVER | IL | 62095 | |
| PETERIES TV | | 788A GEMSTONE | | | | BULLHEAD CITY | AZ | 86442 | |
| PETERKIN, EUGENE | | 241 MARLBORO RD | | | | BENNETTSVILLE | SC | 29512 | |
| PETERKIN, LESLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PETERKIN, VANESSA SHABE | | ADDRESS ON FILE | | | | | | | |
| PETERMAN, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| PETERMAN, CHRISTOPHER STEDMAN | | ADDRESS ON FILE | | | | | | | |
| PETERMAN, HENRY A | | ADDRESS ON FILE | | | | | | | |
| PETERMAN, MATTHEW DONALD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PETERMAN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| PETERMAN, ROBERT | | PO BOX 30072 | | | | PENSACOLA | FL | 32503-1072 | |
| PETERMAN, ROBERT C | | PO BOX 30072 | | | | PENSACOLA | FL | 32503 | |
| PETERMANS FLORISTS INC | | 608 N 4TH AVE JUNIATA | | | | ALTOONA | PA | 16601 | |
| PETERS APPLIANCE SERVICE | | 44 WINDSOR BLVD | | | | LONDONDERRY | NH | 03053 | |
| PETERS DE LAET INC | | 340 HARBOR WAY | | | | S SAN FRANCISCO | CA | 94080 | |
| PETERS II, DONALD | | 103 OAK BRANCH CT | | | | VINTON | VA | 24179 | |
| PETERS JR, ROY W | | ADDRESS ON FILE | | | | | | | |
| PETERS PALLETS | | 920 PROVIDENCE RD | SUITE 103 | | | BALTIMORE | MD | 21286 | |
| PETERS PALLETS | | SUITE 103 | | | | BALTIMORE | MD | 21286 | |
| PETERS TELEVISION | | 2600 PETERS ST | | | | PALATKA | FL | 32177 | |
| PETERS, ADAM S | | ADDRESS ON FILE | | | | | | | |
| PETERS, ALEX | | 9822 PADDOCK PARK | | | | HOUSTON | TX | 77065-0000 | |
| PETERS, ALEX | | ADDRESS ON FILE | | | | | | | |
| PETERS, AMANDA DAWN | | ADDRESS ON FILE | | | | | | | |
| PETERS, AMY | | ADDRESS ON FILE | | | | | | | |
| PETERS, ANDRE GERARD | | ADDRESS ON FILE | | | | | | | |
| PETERS, ANGELIN | | 8232 N SAN PABLO | | | | FRESNO | CA | 93711-0000 | |
| PETERS, APRIL L | | ADDRESS ON FILE | | | | | | | |
| PETERS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PETERS, BEVERLY | | 18421 WEST CONQUISTADOR DR | | | | SUN CITY WEST | AZ | 85375 | |
| PETERS, BRANDON | | 58 HOWARD AVE | | | | DORCHESTER | MA | 02125-0000 | |
| PETERS, BRANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| PETERS, BRENDON KINCAID | | ADDRESS ON FILE | | | | | | | |
| PETERS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERS, CHRISTOPHR | | ADDRESS ON FILE | | | | | | | |
| PETERS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PETERS, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| PETERS, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| PETERS, DANIEL SHANE | | ADDRESS ON FILE | | | | | | | |
| PETERS, DARWIN DION | | ADDRESS ON FILE | | | | | | | |
| PETERS, DAVID W | | ADDRESS ON FILE | | | | | | | |
| PETERS, DAWN K | | 8221 PERIDOT DR 203 | | | | MCLEAN | VA | 22102 | |
| PETERS, DERICA MARIE | | ADDRESS ON FILE | | | | | | | |
| PETERS, DUANE | | PO BOX 971098 | | | | YPSILANTI | MI | 48197 | |
| PETERS, ELMER | | 4304 STONEWALL AVE | | | | RICHMOND | VA | 23225 | |
| PETERS, ERIC | | 14 OLIVO RD | | | | KEENE | NH | 3431 | |
| PETERS, ERIC | | ADDRESS ON FILE | | | | | | | |
| PETERS, ERIC HARVEY | | ADDRESS ON FILE | | | | | | | |
| PETERS, ERIN C | | ADDRESS ON FILE | | | | | | | |
| PETERS, FRANK C | | ADDRESS ON FILE | | | | | | | |
| Peters, Gary F and Marcine K | | 2512 Gettysburg Pl | | | | Bedford | TX | 76022 | |
| PETERS, GLENDA | | 517 EASTGATE CT | | | | GRAND JCT | CO | 81501-4977 | |
| PETERS, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| PETERS, IKE D | | ADDRESS ON FILE | | | | | | | |
| PETERS, JACOB T | | ADDRESS ON FILE | | | | | | | |
| PETERS, JAMES ANDRE | | ADDRESS ON FILE | | | | | | | |
| PETERS, JAMES N | | ADDRESS ON FILE | | | | | | | |
| PETERS, JARED J | | ADDRESS ON FILE | | | | | | | |
| PETERS, JARON LAMARR | | ADDRESS ON FILE | | | | | | | |
| PETERS, JASON | | ADDRESS ON FILE | | | | | | | |
| PETERS, JAVIAN ROHAN | | ADDRESS ON FILE | | | | | | | |
| PETERS, JAYSON R | | ADDRESS ON FILE | | | | | | | |
| PETERS, JENNIFER | | 4160 GERSHWIN AVE | | | | OAKDALE | MN | 55128 | |
| PETERS, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERS, JESSICA | | 31 BARQUENTINE DRIVE | | | | PLYMOUTH | MA | 23600 | |
| PETERS, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PETERS, JILL | | ADDRESS ON FILE | | | | | | | |
| PETERS, JOHANN | | ADDRESS ON FILE | | | | | | | |
| PETERS, JOHN | | | | | | WEST PALM BEACH | FL | 33409 | |
| PETERS, JOHN RYAN | | ADDRESS ON FILE | | | | | | | |
| PETERS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PETERS, JONATHAN LARS | | ADDRESS ON FILE | | | | | | | |
| PETERS, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| PETERS, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| PETERS, JOSH | | ADDRESS ON FILE | | | | | | | |
| PETERS, JOSH ANDREW | | ADDRESS ON FILE | | | | | | | |
| PETERS, JOSH LOCKLEAR | | ADDRESS ON FILE | | | | | | | |
| PETERS, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | | |
| PETERS, JOSLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| PETERS, JOURDAN LOVETT | | ADDRESS ON FILE | | | | | | | |
| PETERS, JUDE | | 5214 IVY CHASE WY | | | | ATLANTA | GA | 30042 | |
| PETERS, JUDE | | PO BOX 87342 | | | | ATLANTA | GA | 30337 | |
| PETERS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PETERS, KATIE | | ADDRESS ON FILE | | | | | | | |
| PETERS, KRISTINA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PETERS, KYLE BLAKE | | ADDRESS ON FILE | | | | | | | |
| PETERS, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETERS, LATRENDA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PETERS, LLOYD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PETERS, MANDY RENEE | | ADDRESS ON FILE | | | | | | | |
| PETERS, MARDAY | | 760 HARBOR POINT COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| PETERS, MARDAY L | | ADDRESS ON FILE | | | | | | | |
| PETERS, MARIO | | 3119 SW 105TH ST | | | | SEATTLE | WA | 98146-0000 | |
| PETERS, MARIO JOHN | | ADDRESS ON FILE | | | | | | | |
| PETERS, MARISA JOIMARI | | ADDRESS ON FILE | | | | | | | |
| PETERS, MARK BERNARD | | ADDRESS ON FILE | | | | | | | |
| PETERS, MATTHEW EMERSON | | ADDRESS ON FILE | | | | | | | |
| PETERS, MEGANNE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PETERS, MICHAEL S | | 329 PLAINFIELD RD | | | | DARIEN | IL | 60561-3912 | |
| PETERS, NATHAN | | 4013 31ST ST | | | | MOUNT RAINIER | MD | 20712-0000 | |
| PETERS, NATHAN TELBERT | | ADDRESS ON FILE | | | | | | | |
| PETERS, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| PETERS, REBECCA CHARLOTTE LETHIA | | ADDRESS ON FILE | | | | | | | |
| PETERS, RICHARD J | | 870 NE 207TH TER APT 206 | | | | MIAMI | FL | 33179-1963 | |
| PETERS, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| PETERS, ROBSON B | | ADDRESS ON FILE | | | | | | | |
| PETERS, RYAN J | | ADDRESS ON FILE | | | | | | | |
| PETERS, SAMUEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| PETERS, SHERRIE | | 4480 PEAS EDDY RD | | | | HANCOCK | NY | 13783 | |
| PETERS, SHIRLEY | | PO BOX 774 | | | | PORT AUSTIN | MI | 48467-0774 | |
| PETERS, SHONDRECCA | | ADDRESS ON FILE | | | | | | | |
| PETERS, STEPHEN | | 7770 ST  ALBANS | | | | RICHMOND HEIGHTS | MO | 63117 | |
| PETERS, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PETERS, STEVEN MARX | | ADDRESS ON FILE | | | | | | | |
| PETERS, TAMMY M | | ADDRESS ON FILE | | | | | | | |
| PETERS, THEODORE ANDREW | | ADDRESS ON FILE | | | | | | | |
| PETERS, THOMAS E | | ADDRESS ON FILE | | | | | | | |
| PETERS, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| PETERS, TIMOTHY B | | ADDRESS ON FILE | | | | | | | |
| PETERS, TORRIE G | | ADDRESS ON FILE | | | | | | | |
| PETERS, TRINIECE | | 2300 WOODMERE BLVD | | | | HARVEY | LA | 70058 | |
| PETERS, TRISH | | 406 VICTORIA CIRCLE | | | | WARNER ROBINS | GA | 31088 | |
| PETERS, TYLER BRETT | | ADDRESS ON FILE | | | | | | | |
| PETERS, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERSBURG CHAMB OF COMMERCE | | 325 E WASHINGTON ST | | | | PETERSBURG | VA | 238040928 | |
| PETERSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1271 | | | PETERSBURG | VA | | |
| PETERSBURG ELECTRONICS | | 131 KEYSER AVE PO BOX 188 | | | | PETERSBURG | WV | 26847 | |
| PETERSBURG ELECTRONICS | | PO BOX 188 | 131 KEYSER AVE | | | PETERSBURG | WV | 26847 | |
| PETERSBURG GEN DIST COURT | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| PETERSBURG PROGRESS INDEX | | TRACEY HENSLEY | 15 FRANKLIN STREET | | | PETERSBURG | VA | 23803 | |
| PETERSBURG TREASURER | | PO BOX 1271 | | | | PETERSBURG | VA | 238041271 | |
| PETERSBURG, CITY OF | | 103 W TABB ST | | | | PETERSBURG | VA | 23803 | |
| PETERSBURG, CITY OF | | 43 RIEVES RD | C/O CHARLES BASKERVILLE | | | PETERSBURG | VA | 23805 | |
| PETERSDORF, DAVID JORDAN | | ADDRESS ON FILE | | | | | | | |
| PETERSEN HELEN | | 7743 KENNESAW DRIVE | | | | WESTCHESTER | OH | 45069 | |
| PETERSEN II, ANTONIO PRESTON | | ADDRESS ON FILE | | | | | | | |
| PETERSEN PUBLISHING COMPANY | | PO BOX 95246 | | | | CHICAGO | IL | 60694 | |
| PETERSEN, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, ALFONSO DERRICK | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, ALLEN | | 18648 PLUMMER ST | | | | NORTHRIDGE | CA | 91324 | |
| PETERSEN, BAILEY R | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, BRETT ANDREW | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, CASEY JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, CHARLES | | 58 BRIARHILL DR | | | | WEST SENECA | NY | 14224 | |
| PETERSEN, CHRIS | | 61 CANYON RIDGE | | | | IRVINE | CA | 92660-0000 | |
| PETERSEN, CHRIS COLLIN | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, DANIEL | | 410 LATHROP RD | | | | LATHROP | CA | 95330-0000 | |
| PETERSEN, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, ELIZABETH L | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, EMILY ROBIN | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, HELEN | | 5405 DUPONT CIRCLE | | | | MILFORD | OH | 45150 | |
| PETERSEN, HELEN | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | | MILFORD | OH | 45150 | |
| PETERSEN, JEROLD A | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, JORDAN PAUL | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, KARL ERIK | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, PRESTON | | 1207 WITAWANGA | | | | LOUISVILLE | KY | 40222 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PETERSEN, RAYMOND | | 12031 OLD CHULA RD | | | | AMELIA | VA | 23002 | |
| PETERSEN, RAYMOND R | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, RUSSELL THOMAS | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, SETH ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, SHAWN | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, TONY J | | 21830 TOWNS CR NO 200 | | | | CALDWELL | ID | 83607 | |
| PETERSEN, TRACY RENEE | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, TRENT ROBERT | | ADDRESS ON FILE | | | | | | | |
| PETERSEN, WILLIAM DALE | | ADDRESS ON FILE | | | | | | | |
| PETERSMAN, PATRICIA L | | ADDRESS ON FILE | | | | | | | |
| PETERSON ENTERPRISES INC | | PO BOX 625 | C/O SNOHOMISH CLERK OF CT | | | MONROE | WA | 98272 | |
| PETERSON PORFIRI & ALLEN, TUCK | | 3805 CUTSHAW AVE | SUITE 512 | | | RICHMOND | VA | 23230 | |
| PETERSON PORFIRI & ALLEN, TUCK | | SUITE 512 | | | | RICHMOND | VA | 23230 | |
| PETERSON POWER SYSTEMS | | PO BOX 5258 | | | | SAN LEANDRO | CA | 94577-0810 | |
| PETERSON REAL ESTATE INC, MJ | | 4779 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| PETERSON REAL ESTATE INC, MJ | | 501 JOHN JAMES ADUBON PKWY | | | | AMHERST | NY | 14228 | |
| PETERSON REFRIGERATION & APPL | | 550 SOUTH MAIN | | | | GUNNISON | UT | 84634 | |
| PETERSON REFRIGERATION & APPL | | PO BOX 729 | 550 SOUTH MAIN | | | GUNNISON | UT | 84634 | |
| PETERSON REPORTING | | 530 B ST STE 350 | | | | SAN DIEGO | CA | 92101-4403 | |
| PETERSON ROBERT | | 2613 SE 101ST AVE | | | | PORTLAND | OR | 97266 | |
| PETERSON TRUST, DL | | 1100 N MARKET ST | | | | WILMINGTON | DE | 198900001 | |
| PETERSON TRUST, DL | | 1100 N MARKET ST | | | | WILMINGTON | DE | 19891 | |
| PETERSON TRUST, DL | | 5924 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PETERSON VAN DUSEN, AUTUMN REA ANN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ABBEY L | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ADAM | | 190 LINCOLN RD | | | | PHILLIPSTON | MA | 01331-0000 | |
| PETERSON, ADAM FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ALEX POWERS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ALLEN JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERSON, AMANDA | | 286 TODD LANE | | | | MONACA | PA | 15061 | |
| PETERSON, AMANDA JOANN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, AMANDA M | | ADDRESS ON FILE | | | | | | | |
| PETERSON, AMBER M | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ANNE K | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ANNETTE NICOLE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ANTHONY | | 3725 4TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| PETERSON, ANTHONY C | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BEN | | 5660 PREVAILING DR | | | | CHEYENNE | WY | 82009 | |
| PETERSON, BEN M | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BIANCA | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BLAKE SAM | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BRANDON RASHAD | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BRENT | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BRIAN C | | 402 N 710 W | | | | LOGAN | UT | 84321-3782 | |
| PETERSON, BRITTANY | | 1936 FAN FARE DR | | | | NORTH LAS VEGAS | NV | 89032-0000 | |
| PETERSON, BRITTANY RENEE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BRUCE | | 2701 BRENTFORD LANE | | | | SNELLVILLE | GA | 30078-0000 | |
| PETERSON, BRUCE PHILIP | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BRYAN L | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BRYAN SPENCER | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BRYON L | | ADDRESS ON FILE | | | | | | | |
| PETERSON, BYRON | | 900 GOLDEN AVE | | | | WOODSTOCK | IL | 60098 | |
| PETERSON, CHAD | | 1975 AQUARENA SPRINGS DRIVE | NO 1212 | | | SAN MARCOS | TX | 78666 | |
| PETERSON, CHAD | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CHRISTINE ANN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CODY EVAN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, COLIN GAGE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, COLLETTE ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CORAL A | | ADDRESS ON FILE | | | | | | | |
| PETERSON, COREY | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CRAIG J | | ADDRESS ON FILE | | | | | | | |
| PETERSON, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| PETERSON, DALE | | 7625 BRIAR CLIFF CIR | | | | LAKE WORTH | FL | 33467-7928 | |
| PETERSON, DAMIEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PETERSON, DANDRE LEE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| PETERSON, DAVID | | ADDRESS ON FILE | | | | | | | |
| PETERSON, DAVID LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, DAVID NEIL | | ADDRESS ON FILE | | | | | | | |
| PETERSON, DAWN L | | ADDRESS ON FILE | | | | | | | |
| PETERSON, DEVON JEREMY | | ADDRESS ON FILE | | | | | | | |
| Peterson, Donald F & Rebecca A | | 6510 Charles Ct | Legacy Oaks | | | Macungie | PA | 18062 | |
| PETERSON, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PETERSON, DOUGLAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, DUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PETERSON, EBONI LASHAE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, EDWARD ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ENOCH | | 38301 E HILLSIDE SCHOOL RD | | | | OAK GROVE | MO | 64075 | |
| PETERSON, ERIC | | 1167 GLENGROVE AVE | | | | CENTRAL POINT | OR | 97502-2958 | |
| PETERSON, ERIC | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ERIC A | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ERIC C | | 316 LIGHTHOUSE RD | | | | WILMINGTON | DE | 19809-3045 | |
| PETERSON, ERIC C | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ERIC L | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ERICA | | 113 RAPTOR COURT | | | | HUNTSVILLE | AL | 35811-0000 | |
| PETERSON, ERIKA | | 1228 144TH AVE SE | | | | BELLEVUE | WA | 98007-0000 | |
| PETERSON, ERIKA LYNN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, GABRIEL Q | | ADDRESS ON FILE | | | | | | | |
| PETERSON, GATHANY | | ADDRESS ON FILE | | | | | | | |
| PETERSON, GENE | | 930 POWELL ST N | | | | BIG LAKE | MN | 55309 | |
| PETERSON, GEORGE | | 5606 JOSHUA TREE CIRCLE | | | | FREDERICKSBURG | VA | 22407 | |
| PETERSON, GLEN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, GRANT | | ADDRESS ON FILE | | | | | | | |
| PETERSON, GREGORY WELLS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, HELEN | | LOC NO 8069 PETTY CASH | | | | CINCINATTI | OH | | |
| PETERSON, HELEN | | PETTYCASH LOC 8069 | | | | CINCINATTI | OH | | |
| PETERSON, IAN M | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JAKE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JAMES | | 213 CARTLEND WAY | | | | FOREST HILL | MD | 21050 | |
| PETERSON, JAMES N | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JASON TYLER | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JAY | | 1145 BOWSTRING RD | | | | MONUMENT | CO | 80132-8595 | |
| PETERSON, JAY M | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JEFF | | PO BOX 238 | | | | RIPON | CA | 95366 | |
| PETERSON, JEFFREY BRUCE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JEFFREY D | | 1139 N ANZA ST | | | | EL CAJON | CA | 92021 | |
| PETERSON, JEFFREY DENNIS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JENNIFER JEAN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JENS LEE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JEREMY | | 6707 OAK GROOVE CHRUCH RD | | | | STEDMAN | NC | 28391 | |
| PETERSON, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JESSICA G | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JETHRO | | 283 VAN GORDON STAPT | 25446 | | | LAKEWOOD | CO | 80228 | |
| PETERSON, JETHRO | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JODY RENEE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JOEL C | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JONATHAN ERIC | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JONATHAN JACOB | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| PETERSON, JOSH | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KALIKA D | | 344 E HAZEL ST 7 | | | | INGLEWOOD | CA | 90302 | |
| PETERSON, KALIKA DELORIS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KATHY LEE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KATRELL GERARD | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KEITH RICHARD | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KEN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KEVIN TERRELL | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KIDRON D | | 97 SANDY SMITH RD | | | | POPLARVILLE | MS | 39470-4166 | |
| PETERSON, KIMBERLY | | 7501 ORPINE DR N | | | | SAINT PETERSBURG | FL | 33702-5057 | |
| PETERSON, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KYLE EDWARD | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PETERSON, KYLE RANDALL | | ADDRESS ON FILE | | | | | | | |
| PETERSON, LISA D | | ADDRESS ON FILE | | | | | | | |
| PETERSON, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, LOGAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MARC ALBERT | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MARK | | 701 MOUNDALE | | | | FERGUSON | MO | 631350000 | |
| PETERSON, MARK A | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MARK CLIFTON | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MARSHALL | | 5415 99TH PLACE NE NO A | | | | MARYSVILLE | WA | 98270 | |
| PETERSON, MARYANN | | 3607 IRWIN AVE | | | | LAS VEGAS | NV | 89115-0458 | |
| PETERSON, MATHEW B | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MATTHEW ROSS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MELISSA | | 227 DAHLIA DR | | | | DOTHAN | AL | 36301-0000 | |
| PETERSON, MELISSA ERIN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MICHAEL | | 2840 BOTANY PLACE | | | | TALLAHASSEE | FL | 32301 | |
| PETERSON, MICHAEL | | 3896 HARBOR HILLS DR | | | | LARGO | FL | 33770-4066 | |
| PETERSON, MICHAEL | | 931 ALBERT AVE | | | | NORFOLK | VA | 23513 | |
| PETERSON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MICHAEL LOIUS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MICHAEL M | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MICHAEL WALLACE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, MICHELE | | 3825 KINGSLEY DR | | | | HARRISBURG | PA | 17110-1562 | |
| PETERSON, MOREECE JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERSON, NATHAN | | 3825 W VICTOR | | | | VISALIA | CA | 93277 | |
| PETERSON, NATHAN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, NATHANIEL DREW | | ADDRESS ON FILE | | | | | | | |
| PETERSON, NICOLE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, PATRICK DAVID | | ADDRESS ON FILE | | | | | | | |
| PETERSON, PAUL | | 301 CRETE MYRTLE LANE | | | | HARTSVILLE | SC | 29550 | |
| PETERSON, PERRY LEE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, PETER | | ADDRESS ON FILE | | | | | | | |
| PETERSON, PRESTON SCOTT | | 17260 REVERE WAY | | | | PRIOR LAKE | MN | 55372 | |
| PETERSON, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ROGER | | 4725 SAGEBRUSH AVE | | | | CHEYENNE | WY | 82009 | |
| PETERSON, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PETERSON, RYAN T | | ADDRESS ON FILE | | | | | | | |
| PETERSON, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, SCOTT | | ADDRESS ON FILE | | | | | | | |
| PETERSON, SEAN | | 360S 200W | D 210 | | | SALT LAKE CITY | UT | 84101-0000 | |
| PETERSON, SEAN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PETERSON, SEAN DALE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, SEAN E | | ADDRESS ON FILE | | | | | | | |
| PETERSON, SETH ELISHA | | ADDRESS ON FILE | | | | | | | |
| PETERSON, SETH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERSON, STEVEN | | 476 S NATIONAL AVE | | | | FOND DU LAC | WI | 54935-5400 | |
| PETERSON, TAYLOR SEAN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, TERRENCE | | 476 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10301-0000 | |
| PETERSON, TERRENCE LEE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, TERRY | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| PETERSON, THOMAS | | ADDRESS ON FILE | | | | | | | |
| PETERSON, TIA MONAE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, TIMOTHY L | | ADDRESS ON FILE | | | | | | | |
| PETERSON, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | | |
| PETERSON, TORSTEN A | | 10910 LESSER SCAUP LANDING | | | | CHESTERFIELD | VA | 23838 | |
| PETERSON, TREVOR JAMES | | ADDRESS ON FILE | | | | | | | |
| PETERSON, TREY ALDEN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, TYESHA W | | ADDRESS ON FILE | | | | | | | |
| PETERSON, VELLINA SIMMONE | | ADDRESS ON FILE | | | | | | | |
| PETERSON, WENDY | | 223 MAIN ST | | | | MONTPELIER | VT | 05602 | |
| PETERSON, WESLEY L | | ADDRESS ON FILE | | | | | | | |
| PETERSON, WILLIAM | | 110 LOUGHRIDGE WAY | | | | FOLSOM | CA | 95630 | |
| PETERSON, WILLIAM | | 115 CARMEL WAY | | | | TRACY | CA | 95376 | |
| PETERSON, ZACHARY ALLEN | | ADDRESS ON FILE | | | | | | | |
| PETERSON, ZACHARY BRAD | | ADDRESS ON FILE | | | | | | | |
| PETES APPLIANCE REPAIR INC | | PO BOX 722 | | | | SMALLWOOD | NY | 12778 | |
| PETES CONNECTION INC | | 9925 PAINTER AVE STE P | | | | WHITTIER | CA | 90605 | |
| PETES OFFICE MACHINE CO INC | | 650 S CLARK ST | | | | CHICAGO | IL | 60605 | |
| Petes Towing Service | Jerry Voss | 17706 16th St KPN | | | | Lakebay | WA | 98349 | |
| PETES, LEATRICE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PETESCH, MICHAEL | | 7476 WILD OATS TRAIL | | | | CHERRY VALLEY | IL | 61016 | |
| PETETAN, LAUREN MARIE | | ADDRESS ON FILE | | | | | | | |
| PETICCA, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| PETICCA, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| PETIK, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| PETIONI, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PETIOT, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| PETIT FRERE, JANNA | | 31318 GOLDEN GATE DR | | | | WESLEY CHAPEL | FL | 33544 | |
| PETIT FRERE, MIKE | | ADDRESS ON FILE | | | | | | | |
| PETIT HOMME, RODNEY DAVID | | ADDRESS ON FILE | | | | | | | |
| PETIT HOMME, VLADIMIR RUDY | | ADDRESS ON FILE | | | | | | | |
| PETIT RAYMOND, FRANTZ ROBENS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PETIT, CHRISTIAN | | 1476 HOUDOUGATE BLVD | | | | CHARLESTON | SC | 29406 | |
| Petit, Etienne R & Cheryl Lynn Petit | | 8204 W McCormick Rd | | | | Amarillo | TX | 79119 | |
| PETIT, YVENER JORDAN | | ADDRESS ON FILE | | | | | | | |
| PETITH, ALEX C | | ADDRESS ON FILE | | | | | | | |
| PETITHOMME, MIRACLE | | 8549 S ELIZABETH | | | | CHGO | IL | 60620 | |
| PETITO, STEVE | | 8912 HOLIDAY LAND | | | | AUBREY | TX | 76227 | |
| PETITO, STEVE | | PO BOX 110029 | | | | CARROLLTON | TX | 75011 | |
| PETITONE, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PETITT, CHRIS RAY | | ADDRESS ON FILE | | | | | | | |
| PETITT, DESIREE RACHELLE | | ADDRESS ON FILE | | | | | | | |
| PETITT, STEVEN GORDON | | ADDRESS ON FILE | | | | | | | |
| PETITT, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| PETITTA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETITTO, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PETIYA, SEAN | | ADDRESS ON FILE | | | | | | | |
| PETKER, JANEECE | | 1277 NORTHGATE DR | | | | MANTOCA | CA | 95336-0000 | |
| PETKEVICIUS, MAX ROMAN | | ADDRESS ON FILE | | | | | | | |
| PETKOVIC LAW OFFICES, WAYNE E | | 840 BRITTANY DR | | | | DELAWARE | OH | 43015 | |
| PETKOVIC, NEBOYSA | | ADDRESS ON FILE | | | | | | | |
| PETKUNAS, SAMUEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PETKUS, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| PETONIAK, MICHAEL | | 923 HEDGEWYCK LN | | | | ELIZABETHTOWN | PA | 17022 | |
| PETRA INDUSTRIES INC | | PO BOX 960130 | | | | OKLAHOMA CITY | OK | 73196-0130 | |
| PETRA INDUSTRIES INC | | PO BOX 14708 | | | | OKLAHOMA CITY | OK | 73113-0708 | |
| PETRA OVERHEAD DOOR CO INC | | PO BOX 83 | | | | SOUTH AMBOY | NJ | 08879 | |
| PETRAFESO, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETRAGLIA, MARGARET M | | ADDRESS ON FILE | | | | | | | |
| PETRAKIS, BENJAMIN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PETRANTONI, DAVID | | 36181 E LAKE RD | | | | PALM HARBOR | FL | 34685-3142 | |
| PETRARCA, ROSS ED | | ADDRESS ON FILE | | | | | | | |
| PETRASSI, ALBERT JR | | 4425 NW 28TH AVE | | | | BOCA RATON | FL | 33434 | |
| PETRASSI, PATRICK COSMO | | ADDRESS ON FILE | | | | | | | |
| PETRE, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| PETREA, RYAN T | | ADDRESS ON FILE | | | | | | | |
| PETREAN, JAMES | | ADDRESS ON FILE | | | | | | | |
| PETREE, DAVID | | 5429 GURLEY AVE | | | | DALLAS | TX | 75223 | |
| PETREE, DAVID LEO | | ADDRESS ON FILE | | | | | | | |
| PETREHN, SPENCER ALAN | | ADDRESS ON FILE | | | | | | | |
| PETRELIS, NICHOLAS S | | ADDRESS ON FILE | | | | | | | |
| PETRELLA, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETRENKO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PETRENKO, IGOR G | | ADDRESS ON FILE | | | | | | | |
| PETRI ELECTRIC INC | | 915 N BOWSER | | | | RICHARDSON | TX | 75081 | |
| PETRI, MAXWELL DAVID | | ADDRESS ON FILE | | | | | | | |
| PETRIC, AMY JO | | ADDRESS ON FILE | | | | | | | |
| PETRIC, VLADIMIR | | 44 CARVER | | | | IRVINE | CA | 92620-0000 | |
| PETRIC, VLADIMIR | | ADDRESS ON FILE | | | | | | | |
| PETRICCA, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| PETRICH, ROBBY IRA | | ADDRESS ON FILE | | | | | | | |
| PETRICK, MELINDA | | ADDRESS ON FILE | | | | | | | |
| PETRIE JR, JOHN JOSH | | ADDRESS ON FILE | | | | | | | |
| PETRIE, AMY | | 139 OAK ST | | | | PATCHOGUE | NY | 11772 | |
| PETRIE, AMY P | | ADDRESS ON FILE | | | | | | | |
| PETRIE, MATTHEW | | 4600 OAK CREEK ST | APT 200 | | | ORLANDO | FL | 32835 | |
| PETRIK, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| PETRILA, DANIEL | | 1917 SE 124TH CT | | | | VANCOUVER | WA | 98683-0000 | |
| PETRILA, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| PETRILLO, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| PETRILLO, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| PETRILLO, DILLON | | ADDRESS ON FILE | | | | | | | |
| PETRILLO, JESSE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PETRILLO, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PETRILLO, VINCENT | | ADDRESS ON FILE | | | | | | | |
| PETRIN, KACIE LYNN | | ADDRESS ON FILE | | | | | | | |
| PETRO STOPPING CENTERS LP | | 3730 FERN VALLEY RD | | | | MEDFORD | OR | 97504 | |
| PETRO STOPPING, | | 8500 E INTERSTATE 40 | | | | AMARILLO | TX | 79118-6964 | |
| PETRO, JEFFREY | | 1933 WOODLAND DRIVE | | | | CALEDONIA | WI | 53108-0000 | |
| PETRO, JEFFREY JOHN | | ADDRESS ON FILE | | | | | | | |
| PETRO, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETRO, MIRANDA M | | ADDRESS ON FILE | | | | | | | |
| PETRO, TYLER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PETROCCI, PAUL | | 210 3RD ST APT 5 | | | | RACINE | WI | 53403 1056 | |
| PETROCELLI, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| PETROCHEM RECOVERY SERVICES | | PO BOX 1458 | | | | NORFOLK | VA | 23501 | |
| PETROCINE, JASON C | | ADDRESS ON FILE | | | | | | | |
| PETROCK, ALEXANDER VAN ORDEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PETROCK, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| PETROE, CHELSEA CIERRA | | ADDRESS ON FILE | | | | | | | |
| PETROELJE, MELISSA | | ADDRESS ON FILE | | | | | | | |
| PETROFF APPRAISALS | | 6393 WEST REYNOLDS | | | | HASLETT | MI | 48840 | |
| PETROFF, LAURA | | ADDRESS ON FILE | | | | | | | |
| PETROLEUM EQUIPMENT CO INC | | PO BOX 855 | | | | MABLETON | GA | 30126 | |
| PETROLINK | | 3600A KENNESAW N INDUSTRL PKY | | | | KENNESAW | GA | 30144 | |
| PETRONE, JOE | | 897 SUMTER RD | | | | WEST PALM BEACH | FL | 33415 | |
| PETRONGOLO, ERNEST | | 4404 WATERFORD WAY | | | | LIMERICK | PA | 19468 | |
| PETRONJEVIC, MARKO | | ADDRESS ON FILE | | | | | | | |
| PETRONJE, PATRICK G | | ADDRESS ON FILE | | | | | | | |
| PETROPOULOS, THOMAS CHRISTOS | | ADDRESS ON FILE | | | | | | | |
| PETROS, MICAH TEMESGEN | | ADDRESS ON FILE | | | | | | | |
| PETROSKI, JOE J | | 1876 GOLDEN RD STR | | | | SARASOTA | FL | 34239 | |
| PETROSKY, DAVID | | 3535 GLENWAY AVE | | | | CINCINNATI | OH | 45205 | |
| PETROSPECS | | 1168 TOURMALINE DR STE B | | | | NEWBURY PARK | CA | 91320-1207 | |
| PETROSYAN, DAVID | | 6138 BECK AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| PETROSYAN, PAVEL D | | ADDRESS ON FILE | | | | | | | |
| PETROSYAN, VIGEN | | 610 E CHEVY CHASE DR | | | | GLENDALE | CA | 91205-3067 | |
| PETROSYANS, ASHOT EDWARD | | ADDRESS ON FILE | | | | | | | |
| PETROUNOV, CLARK | | ADDRESS ON FILE | | | | | | | |
| PETROUS, BILL | | 227 PANDA DR | | | | MORRISTOWN | TN | 37814 | |
| PETROUS, SASHA MARIE | | ADDRESS ON FILE | | | | | | | |
| PETROUSIAN, ANDRE | | 1649 HAZBETH LN | | | | GLENDALE | CA | 91202-0000 | |
| PETROUSIAN, ANDRE MELIK | | ADDRESS ON FILE | | | | | | | |
| PETROV, PETAR | Petar Petrov | PO Box 953 | | | | Belmont | NH | 03220-0953 | |
| PETROV, PETAR MILCHEV | | 11 SILKWOOD AVE | | | | BELMONT | NH | 03220-0000 | |
| PETROVIC, BOJAN | | ADDRESS ON FILE | | | | | | | |
| PETROVIC, BRANISLAV | | ADDRESS ON FILE | | | | | | | |
| PETROVIC, DRAGAN | | ADDRESS ON FILE | | | | | | | |
| PETROVICH, MARK | | 21223 W COVINGTON DR | | | | PLAINFIELD | IL | 60544 | |
| PETROVSKI, DEJAN | | ADDRESS ON FILE | | | | | | | |
| PETRU, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| PETRUCCI, JOHN | | ADDRESS ON FILE | | | | | | | |
| PETRUCCI, NICHOLE LOREEN | | ADDRESS ON FILE | | | | | | | |
| PETRUCELLI, ANN MARIE | | 12801 TRENADIER CIRCLE | | | | MIDLOTHIAN | VA | 23113 | |
| PETRUCELLI, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| PETRUNAK, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| PETRUNJA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETRUNIAK, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PETRUSKI, KATLYN R | | ADDRESS ON FILE | | | | | | | |
| PETRUSO, BRIGITTE | | ADDRESS ON FILE | | | | | | | |
| PETRY, CHASE ALLEN | | ADDRESS ON FILE | | | | | | | |
| PETRY, GINA | | PO BOX 7550 | | | | MADISON | WI | 53707-7550 | |
| PETSAS, DIONESIOS | | 6028 MERCER DR | | | | BROOK PARK | OH | 44142 | |
| PETSCHE, BRYAN | | 8424 PARK AVE | | | | BURR RIDGE | IL | 60521-6344 | |
| PETSCHE, CAROLYN L | | 302 BURNETT AVE | | | | WARREN | IL | 61087 | |
| PETSCHE, JORDAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PETSCHEK, ZACH ADAM | | ADDRESS ON FILE | | | | | | | |
| PETSINGER, ANDREA M | | ADDRESS ON FILE | | | | | | | |
| PETSMART | | 1904 W  MALVERN | | | | FULLERTON | CA | 92833 | |
| PETSMART INC | | 19601 N 27TH AVE | | | | PHOENIX | AZ | 85027 | |
| PETT FURMAN & JACOBSON PL | | 2101 NW CORPORATE BLVD | STE 218 | | | BOCA RATON | FL | 33431 | |
| PETTA, STEPHANIE ASHTON | | ADDRESS ON FILE | | | | | | | |
| PETTAWAY, AMBER LA SHAE | | ADDRESS ON FILE | | | | | | | |
| PETTAWAY, BRYA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PETTAWAY, JOSEPH F | | ADDRESS ON FILE | | | | | | | |
| PETTAWAY, NATASHIA DENISE | | ADDRESS ON FILE | | | | | | | |
| PETTAWAY, TROMIE P | | ADDRESS ON FILE | | | | | | | |
| PETTE, VINCENT | | 88 MARSHALL AVE | | | | LYNBROOK | NY | 11563 | |
| PETTENSKI, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PETTER PACKAGING LLC | | PO BOX 997 | | | | PADUCAH | KY | 42002-0997 | |
| PETTERS CONSUMER BRANDS LLC | | 4400 BAKER RD | | | | MINNETONKA | MN | 55343 | |
| PETTERS FOUNDATION, JOHN T | | 4400 BAKER RD | | | | MINNETONKA | MN | 55343 | |
| PETTERS GROUP WORLDWIDE | | 4400 BAKER RD | | | | MINNETONKA | MN | 55343 | |
| PETTERSAN, MICHEAL | | 5300 E STATE HIGHWAY 29 | | | | GEORGETOWN | TX | 78626-3803 | |
| PETTERSEN, EDWIN | | ADDRESS ON FILE | | | | | | | |
| PETTERSON, JOSH | | 290 PRAIRIE HEIGHTS DR APT 105 | | | | VERONA | WI | 53593 | |
| PETTERSON, JOSH D | | ADDRESS ON FILE | | | | | | | |
| PETTERSSON, HOLLIE | | 2294 HERITAGE CTR | | | | SALT LAKE CITY | UT | 84112-2032 | |
| PETTES, JOE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETTET, LARRY | | 657 W FARM RD 182 | | | | SPRINGFIELD | MO | 65810 | |
| PETTET, LARRY | | 657 W FARM RD 182 | SATELLITE GUY | | | SPRINGFIELD | MO | 65810 | |
| PETTEWAY, CLARISSA | | 110 ANNIE RD | | | | RICHLANDS | NC | 28574 | |
| PETTEWAY, CLARISSA D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PETTEWAY, TOREN | | ADDRESS ON FILE | | | | | | | |
| PETTEY, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| PETTI, JOHN CLIFTON | | ADDRESS ON FILE | | | | | | | |
| PETTIBONE, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PETTIE, KRISTOFFER SCOTT | | ADDRESS ON FILE | | | | | | | |
| PETTIES, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PETTIES, KEVIN | | ADDRESS ON FILE | | | | | | | |
| PETTIFER & ASSOCIATES INC | | 2323 N TUSTIN AVE STE I | | | | SANTA ANA | CA | 92705 | |
| PETTIFORD, CLINTON | | 7022 GLEN SPRING RD | | | | BALTIMORE | MD | 21244 | |
| PETTIFORD, DERRICK A | | ADDRESS ON FILE | | | | | | | |
| PETTIGEN, BERKLEY | | ADDRESS ON FILE | | | | | | | |
| PETTIGREW, DEANDRE LAVELLE | | ADDRESS ON FILE | | | | | | | |
| PETTIGREW, DONALD T | | ADDRESS ON FILE | | | | | | | |
| PETTIGREW, EDWARD LEROYCE | | ADDRESS ON FILE | | | | | | | |
| PETTIGREW, JASON | | ADDRESS ON FILE | | | | | | | |
| PETTIGREW, KRISTINA | | 2310 ASPEN DR | | | | CHAMPAIGN | IL | 61821 | |
| PETTIGREW, LAKYIA A | | ADDRESS ON FILE | | | | | | | |
| PETTIGREW, NICOLE R | | ADDRESS ON FILE | | | | | | | |
| PETTIGREW, SHAWN | Shawn Pettigrew | 2204 8th Ave N | | | | Grand Forks | ND | 58203 | |
| PETTIGREW, SHAWN | | ADDRESS ON FILE | | | | | | | |
| PETTIGREW, TASHA N | | ADDRESS ON FILE | | | | | | | |
| PETTINE, JEFF | | 28 PAGNOTTIA DR | | | | PORT JEFF STATION | NY | 11776 | |
| PETTINEO, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| PETTINGER, MEAGAN DARNELL | | ADDRESS ON FILE | | | | | | | |
| PETTIS JR , CHARLES RAY | | ADDRESS ON FILE | | | | | | | |
| PETTIS, CHRISTOPHER ONEAL | | ADDRESS ON FILE | | | | | | | |
| PETTIS, SHATEKA LASHAE | | ADDRESS ON FILE | | | | | | | |
| PETTIT, AMBER M | | ADDRESS ON FILE | | | | | | | |
| PETTIT, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | | |
| PETTIT, CARLOS TERRELL | | ADDRESS ON FILE | | | | | | | |
| PETTIT, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| PETTIT, CORY | | ADDRESS ON FILE | | | | | | | |
| PETTIT, DUSTIN | | 1750 BEAR CORBITT RD | | | | BEAR | DE | 19701-0000 | |
| PETTIT, DUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| PETTIT, GENE | | 2319 FOX RD | | | | WALES | MI | 48027 1708 | |
| PETTIT, JACK | | 2725 SIXTH AVE | | | | ALTOONA | PA | 16602-0000 | |
| PETTIT, JACK EDWARD | | ADDRESS ON FILE | | | | | | | |
| PETTIT, LUKE ROSS | | ADDRESS ON FILE | | | | | | | |
| PETTIT, PHILIP | | 88 REID AVE | | | | STATEN ISLAND | NY | 10305-0000 | |
| PETTIT, PRESTON REID | | ADDRESS ON FILE | | | | | | | |
| PETTIT, SETH EDWARD | | ADDRESS ON FILE | | | | | | | |
| PETTIT, VANESSA ANDREA | | ADDRESS ON FILE | | | | | | | |
| PETTITE, DAVID | | 8904 FARNE ISLAND BLVD | | | | KNOXVILLE | TN | 37923 | |
| PETTITE, DAVID L | | ADDRESS ON FILE | | | | | | | |
| PETTITE, JEFFERY MATHEW | | ADDRESS ON FILE | | | | | | | |
| PETTREY, PRISCILLA | | P O BOX 673 | | | | LIVE OAK | FL | 32064 | |
| PETTRY, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| PETTRY, STEPHEN | | 7310 BROADMOOR DR APT 12 | | | | NEW PORT RICHEY | FL | 34653-4978 | |
| PETTRY, TROY L | | ADDRESS ON FILE | | | | | | | |
| PETTUS, LISA | | ADDRESS ON FILE | | | | | | | |
| PETTUS, MARCUS | | 1250 POWDER SPRINGS RD SW APT 709 | | | | MARIETTA | GA | 30064-5210 | |
| PETTUS, MARCUS L | | ADDRESS ON FILE | | | | | | | |
| PETTUS, SHANTELL | | 2936 APPLEFORD DRIVE | | | | CHESTER | VA | 23831 | |
| PETTWAY, CHERYL SHENEE | | ADDRESS ON FILE | | | | | | | |
| PETTWAY, COURTNEY L | | ADDRESS ON FILE | | | | | | | |
| PETTWAY, JANAIA JANINE | | ADDRESS ON FILE | | | | | | | |
| PETTWAY, MONIQUE TYSHAE | | ADDRESS ON FILE | | | | | | | |
| PETTWAY, TIONNA DEON | | ADDRESS ON FILE | | | | | | | |
| PETTWAY, VANESSA | | 16522 MUELLER CIR | | | | PLAINFEILD | IL | 60586 | |
| PETTY JR, JERREL | | 651 VINE COURT | | | | LOS BANOS | CA | 93635 | |
| PETTY, AMBER SHAWN | | ADDRESS ON FILE | | | | | | | |
| PETTY, ARLENE | | ADDRESS ON FILE | | | | | | | |
| PETTY, BRANDON S | | ADDRESS ON FILE | | | | | | | |
| PETTY, BRITT | | ADDRESS ON FILE | | | | | | | |
| PETTY, CHAD | | 7961 NORTH STATE RD 63 | | | | FAIRBANKS | IN | 47849 | |
| PETTY, CHEONA MARIE | | ADDRESS ON FILE | | | | | | | |
| PETTY, COLLIN ROSS | | ADDRESS ON FILE | | | | | | | |
| PETTY, COURTNEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PETTY, DAVID | | 2466 COLOGNE LANE | | | | PUNTA GORDA | FL | 33983 | |
| PETTY, GEORGEAN R | | 3636 S HONORE ST | | | | JACKSONVILLE | FL | 32244-2102 | |
| PETTY, GREG D | | ADDRESS ON FILE | | | | | | | |
| PETTY, GREGGORY LEE | | ADDRESS ON FILE | | | | | | | |
| PETTY, JAKE B | | ADDRESS ON FILE | | | | | | | |
| PETTY, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| PETTY, KATHRYN JEAN | | ADDRESS ON FILE | | | | | | | |
| PETTY, KEISHA | | 3230 S GEDDNER | | | | HOUSTON | TX | 77063 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PETTY, KELLIE BARNES | | ADDRESS ON FILE | | | | | | | |
| PETTY, KRIT HARNDEN | | ADDRESS ON FILE | | | | | | | |
| PETTY, NAFIZ | | ADDRESS ON FILE | | | | | | | |
| PETTY, RYAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| PETTY, RYAN B | | ADDRESS ON FILE | | | | | | | |
| PETTY, RYAN TRAVIS | | ADDRESS ON FILE | | | | | | | |
| PETTY, SHARI | | 2600 VENTURA DR APT 326 | | | | PLANO | TX | 75093-4004 | |
| PETTY, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| PETTY, TED | | 1760 ROSE PETAL LANE | | | | CASTLE ROCK | CO | 80109 | |
| PETTY, TIMOTHY JAI | | ADDRESS ON FILE | | | | | | | |
| PETTY, ZENA | | 11567 KELVYN GROVE PL | | | | JACKSONVILLE | FL | 32225-1081 | |
| PETTYJOHN, ERIC DEAN | | ADDRESS ON FILE | | | | | | | |
| PETULA ASSOCIATES | | 1009 SLATER ROAD STE 110 | C/O TRI PROPERTIES INC | | | DURHAM | NC | 27703 | |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | C/O TRI PROPERTIES INC | | | DURHAM | NC | 27703 | |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | | | | DURHAM | NC | 27703 | |
| PETULA JR , STEPHEN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PETYKOWSKI, SEAN | | 330 S ROSE ST | | | | PALATINE | IL | 60067-0000 | |
| PETYKOWSKI, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PETZ, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| PETZ, MAUREEN | | 2124 228TH AVE  SE | | | | SAMMAMISH | WA | 98075 | |
| PETZINGER, FREDRICK L | | 3520 MAPLE DR | | | | YPSILANTI | MI | 48197-3785 | |
| PETZOLD, CHRIS PATRICK | | ADDRESS ON FILE | | | | | | | |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | | | | RICHMOND | VA | 23233 | |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| PETZOLD, DEBRA J | | 5405 JONES MILL DR | | | | GLEN ALLEN | VA | 23060 | |
| PETZOLD, DEBRA J | | ADDRESS ON FILE | | | | | | | |
| PETZOLD, WILLIAM | | 5405 JONES MILL DR | | | | GLEN ALLEN | VA | 23060 | |
| PETZOLD, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| PETZOLDT APPRAISAL CO | | 2016 HWY 75 STE 3 | | | | BLOUNTVILLE | TN | 37617 | |
| PEUKERT, WILLIAM G | | 6515 WISE AVE | | | | SAINT LOUIS | MO | 63139-3316 | |
| PEVELER JR, JAMES THOROLF | | ADDRESS ON FILE | | | | | | | |
| PEVETO, JAMES KEITH | | ADDRESS ON FILE | | | | | | | |
| PEVLOR, MICHAEL JOE | | ADDRESS ON FILE | | | | | | | |
| PEW, BRIAN TYRELL | | ADDRESS ON FILE | | | | | | | |
| PEW, STEPHANIE SHARICE | | ADDRESS ON FILE | | | | | | | |
| PEWAG INC | | 281 SHORE DRIVE | | | | BURR RIDGE | IL | 60521 | |
| PEWITT & ASSOC , KEVAN C | | 8524 HIGHWAY 6N STE 226 | | | | HOUSTON | TX | 77095 | |
| PEWITT & ASSOC , KEVAN C | | 8524 HWY 6N STE 226 | | | | HOUSTON | TX | 77095 | |
| PEWITT, JAIME L | | 3417 SPOTTSWOOD AVE | | | | MEMPHIS | TN | 38111-4235 | |
| PEWSEY, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PEXA, WALKER LA ROCHE | | ADDRESS ON FILE | | | | | | | |
| PEXAGON TECHNOLOGY INC | | 20 CARTER DR | | | | GUILFORD | CT | 06437 | |
| PEYATT, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| PEYNADO, DAVID J | | ADDRESS ON FILE | | | | | | | |
| PEYNADO, RENE | | ADDRESS ON FILE | | | | | | | |
| PEYREFITTE, NICOLE AMANDA | | ADDRESS ON FILE | | | | | | | |
| PEYROT, GUY | | 918 UNIVERSITY BAY DR | | | | MADISON | WI | 53705-2249 | |
| PEYROVIAN, BRIAN BORNA | | ADDRESS ON FILE | | | | | | | |
| PEYSTER, TRACEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PEYTON & PEYTON INC | | 1370 N BREA BLVD | | | | FULLERTON | CA | 92835 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | | Tuscaloosa | AL | 35401 | |
| PEYTON, BRITTANY AILEEN | | ADDRESS ON FILE | | | | | | | |
| PEYTON, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| PEYTON, FILLIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEYTON, JOHN | | 14654 JOPLIN RD | | | | MANASSAS | VA | 20112 | |
| PEYTON, JONATHAN LUCIAN | | ADDRESS ON FILE | | | | | | | |
| PEYTON, JUSTIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| PEYTON, KIM | | 7610 HWY 197 N | | | | GREEN MOUNTAIN | NC | 28740 | |
| PEYTON, SIERRA R | | ADDRESS ON FILE | | | | | | | |
| PEYWEN, LIM | | 4255 LARCHMONT RD | | | | DURHAM | NC | 27707-0000 | |
| PEZANETTI, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| PEZZA, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| PEZZILLO, BRITTANY AMBER | | ADDRESS ON FILE | | | | | | | |
| PEZZINI, SCOTT | | 920 WEST 4TH AVE | | | | CHICO | CA | 95926-0000 | |
| PEZZINI, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PEZZINO, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | | |
| PEZZOLA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PEZZOLI, GREGORY PAUL | | ADDRESS ON FILE | | | | | | | |
| PEZZOLLA, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PEZZULO, RONALD | | 4103 ADRIENNE DRIVE | | | | ALEXANDRIA | VA | 22309 | |
| PEZZUOLO ELIZABETH | | 580 OAK ST | | | | FRANKLIN | MA | 02038 | |
| PFABE, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6296 | | | | FLORENCE | KY | 41022 | |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6504 | | | | FLORENCE | KY | 41022 | |
| PFAFF, HEATHER NOEL | | ADDRESS ON FILE | | | | | | | |
| PFAFF, STEPHEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PFAFFS INC | | PO BOX 24429 | | | | WINSTON SALEM | NC | 271144429 | |
| PFAFSENBERGER, ALEXANDRIA | | 507 HETH COURT | | | | MIDLOTHIAN | VA | 23114 | |
| PFAHLERT, KELLY LYNN | | ADDRESS ON FILE | | | | | | | |
| PFALTZGRAFF, DAVID | | 850 FRANCIS SCOTT KEY HWY | | | | KEYMAR | MD | 21757 | |
| PFALTZGRAFF, DAVID J | | ADDRESS ON FILE | | | | | | | |
| PFAU, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| PFAU, CHRISTOPHER ROBBINS | | ADDRESS ON FILE | | | | | | | |
| PFAU, DOUGLAS | | 1017 MCLISH ST | | | | ARDMORE | OK | 73401 | |
| PFAU, DOUGLAS | | LOC NO 0567 PETTY CASH | 1901 COOPER DR | | | ARDMORE | OK | 73401 | |
| PFAUTZ, SUSAN | | ADDRESS ON FILE | | | | | | | |
| PFC, CARR | | 414 NW 44 AVE 417 | | | | LAUDERDALE LAKES | FL | 33319-0000 | |
| PFEFFER & CO | | 10990 QUIVIRA RD STE 110 | | | | OVERLAND PARK | KS | 66210 | |
| PFEFFER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PFEFFER, JOHN LOUIS | | ADDRESS ON FILE | | | | | | | |
| PFEFFER, MARK | | 7004 ECHO TRAIL | | | | LOUISVILLE | KY | 40299 | |
| PFEFFER, MARK A | | ADDRESS ON FILE | | | | | | | |
| PFEIFER PRINTING CO INC | | 190 EAST FULTON STREET | | | | COLUMBUS | OH | 43215 | |
| PFEIFER, GARY J | | 2130 DOUGLAS ST | | | | ROCKFORD | IL | 61103-4133 | |
| PFEIFER, JESSICA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PFEIFER, NICOLE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PFEIFER, SHELDON J | | 14311 E THIRD CT | | | | SPOKANE VALLEY | WA | 99216 | |
| PFEIFER, SHELDON JOHN | | ADDRESS ON FILE | | | | | | | |
| PFEIFER, STEVEN | | 14311 E 3RD CT | | | | SPOKANE VALLEY | WA | 99216-2103 | |
| PFEIFER, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| Pfeifer, Virgil & Wanda | Virgil Pfeifer | 4101 Kingston Dr | | | | Corpus Christi | TX | 78411 | |
| PFEIFFER, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| PFEIFFER, CHARLES J | | ADDRESS ON FILE | | | | | | | |
| PFEIFFER, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| PFEIFFER, GARRETT WESLEY | | ADDRESS ON FILE | | | | | | | |
| PFEIFFER, JUSTIN GRANT | | ADDRESS ON FILE | | | | | | | |
| PFEIFFER, KEITH ALLAN | | ADDRESS ON FILE | | | | | | | |
| PFEIFFER, LINDA | | 10601 COUNTY LINE RD | | | | MILAN | MI | 48160-9739 | |
| PFEIFFER, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| PFEIFFER, NYLE | | 4728 JOAN LN | | | | PINCKNEY | MI | 48169-0000 | |
| PFEIFFER, NYLE PHILLIP | | ADDRESS ON FILE | | | | | | | |
| PFEIFFER, PETER | | 1019 UNION ST | | | | MORRIS | IL | 60450-1202 | |
| PFEIFFER, RACHEL DAWN | | ADDRESS ON FILE | | | | | | | |
| PFEIFFER, RICHARD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| PFEIL, KURT | | 5022 CORDONIZ ST NW | | | | ALBUQUERQUE | NM | 87120-0000 | |
| PFEIL, KURT GREGORY | | ADDRESS ON FILE | | | | | | | |
| PFENNINGER & ASSOCIATES | | 9247 N MERIDIAN ST STE 103 | | | | INDIANAPOLIS | IN | 462601813 | |
| PFG IMPERIAL CENTER HOLDING CO | | 4309 EMPEROR BLVD 110 | C/O TRI PROPERTIES INC | | | DURHAM | NC | 27703 | |
| PFG IMPERIAL CENTER HOLDING CO | | 711 HIGH ST | | | | DES MOINES | IA | 503920350 | |
| PFIRRMAN, NICHOLAS WARREN | | ADDRESS ON FILE | | | | | | | |
| PFISTER, DAVID PATRICK | | ADDRESS ON FILE | | | | | | | |
| PFISTER, ZACHARY AHREN | | ADDRESS ON FILE | | | | | | | |
| PFITZENMAYER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PFLEPSEN, ZEBULEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PFLOW | | DRAWER 319 | | | | MILWAUKEE | WI | 53278 | |
| PFLUEGER, BRIAN | | 2212 LINDEL DR | | | | CHALMETTE | LA | 70043-0000 | |
| PFLUG, BEN DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PFLUG, GARRETT ANDREW | | ADDRESS ON FILE | | | | | | | |
| PFLUGH, EDWARD JACOB | | ADDRESS ON FILE | | | | | | | |
| PFLUGH, RANDY | | 41461 CUMBERLAND DR | | | | CANTON | MI | 48188-1207 | |
| PFLUKE, CHRISTINA | | 20719 STERLING BAY LN | | | | CORNELIUS | NC | 28051-0000 | |
| PFOERTNER, JASON ELMER | | ADDRESS ON FILE | | | | | | | |
| PFOERTNER, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| PFOHL, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| PFOHLMAN, CASSANDRA LILI | | ADDRESS ON FILE | | | | | | | |
| PFOHLMAN, JOSHUA VON | | ADDRESS ON FILE | | | | | | | |
| PFRANG, JOHN ERNST | | ADDRESS ON FILE | | | | | | | |
| PFRUNDER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | | | | CHICAGO | IL | 606753299 | |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | SCOTTSDALE PAVILIONS II | | | CHICAGO | IL | 60675-3299 | |
| PG ENERGY | | PO BOX 747008 | | | | PITTSBURGH | PA | 152747008 | |
| PG HCA PARWAY MED CT DBA | | 1000 THORNTON RD | | | | LITHIA SPGS | GA | 30057 | |
| PG&E | c o Morgan Bacci Bankruptcy Dept | 8110 Lorraine Ave | | | | Stockton | CA | 95210 | |
| PG&E | PG&E | c o Morgan Bacci Bankruptcy Dept | 8110 Lorraine Ave | | | Stockton | CA | 95210 | |
| PG&E | | 1030 DETROIT AVENUE | DIABLO DIVISION | | | CONCORD | CA | 94518-2487 | |
| PG&E | | 1524 N CARPENTER RD | | | | MODESTO | CA | 95351-1110 | |
| PG&E | | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| PG&E | | BOX 52001 | | | | SAN FRANCISCO | CA | 941520002 | |
| PG&E | | BOX 997300 | | | | SACRAMENTO | CA | 958897300 | |
| PG&E | | LOCATION 800 2ND ST | ATTN PAYMENTS PROCESSING | | | ANTIOCH | CA | 94509 | |
| PGI BUILDERS INC | | 13001 BOGGS CIRCLE | | | | MIDLOTHIAN | VA | 23114-4511 | |
| PH DISTRIBUTING | | PO BOX 1491 | | | | CHEHALIS | WA | 98532 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHA, MAESEU | | ADDRESS ON FILE | | | | | | | |
| PHAI, SOVANNY | | ADDRESS ON FILE | | | | | | | |
| PHAL, KHEM | | 603 E BEAUPRE POINT DR | | | | HOUSTON | TX | 77015-3342 | |
| PHAL, ODDORM VICHEAK | | ADDRESS ON FILE | | | | | | | |
| PHAL, TOLA | | ADDRESS ON FILE | | | | | | | |
| PHALEN, JOSHUA T | | ADDRESS ON FILE | | | | | | | |
| PHAM, ALEX THANH | | ADDRESS ON FILE | | | | | | | |
| PHAM, ALEXANDER N | | ADDRESS ON FILE | | | | | | | |
| PHAM, ANH | | ADDRESS ON FILE | | | | | | | |
| PHAM, ANTHONY HIEU | | ADDRESS ON FILE | | | | | | | |
| PHAM, BICH NGOC | | 17702 MEMORIAL SPRINGS DR | | | | TOMBALL | TX | 77375 | |
| PHAM, BINH THANH | | ADDRESS ON FILE | | | | | | | |
| PHAM, BRIAN QUOC | | ADDRESS ON FILE | | | | | | | |
| PHAM, BRYAN HUYNH | | ADDRESS ON FILE | | | | | | | |
| PHAM, CALVIN | | ADDRESS ON FILE | | | | | | | |
| PHAM, CHRISTEEN | | 310 TRADEWINDS DR | 1 | | | SAN JOSE | CA | 95123-0000 | |
| PHAM, CHRISTEENA | | 310 TRADEWINDS DR | 1 | | | SAN JOSE | CA | 95123-0000 | |
| PHAM, CHRISTEENA KHANH | | ADDRESS ON FILE | | | | | | | |
| PHAM, CHRISTINE THUY | | ADDRESS ON FILE | | | | | | | |
| PHAM, CLAUDIA | | 11828 KINGS RIDGE TERR | | | | OKLAHOMA CITY | OK | 73170 | |
| PHAM, CUONG MINH | | ADDRESS ON FILE | | | | | | | |
| PHAM, DAISY L | | ADDRESS ON FILE | | | | | | | |
| PHAM, DANG | | 6 WOOLRIDGE WAY | | | | GREER | SC | 29650 | |
| PHAM, DANG Q | | ADDRESS ON FILE | | | | | | | |
| PHAM, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PHAM, FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PHAM, GEORGE | | 5518 SPRING BLOSSOM CT | | | | KATY | TX | 77450 | |
| PHAM, HANH MY | | 132 FENTON XING | | | | FENTON | MO | 63026-7504 | |
| PHAM, HIEN | | ADDRESS ON FILE | | | | | | | |
| PHAM, JANET | | ADDRESS ON FILE | | | | | | | |
| PHAM, JASON | | ADDRESS ON FILE | | | | | | | |
| PHAM, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| PHAM, JOHN | | ADDRESS ON FILE | | | | | | | |
| PHAM, JOHN HOANG | | ADDRESS ON FILE | | | | | | | |
| PHAM, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| PHAM, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PHAM, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PHAM, KATHY | | ADDRESS ON FILE | | | | | | | |
| PHAM, KENNY | | 2802 LARKIN ST | | | | WICHITA | KS | 67216-1361 | |
| PHAM, KHA | | 3313 VIOLA ST | | | | OAKLAND | CA | 94619 | |
| PHAM, KHA D | | ADDRESS ON FILE | | | | | | | |
| PHAM, KHANG AN | | ADDRESS ON FILE | | | | | | | |
| PHAM, KHOI QUANG | | ADDRESS ON FILE | | | | | | | |
| PHAM, KHOIQUANG | | 12725 COLLINDALE | | | | AUSTIN | TX | 78753 | |
| PHAM, KIM | | ADDRESS ON FILE | | | | | | | |
| PHAM, LAM TRIEU | | ADDRESS ON FILE | | | | | | | |
| PHAM, LAN DUC | | ADDRESS ON FILE | | | | | | | |
| PHAM, MONICA T | | ADDRESS ON FILE | | | | | | | |
| PHAM, NGUYEN LE | | ADDRESS ON FILE | | | | | | | |
| PHAM, NICOLE | | 8730 FILLMORE CIRCLE | | | | BUENA PARK | CA | 90620 | |
| PHAM, PENNY | | ADDRESS ON FILE | | | | | | | |
| PHAM, PETER QUOC | | ADDRESS ON FILE | | | | | | | |
| PHAM, PHONG | | ADDRESS ON FILE | | | | | | | |
| PHAM, PHONG DUY | | ADDRESS ON FILE | | | | | | | |
| PHAM, PHU DUY | | ADDRESS ON FILE | | | | | | | |
| PHAM, PHUDUY | | 4949 3RD ST | | | | PORT ARTHUR | TX | 77642-0000 | |
| PHAM, QUI M | | 201 3RD ST | | | | BRADDOCK | PA | 15104-1425 | |
| PHAM, QUYEN VAN | | ADDRESS ON FILE | | | | | | | |
| PHAM, RICHARD TRI | | ADDRESS ON FILE | | | | | | | |
| PHAM, RONALD | | ADDRESS ON FILE | | | | | | | |
| PHAM, TAM D | | ADDRESS ON FILE | | | | | | | |
| PHAM, TAM HOANG | | ADDRESS ON FILE | | | | | | | |
| PHAM, THAI NHAT | | ADDRESS ON FILE | | | | | | | |
| PHAM, THO | | ADDRESS ON FILE | | | | | | | |
| PHAM, THONG | | ADDRESS ON FILE | | | | | | | |
| PHAM, THUY | | 6562 STOCKPORT CV | | | | MEMPHIS | TN | 38141-7850 | |
| PHAM, TIMOTHY | | 13831 WARD ST | | | | GARDEN GROVE | CA | 92843-0000 | |
| PHAM, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| PHAM, TONY | | 265 BRIDLE CREEK DR | | | | MONROE | OH | 45050-1487 | |
| PHAM, TONY X | | ADDRESS ON FILE | | | | | | | |
| PHAM, TRAM T | | ADDRESS ON FILE | | | | | | | |
| PHAM, TRUNG | | 819 MAGNOLIA SPRINGS TRCE | | | | POWDER SPRINGS | GA | 30127-6441 | |
| PHAM, TRUONG VAN NGUYEN | | ADDRESS ON FILE | | | | | | | |
| PHAM, TUAN VAN | | ADDRESS ON FILE | | | | | | | |
| PHAM, TUNG | | 2022 MABRY MILL | | | | HOUSTON | TX | 77062 | |
| PHAM, TUNG | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, TUNG M | | ADDRESS ON FILE | | | | | | | |
| PHAM, AARON LAN | | ADDRESS ON FILE | | | | | | | |
| PHAN, ALLEN | | ADDRESS ON FILE | | | | | | | |
| PHAN, AN | | 11215 BRALORNE COURT | | | | SAN DIEGO | CA | 92126 | |
| PHAN, ANDY | | ADDRESS ON FILE | | | | | | | |
| PHAN, ANDY NGOC | | ADDRESS ON FILE | | | | | | | |
| PHAN, BAO | | ADDRESS ON FILE | | | | | | | |
| PHAN, BETTY NHI | | ADDRESS ON FILE | | | | | | | |
| PHAN, BONG | | ADDRESS ON FILE | | | | | | | |
| PHAN, CHRISTOPHER ANH | | ADDRESS ON FILE | | | | | | | |
| PHAN, DANH | | ADDRESS ON FILE | | | | | | | |
| PHAN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PHAN, DE | | ADDRESS ON FILE | | | | | | | |
| PHAN, FRANCIS HOA MANH | | ADDRESS ON FILE | | | | | | | |
| PHAN, HANG M | | ADDRESS ON FILE | | | | | | | |
| PHAN, HIEU | | ADDRESS ON FILE | | | | | | | |
| PHAN, JACKSON | | ADDRESS ON FILE | | | | | | | |
| PHAN, JASON | | ADDRESS ON FILE | | | | | | | |
| PHAN, KEVIN | | 38573 FALKIRK DR | | | | MURRIETA | CA | 92563 | |
| PHAN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| PHAN, LONG | | ADDRESS ON FILE | | | | | | | |
| PHAN, LONG NGUYEN | | ADDRESS ON FILE | | | | | | | |
| PHAN, MELINDA FIAO | | ADDRESS ON FILE | | | | | | | |
| PHAN, NHAT HAN | | ADDRESS ON FILE | | | | | | | |
| PHAN, NHAT MINH | | ADDRESS ON FILE | | | | | | | |
| PHAN, NICOLE K | | ADDRESS ON FILE | | | | | | | |
| PHAN, PHUONG | | 7418 WINKLEMAN | | | | HOUSTON | TX | 77083 | |
| PHAN, QUY DAM | | ADDRESS ON FILE | | | | | | | |
| PHAN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| PHAN, TAM MINH | | ADDRESS ON FILE | | | | | | | |
| PHAN, TAM TRUNG | | ADDRESS ON FILE | | | | | | | |
| PHAN, TAMTRUNG | | 1525 SPANISH OAKS DR | | | | HARVEY | LA | 70058-0000 | |
| PHAN, THAI HOANG | | ADDRESS ON FILE | | | | | | | |
| PHAN, TIEN N | | ADDRESS ON FILE | | | | | | | |
| Phaneuf, Margaret and Lee | | 9346 Grizzly Bear Ln | | | | Weeki Wachee | FL | 34613 | |
| PHANEUF, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PHANICHPATOM, PHANA | | ADDRESS ON FILE | | | | | | | |
| PHANTHADETH, JULEE | | 416 NEW ST | | | | HIGH POINT | NC | 27260-0000 | |
| PHANTHADETH, JULEE | | ADDRESS ON FILE | | | | | | | |
| PHANTOM SOUND & VISION | | 7432 PRINCE DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| PHARES, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PHARIS, CYNTHIA LYNN | | ADDRESS ON FILE | | | | | | | |
| PHARIS, JARED | | 19911 CHERRY OAKS LANE | | | | HUMBLE | TX | 77346-0000 | |
| PHARIS, JARED AUSTIN | | ADDRESS ON FILE | | | | | | | |
| PHAROAH, EMANUEL | | 282 AUTUMN AVE | | | | BROOKLYN | NY | 11208-2025 | |
| PHARR, BENNIE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PHARR, MARY KATHERINE MARZELLA | | ADDRESS ON FILE | | | | | | | |
| PHARR, SUZANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| PHARR, TIFFANY ANN | | ADDRESS ON FILE | | | | | | | |
| PHARRIS, KEITH BRYSON | | ADDRESS ON FILE | | | | | | | |
| PHARWAHA, HARMINDER SINGH | | ADDRESS ON FILE | | | | | | | |
| PHASE I | | 46 JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| PHASE II OFFICE FURNITURE | | 2504 PLANTSIDE DR | BLUEGRASS INDUSTRIAL PARK | | | LOUISVILLE | KY | 40299 | |
| PHAT, LE | | 1117 WENDELL WAY | | | | GARLAND | TX | 75043-1704 | |
| PHAUP, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PHAY, CHAM | | ADDRESS ON FILE | | | | | | | |
| PHAY, TAVI | | ADDRESS ON FILE | | | | | | | |
| PHC MARTINSVILLE INC | | 3160 KINGS MTN RD STE A | HENRY COUNTY GENERAL DIST CT | | | MARTINSVILLE | VA | 24112 | |
| PHC MARTINSVILLE INC ASSIGNEE | | 3160 KINGS MTN RD STE A | HENRY COUNTY GEN DIST CT | | | MARTINSVILLE | VA | 24112 | |
| PHC MARTINSVILLE INC ASSIGNEE | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | | MARTINSVILLE | VA | 24114 | |
| PHE, LANE | | 5935 CASTOR AVE | | | | PHILADELPHIA | PA | 19149-3712 | |
| PHEAP, PHATH | | ADDRESS ON FILE | | | | | | | |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | | | | CHICAGO | IL | 606731229 | |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | PHEASANT LANE MALL | | | CHICAGO | IL | 60673-1229 | |
| PHEASANT LANE REALTY TRUST | | 22917 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| PHEASANT LANE REALTY TRUST | | 7604 PHEASANT LANE MALL | 22917 NETWORK PLACE | | | CHICAGO | IL | 60673-1229 | |
| PHEASANT RUN RESORT | | 135 S LASALLE | DEPT 1514 | | | CHICAGO | IL | 60674-1514 | |
| PHEASANT RUN RESORT | | DEPT 1514 | | | | CHICAGO | IL | 606741514 | |
| PHEBUS, EDWARD EVERETT | | ADDRESS ON FILE | | | | | | | |
| PHEE, MARC | | 720 W MORSE BLVD | | | | WINTER PARK | FL | 32789 | |
| PHEIFUR, JAQUELIN | | 1106 LOMPOC CT | | | | TALLAHASSEE | FL | 32317-8483 | |
| PHEIL, KENNETH FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PHELAN GLASS | | 5827 CAMBRIA RD | | | | PHELAN | CA | 92371 | |
| PHELAN, CORRY NATHANIAL | | ADDRESS ON FILE | | | | | | | |
| PHELAN, MICHELLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHELAN, NEIL MARION | | ADDRESS ON FILE | | | | | | | |
| PHELAN, TROY W | | ADDRESS ON FILE | | | | | | | |
| PHELAN, UNK | | 721 PINE BLUFF ST | | | | MALVERN | AR | 72104 | |
| PHELES, CHARLES | | 120 AZILA RD | | | | SAN MATEO | CA | 94402 | |
| PHELPS BURMA | | 1040 N LOINS AVE | | | | SAN GABRIEL | CA | 91770 | |
| PHELPS GROUP, THE | | PO BOX 742 | | | | HACKETTSTOWN | NJ | 07840 | |
| PHELPS III, DAVID CHAPMAN | | ADDRESS ON FILE | | | | | | | |
| PHELPS INC, ALBERT D | | PO BOX 5101 | 401 MERRITT | | | NORWALK | CT | 06856 | |
| PHELPS, AMARA ILYSE | | ADDRESS ON FILE | | | | | | | |
| PHELPS, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| PHELPS, BRADLEY MASON | | ADDRESS ON FILE | | | | | | | |
| PHELPS, BRUCE A | | ADDRESS ON FILE | | | | | | | |
| PHELPS, BURMA | | 1040 NORTH LAWRENCE AVE | | | | SOUTH SAN GABRIEL | CA | 91770-4227 | |
| PHELPS, CHRIS | | 113 N HAMPTON CT | | | | SMYRNA | TN | 37167-3105 | |
| PHELPS, DAVID CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PHELPS, DOUG | | 3039 RICHARDS COURT | | | | FORT GEORGE G MEADE | MD | 20755 | |
| PHELPS, GLEN LINCOLN | | ADDRESS ON FILE | | | | | | | |
| PHELPS, JACOB | | 444 CLEARFIELD AVE | | | | CHESAPEAKE | VA | 23320 | |
| PHELPS, JACOB | | ADDRESS ON FILE | | | | | | | |
| PHELPS, JAMES | | LOC NO 0587 PETTY CASH | | | | LIVERMORE | CA | | |
| PHELPS, JAMES R | | 1610 ALCATRAZ AVE | | | | BERKELEY | CA | 94703 | |
| PHELPS, JANE | | 11911 E 129TH ST | | | | BROKEN ARROW | OK | 74011-0000 | |
| PHELPS, JASON C | | ADDRESS ON FILE | | | | | | | |
| PHELPS, JEREMY | | ADDRESS ON FILE | | | | | | | |
| PHELPS, JOEL | | 3933 MOUNT PLEASANT AVE | | | | BALTIMORE | MD | 21224 | |
| PHELPS, KRISTOFER ALLEN | | ADDRESS ON FILE | | | | | | | |
| PHELPS, MARCUS IAN | | ADDRESS ON FILE | | | | | | | |
| PHELPS, MICHAEL | | 2042 A E YALE ST | | | | ONTARIO | CA | 91764 | |
| PHELPS, PARRIS | | 3333 164TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| PHELPS, PRESTON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PHELPS, RAYMOND EDWARD | | ADDRESS ON FILE | | | | | | | |
| PHELPS, RENEA LITA | | ADDRESS ON FILE | | | | | | | |
| PHELPS, SCOTT PHILLIP | | ADDRESS ON FILE | | | | | | | |
| PHELPS, TARA | | 2050 E PASO FINO DR | | | | QUEEN CREEK | AZ | 85240 | |
| PHELPS, TIFFANY SHATARA | | ADDRESS ON FILE | | | | | | | |
| PHELPS, TIMMY | | 6310 8TH ST  COURT WEST | | | | BRADENTON | FL | 34207 | |
| PHELPS, TREVOR K | | ADDRESS ON FILE | | | | | | | |
| PHELPS, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | | |
| PHELPS, WENDY | | 1373 SEVERN RD | | | | SEVERN | MD | 21144 | |
| PHENG, PETER D | | ADDRESS ON FILE | | | | | | | |
| PHENG, SARY D | | ADDRESS ON FILE | | | | | | | |
| PHENGDY, BRONSUN BOUYASITH | | ADDRESS ON FILE | | | | | | | |
| PHENGDY, JIMMY RICKY | | ADDRESS ON FILE | | | | | | | |
| PHENGSAVATH, ANNA | | ADDRESS ON FILE | | | | | | | |
| PHENIEZY, TRAVIS FRANK | | ADDRESS ON FILE | | | | | | | |
| PHENIX, CITY OF | | 601 12TH ST | DEPT OF FINANCE | | | PHENIX CITY | AL | 36867 | |
| PHENIX, CITY OF | | PHENIX CITY OF | 601 12TH ST | DEPT OF FINANCE | | PHENIX CITY | AL | 36867 | |
| PHEOBIA, O | | 1516 N RAGUET ST | | | | LUFKIN | TX | 75904-2142 | |
| PHERNETTON, KIRBY | | ADDRESS ON FILE | | | | | | | |
| PHETERSON, ERIC | | ADDRESS ON FILE | | | | | | | |
| PHETHEAN, GEORGE | | ADDRESS ON FILE | | | | | | | |
| PHETVANNASEY, SOMSAMORN | | ADDRESS ON FILE | | | | | | | |
| PHH ARVAL FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP | | 940 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152 | |
| PHH Vehicle Management Services LLC f k a PHH Vehicle Management Services Corporation | Attn Paul V Danielson | 940 Ridgebrook Rd | | | | Sparks | MD | 21152 | |
| PHH VEHICLE MANAGEMENT SVCS | | FILE 99334 | P O BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| PHH VEHICLE MANAGEMENT SVCS | | P O BOX 1067 | | | | CHARLOTTE | NC | 282011067 | |
| PHI CHI THETA | | CSB 105 CAREER SVC CMU | | | | MT PLEASANT | MI | 488589970 | |
| PHI CHI THETA | | CSB CAREER SERVICES CMU | | | | MT PLEASANT | MI | 48858-9970 | |
| PHI, ANDREW HUNG | | ADDRESS ON FILE | | | | | | | |
| PHIELER, KYLE RAY | | ADDRESS ON FILE | | | | | | | |
| PHIFER IV, BEN LEE | | ADDRESS ON FILE | | | | | | | |
| PHIFER, BIANCA MYCHELLE | | ADDRESS ON FILE | | | | | | | |
| PHIFER, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PHIFFER, JEROME ALLEN | | ADDRESS ON FILE | | | | | | | |
| PHIL & SON INC | | 931 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| PHIL HOUSTON APPRAISAL SERVICE | | 114 PALMETTO ST | | | | DESTIN | FL | 32541 | |
| PHIL, HARO | | 1929 E RICHERT AVE | | | | FRESNO | CA | 93726-2016 | |
| PHIL, JACKSON | | PO BOX 756 | | | | MILFORD | NH | 03055-0756 | |
| PHIL, MACK | | 3427 PENINSULA DR | | | | PORTAGE | IN | 46368-0000 | |
| PHILADELPHIA BUREAU OF ACCOUNT | | PO BOX 18 | | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA CITY PAPER | | 206 S 13TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA CO CLERK OF COURT | | 1301 FILBERT ST SUITE 10 | CLERK OF QUARTER SESSIONS | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA CO CLERK OF COURT | | CLERK OF QUARTER SESSIONS | | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA DEPOSITORY TRUST | | 1900 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1529 | | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1630 | | | | PHILADELPHIA | PA | 19105-1630 | |
| PHILADELPHIA EAGLES | | ONE NOVACARE WAY | NOVACARE COMPLEX | | | PHILADELPHIA | PA | 19145 | |
| Philadelphia Gas Work | PGW | Attn Denise Adamucci | 800 W Montgomery Ave 4th Fl | | | Philadelphia | PA | 19122 | |
| Philadelphia Gas Works | Attn Denise Adamucci | PGW | 800 W Montgomery Ave 4th Fl | | | Philadelphia | PA | 19122 | |
| PHILADELPHIA GAS WORKS | | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | | PHILADELPHIA | PA | 191017789 | |
| PHILADELPHIA INQUIRER | | FRANK DONNELLY | P O BOX 8263 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA LIGHTING | | 4122 KENSINGTON AVE | | | | PHILADELPHIA | PA | 19124 | |
| PHILADELPHIA MERIDIAN | | PO BOX 80 | | | | MAPLE SHADE | NJ | 08052 | |
| PHILADELPHIA MERIDIAN | | PO BOX 90 | SL1 USERS ASSOC | | | MAPLE SHADE | NJ | 08052 | |
| PHILADELPHIA NEWSPAPERS | | 400 N BROAD PO BOX 8263 | | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 7668 | | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 822063 | | | | PHILADELPHIA | PA | 19182-2063 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 6595 | | | | PHILADELPHIA | PA | 191786595 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 8250 | | | | PHILADELPHIA | PA | 19178-8250 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8799 | | | | PHILADELPHIA | PA | 19101-8799 | |
| Philadelphia Newspapers LLC | Morris & Adelman PC | PO Box 30477 | | | | Philadelphia | PA | 19103 | |
| PHILADELPHIA POLICE, CITY OF | | 8TH & RACE STREETS | FINANCE OFFICE / RM 307 | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA POLICE, CITY OF | | FINANCE OFFICE / RM 307 | | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA REGISTER OF WILLS | | 180 CITY HALL | | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA REGISTER OF WILLS | | 415 CITY HALL | OFFICE DIV RM 415 | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA SERVICE CENTER | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| PHILADELPHIA SUNDAY SUN | | 6661 63 GERMANTOWN AVE | | | | PHILADELPHIA | PA | 19119 | |
| PHILADELPHIA TRAMRAIL CO INC | | 2207 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| PHILADELPHIA, CITY OF | | 111 W HUNTING PARK AVE | DEPT OF PUBLIC WELFARE DIST 10 | | | PHILADELPHIA | PA | 19140 | |
| PHILADELPHIA, CITY OF | | 1401 JOHN F KENNEDY BLVD | LICENSE ISSUANCE UNIT | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA, CITY OF | | 1625 CHESTNUT ST | | | | PHILADELPHIA | PA | 19103 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | | PHILADELPHIA | PA | 191080987 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | | PHILADELPHIA | PA | 191300318 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | | PHILADELPHIA | PA | 191018409 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 1049 | DEPT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 12987 | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 19108-0987 | |
| PHILADELPHIA, CITY OF | | PO BOX 1670 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 1942 | DEPT OF LICENSES & INSPECTIONS | | | PHILADELPHIA | PA | 19105-1942 | |
| PHILADELPHIA, CITY OF | | PO BOX 41818 | | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA, CITY OF | | PO BOX 56318 | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 19130-0318 | |
| PHILADELPHIA, CITY OF | | PO BOX 8040 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19101-8040 | |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | | | | PHILADELPHIA | PA | 19101-8409 | |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | SCHOOL DISTRICT | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA, CITY OF | | SHOPS AT LIBERTY PLACE | 1625 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| PHILBECK, NICK R | | ADDRESS ON FILE | | | | | | | |
| PHILBECK, SCOTT LEWIS | | ADDRESS ON FILE | | | | | | | |
| PHILBIN & ASSOCIATES INC | | 959 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| PHILBIN, BRIAN P | | ADDRESS ON FILE | | | | | | | |
| Philbrick, Monika H | | 4418 Turkey Acres Rd | | | | King George | VA | 22485 | |
| PHILBROOK, ALEX | | 3338 SW 153RD DR | | | | BEAVERTON | OR | 97006 | |
| PHILBROOK, ALEX F | | ADDRESS ON FILE | | | | | | | |
| PHILBROOK, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| PHILBURN, ELISHA LAEL | | ADDRESS ON FILE | | | | | | | |
| PHILEMON, CLERNIZE ALTAGRACIA | | ADDRESS ON FILE | | | | | | | |
| PHILEMOND, DIMITRI | | ADDRESS ON FILE | | | | | | | |
| PHILIDELPHIA ADVERTISING CLUB | | PO BOX 11510 | | | | PHILADELPHIA | PA | 19116 | |
| PHILIP G SPURLIN | SPURLIN PHILIP G | 1375 FOREST HEIGHTS CIR | | | | LENOIR CITY | TN | 37772-5319 | |
| Philip J Dunn | Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | | Atlanta | GA | 30308-2216 | |
| Philip J Dunn | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308-2216 | |
| Philip J Dunn | | 11465 Barrington Bridge Ct | | | | Richmond | VA | 23233 | |
| Philip J Eisenberg | General Counsel | Philips International | 295 Madison Ave | | | New York | NY | 10017 | |
| Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd No 1600 | | | | Fort Lauderdale | FL | 33301 | |
| PHILIP M LEE | LEE PHILIP M | 1322 STERLING AVE | | | | CARPINTERIA | CA | 93013-1730 | |
| PHILIP M MARTIN | | 6000 HICKORY VALLEY RD | | | | NASHVILLE | TN | 37205-1306 | |
| PHILIP M ORCUTT | ORCUTT PHILIP M | 12790 KAIN RD | | | | GLEN ALLEN | VA | 23059-5729 | |
| PHILIP ROMAN | | 2906 FALCON CT | | | | MAYS LANDING | NJ | 08330 | |
| PHILIP SERVICES SOUTHWEST INC | | PO BOX 200119 | | | | HOUSTON | TX | 77216-0119 | |
| PHILIP W BARNES | BARNES PHILIP W | 9428 CENTERWAY DR | | | | GLEN ALLEN | VA | 23059-7404 | |
| PHILIP, ALWIN | | ADDRESS ON FILE | | | | | | | |
| PHILIP, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PHILIP, CLARK | | 500 CHURCH ST STE 200 | | | | NASHVILLE | TN | 37219-2339 | |
| PHILIP, DAVE G | | 11990 BEACH BLVD353 | | | | JACKSONVILLE | FL | 32246 | |
| PHILIP, DAVE G | | ADDRESS ON FILE | | | | | | | |
| PHILIP, DHRITIMAN CHAKMA | | ADDRESS ON FILE | | | | | | | |
| PHILIP, JORDAN CLARK | | ADDRESS ON FILE | | | | | | | |
| PHILIP, MANGONE | | 2722 9TH AVE W | | | | BRADENTON | FL | 34205-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP, MONGANO | | 19200 SPACE CENTER BLVD | | | | HOUSTON | TX | 77058-0000 | |
| PHILIP, NICOLE | | 55 PENNSYLVANIA AVE APT 5F | | | | MT VERNON | NY | 10552 | |
| PHILIP, NOBLE | | ADDRESS ON FILE | | | | | | | |
| PHILIP, PRATHIK MANUEL | | ADDRESS ON FILE | | | | | | | |
| PHILIP, ZACHARIAH | | 85 51 263 ST | | | | FLORAL PARK | NY | 11001 | |
| PHILIPOSE, FINLEY | | ADDRESS ON FILE | | | | | | | |
| PHILIPPE JR , WILKENS | | ADDRESS ON FILE | | | | | | | |
| PHILIPPE, FABIOLA | | ADDRESS ON FILE | | | | | | | |
| PHILIPPE, PIERRE | | 803 ORANGE DRIVE | | | | SILVER SPRING | MD | 20901 | |
| PHILIPPE, RUDDY R | | ADDRESS ON FILE | | | | | | | |
| PHILIPPE, SAMIA | | ADDRESS ON FILE | | | | | | | |
| PHILIPPE, SANCHEZ CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PHILIPPI, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PHILIPPIN, ERIC | | ADDRESS ON FILE | | | | | | | |
| PHILIPPINE NEWS INC | | PO BOX 2767 | | | | SO SAN FRANCISCO | CA | 940832767 | |
| PHILIPPINE WEEKLY | | 107 E WEATHERSFIELD WAY | P O BOX 68593 | | | SCHAUMBURG | IL | 60168 | |
| PHILIPPINE WEEKLY | | P O BOX 68593 | | | | SCHAUMBURG | IL | 60168 | |
| PHILIPPONA, CASEY LORRAINE | | ADDRESS ON FILE | | | | | | | |
| PHILIPS | | PO BOX 309 | ATTN CREDIT DEPT | | | GREENVILLE | TN | 37744-0308 | |
| PHILIPS & LITE ON DIGITAL SOLU | | ATTN ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| PHILIPS & LITE ON DIGITAL SOLUTIONS USA | ATTN ARMANDO ABELLA | 42000 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| PHILIPS ACCESSORIES | | PO BOX 404547 | | | | ATLANTA | GA | 30384-4547 | |
| PHILIPS CONSUMER ELECTRONICS | STEVE PAGLUICA | 64 PERIMETER CENTER EAST | | | | ATLANTA | GA | 30346 | |
| PHILIPS CONSUMER ELECTRONICS | | 1055 ANDOVER PARK EAST | | | | TUKWILA | WA | 98188 | |
| PHILIPS CONSUMER ELECTRONICS | | 1110 N POST OAK RD | | | | HOUSTON | TX | 77055 | |
| PHILIPS CONSUMER ELECTRONICS | | 1911 US HWY 301 N | SUITE 100 | | | TAMPA | FL | 33619 | |
| PHILIPS CONSUMER ELECTRONICS | | 24090 DETROIT AVENUE REAR | | | | WESTLAKE | OH | 44145 | |
| PHILIPS CONSUMER ELECTRONICS | | 2452 SAND LAKE RD | | | | ORLANDO | FL | 32809 | |
| PHILIPS CONSUMER ELECTRONICS | | 2910 E LA PALMA STE E | | | | ANAHEIM | CA | 92806 | |
| PHILIPS CONSUMER ELECTRONICS | | 3370 MONTGOMERY DR | DIV OF PHILIPS CORP | | | SANTA CLARA | CA | 95054 | |
| PHILIPS CONSUMER ELECTRONICS | | 3375 STEMMONS FRWY | | | | DALLAS | TX | 75234 | |
| PHILIPS CONSUMER ELECTRONICS | | 441 QUAIL HILL DR | | | | DEBARY | FL | 32713 | |
| PHILIPS CONSUMER ELECTRONICS | | 520 G CLANTON RD | | | | CHARLOTTE | NC | 28217 | |
| PHILIPS CONSUMER ELECTRONICS | | 6333 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| PHILIPS CONSUMER ELECTRONICS | | 6617J SANTA BARBARA RD | | | | ELDRIDGE | MD | 21227 | |
| PHILIPS CONSUMER ELECTRONICS | | 6700 D PAPERMILL RD | | | | KNOXVILLE | TN | 37919 | |
| PHILIPS CONSUMER ELECTRONICS | | DEPT 11 01210 | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS CONSUMER ELECTRONICS | | DIV/N AMERICAN PHILLIPS CORP | 2099 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33069 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 100551 | | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 14810 | FINANCE FACTORY SERVICE | | | KNOXVILLE | TN | 37914-1810 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 277162 | | | | ATLANTA | GA | 303847162 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 305174 | | | | NASHVILLE | TN | 37230-5174 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 406538 | | | | ATLANTA | GA | 30384 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 467300 | | | | ATLANTA | GA | 31146-7300 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 555 | | | | JEFFERSON CITY | TN | 37760 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | 1401 M ST | | | DALLAS | TX | 75284-0810 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | | | | DALLAS | TX | 75284-0810 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 847896 | C/O PHILIPS SERVICE SOLUTIONS | | | DALLAS | TX | 75284-7896 | |
| PHILIPS CONSUMER ELECTRONICS | | SUITE 100 | | | | TAMPA | FL | 33619 | |
| PHILIPS CONSUMER LIFESTYLE, A DIVISION OF ETC | | 1600 SUMMER ST | | | | STAMFORD | CT | 06912 | |
| PHILIPS CORPORATION U S | | 1109 MCKAY DR | M/S 41SJ | | | SAN JOSE | CA | 95131 | HKG |
| PHILIPS ELECTRONICS NORTH AMERICA CORPORATION | | 1109 MCKAY DR | M/S 41SJ | | | SAN JOSE | CA | 95131 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg | General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 | |
| Philips Lighting Co | Attn Corp Credit | 200 Franklin Sq Dr | | | | Somerset | NJ | 08873 | |
| PHILIPS LIGHTING COMPANY | ATTN CORP CREDIT | 200 FRANKLIN SQUARE DR | | | | SOMERSET | NJ | 08875 | |
| PHILIPS LIGHTING COMPANY | Philips Lighting Co | Attn Corp Credit | 200 Franklin Sq Dr | | | Somerset | NJ | 08873 | |
| PHILIPS LIGHTING COMPANY | TERRY LANDRIGAN | PO BOX 100194 | | | | ATLANTA | GA | 30384-0194 | |
| PHILIPS LIGHTING COMPANY | | 1624 RUIE ROAD | | | | N TONAWANDA | NY | 14120 | |
| PHILIPS MOBILE COMPUTING GROUP | | DEPT 11 01210 | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS NORELCO | | 1010 WASHINGTON BLVD | | | | STAMFORD | CT | 06912 | |
| PHILIPS, JACK BRANDON | | ADDRESS ON FILE | | | | | | | |
| PHILIPS, LARRY | | 38 GRIFFIN DR | | | | NEWNAN | GA | 30263-4461 | |
| PHILIPS, PEGGY | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| PHILIPS, PEGGY | | LOC NO 0100 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| PHILISTIN, MARLONNE | | ADDRESS ON FILE | | | | | | | |
| PHILIUS, PHILIP JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PHILIUS, RICARDO YVON | | ADDRESS ON FILE | | | | | | | |
| PHILLIP A FISHER | FISHER PHILLIP A | 1415 VIRGINIA DR | | | | ORLANDO | FL | 32803-2640 | |
| PHILLIP ALFRED A | | 3455 CORPORATE AVE | NO 122 | | | LAKE LAND | FL | 33809 | |
| PHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4027 | |
| PHILLIP HOWARD | | 24014 OLD ATUADLE RD | | | | ALBEMARLE | NC | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIP JR, TERRY MICHEAL | | 89 UNION ST | | | | MANCHESTER | CT | 6042 | |
| PHILLIP JR, TERRY MICHEAL | | ADDRESS ON FILE | | | | | | | |
| Phillip Michael Burns | | 1526 Bullard Pl | | | | Powder Spgs | GA | 30127 | |
| Phillip Schoonover | c o Spotts Fain PC | PO Box 1555 | | | | Richmond | VA | 23218-1555 | |
| PHILLIP SIM | SIM PHILLIP | 2517 IVY BROOK CT APT 1211 | | | | ARLINGTON | TX | 76006-2938 | |
| PHILLIP TV & VCR | | 204 WILE AVE | | | | SOUDERTON | PA | 18964 | |
| PHILLIP, ANDREWS | | 14801 W PARK WOOD DR | | | | GLENDALE | AZ | 85306-0000 | |
| PHILLIP, ANIA TRICIA | | ADDRESS ON FILE | | | | | | | |
| PHILLIP, CARL L | | ADDRESS ON FILE | | | | | | | |
| PHILLIP, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PHILLIP, CULLEY | | 2113 N W 99TH AVE | | | | COCONUT CREEK | FL | 33063-0000 | |
| PHILLIP, MAXWELL E | | ADDRESS ON FILE | | | | | | | |
| PHILLIP, NEKEISHA N | | 609 EAST 42ND ST | | | | BROOKLYN | NY | 11203 | |
| PHILLIP, NEKEISHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PHILLIP, PENNY KELISHA | | ADDRESS ON FILE | | | | | | | |
| PHILLIP, SARAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPIO, MULLINGS B | | ADDRESS ON FILE | | | | | | | |
| PHILLIPP, CLAYTON PAUL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPPI, LUKE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS & AKERS | | 3200 SOUTHWEST FWY STE 3400 | | | | HOUSTON | TX | 77027 | |
| PHILLIPS & AKERS | | 3400 PHOENIX TOWER | | | | HOUSTON | TX | 77027 | |
| PHILLIPS & ASSOCIATES | | 90 COMMERCE BLVD | | | | LIVERPOOL | NY | 13088 | |
| PHILLIPS & COHEN ASSOC LTD | | 695 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060 | |
| PHILLIPS & COMPANY, GM | | 825 SOUTH TAMIAMI TRAIL STE 1 | | | | VENICE | FL | 342853641 | |
| PHILLIPS 66 COMPANY | | BOX 66 | | | | BARTLESVILLE | OK | 740050066 | |
| PHILLIPS APPLIANCE | | PO BOX 1477 | | | | ALTURAS | CA | 96101 | |
| PHILLIPS APPLIANCE REPAIR, JIM | | PO BOX 243 | | | | MOLALLA | OR | 97038 | |
| PHILLIPS APPLIANCE SERVICE | | 5109 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| PHILLIPS ASSOCIATES | | 235 PROMENADE STREET | SUITE 420 | | | PROVIDENCE | RI | 02908 | |
| PHILLIPS ASSOCIATES | | SUITE 420 | | | | PROVIDENCE | RI | 02908 | |
| PHILLIPS AUTO CARE | | 1003 MOFFAT BLVD | | | | MANTECA | CA | 95336 | |
| PHILLIPS BETTY | | 9100 GAYTON RD | | | | RICHMOND | VA | 23229 | |
| PHILLIPS BROTHERS ELECTRICAL | | 734 RTE 28 | | | | PEMBROKE | NH | 03275 | |
| PHILLIPS BUSINESS INFORMATION | | 1201 SEVEN LOCKS RD | | | | POTOMAC | MD | 20854-2958 | |
| PHILLIPS CLARA M | | 11639 E BRIARPATCH DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| PHILLIPS CO INC, ROBERT F | | 1000 CRISS CIR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| PHILLIPS CONSULTING INC | | SUITE 600 | | | | BOSTON | MA | 02109 | |
| PHILLIPS CONSULTING INC | | TEN POST OFFICE SQUARE | SUITE 600 | | | BOSTON | MA | 02109 | |
| PHILLIPS CONSUMER ELECTRONICS | | PO BOX 751386 | DEPT 11 03255 | | | CHARLOTTE | NC | 28275 | |
| PHILLIPS DELICATESSEN | | 4084 EAST AVENUE | | | | LIVERMORE | CA | 94550 | |
| PHILLIPS ELECTRONICS | | 517 DEWITT AVE | | | | MATTOON | IL | 61938 | |
| PHILLIPS ELECTRONICS | | DPT 4G 0002066604 | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| PHILLIPS ENERGY INC | | 330 MARSHALL ST STE 300 | | | | SHREVEPORT | LA | 71101 | |
| PHILLIPS ESQ, GERALD A | | PO BOX 20022 | | | | RENO | NV | 89515 | |
| PHILLIPS FACTORS CORP | | PO BOX 890011 | | | | CHARLOTTE | NC | 282890011 | |
| PHILLIPS FINANCIAL CORP | | PO BOX 1429 | | | | HIGH POINT | NC | 27261 | |
| PHILLIPS FINANCIAL CORP | | PO BOX 890011 | | | | CHARLOTTE | NC | 28289-0011 | |
| PHILLIPS FLOWERS | | PO BOX 220 | | | | WESTMONT | IL | 605590220 | |
| PHILLIPS FURNITURE REPAIR | | 8269 N SILO RD | | | | PARKER | CO | 80134 | |
| PHILLIPS GEORGE | | 98 25 HORACE HARDING EXPY 14G | | | | CORONA | NY | 11368 | |
| PHILLIPS II LAWRENCE S | | 4912 DORRELL RD | | | | AYLETT | VA | 23009 | |
| PHILLIPS II, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS IV, FRANK LEONARD | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS JR , VERNE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS JR, WILLIAM TODD | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS MEDIA INC | | PO BOX 98279 | ATTN CREDIT DEPT | | | CHICAGO | IL | 60693-8279 | |
| PHILLIPS PREISS SHAPIRO ASSOCIATES | | 434 6TH AVE | | | | NEW YORK | NY | 10011 | |
| PHILLIPS SATELLITE | | 20902 67TH AVE NE NO 390 | | | | ARLINGTON | WA | 98223 | |
| PHILLIPS SATELLITE | | 4031 51ST AVE SW | | | | SEATTLE | WA | 98116 | |
| PHILLIPS SCALE COMPANY INC | | 934 ELLIOTT AVENUE WEST | | | | SEATTLE | WA | 98119 | |
| PHILLIPS SUPPLY CO | | 1 CROSLEY FIELD LANE | | | | CINCINNATI | OH | 45214 | |
| PHILLIPS TELEVISION CO | | 1028 N MAIN ST | | | | BOWLING GREEN | OH | 43402 | |
| PHILLIPS TOOL REPAIR INC | | 2028 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| PHILLIPS, AARON | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, AARON DEE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, AARON MICHAEL | | 121 SARATOGA AVE NO 4310 | | | | SANTA CLARA | CA | 95051 | |
| PHILLIPS, AARON ROBBIE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, AARON VAUGHN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ACHELLE LYNNE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ADAM MILLS | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ALICIA | | 2715 S MACARTHUR | 138 | | | SPLD | IL | 62704-0000 | |
| PHILLIPS, ALICIA JEAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ALLYN ROARKE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ALVIN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, AMY E | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ANDRE PAUL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ANDREW VINCENT | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, AUBREY RENEE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, AUDREY | | 174 FINLEY AVE | | | | BASKING RIDGE | NJ | 07920-0000 | |
| PHILLIPS, AUTUMN | | 486 JAQUETTE LANE | | | | GRAND JUNCTION | CO | 81504 | |
| PHILLIPS, AUTUMN M | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, AXEL | Phillips, Axel | 10905 Larkspur Dr | | | | St Louis | MO | 63123 | |
| Phillips, Axel | | 10905 Larkspur Dr | | | | St Louis | MO | 63123 | |
| PHILLIPS, AXEL | | 9341 WARRIOR DRIVE | | | | ST LOUIS | MO | 63123 | |
| PHILLIPS, BEN | | 933 DOUGLAS CT | | | | NISKAYUNA | NY | 12309-0000 | |
| PHILLIPS, BEN W | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BENJAMIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BOBBIE JO | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BONITA C | | 1408 FORT HILL DR | | | | RICHMOND | VA | 23226 | |
| PHILLIPS, BONITA C | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRAD B | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRADFORD TYJUAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRANDON JERROD | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRIAN | | 1134 KENLEY WAY | | | | RICHMOND | VA | 23226 | |
| PHILLIPS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRIAN CRUZ | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BRYCE D | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BYRON KENT | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CALI MARIE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CAROL SUE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CARVINA YVONNE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CASSANDRA LEA | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CATHERINE LEE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CHAD | | 2022 CAPE COD LANE | | | | PALMDALE | CA | 93550-0000 | |
| PHILLIPS, CHAD CHARLES | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CHANTEL CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CHARLES | | 3118 SOUTH EAST WILLOW DR | | | | HILLSBOROUGH | OR | 97123 | |
| PHILLIPS, CHARLES JESSE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CHESS | | 914 RIVER HILL RD | | | | STATESVILLE | NC | 28625 | |
| PHILLIPS, CHRIS | | 2469 BRENTWOOD DR | | | | SPRING GROVE | IL | 60091-8015 | |
| PHILLIPS, CHRIS | | 3327 OAKLAND ST | | | | WICHITA | KS | 67218-1131 | |
| PHILLIPS, CHRIS | | 5719 2ND AVE W | | | | BRADENTON | FL | 34209-2513 | |
| PHILLIPS, CHRIS PAUL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CHRISTIE RENEA | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CHRISTOPHER SHERARD | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, COLLEEN SUZANNE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CONNOR PATRICK | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, CONSTANC | | 409 E WASHINGTON ST | | | | GALVESTON | IN | 46932-9795 | |
| PHILLIPS, COURTNEY JAY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DAMON | | 245 WEST 74TH ST | | | | NEW YORK | NY | 10023-2127 | |
| PHILLIPS, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DANIEL S | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DARLENE | | 202 OAK DR | | | | ATWOOD | IL | 61913-0000 | |
| PHILLIPS, DARYL C | | 103 NORTH WILTON ROAD | | | | RICHMOND | VA | 23226 | |
| PHILLIPS, DARYL C | | 103 N WILTON RD | | | | RICHMOND | VA | 23226 | |
| PHILLIPS, DAVE | | 2094 TARRA CIRCLE | | | | JAMISON | PA | 18929-0000 | |
| PHILLIPS, DAVE JOHN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DAVID | | 10031 DUNFRIES RD | | | | MATTHEWS | NC | 28105 | |
| PHILLIPS, DAVID | | 487 N GLENDORA AVE | | | | COVINA | CA | 91724 | |
| PHILLIPS, DAVID | | 7714 N POLK AVE | | | | FRESNO | CA | 93722 | |
| PHILLIPS, DAVID W | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DEBBIE ANN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DEREK DANIEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DEREK PAUL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DERON MAURICE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DERRICK CLAYTON | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DERRICK E | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DERRICK R | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DERRICK SHAUN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DOUGLAS JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DUANE R | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, DYLAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ERIC D | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ERICA | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ERIN AMANDA | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, GARY M | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, GENELIA | | 140 BALTUSROL DR | | | | APTOS | CA | 95003 | |
| PHILLIPS, GRANT | | 7747 ROLLINGRIDGE CT | | | | ORLANDO | FL | 32835-0000 | |
| PHILLIPS, GRANT | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, GRANT ALLEN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, GREGORY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, GWENN | | 95 MYRTLE ST | | | | ROCKLAND | MA | 02370 | |
| PHILLIPS, GWENN M | | 95 MYRTLE ST | ROCKLAND MA 02370 1755 | | | | MA | | |
| PHILLIPS, HARRY | | 4133 SADDLEWOOD DR | | | | ORLANDO | FL | 32818 | |
| PHILLIPS, HARRY C | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, HEATHER | | 1209 BOBBIEDELL LANE | | | | RICHMOND | VA | 23229 | |
| PHILLIPS, HORACE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, IAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JACOB DANIEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JAKOB RYAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JAMAL RASHAAD | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JAMES | | 10606 BENCHMARK WAY | | | | SAN ANTONIO | TX | 78213 | |
| PHILLIPS, JAMES | | 113 SCARBOROUGH DR | | | | BEECH ISLAND | SC | 29842-9515 | |
| PHILLIPS, JAMES | | 2031 PLACE RD | | | | LOS BANOS | CA | 93635 | |
| PHILLIPS, JAMES | | 9032 HEALEY DR | | | | GARDEN GROVE | CA | 92841 | |
| PHILLIPS, JAMES EMORY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JAMES GARRETT | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JAMES JERALD | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JAMES WESLEY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JAMIE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JARED R | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JASON | | 5012 NADINE DR | | | | FORT WORTH | TX | 76117-2329 | |
| PHILLIPS, JAVIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JEFFREY MICHAL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JEFFREY STEVE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JEFRI DUANE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JERRY | | 2017 MEADOWBROOK DR | | | | KILLEEN | TX | 76543 | |
| PHILLIPS, JERRY | | 2902 PHILLIPS ST | | | | CHARLESTON | WV | 25303 | |
| PHILLIPS, JESSICA BELL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JESSICA ELANE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JIMMY GREGORY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JOEL LEE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JOHN | | 15957 RANDALL ST NO 35 | | | | FONTANA | CA | 92335 | |
| PHILLIPS, JONATHAN L | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JONATHAN LOWELL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JONATHAN RODNEY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JONATHAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JONATHON DONTAE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JORDAYN RICHAR | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JOSH DANIEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JUSTIN BRECK | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JUSTIN I | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JUSTIN JORDAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KADESHA E | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KADESHAE | | 96 SUMPTER ST | | | | BROOKLYN | NY | 00001-1233 | |
| PHILLIPS, KANDYCE N | | 6676 HAWKEYE RUN | | | | COLUMBIA | MD | 21044 | |
| PHILLIPS, KAREN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KARI P | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KARL | | 14060 BISCAYNE BLVD | 1015 | | | NORTH MIAMI | FL | 33181-0000 | |
| PHILLIPS, KARL HUDSON | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KATHRYN | | 1815 HANOVER AVE | | | | RICHMOND | VA | 23220-3507 | |
| PHILLIPS, KATHRYN | | 3615 NORTHWOOD DR | | | | CONCORD | CA | 94520-4576 | |
| PHILLIPS, KATHRYN | | 7307 BEVERLY PARK DR | | | | SPRINGFIELD | VA | 22150-3162 | |
| PHILLIPS, KEENAN | | 2461 FORREST SHADOWS | | | | SAINT LOUIS | MO | 63136 | |
| PHILLIPS, KEINDRA D | | 11 WILSON AVE | | | | LIBERTY | SC | 29657 | |
| PHILLIPS, KEINDRA DALENA | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KEITH RICHARD | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KEN CRAIG | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KENDALL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, KERENE RENAE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KIMBERLY | | 4523 WILLOWBROOK BLVD | | | | HOUSTON | TX | 77021-3331 | |
| PHILLIPS, KIRK BRINSON | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KRIS | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KYLE M | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, KYLE STEVEN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, LAUREN | | 8316 S SUPERNAL | | | | SALT LAKE CITY | UT | 84121 | |
| PHILLIPS, LAUREN PATRICE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, LINDSY ELAINE | | ADDRESS ON FILE | | | | | | | |
| Phillips, Lisa | | 6378 Foggy Oak Dr | | | | Fairburn | GA | 30213 | |
| PHILLIPS, LOGAN | | 912 STRATFORD DRIVE | | | | SOUTHLAKE | TX | 76092-0000 | |
| PHILLIPS, LOGAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, LUCIA ADEJUMOKE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, LUPE | | 544 ETHAN CRT | | | | SPRINGFIELD | OR | 97477 | |
| PHILLIPS, LUPE A | | ADDRESS ON FILE | | | | | | | |
| Phillips, Mark | | 15 Kingspark Rd | | | | Little Rock | AR | 72227 | |
| PHILLIPS, MARK CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MARK J | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MARQUITA | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MATTHEW DARREN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MATTHEW J | | 99 060 KAUHALE ST NO 1606 | | | | AIEA | HI | 96701-4136 | |
| PHILLIPS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MATTHEW S | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MD | | 2154 PASS RD STE E | | | | BILOXI | MS | 39531-0000 | |
| PHILLIPS, MELISSA | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MELISSA BRITTANY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MICHAEL AARON | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MICHAEL CHEYNE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MICHELLE | | 8511 PORTAGE AVE | | | | TAMPA | FL | 33647-1707 | |
| PHILLIPS, MICHELLE HOPE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MIKE | | 1408 COPPERFIELDS CT | | | | LEXINGTON | KY | 40514 | |
| PHILLIPS, MYLISA DENISE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, NATASHA S | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, NOELLE B | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, NYOKA KIM | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, OLUWATOYIN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, OMAR RAY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, PATRICK | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, PAUL | | 460 BANK ST | | | | PAINESVILLE | OH | 44077 | |
| PHILLIPS, PRESTON MITCHELL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, PRISCILLA RENEE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, QUINCY THOMAS | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, RANDY | | 314E FUDGE | | | | COVINGTON | VA | 24426 | |
| PHILLIPS, RAYMOND WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, RICH | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, RICHARD D | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, RICK A | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, RIKKI LYNN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ROBERT | | 514 HAMPTON ST | | | | SCRANTON | PA | 18504 | |
| PHILLIPS, ROBERT | | 51 WOODLAKE DR | | | | MIDDLETOWN | NY | 10940 | |
| PHILLIPS, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ROBERTA | | 3428 ROSE RD | | | | LAKELAND | FL | 33809 | |
| PHILLIPS, ROBERTA K | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, RONALD AARON | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ROSEMARY | | 9311 LEE AVE 2ND FLOOR | | | | MANASSAS | VA | 20110 | |
| PHILLIPS, ROSEMARY | | PRINCE WILLIAM GEN DIST | 9311 LEE AVE 2ND FLOOR | | | MANASSAS | VA | 20110 | |
| PHILLIPS, ROY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, RUSSELL | | 5388 BRANTFORD | | | | MEMPHIS | TN | 38120 | |
| PHILLIPS, RYAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SAMUEL E | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SARAH JANE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SCOTT | Phillips, Scott | 2202 Ernest St | | | | Jacksonville | FL | 32204 | |
| PHILLIPS, SCOTT | | 1165B BRIAN LAKE DR | | | | JACKSONVILLE | FL | 32221 | |
| Phillips, Scott | | 2202 Ernest St | | | | Jacksonville | FL | 32204 | |
| PHILLIPS, SCOTT R | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SEAN | | 255 LESTER ST | B | | | OAKLAND | CA | 94606-0000 | |
| PHILLIPS, SEAN TORYANO | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SHANE DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, SHARAYA N | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SHARON | | 3418 COTSWELD LN | | | | KESWICK | VA | 22947 | |
| PHILLIPS, SHARON A | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SHERRY D | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SIARAH | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, STEPHYN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, STEVEN LEE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, STEVEN RICK | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, STEWART | | 135 RAUCH DR | | | | MARIETTA | OH | 45750 | |
| PHILLIPS, TAYLOR | | 800 N SYCAMORE ST | | | | ELIZABETHTON | TN | 00003-7643 | |
| PHILLIPS, TAYLOR B | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, TAYLOR S | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, TERRIS JAMEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, THOMAS BURTON | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, THOMAS GEORGE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, TOBY | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, TOM | | 2784 UNDERWOOD RD | | | | ELON COLLEGE | NC | 27244-8716 | |
| PHILLIPS, TONDA | | 114 EALLON ST | APT 4 | | | MAITLAND | FL | 32751 | |
| Phillips, Tracy Lynn | Attorney Jeremy C Bradford | Tippens & Zurosky LLP | 2333 Randolph Rd Ste 200 | | | Charlotte | NC | 28207 | |
| PHILLIPS, TRACY LYNN | Phillips, Tracy Lynn | Attorney Jeremy C Bradford | Tippens & Zurosky LLP | 2333 Randolph Rd Ste 200 | | Charlotte | NC | 28207 | |
| PHILLIPS, TRACY LYNN | | 6621 COMMACK DR | | | | CHARLOTTE | NC | 28216 | |
| PHILLIPS, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, TREVOR ALAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, TYLER | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, TYRONE | | 375 E 50TH ST | | | | BROOKLYN | NY | 11203-0000 | |
| PHILLIPS, VINCENT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| Phillips, Virginia V | | 344 Sassafras Rd | | | | Baltimore | MD | 21221 | |
| PHILLIPS, W NEWTON | | 8205 WESTMEATH LANE | | | | RICHMOND | VA | 23227 | |
| PHILLIPS, W NEWTON | | 8205 WESTMEATH LN | | | | RICHMOND | VA | 23227 | |
| PHILLIPS, WALLAUNCE JOZEFF | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, WESLEY ODELL | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, WHITNEY M | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, WHITNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, WILLIAM | | 116 BORADLEAF DR | | | | JACKSONVILLE | NC | 28546-4501 | |
| PHILLIPS, XAVIER CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ZACHARY | | 4901 SAGEBRUSH COURT | | | | ARLINGTON | TX | 00007-6017 | |
| PHILLIPS, ZACHARY BRYANT | | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | | |
| PHILLIPSON RAMONA | | 7378 ALTA CUESTA | | | | RANCHO CUCAMONGA | CA | 91730 | |
| PHILLIPSON, BRETT ALAN | | ADDRESS ON FILE | | | | | | | |
| PHILLIPSON, FRANK W | | 7378 ALTA CUESTA DR | | | | COCAMONGA | CA | 91730-1001 | |
| PHILLIPY, KYLE LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| PHILLPS, DIMITRI | | BC GREYCLIFF NO 308 | POB 9195 | | | CHESTNUT HILL | MA | 02467-0000 | |
| PHILLPS, JOSHUA K | | 5112 SAINT CLAIR DR NE | | | | ATLANTA | GA | 30329-2666 | |
| PHILMON, WAYNE OR MARY | | HC 61 BOX 83 | | | | STEINHATCHEE | FL | 32359 | |
| PHILMON, WAYNE OR MARY | | PHILMON AIR CONDITIONING & REF | HC 61 BOX 83 | | | STEINHATCHEE | FL | 32359 | |
| PHILOGENE, ESTHER NA | | ADDRESS ON FILE | | | | | | | |
| PHILOGENE, MANFRED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PHILOMENA LUONGO & | LUONGO PHILOMENA | FRANCES LUONGO JT TEN | 490 RIVERSIDE AVE | | | MEDFORD | MA | 02155-4947 | |
| PHILP, GREG CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PHILPOT RELOCATION SYSTEMS | | 1909 FORGE STREET | | | | TUCKER | GA | 30084 | |
| PHILPOT, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| PHILPOT, CHAUNCEY BRUCE | | ADDRESS ON FILE | | | | | | | |
| PHILPOT, KOREY RAY | | ADDRESS ON FILE | | | | | | | |
| PHILPOT, RICHARD | | 703 MAJESTIC PRINCE CT | | | | CRESTVIEW | FL | 32539-6068 | |
| PHILPOT, ZAC P | | ADDRESS ON FILE | | | | | | | |
| PHILPOTT, BRIAN | | 351 STARLET CT APT 45 | | | | FAIRDALE | KY | 40118 | |
| PHILPOTT, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| PHILS APPLIANCE | | 3432 HIGHLAND RD | | | | WATERFORD | MI | 48328 | |
| PHILS APPLIANCE SERVICE | | PO BOX 1604 | | | | KINGSLAND | TX | 78639 | |
| PHILS CLEANING SERVICE | | 5160 TWIN OAK DR | | | | WOODSTOCK | GA | 30188 | |
| PHILS ELECTRONICS & TELEPHONE | | 2247 DIXIE AVE | | | | PADUCAH | KY | 42003 | |
| PHILS FONTS INC | | 14605 STURTEVANT RD | | | | SILVER SPRING | MD | 20905 | |
| PHILS LOCKSHOP INC | | 360 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | |
| PHILS LOCKSHOP INC | | 360 E MAIN ST | | | | MERIDEN | CT | 06450 | |
| PHILS PLUMBING | | 3370 HIGHLAND RD | | | | WATERFORD | MI | 48328 | |
| PHILYAW, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| PHIMMACHANH, PHENG | | ADDRESS ON FILE | | | | | | | |
| PHIMMAKAYSONE, PHONESAVATH | | 4400 JUDITH ST | | | | ROCKVILLE | MD | 20853 | |
| PHIMMASENE, CAROL PATTOUMMA | | ADDRESS ON FILE | | | | | | | |
| PHINNEY, AARON S | | ADDRESS ON FILE | | | | | | | |
| PHINNEY, ETHAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| PHINNEY, KEVIN | | 908 LAKE CHARLES DR | | | | DAVENPORT | FL | 33837 | |
| PHINNEY, NICK | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHIPPS BROTHERS, NATASHA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, BRETT M | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, CHARLES | | 2636 MERHOFF ST | | | | LOUISVILLE | KY | 00004-0217 | |
| PHIPPS, CHARLES | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, JAMIE A | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, JONATHAN | | 4500 PHEASANT DR | | | | SALISBURY | MD | 21804 | |
| PHIPPS, JONATHAN E | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, LEIA | | 8551 BALY RD APT  NO  4 | | | | CINCINNATI | OH | 45231 | |
| PHIPPS, NATHANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, ROGER | | | | | | CHARLOTTE | NC | 28215 | |
| PHIPPS, STACIE | | ADDRESS ON FILE | | | | | | | |
| PHIPPS, TONY A | | PO BOX 7123 | | | | KINGSPORT | TN | 37664 | |
| PHIPPS, WILLIAM C | | 12076 MORNINGSIDE DR | | | | LOUISVILLE | KY | 40229-4536 | |
| PHIRI, WILLIAM M | | ADDRESS ON FILE | | | | | | | |
| PHIRIPES, CHRISTINE ANNA | | ADDRESS ON FILE | | | | | | | |
| PHIUPHONPHAN, VIRADETH | | ADDRESS ON FILE | | | | | | | |
| Phivan Vo | | 16710 10th Pl W | | | | Lynnwood | WA | 98037 | |
| PHLUGGKNAPP TECHNICAL SVC INC | | PO BOX 6032 | | | | ASHLAND | VA | 23005 | |
| PHM ENTERPRISE | | 9285 W&W INDUSTRIAL ROAD | | | | LA PLATA | MD | 20646 | |
| PHO, TIEN THAI | | ADDRESS ON FILE | | | | | | | |
| PHOEBE CORPORATE HEALTH CENTER | | 2410 SYLVESTER RD | | | | ALBANY | GA | 31705 | |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON ST | | | | ALLENTOWN | PA | 18104-6485 | |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON STREET | | | | ALLENTOWN | PA | 18104 | |
| PHOEBE FLORAL SHOP | | PO BOX 330 | GERALD STEVENS INC | | | LEBANON | PA | 17042 | |
| PHOENICIAN PROPERTIES | | 14611 W COMMERCE RD NO A | | | | DALEVILLE | IN | 47334 | |
| PHOENICIAN PROPERTIES | | 529 OLD HICKORY BLVD STE D | | | | JACKSON | TN | 38305 | |
| Phoenix City of | | PO Box 29663 | | | | Phoenix | AZ | 850389663 | |
| PHOENIX DISPLAY | | PO BOX 17370 | | | | NEWARK | NJ | 07102-7370 | |
| PHOENIX ENGINEERING INC | | 1420A JOH AVE | | | | BALTIMORE | MD | 21227-1046 | |
| PHOENIX GOLD | | 9300 N DECATUR | DBA AUDIO SOURCE | | | PORTLAND | OR | 97203 | |
| PHOENIX GOLD | | PO BOX 4500 | UNIT 37 | | | PORTLAND | OR | 97208-4500 | |
| PHOENIX HOME LIFE MUTUAL INS | | 1350 EUCLID AVE SUITE 300 | | | | CLEVELAND | OH | 44115 | |
| PHOENIX HOME LIFE MUTUAL INS | | 2170 W STATE RD STE 366 | C/O SANLANDO CTR | | | LONGWOOD | FL | 32779 | |
| PHOENIX HOME LIFE MUTUAL INS | | C/O GRUBB & ELLIS MGMT SERVICE | 1350 EUCLID AVE SUITE 300 | | | CLEVELAND | OH | 44115 | |
| PHOENIX INN LAKE OSWEGO | | 14905 SOUTH WEST BANGY ROAD | | | | LAKE OSWEGO | OR | 97034 | |
| PHOENIX INSTALLATION SVC | | 12812 CROSLEY | | | | REDFORD | MI | 48239 | |
| PHOENIX INSTALLATION SVC | | 9170 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-4046 | |
| PHOENIX INTERNATIONAL RACEWAY | | 125 S AVONDALE BLVD STE 200 | | | | AVONDALE | AZ | 85323-5213 | |
| PHOENIX LOSS PREVENTION | | PO BOX 1180 | 150 BASTILLE WAY | | | FAYETTEVILLE | GA | 30214 | |
| PHOENIX MACHINE REPAIR | | 191 BREMEN STREET | | | | ROCHESTER | NY | 146212441 | |
| PHOENIX MARKETING CORP | | PO BOX 531 | | | | ROWLEY | MA | 01969 | |
| PHOENIX MECANO | | 7330 EXECUTIVE WAY | | | | FREDERICK | MD | 21704 | |
| PHOENIX NEWSPAPERS INC | | CUSTOMER ACCOUNTING SERVICES | | | | PHOENIX | AZ | 850010200 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 1950 | | | | PHOENIX | AZ | 85001 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 200 | CUSTOMER ACCOUNTING SERVICES | | | PHOENIX | AZ | 85001-0200 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 660 | | | | PHOENIX | AZ | 85001-0660 | |
| PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| PHOENIX PAINT & WALLPAPER | | 28 BUCKMAN ST | | | | WOBURN | MA | 01801 | |
| PHOENIX PAINTING COMPANY | | 6303 N POWERLINE ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| PHOENIX PLUMBING & HEATING CO | | PO BOX 67 | 158 MAIN ST | | | NORFOLK | MA | 02056 | |
| PHOENIX PLUMBING CO INC | | BOX 180071 | | | | TALLAHASSEE | FL | 32303 | |
| Phoenix Police Department | Attn Rebecca Buckhannon Code Enforcement Unit | 1717 E Grant St Ste 100 | | | | Phoenix | AZ | 85034 | |
| PHOENIX POLICE DEPARTMENT | Phoenix Police Department | Attn Rebecca Buckhannon Code Enforcement Unit | 1717 E Grant St Ste 100 | | | Phoenix | AZ | 85034 | |
| PHOENIX POLICE DEPARTMENT | Sandra E Hunter | 200 W WASHINGTON STE NO 130 | | | | PHOENIX | AZ | 85003 | |
| PHOENIX POLICE DEPARTMENT | | 620 W WASHINGTON ST NO 130 | | | | PHOENIX | AZ | 85003 | |
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | | PHOENIX | AZ | 85038-9380 | |
| PHOENIX POLICE DEPT, CITY OF | | PO BOX 52681 | | | | PHOENIX | AZ | 850722681 | |
| PHOENIX PROTECTIVE CORPORATION | | 2910 E 57TH ST STE 174 | | | | SPOKANE | WA | 99223 | |
| PHOENIX RETAIL GROUP INC | | PO BOX 689 | | | | HIRAM | GA | 30141 | |
| PHOENIX RETAIL GROUP INC | | SUITE A | | | | LITHIA SPRINGS | GA | 30122 | |
| PHOENIX ROOFING CO | | 3903 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| PHOENIX ROOFING INC | | 8356 MOBERLY LANE | | | | DALLAS | TX | 75227 | |
| PHOENIX SUPPORT SYSTEMS | | P O BOX 3483 | | | | PHENIX CITY | AL | 36868 | |
| PHOENIX, CITY OF | | 200 W WASHINGTON ST | DEVELOPMENT SERVICES DEPT | | | PHOENIX | AZ | 85003 | |
| PHOENIX, CITY OF | | 251 W WASHINGTON 3RD FL | LICENSE SERVICES | | | PHOENIX | AZ | 85003 | |
| PHOENIX, CITY OF | | PHOENIX CITY OF | ATTN PRIVILEGE LICENSE TAX | P O BOX 29690 | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX, CITY OF | | PHOENIX CITY OF | PO BOX 2005 | | | PHOENIX | AZ | 85001-2005 | |
| PHOENIX, CITY OF | | PO BOX 2005 | CITY TREASURER | | | PHOENIX | AZ | 85001-2005 | |
| PHOENIX, CITY OF | | PO BOX 29690 | | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX, CITY OF | | PO BOX 78815 | | | | PHOENIX | AZ | 85062-8815 | |
| PHOENIX, ISRAEL A | | 1231 E DICKINSON AVE | | | | DECATUR | IL | 62521-3517 | |
| PHOENIX, UNIVERSITY OF | | 4615 E ELWOOD ST | MS AA S417 | | | PHOENIX | AZ | 85040 | |

Circuit City Stores, Inc
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX, UNIVERSITY OF | | WEST MICHIGAN CAMPUS | 318 RIVER RIDGE NW | | | WALKER | MI | 49544 | |
| PHOMMA, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PHOMMACHANH, STEVEN | | ADDRESS ON FILE | | | | | | | |
| PHOMMACHANH, THONGSAVANH | | ADDRESS ON FILE | | | | | | | |
| PHOMMAHAXAY, AMPHONEPHET P | | ADDRESS ON FILE | | | | | | | |
| PHOMMATHEP, PHILAPHONH | | ADDRESS ON FILE | | | | | | | |
| PHOMSOPHA, SITHIPHONE TONY | | ADDRESS ON FILE | | | | | | | |
| PHONE MASTERS | | 11899 VALLEY VIEW | | | | GARDEN GROVE | CA | 92845 | |
| PHONE SUPPLEMENTS INC | | 1247 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| PHONETEL TECHNOLOGIES INC | | 1001 LAKESIDE AVENUE 7TH FL | | | | CLEVELAND | OH | 44114 | |
| PHONEX CORP | | 6952 HIGH TECH DRIVEET | | | | MIDVALE | UT | 84047 | |
| PHONGSA, ANONG SEBASTION | | ADDRESS ON FILE | | | | | | | |
| PHOS, SOPHEAKTRA | | ADDRESS ON FILE | | | | | | | |
| PHOTIS, TODD | | ADDRESS ON FILE | | | | | | | |
| PHOTO DISTRICT NEWS | | PO BOX 1983 | SUBSCRIPTION DEPT | | | MARION | OH | 43306-4083 | |
| PHOTO DISTRICT NEWS | | SUBSCRIPTION DEPT | | | | MARION | OH | 433064083 | |
| PHOTO ETCH TECHNOLOGY | | 71 WILLIE ST | | | | LOWELL | MA | 01854 | |
| PHOTO FILES INC | | 333 N BEDFORD RD | STE 130 | | | MT KISCO | NY | 10549 | |
| PHOTO GALLERY INC | | 9350 G SNOWDEN RIVER PARKWAY | | | | COLUMBIA | MD | 21045 | |
| PHOTO IDENTIFICATION INC, A | | 2100 N HWY 360 STE 1808 | | | | GRAND PRAIRIE | TX | 75050 | |
| PHOTO LAB, THE | | 304 VETERANS MEMORIAL HWY | | | | MABLETON | GA | 30126 | |
| PHOTO MARKETING ASSOC INTL | | 3000 PICTURE PLACE | | | | JACKSON | MI | 49201 | |
| PHOTO SHOP, THE | | 7192 REGIONAL STREET | | | | DUBLIN | CA | 94568 | |
| PHOTOBITION | | 4390 PARLIAMENT PL | | | | LANHAM | MD | 20706 | |
| PHOTOCIRCUITS CORP | | PO BOX 7247 6814 | | | | PHILADELPHIA | PA | 19170 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | | Solon | OH | 44139 | |
| PHOTOCO INC | | PO BOX 75175 | | | | CLEVELAND | OH | 44101-2199 | |
| PHOTOCRAFT INC | | PO BOX 408 | | | | GENEVA | IL | 60134 | |
| PHOTODISC INC | | 2013 FOURTH AVE | | | | SEATTLE | WA | 98121-2460 | |
| PHOTODISC INC | | 8 S IDAHO | | | | SEATTLE | WA | 98134 | |
| PHOTODISC INC | | FOURTH FLOOR | | | | SEATTLE | WA | 98121 | |
| PHOTODISC INC | | PO BOX 34935 | DEPT 370 | | | SEATTLE | WA | 98124 | |
| PHOTOGRAFIX | | 12820 W CREEK PKY STE J | | | | RICHMOND | VA | 23238 | |
| PHOTOGRAFIX | | 207 W BROAD STREET | | | | RICHMOND | VA | 23220 | |
| PHOTOGRAFIX | | 207 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| PHOTOGRAFIX | | PO BOX 29539 | | | | RICHMOND | VA | 23242 | |
| PHOTOTECH | | 20706 CYPRESS ROSEHILL RD | | | | TOMBALL | TX | 77375 | |
| PHOTRI INC | | 3701 SOUTH GEORGE MASON DR | SUITE C2 NORTH | | | FALLS CHURCH | VA | 22041 | |
| PHOTRI INC | | SUITE C2 NORTH | | | | FALLS CHURCH | VA | 22041 | |
| PHOU, SOPHAS | | 1306 E MAPLE AVE | | | | STERLING | VA | 20164 | |
| PHOUANGMALAY, KANH | | 4015 RODE AVE | | | | GRANITE CITY | IL | 62040-2223 | |
| PHOUJBANHDIT, KHAMPIAN E | | 3254 DORCHESTER ST | | | | MEMPHIS | TN | 38118-3932 | |
| PHS | | 13 WHEELING AVE | CORP OFFICE | | | WOBURN | MA | 01801 | |
| PHS | | CORP OFFICE | | | | WOBURN | MA | 01801 | |
| PHSI | | PO BOX 404582 | | | | ATLANTA | GA | 30384-4582 | |
| PHU, BRYAN | | ADDRESS ON FILE | | | | | | | |
| PHU, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| PHU, LANNY | | ADDRESS ON FILE | | | | | | | |
| PHUNG, MINH | | 1925 PASEO DE LA VILLA | | | | RIO RANCHO | NM | 87124-0000 | |
| PHUNG, MINH | | ADDRESS ON FILE | | | | | | | |
| PHUNG, NAM PHUONG | | ADDRESS ON FILE | | | | | | | |
| PHUNG, PHUNG | | ADDRESS ON FILE | | | | | | | |
| PHUNG, SANH | | 8009 DOBBIN RD | | | | RICHMOND | VA | 23229 | |
| PHUNTEK, CHRISTOPHER | | 3812B DRYBROOK RD | | | | CHARLOTTE | NC | 28269 | |
| PHUONG THANH V | | 14 WILKINSON RD | | | | RICHMOND | VA | 23227 | |
| PHUONG, DO | | 1521 LATIGO TRCE | | | | ROUND ROCK | TX | 78681 | |
| PHUONG, DUONG U | | 1056 GORDON ST | | | | MEMPHIS | TN | 38122-3336 | |
| PHUONG, TIN THE | | ADDRESS ON FILE | | | | | | | |
| PHYFER, CONNOR STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PHYLLIS ADAMS | | 1527 18TH AVE | | | | LAKE WORTH | FL | | |
| PHYLLIS L ARMSTRONG | ARMSTRONG PHYLLIS L | 718 EDEN ROCK RD | | | | LEWISVILLE | NC | 27023-9582 | |
| PHYLLIS TOOHEY | | 169 FOREST AVE | | | | YONKERS | NY | 10705 | |
| PHYLLIS, HORNE | | 108 NICHOLAS AVE | | | | STATEN ISLAND | NY | 10302-1103 | |
| PHYSICIAN CARE | | 1690 N MONROE ST | | | | TALLAHASSEE | FL | 32303 | |
| PHYSICIAN CARE | | 3401 CAPITAL CIRCLE N E | | | | TALLAHASSEE | FL | 32308 | |
| PHYSICIAN CARE | | PO BOX 13528 | GRANT COUNTY HOSPITAL | | | TALLAHASSEE | FL | 32317-3528 | |
| PHYSICIAN RESOURCE NETWORK | | PO BOX 30450 | | | | LINCOLN | NE | 68503 | |
| PHYSICIANS CARE MEDICAL | | 2021 HAMILTON PL BLVD | | | | CHATTANOOGA | TN | 37421 | |
| PHYSICIANS IMMEDIA | | PKY | 2481 GEORGE BUSBEE | | | KENNESAW | GA | 30144 | |
| PHYSICIANS IMMEDIATE CARE | | 4350 MORSAY DRIVE | | | | ROCKFORD | IL | 61107 | |
| PHYSICIANS IMMEDIATE MED | | 2481 GEORGE BUSBEE PKY | | | | KENNESAW | GA | 30144 | |
| PHYSICIANS REGIONAL PRACTICE | | 105 E JEFFERSON STE 610 | | | | SOUTH BEND | IN | 46601 | |
| PHYSICIANS REGIONAL PRACTICE | | 2301 N BENDIX DR | | | | SOUTH BEND | IN | 46628 | |
| PHYTHIAN, MARY | | ADDRESS ON FILE | | | | | | | |
| PHYU, THIN T | | ADDRESS ON FILE | | | | | | | |
| PI ENGINEERING | | 101 INNOVATION PKY | | | | WILLIAMSTON | MI | 48895 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PI SERVICES INC | | 70D E JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| PIACENTE, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| PIACENTINE, COLIN FREDRICK | | ADDRESS ON FILE | | | | | | | |
| PIANGENTI, KEVIN | | 313 MARIPOSA AVE | | | | SIERRA MADRE | CA | 00009-1024 | |
| PIANGENTI, KEVIN | | ADDRESS ON FILE | | | | | | | |
| PIANKO, MAURICE | | 119 W 72ND ST NO 153 | | | | NEW YORK | NY | 10023-3201 | |
| PIANKO, MAURICE S | | 119 W 72ND ST NO 153 | | | | NEW YORK | NY | 10023 | |
| PIANO GALLERY, THE | | 10101 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| PIANOS FLOWERS & GIFTS INC | | 4532 ELVIS PRESLEY | | | | MEMPHIS | TN | 38116 | |
| PIANOWSKI, DANIEL ALAN | | ADDRESS ON FILE | | | | | | | |
| PIARD, JEAN | | ADDRESS ON FILE | | | | | | | |
| PIARD, LORENZO FRANCOIS | | ADDRESS ON FILE | | | | | | | |
| PIARRA, PRESHA | | ADDRESS ON FILE | | | | | | | |
| PIASCIK & ASSOCIATES PC | | PO BOX 2541 | | | | GLEN ALLEN | VA | 23058 | |
| PIASECKI, THOMAS G | | 7051 SKYLINE DR | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| PIASKOWSKI, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PIATEK, FRANK | | ADDRESS ON FILE | | | | | | | |
| PIATEK, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| PIATEK, REBECCA J | | ADDRESS ON FILE | | | | | | | |
| PIATEK, VIOLETTA | | ADDRESS ON FILE | | | | | | | |
| PIATKOWSKI, MARK | | 53 SULLIVAN WAY | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| PIATKOWSKI, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| PIATT, JAMES CASEY | | ADDRESS ON FILE | | | | | | | |
| PIAZZA MEDIATED NEGOTIATIONS, ANTONIO | | 201 MISSION ST | STE 1900 | | | SAN FRANCISCO | CA | 94105 | |
| PIAZZA, BEN S | | ADDRESS ON FILE | | | | | | | |
| PIAZZA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PIAZZA, JORDAN | | ADDRESS ON FILE | | | | | | | |
| PIAZZA, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| PIAZZA, MICHELLE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| PIAZZA, MIRANDA | | 2849 KNORR ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| PIAZZA, MIRANDA CATHERINE | | ADDRESS ON FILE | | | | | | | |
| PIAZZA, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| PIAZZA, THERESA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PIAZZA, THOMAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PIAZZESE, ANTHONY | | 1496 NW 159TH LANE | | | | PEMBROKE PINES | FL | 33028 | |
| PIAZZESE, LISA | | 1496 NW 159TH LANE | | | | PEMBROKE PINES | FL | 33028 | |
| PIAZZESE, LISA | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKY | | | FT LAUDERDALE | FL | 33331 | |
| PIAZZESE, LISA R | | ADDRESS ON FILE | | | | | | | |
| PICA, MICHAEL BART | | ADDRESS ON FILE | | | | | | | |
| PICADO, MICHAEL MASARU | | ADDRESS ON FILE | | | | | | | |
| PICADO, OSCAR | | 1829 S 63RD ST | | | | MILWAUKEE | WI | 53214-5019 | |
| PICAENS, LEWIS | | 24 WELLINGTON ST | | | | ASHEVILLE | NC | 28806 | |
| PICANZO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| PICARD, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PICARD, GABANAX | | ADDRESS ON FILE | | | | | | | |
| PICARD, JOHN | | 1015 WOODLAND AVE | | | | NORRISTOWN | PA | 19403 | |
| PICARD, NATHAN | | ADDRESS ON FILE | | | | | | | |
| PICARD, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| PICARELLA, NICOLE | | 34434 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48035-3347 | |
| PICARELLO, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| PICARIELLO, DAVID | | ADDRESS ON FILE | | | | | | | |
| PICARIELLO, MARC | | ADDRESS ON FILE | | | | | | | |
| PICARRO, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| PICART, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PICART, MIGUEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PICAS, ADALBERT | | 3065 BARRETT COURT | | | | POWDER SPRINGS | GA | 30127 | |
| PICAYUNE ITEM | | MARY JIM WEEMS | P O BOX 580 | | | PICAYUNE | MS | 39466 | |
| PICAYUNE ITEM | | PO BOX 580 | | | | PICAYUNE | MS | 39466 | |
| PICAZO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PICAZO, GILBERT | | ADDRESS ON FILE | | | | | | | |
| PICAZO, JUAN | | 180 FAIRHOPE ST | | | | DES PLAINES | IL | 60018-0000 | |
| PICAZZO, DANIEL KWON | | ADDRESS ON FILE | | | | | | | |
| PICCADILLY RESTAURANTS LLC | | 8004 W BROAD ST | | | | RICHMOND | VA | 23294-4218 | |
| PICCHI, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| PICCIANO, FREDERICK M | | ADDRESS ON FILE | | | | | | | |
| PICCIO, RICCI | | 1240 TUSTIN GROVE DR | | | | TUSTIN | CA | 92780 | |
| PICCIOLA, TONY | | 8080 VILLA PARK DRIVE | | | | RICHMOND | VA | 23228 | |
| PICCIOLA, TONY | | LOC NO 0091 PETTY CASH | 8080 VILLA PARK DR | | | RICHMOND | VA | 23228 | |
| PICCIONE, MATTHEW JESS | | ADDRESS ON FILE | | | | | | | |
| PICCIONI, JOEY EUGENE | | ADDRESS ON FILE | | | | | | | |
| PICCIOTTI, ANN MARIE | | ADDRESS ON FILE | | | | | | | |
| PICCIRILLO INVESTIGATIONS | | 18266 JAMAICA PATH | | | | LAKEVILLE | MN | 55044 | |
| PICCIRILLO, AMANDA RENEE | | ADDRESS ON FILE | | | | | | | |
| PICCOLO PIZZA PASTA RESTAURANT | | 2770 SUNRISE HWY | | | | BELLMORE | NY | 11710 | |
| PICCOLOTTI, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| PICCONE CHARLES | | 3020 41ST ST | | | | DENVER | CO | 80211 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PICCONE, JOHN | | 2304 SW TERRACE | | | | BLUE SPRINGS | MO | 64015 | |
| PICENO, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | | |
| PICH, SAMLAIY | | ADDRESS ON FILE | | | | | | | |
| PICH, SOPHIANA | | ADDRESS ON FILE | | | | | | | |
| PICH, TRAVIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| PICHA, BRENT J | | ADDRESS ON FILE | | | | | | | |
| PICHA, LANCE VERNON | | ADDRESS ON FILE | | | | | | | |
| PICHARDO, ALAN JAVED | | ADDRESS ON FILE | | | | | | | |
| PICHARDO, ALEX | | ADDRESS ON FILE | | | | | | | |
| PICHARDO, ANTHONY BRYAN | | ADDRESS ON FILE | | | | | | | |
| PICHARDO, KARINA | | ADDRESS ON FILE | | | | | | | |
| PICHARDO, KISBEL Y | | ADDRESS ON FILE | | | | | | | |
| PICHARDO, ZAIRA | | 940 LINCOLN RD STE 308 | | | | MIAMI BEACH | FL | 33139 | |
| PICHBECK TV & APPLIANCES | | 203 SOUTH BROAD ST | PO BOX 509 | | | KENBRIDGE | VA | 23944 | |
| PICHBECK TV & APPLIANCES | | PO BOX 509 | | | | KENBRIDGE | VA | 23944 | |
| PICHE, DEREK ARCHIE | | ADDRESS ON FILE | | | | | | | |
| PICHE, GONZALO ERNESTO | | ADDRESS ON FILE | | | | | | | |
| PICHE, JAIME FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| PICHE, WADE ELON | | ADDRESS ON FILE | | | | | | | |
| PICHO, ANIBAL | | ADDRESS ON FILE | | | | | | | |
| PICHON, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PICHON, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PICHON, PAUL LEMUEL | | ADDRESS ON FILE | | | | | | | |
| PICIULLI, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PICK UPS PLUS | | 10104 DEEPWOOD CIR | | | | RICHMOND | VA | 23233 | |
| PICK, JENNY | | 1214 EVERGREEN ST | | | | WEST BEND | WI | 53095-3814 | |
| PICKARD, JOHN | | 919 SHANNON CREEK DRIVE | | | | MANSFIELD | TX | 76063 | |
| PICKARD, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PICKARD, SHAWNDELL VICTORIA | | ADDRESS ON FILE | | | | | | | |
| PICKEL, DAVID | | 502 ALDEN RD | | | | SELLERSBURG | IN | 47172 | |
| PICKELL, JEFFREY ANDERSON | | ADDRESS ON FILE | | | | | | | |
| PICKENS FAMILY COURT | OLIVER NEALY CLERK | | | | | PICKENS | SC | 29671 | |
| PICKENS FAMILY COURT | | PO BOX 215 | ATTN OLIVER NEALY CLERK | | | PICKENS | SC | 29671 | |
| PICKENS, AMBER | | ADDRESS ON FILE | | | | | | | |
| PICKENS, AMBER B | | ADDRESS ON FILE | | | | | | | |
| PICKENS, ANDREA | | 2802 CARROLL AVE | APT 5105 | | | DALLAS | TX | 75204 | |
| PICKENS, CHIQUITA LAFAYETE | | ADDRESS ON FILE | | | | | | | |
| Pickens, Cordelia | | 118 O St NW | | | | Ardmore | OK | 73401 | |
| PICKENS, CORDELIA F | | ADDRESS ON FILE | | | | | | | |
| PICKENS, CORTEZ DAVON | | ADDRESS ON FILE | | | | | | | |
| PICKENS, FREDERICK DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PICKENS, JAMIL CURRAN | | ADDRESS ON FILE | | | | | | | |
| PICKENS, JUSTIN HOWARD | | ADDRESS ON FILE | | | | | | | |
| PICKENS, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| PICKENS, MONICA | | 2352 LYNN LAKE PL S | | | | SAINT PETERSBURG | FL | 33712-6135 | |
| PICKENS, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| PICKENS, RACQUEL CAPRI | | ADDRESS ON FILE | | | | | | | |
| PICKENS, SIABHONVANESSA | | ADDRESS ON FILE | | | | | | | |
| PICKENS, VICTORIA | | 7001 PARKWOOD BLVD | APT 3223 | | | PLANO | TX | 75024 | |
| PICKENS, ZANE ONEAL | | ADDRESS ON FILE | | | | | | | |
| PICKEREL, KRYSTLE LYNNE | | ADDRESS ON FILE | | | | | | | |
| PICKERING CORTS &SUMMERSON INC | | 126 S STATE ST | | | | NEWTON | PA | 18940 | |
| PICKERING, CAROLINE MARIE | | ADDRESS ON FILE | | | | | | | |
| PICKERING, GARY E | | ADDRESS ON FILE | | | | | | | |
| PICKERING, JASON M | | 108 BARCLAY DR | | | | MYRTLE BEACH | SC | 29579 | |
| PICKERING, JASON MCLEAN | | ADDRESS ON FILE | | | | | | | |
| PICKERING, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PICKERING, MICHAEL ENTERIA | | ADDRESS ON FILE | | | | | | | |
| PICKERING, THOMAS LYNN | | ADDRESS ON FILE | | | | | | | |
| PICKERING, TORRESHA SHAWNTE | | ADDRESS ON FILE | | | | | | | |
| PICKERT, JASON | | ADDRESS ON FILE | | | | | | | |
| PICKERT, MORGAN | | 701 EAST PINE ST | | | | FRESNO | CA | 93728 | |
| PICKERT, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PICKETT RAY & SILVER INC | | 333 MID RIVERS MALL DR | | | | ST PETERS | MO | 63376 | |
| PICKETT, AARON | | 1165 CATALINA ST | | | | LAGUNA BEACH | CA | 92651-0000 | |
| PICKETT, AARON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PICKETT, AARONM | | 1165 CATALINA ST | | | | LAGUNA BEACH | CA | 92651-0000 | |
| PICKETT, CANDACE JANAE | | ADDRESS ON FILE | | | | | | | |
| PICKETT, CARRIE ANNA | | ADDRESS ON FILE | | | | | | | |
| PICKETT, CATHY A | | PO BOX 909 | BELL CO DISTRICT CHILD SUPPORT | | | BELTON | TX | 76513 | |
| PICKETT, CEDRIC | | ADDRESS ON FILE | | | | | | | |
| PICKETT, COREY RANDELL | | ADDRESS ON FILE | | | | | | | |
| PICKETT, DARRYL JUDITH | | ADDRESS ON FILE | | | | | | | |
| PICKETT, GARRETT JAMES | | ADDRESS ON FILE | | | | | | | |
| PICKETT, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PICKETT, KRISTOFFER PAUL | | ADDRESS ON FILE | | | | | | | |
| PICKETT, LANCE | | ADDRESS ON FILE | | | | | | | |
| PICKETT, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| PICKETT, RYAN | | 7912 WATER FALL AVE | | | | LAS VEGAS | NV | 89128 | |
| PICKETT, SHANEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| PICKETT, SHAWN | | 3124 W 60TH DRIVE | | | | MERRILLVILLE | IN | 46310 | |
| PICKETT, SONYA J | | ADDRESS ON FILE | | | | | | | |
| PICKETT, STANLEY S | | 6411 IVY LANE | | | | GREENBELT | MD | 20770 | |
| PICKETT, STANLEY S | | SUITE 414 CAPITAL OFFICE PARK | 6411 IVY LANE | | | GREENBELT | MD | 20770 | |
| PICKETT, STEVE | | 365 S NEWCOMBE ST | | | | LAKEWOOD | CO | 80226-2637 | |
| PICKETT, TERRI | | ADDRESS ON FILE | | | | | | | |
| PICKETT, TRENTON LADARRELL | | ADDRESS ON FILE | | | | | | | |
| PICKFORD, DONNIE | | 5133 SOUTEL DR | STE 4 | | | JACKSONVILLE | FL | 32208 | |
| PICKHARDT, CIARA AUDRA | | ADDRESS ON FILE | | | | | | | |
| PICKHARDT, LYNDSAY MARIE | | ADDRESS ON FILE | | | | | | | |
| PICKLE BARREL COUNTRY INN | | 609 FRENCH RD | | | | NEW HARTFORD | NY | 13413 | |
| PICKLE, BETSY | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| PICKLE, MELANIE | | 3085 CORSAIR CURVE | | | | CUMMING | GA | 30040 | |
| PICKLE, MELANIE T | | ADDRESS ON FILE | | | | | | | |
| PICKLES, TARA KAY | | ADDRESS ON FILE | | | | | | | |
| PICKLO, ELIZABETH FRANCES | | ADDRESS ON FILE | | | | | | | |
| PICKLSIMER, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| PICKNEY, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| PICKOP, MICHELLE T | | ADDRESS ON FILE | | | | | | | |
| PICKRELL, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| PICKRELL, JOSH KYLE | | ADDRESS ON FILE | | | | | | | |
| PICKRELL, STODDARD MORGAN | | ADDRESS ON FILE | | | | | | | |
| PICKREN, HANNAH LEIGHANN | | ADDRESS ON FILE | | | | | | | |
| PICKRON, GARY MARK | | ADDRESS ON FILE | | | | | | | |
| PICKWICK FARMS AIRPORT | | 25 BEACHWAY DR STE A | | | | INDIANAPOLIS | IN | 46224 | |
| PICO MACOM INC | | 12500 FOOTHILL BLVD | | | | LAKEVIEW TERRACE | CA | 91342 | |
| PICO PARTY RENTS | | 2537 S FAIRFAX AVE | | | | CULVER CITY | CA | 90232 | |
| PICO, GERARDO JORGE | | ADDRESS ON FILE | | | | | | | |
| PICO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| PICO, LES | | 15880 LAKE SHORE DR | | | | PAOLA | KS | 66071-7453 | |
| PICON, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| PICONE, DOMINIC BASIL | | ADDRESS ON FILE | | | | | | | |
| PICONE, LAUREN | | ADDRESS ON FILE | | | | | | | |
| PICOT, SHAKA KENNYATTA | | ADDRESS ON FILE | | | | | | | |
| PICOTTE, MATTHEW E | | 19 CASTLE DR | | | | CRANSTON | RI | 02920 | |
| PICOTTE, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| PICOU, JARED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PICOU, KIRK | | ADDRESS ON FILE | | | | | | | |
| PICTHER, DERICK | | 127 DELWOOD DR | | | | LONGWOOD | FL | 32750-0000 | |
| PICTON, CIARA | | 321 E SAN RAFAEL ST | | | | COLORADO SPRINGS | CO | 80907-0000 | |
| PICTON, CIARA LAUREN | | ADDRESS ON FILE | | | | | | | |
| PICTURE PERFECT | | 9425 HIGHWAY 92 | SUITE 178 | | | WOODSTOCK | GA | 30188 | |
| PICTURE PERFECT | | SUITE 178 | | | | WOODSTOCK | GA | 30188 | |
| PICTURE PERFECT ANTENNA SVCE | | 6359 AUBURN BLVD | SUITE D | | | CITRUS HEIGHTS | CA | 95621 | |
| PICTURE PERFECT ANTENNA SVCE | | SUITE D | | | | CITRUS HEIGHTS | CA | 95621 | |
| PICTURE PERFECT CLEANING | | 6359 GUNCLUB RD | | | | ALTAMONT | NY | 12009 | |
| PICTURE PERFECT DSS | | 43 HILLCREST AVE | | | | BEVERLY | MA | 01915 | |
| PICTURE PERFECT INC | | 116 OAK TREE LN | | | | WARRENTON | VA | 20186 | |
| PICTURE PERFECT INSTALLATIONS | | 18 OVERHILL RD | | | | WARREN | RI | 02885 | |
| PICTURE QUEST | | PO BOX 402040 | | | | ATLANTA | GA | 30384-2040 | |
| PICTUREQUEST | | DEPT 5120 | | | | CAROL STREAM | IL | 60122-5120 | |
| PIE SUPERIOR SERVICE | | 11738 OLD DIXIE HWY | | | | LAKE PARK | FL | 33403 | |
| PIE SUPERIOR SERVICE | | 4546 CLEMENS ST | | | | LAKE WORTH | FL | 33463 | |
| PIE SUPERIOR SERVICE | | 5840 YOUNGQUIST ROAD | | | | FT MYERS | FL | 33912 | |
| PIECHOCKI, CODY ARTHUR | | ADDRESS ON FILE | | | | | | | |
| PIECHOCKI, TONY | | 13570 NORTH RD | | | | ALDEN | NY | 14004-0000 | |
| PIECHOCKI, TONY L | | ADDRESS ON FILE | | | | | | | |
| PIECHOWIAK, KENNETH JOHN | | ADDRESS ON FILE | | | | | | | |
| PIECIAK, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| PIECUCH, NICHOLETTE P | | ADDRESS ON FILE | | | | | | | |
| PIED PIPER PEST CONTROL | | 3507 SUNBELT DRIVE NORTH | | | | SAN ANTONIO | TX | 78218 | |
| PIEDISCALZO, ANDREA LYNN | | ADDRESS ON FILE | | | | | | | |
| PIEDLOW, SHAUN | | ADDRESS ON FILE | | | | | | | |
| PIEDMONT APPLIANCE SERVICE | | 1373 EAST MOREHEAD ST NO 26 | | | | CHARLOTTE | NC | 28204 | |
| PIEDMONT APPRAISAL SERVICES | | 162 GRADY AVENUE | | | | FAYETTEVILLE | GA | 30214 | |
| PIEDMONT FAMILY PRACTICE | | 2091 LANGHORNE ROAD | | | | LYNCHBURG | VA | 24501 | |
| PIEDMONT FAMILY PRACTICE | | 2091 LANGHORNE ROAD | | | | LYNCHBURG | VA | 24510 | |
| PIEDMONT FENCE INC | | 3505 OLD SALISBURY RD | | | | WINSTON SALEM | NC | 27127-9003 | |
| PIEDMONT FORD TRUCK SALES INC | | 412 REGIONAL RD SOUTH | P O BOX 18109 | | | GREENSBORO | NC | 27419-8109 | |
| PIEDMONT FORD TRUCK SALES INC | | P O BOX 18109 | | | | GREENSBORO | NC | 274198109 | |
| PIEDMONT LANDSCAPE & GROUNDS | | 5107 NORTH CHURCH STREET | | | | GREENSBORO | NC | 27455 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Piedmont Natural Gas | Bankruptcy | 4339 S Tryon St | | | | Charlotte | NC | 28217-1733 | |
| Piedmont Natural Gas | PIEDMONT NATURAL GAS NASHVILLE GAS | PO BOX 533500 | | | | ATLANTA | GA | 30353-3500 | |
| PIEDMONT NATURAL GAS | | PO BOX 29527 | | | | GREENSBORO | NC | 274299527 | |
| PIEDMONT NATURAL GAS | | PO BOX 33068 | | | | CHARLOTTE | NC | 28233-3068 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | Piedmont Natural Gas | Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | | ATLANTA | GA | 30353-3500 | |
| PIEDMONT OLSEN HENSLEY | | DEPT 597 | | | | DENVER | CO | 802910597 | |
| PIEDMONT PLASTICS INC | | PO BOX 890216 | | | | CHARLOTTE | NC | 28289-0216 | |
| PIEDMONT POWER SWEEPING | | PO BOX 11247 | | | | CHARLOTTE | NC | 28220 | |
| PIEDMONT PSYCHIATRIC CENTER | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | | LYNCHBURG | VA | 24504 | |
| PIEDRA JR, LIBRADO | | ADDRESS ON FILE | | | | | | | |
| PIEDRA, BAILEY | | ADDRESS ON FILE | | | | | | | |
| PIEDRAHITA, JOSE | | 401 NE 12 ST | | | | HOMESTEAD | FL | 33030 | |
| PIEDRAHITA, JOSE F | | ADDRESS ON FILE | | | | | | | |
| PIEDRAHITA, MARIA FERNANDA | | ADDRESS ON FILE | | | | | | | |
| PIEDRAS, DENISE | | ADDRESS ON FILE | | | | | | | |
| PIEDRAS, IVAN ARTURO | | ADDRESS ON FILE | | | | | | | |
| PIEDRASANTA, CHERYL NOHEMI | | ADDRESS ON FILE | | | | | | | |
| PIEDRASANTA, JOSE M | | ADDRESS ON FILE | | | | | | | |
| PIEGALSKI, MELISSA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PIEGARI, GLEN | | 3000 W GRACE ST 201 | | | | RICHMOND | VA | 23221 | |
| PIEKARCZYK, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| PIEKARSKI, JOHN A | | ADDRESS ON FILE | | | | | | | |
| PIEKART, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| PIEKOS APPRAISALS | | 1533 N VEST DR | | | | NAPERVILLE | IL | 60563 | |
| PIEKOS APPRAISALS | | 1533 VEST DR | | | | NAPERVILLE | IL | 60563 | |
| PIELLI, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PIENDZIK, BRANDON | | 4139 DAVIDS WAY | | | | PERRY | OH | 44081 | |
| PIENDZIK, BRANDON S | | ADDRESS ON FILE | | | | | | | |
| PIENIASZEK, KRIS | | ADDRESS ON FILE | | | | | | | |
| PIENTON, SIMON JOHN | | ADDRESS ON FILE | | | | | | | |
| PIEPER, DAMIEN ZACHARY | | ADDRESS ON FILE | | | | | | | |
| PIEPER, ED | | 702 CEDAR | | | | AKRON | CO | 80720 | |
| PIEPER, JAMES EDWIN | | ADDRESS ON FILE | | | | | | | |
| PIEPER, VICTOR JOHN | | ADDRESS ON FILE | | | | | | | |
| PIEPLOW, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIEPLOW, RYAN | | 134 FOXRIDGE RUN | | | | LONGWOOD | FL | 32750-0000 | |
| PIEPLOW, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PIEPMEIER, DANIEL | | 316 COUNTRY AIRE DRIVE | | | | ROUND ROCK | TX | 78664 | |
| PIEPMEIER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PIER 5 HOTEL | | 711 EASTERN AVE | | | | BALTIMORE | MD | 21202 | |
| PIER, THOMAS P | | ADDRESS ON FILE | | | | | | | |
| PIERANTONI, ALEXIS N | | ADDRESS ON FILE | | | | | | | |
| PIERANTONI, JANIRI | | ADDRESS ON FILE | | | | | | | |
| PIERATTS | | 110 MT TABOR RD | | | | LEXINGTON | KY | 40517 | |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY DISTRIC COURT | | 1902 96TH ST S | | | | TACOMA | WA | 98402 | |
| PIERCE COUNTY SECURITY | | PO BOX 958 | | | | TACOMA | WA | 98401 | |
| PIERCE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2401 S 35TH ST | ROOM 142 | | TACOMA | WA | | |
| PIERCE III, WILLIE | | 212 OVERTON DR | | | | ROCKY MOUNT | NC | 27804 | |
| PIERCE III, WILLIE E | | ADDRESS ON FILE | | | | | | | |
| PIERCE IV, GREGORY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| PIERCE MORRIS M | | 42453 45TH ST WEST | | | | LOS ANGELOS | CA | 93536 | |
| PIERCE TV | | 179 PLUM HOLLOW ROAD | | | | E FAIRMOUTH | MA | 02536 | |
| PIERCE, AARON | | 17446 SAN FERNANDO MISSION BLVD | | | | GRANADA HILLS | CA | 91344 | |
| PIERCE, AARON | | 17446 SAN FERNANDO MISSION | | | | GRANADA HILLS | CA | 91344-0000 | |
| PIERCE, AARON | | 7340 S GARNETT RD | APT 1325 | | | BROKEN ARROW | OK | 74012 | |
| PIERCE, AARON GRADY | | ADDRESS ON FILE | | | | | | | |
| PIERCE, ADAM M | | ADDRESS ON FILE | | | | | | | |
| PIERCE, ADAM R | | ADDRESS ON FILE | | | | | | | |
| PIERCE, AL | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| PIERCE, AMY | | 147 PINE LANE | | | | BARNESVILLE | OH | 43713-1430 | |
| PIERCE, AMY L | | ADDRESS ON FILE | | | | | | | |
| PIERCE, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | | |
| PIERCE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PIERCE, ASHLEIGH LYNN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, ASHLEY RIAN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, ASIA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, AUREN DANIEL | | ADDRESS ON FILE | | | | | | | |
| PIERCE, BRADLEY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PIERCE, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| PIERCE, BRENDON BRYANT | | ADDRESS ON FILE | | | | | | | |
| PIERCE, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PIERCE, CAITLYN | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, CANDACE SHAUNTAY | | ADDRESS ON FILE | | | | | | | |
| PIERCE, CARRIE | | 7726 BAY LAKE DRIVE | | | | FT MYERS | FL | 33907 | |
| PIERCE, CARRIE E | | ADDRESS ON FILE | | | | | | | |
| PIERCE, CHRISTINA | | 3219 WASHINGTON RD | | | | VALRICO | FL | 33594 | |
| PIERCE, CHRISTINA A | | ADDRESS ON FILE | | | | | | | |
| PIERCE, CHRISTY | | 1131 ROSEMORE AVE | | | | MODESTO | CA | 95358-0000 | |
| PIERCE, CHRISTY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, DANIEL | | 1901 RIDGE WOOD RD | | | | HANOVER | MD | 21076 | |
| PIERCE, DARREN | | 1036 IRON HORSE DR | | | | SAGINAW | TX | 76131 | |
| PIERCE, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIERCE, DREW T | | ADDRESS ON FILE | | | | | | | |
| PIERCE, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIERCE, EMILY | | ADDRESS ON FILE | | | | | | | |
| PIERCE, ERIC | | 528 NW LORNA | | | | BURLESON | TX | 76028 | |
| PIERCE, ERIK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PIERCE, FORREST | | 1700 LEWIS ST | | | | HEALDTON | OK | 73438 | |
| PIERCE, FORREST EUGENE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, GAVON | | ADDRESS ON FILE | | | | | | | |
| PIERCE, HALSEY EDDY | | ADDRESS ON FILE | | | | | | | |
| PIERCE, HEATHER ELISE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JACK | | 2103 N ELLAMONT ST | | | | BALTIMORE | MD | 21216 | |
| PIERCE, JACK R | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JACOB R | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JAIME | | 2009 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| Pierce, Janice L | | 9706 Raven Ln | | | | Irving | TX | 75063 | |
| PIERCE, JAY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JEREMY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JEREMY OKEEFE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JESSICA | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JOE MAX | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JOEY | | 4716 MORNING GLORY WAY | | | | ROCKY MOUNT | NC | 27804 | |
| PIERCE, JOHN | | 109 BOARDWALK | | | | BRISTOL | TN | 00003-7620 | |
| PIERCE, JOHN | | 146 HIDEAWAY HILLS RD | APT 4 | | | JOHNSON CITY | TN | 376152568 | |
| PIERCE, JOHN M | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JOSEPH A | | 1340 DEAGLEWAY DR | APT H | | | FAIRBORN | OH | 45324 | |
| PIERCE, JOSEPH AARON | | ADDRESS ON FILE | | | | | | | |
| PIERCE, JOSHUA BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, KANDYCE P | | ADDRESS ON FILE | | | | | | | |
| PIERCE, KATELYN KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, KATHY S | | ADDRESS ON FILE | | | | | | | |
| PIERCE, KRISTI | | P O  BOX 133 | | | | ANMOORE | WV | 26323 | |
| PIERCE, KYLE STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PIERCE, LADONNA B | | ADDRESS ON FILE | | | | | | | |
| PIERCE, LATONIA | | ADDRESS ON FILE | | | | | | | |
| PIERCE, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PIERCE, LEE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PIERCE, LISA | | 2021 SUEANN ST | | | | ORLANDO | FL | 32817 | |
| PIERCE, LOGAN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, LORIANN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MARGIE D | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MARK AARON | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MARQUIS WHITT | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MARY | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MATT DAVID | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MAURICE MAESTRO | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, MOLLY MARIE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, NELSON L | | ADDRESS ON FILE | | | | | | | |
| PIERCE, NICHOLAS MARK | | ADDRESS ON FILE | | | | | | | |
| PIERCE, NICHOLAS RESHAWN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, NICOLIS BRIAN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, NOELLE SHANESE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PIERCE, RICHARD E | | 1078 S MAIN BOX 9 | C/O SOUTHERN STATES | | | MADISON | GA | 30650 | |
| PIERCE, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, RON | | 1500 RAYMORE RD | | | | MEMPHIS | TN | 38117-6728 | |
| PIERCE, RONALD | | 2808 JONQUIL LN | | | | WOODRIDGE | IL | 60517 | |
| PIERCE, RUSSELL | | 37521 CLEMENCE ST LOT 34 | | | | ZEPHYRHILLS | FL | 33541-0000 | |
| PIERCE, SAMUEL H JR | | 2018 HUDSON AVE | | | | ALTOONA | PA | 16602-4550 | |
| PIERCE, SAMUEL JASHUA | | ADDRESS ON FILE | | | | | | | |
| PIERCE, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, SHIRLEY | | 10216 NAVARRE CT | | | | RICHMOND | VA | 23233 | |
| PIERCE, STEPHEN | | 730 RIDDLE RD | 301N | | | CINCINNATI | OH | 45202-0000 | |
| PIERCE, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIERCE, STEVEN ELMER | | ADDRESS ON FILE | | | | | | | |
| PIERCE, SYLVIA | | 824 WINDWOOD DRIVE | | | | WALNUT | CA | 91789 | |
| PIERCE, TEREK TYSHAWN | | ADDRESS ON FILE | | | | | | | |
| PIERCE, TRACI D | | 9727 W SUNNYSLOPE LANE | | | | PEORIA | AZ | 85345 | |
| PIERCE, TRACI DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| PIERCE, VICTORIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PIERCE, WILBUR | | 1023 GOSHEN PL | | | | CHARLOTTE | NC | 28211-2026 | |
| PIERCE, WILLIAM | | 4918 NW 93RD AVE | | | | GAINESVILLE | FL | 32653-7806 | |
| PIERCE, WILLIAM WALTER | | ADDRESS ON FILE | | | | | | | |
| PIERCES PITT BAR B QUE INC | | PO BOX 498 | | | | LIGHTFOOT | VA | 23090 | |
| Piercey, Arthur James | | 10736 Olson St | | | | New Port Richey | FL | 34654 | |
| | | | | | | | | | |
| PIERCY JR, JOHN W | | 7 COURTHOUSE AVE | CITY OF PETERSBURG CIRCUIT CT | | | PETERSBURG | VA | 23803 | |
| PIERCY, AMY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PIERCY, CATHY | | 3014 WOODED WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| PIERCY, CATHY | | 39 PINEWOOD LANE | | | | SICKLERVILLE | NJ | 08081 | |
| PIERCY, CATHY J | | ADDRESS ON FILE | | | | | | | |
| PIERCY, DOUG A | | ADDRESS ON FILE | | | | | | | |
| PIERCY, FABIOLA VASQUEZ | | ADDRESS ON FILE | | | | | | | |
| PIERCY, GIFFORD | | 2806 TRARICH RD | | | | PETERSBURG | VA | 23805 | |
| PIERCY, SHERRILYN J | | 38 TROY CT | | | | BLOOMINGTON | IL | 61701-7734 | |
| PIERDOMINICI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PIERE, DENNIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| PIERETTI, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIERI, PAUL J | | ADDRESS ON FILE | | | | | | | |
| PIERICK, BRYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| PIERIK, NICK NIELAN | | ADDRESS ON FILE | | | | | | | |
| PIERINI, DAVID | | ADDRESS ON FILE | | | | | | | |
| PIERMATTEO, THOMAS A | | 917 MCKEAN ST | | | | PHILADELPHIA | PA | 19148-2326 | |
| PIERNER, DIANE | | 11 18TH ST | | | | FOND DU LAC | WI | 54935 5809 | |
| PIEROLA, JOAQUIN | | ADDRESS ON FILE | | | | | | | |
| PIERONI, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| PIERORAZIO, JOHN | | 455 W ST JAMES PL 203 | | | | CHICAGO | IL | 60614 | |
| PIEROSKI, STEVE FRANK | | ADDRESS ON FILE | | | | | | | |
| PIERPASS | | 100 OCEANGATE | STE 410 | | | LONG BEACH | CA | 90802 | |
| PIERPOINT, LANCE AARON | | ADDRESS ON FILE | | | | | | | |
| PIERPOINT, MARTY | | 1360 E HILTON AV | | | | MESA | AZ | 85204 | |
| PIERPOINT, MARTY W | | ADDRESS ON FILE | | | | | | | |
| PIERPONT, RICK | | 10523 HUNNINGTON VIEW | | | | HOUSTON | TX | 77099 | |
| PIERRE CHRISPIN, MELISSANDRE | | ADDRESS ON FILE | | | | | | | |
| PIERRE JR , BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| PIERRE JR , KERRY | | ADDRESS ON FILE | | | | | | | |
| PIERRE JR, WOODY | | ADDRESS ON FILE | | | | | | | |
| PIERRE L COPELAND | COPELAND PIERRE L | 4580 TEMPLETON PARK CIR APT 82 | | | | COLORADO SPRINGS | CO | 80917-4413 | |
| PIERRE LOUIS, CALIXTE | | ADDRESS ON FILE | | | | | | | |
| PIERRE LOUIS, CLOREL | | ADDRESS ON FILE | | | | | | | |
| PIERRE LOUIS, CONNIE | | ADDRESS ON FILE | | | | | | | |
| PIERRE LOUIS, HILDEGARDE DWENY | | ADDRESS ON FILE | | | | | | | |
| PIERRE LOUIS, JEAN ENDY | | ADDRESS ON FILE | | | | | | | |
| PIERRE LOUIS, JERRY | | ADDRESS ON FILE | | | | | | | |
| PIERRE LOUIS, PATRICK | | ADDRESS ON FILE | | | | | | | |
| PIERRE LOUIS, THIERRY | | ADDRESS ON FILE | | | | | | | |
| PIERRE NOBLET | NOBLET PIERRE | RUE FONET 8B | 4218 COUTHUIN | | | | 17 | | |
| PIERRE SAINT, GILBERT | | ADDRESS ON FILE | | | | | | | |
| PIERRE, ANNE VALERIE | | ADDRESS ON FILE | | | | | | | |
| PIERRE, BERNARD | | ADDRESS ON FILE | | | | | | | |
| PIERRE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIERRE, BRITNEY PATRICIA | | ADDRESS ON FILE | | | | | | | |
| PIERRE, CARNELL VICTOR | | ADDRESS ON FILE | | | | | | | |
| PIERRE, CLARISSA VERONIQUE | | ADDRESS ON FILE | | | | | | | |
| PIERRE, CLOUMITA | | ADDRESS ON FILE | | | | | | | |
| PIERRE, DAPHNE | | ADDRESS ON FILE | | | | | | | |
| PIERRE, DONOVAN JACKSON | | ADDRESS ON FILE | | | | | | | |
| PIERRE, DYNA DIANA | | ADDRESS ON FILE | | | | | | | |
| PIERRE, ETHEART | | 246 COLONIAL CREST DR | | | | LANCASTER | PA | 17601-0000 | |
| PIERRE, FRITZ GERALD | | ADDRESS ON FILE | | | | | | | |
| PIERRE, GEMSON | | ADDRESS ON FILE | | | | | | | |
| PIERRE, JEFFERY CHARLES | | ADDRESS ON FILE | | | | | | | |
| PIERRE, JEFFREY P ST | | 230 NAYLOR ST NW | | | | PALM BAY | FL | 32907 | |
| PIERRE, JOSEPH | | 1620 NW 129TH ST | | | | MIAMI | FL | 33167-2244 | |
| PIERRE, JOSIEL | | ADDRESS ON FILE | | | | | | | |
| PIERRE, KERLIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PIERRE, KESHIA EMMANUELLA | | ADDRESS ON FILE | | | | | | | |
| PIERRE, LANCE | | ADDRESS ON FILE | | | | | | | |
| PIERRE, LEONEL JUNIOR | | ADDRESS ON FILE | | | | | | | |
| PIERRE, MARC | | ADDRESS ON FILE | | | | | | | |
| PIERRE, MAUDLYN | | ADDRESS ON FILE | | | | | | | |
| PIERRE, MAXIME | | ADDRESS ON FILE | | | | | | | |
| PIERRE, MIKA ELYSEE | | ADDRESS ON FILE | | | | | | | |
| PIERRE, MOZART | | ADDRESS ON FILE | | | | | | | |
| PIERRE, NEXON | | ADDRESS ON FILE | | | | | | | |
| PIERRE, NIXON | | ADDRESS ON FILE | | | | | | | |
| PIERRE, PETERSON RICOT | | ADDRESS ON FILE | | | | | | | |
| PIERRE, RALPH | | ADDRESS ON FILE | | | | | | | |
| PIERRE, REGINALD RENE | | ADDRESS ON FILE | | | | | | | |
| PIERRE, ROBERT | | 10720 NW 66ST | | | | DORAN | FL | 33178-0000 | |
| PIERRE, RONALD | | ADDRESS ON FILE | | | | | | | |
| PIERRE, ROSENELLE | | ADDRESS ON FILE | | | | | | | |
| PIERRE, SALEM | | ADDRESS ON FILE | | | | | | | |
| PIERRE, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| PIERRE, STANLEY | | ADDRESS ON FILE | | | | | | | |
| PIERRE, STEVE | | ADDRESS ON FILE | | | | | | | |
| PIERRE, THAMARA | | ADDRESS ON FILE | | | | | | | |
| PIERRE, VANESSA C | | ADDRESS ON FILE | | | | | | | |
| PIERRE, VENETTE | | ADDRESS ON FILE | | | | | | | |
| PIERRE, VERNA | | 1940 CLINTON PL | | | | LAWRENCEVILLE | GA | 30063-0000 | |
| PIERRE, VLADIMIR LESLY | | ADDRESS ON FILE | | | | | | | |
| PIERRE, WOOZEVELT | | ADDRESS ON FILE | | | | | | | |
| PIERRE, ZAKIA MYRAH | | ADDRESS ON FILE | | | | | | | |
| PIERRETTE, CARRIE EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| PIERS SHOPPING CENTER LP | | 4902 EISENHOWER BLVD | | | | TAMPA | FL | 33634 | |
| PIERS SHOPPING CENTER LP | | ONE TAMPA CITY CTR STE 1900 | C/O CUSHMAN & WAKEFIELD OF FL | | | TAMPA | FL | 33602-6300 | |
| PIERSALL JR, DONALD RAY | | ADDRESS ON FILE | | | | | | | |
| PIERSOL, BRANDON CURTIS | | ADDRESS ON FILE | | | | | | | |
| PIERSOL, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| PIERSOL, JACOB S | | ADDRESS ON FILE | | | | | | | |
| PIERSOL, LISA M | | ADDRESS ON FILE | | | | | | | |
| PIERSOL, PHILLIP B | | 2401 PENNY RD | | | | HIGH POINT | NC | 27265 | |
| PIERSON GRAPHICS CORP | | 800 LINCOLN | | | | DENVER | CO | 80203 | |
| PIERSON GRAPHICS CORPORATION | | PO BOX 565487 | | | | DALLAS | TX | 75356 | |
| PIERSON, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PIERSON, BARBI LYN | | ADDRESS ON FILE | | | | | | | |
| PIERSON, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| PIERSON, DON | | ADDRESS ON FILE | | | | | | | |
| PIERSON, GERALD | | 3047 S 7TH ST | | | | MILWAUKEE | WI | 53215-3931 | |
| PIERSON, JEFFREY | | LOC NO 0755 PETTY CASH | 1100 CIRCUI T CITY RD | | | MARION | IL | 62959 | |
| PIERSON, JOYCE | | 2503 TRACY DR | | | | GULFPORT | MS | 39503 | |
| PIERSON, KRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| PIERSON, NORMAN | | 148 NORTH ST | | | | ALLEGAN | MI | 49010 | |
| PIERSON, PAUL | | ADDRESS ON FILE | | | | | | | |
| PIERSON, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIERSON, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | | |
| PIERWOLA, ROBERT | | 4146 A OLD FRANKLINTON RD | | | | FRANKLINTON | NC | 27525 | |
| PIERWOLA, ROBERT | | 4146 A OLD FRANKLINTON RD | | | | FRANKLINTON | NC | 27525-0000 | |
| PIERWOLA, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| PIETERS, NASONNA ERICA | | ADDRESS ON FILE | | | | | | | |
| PIETERS, RONELLA | | 189 E 18TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| PIETERSZ, SEAN A | | ADDRESS ON FILE | | | | | | | |
| PIETKIEWICZ, HUBERT MARCIN | | ADDRESS ON FILE | | | | | | | |
| PIETRACZENKO, JOHN | | ADDRESS ON FILE | | | | | | | |
| PIETRANTONI, ANN P | | 3209 SHERWOOD BLUFF TERRA | | | | POWHATAN | VA | 23139 | |
| Pietrantoni, Ann Paige | | 3209 Sherwood Bluff Ter | | | | Powhatan | VA | 23139 | |
| PIETRANTONI, ANN PAIGE | | ADDRESS ON FILE | | | | | | | |
| PIETRAS, NICOLE | | 107 S OAKHURST DR | | | | AURORA | IL | 60504 | |
| PIETRASZ, JUSTIN JOHN | | ADDRESS ON FILE | | | | | | | |
| PIETRIE, NICHOLAS C | | SUITE 1 | | | | PORTLAND | ME | 04103 | |
| PIETRINI, ROBERT VINCENT | | ADDRESS ON FILE | | | | | | | |
| PIETRO, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| PIETROEAOLO, TARA | | 177 43RD ST | | | | LINDENHURST | NY | 11757 | |
| PIETROLUNGO, ANTHONY DOMENIC | | ADDRESS ON FILE | | | | | | | |
| PIETROMONACO, MARIO GABRIELE | | ADDRESS ON FILE | | | | | | | |
| PIETROPAOLO FRANK J | | 824 MARTIN AVE | | | | BRYN MAWR | PA | 19010 | |
| PIETROSKI & CO | | 18 VANNAH AVE | | | | PORTLAND | ME | 04103 | |
| PIETROSKI & CO | | SUITE 1 | | | | PORTLAND | ME | 04103 | |
| PIETROSKI, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| PIETROSKI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| PIETROWICZ, MARK | | 386 STONEY CREEK DRIVE | | | | SANFORD | NC | 27332 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PIETROWICZ, STEVEN B | | ADDRESS ON FILE | | | | | | | |
| PIETROWSKI, SHAWN T | | 3060 BRISTOL RD APT 246 | | | | BENSALEM | PA | 19020-2140 | |
| PIETRUSZYNSKI, JOSEPH | | 1537 LUZERNE ST | | | | READING | PA | 19601-1307 | |
| PIETRYGA, EDWARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Pietrzak, Joseph J | | 31336 Summer Ln W | | | | Fraser | MI | 48026 | |
| PIETRZAK, PAUL J | | 7973 S A1A | | | | MELBOURNE BEACH | FL | 32951 | |
| PIETSCH, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PIETSCH, JASON | | 5060 CLARICE DR | | | | HAMBURG | NY | 14075 | |
| PIETSCH, JASON D | | ADDRESS ON FILE | | | | | | | |
| PIETSCH, NATHAN | | 19711 ESCALADE WAY | | | | FARMINGTON | MN | 55024-0000 | |
| PIETSCH, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIETZ, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PIFER FOOTE, AARON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PIFER, TIMOTHY R | | ADDRESS ON FILE | | | | | | | |
| PIGATI, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| PIGFORD, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIGG, JEREMY A | | ADDRESS ON FILE | | | | | | | |
| PIGG, JOHN | | 2736 CROSS COUNTRY RD | | | | CHARLOTTE | NC | 28270 | |
| PIGG, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| PIGGEE, LESLIE | | ADDRESS ON FILE | | | | | | | |
| PIGGOTT, CALFORD PATRICK | | ADDRESS ON FILE | | | | | | | |
| PIGMAN, ELLA | | 412 PARK WILSON DR | | | | ATHENS | TN | 37303-3885 | |
| PIGNALOSA, CRISTINA | | 1446 44TH ST | | | | BROOKLYN | NY | 11219-0000 | |
| PIGNALOSA, CRISTINA ANGELA | | ADDRESS ON FILE | | | | | | | |
| PIGNATARO, LAWRENCE FRANCIS | | ADDRESS ON FILE | | | | | | | |
| PIGNATELLI, DAWN MARIE | | ADDRESS ON FILE | | | | | | | |
| PIGNATELLI, SEAN | | 223 WEST BROAD ST | | | | PALMYRA | NJ | 08065 | |
| PIGNATELLI, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PHA PAUL, JACQUES AARON | | ADDRESS ON FILE | | | | | | | |
| PIHLBLAD, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |
| PIHRA | | 888 S FIGUEROA ST | SUITE 1050 | | | LOS ANGELES | CA | 90017-5459 | |
| PIHRA | | SUITE 1050 | | | | LOS ANGELES | CA | 900175459 | |
| PIHS, MICHAEL STACEY | | ADDRESS ON FILE | | | | | | | |
| PIIPPO, DANNAH M | | ADDRESS ON FILE | | | | | | | |
| PIJANOWSKI, NICHOLAS JASON | | ADDRESS ON FILE | | | | | | | |
| PIJUAN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PIKE COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | | PO BOX 665 | DEPT OF HUMAN SERVICES | | | MCCOMB | MS | 39649 | |
| PIKE COUNTY | | PO DRAWER 31 | CIRCUIT CLERK CIRCUIT & CO CT | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY PROBATE | | 230 WAVERLY PLAZA STE 600 | | | | WAVERLY | OH | 45690 | |
| PIKE ELECT CONTRCT INC, FLOYD | | PO BOX 868 | | | | MOUNT AIRY | NC | 27030 | |
| PIKE SYSTEMS INC | | 1770 COMMERCE DR | | | | MONTGOMERY | IL | 60538 | |
| PIKE, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| PIKE, CHRISTINA L | | ADDRESS ON FILE | | | | | | | |
| PIKE, FRED J | | ADDRESS ON FILE | | | | | | | |
| PIKE, JERRY | | ADDRESS ON FILE | | | | | | | |
| PIKE, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| PIKE, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PIKE, JESSICA R | | ADDRESS ON FILE | | | | | | | |
| PIKE, JUSTIN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PIKE, JUSTIN MACK | | ADDRESS ON FILE | | | | | | | |
| PIKE, KENNETH | | 20 MARBLE CIR | | | | ROCHESTER | NY | 14615 | |
| PIKE, KENNETH R | | ADDRESS ON FILE | | | | | | | |
| PIKE, LEEANNA MICHELL | | ADDRESS ON FILE | | | | | | | |
| PIKE, LINDSEY ERIN | | ADDRESS ON FILE | | | | | | | |
| PIKE, LISA | | 2048 SW 117TH AVE | | | | MIRAMAR | FL | 33025-0000 | |
| PIKE, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | | |
| PIKE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIKE, PATRICIA K | | ADDRESS ON FILE | | | | | | | |
| PIKE, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| PIKE, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| PIKE, RYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| PIKE, STEPHANIE S | | ADDRESS ON FILE | | | | | | | |
| PIKE, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIKE, WILLIAM | | 34 FARVIEW DR | | | | HACKETTSTOWN | NJ | 07840-0000 | |
| PIKES PEAK FLORAL CO | | 17 E KIOWA | | | | COLORADO SPRINGS | CO | 80903 | |
| PIKEWOOD INC | | 123 E BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| PIKEWOOD INC | | 634 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| PIKEY, JERRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| PIKULA, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| PIKULA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| Pikus, Sue | | 3469 West Bell Dr | | | | Davie | FL | 33328 | |
| PILAMP, RICHARD | | 3521 KILBERRY COURT | | | | LAS VEGAS | NV | 89129 | |
| PILAND, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| PILAND, STEPHEN | | 1308 BEVERLY DR | | | | RICHMOND | VA | 23229 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PILAPIL, JOSEPH SANTOS | | ADDRESS ON FILE | | | | | | | |
| PILAPIL, MELANIE CONVENTO | | ADDRESS ON FILE | | | | | | | |
| PILAT, IVAN | | 14610 15TH PLACE W | | | | LYNNWOOD | WA | 98037 | |
| PILAT, PATRICK | | 230 WHITE FALLS DRIVE | | | | COLUMBIA | SC | 29212-0000 | |
| PILAT, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PILAT, SARAH | | 3245 SUTTON PL NW APT A | | | | WASHINGTON | DC | 20016 7527 | |
| PILAT, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PILATO, MARIA JAYNE | | ADDRESS ON FILE | | | | | | | |
| PILAVDZHYAN, GEVORG GEORGE | | ADDRESS ON FILE | | | | | | | |
| Pilch, Loo | | 432 Lillibridge St | | | | Peckville | PA | 18452 | |
| PILCHARD, ELIZABETH | | 116 STANTON CHRISTIANA RD | | | | NEWARK | DE | 19702-0000 | |
| PILCHARD, ELIZABETH DEE | | ADDRESS ON FILE | | | | | | | |
| PILCHER, KRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| PILCHER, MARIECA | | 601 NE 16TH ST | | | | OKLAHOMA CITY | OK | 73160 | |
| PILCHER, MIKE | | 3000 N GRANT | | | | SPRINGFIELD | MO | 65803 | |
| PILCHER, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PILE, ANDRE | | ADDRESS ON FILE | | | | | | | |
| PILE, CLEVE | | ADDRESS ON FILE | | | | | | | |
| PILE, JUAN | | 807 STONEVIEW TRAIL NW 807 | | | | LILBURN | GA | 30047-0000 | |
| PILE, JUAN | | ADDRESS ON FILE | | | | | | | |
| PILEGGI, ANTHONY | | 5102 BELMERE PARK WAY | | | | TAMPA | FL | 33624-0000 | |
| PILEGGI, BEN | | 918 WENTWORTH COURT | | | | ALPHARETTA | GA | 30022 | |
| PILETA, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PILETTE, MIKE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PILFON, ACEY | | 2221 FIGBURG RD | | | | MARTINSVILLE | VA | 24112 | |
| PILGER, CHANDLER ALLEN | | ADDRESS ON FILE | | | | | | | |
| PILGER, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | | |
| PILGREEN, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| PILGRIM APPLIANCE SERVICE | | 37 ELM ST | | | | FARMINGTON | NH | 03835 | |
| PILGRIM, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| PILGRIM, STACY J | | PSC 80 BOX 15172 | | | | APO | AP | 96367-0054 | |
| PILIKYAN, KHACHIK CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PILIPAKA, ALENA | | ADDRESS ON FILE | | | | | | | |
| PILKENTON, AARON WELDON | | ADDRESS ON FILE | | | | | | | |
| PILKENTON, FORREST J | | ADDRESS ON FILE | | | | | | | |
| PILKERTON, DAVID | | 1972 KENTUCKY AVE | | | | CINCINNATI | OH | 45223 | |
| PILKERTON, JEREMY | | ADDRESS ON FILE | | | | | | | |
| PILKINGTON, JASON C | | ADDRESS ON FILE | | | | | | | |
| PILKINGTON, MARIE | | 9220 FETLOCK DR | | | | MECHANICSVILLE | VA | 23116 | |
| PILKINGTON, MARY | | 309 DOGWOOD CT | | | | WYLIE | TX | 75098-3852 | |
| PILKINGTON, MATTHEW | | 1417 GLENWOOD RD | | | | VESTAL | NY | 13850 | |
| PILKINGTON, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| PILKINTON, CODY | | 3675 SOUTH BLACKBURN CT | | | | SPRINGFIELD | MO | 65807 | |
| PILKINTON, JAMES | | 11245 WEST RD | 6715 | | | HOUSTON | TX | 77065-0000 | |
| PILKINTON, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PILLA, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| PILLAI, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PILLAI, AJAYA KUMAR | | ADDRESS ON FILE | | | | | | | |
| PILLAI, KESAN SUPPIAH | | ADDRESS ON FILE | | | | | | | |
| PILLAI, SANDEEP | | ADDRESS ON FILE | | | | | | | |
| PILLAI, SOMAN | | 25604 NEW ENGLAND CT | | | | ROSEVILLE | MI | 48066 3819 | |
| PILLAR, DOUG | | 3245 ALWILHELMI DR | | | | JOLIET | IL | 60431 | |
| PILLAR, MATTHEW ANDREW | | ADDRESS ON FILE | | | | | | | |
| PILLER POWER SYSTEMS | | PO BOX 2636 | | | | BUFFALO | NY | 14240-2636 | |
| PILLER, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| PILLER, PETER | | 3 SOUTH AVE | | | | NEW MILFORD | CT | 06776 | |
| PILLER, WILFERD MUNOZ | | ADDRESS ON FILE | | | | | | | |
| PILLETERI MAYTAG | | 610 MONTGOMERY HIGHWAY | | | | VESTAVIA HILLS | AL | 35216 | |
| PILLING, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PILLIOD, JUSTIN | | 100 ORCHARD VIEW DR | | | | SWANTON | OH | 43558 | |
| PILLIOD, JUSTIN J | | ADDRESS ON FILE | | | | | | | |
| PILLOW, CHRISTOPHER | | 2101 DUPONT DRIVE | | | | TERRYTOWN | LA | 70056-0000 | |
| PILLOW, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PILLOW, JESSICA | | ADDRESS ON FILE | | | | | | | |
| PILLRSDOY, RHONA | | 780 HARBOR ALSIE COURT | | | | PALM BEACH GARDENS | FL | 33410 | |
| PILLSBURY CLEANING | | PO BOX 6975 | | | | JACKSONVILLE | FL | 32236 | |
| PILLSBURY II, GLENN C | | 3523 W GREENTREE CIR H | | | | ANAHEIM | CA | 92804 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | 50 FREEMONT ST | | | | SAN FRANCISCO | CA | 94105-2228 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | PO BOX 6000 FILE 72391 | | | | SAN FRANCISCO | CA | 94160-2391 | |
| PILLSBURY, ZACHARY HOWARD | | ADDRESS ON FILE | | | | | | | |
| PILON, HENRY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PILONE, KAREN | | 29 HOMESTEAD FARM RD | | | | MILFORD | NJ | 08848-2231 | |
| PILONE, PAUL GREGORY | | ADDRESS ON FILE | | | | | | | |
| PILOT AIR FREIGHT | | 135 S LASALLE DEPT 1573 | | | | CHICAGO | IL | 60674 | |
| PILOT AIR FREIGHT CORP | | PILOT AIR FREIGHT | | 510 EASTPARK COURT | | SANDSTON | VA | 23150 | |
| PILOT BATTERIES OF PHILADELPHI | | 2380 MARYLAND ROAD | P O BOX 91 | | | WILLOW GROVE | PA | 19090 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PILOT BATTERIES OF PHILADELPHI | | P O BOX 91 | | | | WILLOW GROVE | PA | 19090 | |
| PILOT GRAPHICS INC | | 1250 ALPHA DR | | | | ALPHARETTA | GA | 30004 | |
| PILOTO, TAMMIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PILOTTE, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| PILSON, JONATHAN | | 312 IDLEWILD AVE | | | | RALEIGH | NC | 27601-0000 | |
| PILSON, JONATHAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| PILZ AMERICA INC | | 54 CONCHESTER ROAD | | | | CONCOEDVILLE | PA | 19331 | |
| PILZ, ALYSSA L | | ADDRESS ON FILE | | | | | | | |
| PILZ, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | | |
| Pima County | Pima County Attys Office | 32 N Stone Ave Ste 2100 | | | | Tucson | AZ | 85701 | |
| Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | | Tucson | AZ | 85701 | |
| PIMA COUNTY JUSTICE COURTS | | 115 N CHURCH | | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY PROBATE | | 177 N CHURCH AVE STE 101 | | | | TUCSON | AZ | 85711-4155 | |
| PIMA COUNTY SUPERIOR COURT | | 110 W CONGRESS | COURT CLERK LEGAL RECORDS | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY SUPERIOR COURT | | COURT CLERK LEGAL RECORDS | | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | JAMES LEE KIRK | | | | | TUCSON | AZ | 85701199 | |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVE | ATTN BETH FORD | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | 201 NORTH STONE AVE | 8TH FL | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | 115 N CHURCH AVE | ATTN BETH FORD | | TUCSON | AZ | 85701-1199 | |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | BETH FORD TREASURER | PO BOX 29011 | | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY TREASURER | | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY, ARIZONA | | 1750 E BENSON HIGHWAY | | | | TUCSON | AZ | 85714 | |
| PIMENTA, AMANDA L | | ADDRESS ON FILE | | | | | | | |
| PIMENTA, EDWARD | | ADDRESS ON FILE | | | | | | | |
| PIMENTA, LUDMILA VERSIANI | | ADDRESS ON FILE | | | | | | | |
| PIMENTA, VALERIA | | 95 HOSPITAL AVE | | | | DANBURY | CT | 06810-0000 | |
| PIMENTAL, EDDIE | | 88 PEBBLE ST | | | | FALL RIVER | MA | 02721 | |
| PIMENTAL, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PIMENTAL, RYAN | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL JR, ELIAS A | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, AURELIO | | 877 8TH ST | | | | TURLOCK | CA | 95380 | |
| PIMENTEL, BRANDON ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, DAVID | | 542 ODIN DR | | | | PLEASANT HILL | CA | 94523-0000 | |
| PIMENTEL, DAVID STANLEY | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, EDWIN | | 9648 KINDENBROOK ST | | | | FAIRFAX | VA | 22031 | |
| PIMENTEL, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, JOAB MAGANA | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, JOSE | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, KAREN ANN | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, LOUIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, LUCIA C | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, LUIS GERARDO | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, OSCAR LIONEL | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, PABLO MANUEL | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, VINCENTE PAUL | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, WENDY | | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, YOCAR ELIESER | | ADDRESS ON FILE | | | | | | | |
| PIMIENTA, JOSH ROBERT | | ADDRESS ON FILE | | | | | | | |
| PIMLOTT, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PIMMS | | PO BOX 932093 | | | | ATLANTA | GA | 31193-2093 | |
| PIMPEDLY, LAUREN | | ADDRESS ON FILE | | | | | | | |
| PIMPIS, MICHAEL | | PO BOX 744 | | | | FAIRHAVEN | MA | 02719 | |
| PIMPIS, MICHAEL DAWKINS | | ADDRESS ON FILE | | | | | | | |
| PIN GALLERY | | PO BOX 189 | | | | HAGAMAN | NY | 12086 | |
| PINA, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PINA, ALEXANDRI | | ADDRESS ON FILE | | | | | | | |
| PINA, ANGEL S | | ADDRESS ON FILE | | | | | | | |
| PINA, BRANDON | | ADDRESS ON FILE | | | | | | | |
| PINA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PINA, ERIC DAVID | | ADDRESS ON FILE | | | | | | | |
| PINA, JASON MANUEL | | ADDRESS ON FILE | | | | | | | |
| PINA, JERRY | | 118 SOUTH SIXTH ST | | | | NEW BEDFORD | MA | 02740 | |
| PINA, JESUS | | ADDRESS ON FILE | | | | | | | |
| PINA, KELVIN G | | ADDRESS ON FILE | | | | | | | |
| PINA, LOUIS B | | ADDRESS ON FILE | | | | | | | |
| PINA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PINA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PINA, PAUL | | 8400 RAMSGATE AVE | | | | WESTCHESTER | CA | 90045 | |
| PINA, PERLA ROSE | | ADDRESS ON FILE | | | | | | | |
| PINA, RENMY G | | ADDRESS ON FILE | | | | | | | |
| PINA, ROGELIO | | 651 LOTUS ST | | | | SAN JOSE | CA | 95116 | |
| PINA, ROGELIO M | | ADDRESS ON FILE | | | | | | | |
| PINA, VICTORIA J | | 1537 165TH AVE APT 4 | | | | SAN LEANDRO | CA | 94578-3194 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PINA, YACHIRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PINAL COUNTY | | CLERK OF SUPERIOR COURT | P O BOX 889 | | | FLORENCE | AZ | 85332 | |
| PINAL COUNTY | | P O BOX 889 | | | | FLORENCE | AZ | 85332 | |
| PINAL, ALEJANDRO | | 8614 S KOMENSKY AVE | | | | CHICAGO | IL | 60652-0000 | |
| PINAL, ALEJANDRO TEODORO | | ADDRESS ON FILE | | | | | | | |
| PINALES, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| Pinard Waste Systems Inc | | PO Box 5048 | | | | Manchester | NH | 03108 | |
| PINARD, PETER ELDON | | ADDRESS ON FILE | | | | | | | |
| PINCHBACK, GORDON WESTLEY | | ADDRESS ON FILE | | | | | | | |
| PINCHBACK, JANEE BRITTANY | | ADDRESS ON FILE | | | | | | | |
| PINCHOT, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PINCHOT, DAVID GERARD | | ADDRESS ON FILE | | | | | | | |
| PINCKARDS GARAGE DOORS INC | | 5481 WODDBINE ROAD | | | | PACE | FL | 32571 | |
| PINCKENY, JOHN | | 5901 SUNSET CHASE LANE | | | | MATTHEWS | NC | 28104 | |
| PINCKNEY, DEVAN MILO | | ADDRESS ON FILE | | | | | | | |
| PINCKNEY, KELVIN | | 657 E MAIN ST C22 | | | | MERIDEN | CT | 06450 | |
| PINCKNEY, RYAN ONEIL | | ADDRESS ON FILE | | | | | | | |
| PINCUS, CHRIS S | | ADDRESS ON FILE | | | | | | | |
| PINCUS, CHRISS | | 2389 SOUTH WHITTMORE ST | | | | FURLONG | PA | 18925-0000 | |
| PINDELL, NATHAN | | 2323 WEST DUNLAP AVE | | | | PHOENIX | AZ | 85021-0000 | |
| PINDELL, NATHAN G | | ADDRESS ON FILE | | | | | | | |
| PINDER, CLAIRE D | | P O BOX F373 | | | | FREEPORT BAHAMAS | | | BHS |
| PINDER, DAVID MORGAN | | ADDRESS ON FILE | | | | | | | |
| Pinder, Latoya A | | 1929 Beechwood Ave | | | | Baltimore | MD | 21207-0000 | |
| PINDER, LATOYA ANGELICA | | ADDRESS ON FILE | | | | | | | |
| PINDER, NICHOLAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PINDER, PATRICIA | | 119 W HIGHLAND AVE | | | | MELROSE | MA | 02176-1211 | |
| PINDER, SONIA L | | PO BOX N 10542 | | | | NASSAU BAHAMAS | | | BHS |
| PINDRAS, MICHELE FRANCES | | ADDRESS ON FILE | | | | | | | |
| PINE BUSH ELECTRONICS | | 65 HOLLAND AVE | | | | PINE BUSH | NY | 12566 | |
| PINE COVE PRINTING | | 5760 MINING TERR | | | | JACKSONVILLE | FL | 32257-3201 | |
| PINE DESIGN | | PO BOX 3195 | | | | OLATHE | KS | 66063-3195 | |
| PINE GROVE NURSERY | | 3482 HIGHWAY 6 EAST | | | | NEWTON | IA | 50208 | |
| PINE HILL HEATING & AC | | 211 E PINE AVE | | | | WIGGINS | MS | 39577 | |
| PINE HOLLOW SPRINGS INC | | 822 YOUNGSTOWN POLAND RD | | | | STRUTHERS | OH | 44471 | |
| PINE LAKES INC | | 2705 S PARK AVE | | | | HERRIN | IL | 62948 | |
| PINE MOUNTAIN GROUP | | BOX 849 | | | | GROVELAND | CA | 95321 | |
| Pine Tree Environmental | | PO Box 275 | | | | West Nyack | NY | 10994 | |
| PINE TREE PRESS INCORPORATED | | 2410 OWNBY LANE | | | | RICHMOND | VA | 23220 | |
| PINE TREE VIDEO ELECTRONICS | | 901 PINE TREE RD NO A | | | | LONGVIEW | TX | 75604-4028 | |
| PINE VALLEY WATER COMPANY | | 1206 JACLYN DR | | | | O FALLON | IL | 62269-1755 | |
| PINE, ASHLEY REBECCA | | ADDRESS ON FILE | | | | | | | |
| PINE, BROCK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PINE, HILLARY ELAINE | | ADDRESS ON FILE | | | | | | | |
| PINE, STACI KAY | | ADDRESS ON FILE | | | | | | | |
| PINE, STACY LYN | | ADDRESS ON FILE | | | | | | | |
| PINEAPPLE GROVE DESIGNS | | PO BOX 112 | | | | DELRAY BEACH | FL | 33447-0112 | |
| PINEAULT, ALEXA MEGAN | | ADDRESS ON FILE | | | | | | | |
| PINEDA, ALBA DANELY | | ADDRESS ON FILE | | | | | | | |
| PINEDA, ALVARO C | | ADDRESS ON FILE | | | | | | | |
| PINEDA, ANDRES | | ADDRESS ON FILE | | | | | | | |
| PINEDA, ANDY JOSE | | ADDRESS ON FILE | | | | | | | |
| PINEDA, BRIAN RAMOS | | ADDRESS ON FILE | | | | | | | |
| PINEDA, CARLOS | | 10601 SABO RD NO 131 | | | | HOUSTON | TX | 77089 | |
| PINEDA, CARLOS | | 8982 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-0000 | |
| PINEDA, CATHERINE N | | ADDRESS ON FILE | | | | | | | |
| PINEDA, CESAR | | 913 PARK AVE | | | | TRENTON | NJ | 08629-0000 | |
| PINEDA, CESAR | | ADDRESS ON FILE | | | | | | | |
| PINEDA, CLAUDIA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| PINEDA, DENISSE | | ADDRESS ON FILE | | | | | | | |
| PINEDA, DIANA THERESA | | ADDRESS ON FILE | | | | | | | |
| PINEDA, DIONISIO | | 1610 FORT FISHER CT | | | | DUMFRIES | VA | 22026 | |
| PINEDA, EDDIE | | 9425 LAMAR ST | | | | WESTMINSTER | CO | 80030 | |
| PINEDA, EDDIE S | | ADDRESS ON FILE | | | | | | | |
| PINEDA, ERICK O | | ADDRESS ON FILE | | | | | | | |
| PINEDA, HUGO G | | 3115 W EDDY ST | | | | CHICAGO | IL | 60618-5698 | |
| PINEDA, JAIME | | 2253 NW 64TH ST | | | | MIAMI | FL | 33166-0000 | |
| PINEDA, JAYJAY PERIO | | ADDRESS ON FILE | | | | | | | |
| PINEDA, JONATHAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PINEDA, JONATHAN VERNON | | ADDRESS ON FILE | | | | | | | |
| PINEDA, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| PINEDA, JUAN | | 53 WINDWOOD RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| PINEDA, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| PINEDA, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| PINEDA, LINDSAY | | ADDRESS ON FILE | | | | | | | |
| Pineda, Manuel | | 157 Bryn Mawr Rd | | | | Claremont | CA | 91711 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PINEDA, MARIA | | 1849 MADRID DR | | | | STOCKTON | CA | 95205 | |
| PINEDA, MARTHA | | ADDRESS ON FILE | | | | | | | |
| PINEDA, MELVIN RAFAEL | | ADDRESS ON FILE | | | | | | | |
| PINEDA, MICHAEL | | 13015 W RANCHO SANTA FE BLVD | APT 1 | | | AVONDALE | AZ | 85392-1738 | |
| PINEDA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PINEDA, OMAR ALEJENDRO | | ADDRESS ON FILE | | | | | | | |
| PINEDA, OSWALDO | | ADDRESS ON FILE | | | | | | | |
| PINEDA, RAFELA | | 1471 S QUITMAN ST | | | | DENVER | CO | 80219-3745 | |
| PINEDA, REY | | 1743 LOMA LINDA | | | | BROWNSVILLE | TX | 78520 | |
| PINEDA, ROBERTO | | 357 S SERRANO AVE | | | | LOS ANGELES | CA | 90020-3602 | |
| PINEDA, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| PINEDA, SHERRISE JEANTELLE | | ADDRESS ON FILE | | | | | | | |
| PINEDA, SILVIA JOHANA | | ADDRESS ON FILE | | | | | | | |
| PINEDA, STEVEN RAUL | | ADDRESS ON FILE | | | | | | | |
| PINEDALE DISTRICT COURT | | CLERK OF THE DISTRICT COURT | | | | PINEDALE | WY | 829410292 | |
| PINEDALE DISTRICT COURT | | PO BOX 764 | CLERK OF THE DISTRICT COURT | | | PINEDALE | WY | 82941-0292 | |
| PINEDO ARROYO, MICHELLE T | | ADDRESS ON FILE | | | | | | | |
| PINEDO, ROBERT | | 17766 HURLEY ST | | | | LA PUENTE | CA | 91744 | |
| PINEDO, ROBERT R | | 17766 HURLEY ST | | | | LA PUENTE | CA | 91744-5718 | |
| PINEIRO, ACE JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| PINEIRO, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | | |
| PINEL, GARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PINELL, BENJIE PAUL | | ADDRESS ON FILE | | | | | | | |
| PINELLAS CO CIRCUIT COURT CLRK | SUPPORT DIVISION | | | | | CLEARWATER | FL | 34616 | |
| PINELLAS CO CIRCUIT COURT CLRK | | 315 COURT STREET | ATTN SUPPORT DIVISION | | | CLEARWATER | FL | 34616 | |
| PINELLAS CO CRIMINAL JUSTICE | | 14250 49TH STREET N | CIRCUIT CRIMINAL COURT RECORDS | | | CLEARWATER | FL | 34622 | |
| PINELLAS CO CRIMINAL JUSTICE | | CIRCUIT CRIMINAL COURT RECORDS | | | | CLEARWATER | FL | 34622 | |
| PINELLAS COUNTY PROBATE | | 315 COURT ST STE 106 | | | | CLEARWATER | FL | 33756-5165 | |
| PINELLAS COUNTY PROBATE COURT | | 315 COURT ST NO 106 PROBATE DIV | | | | CLEARWATER | FL | 33756-5165 | |
| PINELLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 10832 | | CLEARWATER | FL | | |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 10832 | | | | CLEARWATER | FL | 33757-8832 | |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 1729 | | | | CLEARWATER | FL | 346171729 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | | | | CLEARWATER | FL | 346171780 | |
| PINELLAS COUNTY UTILITIES | | PO BOX 1780 | 14 S FT HARRISON AVE | | | CLEARWATER | FL | 33757-1780 | |
| PINELLAS COUNTY, FL UTILITIES | | 315 Court St 6th Fl | | | | Clearwater | FL | 33756 | |
| PINELLAS COUNTY, FL UTILITIES | Jamice Pinkey Asst County Attorney | P O BOX 1780 | | | | CLEARWATER | FL | 33757-1780 | |
| PINELLI, DOUG B | | ADDRESS ON FILE | | | | | | | |
| PINELLI, FELIZIA I | | ADDRESS ON FILE | | | | | | | |
| PINER, JOHN STOCKTON | | ADDRESS ON FILE | | | | | | | |
| PINER, LANCE M | | ADDRESS ON FILE | | | | | | | |
| PINERA ARSENIO | | 192 WRIGHT CIRCLE | | | | NICEVILLE | FL | 32578 | |
| PINERO, MARK A | | ADDRESS ON FILE | | | | | | | |
| PINERO, TENISHA SCHAQUANNA | | ADDRESS ON FILE | | | | | | | |
| PINEROCK PRODUCTIONS INC | | 1300 19TH ST | SUITE 100 | | | WASHINGTON | DC | 20036 | |
| PINERS | | 3861 HENDRICKS AVE | | | | JACKSONVILLE | FL | 32207 | |
| PINERUA, ALEXANDER JAVIER | | ADDRESS ON FILE | | | | | | | |
| PINEWOOD APPLIANCE REPAIR | | 833 SE 2ND ST | | | | BEND | OR | 977021798 | |
| PINEYRO JR, JOSE | | ADDRESS ON FILE | | | | | | | |
| Pinfield, Catharine A | | 4432 176th St SW No 3 | | | | Lynnwood | WA | 98037 | |
| PINFIELD, CATHARINE ANN | | ADDRESS ON FILE | | | | | | | |
| Ping Nan | | 246 Dahill Rd | | | | Brooklyn | NY | 11218 | |
| PING, BRYAN | | 95 1010 KAILEWA ST | | | | MILILANI | HI | 96789-4286 | |
| PING, KATHY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PINGATORE, JOHN L | | ADDRESS ON FILE | | | | | | | |
| PINGEL, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| PINGLETON, JENNIFER CLORE | | ADDRESS ON FILE | | | | | | | |
| PINGREE, ROBERT BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| PINHEIRO, EMANUEL J | | ADDRESS ON FILE | | | | | | | |
| PINHEIRO, JOAO PAULO COUTINHO | | ADDRESS ON FILE | | | | | | | |
| PINHEIRO, RICHARD JOE | | ADDRESS ON FILE | | | | | | | |
| PINHEY, KAYE | | 6196 DIAMOND BACK DR | | | | SALISBURY | MD | 21801 | |
| PINIELLA, DONALD PAUL | | ADDRESS ON FILE | | | | | | | |
| PINILLA GIL A | | 709 EAST GATES RD | TRAILER D | | | GARLAND | TX | 75043 | |
| PINION, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PINIONS APPLIANCE REPAIR | | 203 HICKMAN ST | | | | CLARKSBURG | WV | 26301 | |
| PINK ELEPHANT | | 5575 N SERVICE RD 2ND FL | | | | BURLINGTON | ON | L7L 6M1 | CAN |
| PINK ELEPHANT CORP | | 4237 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PINK ELEPHANT CORP | | 7760 FRANCE AVE SOUTH STE 1159 | | | | MINNEAPOLIS | MN | 55435 | |
| PINK, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PINKARD, BRANDON KEITH | | ADDRESS ON FILE | | | | | | | |
| PINKARD, REUBEN GOODMAN | | ADDRESS ON FILE | | | | | | | |
| PINKARD, ROBERT | | 301 DESERT WILLOW COURT | | | | LEAGUE CITY | TX | 77573 | |
| PINKE, WENDELL BRAXTON | | ADDRESS ON FILE | | | | | | | |
| PINKERTON | | 2550 HOLLYWOOD WAY STE 105 | | | | BURBANK | CA | 91505-1055 | |
| PINKERTON | | 625 RIDGE PIKE BLDG E STE 402 | | | | CONSHOHOCKEN | PA | 19428 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PINKERTON | | DEPT 4094 | | | | LOS ANGELES | CA | 90096-4094 | |
| PINKERTON | | PO BOX 2111 | LOCKBOX 2111 | | | CAROL STREAM | IL | 60132-2111 | |
| PINKERTON | | PO BOX 4655 | LOCKBOX 211 | | | CAROL STREAM | IL | 60132-4655 | |
| PINKERTON | | PO BOX 7247 DEPT 8256 | | | | PHILADELPHIA | PA | 191708256 | |
| PINKERTON COMPUTER CONSULTANTS | | PO BOX 8500 S6575 | | | | PHILADELPHIA | PA | 19178-6575 | |
| PINKERTON CONSULTING | | PO BOX 406394 | | | | ATLANTA | GA | 30384-6394 | |
| PINKERTON CONSULTING & INVEST | | 2 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PINKERTON SERVICES | | 7558 SOUTHLAND BLVD | SUITE 110A | | | ORLANDO | FL | 32809 | |
| PINKERTON, JEREMY DALE | | ADDRESS ON FILE | | | | | | | |
| PINKERTON, SERENA | | 3136 MANCHESTER RD | | | | WICHITA FALLS | TX | 76306 | |
| PINKERTON, SERENA DORA | | ADDRESS ON FILE | | | | | | | |
| PINKETT, DARRELL LEE | | ADDRESS ON FILE | | | | | | | |
| PINKHAM, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| PINKHAM, RONALD ASHTON | | ADDRESS ON FILE | | | | | | | |
| PINKHASOV, BECKY | | 223 E 86TH ST | | | | MANHATTAN | NY | 10028-3118 | |
| PINKHASOV, BECKY | | 223 E 86TH ST | | | | MANHATTAN | NY | 10028 | |
| PINKINS, NICOLE GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| PINKNEY LIGGANS, ALTHEA | | ADDRESS ON FILE | | | | | | | |
| Pinkney, Ella P | | 9815 NW 13th Ave | | | | Miami | FL | 33147 | |
| PINKNEY, INDIA LATOYA | | ADDRESS ON FILE | | | | | | | |
| PINKNEY, JESSICA TEMISHA | | ADDRESS ON FILE | | | | | | | |
| PINKNEY, MAKEDA AMARNA | | ADDRESS ON FILE | | | | | | | |
| PINKNEY, NATHANIEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| PINKNEY, STACEE | | ADDRESS ON FILE | | | | | | | |
| PINKNEY, STEVEN EARL | | ADDRESS ON FILE | | | | | | | |
| PINKNEY, TYLER | | ADDRESS ON FILE | | | | | | | |
| PINKOWSKI, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| PINKSTAFF, SCOTT | | ADDRESS ON FILE | | | | | | | |
| PINKSTAFF, STEPHEN NICOLAE | | ADDRESS ON FILE | | | | | | | |
| PINKSTON, BRANDY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PINKSTON, CANDY RENEE | | ADDRESS ON FILE | | | | | | | |
| PINKSTON, HANNAH RUTH | | ADDRESS ON FILE | | | | | | | |
| PINKSTON, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| PINKSTON, REBEKAH | | P O BOX 9363 | | | | WICHITA | KS | 67277 | |
| PINKSTON, REBEKAH L | | ADDRESS ON FILE | | | | | | | |
| PINKSTONS LOCKSMITH | | 1408 W MAIN STREET | | | | LEXINGTON | KY | 40511 | |
| PINKYS | | 450 W LINCOLN AVE | | | | MYERSTOWN | PA | 17067 | |
| PINLESS INC | | 5422 S SHAWNEE DR | | | | SIERRA VISTA | AZ | 85650 | |
| PINNA, STEPHEN | | 1335 MILTON PL | | | | ROHNERT PARK | CA | 94928-3615 | |
| PINNA, STEPHEN | | 1335 MILTON PL | | | | ROHNERT PK | CA | 94928 | |
| PINNACLE CONSIGNMENT | | FILE 50774 | | | | LOS ANGELES | CA | 90074-0774 | |
| PINNACLE DESIGN INC | | 19188 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| PINNACLE EMERG CONSULTANTS PC | | PO BOX 7980 | | | | PHILADELPHIA | PA | 19101 | |
| PINNACLE INFO SYSTEMS | | P O BOX | | | | HOLLYWOOD | CA | 90028 | |
| PINNACLE MEDICAL GROUP | | 4 ROSSI CR STE NO 141 | | | | SALINAS | CA | 93907 | |
| PINNACLE PERSONNEL SVCS LLC | | PO BOX 9695 | | | | UNIONDALE | NY | 115559695 | |
| PINNACLE PLUMBING INC | | PO BOX 9424 | | | | ERIE | PA | 16505 | |
| PINNACLE PRODUCTS & TECH | | 410 DENVER AVE | | | | FORT LUPTON | CO | 80621 | |
| PINNACLE PRODUCTS & TECH | | PO BOX 560 | 410 DENVER AVE | | | FORT LUPTON | CO | 80621 | |
| PINNACLE PUBLISHING | | 561 JANET DR | | | | NORTH HUNTINGDON | PA | 15642 | |
| PINNACLE PUBLISHING INC | | 18000 72ND AVE S NO 217 | | | | KENT | WA | 98032 | |
| PINNACLE REAL ESTATE SERVICES | | 4807 ROCKSIDE RD STE 270 | | | | CLEVELAND | OH | 44131 | |
| PINNACLE ROOFING INC | | 5730 BOWDEN ROAD STE 110 | | | | JACKSONVILLE | FL | 32216 | |
| PINNACLE SYSTEMS | GEMMA SUIZO | 280 N BERNARDO AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS | | FILE 50774 | | | | LOS ANGELES | CA | 90074 | |
| Pinnacle Systems Inc | Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | | Palo Alto | CA | 94306 | |
| PINNACLE SYSTEMS INC | | ATTN GEMMA SUIZO | 280 N BERNARDO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS, INC | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| PINNCON LLC | | 101 CAMPANELLI DR | | | | BRAINTREE | MA | 02184 | |
| PINNELL, ERIC L | | ADDRESS ON FILE | | | | | | | |
| PINNELL, PIERSON DAVIS | | ADDRESS ON FILE | | | | | | | |
| PINNEY, MELISSA | | 14 MANSFIELD ST | | | | PROVIDENCE | RI | 02908-0000 | |
| PINNEY, MELISSA LOUSIE | | ADDRESS ON FILE | | | | | | | |
| PINNEY, ROBERT GEORGE | | ADDRESS ON FILE | | | | | | | |
| PINNIX, ADRIAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| PINNOCK, DAVID A | | ADDRESS ON FILE | | | | | | | |
| PINNOCK, RALSTON | | 4390 SW ATHENA DR | | | | PORT SAINT LUCIE | FL | 34953 | |
| PINNOCK, RALSTON H | | ADDRESS ON FILE | | | | | | | |
| PINNOCK, ROGER H | | ADDRESS ON FILE | | | | | | | |
| PINNOCK, TAHJAY KEMOY | | ADDRESS ON FILE | | | | | | | |
| PINNS, JASON | | ADDRESS ON FILE | | | | | | | |
| PINO, ANGEL | | 1513 WEST POWHATTAN AVE | | | | TAMPA | FL | 33603 | |
| PINO, ANTHONY | | 58 N  MISSION DR | | | | PUEBLO | CO | 81007 | |
| PINO, BEN GERALDO | | ADDRESS ON FILE | | | | | | | |
| PINO, CARLOS | | 14901 SW ACE TERRACE | | | | MIAMI | FL | 33194 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PINO, CHRISTIAN | | 6 WINDSOR RD | | | | STONEHAM | MA | 02180-4130 | |
| PINO, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PINO, DANIEL RENE | | ADDRESS ON FILE | | | | | | | |
| PINO, JOSE CARLOS | | ADDRESS ON FILE | | | | | | | |
| PINO, JOSH ERIC | | ADDRESS ON FILE | | | | | | | |
| PINO, JUAN | | 8303 CHELSEA COVE NORTH | | | | HOPEWELL JUNCTION | NY | 12533 | |
| PINO, MARIO J | | 3000 NW 4TH TER | | | | MIAMI | FL | 33125-4239 | |
| PINO, MARISELLA | | ADDRESS ON FILE | | | | | | | |
| PINO, MAYLIN | | ADDRESS ON FILE | | | | | | | |
| PINO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| PINO, SAMUEL R | | ADDRESS ON FILE | | | | | | | |
| PINON, CHRISTIAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| PINON, EDDRAS ENEIDO | | ADDRESS ON FILE | | | | | | | |
| PINON, LUISA ANGELICA | | ADDRESS ON FILE | | | | | | | |
| PINON, MARKUS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PINON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PINOOS, JOAN | | 521 HICKORY DRIVE | | | | MANAKIN SABOT | VA | 23103 | |
| PINOOS, JOAN L | | 5718 CREEK MILL WAY | | | | GLEN ALLEN | VA | 23060 | |
| PINOS, MARLON ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PINOS, RODNEY | | ADDRESS ON FILE | | | | | | | |
| PINSAK, DOUG | | ADDRESS ON FILE | | | | | | | |
| PINSKI, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PINSKI, JOSH | | ADDRESS ON FILE | | | | | | | |
| PINSON, AVRAHAM | | 9401 PINKNEY RD | | | | BALTIMORE | MD | 21215 | |
| PINSON, DOUGLAS E | | 905 E 41ST ST | | | | SAN ANGELO | TX | 76903 | |
| PINSON, EDWARD | | ADDRESS ON FILE | | | | | | | |
| PINSON, JESSICA RENEE | | ADDRESS ON FILE | | | | | | | |
| PINSON, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| PINSON, KYLE | | 5910 EAGLE LAKE | | | | SAN ANTONIO | TX | 00007-8233 | |
| PINSON, KYLE JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PINSON, MITCHELL C | | ADDRESS ON FILE | | | | | | | |
| PINSON, RACHAEL | | ADDRESS ON FILE | | | | | | | |
| PINSON, TRAVIS ADRIAN | | ADDRESS ON FILE | | | | | | | |
| PINTA, OLGA | | ADDRESS ON FILE | | | | | | | |
| PINTADO, KRIMALIX | | ADDRESS ON FILE | | | | | | | |
| PINTAL, CARLY | | ADDRESS ON FILE | | | | | | | |
| PINTAR, MICHAEL VICTOR | | ADDRESS ON FILE | | | | | | | |
| PINTEL, BARRY | | 62 E  WALNUT ST | | | | LONG BEACH | NY | 11561 | |
| PINTER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PINTO JR, RICARDO | | ADDRESS ON FILE | | | | | | | |
| PINTO OFFICER, THOMAS C | | 900 EDINBURG RD | | | | TRENTON | NJ | 08690 | |
| PINTO, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| PINTO, AURA D | | ADDRESS ON FILE | | | | | | | |
| PINTO, CARLOS J | | ADDRESS ON FILE | | | | | | | |
| PINTO, CHRISTOPHER M | | 4 CHICKASAW DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| PINTO, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| PINTO, CRAIG A | | ADDRESS ON FILE | | | | | | | |
| PINTO, DEREK | | ADDRESS ON FILE | | | | | | | |
| PINTO, DIOGO C | | ADDRESS ON FILE | | | | | | | |
| PINTO, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PINTO, ERICA MARIE | | ADDRESS ON FILE | | | | | | | |
| PINTO, JAMIE | | ADDRESS ON FILE | | | | | | | |
| PINTO, JONATHAN FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| PINTO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PINTO, KATHLEEN | | 1317 NEW HAMPSHIRE AVE | | | | LAKEWOOD | NJ | 08701 | |
| PINTO, MAIRA BUENO | | ADDRESS ON FILE | | | | | | | |
| PINTO, MARCELINO WALTER | | ADDRESS ON FILE | | | | | | | |
| PINTO, MATANJA | | 521 LAGUNA ST | | | | SAN FRANCISCO | CA | 94109-5051 | |
| PINTO, MITCH | | 218 VIAD ESTE | NO 1304 | | | DELRAY BEACH | FL | 33445 | |
| PINTO, NICOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PINTO, PAUL A | | ADDRESS ON FILE | | | | | | | |
| PINTO, PETER JOHN | | ADDRESS ON FILE | | | | | | | |
| PINTO, SEAN A | | ADDRESS ON FILE | | | | | | | |
| PINTO, SILVINO | | 4 PLANTATION RD | | | | MEDFIELD | MA | 02052 | |
| PINTO, VICENTE | | ADDRESS ON FILE | | | | | | | |
| PINTOR, GEORGE | | 416 BAGLEY | | | | DETROIT | MI | 48209 | |
| PINTOR, PEDRO E | | 904 NATHAN | | | | ST CHARLES | MS | 63301 | |
| PINTOS, GASTON EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PINYERD, JANET | | 12375 W  PARKVIEW | | | | POST FALLS | ID | 83854 | |
| PINZON, CHERYL P | | ADDRESS ON FILE | | | | | | | |
| PINZON, JOHANN SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| PINZON, JOHANNN | | 3133 N NEWCASTLE | | | | CHICAGO | IL | 60634-0000 | |
| PINZONE, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| PINZONE, VINCENT | | ADDRESS ON FILE | | | | | | | |
| PIO, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| PIO, JONATHAN M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PIO, ROMERO | | 404 E TASEPHONE | | | | WEATHERFORD | TX | 76087-0000 | |
| PIOCH, A | | 73 WOODLEAF | | | | IRVINE | CA | 92614-0000 | |
| PIOCH, JENIFER | | ADDRESS ON FILE | | | | | | | |
| PIOLI SHARON | | 1681 ANDOVER LANE | | | | SAN JOSE | CA | 95124 | |
| PIOLI, SHARON | | 1681 ANDOVER LN | | | | SAN JOSE | CA | 95124 | |
| PION, ZANE AAARON | | ADDRESS ON FILE | | | | | | | |
| PIONA, DAVE | | 944 MCCOY CREEK CR | | | | SUISUN CITY | CA | 94585 | |
| PIONA, ESTRELLA MARISOL | | ADDRESS ON FILE | | | | | | | |
| PIONEER | | 4529 INDUSTRIAL PKY | | | | CLEVELAND | OH | 44135 | |
| PIONEER APPLIANCE CO | | 590 NORTH NOVA ROAD | | | | DAYTONA BEACH | FL | 32114 | |
| PIONEER APPRAISALS INC | | 6474 CUNINGHAM LAKE RD | | | | BRIGHTON | MI | 48116-5165 | |
| PIONEER CLEANING SERVICES | | PO BOX 1230 | | | | MCCORMICK | SC | 29835 | |
| PIONEER CREDIT & DEBT CONSOLID | | 724 ST JOSEPH ST AD | | | | RAPID CITY | SD | 57701 | |
| PIONEER CREDIT & DEBT CONSOLID | | PO BOX 8050 | | | | RAPID CITY | SD | 57709-8050 | |
| PIONEER CREDIT RECOVERY INC | | 26 EDWARD ST | | PO BOX 158 | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 100 | | 26 EDWARD ST | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 14009 | | 26 EDWARD ST | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 158 | | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 189 | | | | ARCADE | NY | 14009 | |
| PIONEER ELECTRONICS SERVICE | OSCAR ROLAN | 2265 E 220TH ST | | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS SERVICE | | 2265 E 220TH ST | | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS SERVICE | | PO BOX 70566 | | | | CHICAGO | IL | 60673-0566 | |
| PIONEER ELECTRONICS SVC INC | | 19625 E DOMINGUEZ ST | | | | LONG BEACH | CA | 908011760 | |
| PIONEER ELECTRONICS SVC INC | | PO BOX 1760 | | 19625 E DOMINGUEZ ST | | LONG BEACH | CA | 90801-1760 | |
| Pioneer Electronics USA Inc | Attn Gary M Hickman | 2265 E 220th St | | | | Long Beach | CA | 90810 | |
| Pioneer Electronics USA Inc | c o Max J Newman | Butzel Long A Professional Corporation | 41000 Woodward Ave | | | Bloomfield | MI | 48304 | |
| PIONEER ELECTRONICS USA INC | OSCAR ROLAN | 2265 E 220TH ST | | | | LONG BEACH | CA | 90810 | |
| Pioneer Electronics USA Inc | Pioneer North America Inc | Attn Bernard Gaffaney Sr Corporate Counsel | 2265 E 220th St | | | Long Beach | CA | 90810 | |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | | COLUMBUS | OH | 43228-3806 | |
| PIONEER ELECTRONICS USA INC | | 29 LADY MEGHAN WAY | | | | FREDERICKSBURG | VA | 22406 | |
| PIONEER ELECTRONICS USA INC | | PO BOX 93655 | | | | CHICAGO | IL | 60673-3655 | |
| PIONEER FIRE & SECURITY | | PO BOX 597 | | | | EAST OLYMPIA | WA | 985400597 | |
| PIONEER NEW MEDIA TECHNOLOGY | | 600 EAST CRESCENT AVE | | | | UPPER SADDLE RIV | NJ | 07458 | |
| Pioneer North America Inc | Attn Bernard Gaffaney Sr Corporate Counsel | 2265 E 220th St | | | | Long Beach | CA | 90810 | |
| PIONEER OFFICE MACHINES | | 795 E LOS ANGELES AVE | | | | SIMI VALLEY | CA | 93065 | |
| PIONEER OFFICE MACHINES | | PO BOX 6932 | | | | THOUSAND OAKS | CA | 91359 | |
| PIONEER PAPER STOCK | | 155 IRVING AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| PIONEER PRESS | DAWN LINDGREN | 345 CEDAR STREET | | | | ST PAUL | MN | 55101-1057 | |
| PIONEER PRESS | | 345 CEDAR STREET | | | | ST PAUL | MN | 55101-1057 | |
| PIONEER PRESS | | PO BOX 64890 | | | | ST PAUL | MN | 55164-0890 | |
| PIONEER PRESS | | PO BOX 73532 | | | | CHICAGO | IL | 606737532 | |
| PIONEER PRESS | | RICHARD GROUNDS | 345 CEDAR STREET | | | ST PAUL | MN | 55101 | |
| PIONEER RESEARCH CORP | | 3443 N CENTRAL AVE STE 1200 | | | | PHOENIX | AZ | 85012 | |
| PIONEER ROOFING ORGANIZATION | | 1485 ARMSTRONG AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| PIONEER STANDARD ELECTRONICS | | PO BOX 371287 | | | | PITTSBURGH | PA | 15250 | |
| PIONEER TITLE | | ONE COLUMBUS CENTER | STE 400 | | | VIRGINIA BEACH | VA | 23462 | |
| PIONEER TV | | 808 LAKE ST | | | | SANDPOINT | ID | 83864 | |
| PIONEER VALLEY CONCRETE SERVIC | | 66 NORTH CHICOPEE ST | | | | CHICOPEE | MA | 01020 | |
| PIONEER/SERVICE | | PO BOX 467 | | | | WRIGHTSVILLE BCH | NC | 28480 | |
| PIONEERCREDITRECOVERYINC | | PO BOX 158 | | | | ARCADE | NY | 14009-0158 | |
| PIONTEK, JEFF DAVID | | ADDRESS ON FILE | | | | | | | |
| PIONTEK, THOMAS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| PIORKOWSKI, DAVID | | ADDRESS ON FILE | | | | | | | |
| PIOSZAK, VICTORIA MARIE | | ADDRESS ON FILE | | | | | | | |
| PIOTROWSKI, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| PIOTROWSKI, STEPHEN L | | ADDRESS ON FILE | | | | | | | |
| PIOTROWSKI, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIOTROWSKI, TOM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PIOTTER JR, BRUCE D | | 1726 MARKS AVE | | | | AKRON | OH | 44305 | |
| PIOTTER, JEFFREY | | 711 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9603 | |
| PIP PRINTING | | 1300 REMINGTON ROAD STE G | | | | SCHAUMBURG | IL | 60173 | |
| PIP PRINTING | | 1313 W MEEKER ST STE 135 | | | | KENT | WA | 98032 | |
| PIP PRINTING | | 195 SOUTH HAMILTON RD | | | | COLUMBUS | OH | 43213 | |
| PIP PRINTING | | 2302 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| PIP PRINTING | | 5649 E WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46219 | |
| PIP PRINTING | | 7011 ALBERT PICK ROAD | SUITE G | | | GREENSBORO | NC | 27409 | |
| PIP PRINTING | | 7675 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40258 | |
| PIP PRINTING | | 94 N BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| PIP PRINTING | | PO BOX 6381 | | | | KENT | WA | 98064-6381 | |
| PIP PRINTING | | SUITE G | | | | GREENSBORO | NC | 27409 | |
| PIP PRINTING INNSBROOK SHOPPES | | 4028 M COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| PIP PRINTING NO 208 | | 3939 DUTCHMANS LANE | | | | LOUISVILLE | KY | 40207 | |
| PIPE INC | | PO BOX 919 | | | | GREENWOOD | IN | 46142 | |
| PIPE SOLUTIONS INC | | 1921 CHRISLER AVE | | | | SCHENECTADY | NY | 12303 | |
| PIPE, WEST | | 5018 PARKHILL PL | | | | TAMPA | FL | 33624 | |
| PIPELINE STUDIOS INC | | 300 LINDEN ST | | | | FREDERICK | CO | 80530 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PIPELINE STUDIOS INC | | PO BOX 680 | 300 LINDEN ST | | | FREDERICK | CO | 80530 | |
| PIPER ELECTRICAL CO INC | | PO BOX 1246 | 186 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| PIPER MARBURY RUDNICK & WOLFE | | 101 E KENNEDY BLVD STE 2000 | | | | TAMPA | FL | 33602 | |
| PIPER MARBURY RUDNICK & WOLFE | | PO BOX 64029 | | | | BALTIMORE | MD | 21264 | |
| PIPER RUDNICK LLP | | 203 N LASALLE ST STE 1800 | | | | CHICAGO | IL | 60601-1293 | |
| PIPER RUDNICK LLP | | 5266 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| PIPER RUDNICK LLP | | 6225 SMITH AVE | | | | BALTIMORE | MD | 21209-3600 | |
| PIPER, AMY | | 338 VANN ST SE | | | | JACKSONVILLE | AL | 36265-0000 | |
| PIPER, AMY LAUREN | | ADDRESS ON FILE | | | | | | | |
| PIPER, BARRY | | 24 LOGAN CIRCLE NW SUTENO 1 | | | | WASHINGTON | DC | 20005 | |
| PIPER, COREY | | ADDRESS ON FILE | | | | | | | |
| PIPER, DONALD PAUL | | ADDRESS ON FILE | | | | | | | |
| PIPER, ERIC D | | ADDRESS ON FILE | | | | | | | |
| PIPER, JEFFREY S | | ADDRESS ON FILE | | | | | | | |
| PIPER, JEREMY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| PIPER, JERRY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PIPER, JOHN | | ADDRESS ON FILE | | | | | | | |
| Piper, Kenneth | | 14203 Double Pine | | | | Houston | TX | 77015 | |
| PIPER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| PIPER, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PIPER, PARK | | PO BOX 854 | | | | BIG BEAR CITY | CA | 92314-0000 | |
| PIPER, SEAN | | 3701 ROBINHOOD DR 5B | | | | TEMPLE | TX | 76502-0000 | |
| PIPER, SEAN M | | ADDRESS ON FILE | | | | | | | |
| PIPER, STEPHEN | | 28339 OPENFIELD LOOP | | | | WESLEY CHAPEL | FL | 33543 | |
| PIPES, JON TROUTMAN | | ADDRESS ON FILE | | | | | | | |
| PIPES, RICHARD LYONELL | | ADDRESS ON FILE | | | | | | | |
| PIPIA, FRANCIS M | | 10307 COLLINWOOD DRIVE | | | | RICHMOND | VA | 23238 | |
| PIPIA, FRANCIS M | | ADDRESS ON FILE | | | | | | | |
| PIPING & EQUIPMENT CO INC | | PO BOX 1065 | | | | WICHITA | KS | 67201 | |
| PIPING ROCK | | 175 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803-1511 | |
| PIPITONE, STEVEN | | 304 MARION QUIMBY DR | | | | STEVENSVILLE | MD | 216662531 | |
| PIPITONE, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| PIPJUNGE, JENNIFER B | | ADDRESS ON FILE | | | | | | | |
| Pipjunge, Jennifer Brekman | | 2560 Loch Gate LN | | | | Powhatan | VA | 23139 | |
| PIPKIN, ADAM DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| PIPKIN, BLAKE | | ADDRESS ON FILE | | | | | | | |
| PIPKIN, CHESTER | | 1619 ARAPAHOE | | | | BOULDER | CO | 00008-0302 | |
| PIPKIN, CHESTER JOHN | | ADDRESS ON FILE | | | | | | | |
| PIPKIN, JOSHUA DREW | | ADDRESS ON FILE | | | | | | | |
| PIPKINS, DONTE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PIPKINS, RICKY GENE | | ADDRESS ON FILE | | | | | | | |
| PIPPEL, MARC | | ADDRESS ON FILE | | | | | | | |
| PIPPIN FLORIST | | 202 MAPLE ST | | | | BRISTOL | TN | 37620 | |
| PIPPIN, CHARLES | | ADDRESS ON FILE | | | | | | | |
| PIPPIN, JEFFREY | | 7555 SOUTH AND 2200 WEST | | | | WEST JORDAN | UT | 84084 | |
| PIPPIN, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| PIPPINS, BARRON | | 2419 SCHILLER ST | | | | LITTLE ROCK | AR | 72206 | |
| PIPPINS, BARRON C | | ADDRESS ON FILE | | | | | | | |
| PIPPINS, ERICA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PIPPINS, JAMES JAORD | | ADDRESS ON FILE | | | | | | | |
| PIPPINS, STEVEN | | 9 FAIRMONT DR | | | | LITTLE ROCK | AR | 72204 | |
| PIPPINS, TIFFANY CHARANADA | | ADDRESS ON FILE | | | | | | | |
| PIRALI, MIRAAJ MANSOORALI | | ADDRESS ON FILE | | | | | | | |
| PIRANHA PROMOTIONS INC | | 2385 S 179TH ST NO C | | | | NEW BERLIN | WI | 53146-2102 | |
| PIRATE PLAZA LIMITED PARTNERSP | | 2ND FLOOR | | | | FARMINGTON HILLS | MI | 48334 | |
| PIRATE PLAZA LIMITED PARTNERSP | | 30800 NORTHWESTERN HIGHWAY | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| PIRATE PRINTING CO | | 2875 BOBO RD STE B | | | | DALLAS | GA | 30132 | |
| PIREDA, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | | |
| PIRES, ANNABELLA | | ADDRESS ON FILE | | | | | | | |
| PIRES, DANIEL C | | 14 CRESCENT DR | | | | WATSONVILLE | CA | 95076-2616 | |
| PIRES, DJASSI B | | ADDRESS ON FILE | | | | | | | |
| PIRES, NELSON | | ADDRESS ON FILE | | | | | | | |
| PIRES, RANDY JOHN | | ADDRESS ON FILE | | | | | | | |
| PIRIS, PHILLIP DELAPINA | | ADDRESS ON FILE | | | | | | | |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE | STE 2120 | | | AUSTIN | TX | 78701 | |
| PIRKLE ELECTRIC CO INC | | 2495 FAIRBURN RD SW | | | | ATLANTA | GA | 30331 | |
| PIRNIA, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| PIRNIK, STEVEN | | 1407 BLOCK DR | | | | SANTA CLARA | CA | 95050-0000 | |
| PIRNIK, STEVEN T | | ADDRESS ON FILE | | | | | | | |
| PIRON, ADAM DAVID | | ADDRESS ON FILE | | | | | | | |
| PIRONE, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | | |
| PIRONTI, KATE | | ADDRESS ON FILE | | | | | | | |
| PIROS SIGNS INC | | 1818 HWY M | | | | BARNHART | MO | 63012 | |
| PIROZZI, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| PIROZZOLO, DOMINIC M | | ADDRESS ON FILE | | | | | | | |
| PIRRI, FRANK ACHILLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PIRRI, NANCY | | 253 CROSSHILL RD | | | | WYNNEWOOD | PA | 19096-3124 | |
| PIRRITANO, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| PIRRITANO, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| PIRTLE, ALMA | | 302 SOUTH WALKER APT A | | | | CARBONDALE | IL | 62901 | |
| PIRTLE, LUCILLE | | 1445 W HAMMOND ST | | | | FORT WORTH | TX | 76115-2228 | |
| PIRTLE, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| PIRYANI, AMEET KUMAR | | ADDRESS ON FILE | | | | | | | |
| PIRZADA RAHAT ALI BAGHDAD | BAGHDAD PIRZADA RAHA | 219 HIGHAM HILL RD | WALTHAMSTOW | | | LONDON L0 | | E17 | |
| PIRZADA RAHAT ALI BAGHDADI | BAGHDADI PIRZADA RAH | 219 HIGHAM HILL RD | WALTHAMSTON | | | LONDON L0 | | E17 | |
| PIRZADIAN MICHAEL | | 2342 ASHINGTON PARK DRIVE | | | | APOPKA | FL | 32703 | |
| PISANI, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PISANI, EDMOND JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PISANI, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| PISANIELLO, NICOLE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PISAREV, DIMA | | ADDRESS ON FILE | | | | | | | |
| PISARSKIY, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| PISCATAWAY DELI ON A BAGEL | | 1314 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | C/O MARK | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY FIRE PREVENTION | | 555 SIDNEY RD | | | | PISCATAWAY | NJ | 08854 | |
| PISCIOTTA, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PISCIOTTA, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PISCIOTTI, KELLY | | 955 HILLSIDE AVE | | | | PLAINFIELD | NJ | 07060 | |
| PISCIOTTI, MARTIN | | 5491 SHOSHONI PASS | | | | PINCKNEY | MI | 48169 | |
| PISCITELLO, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | | |
| PISCITELLO, PETER | | ADDRESS ON FILE | | | | | | | |
| PISCOGLIO, SHARON | | 194 JOLLY JOE DR | | | | COATESVILLE | PA | 19320-0000 | |
| PISCULLI, JASON | | ADDRESS ON FILE | | | | | | | |
| PISHENIN, ANATOLIY | | ADDRESS ON FILE | | | | | | | |
| PISHOTTI JOHN C | | 7475 W CHARLESTON BLVD | APT 55 | | | LAS VEGAS | NV | 89117 | |
| Pishva, Fred | David S Kohm & Associates | 1414 E Randol Mill Rd Ste 118 | | | | Arlington | TX | 76012 | |
| PISHVA, FRED | | 7500 VINEYARD DR | | | | PLANO | TX | 75025 | |
| PISKO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PISKOR, JOHN | | ADDRESS ON FILE | | | | | | | |
| PISKUN, ALEXANDER | | P O BOX 14381 | | | | TORRANCE | CA | 90503 | |
| PISKUN, ALEXANDER H | | ADDRESS ON FILE | | | | | | | |
| PISNEY, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PISSIOS, MARIA | | 8007 W FOSTER LANE | | | | NILES | IL | 60714 | |
| PISTOIA, JARED C | | ADDRESS ON FILE | | | | | | | |
| PISTOIA, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PISTOLARIDES, PHIL | | 1613 RASMUSSEN DR | | | | SANDSTON | VA | 23150 | |
| PISTON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PISTONE, KENNETH | | ADDRESS ON FILE | | | | | | | |
| PISTORIO, MELANIE | | ADDRESS ON FILE | | | | | | | |
| PISZCZ JR, DANIEL J | | 3202 SYLVANIA CT | | | | CHESTER | VA | 23831 | |
| PIT GEAR CUSTOM COVERS INC | | 245 ROLLING HILL RD | | | | MOORESVILLE | NC | 28117 | |
| PIT STOP | | P O BOX 30624 | | | | ALBUQUERQUE | NM | 871900624 | |
| PIT STOP | | PO BOX 558 | | | | MARIETTA | GA | 30061 | |
| PIT STOP TRUCK & TRAILER REPAI | | 400 TODD LANE | | | | BELLEVILLE | IL | 62221 | |
| PITA, JENYS | | ADDRESS ON FILE | | | | | | | |
| PITA, NANCY LIZBETH | | ADDRESS ON FILE | | | | | | | |
| PITALUGA, DANIEL OMAR | | ADDRESS ON FILE | | | | | | | |
| PITCHER, BRITTANY D | | ADDRESS ON FILE | | | | | | | |
| PITCHER, CHRIS | | 8675 S ESCALADE CR | | | | SALT LAKE CITY | UT | 84121-4840 | |
| PITCHER, KRISTEN A | | ADDRESS ON FILE | | | | | | | |
| PITCHER, RYANN LEE | | ADDRESS ON FILE | | | | | | | |
| PITCHER, WILLIAM | | 350 E VISTA RIDGE MALL DRIVE 134 | | | | LEWISVILLE | TX | 75067 | |
| PITCHER, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| PITCHFORD, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PITCHFORD, MICHAEL ANDRE | | ADDRESS ON FILE | | | | | | | |
| PITCHFORD, TORY A | | ADDRESS ON FILE | | | | | | | |
| PITCHFORK SOLUTIONS LLC | | 850 FRANCIS SCOTT KEY HWY | | | | KEYMAR | MD | 21757 | |
| PITCOCK PETROLEUM | | 220 HOOKSTON RD | | | | PLEASANT HILL | CA | 94523 | |
| PITCOCK PETROLEUM | | PO BOX 23684 | | | | PLEASANT HILL | CA | 94523-0684 | |
| PITCOCK, DANNY | | 384 ZEPP RD | | | | STAR TANNERY | VA | 22654 | |
| PITCOCK, SUSAN L | | 2112 S CYPRESS BEND DR APT 305 | | | | POMPANO BEACH | FL | 33069-4452 | |
| PITEO, BRADON | | 18235 QUINN RD | | | | CHAGRIN FALLS | OH | 44023-0000 | |
| PITEO, MIKE | | ADDRESS ON FILE | | | | | | | |
| PITETTA, JACK | | 1527 YORK AVE | | | | SAN MATEO | CA | 94401-0000 | |
| PITETTI, SCOTT | | 475 NE 32ND ST | | | | BOCA RATON | FL | 33431-6737 | |
| PITITTO, DOMINICK ROCCO | | ADDRESS ON FILE | | | | | | | |
| PITKAVISH, GEOFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| PITMAN, COLBY ONEAL | | ADDRESS ON FILE | | | | | | | |
| PITMAN, DREW EARNEST | | ADDRESS ON FILE | | | | | | | |
| PITMAN, JADA | | 2260 COUNTY RD 770 | | | | NATALIA | TX | 78059-2037 | |
| PITMAN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PITMAN, JONAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| PITMAN, KYLE L | | ADDRESS ON FILE | | | | | | | |
| Pitner, Shannon T | | 410 N Miramar Ave | | | | Indialantic | FL | 32903 | |
| PITNEY BOWES | | PO BOX 5151 | ATTN DOCUMENTATION CONTROL | | | NORWALK | CT | 06856-5151 | |
| PITNEY BOWES | | PO BOX 5151 | | | | SHELTON | CT | 06484-7151 | |
| PITNEY BOWES | | PO BOX 85042 | POSTAL PRIVILEGE | | | LOUISVILLE | KY | 40285-5042 | |
| PITNEY BOWES | | PO BOX 85390 | | | | LOUISVILLE | KY | 402855390 | |
| PITNEY BOWES | | PO BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES | | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES CREDIT CORP | | 1313 N ATLANTIC FL 3 | ATTN BARBARA HARDY | | | SPOKANE | WA | 99201 | |
| PITNEY BOWES CREDIT CORP | | 8880 SW NIMBUS NO B | | | | BEAVERTON | OR | 97008 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 85210 | | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 856210 | | | | LOUISVILLE | KY | 40285-6210 | |
| PITNEY BOWES MAPINFO CORP | | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| PITNEYWORKS | | PO BOX 85042 | | | | LOUISVILLE | KY | 402855042 | |
| PITON, DEBORAH CASIMIR | | ADDRESS ON FILE | | | | | | | |
| PITORAK, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| PITPITAN, GERARD | | ADDRESS ON FILE | | | | | | | |
| PITRE BUICK PONTIAC GMC HUMMER | | 9737 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| PITRE, ALLEN | | 184 CYPRESS VILLA LN | | | | GHEENS | LA | 70355-2323 | |
| PITRE, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | | |
| PITRE, KRISTOPHER | | 200 OAKCREST DRIVE | | | | LAFAYETTE | LA | 70503-0000 | |
| PITRE, KRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| PITRE, MONIC NA | | ADDRESS ON FILE | | | | | | | |
| PITRE, SOLINA | | 340 DYCKMAN ST | | | | PEEKSKILL | NY | 10566-0000 | |
| PITRE, SOLINA JAHAN | | ADDRESS ON FILE | | | | | | | |
| PITRONE & ASSOCIATES | | 9 PARK AVENUE | | | | HATBORO | PA | 19040 | |
| PITRONE & ASSOCIATES | | PO BOX 711 | 9 PARK AVENUE | | | HATBORO | PA | 19040 | |
| PITT & FRANK CLOSINGS LLC | | 6450 DUTCHMANS PKY | | | | LOUISVILLE | KY | 40205 | |
| PITT COUNTY CLERK OF COURT | | PO BOX 6067/3RD & WASHINGTON | SUPERIOR & DISTRICT COURTS | | | GREENVILLE | NC | 27834 | |
| PITT COUNTY CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | | GREENVILLE | NC | 27834 | |
| PITT COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY SUPERIOR COURT | | PO BOX 7326 | CLERK OF COURT | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY TAX COLLECTOR | | 111 S WASHINGTON STREET | | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 875 | | | GREENVILLE | NC | | |
| PITT COUNTY TAX COLLECTOR | | PO BOX 875 | 111 S WASHINGTON STREET | | | GREENVILLE | NC | 27835 | |
| PITT ELECTRIC INC | | 1028 BROMPTON LN | | | | GREENVILLE | NC | 27834 | |
| PITT ELECTRIC INC | | 612 NORRIS STREET | | | | GREENVILLE | NC | 27834 | |
| PITT OHIO EXPRESS LLC | | 15 27TH ST | | | | PITTSBURGH | PA | 15222 | |
| PITT OHIO EXPRESS LLC | | PO BOX 643271 | | | | PITTSBURGH | PA | 15264-3271 | |
| PITT RELOCATION, WILLIAM | | 1266 E MAIN ST 5TH FL | | | | STAMFORD | CT | 06902 | |
| PITT, ALPHONSO | | 2113 FLORENCE RD | | | | MT AIRY | MD | 21771-0000 | |
| PITT, BRENT W | | ADDRESS ON FILE | | | | | | | |
| PITT, DAVID AARON | | ADDRESS ON FILE | | | | | | | |
| PITT, DESHANDRIA | | PO BOX 523 | | | | PETERSBURG | VA | 23804-0523 | |
| PITT, DYSHAWN MAURICE | | ADDRESS ON FILE | | | | | | | |
| PITT, ERIN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| PITT, FELICIA A | | ADDRESS ON FILE | | | | | | | |
| PITT, HANNAH | | 234 LANG ST | | | | SALINAS | CA | 00009-3901 | |
| PITT, HANNAH | | 234 LANG ST | | | | SALINAS | CA | 93901 | |
| PITT, HANNAH T | | ADDRESS ON FILE | | | | | | | |
| PITT, HANNAHT | | 234 LANG ST | | | | SALINAS | CA | 00009-3901 | |
| PITT, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| PITT, MICHELLE INEZ TYKIA | | ADDRESS ON FILE | | | | | | | |
| PITT, TASHA CHRMANE | | ADDRESS ON FILE | | | | | | | |
| PITTA, SERGIO | | ADDRESS ON FILE | | | | | | | |
| PITTAK, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PITTARO, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| PITTAS, PANAGIOTIS | | 2907 A WYOMING DRIVE | | | | SINKING SPRING | PA | 19608-0000 | |
| PITTAS, PANAGIOTIS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| PITTELLI, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | | |
| PITTELLI, SHEREE LYN | | ADDRESS ON FILE | | | | | | | |
| PITTELLO, JENNIFER LYNDSIE | | ADDRESS ON FILE | | | | | | | |
| PITTELLO, JOSH | | ADDRESS ON FILE | | | | | | | |
| PITTENGER, ANDREW | | 369 HOLLYHOCK CIRCLE | | | | MOUNTVILLE | PA | 17554-0000 | |
| PITTENGER, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| PITTENGER, ANDREWC | | 369 HOLLYHOCK CIRCLE | | | | MOUNTVILLE | PA | 17554-0000 | |
| PITTENGER, MATHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| PITTENGER, TOM | | 13699 MONUMENT ST | | | | DESERT HOT SPRINGS | CA | 92240 | |
| PITTENGER, TOM S | | ADDRESS ON FILE | | | | | | | |
| PITTER, TAMARA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PITTI, KIMBERLY ALICE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PITTINGER MELVIN L | | 13242 GOOD INTENT RD | | | | UNION BRIDGE | MD | 21791-8713 | |
| PITLER, WILLIAM | | 6340 SECURITY BLVD STE 200 | | | | BALTIMORE | MD | 21207 | |
| PITTMAN FRED W | | 4741 40 PL NORTH | | | | BIRMINGHAM | AL | 35217 | |
| PITTMAN III, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PITTMAN JR, CHRISTOPHER OREED | | ADDRESS ON FILE | | | | | | | |
| Pittman Jr, David F & Glenda B | | 390 Licklog Rd | | | | Newland | NC | 28657 | |
| PITTMAN MORGAN, KALINA ROSALIE | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, ADRIAN W | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, ARVELL L | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, BRADLEY | | 8025 BAYMEADOWS CIR E 2104 | | | | JACKSONVILLE | FL | 32256 | |
| PITTMAN, BRADLEY S | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, BRANDI NIKOLE | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, CHARLES RICHARD | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, CHRISTINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, CLARA | | 1105 LEE JACKSON HIGHWAY | | | | HAINES CITY | FL | 33844 | |
| PITTMAN, CLARA | | 2202 BAKER RD 2 | | | | HAINES CITY | FL | 33844 | |
| PITTMAN, DJUANA | | 14517 FOUST ST | | | | ACCOKEEK | MD | 20607-2912 | |
| PITTMAN, DONALD JASON | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, JAMES BRANDON | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, JASON | | 1871 INGLEBROOK DR | | | | WOODBRIDGE | VA | 22192 | |
| PITTMAN, JERRY ADAM | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, JESSICA RAE | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, JOHN LEE | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, JOSH D | | 48701 HEADLEY RIDGE RD | | | | BEALLSVILLE | OH | 43716 | |
| PITTMAN, JOSH DAVID | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, KEVIN | | 308 PONDER RD | | | | GREER | SC | 29651 | |
| PITTMAN, KRIS PATRICK | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, LARRY | | 2018 TRIMBLE RD | | | | TALLAHASSEE | FL | 32303 | |
| PITTMAN, LATRICE V | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, MONTAZ AARON | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, PATRICIA WAYNICK | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, PAUL | | 105 BRUCE DR | | | | CARY | NC | 27511 | |
| PITTMAN, PRINCESS | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, RAMON LEE | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, RODNEY A | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, SHANE | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, SHAQUELIA DENISE | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, SHERMAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, TARRICK D | | ADDRESS ON FILE | | | | | | | |
| PITTMAN, TONY | | 3317 W FRANKLIN BLVD NO 1 | | | | CHICAGO | IL | 60624-1405 | |
| PITTMAN, TRAVIS ANTWAN | | ADDRESS ON FILE | | | | | | | |
| PITTMON, ADAM LEESCOTT | | ADDRESS ON FILE | | | | | | | |
| PITTRO, FRANCES | | 436 N CARLISLE CT | | | | ROUND LAKE BEACH | IL | 60073-9743 | |
| PITTS APPLIANCE&REFRIGERATION | | 4524 PITTSTOWN ROAD | | | | HICKORY | NC | 28602 | |
| PITTS ELECTRONICS | | 210 S CLARK RD | | | | CEDAR HILL | TX | 75104 | |
| PITTS FIRE EQUIPMENT CO | | PO BOX 116554 | | | | CARROLLTON | TX | 750116554 | |
| PITTS GARY E | | 6745 FOREST OAK DRIVE | | | | CLEMMONS | NC | 27012 | |
| PITTS JR, THOMAS FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PITTS TRUSTEE, WILLIAM N | | PO BOX 634 | | | | SHEFFIELD | AL | 35660 | |
| PITTS, AARON | | B5603 SINCLAIR LANE B | | | | BALTIMORE | MD | 21239-0000 | |
| PITTS, AARON DANIEL | | ADDRESS ON FILE | | | | | | | |
| PITTS, ALBERT | | 9431 E 36TH PL | | | | INDIANAPOLIS | IN | 46235 2128 | |
| PITTS, ANTHONY | | 2310 ECTON DRIVE | | | | LOUISVILLE | KY | 40216 | |
| PITTS, BRADFORD I | | ADDRESS ON FILE | | | | | | | |
| PITTS, BRANDON SULTAN | | ADDRESS ON FILE | | | | | | | |
| PITTS, BRANNON WALTER | | ADDRESS ON FILE | | | | | | | |
| PITTS, COLEMAN JAMES | | ADDRESS ON FILE | | | | | | | |
| PITTS, CURTIS LEE | | ADDRESS ON FILE | | | | | | | |
| PITTS, DANA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PITTS, DAUNTE SEAN | | ADDRESS ON FILE | | | | | | | |
| PITTS, DWIGHT | | 1060 HUNTERDON ST | | | | NEWARK | NJ | 07112-2411 | |
| PITTS, EBONY | | ADDRESS ON FILE | | | | | | | |
| PITTS, EDWARD J | | 3009 WESLEY STONECREST CIR | | | | LITHONIA | GA | 30038 | |
| PITTS, ELISA | | ADDRESS ON FILE | | | | | | | |
| PITTS, GREGORY LAMONT | | ADDRESS ON FILE | | | | | | | |
| PITTS, JOEL M | | ADDRESS ON FILE | | | | | | | |
| PITTS, JOSHAU SHAYNE | | ADDRESS ON FILE | | | | | | | |
| PITTS, KATHLEEN | | 72758 TAMPICO DR | | | | PALM DESERT | CA | 92260-2741 | |
| PITTS, LARRY PARNEL | | ADDRESS ON FILE | | | | | | | |
| PITTS, LIONEL D | | ADDRESS ON FILE | | | | | | | |
| PITTS, MADISON | | 10518 SAGEWILLOW | | | | HOUSTON | TX | 77089-0000 | |
| PITTS, MADISON HAILI | | ADDRESS ON FILE | | | | | | | |
| PITTS, MANUEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PITTS, MARIA | | ADDRESS ON FILE | | | | | | | |
| PITTS, MATTHEW DEJUAN | | ADDRESS ON FILE | | | | | | | |
| PITTS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PITTS, NATALIE JEAN | | ADDRESS ON FILE | | | | | | | |
| PITTS, PHILIP M | | ADDRESS ON FILE | | | | | | | |
| PITTS, ROBERT DALE | | ADDRESS ON FILE | | | | | | | |
| PITTS, ROYCE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| PITTS, RYAN WESLEY | | ADDRESS ON FILE | | | | | | | |
| PITTS, SAMUEL | | 4134 NEW HAMPSHIRE AVE NORTHWE | | | | WASHINGTON | DC | 20011 | |
| PITTS, STEPHANIE DESHAUN | | ADDRESS ON FILE | | | | | | | |
| PITTS, STEVEN | | 509 MINOR AVE | | | | KALAMAZOO | MI | 00004-9002 | |
| PITTS, STEVEN DALE | | ADDRESS ON FILE | | | | | | | |
| PITTS, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| PITTS, TABITHA K | | ADDRESS ON FILE | | | | | | | |
| PITTS, TEANDRA JANAE | | ADDRESS ON FILE | | | | | | | |
| PITTS, THYRICK | | 485 S E 24TH CIRCLE | | | | HOMESTEAD | FL | 33033 | |
| PITTS, TIFFANY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| PITTS, TIM | | 129 PITTS DR | | | | ANNISTON | AL | 36201 | |
| PITTS, TYLER BURGEN | | ADDRESS ON FILE | | | | | | | |
| PITTS, WILLIAM | | 2801 E JOLLY RD | 202 | | | LANSING | MI | 48910-0000 | |
| PITTS, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PITTSBURG COUNTY PROBATE | | PO BOX 460 | | | | MCALESTER | OK | 74502 | |
| PITTSBURG TANK & TOWER CO INC | | PO BOX 517 | 1 WATERTANK PL | | | HENDERSON | KY | 42419 | |
| PITTSBURG, CITY OF | ATTN FINANCE DEPT | 65 CIVIC AVE | | | | PITTSBURG | CA | 94565 | |
| PITTSBURG, CITY OF | | 65 CIVIC AVE | | | | PITTSBURG | CA | 94565 | |
| PITTSBURG, CITY OF | | PITTSBURG CITY OF | 65 CIVIC AVE | | | PITTSBURG | CA | 94565-3814 | |
| PITTSBURGH CITY PAPER | | 650 SMITHFIELD ST STE 2200 | | | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH COATING & SUPPLY | | 3241 WESTERN AVENUE | | | | KNOXVILLE | TN | 37921 | |
| PITTSBURGH MATERIAL HANDLING | | 3550 NEW TEXAS ROAD | | | | PITTSBURGH | PA | 15239 | |
| PITTSBURGH POST GAZETTE | Pittsburgh Post Gazette | Samuel J Arbutina Credit Manager | 34 Blvd of the Allies | | | Pittsburgh | PA | 15222 | |
| Pittsburgh Post Gazette | Samuel J Arbutina Credit Manager | 34 Blvd of the Allies | | | | Pittsburgh | PA | 15222 | |
| PITTSBURGH POST GAZETTE | | BOX 400536 | | | | PITTSBURGH | PA | 15268-0536 | |
| PITTSBURGH POST GAZETTE | | DIANE DEPASQUALE | 34 BOULEVARD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | CREDIT DEPT | | | PITTSBURGH | PA | 15230-0566 | |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | | | | PITTSBURGH | PA | 15230 | |
| PITTSBURGH POST GAZETTE | | PO BOX 747012 | | | | PITTSBURGH | PA | 15274 | |
| PITTSBURGH PROPERTIES LLC | | 3715 NORTHSIDE PKY | BLDG 300 STE 150 | | | ATLANTA | GA | 30327 | |
| PITTSBURGH RECYCLING | | 50 VESPUCIUS ST | | | | PITTSBURGH | PA | 15207 | |
| PITTSBURGH TRANE | | 400 BUSINESS CTR DR | | | | PITTSBURGH | PA | 15205 | |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | C/O JIM YOEST | | | PITTSBURGH | PA | 15237 | |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | | | | PITTSBURGH | PA | 15237 | |
| PITTSBURGH TRIBUNE REVIEW | | MIKE TROIANO | 460 RODI RD | | | PITTSBURGH | PA | 15235 | |
| PITTSBURGH WATER COOLER SVC | | 307 TAYLOR STREET | | | | PITTSBURGH | PA | 15224 | |
| PITTSBURGH, UNIVERSITY OF | | 224 WILLIAM PITT UNION | | | | PITTSBURGH | PA | 15260 | |
| PITTSBURGH, UNIVERSITY OF | | OPPORTUNITIES 96 LISA PERRY | 224 WILLIAM PITT UNION | | | PITTSBURGH | PA | 15260 | |
| PITTSLEY, ELIZAH EDEN | | ADDRESS ON FILE | | | | | | | |
| PITTSON, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | | |
| PITTSYLVANIA GENERAL DIST CT | | COURTHOUSE ANNEX 2ND FL | | | | CHATHAM | VA | 24531 | |
| PITYER, DAREN | | 2504 AUGUSTA DR | | | | MOORE | SC | 73160 | |
| PITYER, DAREN G | | ADDRESS ON FILE | | | | | | | |
| PITZ, AMBER | | 232 TOWNSHIP RD | | | | LAGRANGE | OH | 44050 | |
| PITZER, CHRISTOPHER | | 1224 GREYCOURT AVE | | | | RICHMOND | VA | 23227-4042 | |
| PITZER, FRANK B | | PO BOX 489 | | | | FORD CITY | PA | 16226-0489 | |
| PIVARAL, JOSUE D | | 3101 N HOYNE AVE | | | | CHICAGO | IL | 60618-6419 | |
| Pivero, Carla | | 7 Sparhawk Dr | | | | Lynnfield | MA | 01940 | |
| PIVONKA, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | | |
| PIVOTTE, SHANE KIMON | | ADDRESS ON FILE | | | | | | | |
| PIWOWAR, FELICIA CARMEN | | ADDRESS ON FILE | | | | | | | |
| PIXEL TOOLS CORPORATION | | 10721 WUNDERLICH DRIVE | | | | CUPERTINO | CA | 95014 | |
| PIXELINK | | 12820 WEST CREEK PKY | STE J | | | RICHMOND | VA | 23238 | |
| PIXELINK | | 577 MAIN ST STE 2 | A DIVISION OF RICHARDSON ELECT | | | HUDSON | MA | 01749 | |
| PIXLER, CHRISTIAN RONALD | | ADDRESS ON FILE | | | | | | | |
| PIXLEY, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PIZANO, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| PIZANO, CHARLENE ROSE MARIE | | ADDRESS ON FILE | | | | | | | |
| PIZANO, JAIRO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PIZANO, JOSE | | 3337 E AUSTIN WAY | | | | FRESNO | CA | 93726-3432 | |
| PIZANO, JOSE | | ADDRESS ON FILE | | | | | | | |
| PIZANO, LORRAINE | | 11334 NARDO ST | | | | VENTURA | CA | 93004 | |
| PIZANO, LORRAINE R | | ADDRESS ON FILE | | | | | | | |
| PIZANO, MARIA LETICIA | | ADDRESS ON FILE | | | | | | | |
| PIZARRO CRUZ, REINALDO | | ADDRESS ON FILE | | | | | | | |
| PIZARRO, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PIZARRO, HECTOR GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| PIZARRO, LUIS | | 12006 RUNNING FOX CIRCLE | | | | RIVERVIEW | FL | 33569 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PIZARRO, ROSS | | 146 SHINNECOCK DR | | | | MANALAPAN | NJ | 07726-9506 | |
| PIZARRO, SHIRLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| PIZEL, DALE | | PO BOX 250 | | | | CREEDE | CO | 81130-0250 | |
| PIZINGER, MIRANDA | | ADDRESS ON FILE | | | | | | | |
| PIZON, PAUL | | 885 MONTEGO DR | | | | WEST PALM BEACH | FL | 33415 | |
| PIZUR, KELSEY LEE | | ADDRESS ON FILE | | | | | | | |
| PIZZA CO | | 849 W UNIVERSITY | | | | TEMPE | AZ | 85281 | |
| PIZZA EXPRESS | | 135 NASHUA RD | | | | BILLERICA | MA | 01821 | |
| PIZZA HUT | | 1386 ROSWELL ROAD | | | | MARIETTA | GA | 30067 | |
| PIZZA HUT | | 14760 PRESTON RD | STE 104 | | | DALLAS | TX | 75240 | |
| PIZZA HUT | | 9020 B QUIOCCASIN RD | UNIT 747630 | | | RICHMOND | VA | 23229 | |
| PIZZA HUT | | PO BOX 820 | | | | ENERGY | IL | 62933 | |
| PIZZA HUT | | PO BOX 840880 | | | | DALLAS | TX | 752840880 | |
| PIZZA HUT INC | | 10220 OLD COLUMBIA ROAD | SUITE L | | | COLUMBIA | MD | 21046 | |
| PIZZA HUT INC | | SUITE L | | | | COLUMBIA | MD | 21046 | |
| PIZZA INN | | 3013 FOUNTAIN VIEW | | | | HOUSTON | TX | 77057 | |
| PIZZA JOINT TOO INC | | 70 W 71ST ST | | | | NEW YORK | NY | 10023 | |
| PIZZA MAC INC | | 699 BERGER STREET | | | | EMMAUS | PA | 18049 | |
| PIZZA MIA | | 10649 N 43RD AVE | | | | PHOENIX | AZ | 85029 | |
| PIZZA PARTNERS I INC | | 4948 DIXIE HWY | MR GATTIS PIZZA | | | LOUISVILLE | KY | 81251 | |
| PIZZA VILLAGE IV | | 5520 CRAWFORD DR | | | | BETHLEHEM | PA | 18017 | |
| PIZZA, BHRETT | | 2742 STACY COURT | | | | MARIETTA | GA | 30062 | |
| PIZZANI, MIRIAM K MD | | 5855 BREMO RD STE 410 | | | | RICHMOND | VA | 23226 | |
| PIZZARELLA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PIZZARELLA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PIZZARO, KEILOR | | ADDRESS ON FILE | | | | | | | |
| PIZZARO, NIJAH M | | ADDRESS ON FILE | | | | | | | |
| PIZZECK, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| PIZZO, ROGER | | 9640 B MISSION GORGE RD NO 136 | | | | SANTEE | CA | 92071 | |
| PIZZOLATTO, JESSYCA LYNN | | ADDRESS ON FILE | | | | | | | |
| PIZZULO, PETER J | | 425 SENECA ST APT 618 | | | | NILES | OH | 44446 | |
| PIZZUTO, ANTHONY | | 95 SHERMAN AVE 3 | | | | STATEN ISLAND | NY | 10301 | |
| PIZZUTO, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| PJ APPLIANCE REPAIR | | 16019 STONEHAVEN | VICKI PAULAT | | | HOUSTON | TX | 77059 | |
| PJ APPLIANCE REPAIR | | 16019 STONELAURN | | | | HOUSTON | TX | 77059 | |
| PJ CHEESE INC | | PO BOX 380366 | | | | BIRMINGHAM | AL | 35238-0366 | |
| PJ CHEESE INC | | PO BOX 611165 | | | | BIRMINGHAM | AL | 352611165 | |
| PJ KULOW INC | | 2335 5TH AVE | | | | YOUNGSTOWN | OH | 44504 | |
| PJS APPLIANCE | | 143 S PEACH | NBU 76 NO 7 | | | FRUITA | CO | 81521 | |
| PJS HOUSE OF BALLOONS INC | | 1144 ALPHARETTA ST A1 | | | | ROSWELL | GA | 30075 | |
| PJS TV & APPLIANCE | | 116 JAMES ST E | | | | PAYNESVILLE | MN | 56362 | |
| PJT DELIVERY | | PO BOX 109 | | | | MASSAPEQUA PARK | NY | 11762 | |
| PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| PL ELECTRIC COMPANY INC | | 67 THORNCLIFF CT | | | | ACWORTH | GA | 30101 | |
| PL GROVES LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZT1144A | | | NEW HYDE PARK | NY | 11042 | |
| PL Mesa Pavilions LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| PL MESA PAVILIONS LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZM1143A | | | NEW HYDE PARK | NY | 11042 | |
| PL PAINTING INC | | 1875 W COMMONWEALTH NO G | | | | FULLERTON | CA | 92633 | |
| PLA, ANGELIC MARIE | | ADDRESS ON FILE | | | | | | | |
| PLACE AT INNSBROOK, THE | | 4036C COX RD | | | | GLEN ALLEN | VA | 23060 | |
| PLACE, JOHN | | 3675 SPALDING TERRACE | | | | NORCROSS | GA | 30092-2612 | |
| PLACEMAT ADVERTISING | | PO BOX 611 | | | | ELLICOTT CITY | MD | 21041 | |
| PLACEMENT PROS | | PO BOX 60000 FILE 30566 | | | | SAN FRANCISCO | CA | 94160 | |
| PLACEMENT PROS | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| PLACENCIA, TODD J | | 4306 W HARVARD AVE | | | | FRESNO | CA | 93722-5182 | |
| PLACER CITY PROBATE COURT | | 101 MAPLE ST | ENVELOPE ATTN KAREN | | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | FAMILY SUPPORT DIVISION | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | |
| PLACER COUNTY | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7790 | | | | AUBURN | CA | 95604-7838 | |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7838 | | | | AUBURN | CA | 956047838 | |
| PLACER, COUNTY OF | | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | |
| PLACERES ISABEL E | | 1117 FELTHAM PEAK WAY | | | | EMMETT | ID | 83617 | |
| PLACHTE, SHAWN | | ADDRESS ON FILE | | | | | | | |
| PLACIDE SUMMERS, IAN AARON | | ADDRESS ON FILE | | | | | | | |
| PLACIDE, ANDREW THAD | | ADDRESS ON FILE | | | | | | | |
| PLACIDE, JEAN | | 15020 NE 7 CT | | | | MIAMI | FL | 33161-0000 | |
| PLACIDE, RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| PLACITELLA, DARIA | | 3 VIEWPOINT TER | | | | LEBANON | NJ | 08833-4379 | |
| PLACK, ROGER | | 456 DOWN HILL DR | | | | BALLWIN | MO | 63021 | |
| PLAGENS, NIKOLAS | | 37252 LORRINA LN | | | | NEW BOSTON | MI | 48164-8926 | |
| PLAGGE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PLAGGE, ERIK | | ADDRESS ON FILE | | | | | | | |
| PLAGGE, MARK | | ADDRESS ON FILE | | | | | | | |
| PLAHM, KRYSTEN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PLAIN DEALER | | 23678 ANGELA DRIVE | | | | CLEVELAND | OH | 44128 | |
| PLAIN DEALER | | C/O VERDIE L WILBURN | 23678 ANGELA DRIVE | | | CLEVELAND | OH | 44128 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PLAIN DEALER | | USE V NO 701631 | 26101 COUNTRY CLUB BLVD NO 228 | | | N OLMSTED | OH | 44070 | |
| PLAIN DEALER, THE | | 26101 COUNTRY CLUB BLVD 228 | | | | N OLMSTEAD | OH | 44070 | |
| PLAIN DEALER, THE | | 7297 GLENN OVAL DRIVE | | | | PARMA | OH | 44130 | |
| PLAIN DEALER, THE | | C/O JOE & LAURA BARCZAK | 26101 COUNTRY CLUB BLVD NO 228 | | | N OLMSTED | OH | 44070 | |
| PLAIN DEALER, THE | | C/O TRACY RICCELLI | 7297 GLENN OVAL DRIVE | | | PARMA | OH | 44130 | |
| PLAINS PLUMBING COMPANY INC | | PO BOX 3580 | | | | AMARILLO | TX | 79116 | |
| PLAINVIEW BATTERIES INC | | 23 NEWTON RD | | | | PLAINVIEW | NY | 11803 | |
| PLAINVIEW BOOSTER CLUB | | 3529 TARA DR | | | | ARDMORE | OK | 73401 | |
| PLAINVIEW BOOSTER CLUB | | C/O DEBBIE HOLMES TREASURER | C/O DEBBIE HOLMES TREASURER | | | ARDMORE | OK | 73401 | |
| PLAINVIEW HIGH SCHOOL ATHLETIC | | 1140 S PLAINVIEW RD | | | | ARDMORE | OK | 73401 | |
| PLAINVIEW HIGH SCHOOL ATHLETIC | | DEPT | 1140 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | |
| PLAINVIEW PUBLIC SCHOOL | | 1140 S PLAINVIEW RD | | | | ARDMORE | OK | 73401 | |
| PLAISANCE, BLAINE JOHN | | ADDRESS ON FILE | | | | | | | |
| PLAISANCE, DEREK PAUL | | ADDRESS ON FILE | | | | | | | |
| PLAISANCE, HOPE BRIANNA | | ADDRESS ON FILE | | | | | | | |
| PLAISANCE, MARTIN E | | ADDRESS ON FILE | | | | | | | |
| PLAISIMOND, WILSON | | 54 ATLANTIC AVE | NO 1 | | | LONG BRANCH | NJ | 07740 | |
| PLAISTED, KOURT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PLAJA, JOSE | | ADDRESS ON FILE | | | | | | | |
| PLAKHOTNYY, OLEG N | | ADDRESS ON FILE | | | | | | | |
| PLAKORUS, DAVID | | ADDRESS ON FILE | | | | | | | |
| PLAKOS, MATTHEW GREGORY | | ADDRESS ON FILE | | | | | | | |
| Plan It Interactive | | 150 W Industrial Way | | | | Benicia | CA | 94510 | |
| PLAN IT INTERACTIVE INC | Plan It Interactive | 150 W Industrial Way | | | | Benicia | CA | 94510 | |
| PLAN IT INTERACTIVE INC | PLAN IT INTERACTIVE INC | 150 W INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| PLAN SAK | | PO BOX 58345 | | | | VERNON | CA | 90058 | |
| PLANA, SONIA | | 4900 SUNSET DR | | | | MIAMI | FL | 33143-6050 | |
| PLANALP, MATHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| PLANAR SYSTEMS | | PO BOX 4500 UNIT 95 | | | | PORTLAND | OR | 97208-4500 | |
| PLANAS, ALEJANDRO | PLANAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| PLANAS, ALEJANDRO | | 6325 CONROY WINDEMERE RD | 2310 | | | ORLANDO | FL | 32835-0000 | |
| PLANAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PLANAS, ALEJANDRO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| PLANCARTE BENSON, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PLANDOWSKI, THOMAS | | 13 BRINKER RD | | | | LACKAWANNA | NY | 00001-4218 | |
| PLANDOWSKI, THOMAS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PLANE, ADAM | | ADDRESS ON FILE | | | | | | | |
| PLANES, JONATHAN PHILIPS | | ADDRESS ON FILE | | | | | | | |
| PLANET 3 LLC | | OLYMPIC CREDIT FUND INC | PO BOX 12059 | | | OLYMPIA | WA | 98508-2059 | |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | | FLORENCE | KY | 41042 | |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | | FLORENCE | KY | 41046 | |
| PLANET HEADSET | | 8903 90TH AVE NW | | | | GIG HARBOR | WA | 98332 | |
| PLANET ONE COMPONENTS | | 457 MAIN ST | | | | FARMINGDALE | NY | 11735 | |
| PLANET REPLAY | | 10957 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| Planet Replay LLC | Planet Replay Todd Hays | 10957 McCormick Rd | | | | Hunt Valley | MD | 21031 | |
| PLANEY, MARTIN | | 2211 PENNY LANE | | | | AUSTINTOWN | OH | 44515 | |
| PLANEY, MARTIN R | | ADDRESS ON FILE | | | | | | | |
| PLANK, ERIC | | ADDRESS ON FILE | | | | | | | |
| PLANKENHORN, AMBER MAY | | ADDRESS ON FILE | | | | | | | |
| PLANNING & DEVELOPMENT INC | | 5133 CASTELLO DR STE 2 | | | | NAPLES | FL | 34103 | |
| PLANNING COMMISSION, THE | | PO BOX 1110 | 601 E KENNEDY BLVD 18TH FL | | | TAMPA | FL | 33601-1110 | |
| PLANNING&DESIGN COLLABORATIVE | | 3122 WEST CARY STREET | SUITE 220 | | | RICHMOND | VA | 23221 | |
| PLANNING&DESIGN COLLABORATIVE | | SUITE 220 | | | | RICHMOND | VA | 23221 | |
| PLANO ACCOUNTING DEPT, CITY OF | | PO BOX 860358 | | | | PLANO | TX | 750860358 | |
| PLANO BODY SHOP INC | | 3333 WEST PLANO PARKWAY | | | | PLANO | TX | 75076 | |
| PLANO CHAMBER OF COMMERCE | | PO DRAWER 940287 | 1200 E 15TH ST | | | PLANO | TX | 75094-0287 | |
| PLANO MOLDING COMPANY | | 431 EAST SOUTH STREET | | | | PLANO | IL | 60545-1601 | |
| PLANO PARTIES | | 1525 BAFFIN BAY | | | | PLANO | TX | 75075 | |
| PLANO, CITY OF | Attn Paige Mims | PO BOX 860358 | | | | PLANO | TX | 75086-0358 | |
| PLANO, CITY OF | | PO BOX 861990 | | | | PLANO | TX | 750861990 | |
| PLANT COMPANY, THE | | 820 WALLACE AVE | | | | MILFORD | OH | 45150 | |
| PLANT COMPANY, THE | | 820 WALLACE AVENUE | | | | MILFORD | OH | 45150 | |
| PLANT CONNECTION | | PO BOX 164 | | | | MEDFORD | NJ | 08055 | |
| PLANT CONSTRUCTION CO | | PO BOX 884001 | | | | SAN FRANCISCO | CA | 94188 | |
| PLANT, LOGAN H | | ADDRESS ON FILE | | | | | | | |
| PLANTATION FOP | | PO BOX 15520 | | | | PLANTATION | FL | 33318-5520 | |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | ATTN JANE SCHOR | | | PLANTATION | FL | 33324 | |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | | | | PLANTATION | FL | 33324 | |
| PLANTATION GARDEN CENTER | | PO BOX 656 | | | | ASHLAND | VA | 23005 | |
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | | MERRIT ISLAND | FL | 32953 | |
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | | MERRITT ISLAND | FL | 32953 | |
| PLANTATION LAWN SERVICE INC | | PO BOX 591 | ATTN GRETCHEN ADAM | | | BELLE CHASSE | LA | 70037-0591 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PLANTATION LAWN SERVICE INC | | PO BOX 906 | | | | BELLE CHASSE | LA | 700370906 | |
| PLANTATION POINT DEVELOPMENT LLC | C O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | | | ADDISON | TX | 75001 | |
| Plantation Point Development LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | | Dallas | TX | 75202 | |
| PLANTATION POINT DEVELOPMENT LLC | | 15601 DALLAS PKWY STE 400 | C/O CYPRESS EQUITIES | | | ADDISON | TX | 75001 | |
| PLANTATION POINT DEVELOPMENT, LLC | | C/O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | |
| PLANTATION, CITY OF | | 451 NW 70 TERR | POLICE DEPT RECORDS DIV | | | PLANTATION | FL | 33317-2242 | |
| PLANTATION, CITY OF | | 7051 NW 4TH ST | | | | PLANTATION | FL | 33317 | |
| PLANTATION, CITY OF | | DEPT OF FINANCIAL SERVICES | PO BOX 79656 | | | BALTIMORE | MD | 21279-0656 | |
| PLANTATION, CITY OF | | PLANTATION CITY OF | PO BOX 189044 | | | PLANTATION | FL | 33318-9044 | |
| PLANTATION, CITY OF | | PLANTATION CITY OF | PO BOX 19270 | | | PLANTATION | FL | 33318-9270 | |
| PLANTATION, CITY OF | | PO BOX 189044 | | | | PLANTATION | FL | 33189044 | |
| PLANTATION, CITY OF | | PO BOX 19270 | | | | PLANTATION | FL | 33318-9270 | |
| PLANTE LA | | 6391 W GROVERS AVE | | | | GLENDALE | AZ | 85308-1174 | |
| PLANTE, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| PLANTE, KYLE E | | ADDRESS ON FILE | | | | | | | |
| PLANTE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PLANTE, TOM | | 382 THAYER ST | | | | PROVIDENCE | RI | 02906 | |
| PLANTER, ALLISON | | ADDRESS ON FILE | | | | | | | |
| PLANTINGA, SCOTT | | 1515 W OAKDALE AVE | | | | CHICAGO | IL | 60657-4010 | |
| Plantronics Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| PLANTRONICS INC | | BANK OF AMERICA IL LOCKBOX | | | | CHICAGO | IL | 60693 | |
| PLANTRONICS INC | | PO BOX 98024 | BANK OF AMERICA IL LOCKBOX | | | CHICAGO | IL | 60693 | |
| PLANTRONICS INCORPORATED | LILLIAN MARCH | 535 RTS 6 & 209 | | | | MILFORD | PA | 18337 | |
| PLANTRONICS INCORPORATED | | PO BOX 98024 | | | | CHICAGO | IL | 60693 | |
| PLANTZ, CODY RAY | | ADDRESS ON FILE | | | | | | | |
| PLANTZ, ERIKA MARIE | | ADDRESS ON FILE | | | | | | | |
| PLANTZ, NATHAN GLENN | | ADDRESS ON FILE | | | | | | | |
| PLANVIEW INC | | 8300 MOPAC EXPY | | | | AUSTIN | TX | 78759 | |
| PLANVIEW INC | | PO BOX 201339 | | | | HOUSTON | TX | 77216-1339 | |
| PLANVIEW INC | | PLANVIEW INC | 8300 NORTH MOPAC NO 100 | | | AUSTIN | TX | 78759 | |
| PLAQUE WORKS ENGRAVING | | 2 RIDGE RD | | | | BILLERICA | MA | 01821 | |
| PLAQUEMINES PARISH | | 8056 HWY 23 SUITE 201 C | SALES TAX DIVISION | | | BELLE CHASSE | LA | 70037 | |
| PLAS, MARTY | | 7281 MADDOCK RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| PLASCENCIA, ADALBERTO | | ADDRESS ON FILE | | | | | | | |
| PLASCENCIA, CRISTAL JACQULINE | | ADDRESS ON FILE | | | | | | | |
| PLASCENCIA, VANESSA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| PLASENCIA AYALA, JANETSY | | ADDRESS ON FILE | | | | | | | |
| PLASENCIA, CRISTIAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| PLASKETT, DONALD S | | 427 W DANIELS | | | | PALATINE | IL | 60067 | |
| PLASMAN, ROBERT | | 5616 WATERBURY | | | | MAPLE HEIGHTS | OH | 44137 | |
| PLASMON LMS INC | | 4425 ARROWSWEST DR | | | | COLORADO SPRINGS | CO | 80907 | |
| PLASMON LMS INC | | DEPT CH 17061 | | | | PALATINE | IL | 60067 | |
| PLASS, HARLAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PLASS, JOSHUA | | 665 RICHLAND DR | | | | UPLAND | CA | 00009-1786 | |
| PLASS, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| PLASSMEYER, MARK E | | ADDRESS ON FILE | | | | | | | |
| PLASTER, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PLASTERS, DANIEL ERICKSON | | ADDRESS ON FILE | | | | | | | |
| PLASTEX GT MOTORSPORTS | | PO BOX 18308 | | | | RENO | NV | 89511 | |
| PLASTI CART INC | | 116B WALTON PARK LN | | | | MIDLOTHIAN | VA | 23114 | |
| PLASTI LINE INC | | PO BOX 711127 | | | | CINCINNATI | OH | 45271 | |
| PLASTIC DISPLAYS MFG INC | | 2475 PASEO DE LOS AMERICAS | NO 1127 | | | SAN DIEGO | CA | 92154 | |
| PLASTIC DISPLAYS MFG INC | | BAY BUSINESS CREDIT | PO BOX 4217 | | | WALNUT CREEK | CA | 94596 | |
| PLASTIC NEWS | | DEPT 77940 | | | | DETROIT | MI | 48277 | |
| PLASTICRAFTERS | | 331 MARKET ST | | | | WARREN | RI | 02885 | |
| PLATA, GODFREY | | 28 WESTHAMPTON WAY | UR 0356 | | | UNIV OF RICHMOND | VA | 23173 | |
| PLATA, JORGELINA | | ADDRESS ON FILE | | | | | | | |
| PLATA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| PLATA, MARIA ELENA | | ADDRESS ON FILE | | | | | | | |
| PLATA, MARISSA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PLATE SPIN LTD | | 144 FRONT ST WEST | SUITE 385 | | | TORONTO | ON | M5J 2L7 | CAN |
| PLATE, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| PLATE, CODY D | | ADDRESS ON FILE | | | | | | | |
| Plateau Systems Ltd | Attn Victor Meer | 4401 Wilson Blvd Ste 400 | | | | Arlington | VA | 22203 | |
| PLATEAU SYSTEMS LTD | | PO BOX 673186 | | | | DETROIT | MI | 48267-3186 | |
| PLATENYK, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PLATER III, MORRIS SAMUEL | | ADDRESS ON FILE | | | | | | | |
| PLATFORM A INC | | 7558 SOUTHLAND BLVD | SUITE 110A | | | ORLANDO | FL | 32809 | |
| Platform A Inc fka Advertising com an AOL LLC company | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay St | PO Box 1008 | | Columbus | OH | 43216-1008 | |
| Platform A Inc fka Advertisingcom an AOL LLC Company | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay St | PO Box 1008 | | Columbus | OH | 43215 | |
| PLATFORM ONE ENTERTAINMENT | | 1232 WOOD AVE | | | | DEERFIELD | IL | 60015 | |
| PLATINUM DISC LLC | | 3089 AIRPORT RD | | | | LA CROSSE | WI | 54603 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PLATINUM DISC LLC | | NW 5664 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5664 | |
| PLATINUM FINANCIAL SERVICES | | 1425 N COURTHOUSE RD | C/O ARLINGTON CO G D C | | | ARLINGTON | VA | 22201 | |
| PLATINUM FINANCIAL SERVICES | | 400 N 9TH ST RM 203 | RICHMOND CITY GEN DIST COURT | | | RICHMOND | VA | 23219 | |
| PLATINUM FINANCIAL SERVICES | | 711 CRAWFORD ST | CITY OF PORTSMOUTH | | | PORTSMOUTH | VA | 23705 | |
| PLATINUM FINANCIAL SERVICES | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD CO GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 10247 | | | | ROCKVILLE | MD | 20849 | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 144 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | | CHESTERFIELD | VA | 23832 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVEY AVE | | | | FONTANA | CA | 92335 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVY AVE | | | | FONTANA | CA | 92335 | |
| PLATINUM TECHNOLOGY INC | | 21255 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| PLATINUM TECHNOLOGY INC | | DEPT 77 2604 | | | | CHICAGO | IL | 606782604 | |
| PLATIS, MARIA | | ADDRESS ON FILE | | | | | | | |
| PLATISA, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| PLATO, ROGER | | 4509 ELL COURT | | | | REDDING | CA | 96002 | |
| PLATT ELECTRIC SUPPLY | | PO BOX 2858 | | | | PORTLAND | OR | 97208-2858 | |
| PLATT, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PLATT, CATHY | | ADDRESS ON FILE | | | | | | | |
| PLATT, CHANEL RENA | | ADDRESS ON FILE | | | | | | | |
| PLATT, DOUGLAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PLATT, DOUGLAS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PLATT, EARL | | 617 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566 | |
| PLATT, ERIK | | ADDRESS ON FILE | | | | | | | |
| PLATT, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PLATT, JENEE CHANTELL | | ADDRESS ON FILE | | | | | | | |
| PLATT, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| PLATT, JON | | 217 E 3RD | | | | WELLINGTON | KS | 67152 | |
| PLATT, SEAN M | | ADDRESS ON FILE | | | | | | | |
| PLATT, SHERI | | 7 FINISTERRA | | | | IRVINE | CA | 92614 | |
| PLATT, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| PLATTE FLORAL | | 1417 E PLATTE | | | | COLORADO SPRINGS | CO | 80909 | |
| PLATTE, BRITTNEE | | 565 WARRICK RD | | | | CHESAPEAKE | VA | 00002-3322 | |
| PLATTE, BRITTNEE NOEL | | ADDRESS ON FILE | | | | | | | |
| PLATTE, RAYMOND | | 908 KENT ST | | | | PORTLAND | MI | 48875 1716 | |
| PLATTS RAYMOND | | 6531 RICHMAR DRIVE | | | | TRUSSVILLE | AL | 35173 | |
| PLATTS, CAROL | | 7711 BREAKER POINT CT | | | | CHESTERFIELD | VA | 23832-2576 | |
| PLATTS, RAYMOND | | 6531 RICHMAR DR | | | | TRUSSVILLE | AL | 35173 | |
| PLATZ, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| PLAUCHE, DWAINE | | 13661 RIVERLAKE DR | | | | COVINGTON | LA | 70435-0000 | |
| PLAUCHE, DWAINE JAMES | | ADDRESS ON FILE | | | | | | | |
| PLAUGHER, JEREMY S | | ADDRESS ON FILE | | | | | | | |
| PLAUL, KEITH ALLEN | | ADDRESS ON FILE | | | | | | | |
| PLAVECSKY, ERIN RAE | | ADDRESS ON FILE | | | | | | | |
| PLAY | | 1801 E CARY ST STE 200 | | | | RICHMOND | VA | 23223 | |
| PLAY PHONE INC | | 1999 BASCOM AVE STE 700 | | | | CAMPBELL | CA | | |
| PLAYER, JAVIER R | | ADDRESS ON FILE | | | | | | | |
| PLAYER, JAYMES JOHN | | ADDRESS ON FILE | | | | | | | |
| PLAYERS DESIGN INC | | 103 KANAWHA STREET | | | | FORT MILL | SC | 29715 | |
| PLAYHOUSE DINNER THEATER, THE | | 194 MAIN ST | PO BOX 100 | | | AMESBURY | MA | 01913 | |
| PLAYHOUSE DINNER THEATER, THE | | PO BOX 100 | | | | AMESBURY | MA | 01913 | |
| PLAYING FIELD PROMOTIONS | | 277 S FOREST ST | | | | DENVER | CO | 80246 | |
| PLAYING FIELD, THE | | 7801 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| PLAYMATES | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| PLAYNETWORK INC | | DEPT CH 17114 | | | | PALATINE | IL | 60055-7114 | |
| PLAYO, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PLAYSTATION MAGAZINE | | PO BOX 52073 | | | | BOULDER | CO | 803222070 | |
| PLAYSTEAD, ERIC | | ADDRESS ON FILE | | | | | | | |
| PLAYTIME INC | | PO BOX 25022 | | | | SEATTLE | WA | 98165-1922 | |
| PLAZA ARTIST MATERIALS INC | | 173 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| PLAZA ARTIST MATERIALS INC | | 804 PERSHING DR STE 104 | | | | SILVER SPRING | MD | 20910 | |
| PLAZA ASSOCIATION | | 900 N MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 | |
| PLAZA ASSOCIATION | | PO BOX 99011 FILE 32149 | | | | CHICAGO | IL | 60693 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | | CARLSBAD | CA | 92009 | |
| Plaza at Jordan Landing LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | | CARISBAD | CA | 92009 | |
| PLAZA AT JORDAN LANDING LLC | | DEPT 2682 | | | | LOS ANGELES | CA | 90084-2682 | |
| PLAZA AT JORDAN LANDING LLC | | PO BOX 2032 | MIDLAND LOAN SERVICES INC | | | TEMECULA | CA | 92593-2032 | |
| PLAZA BP SERVICE | | 701 E GREENVILLE BLVD | | | | GREENVILLE | NC | 27858 | |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD 130 | | | | SACRAMENTO | CA | 95834 | |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834 | |
| PLAZA DEL NORTE | | PO BOX 536795 | DEPT 673001 | | | ATLANTA | GA | 30353 | |
| PLAZA DELI CAFE | | 6654 KOLL CENTER PKWY STE 310 | | | | PLEASANTON | CA | 94566 | |
| PLAZA ELECTRONICS & APPLIANCE | | 1518 DECATUR PIKE | | | | ATHENS | TN | 37303 | |
| PLAZA ELECTRONICS REPAIR | | 2280 34TH WY N | | | | LARGO | FL | 33771 | |
| PLAZA HOTEL AND CONFERENCE | | 1721 CENTRAL TEXAS EXPRESSWAY | | | | KILLEEN | TX | 76541 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | | Washington | DC | 20006 | |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | Puerto Rico |
| PLAZA LAS AMERICAS INC | | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | DIRECTOR OF LEASING | PO BOX 363268 | | | | PONCE | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | MILLY MORENO | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | MILLY MORENO  SALES REPORTING | ATTN  DIRECTOR OF LEASING | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr No 200 | | | Solana Bch | CA | 92075 | |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C O MC STRAUSS COMPANY | | | SOLANA BEACH | CA | 92075 | |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C/O MC STRAUSS COMPANY | | | SOLANA BEACH | CA | 92075 | |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DR  NO 200 | C/O MC STRAUSS COMPANY | | | SOLANA  BEACH | CA | 92075 | |
| PLAZA OCEAN CLUB | | 640 N ATLANTIC AVE | | | | DAYTONA | FL | 32118 | |
| PLAZA OCEAN CLUB | | 686 N ATLANTIC AVE | | | | DAYTONA | FL | 32118 | |
| PLAZA RESEARCH | | 120 RTE 17 NORTH | | | | PARAMUS | NJ | 07652 | |
| PLAZA RESEARCH | | ONE TABOR CENTER | | | | DENVER | CO | 80202 | |
| PLAZA TV & APPLIANCE | | 946 S ROBERT STREET | | | | W ST PAUL | MN | 551181447 | |
| PLAZA, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PLAZA, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PLAZA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PLAZA, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| PLAZA, JUAN | | ADDRESS ON FILE | | | | | | | |
| PLAZA, VANESSA LEANNE | | ADDRESS ON FILE | | | | | | | |
| PLAZA, WALTER OMAR | | ADDRESS ON FILE | | | | | | | |
| PLAZAMILL LIMITED | | P O BOX 643839 | | | | PITTSBURGH | PA | 15264-3839 | |
| PLAZAMILL LIMITED PARTNERSHIP | | PO BOX 643839 | | | | PITTSBURGH | PA | 15624-3839 | |
| PLAZAMILL LIMITED PARTNERSHIP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | | LOS ANGELES | CA | 90024 | |
| PLAZARIN, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PLAZEK, MIKE | | 1309 ANDOVER DR | | | | MUNDELEIN | IL | 60060 | |
| PLAZEK, MIKE PATRICK | | ADDRESS ON FILE | | | | | | | |
| PLAZIO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PLEASANT AIR INC | | 151 SLOOP POINT LOOP RD | | | | HAMPSTEAD | NC | 28443-2788 | |
| PLEASANT GROVE BAPTIS | | PO BOX 246 T | | | | LIMESTONE | TN | 37681 | |
| PLEASANT GROVE, CITY OF | | 501 PARK RD | | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT GROVE, CITY OF | | PLEASANT GROVE CITY OF | 501 PARK RD | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT GROVE, CITY OF | | PO BOX 128 | | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT, ANNA E | | ADDRESS ON FILE | | | | | | | |
| PLEASANT, COREY | | ADDRESS ON FILE | | | | | | | |
| PLEASANT, DEREK A | | ADDRESS ON FILE | | | | | | | |
| PLEASANT, SHANICE | | 323 WISTERIA DRIVE | | | | EAST PALO ALTO | CA | 94303-0000 | |
| PLEASANT, SHANICE | | ADDRESS ON FILE | | | | | | | |
| PLEASANT, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| PLEASANTON PARTY RENTALS INC | | 7066A COMMERCE CIR | | | | PLEASANTON | CA | 94588 | |
| PLEASANTON URGENT CARE MEDICAL | | PO BOX 4955 | | | | HAYWARD | CA | 94540 | |
| PLEASANTON, CITY OF | BUSINESS LICENSE | P O BOX 520 | | | | PLEASANTON | CA | 94566 | |
| PLEASANTON, CITY OF | | PLEASANTON CITY OF | ATTN BUSINESS LICENSE | P O BOX 520 | | PLEASANTON | CA | 94566 | |
| PLEASANTON, CITY OF | | P O BOX 520 | | | | PLEASANTON | CA | 94566 | |
| PLEASANTS HARDWARE | | 2024 W BROAD ST | P O BOX 5327 | | | RICHMOND | VA | 23220 | |
| PLEASANTS HARDWARE | | PO BOX 5327 | | | | RICHMOND | VA | 23220 | |
| PLEASANTS JR, FREDERIC | | PO BOX 14601 | | | | RICHMOND | VA | 23221 | |
| PLEASANTS, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | | |
| PLEASANTS, NICHOLAS | | 1104 HIGHLAND MEADOW CT | | | | RICHMOND | VA | 23223-0000 | |
| PLEASANTS, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PLEASANTS, TERRY | | 2408 SHEPPARD TOWN RD | | | | MAIDENS | VA | 23102 | |
| PLEBANI, THOMAS J | | 1552 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1228 | |
| PLECHNER, JOHN | | 2535 VIA OESTE | | | | FALLBROOK | CA | 92028 | |
| PLECZKOWSKI, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| PLEDGER JR, DARYL ALAN | | ADDRESS ON FILE | | | | | | | |
| PLEDGER, KENNETH L | | 11248 SPRINGWOOD DR | | | | HUNTSVILLE | AL | 35803 | |
| PLEISS, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PLEITEZ, JON SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| PLEMEL, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PLEMMONS, ALLYSON L | | ADDRESS ON FILE | | | | | | | |
| PLEMMONS, ASHLEY LYNNE | | ADDRESS ON FILE | | | | | | | |
| PLEMMONS, KRISTINA | | 6554 SW GRIFFIN DR | | | | PORTLAND | OR | 97223-0000 | |
| PLEMMONS, KRISTINA CARIN | | ADDRESS ON FILE | | | | | | | |
| PLEMMONS, TAYLOR ELISE | | ADDRESS ON FILE | | | | | | | |
| PLEMONS, ALEX RYAN | | ADDRESS ON FILE | | | | | | | |
| PLEMONS, BRIAN N | | ADDRESS ON FILE | | | | | | | |
| PLEMONS, DAVID J | | 801 VERNON ST | | | | EAST ALTON | IL | 62024-1625 | |
| PLENCNER, ROBERT RAY | | ADDRESS ON FILE | | | | | | | |
| PLENTY, RODNEY K | | 7636 S ESSEX AVE FL 1 | | | | CHICAGO | IL | 60649-4206 | |
| PLESA, BENJAMIN | | 3634 NORTH HAMPTON DR | | | | KENNESAW | GA | 30144 | |
| Plescia, George | | 940 Redding Way D | | | | Upland | CA | 91786 | |
| PLESKY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| PLESS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| PLESS, MORGAN RENEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PLESS, SAMUEL | | 2250 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| PLESSINGER, JUSTIN BRIAN | | ADDRESS ON FILE | | | | | | | |
| PLETCHER, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PLETCHER, MATT | | ADDRESS ON FILE | | | | | | | |
| PLETZ, BRYAN | | 6 HAWTHORNE ST | | | | NATICK | MA | 01760 | |
| PLETZ, BRYAN C | | ADDRESS ON FILE | | | | | | | |
| PLEULER, STEPHEN CLARK | | ADDRESS ON FILE | | | | | | | |
| PLEUS, KEVIN | | 38 62 TAYLOR RD | | | | FAIR LAWN | NJ | 07410-0000 | |
| PLEUS, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| PLEVA THADDEUS W | | 5708 BARCO DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| PLEVA, KATHRYN V | | ADDRESS ON FILE | | | | | | | |
| PLEVACK, TIM | | ADDRESS ON FILE | | | | | | | |
| PLEYO, CRYSTAL MICHELE | | ADDRESS ON FILE | | | | | | | |
| PLIS, THOMAS | | 825 N 22ND ST | | | | MILWAUKEE | WI | 53233 | |
| PLIS, THOMAS STEVEN | | ADDRESS ON FILE | | | | | | | |
| PLISE, WILLIAM | | 5740 DELRAY | | | | LAS VEGAS | NV | 89146 | |
| PLISGA & DAY | | PO BOX 1958 | 72 MAIN ST | | | BANGOR | ME | 04402-1958 | |
| PLISKA, HOLLY | | ADDRESS ON FILE | | | | | | | |
| PLITZKO, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| PLOCINSKI, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PLOCK, DOUGLAS G | | ADDRESS ON FILE | | | | | | | |
| PLOCKI, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| PLOHAL, LORA | | 20484 W SPRINGFIELD ST | | | | BUCKEYE | AZ | 85326-0000 | |
| PLONK, STEVEN E | | ADDRESS ON FILE | | | | | | | |
| PLONKA, JACQUELINE MELINDA | | ADDRESS ON FILE | | | | | | | |
| PLOPI, WALTER | | 5849 MONONGAHELA AVE | | | | BETHEL PARK | PA | 15102-2437 | |
| PLOSS, LISA M | | ADDRESS ON FILE | | | | | | | |
| PLOSS, PATRICK | | ADDRESS ON FILE | | | | | | | |
| PLOTCHER, PHILIP JOHN | | ADDRESS ON FILE | | | | | | | |
| PLOTKIN CO LLC, THE | | 32 BUTTONWOOD LN | | | | PORTLAND | ME | 04102 | |
| PLOTNER, MARK | | 338 LOGAN ST | | | | MAHOMET | IL | 61853-9416 | |
| PLOTT, ERIC N | | ADDRESS ON FILE | | | | | | | |
| PLOTT, JARED | | ADDRESS ON FILE | | | | | | | |
| PLOTT, JARED STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PLOTT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PLOTT, SHANNA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| PLOTTS, BRIAN | | 345 THUNDER CIRCLE | | | | BENSALEM | PA | 00001-9120 | |
| PLOTTS, BRIAN W | | ADDRESS ON FILE | | | | | | | |
| PLOTZ, RICHARD CARL | | ADDRESS ON FILE | | | | | | | |
| PLOUGH, MARK E | | 7334 ECCLES DR | | | | DALLAS | TX | 75227 | |
| PLOUGH, MARK EVAN | | ADDRESS ON FILE | | | | | | | |
| PLOURDE, ERIC | | ADDRESS ON FILE | | | | | | | |
| PLOURDE, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| PLOURDE, KRISTIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PLOURDE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PLOURDE, SIERRA LYNN | | ADDRESS ON FILE | | | | | | | |
| PLOUSE, MATTHEW R | | 5999 MEADE CT | | | | HARRISBURG | PA | 17112 | |
| PLOUSE, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| PLOUSSIOU, MARIA | | ADDRESS ON FILE | | | | | | | |
| PLOWDEN, SUNDAY MOLISA | | ADDRESS ON FILE | | | | | | | |
| PLOWMAN, AUTUMN HOPE | | ADDRESS ON FILE | | | | | | | |
| PLOWRIGHT, MISTY D | | ADDRESS ON FILE | | | | | | | |
| PLUA, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| PLUCK | | 200 ACADEMY DR SUITE 120 | | | | AUSTIN | TX | 78704 | |
| PLUCK | | 720 BRAZOS | SUITE 900 | ATTN SCOTT GREENBURG | | AUSTIN | TX | 78701 | |
| PLUEMER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PLUFF, DAVID J | | RT 302 BOX 1263 | ATLANTIC APPLIANCE SERVICE | | | N WINDHAM | ME | 04062 | |
| PLUFF, DAVID J | | RT 302 BOX 1263 | | | | N WINDHAM | ME | 04062 | |
| PLUGOVOY, EDWARD V | | ADDRESS ON FILE | | | | | | | |
| PLUIM, NICOLAS MORGAN | | ADDRESS ON FILE | | | | | | | |
| PLUIM, ROBERT | | 1469 JAKES PLACE | | | | HELLERTOWN | PA | 18055 | |
| PLUM HALL INC | | P O BOX 44610 | | | | KAMUELA | HI | 96743 | |
| PLUM, DESHAWN L | | ADDRESS ON FILE | | | | | | | |
| PLUM, LARRY DONALD | | ADDRESS ON FILE | | | | | | | |
| PLUMA, TATIANA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| PLUMB RX INC | | P O BOX 5432 | | | | DELTONA | FL | 327285432 | |
| PLUMBARAMA CO INC | | 206 E PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| PLUMBARAMA CO INC | | 2278 ST RD | | | | BENSALEM | PA | 19020 | |
| PLUMBING & HANDYMAN CO, THE | | 4200D 82ND ST | | | | SACRAMENTO | CA | 95826 | |
| PLUMBING & HEATING SERVICE INC | | 3335 W ST GERMAIN | | | | ST CLOUD | MN | 56301 | |
| PLUMBING BACKFLOW SPECIALISTS | | 23 WEST PARK DR | | | | OFALLON | MO | 633662975 | |
| PLUMBING HELPER | | PO BOX 6514 | | | | HUNTINGTON | WV | 25772 | |
| PLUMBING MASTERS | | 302 SIDNEY ST | | | | S WILLIAMSPORT | PA | 17702 | |
| PLUMBING SERVICES OF CHARLOTTE CNTY | | PO BOX 511267 | | | | PUNTA GORDA | FL | 33951-1267 | |
| PLUMBLEE, TODD MARCUS | | ADDRESS ON FILE | | | | | | | |
| PLUMCHOICE | | 5 FEDERAL ST | STE 003 | | | BILLERICA | MA | 01821 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PlumChoice Inc | c o John F Ventola Esq | Choate Hall & Stewart LLP | Two International Pl | | | Boston | MA | 02110 | |
| PlumChoice Inc | PLUMCHOICE INC | 5 FEDERAL ST STE 0003 | | | | BILLERICA | MA | 01821 | |
| PLUMCHOICE INC | | 5 FEDERAL ST STE 0003 | | | | BILLERICA | MA | 01821 | |
| PLUMCHOICE INC | | 5 FEDERAL ST | | | | BILLERICA | MA | 01821 | |
| PLUMCHOICE INC | | 5 FEDERAL ST | STE 003 | | | BILLERICA | MA | 01821 | |
| PLUMCHOICE INC | MR THEODORE WERTH | PLUMCHOICE INC | 4 PRESTON COURT SUITE 101 | | | BEDFORD | MA | 01730 | |
| PLUMER, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| PLUMLEE, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| PLUMLEE, BEN M | | ADDRESS ON FILE | | | | | | | |
| PLUMLEY, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| Plumley, S James | | 6897 Forest Haven Loop | | | | Dublin | OH | 43016 | |
| PLUMMER & ASSOC INC, DAVID | | 4225 SALZEDO STREET | | | | CORAL GABLES | FL | 33146 | |
| PLUMMER & ASSOCIATES INC | | 65 ROWAYTON AVE | | | | ROWAYTON | CT | 06853 | |
| PLUMMER PLUMBING, WALT | | 1141 PEBBLE BEACH CT | | | | APOPKA | FL | 32712 | |
| PLUMMER&ASSOCIATES, JOHN H | | 615 EASTERN SHORE DRIVE | | | | SALISBURY | MD | 21801 | |
| PLUMMER, DAVE | | 97 S DIVISION AVE | | | | HOLLAND | MI | 49424 | |
| PLUMMER, DEREK | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, EUGENE C | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, FALLAN | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, GREGORY MARTIN | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, JENNIFER | | 9755 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-0000 | |
| PLUMMER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, JESSE ADAM | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, KAREN LATRICE | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, KEITH | | 6619 GATELINE DR | | | | RICHMOND | VA | 23234 | |
| PLUMMER, MARQUES | | 18 LANCASTER ST 1R | | | | WORCESTER | MA | 16090 | |
| PLUMMER, MARQUES ERVIN | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, MICHAEL | | 3974 AMUNDSON AVE | | | | BRONX | NY | 10466-0000 | |
| PLUMMER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, MICHAEL A | | 2004 TRENTON PL SE | | | | WASHINGTON | DC | 20020-7645 | |
| PLUMMER, ROY | | 4811 ABBAY DR | | | | NASHVILLE | TN | 37211 | |
| PLUMMER, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | | |
| PLUMMER, TIMOTHY WALTER | | ADDRESS ON FILE | | | | | | | |
| PLUMP, KENDRICK | | 7506 S PEORIA 2 | | | | CHICAGO | IL | 60620 | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | | BLOOMFIELD | MI | 48304 | |
| PLUNKETT CO INC, RH | | 17705 W 155TH TERR | | | | OLATHE | KS | 66062 | |
| PLUNKETT IV, WALTER CARROLL | | ADDRESS ON FILE | | | | | | | |
| PLUNKETT, CORREY VACHE | | ADDRESS ON FILE | | | | | | | |
| PLUNKETT, JASMINE | | ADDRESS ON FILE | | | | | | | |
| PLUNKETT, JOHN | | 909 NE KENWOOD DR | | | | LEES SUMMIT | MO | 00006-4064 | |
| PLUNKETT, KAMAR | | ADDRESS ON FILE | | | | | | | |
| PLUNKETT, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PLUNKETT, PATRICIA K | | 18721 HATTERAS ST 7 | | | | TARZANA | CA | 91356 | |
| PLUNNER, SHAWN | | 3009 WILLOWBEND DR | | | | KILEEN | TX | 76543-0000 | |
| PLUS AIR CONDITIONING, A | | 8222 WILES RD STE 146 | | | | CORAL SPRINGS | FL | 33067 | |
| PLUS GROUP INC, THE | | 35116 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| PLUS MARK | | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| PLUS VISION CORPORATION OF AMERICA | | 9610 SW SUNSHINE CT NO 800 | | | | BEAVERTON | OR | 97005 | |
| PLUS VISION CORPORATION OF AMERICA | | PO BOX 5037 UNIT 195 | | | | PORTLAND | OR | 97208 | |
| PLUSCH, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| PLUSSER, LORETTA | | 1608 DARLEY ARABIAN DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| PLUSTAR INC | | PO BOX 911424 | | | | DALLAS | TX | 75391-1424 | |
| PLUSTAR INC | | PO BOX 970005 | | | | DALLAS | TX | 75397 | |
| PLUVIOSE, EDGARD | | ADDRESS ON FILE | | | | | | | |
| PLX TECHNOLOGY | | PO BOX 39000 DEPT 33249 | | | | SAN FRANCISCO | CA | 94139 | |
| PLYER, CAROL | | 5080 FAIRINGTON DR | | | | EVANS | GA | 30809 | |
| PLYGEM MFG | | 201 BLACK HORSE PIKE | | | | HADDON HEIGHTS | NJ | 08035 | |
| PLYLER, DANIEL E | | 121 KINLOCH RD | | | | CROSS | SC | 29436-3471 | |
| PLYMALE, BARBARA | | 2316 RICKDE CT | | | | RICHMOND | VA | 23294 | |
| PLYMALE, CARLA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PLYMALE, MATT MARK | | ADDRESS ON FILE | | | | | | | |
| PLYMALE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PLYMATE, BLAKE THOMAS | | ADDRESS ON FILE | | | | | | | |
| PLYMOUTH MARKETPLACE CONDO | | C/O LINCOLN PROPERTY CO | 150 MONUMENT RD STE 515 | | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC , INC | KIM MATTHEWS | C/O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD  SUITE 515 | | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | C O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD SUITE 515 | | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC, INC | KIM MATTHEWS | C/O LINCOLN PROPERTY COMPANY | 150 MONUMENT ROAD SUITE 515 | | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH TOWNSHIP | | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH TOWNSHIP | | PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | FINANCE DEPT | | | PLYMOUTH | MN | 55447 | |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | | | | PLYMOUTH | MN | 55447 | |
| PLYMOUTH, TOWN OF | | 11 LINCOLN ST | | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH, TOWN OF | | PLYMOUTH TOWN OF | COLLECTOR OF TAXES | 11 LINCOLN ST | | PLYMOUTH | MA | 02360 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PLYMPTON, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PLYWOOD & PLASTICS INC | | 1727 ARLINGTON RD | | | | RICHMOND | VA | 23230 | |
| PLYWOOD & PLASTICS INC | | PO BOX 6592 | 1727 ARLINGTON RD | | | RICHMOND | VA | 23230 | |
| PM APPLIANCES | | 7501 CHESTERFIELD DR 203 | | | | DALLAS | TX | 75237 | |
| PM CONSTRUCTION INC | | 1000 GRAND CENTRAL MALL | | | | VIENNA | WV | 26105 | |
| PM COUSINS SUPPLY CO INC | | 605 PENINSULA BLVD | | | | HEMPSTEAD | NY | 11550 | |
| PM REFUSE REMOVAL SERVICE INC | | PO BOX 415 | | | | PLAINVILLE | CT | 06062 | |
| PMB ELECTRONICS INC | | 125 TAMARAC RD | | | | TROY | NY | 12180 | |
| PMC PARTNERSHIP LTD | | PO BOX 98422 | | | | RALEIGH | NC | 27624-8422 | |
| PMZ REAL ESTATE | | 1230 E ORANGEBURG AVE | | | | MODESTO | CA | 95350 | |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | | CHARLOTTE | NC | 28210 | |
| PNC BANK NA | | 620 LIBERTY AVE 3RD FL | | | | PITTSBURGH | PA | 15222 | |
| PNC BANK NA | | COMMERCIAL LOAN OPERATIONS | | | | PITTSBURGH | PA | 152747027 | |
| PNC BANK NA | | PO BOX 747027 | COMMERCIAL LOAN OPERATIONS | | | PITTSBURGH | PA | 15274-7027 | |
| PNEUMAN, DAVID S | | ADDRESS ON FILE | | | | | | | |
| PNGCO | | PO BOX 79050 | | | | BALTIMORE | MD | 21279 | |
| PNM ELECTRIC & GAS SERVICES | | ALVARADO SQUARE | | | | ALBUQUERQUE | NM | 87158 | |
| PNM ELECTRIC & GAS SERVICES | | P O BOX 349 | | | | ALBUQUERQUE | NM | 87103 | |
| PNY TECHNOLOGIES | WILLIAM J HELLER | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | | PARSIPPANY | NJ | 07054 | |
| PNY Technologies Inc | Attn Clement J Farley | McCarter & English LLP | Four Gateway Center | 100 Mulberry St | | Newark | NJ | 07102-4096 | |
| PNY TECHNOLOGIES INC | PETRA VROMAN | 299 WEBRO RD | | | | PARSIPPANY | NJ | 07054 | |
| PNY TECHNOLOGIES INC | PETRA VROMAN | 299 WEBRO ROAD | | | | PARSIPPANY | NJ | 07054 | |
| POAD, JAMIE J | | ADDRESS ON FILE | | | | | | | |
| POAGE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| POARCH, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| POARCH, SCOTT | | 3105 LISETTA ST | | | | GRAND PRAIRIE | TX | 75052-0000 | |
| POARCH, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | | |
| POBLADOR, ROSEMARY | | ADDRESS ON FILE | | | | | | | |
| POBLANO, DAVID | | 204 JACKSON AVE | | | | GREENACRES | FL | 33463 | |
| POBLARP, ASHTON DANIELLE | | ADDRESS ON FILE | | | | | | | |
| POBLETE, ROGICH | | 2420 HAYES AVE | | | | LONG BEACH | CA | 90810-0000 | |
| POBLETE, ROGICH | | ADDRESS ON FILE | | | | | | | |
| POBORSKY, CAYLA JOY | | ADDRESS ON FILE | | | | | | | |
| POBORSKY, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| POBUDA, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| POBURKA, JEFF A | | ADDRESS ON FILE | | | | | | | |
| POCAIGUE, NAOMI USON | | ADDRESS ON FILE | | | | | | | |
| POCCIA, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| Pocco S Bussey | | 5913A Kamiakin Trl | | | | Fairchild | WA | 99011 | |
| POCH, JASON | | 59 SUSAN LANE | | | | CHEEKTOWAGA | NY | 14225 | |
| POCH, JASON T | | ADDRESS ON FILE | | | | | | | |
| POCH, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| POCHARDT, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| POCHE, BOBBY | | ADDRESS ON FILE | | | | | | | |
| POCHE, EVA | | 1833 BONNIE ANN | | | | MARRERO | LA | 70072-0000 | |
| POCHE, LAWRENCE ERIC | | ADDRESS ON FILE | | | | | | | |
| POCHE, RAYMOND ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POCHE, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| POCHE, VIOLA | | 1009 WHISTLE STOP DRIVE | | | | COLTON | CA | 92324 | |
| POCHETTE, BERVELY | | ADDRESS ON FILE | | | | | | | |
| POCIECHA, JUDY | | 301 E 164TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| POCINI, NICK | | 185 LAKE DESTINY | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| POCIUS, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| POCOCK, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| POCONO RECORD | | 511 LENOX ST | | | | STROUDSBURG | PA | 18360 | |
| POCONO SPRINGS | | PO BOS 787 | | | | MT POCONO | PA | 18344 | |
| POCZATEK, JOHN | | ADDRESS ON FILE | | | | | | | |
| POCZONTEK, SHAY ALAN | | ADDRESS ON FILE | | | | | | | |
| PODACH, DONALD P | | 2512 PERITAN RD | | | | VIRGINIA BEACH | VA | 23454-3319 | |
| PODARAS, NICHOLAS CHRIS | | ADDRESS ON FILE | | | | | | | |
| PODARAS, TOMMY | | ADDRESS ON FILE | | | | | | | |
| PODBIELSKI, EDWIN H | | 13 FALL DR | | | | BURLINGTON | NJ | 08016 | |
| PODEL, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| Poders, Jory | | 1065 Holly Dr | | | | Antioch | IL | 60002 | |
| PODERS, JORY L | | 1065 HOLLY DRIVE | | | | ANITOCH | IL | 60002 | |
| PODERS, JORY L | | ADDRESS ON FILE | | | | | | | |
| PODESTA, NICOLE | | ADDRESS ON FILE | | | | | | | |
| PODESZWA, AARON ROCCO | | ADDRESS ON FILE | | | | | | | |
| PODGORSKI, BEN | | ADDRESS ON FILE | | | | | | | |
| PODOLESNIK, SEAN MONROE | | ADDRESS ON FILE | | | | | | | |
| PODOLINSKI, FRANCIS | | 13521 WOODWORTH RD | | | | NEW SPRINGFIELD | OH | 44443-9768 | |
| PODOLSKY SAMUEL | | 14307 SOUTHWEST BEDFORD DR | APT 205 | | | DELRAY BEACH | FL | 33446 | |
| PODOSEK, DAVID | | ADDRESS ON FILE | | | | | | | |
| PODRAZA, JOLIE | | 27151 PARADA | | | | MISSION VIEJO | CA | 92691-5043 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PODREBARAC, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| PODRID, PETE SOLOMON | | ADDRESS ON FILE | | | | | | | |
| PODS INC | | 5585 RIO VISTA DR | | | | CLEARWATER | FL | 33760 | |
| PODSADA, DAWN | | 5500 N NATCHEZ AVE | | | | CHICAGO | IL | 60656-2219 | |
| PODSADOWSKI, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PODSIADLO, PATRYK | | ADDRESS ON FILE | | | | | | | |
| PODSIADLO, VIRGINIA | | 2019 WESTFIELD ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| PODUSKA, TIM | | 66 CANTAL COURT | | | | WHEELING | IL | 60090 | |
| PODWAY, JULIE ANNE | | ADDRESS ON FILE | | | | | | | |
| PODY, THOMAS DAN | | ADDRESS ON FILE | | | | | | | |
| POE ENTERPRISES | | 1209 BAKER RD | STE 311 | | | VIRGINIA BEACH | VA | 23455 | |
| POE, DANNY ENOCH | | ADDRESS ON FILE | | | | | | | |
| POE, DONOVAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| POE, HEATHER JO | | ADDRESS ON FILE | | | | | | | |
| POE, JAMES WELDON | | ADDRESS ON FILE | | | | | | | |
| POE, KEVIN | | 7707 SW 122 ND ST | | | | GAINESVILLE | FL | 32608 | |
| POE, LORI | | 29 WENARK DR APT 12 | | | | NEWARK | DE | 19713-1434 | |
| POE, MARTHA | | 2643 PINEVIEW DR | | | | LITHONIA | GA | 30038 | |
| POE, MARTHA S | | 2643 PINEVIEW DR | | | | LITHONIA | GA | 30038 | |
| POE, MCKENZIE RENEE | | ADDRESS ON FILE | | | | | | | |
| POE, RICHARD ALAN | | ADDRESS ON FILE | | | | | | | |
| POE, SETH DAVID | | ADDRESS ON FILE | | | | | | | |
| POE, SUSAN LANETTE | | ADDRESS ON FILE | | | | | | | |
| POE, TANYA RENEE | | 4717 S  JACKSON ST | | | | SAN ANGELO | TX | 76903 | |
| POE, TYLER SCOTT | | ADDRESS ON FILE | | | | | | | |
| POE, WESLEY TANNER | | ADDRESS ON FILE | | | | | | | |
| POELAERT, SEAN | | 20 ROUNDTREE DR | | | | DUXBURY | MA | 02332 | |
| POELKER, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| POELKING LANES SOUTH | | 8871 KINGSRIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| POELLNITZ, DARRIUS MARKIUS | | ADDRESS ON FILE | | | | | | | |
| POEPPELMAN, JASON JOHN | | ADDRESS ON FILE | | | | | | | |
| POERTNER, RICHARD F | | 12025 DE PAUL HILLS DR | | | | BRIDGETON | MO | 63044 | |
| POES HEATING & AIR | | 1434 HILLCREST RD NW | | | | NORCROSS | GA | 30093 | |
| POET, JESSICA TARA | | ADDRESS ON FILE | | | | | | | |
| POETZMAN, WALTER | | ADDRESS ON FILE | | | | | | | |
| POEUNG, HENRY | | ADDRESS ON FILE | | | | | | | |
| POFF KREIGHBAUM, HEATHER E | | ADDRESS ON FILE | | | | | | | |
| POFF, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POFFENBARGER, KELLY | | 1044 LISMORE SOUTH DR | | | | INDIANAPOLIS | IN | 46227-9379 | |
| POGAN, JENNIFER | | 2660 6TH ST NW | | | | NAPLES | FL | 34120 | |
| POGATS, AMANDA CHRISTIE | | ADDRESS ON FILE | | | | | | | |
| POGEL SCHUBMEHL ROGACHEFSKY | | 2509 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14625 | |
| POGGEMOELLER, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| POGGI, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | | |
| POGGI, JOSEPH P | | ADDRESS ON FILE | | | | | | | |
| POGGIO, ROBERT | | 7901 BAYMEADOWS CIRCLE E | 359 | | | JACKSONVILLE | FL | 32256-0000 | |
| POGGIO, ROBERT JAY | | ADDRESS ON FILE | | | | | | | |
| POGORELOV, EVGENY | | ADDRESS ON FILE | | | | | | | |
| POGORZELSKI, DEONNA RAE | | ADDRESS ON FILE | | | | | | | |
| POGORZELSKI, JOHN A | | ADDRESS ON FILE | | | | | | | |
| POGOSIAN, VAHE | | ADDRESS ON FILE | | | | | | | |
| POGOSOV, DIMITRY | | ADDRESS ON FILE | | | | | | | |
| POGOSOV, SERGEY | | ADDRESS ON FILE | | | | | | | |
| POGOSYAN, ALIS | | ADDRESS ON FILE | | | | | | | |
| POGOSYAN, OGANES VIC | | ADDRESS ON FILE | | | | | | | |
| POGOTIS, MICHELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| POGREBINSKY, ALEX | | ADDRESS ON FILE | | | | | | | |
| POGUE PRINTING CO | | 3111 FERN VALLEY RD | | | | LOUISVILLE | KY | 40213 | |
| POGUE PRINTING CO | | DBA MINUTEMAN PRESS | 3111 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| POGUE, ANTHONY COREY | | ADDRESS ON FILE | | | | | | | |
| POGUE, JANNAYE NICHELLE | | ADDRESS ON FILE | | | | | | | |
| POGUE, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| POGUES TREE SERVICE INC | | 5005 FAMOUS WAY | | | | LOUISVILLE | KY | 40219 | |
| POHAKU, DARRICK | | 95559 KUKOLU ST | | | | MILILANI | HI | 96789 | |
| POHAKU, LANCE KEALOHA | | ADDRESS ON FILE | | | | | | | |
| POHL, AMANDA KELLEY | | ADDRESS ON FILE | | | | | | | |
| POHL, ERICH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POHL, JAVAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POHL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POHL, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| POHL, RICKY SCOTT | | ADDRESS ON FILE | | | | | | | |
| POHL, WAYLON | | ADDRESS ON FILE | | | | | | | |
| POHLHAMMER, NICHOLE DAWN | | ADDRESS ON FILE | | | | | | | |
| POHLIGS INC | | 5541 MECHANICSVILLE TNPKE | | | | MECHANICSVILLE | VA | 23111 | |
| POHLKAMP & ASSOCIATES | | 1910 MAYFLOWER DR | | | | MIDDLETON | WI | 53562 | |
| POHLKAMP, LARRY JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POHLMAN, BRIAN | | 13 FAWN VALLEY | | | | MORO | IL | 62067-0000 | |
| POHLMAN, BRIAN JON | | ADDRESS ON FILE | | | | | | | |
| POHLMAN, JOSH L | | ADDRESS ON FILE | | | | | | | |
| POHLMANN, AUSTIN BLAKE | | ADDRESS ON FILE | | | | | | | |
| POHLMANN, BRANDON | | ADDRESS ON FILE | | | | | | | |
| POHLMANN, BRITTANY LYNN | | ADDRESS ON FILE | | | | | | | |
| POHLMANN, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| POHLMEIER, SKYLER | | 2600 S WASHINGTON | | | | AMARILLO | TX | 79109-0000 | |
| POHLMEIER, SKYLER TATE | | ADDRESS ON FILE | | | | | | | |
| POHORECHI, STEVE | | 2626 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46803 | |
| POILLUCCI, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| POIMBOEUF MAHIEU, MICHEL J | | 224 E BRISTOL RD | | | | FEASTERVILLE | PA | 19053 | |
| POIMBOEUF MAHIEU, MICHEL JACQUES | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, ANTHONY LERONE | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, BRITTANY ANN | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, DAVID RAY | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, EVERETT J | | P O BX 956053 | | | | DULUTH | GA | 30095 | |
| POINDEXTER, GRIFFITH BERNARD | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, JENNIFER H | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, JOHNNIE | | 1206 GRASSY MEADOW PLACE | | | | BRANDON | FL | 33511 | |
| POINDEXTER, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, OSHANDA CHARLESETE | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, RONALD | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, SCOTT KEITH | | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, TIM | | 141 PLEASANT BREEZE RD | | | | ROCKY MOUNT | VA | 24151 | |
| POINDEXTER, TROY | | P O BOX 22221 | | | | EAGAN | MN | 55122 | |
| POINSETT, TENILLE KARA | | ADDRESS ON FILE | | | | | | | |
| POINSETTE, SHALIK TYRONNE | | ADDRESS ON FILE | | | | | | | |
| POINT COUPEE PARISH | | PO BOX 290 | SALES & USE TAX DEPARTMENT | | | NEW ROADS | LA | 70760 | |
| POINT DU JOUR, IVAN ROUDSHIE | | ADDRESS ON FILE | | | | | | | |
| POINT GROUP CORPORATION | | 1717 BROADWAY ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| POINT OF ACTIVITY | | 10803 SEBRING DR | | | | RICHMOND | VA | 23233 | |
| POINT OF ACTIVITY | | 3701 D WESTERRE PKY | | | | RICHMOND | VA | 23233 | |
| POINT OF WOODS ASSOCIATION | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST | | | MANASSAS | VA | 22110 | |
| POINT WEST INVESTORS II | | 201 HOFFMAN AVE | | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | NO NAME SPECIFIED | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | NO NAME SPECIFIED | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | | 201 HOFFMAN AVE | | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | | MONTEREY | CA | 93940 | |
| Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | | Monterey | CA | 93940 | |
| Point West Plaza II Investors | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | | Washington | DC | 20005-3807 | |
| Point West Plaza II Investors | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| POINTE COUPEE PARISH | | PO BOX 1910 | 4727 FIDELITY | | | ST FRANCISVILLE | LA | 70775 | |
| POINTE COUPEE PARISH | | PO BOX 290 | SALES TAX | | | NEW ROADS | LA | 70760 | |
| POINTE HILTON | | 11111 N 7TH ST | | | | PHOENIX | AZ | 85020 | |
| POINTER, BRETT JAMAL | | ADDRESS ON FILE | | | | | | | |
| POINTER, DENNIS | | ADDRESS ON FILE | | | | | | | |
| POINTER, JERRELL RASHAUN | | ADDRESS ON FILE | | | | | | | |
| POINTER, KYLE WILLARD | | ADDRESS ON FILE | | | | | | | |
| POINTER, LASHONDA | | 586 CLARINADA AVE | NO 33 | | | DALY CITY | CA | 94015-0000 | |
| POINTER, LASHONDA | | ADDRESS ON FILE | | | | | | | |
| POINTER, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| POINTON, DOUGLAS | | 4638 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226 2202 | |
| POINTON, JAMIE NOELLE | | ADDRESS ON FILE | | | | | | | |
| POINTROLL INC | | PO BOX 822282 | | | | PHILADELPHIA | PA | 19182-2282 | |
| POIRIER, BLAINE | | ADDRESS ON FILE | | | | | | | |
| POIRIER, BRADFORD | | ADDRESS ON FILE | | | | | | | |
| POIRIER, DAN | | 6221 DETJEN CT | | | | PLEASANTON | CA | 94588-4612 | |
| POIRIER, FELICIA RENEE | | ADDRESS ON FILE | | | | | | | |
| POIRIER, MARGARET A | | ADDRESS ON FILE | | | | | | | |
| POIRIER, MARGARET A | | LOC NO 0045 PETTY CASH | 400 CROSSING DR | | | BRISTOL | PA | 19007 | |
| POIRIER, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| POIRIER, ROB | | PO BOX 739 | | | | BLOOMINGTON | IL | 61702 | |
| POIROT, MARY | | 315 COOPER DR | | | | EAST SAINT LOUIS | IL | 62206 1914 | |
| POIROT, MARY ANN | | PO BOX 1517 | | | | CAHOKIA | IL | 62206-0517 | |
| POIRRIER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POISSANT, JESSE LEO | | ADDRESS ON FILE | | | | | | | |
| POISSANT, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| POISSON, JEAN | | ADDRESS ON FILE | | | | | | | |
| POISSON, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| POIST GAS CO | | 360 MAIN STREET | | | | LAUREL | MD | 20707 | |
| POITIER, ANDRE G | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POITIER, VENETIA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| POKE JR, FELIX | | ADDRESS ON FILE | | | | | | | |
| POKE JR, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| POKHREL, NETRA | | 4001 HONEYSUCKLE WAY | | | | LONGMONT | CO | 80503 | |
| POKLUDA, TAYLOR WAYNE | | ADDRESS ON FILE | | | | | | | |
| POKOPEC, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POKORNEY, TARA MARIE | | ADDRESS ON FILE | | | | | | | |
| POKORNY, DAVE A | | 1430 BRAEWOOD DR | | | | ALGONQUIN | IL | 60102-3240 | |
| POKORNY, SCOTT | | ADDRESS ON FILE | | | | | | | |
| POKRAS, SAMUEL | | 4632 HILLVIEW DRIVE | | | | NAZARETH | PA | 18064-0000 | |
| POKRAS, SAMUEL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| POKRZYWA, JONNA | | ADDRESS ON FILE | | | | | | | |
| POKU DANKWAH JR, CEDRIC | | ADDRESS ON FILE | | | | | | | |
| POKU, HASANI | | ADDRESS ON FILE | | | | | | | |
| POL ALAN | | 170 LONGMEADOW RD | NO 4 | | | AMHERST | NY | 14226 | |
| POL, ALAN R | | ADDRESS ON FILE | | | | | | | |
| POL, SOPHI | | 19965 MILLER BAY RD | | | | POULSBO | WA | 98370 | |
| POLACEK, DONNA | | 82 WESTMINSTER RD | | | | COLONIA | NJ | 07067 | |
| POLACK, ADE EDWARD | | ADDRESS ON FILE | | | | | | | |
| POLAECK, DAN | | 20 CULLEN DR | | | | EAST NORTHPORT | NY | 11731 | |
| POLAIN, TAMARIA J | | ADDRESS ON FILE | | | | | | | |
| POLAK, CARA | | 17197 N LAUREL PARK DR STE 382 | | | | LIVONIA | MI | 48152 | |
| POLAK, CARA | | 636 HERALD | | | | PLYMOUTH | MI | 48170 | |
| POLAK, CARA | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | |
| POLAK, MARLENE R | | 611D3 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114-5405 | |
| POLAKIEWICZ, MELINA ANN | | ADDRESS ON FILE | | | | | | | |
| POLANCO GUERRERO, ANEURIS J | | ADDRESS ON FILE | | | | | | | |
| POLANCO MCCREARY, ANDREW PHILLIP | | ADDRESS ON FILE | | | | | | | |
| POLANCO, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| POLANCO, ANA | | ADDRESS ON FILE | | | | | | | |
| POLANCO, ANTHONY CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| POLANCO, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| POLANCO, DAVID SANTIAGO | | ADDRESS ON FILE | | | | | | | |
| POLANCO, DEYBI ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| POLANCO, EUCLIDES ANIBAL | | ADDRESS ON FILE | | | | | | | |
| POLANCO, FRIENDS OF | | 232 N LAKE ST STE 201 | | | | PASADENA | CA | 91101 | |
| POLANCO, GLADYS | | 132 35 SANFORD AVE APT 6P | | | | FLUSHING | NY | 11355 | |
| POLANCO, JAINDHI | | ADDRESS ON FILE | | | | | | | |
| POLANCO, JOEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| POLANCO, JORGITO | | ADDRESS ON FILE | | | | | | | |
| POLANCO, JOSE A | | ADDRESS ON FILE | | | | | | | |
| POLANCO, JOVAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| POLANCO, KARINA | | ADDRESS ON FILE | | | | | | | |
| POLANCO, MELODIE | | ADDRESS ON FILE | | | | | | | |
| POLANCO, NANCY | | ADDRESS ON FILE | | | | | | | |
| POLANCO, OMAR A | | ADDRESS ON FILE | | | | | | | |
| POLANCO, RICHARD V | | ADDRESS ON FILE | | | | | | | |
| POLANCO, ROBERTO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| POLANCO, RONALD ROBERTO | | ADDRESS ON FILE | | | | | | | |
| POLANCO, RYAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| POLANCO, WILLIAM | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| POLANCO, YDELSO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POLAND SPRING | | PO BOX 52271 | | | | PHOENIX | AZ | 85072-2271 | |
| POLAND SPRING | | PO BOX 650641 | PROCESSING CTR | | | DALLAS | TX | 752650641 | |
| POLAND SPRING MOUNTAIN | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| POLAND, APRIL | | 520 W FRANKLIN ST | BOX 233 | | | RICHMOND | VA | 23220 | |
| POLAND, APRIL | | BOX 233 | | | | RICHMOND | VA | 23220 | |
| POLAND, CODY ALLAN | | ADDRESS ON FILE | | | | | | | |
| POLAND, COURTNEY | | 6508 LESCHEN AVE | | | | ST LOUIS | MO | 63121 | |
| POLAND, DANNY STEVEN | | ADDRESS ON FILE | | | | | | | |
| POLAND, LANAE CHERIE | | ADDRESS ON FILE | | | | | | | |
| POLANDO, JESSICA KATE | | ADDRESS ON FILE | | | | | | | |
| POLANI, ABRAR MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| POLAR AIR CORP | | PO BOX 630007 | | | | HOUSTON | TX | 772630007 | |
| POLAR AIR INC | | 965 JEFFERSON AVE | | | | UNION | NJ | 07083 | |
| POLAR REFRIGERATION | | 173 JERICHO RD | | | | BERLIN | NH | 03570 | |
| POLAR REFRIGERATION SERVICE | | 168 CHALK POND RD | | | | NEWBURY | NH | 03255 | |
| POLAR WATER | | PO BOX 511 | | | | STOCKTON | CA | 952010511 | |
| POLAR, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| POLARIS | | PO BOX 9564 | | | | PROVIDENCE | RI | 02940-9564 | |
| POLARIS BUILDING MAINTENANCE | | 2580 WYANDOTTE ST STE E | | | | MOUNTAIN VIEW | CA | 94043-2315 | |
| Polaris Circuit City LLC | Attn Franz A Geiger | Franz Geiger Vice President | 8800 Lyra Dr Ste 550 | | | COLUMBUS | OH | 43240 | |
| Polaris Circuit City LLC | c o Franz Geiger Vice President | Attn Franz A Geiger | 8800 Lyra Dr Ste 550 | | | Columbus | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | | COLUMBUS | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | | COLUMBUS | OH | 43240 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DR SUITE 550 | ATTENTION  FRANZ A GEIGER | | | COLUMBUS | OH | 43240 | |
| Polaris Circuit City LLC | Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | |
| Polaris Circuit City LLC | Vorys Sater Seymour & Pease LLP | Malcolm M Mitchell Jr Esq | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | |
| POLARIS CIRCUIT CITY LLC | | C/O GRUBB&ELLIS ADENA REALTY | DEPT 8502 06 PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| POLARIS COMMUNICATIONS INC | | ONE BETHANY ROAD STE 24 | | | | HAZLET | NJ | 07730 | |
| POLAROID | | PO BOX 32402 | POLAROID CORPORATION | | | EAST HARTFORD | CT | 6150 | |
| POLAROID CONSUMER ELECTRONICS | | 23081 NETWORK PL | | | | CHICAGO | IL | 60673-1230 | |
| Polaroid Corporation | George H Singer | Lindquist & Vennum PLLP | 4200 IOS Ctr | 80 S 8th St | | Minneapolis | MN | 55402 | |
| POLASKO, JORDAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| POLAT, KORAY | | ADDRESS ON FILE | | | | | | | |
| POLBADO, CRAIG | | 6909 NE LOOP 820 | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| POLCAR, PAUL | | 762 MENTOR AVE APT 58 | | | | PAINESVILLE | OH | 44077 | |
| POLCAR, PAUL S | | ADDRESS ON FILE | | | | | | | |
| POLCARI, LOUIS | | ADDRESS ON FILE | | | | | | | |
| POLCARI, SETH ANDREW | | ADDRESS ON FILE | | | | | | | |
| POLCZYNSKI, LEANA ALICE | | ADDRESS ON FILE | | | | | | | |
| POLEK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| POLEN, BRIANNA LAUREN | | ADDRESS ON FILE | | | | | | | |
| POLEN, SHANE | | ADDRESS ON FILE | | | | | | | |
| POLENDO, ERIC | | 2150 S GESSNER APT 1112 | | | | HOUSTON | TX | 77063 | |
| POLENDO, ERIC ERNEST | | ADDRESS ON FILE | | | | | | | |
| POLESHOV, ALEXANDER | | 5550 N BRAESWOOD NO 167 | | | | HOUSTON | TX | 77096 | |
| POLETI, DEAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| POLETSKIS APPLIANCE CENTER | | 341 W HARRIS ST | | | | EUREKA | CA | 95503 | |
| POLETTE, LYNNE MARIE | | ADDRESS ON FILE | | | | | | | |
| POLEWCZYNSKI, KARYN NADINE | | ADDRESS ON FILE | | | | | | | |
| Polgar, John Robert | John Robert Polgar | ADDRESS ON FILE | | | | | | | |
| POLGAR, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| POLI, PHYLLIS | | 105 BURT AVE | | | | NORTHPORT | NY | 11768-2029 | |
| POLIARD, AUMER | | ADDRESS ON FILE | | | | | | | |
| POLICE, DEPARTMENT OF | | 517 DESPLAINES AVENUE | | | | FOREST PARK | IL | 60130 | |
| POLICH, CHAD S | | ADDRESS ON FILE | | | | | | | |
| POLICH, ED | | 12460 BURNSIDE | | | | RICHMOND | VA | 23232 | |
| POLICH, ED | | 12465 BURNSIDE LN | C/O UPTOWN TALENT | | | RICHMOND | VA | 23232 | |
| POLICH, KEVIN | | ADDRESS ON FILE | | | | | | | |
| POLIDORE, DERRICK DERRELL | | ADDRESS ON FILE | | | | | | | |
| POLIDORO, PHILIP | | 501 CENTRAL DR | | | | CONCORD | NC | 28027 | |
| POLIEKTOV, NIKITA | | 2898 AURORA AVE APT 82 | | | | BOULDER | CO | 80303-2255 | |
| POLIEKTOV, NIKITA | | ADDRESS ON FILE | | | | | | | |
| POLIEY, GARRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POLIEY, PETER | | ADDRESS ON FILE | | | | | | | |
| POLING, ALISON ASHLEY | | ADDRESS ON FILE | | | | | | | |
| POLING, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| POLING, COURTNEY | | 351 SAM RIDLEY PKWY T11 | | | | SMYRNA | TN | 37167 | |
| POLING, COURTNEY KRISTIN | | ADDRESS ON FILE | | | | | | | |
| POLING, DALE WARREN | | ADDRESS ON FILE | | | | | | | |
| POLING, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| POLING, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| POLING, MELISSA LYNN | | ADDRESS ON FILE | | | | | | | |
| POLINSKI, DANA MARIE | | ADDRESS ON FILE | | | | | | | |
| POLINTAN, JOEL M | | ADDRESS ON FILE | | | | | | | |
| POLIO, KAREN BERERNICE | | ADDRESS ON FILE | | | | | | | |
| POLIQUIN, MICHAEL S | | 102 OLD NOTTINGHAM RD | | | | EPPING | NH | 03042-2700 | |
| POLIS, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| POLIS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| POLISHAK, CHRIS MARK | | ADDRESS ON FILE | | | | | | | |
| POLISHCHUL, YURIY | | 501 CAMBLE DR | | | | ARDEN | NC | 28704 | |
| POLISKY, ELLEN MD | | 9410 COMPUBILL DR | | | | ORLAND PARK | IL | 60462 | |
| POLITANO, MARK | | ADDRESS ON FILE | | | | | | | |
| POLITE, JAMES | | ADDRESS ON FILE | | | | | | | |
| POLITE, PATRICE | | 3 EDITH CT | | | | WEST BABYLON | NY | 11704-0000 | |
| POLITE, PATRICE SHAWNELL | | ADDRESS ON FILE | | | | | | | |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | | DOWNINGTON | PA | 19335 | |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | | DOWNINGTOWN | PA | 19335 | |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE A205 | | | | CLINTON | MD | 20735 | |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE D103 | | | | CLINTON | MD | 20735 | |
| POLITO, MARIO LEONARD | | ADDRESS ON FILE | | | | | | | |
| POLITO, SHARON | | 49 IVY PLACE | | | | NORWALK | CT | 06854 | |
| POLITOWICZ, PATRICIA | | 4016 HIGHWOOD CT NW | | | | WASHINGTON | DC | 20007-0000 | |
| POLITTE, ANDREA RENEE | | ADDRESS ON FILE | | | | | | | |
| POLIUS, JASON C | | ADDRESS ON FILE | | | | | | | |
| POLIVKA, WESTON SCOTT | | ADDRESS ON FILE | | | | | | | |
| POLIZIANI, GIO MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POLIZZI, FRANK | | MARSHAL | ROOM 1 HALL OF JUSTICE | | | ROCHESTER | NY | 14614 | |
| POLIZZI, FRANK | | ROOM 1 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| POLIZZI, JOSEPH | | 5903 HARRISON ST | | | | NEW PORT RICHEY | FL | 34653 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POLIZZI, JOSEPH A | | ROOM 6 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| POLJAC, BAKIR | | ADDRESS ON FILE | | | | | | | |
| POLJAK, DESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| POLJAK, NATHAN HENRY | | ADDRESS ON FILE | | | | | | | |
| POLK AUDIO INC | ATTN ROB TRYSON | 5601 METRO DRIVE | | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | ROB TRYSON | 5601 METRO DR | | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | ROB TRYSON | 5601 METRO DRIVE | | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | | 5601 METRO DR | | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | | PO BOX 823288 | | | | PHILADELPHIA | PA | 19182-3288 | |
| POLK AUDIO PARTS | | PO BOX 15560 | | | | BALTIMORE | MD | 21263 | |
| POLK AUDIO PARTS | | PO BOX 823288 | | | | PHILADELPHIA | PA | 19182-3288 | |
| POLK CO, RL | | 1155 BREWERY PARK BLVD | ATTN DEBBIE RICE | | | DETROIT | MI | 48207-2697 | |
| POLK CO, RL | | PO BOX 77709 | | | | DETROIT | MI | 482770709 | |
| POLK COMMUNITY COLLEGE | | 999 AVENUE H NE | | | | WINTER HAVEN | FL | 33881 | |
| POLK COUNTY | | JACK FOUTS TAX COLLECTOR | PO BOX 1189 | | | BARTOW | FL | 33831-1189 | |
| POLK COUNTY | | PO BOX 1189 | | | | BARTOW | FL | 338311189 | |
| POLK COUNTY | | PO BOX 2016 430 E MAIN ST | JOE G TEDDER TAX COLLECTOR | | | BARTOW | FL | 33831 | |
| POLK COUNTY COURTHOUSE | | CLERK OF THE IOWA DISTRICT CT | | | | DES MOINES | IA | 50309 | |
| POLK COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2016 | | BARTOW | FL | | |
| POLK COUNTY TAX COLLECTOR | | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | JOE G TEDDER | | BARTOW | FL | 33831-1189 | |
| POLK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | ROOM 195 | 111 COURT AVE | | DES MOINES | IA | | |
| POLK COUNTY, CLERK OF COURT | | DRAWER CC 5 | | | | BARTOW | FL | 338304000 | |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 | DRAWER CC 5 | | | BARTOW | FL | 33830-4000 | |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 DRAWER CC9 | | | | BARTOW | FL | 33830 | |
| POLK, ACCASIA | | ADDRESS ON FILE | | | | | | | |
| POLK, BRENDAN SEAN | | ADDRESS ON FILE | | | | | | | |
| POLK, BRYCE MARTINDELL | | ADDRESS ON FILE | | | | | | | |
| POLK, CATINA ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| POLK, DAVID | | 143 HUNT CIR | | | | MADISON | MS | 39110-8651 | |
| POLK, HEATHER DE ANN | | ADDRESS ON FILE | | | | | | | |
| POLK, KEN | | 144 FOREST ST | | | | READING | MA | 01867 | |
| POLK, MARCUS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| POLK, MARIA | | 4288 WITT AVE | | | | RIVERSIDE | CA | 92501 | |
| POLK, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| POLK, NOBLE E | | 2767 NW 196TH ST | | | | CAROL CITY | FL | 33056-2501 | |
| POLK, PATRICK | | 6215 BAYWOOD DR | | | | RICHMOND | CA | 94803-0000 | |
| POLK, PATRICK LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| POLK, RICHARD | | ADDRESS ON FILE | | | | | | | |
| POLK, RICKY LEE | | ADDRESS ON FILE | | | | | | | |
| POLK, TARA | | ADDRESS ON FILE | | | | | | | |
| POLK, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| POLKOWSKI, JOZEF | | 5249 S KILPATRICK | | | | CHICAGO | IL | 60632-4930 | |
| POLKOWSKI, STANISLAW | | ADDRESS ON FILE | | | | | | | |
| POLLACCHI, LEE | | 160 N GREENFIELD RD | | | | PORTER CORNERS | NY | 12859-0000 | |
| POLLACCIA, ADAM LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| POLLACHEK, FRANK | | 1616 GEORGETOWN BLVD | | | | LANSING | MI | 48911 | |
| POLLACK GLASS & MIRROR, D | | 124 N CASS AVE | | | | WESTMONT | IL | 60559 | |
| POLLACK, ALEX P | | ADDRESS ON FILE | | | | | | | |
| POLLACK, CRAIG E | | ADDRESS ON FILE | | | | | | | |
| POLLACK, MITCHELL HARRIS | | ADDRESS ON FILE | | | | | | | |
| POLLACK, RACHAEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| POLLACK, RACHEL LEIGH | | ADDRESS ON FILE | | | | | | | |
| POLLACK, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| POLLARA, TODD MICHEAL | | ADDRESS ON FILE | | | | | | | |
| POLLARD IV, HERBERT A | | ADDRESS ON FILE | | | | | | | |
| POLLARD JR, KEMPTON EUGENE | | ADDRESS ON FILE | | | | | | | |
| POLLARD, ALFRED PERRY | | ADDRESS ON FILE | | | | | | | |
| POLLARD, ANIKA | | 36G OAKHURST HOMES | | | | JOHNSTOWN | PA | 15906-1349 | |
| POLLARD, ANIKA | | 36G OAKHURST HOMES | | | | JOHNSTOWN | PA | 15906 | |
| POLLARD, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | | |
| POLLARD, AUSTIN BRAXTON | | ADDRESS ON FILE | | | | | | | |
| POLLARD, BLAZE CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| POLLARD, BRETT CHARLES | | ADDRESS ON FILE | | | | | | | |
| POLLARD, CORA | | 8052 ELLERSON STATION DR | | | | MECHANICSVILLE | VA | 23111 | |
| POLLARD, CORNELIUS JOISAH | | ADDRESS ON FILE | | | | | | | |
| POLLARD, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POLLARD, DENISE HILL | | ADDRESS ON FILE | | | | | | | |
| POLLARD, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POLLARD, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| POLLARD, LAURA | | ADDRESS ON FILE | | | | | | | |
| POLLARD, LORENZO | | 36 LAS TUNAS CR | | | | SAVANNAH | GA | 31419 | |
| POLLARD, LOUIS JACK | | ADDRESS ON FILE | | | | | | | |
| POLLARD, MARCUS | | ADDRESS ON FILE | | | | | | | |
| POLLARD, MICAH MARVIN | | ADDRESS ON FILE | | | | | | | |
| POLLARD, MICHAEL | | 30822 PUMPKIN RIDGE DR | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| POLLARD, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POLLARD, NICHOLAS S | | ADDRESS ON FILE | | | | | | | |
| POLLARD, NICK | | ADDRESS ON FILE | | | | | | | |
| POLLARD, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| POLLARD, R H | | GENERAL CONTRACTOR | PO BOX 744 | | | WESTMINSTER | MD | 21158 | |
| POLLARD, R H | | PO BOX 744 | | | | WESTMINSTER | MD | 21158 | |
| POLLARD, TAYLOR SCOTT | | ADDRESS ON FILE | | | | | | | |
| POLLARD, THOMAS | | 8400 W AMELIA | | | | NILES | IL | 00006-0714 | |
| POLLARD, THOMAS | | 8400 W AMELIA | | | | NILES | IL | 60714 | |
| POLLARD, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| POLLARD, THOMAS LEE | | ADDRESS ON FILE | | | | | | | |
| POLLARD, WILLIAM BEDFORD | | ADDRESS ON FILE | | | | | | | |
| POLLARD, WOODROW | | 1624 70TH AVE | | | | OAKLAND | CA | 94621 | |
| POLLARDS FLORIST | | 609 HARPERSVILLE RD | | | | NEWPORT NEWS | VA | 23601 | |
| POLLARDS PARKING LOT CEANING | | PO BOX 17513 | | | | SHREVEPORT | LA | 71138 | |
| POLLARO, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| POLLART, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| POLLEINER, DYLAN JOHN | | ADDRESS ON FILE | | | | | | | |
| POLLERA, DANIELLE ALEXIS | | ADDRESS ON FILE | | | | | | | |
| POLLES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| POLLEY, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| POLLICK, BARBARA | | 1205 W SHERWIN AVE APT 606 | | | | CHICAGO | IL | 60626-2275 | |
| POLLICK, KAITLYN JILL | | ADDRESS ON FILE | | | | | | | |
| POLLINI, JEAN J | | 4528 SW 54TH ST APT 305 | | | | FORT LAUDERDALE | FL | 33314-6757 | |
| POLLINO, EDGAR | | 66 URQUHART ST | | | | CRANSTON | RI | 02920 | |
| POLLIS, RUDOLPH | | 5375 WILLIAMS RD | | | | NORCROSS | GA | 30093 | |
| POLLIS, RUDOLPH | | PO BOX 58203 | | | | CHARLESTON | WV | 25358 | |
| POLLITT, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| POLLITT, BRITTANY ASHLEY | | ADDRESS ON FILE | | | | | | | |
| POLLITT, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| POLLMANN, ERIKA DALE | | ADDRESS ON FILE | | | | | | | |
| POLLNOW, COREY | | 41 WALNUT ST | | | | MANCHESTER | CT | 06040-0000 | |
| POLLNOW, COREY JOHN | | ADDRESS ON FILE | | | | | | | |
| POLLO, JUAN | | 300 S GAREY AVE | | | | POMONA | CA | 91766 | |
| POLLO, KRISTY J | | 447 S CENTER AVE | | | | BRADLEY | IL | 60915-2113 | |
| POLLOCK COMPANY | | 1711 CENTRAL AVE | | | | AUGUSTA | GA | 309045787 | |
| POLLOCK ROBERT J | | 927 MENDON RD | | | | CUMBERLAND | RI | 02864 | |
| POLLOCK, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, HEATHER ELICIA | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, JOHN | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, JOHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, JUDY ANN | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, MICHAEL | | 4970 SPRINGHOUSE FARM RD | | | | WINSTON SALEM | NC | 27107 | |
| POLLOCK, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, MICHAEL JUSTIN | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, PHILIP | | ADDRESS ON FILE | | | | | | | |
| POLLOCK, RON | | 211 LEWIS RD | | | | CLEARFIELD | PA | 16830-4330 | |
| POLLONEX CORP | | PO BOX 651568 | | | | CHARLOTTE | NC | 28265 | |
| POLLONO, EDGAR | | 1190 S WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| POLLUCK, JUSTIN | | 5311 YOUNG PINE RD | | | | ORLANDO | FL | 32829-7416 | |
| POLLY, ADAM CHAD | | ADDRESS ON FILE | | | | | | | |
| POLLY, CARLA J | | 207 HOPSON RD | | | | JOHNSON CITY | TN | 37601-7178 | |
| POLLY, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| POLNEROW, ADAM | | 69 HORSESHOE DRIVE | | | | MT LAUREL | NJ | 08054-0000 | |
| POLNEROW, ADAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| POLO OF ARDMORE | | 2610 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| POLO, ISRAEL J | | ADDRESS ON FILE | | | | | | | |
| POLO, JOHN | | 2616 WINDMILL VIEW RD | | | | EL CAJON | CA | 92020 | |
| POLO, WADE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POLOCK, JASON JAVIER | | ADDRESS ON FILE | | | | | | | |
| POLOMIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| POLONIO, PATRICK L | | ADDRESS ON FILE | | | | | | | |
| POLOSKEY, MICHAEL | | 4475 WILLOW COVE BLVD APT B1 | | | | ALLEN PARK | MI | 48101-3223 | |
| POLOSO, SALVATORE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| POLOZHEVETS, INNA | | ADDRESS ON FILE | | | | | | | |
| POLSAT INC | | 5511 13TH AVE | | | | BROOKLYN | NY | 11219 | |
| POLSENBERG, DOUGLAS E | Polsenberg, Douglas E | 338 Glen Ivy Ter | | | | Spring Hill | FL | 34608 | |
| Polsenberg, Douglas E | | 338 Glen Ivy Ter | | | | Spring Hill | FL | 34608 | |
| POLSENBERG, DOUGLAS E | | ADDRESS ON FILE | | | | | | | |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | | | Kansas City | MO | 64112 | |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | VIRGINIA C GROSS | 700 WEST 47TH ST | | | | KANSAS CITY | MO | 64112 | |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | SUITE 1000 | | | KANSAS CITY | MO | 64112 | |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | | KANSAS CITY | MO | 64112-1802 | |
| POLSINELLI SHALTON WELTE ET AL | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | | KANSAS CITY | MO | 64112-1802 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POLSINELLI SHALTON WELTE ET AL | | 7733 FORSYTH BLVD 12TH FL | | | | ST LOUIS | MO | 63105 | |
| POLSKI, MATTHEW DEAN | | ADDRESS ON FILE | | | | | | | |
| POLSKI, PAPIEREYGAN KIRSTIN | | ADDRESS ON FILE | | | | | | | |
| POLSKY, BERNARD IRVING | | ADDRESS ON FILE | | | | | | | |
| POLSKY, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POLSON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| POLSON, JOHN | | 5943 KRISTIN | | | | JACKSON | MS | 39211 | |
| POLSON, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| POLTO, DAN | | 603 N OAK ST | | | | LITITZ | PA | 17543 | |
| POLUNSKY DOREEN | | 4444 JUNCTION DRIVE | | | | PLANO | TX | 75093 | |
| POLUS, NICHOLAS HALL | | ADDRESS ON FILE | | | | | | | |
| POLUTTA, MICHAEL | | 1900 THE PEACHTREE STE 100 | | | | ATLANTA | GA | 30339 | |
| POLVADO, LEHUA U | | 55 626 IOSEPA ST | | | | LAIE | HI | 96762-1205 | |
| POLVERENTO, GREG | | ADDRESS ON FILE | | | | | | | |
| POLVERINI, STEPHEN | | 1504 MCCART AVE | | | | BREA | CA | 92821 | |
| POLVERINI, TRISHA ANNIE | | ADDRESS ON FILE | | | | | | | |
| POLY FAB CORP | | 8919 MCGRAW CT | | | | COLUMBIA | MD | 21045-4787 | |
| POLYAK JR, GEORGE | | ADDRESS ON FILE | | | | | | | |
| POLYAK, KYLE RAE | | ADDRESS ON FILE | | | | | | | |
| POLYAK, VILEN | | ADDRESS ON FILE | | | | | | | |
| POLYAKOV, FELIKS | | ADDRESS ON FILE | | | | | | | |
| POLYANCIANA, ANDREW | | 2044 WOODBRIDGE LN | | | | LAKELAND | FL | 33813 | |
| POLYARD, JASON | | 42817 N LIVINGSTONE WAY | | | | PHEONIX | AZ | 85086-0000 | |
| POLYARD, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| POLYCARPE, FRID | | ADDRESS ON FILE | | | | | | | |
| POLYCARPE, JENNIFER | | 2 SOUTH 17TH ST NO 6 | | | | RICHMOND | VA | 23219 | |
| POLYCONCEPT USA INC | | 69 JEFFERSON ST | | | | STAMFORD | CT | 06902 | |
| POLYDOR, JANITE ROSE | | ADDRESS ON FILE | | | | | | | |
| POLYDYNE SOFTWARE INC | | 9390 RESEARCH BLVD 415 | | | | AUSTIN | TX | 78759 | |
| POLYGRAM SPECIAL PRODUCT | | 840 S CANAL ST LB NO 98279 | | | | CHICAGO | IL | 60693 | |
| POLYLINE CORP | | 1233 RAND ROAD | | | | DES PLAINES | IL | 60016 | |
| POLYLINE CORP | | 1401 ESTES AVE | | | | ELK GROVE VILLGE | IL | 60007-5405 | |
| POLYMER SYSTEMS | | 925 E 900 S | | | | SALT LAKE CITY | UT | 84105 | |
| POLYNE, ALIX GERALD | | ADDRESS ON FILE | | | | | | | |
| POLZIN, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POMA TV INC | | 198 S SCHOOL ST | | | | UKIAH | CA | 95482 | |
| POMA, CHRISTOPHER | | 20907 BEECHWOOD | | | | EASTPOINTE | MI | 48021 | |
| POMARANSKI, EVA | | ADDRESS ON FILE | | | | | | | |
| POMARICO, CHRISTOPHER | | 1111 HAMLINE AVE N | NO 25 | | | ST PAUL | MN | 55108-0000 | |
| POMARICO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POMELL, TOSCHA | | 237 WOODCREEK WAY | | | | ACWORTH | GA | 30101 | |
| POMERANTZ RITA | | 2201 NORTH BUFFALO DRIVE NO 1058 | | | | LAS VEGAS | NV | 89128 | |
| POMERANTZ STAFFING ALTERNATIVE | | PO BOX 8500 42150 | POMERANTZ PAYROLL INC | | | PHILADELPHIA | PA | 19178 | |
| POMERANTZ STAFFING ALTERNATIVE | | POMERANTZ PAYROLL INC | | | | PHILADELPHIA | PA | 19178 | |
| POMERANTZ, JASON TYLER | | ADDRESS ON FILE | | | | | | | |
| POMERANZ, SOPHIE | | 922 WEST LACKAWANNA AVENU | | | | BLAKELY | PA | 18441-0000 | |
| POMERANZ, SOPHIE KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| POMERINKE, JOEY | | 2444 SAN PEDRO DR | | | | SANTA ROSA | CA | 95401 | |
| POMERINKE, JOEY D | | ADDRESS ON FILE | | | | | | | |
| POMERLEAU, ADAM L | | ADDRESS ON FILE | | | | | | | |
| POMERLEAU, JUSTIN FLOYD | | ADDRESS ON FILE | | | | | | | |
| POMERLEAU, MEGAN CHARLOTTE | | ADDRESS ON FILE | | | | | | | |
| POMEROY COMPUTER RESOURCES | | 14201 JUSTICE RD | | | | MIDLOTHIAN | VA | 23113 | |
| POMEROY COMPUTER RESOURCES | | PO BOX 640381 | | | | CINCINNATI | OH | 45264-0381 | |
| POMEROY ELECTRIC INC | | 3131 SW 13TH DR | | | | DEERFIELD BEACH | FL | 33442 | |
| POMEROY INC, STEPHEN C | | 3131 SW 13 DR | | | | DEERFIELD BEACH | FL | 33442 | |
| POMEROY, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| POMEROY, BRIANNA JO | | ADDRESS ON FILE | | | | | | | |
| POMEROY, NATHAN | | 120 RUE BOULOGNE | | | | SAN JOSE | CA | 95136 | |
| POMEROY, SEAN ERIN | | ADDRESS ON FILE | | | | | | | |
| POMEROY, STACIA | | 318 BROOKS ST | | | | CHAPEL HILL | NC | 27516-0000 | |
| POMERVILLE, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POMFREY, RHAKEISHA KEONE | | ADDRESS ON FILE | | | | | | | |
| POMI, MARC ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| POMILIA, JAMES VINCENT | | ADDRESS ON FILE | | | | | | | |
| POMINSKI, DIANE | | ADDRESS ON FILE | | | | | | | |
| POMLAKSAH, JACK | | PO BOX 181 | | | | RICHMOND | CA | 94808-0181 | |
| POMMARD CATERING | | 3163 MIDDLEFIELD RD | | | | PALO ALTO | CA | 94306 | |
| POMMIER, JEFF M | | 111 37TH ST CT E | | | | PALMETTO | FL | 34221-9157 | |
| POMOCNIK, ANTHONY | | 3842 N PARIS | | | | CHICAGO | IL | 60634 | |
| POMONA CITY TREASURER | | PO BOX 660 | | | | POMONA | CA | 91769 | |
| POMONA CITY TREASURER | | POMONA CITY TREASURER | BUSINESS DEVELOPMENT DIVISION | P O BOX 660 | | POMONA | CA | 91769 | |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | C/O MID VALLEY MANAGEMENT | | | LOS ANGELES | CA | 90051 | |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | | | | LOS ANGELES | CA | 900514779 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POMONA VALLEY CHAP RED CROSS | | PO BOX 559 | | | | POMONA | CA | 91769 | |
| POMONA VALLEY MINING CO | | 1777 GILLETTE ROAD | | | | POMONA | CA | 91768 | |
| POMONA VALLEY STEEL INC | | 1384 SOUTH SIGNAL DRIVE | | | | POMONA | CA | 917665462 | |
| POMONA, CITY OF | | 505 S GAREY AVE | COMMUNITY DEVELOPMENT DEPT | | | POMONA | CA | 91769 | |
| POMONA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | | POMONA | CA | 91769 | |
| POMONA, THE CITY OF | ALARM CONTROLLER | | | | | POMONA | CA | 91766 | |
| POMONA, THE CITY OF | | 490 W MISSION BLVD | ATTN ALARM CONTROLLER | | | POMONA | CA | 91766 | |
| POMP, RICHARD D | | 65 ELIZABETH ST | | | | HARTFORD | CT | 06105 | |
| POMPA, CHANNING ALLEN | | ADDRESS ON FILE | | | | | | | |
| POMPA, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| POMPA, ERIKA D | | ADDRESS ON FILE | | | | | | | |
| POMPA, JOSEPH PHILLIP | | ADDRESS ON FILE | | | | | | | |
| POMPA, MANUEL | | 3719 BURKS | | | | NLR | AR | 72118 | |
| POMPA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| POMPA, MARIANO | | ADDRESS ON FILE | | | | | | | |
| POMPA, ROBERT DOMINGO | | ADDRESS ON FILE | | | | | | | |
| POMPANO BEACH, CITY OF | | 100 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 | |
| POMPANO BEACH, CITY OF | | PO BOX 1300 | | | | POMPANO BEACH | FL | 33061 | |
| POMPANO BEACH, CITY OF | | PO BOX 908 | | | | POMPANO BEACH | FL | 33061 | |
| POMPE, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POMPEE, DIMITRY BRUNO | | ADDRESS ON FILE | | | | | | | |
| POMPEI INC | | 733 BLUECRAB RD | | | | NEWPORT NEWS | VA | 23606 | |
| POMPEII, EVERETT THOMAS | | ADDRESS ON FILE | | | | | | | |
| POMPEO, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| POMPEO, FRANK | | 76 POCAHONTAS RD | | | | REDDING | CT | 06896 | |
| POMPEO, RANDALL T | | ADDRESS ON FILE | | | | | | | |
| POMPETTE, MARC VINCENT | | ADDRESS ON FILE | | | | | | | |
| POMPEY, DEVON | | ADDRESS ON FILE | | | | | | | |
| POMPEY, JAMAL SAYID | | ADDRESS ON FILE | | | | | | | |
| POMPILIO, FRANK | | 132 BEACH COURT | | | | SPARTANBURG | SC | 29316 | |
| POMPILLIO, FRANK C | | ADDRESS ON FILE | | | | | | | |
| POMPONIO, MATT | | 3883 NW 23RD TERRACE | 201 | | | GAINESVILLE | FL | 32605-0000 | |
| POMPONIO, MATT JAMESON | | ADDRESS ON FILE | | | | | | | |
| PONA, CURTIS | | 33 CASTRO ST | | | | RUMFORD | RI | 2916 | |
| PONCE DE LEON, JUAN ANDRES | | ADDRESS ON FILE | | | | | | | |
| PONCE JR , JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| PONCE JR, PEDRO | | ADDRESS ON FILE | | | | | | | |
| PONCE, ABIGAEL | | ADDRESS ON FILE | | | | | | | |
| PONCE, AMBER ESTHENIA | | ADDRESS ON FILE | | | | | | | |
| PONCE, ANTONIO | | 26 CHAPALA NO 7 | | | | SANTA BARBARA | CA | 93101-0000 | |
| PONCE, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PONCE, CARLOS ANDRES | | ADDRESS ON FILE | | | | | | | |
| PONCE, CINDY SUGEILY | | ADDRESS ON FILE | | | | | | | |
| PONCE, CONCEPCI | | 81 10 135TH ST | | | | KEW GARDENS | NY | 11435-0000 | |
| PONCE, DAVID | | 16721 DUBESOR ST | | | | VALINDA | CA | 00009-1744 | |
| PONCE, DAVID | | ADDRESS ON FILE | | | | | | | |
| PONCE, DENNISE | | ADDRESS ON FILE | | | | | | | |
| PONCE, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PONCE, ELISEO | | 5900 36TH ST W APT L105 | | | | BRADENTON | FL | 34210 | |
| PONCE, ELLIOT ELIJAH | | ADDRESS ON FILE | | | | | | | |
| PONCE, FELIPE | | RR 3 BOX 5B | | | | KINGFISHER | OK | 73750-9502 | |
| PONCE, FRANK | | 15397 MARTOS RD | | | | FONTANA | CA | 92335 | |
| PONCE, FRANK J | | 15397 MARTOS RD | | | | FONTANA | CA | 92337-0973 | |
| PONCE, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| PONCE, GILBERT XAVIER | | ADDRESS ON FILE | | | | | | | |
| PONCE, GYLMAR | | 3 TANGLEWOOD CT | | | | INDIAN HEAD PARK | IL | 60525-0000 | |
| PONCE, GYLMAR XAVIER | | ADDRESS ON FILE | | | | | | | |
| PONCE, JAIME | | ADDRESS ON FILE | | | | | | | |
| PONCE, JAVIER | | ADDRESS ON FILE | | | | | | | |
| PONCE, JESUS ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| PONCE, JOAQUIN URIEL | | ADDRESS ON FILE | | | | | | | |
| PONCE, JOHN | | 354 BARLEAU | | | | BRENTWOOD | NY | 11717-0000 | |
| PONCE, JOHN | | ADDRESS ON FILE | | | | | | | |
| PONCE, JONATHAN | | 12226 CULVER BLVD | NO 4 | | | LOS ANGELES | CA | 90066-0000 | |
| PONCE, JONATHAN RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PONCE, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| PONCE, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| PONCE, KRISTIE LORI | | ADDRESS ON FILE | | | | | | | |
| PONCE, MANUEL PABLO | | ADDRESS ON FILE | | | | | | | |
| PONCE, NELSON A | | ADDRESS ON FILE | | | | | | | |
| PONCE, OSCAR | | ADDRESS ON FILE | | | | | | | |
| PONCE, RAUL | | ADDRESS ON FILE | | | | | | | |
| PONCE, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| PONCE, VICTOR | | ADDRESS ON FILE | | | | | | | |
| PONCE, VIRIDIANA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PONCIA, TAMMY J | | 12627 EARLY RUN LN | | | | RIVERVIEW | FL | 33569-3325 | |
| POND II, JAMES CROWDER | | ADDRESS ON FILE | | | | | | | |
| POND ROAD ASSOCIATES | PAUL COSTA | 620 TINTON AVE | BUILDING B SUITE 200 | | | TINTON FALLS | NJ | 07724 | |
| POND ROAD ASSOCIATES | PAUL COSTA | 620 TINTON AVENUE | BUILDING B SUITE 200 | | | TINTON FALLS | NJ | 07724 | |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVE | BUILDING B SUITE 200 | | | TINTON FALLS | NJ | 07724 | |
| POND ROAD ASSOCIATES | | 620 TINTON AVE | BLDG B STE 200 | | | TINTON FALLS | NJ | 07724 | |
| POND ROAD ASSOCIATES | | 620 TINTON AVENUE | BUILDING B SUITE 200 | | | FREEHOLD | NJ | 07724 | |
| POND ROAD ASSOCIATES | | PO BOX 482 | | | | RED BANK | NJ | 07701 | |
| POND, BRAD | | ADDRESS ON FILE | | | | | | | |
| POND, DANNY LEE | | ADDRESS ON FILE | | | | | | | |
| POND, EUGENE B | | ADDRESS ON FILE | | | | | | | |
| POND, KELLY O | | ADDRESS ON FILE | | | | | | | |
| POND, NICOLE ANN | | ADDRESS ON FILE | | | | | | | |
| POND, SHANE | | ADDRESS ON FILE | | | | | | | |
| POND, SPENCER STILLMAN | | ADDRESS ON FILE | | | | | | | |
| PONDER II, BRIAN ROWE | | ADDRESS ON FILE | | | | | | | |
| PONDER, ADAM WADE | | ADDRESS ON FILE | | | | | | | |
| PONDER, JARED LEE | | ADDRESS ON FILE | | | | | | | |
| PONDER, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PONDER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PONDER, NATALIE ANITA | | ADDRESS ON FILE | | | | | | | |
| PONDER, PERNELL MARQUES | | ADDRESS ON FILE | | | | | | | |
| PONDEROSA GARDENS MOTEL | | 7010 SKYWAY | | | | PARADISE | CA | 95969 | |
| PONDLER, KENNETH A | | ADDRESS ON FILE | | | | | | | |
| PONDS, STEVEN | | ADDRESS ON FILE | | | | | | | |
| PONDS, VENETIA RUTH | | ADDRESS ON FILE | | | | | | | |
| PONE, KARLA G | | ADDRESS ON FILE | | | | | | | |
| PONEYS, OSHEA S | | ADDRESS ON FILE | | | | | | | |
| PONGRACZ, JEREMY | | 3885 21ST ST | | | | WYANDOTTE | MI | 48192-6305 | |
| PONIATOWSKA, ANIA | | 27545 SANTA CLARITA RD | | | | SANTA CLARITA | CA | 91350-1321 | |
| PONIATOWSKA, ANIA | | ADDRESS ON FILE | | | | | | | |
| PONIATOWSKA, EWA | | 14314 SCALLOP ST | | | | CORPUS CHRISTI | TX | 784186045 | |
| PONIATOWSKA, EWA | | ADDRESS ON FILE | | | | | | | |
| PONIATOWSKI, KYLE | | 1482 CRAVE AVE | | | | PITTSBURGH | PA | 15220 | |
| PONIATOWSKI, KYLE MARK | | ADDRESS ON FILE | | | | | | | |
| PONIATOWSKI, NATHAN | | ADDRESS ON FILE | | | | | | | |
| PONOMAR, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PONOMAR, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PONQUINETTE, SADE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PONSHOCK, ROBERT GENE | | ADDRESS ON FILE | | | | | | | |
| PONSKY, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PONTARELLI, JOSEPH | | 109 SHETLAND DR | | | | HONEY BROOK | PA | 19344 | |
| PONTE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PONTE, JOE | | 270 PORMOUTH ST | | | | NEW BEDFORD | MA | 02740 | |
| PONTE, RICHARD W | | ADDRESS ON FILE | | | | | | | |
| PONTE, ROBERT F | | ADDRESS ON FILE | | | | | | | |
| PONTE, ROBERTO | | 1503SURVEYHILL | | | | AUSTIN | TX | 00007-8746 | |
| PONTES, NORMAN | | 1553 PORTOLA AVE | | | | LIVERMORE | CA | 94550 | |
| PONTIAC , CITY OF | | PONTIAC CITY OF | PO BOX 431406 | | | PONTIAC | MI | | |
| PONTIAC CEILING & PARTITION | | CO LLC | P O BOX 430119 | | | PONTIAC | MI | 48343 | |
| PONTIAC CEILING & PARTITION | | P O BOX 430119 | | | | PONTIAC | MI | 48343 | |
| PONTIAC COIL INC | | 5800 MOODY DR | | | | CLARKSTON | MI | 48348 | |
| PONTIAC POLICE DEPARTMENT | | 110 EASST PIKE STREET | | | | PONTIAC | MI | 48342 | |
| PONTIAC POLICE DEPARTMENT | | ALARMS DIVISION | 110 EASST PIKE STREET | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 450 WIDE TRACK DRIVE EAST | | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 51000 WOODWARD AVE | | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 60 E PIKE ST LOWER LEVEL | | | | PONTIAC | MI | 48342 | |
| PONTIAC, CITY OF | | DEPT 77639 | PO BOX 77000 | | | DETROIT | MI | 48277-0639 | |
| PONTIAC, CITY OF | | OAKLAND COUNTY | PO BOX 431406 | | | PONTIAC | MI | 48343-1406 | |
| PONTIAC, CITY OF | | PONTIAC CITY OF | 51000 WOODWARD AVE | | | PONTIAC | MI | | |
| PONTIAC, CITY OF | | PONTIAC CITY OF | COMMUNITY DEV DEPT | 60 E PIKE ST LOWER LEVEL | | DETROIT | MI | | |
| PONTIAC, TREASURER OF | | 8492 RELIABLE PKY | DEPT 77639 | PO BOX 77000 | | CHICAGO | IL | 60686-0084 | |
| PONTIAC, TREASURER OF | | PO BOX 431406 | | | | PONTIAC | MI | 483431406 | |
| PONTIAKOS, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| PONTIER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PONTIFF, JASON C | | ADDRESS ON FILE | | | | | | | |
| PONTILLO, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| PONTILLO, JONI | | ADDRESS ON FILE | | | | | | | |
| PONTILLO, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PONTING, HOBIE ADAM | | ADDRESS ON FILE | | | | | | | |
| PONTIUS, MELISSA | | ADDRESS ON FILE | | | | | | | |
| PONTIUS, STEPHEN | | 8712 S GARY AVE | | | | TULSA | OK | 74137 | |
| PONTIUS, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| PONTON, JAMES | | 1405 NW FEDERAL HWY | | | | STUART | FL | 34994-1037 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PONTON, MILLER | | ADDRESS ON FILE | | | | | | | |
| PONTONPORO, ADAM F | | ADDRESS ON FILE | | | | | | | |
| PONTORIERO, SABRINA | | ADDRESS ON FILE | | | | | | | |
| PONTOTOC COUNTY CIRCUIT COURT | CIRCUIT CLERK | | | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY CIRCUIT COURT | | PO BOX 428 | ATTN CIRCUIT CLERK | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY PROBATE | | PO BOX 427 | | | | ADA | OK | 74820 | |
| PONY EXPRESS CREATIONS INC | | 9350 TRADE PL STE C | | | | SAN DIEGO | CA | 92126 | |
| PONZAR, ERIKA RENEE | | ADDRESS ON FILE | | | | | | | |
| PONZETTI, KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| POOJARY, YASH G | | ADDRESS ON FILE | | | | | | | |
| POOL TABLES 2 U INC | | 19254 E WALNUT DR N | | | | CITY OF INDUSTRY | CA | 91748 | |
| POOL, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| POOL, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POOL, ELLEN MARIE | | ADDRESS ON FILE | | | | | | | |
| POOL, JEFFREY | | 1126 MULDOWNEY AVE | | | | PITTSBURGH | PA | 15207-2245 | |
| POOL, JUSTIN E | | ADDRESS ON FILE | | | | | | | |
| POOL, KRISTEN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| POOL, LUCAS BRECKINRID | | ADDRESS ON FILE | | | | | | | |
| POOL, TIFFANY MICHELL | | ADDRESS ON FILE | | | | | | | |
| POOL, TYLER HAYES | | ADDRESS ON FILE | | | | | | | |
| POOLE JR, DIAMOND ERIC | | ADDRESS ON FILE | | | | | | | |
| POOLE OWENS & ASSOCIATES INC | | 1641 A METROPOLITAN CIRCLE | | | | TALLAHASSEE | FL | 32308 | |
| POOLE, ADAM | | 440 MT RUSHMORE DR | | | | RICHMOND | KY | 40475-7888 | |
| POOLE, ANDRE DEVON | | ADDRESS ON FILE | | | | | | | |
| POOLE, ANGELO RASHAN | | ADDRESS ON FILE | | | | | | | |
| POOLE, ANTONIO | | 7801 WOODWARD AVE | | | | WOODRIDGE | IL | 60517-0000 | |
| POOLE, ANTONIO RUFUS | | ADDRESS ON FILE | | | | | | | |
| POOLE, ARLISEA DENISE | | ADDRESS ON FILE | | | | | | | |
| POOLE, BEAU | | ADDRESS ON FILE | | | | | | | |
| POOLE, BRANDON VESHAD | | ADDRESS ON FILE | | | | | | | |
| POOLE, CHAD EDWARD | | ADDRESS ON FILE | | | | | | | |
| POOLE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POOLE, CORDAL C | | ADDRESS ON FILE | | | | | | | |
| POOLE, DALE RAY | | ADDRESS ON FILE | | | | | | | |
| POOLE, DAN | | ADDRESS ON FILE | | | | | | | |
| POOLE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| POOLE, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| POOLE, DAVID E | | ADDRESS ON FILE | | | | | | | |
| POOLE, DAVID JACOB | | ADDRESS ON FILE | | | | | | | |
| POOLE, DENNIS FRANCIS | | ADDRESS ON FILE | | | | | | | |
| POOLE, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POOLE, DERRICK | | ADDRESS ON FILE | | | | | | | |
| POOLE, EDDIE | | ADDRESS ON FILE | | | | | | | |
| POOLE, ENRICO PATRICK | | ADDRESS ON FILE | | | | | | | |
| POOLE, FENESSHA SADE | | ADDRESS ON FILE | | | | | | | |
| POOLE, GARLAND ROSS | | ADDRESS ON FILE | | | | | | | |
| POOLE, GEORGE CARRINGTON | | ADDRESS ON FILE | | | | | | | |
| POOLE, HOLLY ANN | | ADDRESS ON FILE | | | | | | | |
| POOLE, JAMES ELLSWORTH | | ADDRESS ON FILE | | | | | | | |
| POOLE, JARYD | | ADDRESS ON FILE | | | | | | | |
| POOLE, JASHAWN JAMEL | | ADDRESS ON FILE | | | | | | | |
| POOLE, JONATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| POOLE, JOSH R | | ADDRESS ON FILE | | | | | | | |
| POOLE, KANISHA LASHI | | ADDRESS ON FILE | | | | | | | |
| POOLE, LAURIE | | 3200 HAWTHORNE AVE | | | | RICHMOND | VA | 23222 | |
| POOLE, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| POOLE, PAUL | | 60 SOUTH MAST ST | | | | GOFFSTOWN | NH | 03045 | |
| POOLE, PAUL D | | ADDRESS ON FILE | | | | | | | |
| POOLE, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POOLE, ROBERT LADSON | | ADDRESS ON FILE | | | | | | | |
| POOLE, ROLAND ALLEN | | ADDRESS ON FILE | | | | | | | |
| POOLE, RONALD JAMES | | ADDRESS ON FILE | | | | | | | |
| POOLE, RYAN | | 7713 PERIWINKLE WAY | | | | SEVERN | MD | 21144 | |
| POOLE, RYAN HOWARD | | ADDRESS ON FILE | | | | | | | |
| POOLE, TARA | | 237 SMITH RIDGE RD | | | | DENNYSVILLE | ME | 04628 | |
| POOLE, TYLER | | ADDRESS ON FILE | | | | | | | |
| POOLE, WILLIAM DESMOND | | ADDRESS ON FILE | | | | | | | |
| POOLE, WILLIAM KENNETH | | ADDRESS ON FILE | | | | | | | |
| POOLER, TYNESHIA ORYAN JOY | | ADDRESS ON FILE | | | | | | | |
| POOLHECO, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | | |
| POOLS, MISSION | | | | | | ESCONDIDO | CA | | |
| POON, HENRY JOHN | | ADDRESS ON FILE | | | | | | | |
| POON, PHILIP FOOK | | ADDRESS ON FILE | | | | | | | |
| POON, ZHI | | 6141 RALEIGH ST | | | | ORLANDO | FL | 32835-2279 | |
| POONAI, GOVINDRA | | ADDRESS ON FILE | | | | | | | |
| POOR CLARA NUNS | | 3501 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POOR, WALTER MAYHUE | | ADDRESS ON FILE | | | | | | | |
| POORAN, RIAZ RASHAUD | | ADDRESS ON FILE | | | | | | | |
| POORE, ERIC S | | 1692 JEFFERSON AVE | | | | KINGSPORT | TN | 37664 | |
| POORE, ERIC SAMUEL | | ADDRESS ON FILE | | | | | | | |
| POORE, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| POORE, MILTON | | 13906 RD 36 | | | | MADERA | CA | 93638-8254 | |
| POORE, MITCHELL LEE | | ADDRESS ON FILE | | | | | | | |
| POORE, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| POORMAN, ALLISON EMILY | | ADDRESS ON FILE | | | | | | | |
| POORMAN, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | | |
| POORMAN, TJ | | ADDRESS ON FILE | | | | | | | |
| POORT, COLTON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POOTOOLAL, RICHIE SUHINDRA | | ADDRESS ON FILE | | | | | | | |
| Poovakaw, Kanitha | | 14591 Sweetan St | | | | Irvine | CA | 92604 | |
| POOYANFAR, MAHMOOD | | ADDRESS ON FILE | | | | | | | |
| POP A LOCK | | 220 BIG RUN RD 3 | | | | LEXINGTON | KY | 40503 | |
| POP A LOCK | | 220 BIG RUN RD | | | | LEXINGTON | KY | 40503 | |
| POP A LOCK | | PO BOX 15645 | | | | TAMPA | FL | 336840645 | |
| POPA, HADRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POPA, MARIE ANN | | ADDRESS ON FILE | | | | | | | |
| POPA, NICOLAE BOGDAN | | ADDRESS ON FILE | | | | | | | |
| POPA, RAZVAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| POPADINCE, ETHAN | | 427 N OAK ST | | | | FENTON | MI | 48430-1903 | |
| POPADINCE, ETHAN | | 427 N OAK ST | | | | FENTON | MI | 48430 | |
| POPADIUK, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| POPAL, ABDUL | | 1395S 35TH AVE | 3N | | | FLUSHING | NY | 11354-0000 | |
| POPAL, ABDUL | | ADDRESS ON FILE | | | | | | | |
| POPAL, MIR | | ADDRESS ON FILE | | | | | | | |
| POPAL, PARWEEZ | | ADDRESS ON FILE | | | | | | | |
| POPCORN FACTORY, THE | | 13970 W LAUREL DR | | | | LAKE FOREST | IL | 60045-4533 | |
| POPE & ASSOCIATES INC, ALAN | | 7990 170TH AVE NE STE 201 | | | | REDMOND | WA | 98052 | |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | | SMYRNA | GA | 30081 | |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | | SMYRNA | GA | 30081-1517 | |
| POPE CAMAY R | | 2400 W MIDVALLEY AVE | SPI 1 | | | VISALIA | CA | 93277 | |
| POPE ENTERPRISES INC | | PO BOX 774 | | | | TISHOMINGO | OK | 73460 | |
| POPE II, DONALD | | 5013 FAIRLAKE LN | | | | GLEN ALLEN | VA | 23060 | |
| POPE II, MERSHON | | ADDRESS ON FILE | | | | | | | |
| POPE JR, ANGELO G | | ADDRESS ON FILE | | | | | | | |
| POPE JR, THOMAS W | POPE THOMAS W | 4617 EMMETT RD | | | | GLEN ALLEN | VA | 23060-3537 | |
| POPE, AJAY L | | ADDRESS ON FILE | | | | | | | |
| POPE, AJAYL | | 279 KESWICK LN | | | | PETERSBURG | VA | 23803-0000 | |
| POPE, ALEXANDER CK | | ADDRESS ON FILE | | | | | | | |
| POPE, ANDRA JAMARR | | ADDRESS ON FILE | | | | | | | |
| POPE, ARNOLD WAYNE | | ADDRESS ON FILE | | | | | | | |
| POPE, CAMAY | | 4701 S MOONEY SPACE 11 | | | | VISALIA | CA | 93277 | |
| POPE, CHRIS | | 941 HESTERS CROSSING BLVD | APT1303 | | | ROUND ROCK | TX | 78681 | |
| POPE, CHRIS | | ADDRESS ON FILE | | | | | | | |
| POPE, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POPE, CHRISTIAN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| POPE, CHRYSTAL | | ADDRESS ON FILE | | | | | | | |
| POPE, DARRIS BRADLEY | | ADDRESS ON FILE | | | | | | | |
| POPE, DAVON RAMON | | ADDRESS ON FILE | | | | | | | |
| POPE, DEREK | | 9397 OLD GILBERT RD | | | | BEAUMONT | TX | 77705-0000 | |
| POPE, DEREK WAYNE | | ADDRESS ON FILE | | | | | | | |
| POPE, DERON | | ADDRESS ON FILE | | | | | | | |
| POPE, DESTINY | | ADDRESS ON FILE | | | | | | | |
| POPE, DONALD | | ADDRESS ON FILE | | | | | | | |
| POPE, ELIZABETH | | 23908 PEPPER FARM LN | | | | ELKMONT | AL | 35620 | |
| POPE, GARY L | | ADDRESS ON FILE | | | | | | | |
| POPE, GREG ALLEN | | ADDRESS ON FILE | | | | | | | |
| POPE, JAMES O | | 287 CARPENTER ST | | | | MEMPHIS | TN | 38112-4001 | |
| POPE, JANE L | | ADDRESS ON FILE | | | | | | | |
| POPE, JASON | | ADDRESS ON FILE | | | | | | | |
| POPE, JEFFERY | | 134B E MAIN ST | | | | MOORESVILLE | IN | 46158-1404 | |
| POPE, JEREMY RYAN | | ADDRESS ON FILE | | | | | | | |
| POPE, JOHN J | | ADDRESS ON FILE | | | | | | | |
| POPE, JOSEPH ONEAL | | ADDRESS ON FILE | | | | | | | |
| POPE, KATHERINE | | 14324 SWALLOW RD | | | | CHESTER | VA | 23831 | |
| POPE, KENNON J | | ADDRESS ON FILE | | | | | | | |
| POPE, KIMBERLY | | 5414 RIVIERA BLVD | | | | PLAINFIELD | IL | 60586-5576 | |
| POPE, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POPE, LATOYA NICOLE | | ADDRESS ON FILE | | | | | | | |
| POPE, MACUS S | | 1892 POPES RD | | | | CARTHAGE | MS | 39051-8683 | |
| POPE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| POPE, MAXINE | | 2519 NEW YORK AVE NW | 61 | | | ALBUQUERQUE | NM | 87104-0000 | |
| POPE, MAXINE LUCILLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POPE, MICHAEL DEWAYNE | | 58 SW 45TH ST | | | | LAWTON | OK | 73505-6802 | |
| POPE, MIKE | | ADDRESS ON FILE | | | | | | | |
| POPE, MONETT | | ADDRESS ON FILE | | | | | | | |
| POPE, NATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| POPE, ROBIN | | 116 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229-1756 | |
| POPE, RONNIE | Ronnie Pope | 4902 Harvest Fields Cir | | | | Memphis | TN | 38125 | |
| POPE, RONNIE | | 10637 S CRENSHAW NO 4 | | | | INGLEWWOO | CA | 90303 | |
| POPE, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| POPE, SHEA TAYLOR | | ADDRESS ON FILE | | | | | | | |
| POPE, THOMAS | | 4617 EMMETT RD | | | | GLEN ALLEN | VA | 23060 | |
| POPE, THOMAS E | | ADDRESS ON FILE | | | | | | | |
| POPE, THOMAS W | POPE THOMAS W | 4617 EMMETT RD | | | | GLEN ALLEN | VA | 23060-3537 | |
| POPE, TREVOR JAMES | | ADDRESS ON FILE | | | | | | | |
| POPE, TY LOWELL | | ADDRESS ON FILE | | | | | | | |
| POPE, VICTORIA D | | ADDRESS ON FILE | | | | | | | |
| POPE, WARREN | | 1615 H ST NW | | | | WASHINGTON | DC | 20062 | |
| POPEJOY, ROBERT LOGAN | | ADDRESS ON FILE | | | | | | | |
| POPEK, LEAH | | ADDRESS ON FILE | | | | | | | |
| POPEK, PATRICK | | 139 BEVERLY ST | | | | SAN FRANCISCO | CA | 94132 | |
| POPERNACK, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| POPESCU, ANDREW MARIO | | ADDRESS ON FILE | | | | | | | |
| POPESCU, DAVID B | | ADDRESS ON FILE | | | | | | | |
| POPEYES SATELLITE INSTALLATION | | 2033 LONG ST | | | | KINGSPORT | TN | 37665 | |
| POPHAM, DAVID | | 15398 MAUNA LOA | | | | HESPERIA | CA | 92345 | |
| POPHAM, DONALD | | 7942 SHALLOWFORD RD | | | | UPATOI | GA | 31829 | |
| POPHAM, STEVE RIAN | | ADDRESS ON FILE | | | | | | | |
| POPIEL, JOSEPH MICHEAL | | ADDRESS ON FILE | | | | | | | |
| POPIEL, ROSEMARIE | | ADDRESS ON FILE | | | | | | | |
| POPILSKY, DANIEL FARHAD | | ADDRESS ON FILE | | | | | | | |
| POPKEN, CURTIS D | | ADDRESS ON FILE | | | | | | | |
| POPKEY | | 1445 EUBANK NE | | | | ALBUQUERQUE | NM | 87112 | |
| POPKEY | | 2617 SOUTH 21ST ST | | | | PHOENIX | AZ | 85034 | |
| POPKEY COMPANY INC, GM | | 2035 LARSEN RD | | | | GREEN BAY | WI | 54307-2237 | |
| POPKIN SOFTWARE | | 11 PARK PLACE | | | | NEW YORK | NY | 10007 | |
| POPKIN SOFTWARE | | PO BOX 9441 | | | | UNIONDALE | NY | 11555-9441 | |
| POPLASKI, MIKE VERNON | | ADDRESS ON FILE | | | | | | | |
| POPLAWSKI, DANIEL | | ADDRESS ON FILE | | | | | | | |
| POPLIN, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| POPLIN, DAVID | | 420 WELLESLEY DR | | | | CORONA | CA | 92879-5952 | |
| POPLIN, MECHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| POPO, VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POPOCA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| POPOJAS, WILLIAM | | 1837 ORCHID PL | | | | PITTSBURGH | PA | 15207-0000 | |
| POPOJAS, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POPOLO, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| POPOV, DIMITAR IVANOV | | ADDRESS ON FILE | | | | | | | |
| POPOV, VANYA A | | ADDRESS ON FILE | | | | | | | |
| POPOVIC, PHILIP DANIEL | | ADDRESS ON FILE | | | | | | | |
| POPOVICH & SONS INC, FM | | 96 PLEASANT ST | | | | ASHLAND | MA | 01721 | |
| POPOVICH, AMBER | | ADDRESS ON FILE | | | | | | | |
| POPOVICH, CHARLES | | ADDRESS ON FILE | | | | | | | |
| POPOVICH, JESSICA | | 46177 TELEGRAPH RD | | | | AMHERST | OH | 44001-0000 | |
| POPOVICH, JESSICA | | ADDRESS ON FILE | | | | | | | |
| POPOVICH, SHAYNE CLAY | | ADDRESS ON FILE | | | | | | | |
| POPOVSKI, NIKOLCE | | 3023 SW 147TH PL | | | | MIAMI | FL | 33185 | |
| POPP & CO INC, THOMAS | | 10175 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| POPP, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | | |
| POPP, DEREK ARTHUR | | ADDRESS ON FILE | | | | | | | |
| POPP, ERIC TODD | | ADDRESS ON FILE | | | | | | | |
| POPP, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| POPP, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| POPP, STEVE | | 25 WASHINGTON COURT | | | | PAWLING | NY | 12564 | |
| POPPA CLEMENZAS PIZZA | | 710 EUCLID AVE | | | | PALATINE | IL | 60067 | |
| POPPELL, MARGARET STUART | | ADDRESS ON FILE | | | | | | | |
| POPPELREITER, ROBERT | | 2015 SEXTON DR | | | | ARLINGTON | TX | 76015 | |
| POPPEMA, NATHAN | | 1701 W LAKE ST | | | | LINCOLN | NE | 68522-2472 | |
| POPPEMA, NATHAN L | | ADDRESS ON FILE | | | | | | | |
| POPPER JR , VICTOR O | | ADDRESS ON FILE | | | | | | | |
| POPPER, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| POPPER, DIANE | | 1282 GREEN KNOLLS DR | | | | BUFFALO GROVE | IL | 60089 | |
| POPPER, ELLIOT | | 4275 CONGRESSIONAL DR | | | | MYRTLE BEACH | SC | 29579 | |
| POPPIES CATERING | | 2334 S COLORADO BLVD | | | | DENVER | CO | 80222 | |
| POPPITI, SAMANTHA M | | ADDRESS ON FILE | | | | | | | |
| POPPLETON GARRETT & POLOTT PC | | 15400 CALHOUN DR STE 140 | | | | ROCKVILLE | MD | 20855 | |
| POPPLETON GARRETT & POLOTT PC | | 6430 ROCKLEDGE DR STE 500 | | | | BETHESDA | MD | 20817 | |
| POPPLEWELL, TERRANCE JUDE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POPPLEWELL, WILLIAM JOHN ALAN | | ADDRESS ON FILE | | | | | | | |
| POPROCKI, KAREN | | 133 SOUTH WALNUT | | | | MISHAWAKA | IN | 46544 | |
| POPS COSMIC COUNTERS | | 145 CR4300 | | | | GREENVILLE | TX | 75401 | |
| POPS COSMIC COUNTERS | | 2665 VINSION RD | | | | WYLIE | TX | 75098 | |
| POPS COSMIC COUNTERS | | PO BOX 1138 | | | | GREENVILLE | TX | 75403-1138 | |
| POPS COSMIC COUNTERS INC | | PO BOX 1138 | | | | GREENVILLE | TX | 75403-1138 | |
| POPULAR MECHANICS | | PO BOX 4864 | | | | NEW YORK | NY | 10261-4864 | |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | TIME 4 MEDIA INC | | | NEWARK | NJ | 07193 | |
| POPULO, JAMES C | | ADDRESS ON FILE | | | | | | | |
| POPWELL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POPYK, JOHN M | | 3065 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2611 | |
| POQUOSON CITY CLERK OF COURT | | 3RD CIRCUIT COURT | PO BOX 1217 | | | PORTSMOUTH | VA | 23705 | |
| POQUOSON CITY CLERK OF COURT | | PO BOX 1217 | | | | PORTSMOUTH | VA | 23705 | |
| PORATH, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| PORCALLA, JASON GALANG | | ADDRESS ON FILE | | | | | | | |
| PORCARO, DOUGLAS GREGORY | | ADDRESS ON FILE | | | | | | | |
| PORCARO, JOE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PORCARO, NICHOLAS MARK | | ADDRESS ON FILE | | | | | | | |
| PORCAYO, ALVARO G | | 507 DELANO DR | | | | VIENNA | VA | 22180 | |
| PORCELAN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| PORCELLATO, LARRY | | 36 BUSHMILLS CRES | | | | SYLVANIA | OH | 43560-0000 | |
| PORCELLI, DANA M | | ADDRESS ON FILE | | | | | | | |
| PORCENAT, CARL EDDY | | ADDRESS ON FILE | | | | | | | |
| PORCH, RYAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| PORCHAS, ADRIANA LEONOR | | ADDRESS ON FILE | | | | | | | |
| PORCHE, DUSTAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| PORCHE, JASMINE | | 4399 WOODLAND DR | | | | NEW ORLEANS | LA | 70131-5801 | |
| PORCHE, KRISTIN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| PORCHE, SARA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PORCHE, TAMMY LYNN | | ADDRESS ON FILE | | | | | | | |
| PORCHER, BYRON C | | 2721 OLD GLEN CIRCLE | | | | RICHMOND | VA | 23223 | |
| PORCHER, BYRON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PORCHER, KEVIN L | | ADDRESS ON FILE | | | | | | | |
| PORCIUNCULA, RAYMOND GERALD | | ADDRESS ON FILE | | | | | | | |
| PORCORO, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| PORCZYNSKI, ADAM LUKASZ | | ADDRESS ON FILE | | | | | | | |
| PORE, JEJUAN DAVID | | ADDRESS ON FILE | | | | | | | |
| PORGES, REUVEN | | 76 BOUTELLE ST | | | | FITCHBURG | MA | 01420 | |
| PORGES, TERRY L | | 329 HIDDEN FLS | | | | PITTSBURGH | PA | 15238-1602 | |
| PORI, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| PORIER, SHAR | | PO BOX 11 | | | | HOMER | GA | 30547-0011 | |
| PORIZEK, VERONICA PIIKEA | | ADDRESS ON FILE | | | | | | | |
| PORK PLACE D B A HEAVENLY HAM | | 1053 GRAPE ST | | | | WHITEHALL | PA | 18052 | |
| PORK PLACE D/B/A HEAVENLY HAM | | 1053 GRAPE STREET | | | | WHITEHALL | PA | 18052 | |
| PORK PLACE D/B/A HEAVENLY HAM | | 1053 GRAPE ST | | | | WHITEHALL | PA | | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAF | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | | ALLENTOWN | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAF | CARL GEARHART | 1053 GRAPE STREET | ATTN CARL GEARHART | | | ALLENTOWN | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAFE | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | | ALLENTOWN | PA | 18052 | |
| PORPIGLIA, DONNA | | 7 PELHAM CT | | | | MANTUA | NJ | 08051-0000 | |
| PORPIGLIA, PAUL | | ADDRESS ON FILE | | | | | | | |
| PORRAS LUIS | | APTNO 101 | 941 N VANDORN ST | | | ALEXANDRIA | VA | 22304 | |
| PORRAS, ANTHONY RAY | | ADDRESS ON FILE | | | | | | | |
| PORRAS, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| PORRAS, MARIA | | 2460 WILLIAMS CT | | | | S SAN FRAN | CA | 94080-4053 | |
| PORRAS, VERONICA JAE | | ADDRESS ON FILE | | | | | | | |
| PORRATA, JOHN | | ADDRESS ON FILE | | | | | | | |
| PORRATA, MARIA J | | 2312 W ERIE ST | | | | CHICAGO | IL | 60612 | |
| PORRATA, MARIA JOANN | | ADDRESS ON FILE | | | | | | | |
| PORRAZZO, KERRY M | | ADDRESS ON FILE | | | | | | | |
| PORRAZZO, SEAN M | | ADDRESS ON FILE | | | | | | | |
| PORRECA, CARMEN V | | 4901 OLDE TOWNE PKY STE 303 | | | | MARIETTA | GA | 30068 | |
| PORRITT, CHANDLER PRICE | | ADDRESS ON FILE | | | | | | | |
| PORROVEZZ, JOE | | 2400 OLD SOUTH DR | | | | RICHMOND | TX | 77469-0000 | |
| PORTILLO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PORT A COOL SALES & RENTALS | | PO BOX 460822 | | | | ESCONDIDO | CA | 92046-0822 | |
| PORT A POT INC | | 1605 DOOLEY ROAD | PO BOX 428 | | | WHITEFORD | MD | 21160 | |
| PORT A POT INC | | PO BOX 428 | | | | WHITEFORD | MD | 21160 | |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | | | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Suite 300 South | | | | Washington DC | | 20036 | |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | | HOUSTON | TX | 77002 | |
| Port Arthur Holdings III Ltd | Port Arthur Holdings III Ltd | 213 Main St 29th Fl | | | | Houston | TX | 77002 | |
| Port Arthur Holdings III Ltd | PORT ARTHUR HOLDINGS III LTD | 712 MAIN ST 29TH FL | | | | HOUSTON | TX | 77002 | |
| Port Arthur Holdings III Ltd | | 213 Main St 29th Fl | | | | Houston | TX | 77002 | |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | C/O SDI REALTY | | | HOUSTON | TX | 77002 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | | | | HOUSTON | TX | 77002 | |
| PORT ARTHUR HOLDINGS III, LTD | PETER SISAN | C/O SDI REALTY CO | 719 MAIN 29TH FL | | | HOUSTON | TX | 77002 | |
| PORT ARTHUR NEWS | | 3501 TURTLE CREEK DR | | | | PORT ARTHUR | TX | 77642 | |
| PORT ARTHUR NEWS | | ED KESTLER | 3501 TURTLE CREEK DR | | | PORT ARTHUR | TX | 77642 | |
| PORT ARTHUR NEWS | | PO BOX 789 | | | | PORT ARTHUR | TX | 77641 | |
| PORT AUTHORITY OF NY & NJ | | PO BOX 17309 | | | | NEWARK | NJ | 07194-0001 | |
| PORT CHARLOTTE SUN HERALD | | JIM KENNEDY | 23170 HARBORVIEW ROAD | | | PORT CHARLOTTE | FL | 33980 | |
| PORT CITY SIGN CO | | 2625 TEMPLE ST | | | | MUSKEGON | MI | 49444 | |
| PORT FOLIO WEEKLY | | 5700 THURSTON AVENUE STE 133 | | | | VIRGINIA BEACH | VA | 23455 | |
| PORT INC | | 66 FORT POINT ST | | | | NORWALK | CT | 06855 | |
| PORT OF ISLANDS GUN CLUBS INC | | 12425 UNION RD | | | | NAPLES | FL | 34114 | |
| PORT RICHEY SS | | 6325 TACOMA DR | | | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | 6333 RIDGE RD | | | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | 8624 PORT RICHEY | VILLAGE LOOP | | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | VILLAGE LOOP | | | | PORT RICHEY | FL | 34668 | |
| PORT ST LUCIE, CITY OF | | 121 SW PORT ST LUCIE BLVD | | | | PORT ST LUCIE | FL | 34984 | |
| PORT ST LUCIE, CITY OF | | PORT ST LUCIE CITY OF | BUSINESS TAX DIVISION | 121 SW PORT ST LUCIE BLVD B | | PORT SAINT LUCIE | FL | | |
| PORT, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | | |
| PORTA KLEEN | | 3800 COLUMBUS RD | | | | CAROLL | OH | 43112 | |
| PORTA KLEEN | | DEPT 1877 | | | | COLUMBUS | OH | 432711877 | |
| PORTA, YVETTE | | ADDRESS ON FILE | | | | | | | |
| PORTABLE COMMUNICATION SOLUTIONS | | 6819 LIMA RD | | | | FORT WAYNE | IN | 46818 | |
| PORTABLE SIGNS INC | | 2009 S CEDAR ST | | | | LANSING | MI | 48910 | |
| PORTABLE TECHNOLOGY SOLUTIONS | | 124 STACKYARD DR | | | | MASTIC BEACH | NY | 11951 | |
| PORTABLE USA | MARCIA LOPEZ | 25 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| PORTABLE USA | MARCIA LOPEZ | 25 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| PORTABLE USA | | 25 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| PORTAGE CITY TREASURER KALAMAZOO | | ATTN COLLECTORS OFFICE | 7900 SO WESTNEDGE AVE | | | PORTAGE | MI | | |
| PORTAGE COMMUNICATIONS INC | | 49206 SE MIDDLE FORK RD | | | | NORTH BEND | WA | 98045 | |
| PORTAGE COUNTY PROBATE | | PO BOX 936 | | | | RAVENNA | OH | 44266-0935 | |
| PORTAGE CSEA | | PO BOX 1208 | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266-1208 | |
| PORTAGE ELECTRIC SUPPLY CO | | PO BOX 74956 | | | | CLEVELAND | OH | 44194-1039 | |
| PORTAGE, CITY OF | | 7900 S WESTNEDGAE AVE | | | | PORTAGE | MI | 49002 | |
| PORTAGE, CITY OF | | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5160 | |
| PORTAL, MICHAEL ART | | ADDRESS ON FILE | | | | | | | |
| PORTAL, ROLANDO E | | ADDRESS ON FILE | | | | | | | |
| PORTALATIN, CASANDRA DENISE | | ADDRESS ON FILE | | | | | | | |
| PORTALATIN, SECUNDINO | | ADDRESS ON FILE | | | | | | | |
| PORTALUPPI, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PORTAY, STEFAN | | ADDRESS ON FILE | | | | | | | |
| PORTEC INC | | PO BOX 589 | | | | CANON CITY | CO | 81215-0589 | |
| PORTEC INC | | PO BOX 633594 | | | | CINCINNATI | OH | 45263-3594 | |
| PORTEC INC | | PO BOX 642194 | | | | PITTSBURG | PA | 15264-2194 | |
| PORTEE, MICHAEL | | 2930 ARUNAH AVE | | | | BALTIMORE | MD | 21216-0000 | |
| PORTEE, MICHAEL NA | | ADDRESS ON FILE | | | | | | | |
| PORTELA, JAVIER | | ADDRESS ON FILE | | | | | | | |
| PORTELINHA, MICHAEL | | 32 RAYO DRIVE | | | | SHELTON | CT | 06484-0000 | |
| PORTELINHA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PORTEN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PORTEOUS, BRIAN JOHN | | ADDRESS ON FILE | | | | | | | |
| PORTER & ASSOCIATES INC | | 5321 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614 | |
| PORTER & ASSOCIATES, STEVE | | 233 BRECKENRIDGE LN | | | | LOUISVILLE | KY | 402073858 | |
| PORTER ASSOC INC, WC | | PO BOX 765 | 913 E JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902-0765 | |
| PORTER CO, THE CHARLES R | | 1375 CHERRY WAY DR STE 100 | | | | GAHANNA | OH | 432306775 | |
| PORTER DAVIS II, KEITH IRVEN | | ADDRESS ON FILE | | | | | | | |
| PORTER ELECTRIC CO INC | | 2421 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| PORTER III, DALE BERRNET | | ADDRESS ON FILE | | | | | | | |
| PORTER IV, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | | |
| PORTER RICHARD | | 2325 IVY RUN DRIVE | | | | INDIAN TRAIL | NC | 28079 | |
| PORTER STEEL INC | | 114 ARCADO RD NW | | | | LILBURN | GA | 30047 | |
| PORTER SUPERIOR COURT | | 16 LINCOLN WAY SUITE 211 | | | | VALPARAISO | IN | 46383 | |
| PORTER SUPERIOR COURT | | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| PORTER SUPERIOR COURT | | SMALL CLAIMS DIVISION | 16 LINCOLN WAY SUITE 211 | | | VALPARAISO | IN | 46383 | |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST | | | | COLUMBUS | OH | 432156194 | |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST HUNTINGTON CTR | | | | COLUMBUS | OH | 43215-6194 | |
| PORTER, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PORTER, AARON LEE | | ADDRESS ON FILE | | | | | | | |
| PORTER, AARON S | | ADDRESS ON FILE | | | | | | | |
| PORTER, ALEX | | ADDRESS ON FILE | | | | | | | |
| PORTER, ALVIN JAQUAN | | ADDRESS ON FILE | | | | | | | |
| PORTER, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| PORTER, AMY LINN | | ADDRESS ON FILE | | | | | | | |
| PORTER, ANDRE L | | ADDRESS ON FILE | | | | | | | |
| PORTER, ANDREW | | 3501 RADA LN | | | | SPRING HILL | FL | 34608-0000 | |
| PORTER, ANDREW CHENAULT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PORTER, BERNARD | | ADDRESS ON FILE | | | | | | | |
| PORTER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PORTER, BRITTON SCOTT | | ADDRESS ON FILE | | | | | | | |
| PORTER, CAITLYN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PORTER, CAMERON LEE SCOTT | | ADDRESS ON FILE | | | | | | | |
| PORTER, CAMERON S | | ADDRESS ON FILE | | | | | | | |
| PORTER, CAMERONS | | 25229 SHADESCALE DR | | | | MURRIETA | CA | 92563-0000 | |
| PORTER, CAMILLE LATRECE | | ADDRESS ON FILE | | | | | | | |
| PORTER, CANDICE ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| PORTER, CAPRISHA L | | ADDRESS ON FILE | | | | | | | |
| PORTER, CEDRICK MAURICE | | ADDRESS ON FILE | | | | | | | |
| PORTER, CHADWICK | | 13831 CR 220 | | | | TYLER | TX | 75707 | |
| PORTER, CHARLES | | 221 CHINKAPIN LN | | | | MONROE | NC | 28110-8300 | |
| PORTER, CHARLES | | 2244 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 495465702 | |
| PORTER, CHARLES | | 221 CHINKAPIN LN | | | | MONROE | NC | 28110 | |
| PORTER, CHARLES T | | ADDRESS ON FILE | | | | | | | |
| PORTER, CHRISTOPHER BRENT | | ADDRESS ON FILE | | | | | | | |
| PORTER, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| PORTER, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| PORTER, CHRISTOPHER MARCEL | | ADDRESS ON FILE | | | | | | | |
| PORTER, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| PORTER, COLTON PATRICK | | ADDRESS ON FILE | | | | | | | |
| Porter, Courtney | | 6430 S Stony Island Ave No 1910 | | | | Chicago | IL | 60637 | |
| PORTER, CRYSTAL L | | ADDRESS ON FILE | | | | | | | |
| PORTER, DAMON S | | ADDRESS ON FILE | | | | | | | |
| PORTER, DANIELLE JONICE | | ADDRESS ON FILE | | | | | | | |
| PORTER, DARIEN SHAI | | ADDRESS ON FILE | | | | | | | |
| PORTER, DARNELL LEMAR | | ADDRESS ON FILE | | | | | | | |
| PORTER, DEAN | | 300 MEADOW CREEK DR | | | | PFLUGERVILLE | TX | 78660 | |
| PORTER, DEBRA ANN | | ADDRESS ON FILE | | | | | | | |
| PORTER, DENNIS | | ADDRESS ON FILE | | | | | | | |
| PORTER, DENZIL | | ADDRESS ON FILE | | | | | | | |
| PORTER, DEREK | | ADDRESS ON FILE | | | | | | | |
| PORTER, DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| PORTER, DUSTY LEE | | ADDRESS ON FILE | | | | | | | |
| PORTER, EMIR | | ADDRESS ON FILE | | | | | | | |
| Porter, Gail C | | 203 Snug Harbor Dr | | | | Hendersonville | TN | 37075 | |
| Porter, George R | | PO Box 55652 | | | | Jackson | MS | 39296 | |
| PORTER, GEORGE THOMAS | | ADDRESS ON FILE | | | | | | | |
| PORTER, GINGER | | ADDRESS ON FILE | | | | | | | |
| PORTER, GLEN S | | 3 SQUARE COURT | | | | URBANA | IL | 61802 | |
| PORTER, GREG PAUL | | ADDRESS ON FILE | | | | | | | |
| PORTER, GREGORY H | | ADDRESS ON FILE | | | | | | | |
| PORTER, JAMEL | | ADDRESS ON FILE | | | | | | | |
| PORTER, JAMES | | ADDRESS ON FILE | | | | | | | |
| PORTER, JARVIS PATRICK | | ADDRESS ON FILE | | | | | | | |
| PORTER, JASON PATRICK | | ADDRESS ON FILE | | | | | | | |
| PORTER, JEANNIE | | 2143 E 100TH PL | | | | THORNTON | CO | 80229 | |
| PORTER, JEFFERY DANIEL | | ADDRESS ON FILE | | | | | | | |
| PORTER, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| PORTER, JELANI EDWARD | | ADDRESS ON FILE | | | | | | | |
| PORTER, JERAD ALAN | | ADDRESS ON FILE | | | | | | | |
| PORTER, JEREMIE RASULALA | | ADDRESS ON FILE | | | | | | | |
| PORTER, JOHN C | | ADDRESS ON FILE | | | | | | | |
| PORTER, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| PORTER, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| PORTER, JONATHAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| PORTER, JOSHUA ALLAN | | ADDRESS ON FILE | | | | | | | |
| PORTER, JOSHUA DAY | | ADDRESS ON FILE | | | | | | | |
| PORTER, JOSHUA GLENN | | ADDRESS ON FILE | | | | | | | |
| PORTER, JULIUS GENE | | ADDRESS ON FILE | | | | | | | |
| PORTER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PORTER, KANDICE LASHAY | | ADDRESS ON FILE | | | | | | | |
| PORTER, KENNETH | | 3600 RUSTIC LN APT 212 | | | | WILMINGTON | DE | 19808-1739 | |
| Porter, Kenneth Robert | | 3608 Crosswicks Ct | | | | Fort Worth | TX | 76137 | |
| PORTER, KENNETH ROBERT | | ADDRESS ON FILE | | | | | | | |
| PORTER, KEVIN | | 216 EPISCOPAL RD | | | | BERLIN | CT | 06037 | |
| PORTER, KEVIN | | 415 NORTH 28TH ST | | | | LOUISVILLE | KY | 40212 | |
| PORTER, KEVIN E | | ADDRESS ON FILE | | | | | | | |
| PORTER, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | | |
| PORTER, LEE | | 2160 CALIFORNIA AVE SUITE 244 | | | | SAND CITY | CA | 93955-0000 | |
| PORTER, LEE JAY | | ADDRESS ON FILE | | | | | | | |
| PORTER, MARCUS D | | ADDRESS ON FILE | | | | | | | |
| PORTER, MARGARET A | | ADDRESS ON FILE | | | | | | | |
| PORTER, MARK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | | |
| PORTER, MEGAN I | | ADDRESS ON FILE | | | | | | | |
| PORTER, MELISSA N | | ADDRESS ON FILE | | | | | | | |
| PORTER, MERLIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PORTER, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| PORTER, MINH DUC | | ADDRESS ON FILE | | | | | | | |
| PORTER, MINHDU | | 2225 FRIENDSHIP LANE | | | | BURNSVILLE | MN | 55337-0000 | |
| PORTER, MUTSUMI | | 16024 NE 26TH ST | | | | BELLEVUE | WA | 98008 | |
| PORTER, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PORTER, NICK | | ADDRESS ON FILE | | | | | | | |
| PORTER, NICOLE J | | ADDRESS ON FILE | | | | | | | |
| PORTER, OKNAN | | 143 WEST BOND | | | | MORTON | IL | 61550 | |
| PORTER, ONIKAH L | | ADDRESS ON FILE | | | | | | | |
| PORTER, PHILIP AUSTIN | | ADDRESS ON FILE | | | | | | | |
| PORTER, QIANA SHANTE | | ADDRESS ON FILE | | | | | | | |
| PORTER, RAHIM JOSHWEL | | ADDRESS ON FILE | | | | | | | |
| PORTER, RAQMON SALIH | | ADDRESS ON FILE | | | | | | | |
| PORTER, RAY O | | 1145WOODLAND RD | | | | PETERSBURG | VA | 23805 | |
| PORTER, RAY OLIVER | | ADDRESS ON FILE | | | | | | | |
| PORTER, REBECCA M | | ADDRESS ON FILE | | | | | | | |
| PORTER, REGINALD CARL | | ADDRESS ON FILE | | | | | | | |
| PORTER, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PORTER, RICHARD JASON | | ADDRESS ON FILE | | | | | | | |
| PORTER, ROBERT | | 46 HARRISON ST | | | | FRAMINGHAM | MA | 01701-0000 | |
| PORTER, ROBERT FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PORTER, ROBERT GORDON | | ADDRESS ON FILE | | | | | | | |
| PORTER, RODERICK | | 26 VALERIAN CT | | | | ROCKVILLE | MD | 00002-0852 | |
| PORTER, RODERICK KELVIN | | ADDRESS ON FILE | | | | | | | |
| PORTER, RONALD L | | ADDRESS ON FILE | | | | | | | |
| PORTER, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PORTER, SAMANTHA L | | ADDRESS ON FILE | | | | | | | |
| PORTER, SCOTT | | 9027 EAST 71 ST SOUTH | | | | TULSA | OK | 74193 | |
| PORTER, SCOTT DAVID | | ADDRESS ON FILE | | | | | | | |
| PORTER, SETH BRADLEY | | ADDRESS ON FILE | | | | | | | |
| PORTER, SHALONDA FIRESHA | | ADDRESS ON FILE | | | | | | | |
| PORTER, SHELLY | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | | RICHMOND | VA | 23233 | |
| PORTER, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| PORTER, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| PORTER, STEVIE LARMONT | | ADDRESS ON FILE | | | | | | | |
| PORTER, TERRANCE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PORTER, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| PORTER, TODD | | 244 BECKER AVE | | | | RIVERSIDE | RI | 02915 | |
| PORTER, TRAVIS LEWIS | | ADDRESS ON FILE | | | | | | | |
| PORTER, TREVOR | | ADDRESS ON FILE | | | | | | | |
| PORTER, VALERIE | | 1647 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-1409 | |
| PORTER, WESLEY CLAYTON | | ADDRESS ON FILE | | | | | | | |
| PORTER, WESTLEY | | 2803 FORTLAND DR | | | | NASHVILLE | TN | 37206 | |
| PORTER, WILLIAM | | 806 NEW BERN AVE | | | | HAMPTON | VA | 23669 | |
| PORTER, WILLIAM EDWARD | | 806 NEW BERN AVE | | | | | | | |
| PORTER, WILLIAM L | | ADDRESS ON FILE | | | | | | | |
| PORTER, ZACH SEAN | | ADDRESS ON FILE | | | | | | | |
| PORTERFIELD, ALLEN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| PORTERFIELD, CAITLYN E | | ADDRESS ON FILE | | | | | | | |
| PORTERFIELD, MARK | | 4650 WINCHESTER DR | | | | OAKLEY | CA | 94561 | |
| PORTERFIELD, NICOLE | | 28 ASH ST | | | | ROME | GA | 30161-0000 | |
| PORTERFIELD, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| PORTERVILLE RECORDER | | 115 E OAK AVE | | | | PORTERVILLE | CA | 93257 | |
| PORTERVILLE RECORDER | | PO BOX 151 | | | | PORTERVILLE | CA | 93258 | |
| PORTES, PEDRO RAFAEL | | ADDRESS ON FILE | | | | | | | |
| PORTESY, CHERIE | | 8260 SW 133 ST | | | | MIAMI | FL | 33156 | |
| PORTFOLIO RECOVERY ASSOC | | 120 CORPORATE BLVD STE 100 | | | | NORFOLK | VA | 23502 | |
| PORTFOLIO RECOVERY ASSOCIATES | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 22110 | |
| PORTFOLIO RECOVERY ASSOCIATES | | PO BOX 70 236 N KING ST RMD | C/O HAMPTON GENERAL DIST CT | | | HAMPTON | VA | 23669-0070 | |
| PORTIER, BUSHRA BINT | | ADDRESS ON FILE | | | | | | | |
| PORTIER, DAPHNE | | ADDRESS ON FILE | | | | | | | |
| PORTIER, GARI LYNN | | ADDRESS ON FILE | | | | | | | |
| PORTIER, MEGAN E | | ADDRESS ON FILE | | | | | | | |
| PORTIES, KIARA KIM | | ADDRESS ON FILE | | | | | | | |
| PORTILLA, BETTY | | 475 BUCKHEAD AVE NE | | | | ATLANTA | GA | 30305-3228 | |
| PORTILLA, BETTY | | 475 BUCKHEAD AVE NE | | | | ATLANTA | GA | 30305 | |
| PORTILLO, ANDRES MIGUEL | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, ANDREW | | 2322 ELKINS WAY | | | | SAN JOSE | CA | 95121 | |
| PORTILLO, ANDREW RALPH | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, APOLLO ROLANDO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PORTILLO, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, CARL JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, CARLOS | | PO BOX 412403 | | | | LOS ANGELES | CA | 90041 | |
| PORTILLO, CARLOS E | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, DARIO | | P O BOX 668 | | | | RANCHO SANTA FE | CA | 92067-0000 | |
| PORTILLO, DARIO J | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, ERIK | | 6820 UNITY CHURCH RD | | | | KANNAPOLIS | NC | 28081-0000 | |
| PORTILLO, ERIK ANGEL | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, GABRIEL | | 788 S REED CT | | | | LAKEWOOD | CO | 80226-0000 | |
| PORTILLO, JASON STEVEN | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, JONATHAN R | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, JOSE FEDERICO | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, MARISELA | | 12080 PIGEON PASS RD H163 | | | | MORENO VALLEY | CA | 92557 | |
| PORTILLO, MARK | | 6057 NEWLIN AVE | | | | WHITTIER | CA | 90601-0000 | |
| PORTILLO, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, MARTIN | | 425 RANDOLF ST NW | | | | WASHINGTON | DC | 20011-0000 | |
| PORTILLO, NANCY | | 553 LARKSPUR DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| PORTILLO, NANCY | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DR | | | BOLING BROOK | IL | 60440 | |
| PORTILLO, RAFAEL | | 10945 NETTLETON ST | | | | SUN VALLEY | CA | 91352 | |
| PORTILLO, RAFEAL | | 4120 FAXON AVE | | | | MEMPHIS | TN | 38122 5219 | |
| PORTILLO, REYNOLD EDMUNDO | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, RUBEN M | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, SAMIR AMAURIN | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, SONIA | Law Offices of Anna Pinski | 6400 Village Pkwy Ste 103 | | | | Dublin | CA | 94568 | |
| PORTILLO, SONIA | | 2770 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| PORTILLO, SUAAD | | ADDRESS ON FILE | | | | | | | |
| PORTILLO, WILFREDO | | 2754 EMBASSY ROW APT 534 | | | | INDIANAPOLIS | IN | 46224-4715 | |
| PORTILLO, ZAKARIYYA | | ADDRESS ON FILE | | | | | | | |
| PORTION CONTROL PRODUCTS INC | | PO BOX 1669 | | | | PLYMOUTH | MA | 02360 | |
| PORTIS, TIA | | ADDRESS ON FILE | | | | | | | |
| PORTLAND BUREAU OF LICENSES | | ROOM 1206 1120 SW 5TH AVENUE | | | | PORTLAND | OR | 97204 | |
| PORTLAND CEMENT ASSOCIATION | | PO BOX 92382 | | | | CHICAGO | IL | 60675 | |
| PORTLAND CLERK OF DISTRICT CT | | 1021 SW 4TH | MULTNOMAH CO | | | PORTLAND | OR | 97204 | |
| PORTLAND CLERK OF DISTRICT CT | | MULTNOMAH CO | | | | PORTLAND | OR | 97204 | |
| PORTLAND GENERAL ELECTRIC | PORTLAND GENERAL ELECTRIC PGE | 7800 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | | PORTLAND | OR | 972084438 | |
| Portland General Electric  PGE | | P O  Box 4438 | | | | Portland | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC PGE | | 7800 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| PORTLAND LIGHTING INC | | 10120 S W NIMBUS C 6 | | | | PORTLAND | OR | 97223 | |
| PORTLAND OREGON, CITY OF | | 1300 SE GIDEON ST | FIRE RESCUE & EMERGENCY SVC | | | PORTLAND | OR | 97202-2419 | |
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | | | | CLACKAMAS | OR | 970157708 | |
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | PMB 1122 | | | CLACKAMAS | OR | 97015-7708 | |
| PORTLAND POLICE ALARM ADMIN | | 1111 2ND SW 1414 | | | | PORTLAND | OR | 97204 | |
| PORTLAND POLICE ALARM ADMIN | | PO BOX 1867 | | | | PORTLAND | OR | 97207 | |
| PORTLAND PRESS HERALD | | PO BOX 11350 | | | | PORTLAND | ME | 04104 | |
| PORTLAND PRESS HERALD | | RICK RUSSEL | 390 CONGRESS ST | | | PORTLAND | ME | 04101 | |
| PORTLAND RENT ALL INC | | 10101 SE STARK | | | | PORTLAND | OR | 97216 | |
| PORTLAND WATER DISTRICT | | PO BOX 3553 | | | | PORTLAND | ME | 04104-3553 | |
| PORTLAND WATER DISTRICT | | PO BOX 6800 | | | | LEWISTON | ME | 042436800 | |
| Portland Water District  ME | | P O  Box 6800 | | | | Lewiston | ME | 04243-6800 | |
| PORTLAND, CITY OF | | 111 SW COLUMBIA STE 600 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201-5814 | |
| PORTLAND, CITY OF | | 1120 SW FIFTH AVENUE RM 1010 | ASSESSMENTS & LIENS DIVISION | | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 3500 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201-5350 | |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 40 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201-5304 | |
| PORTLAND, CITY OF | | 55 SW ASH | CITY TREASURER BUREAU OF FIRE | | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | ASSESSMENTS & LIENS DIVISION | | | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | PO BOX 4216 | | | | PORTLAND | OR | 97208-4216 | |
| PORTMAN EQUIPMENT COMPANY | | 321 ST GEORGE DRIVE | | | | LEXINGTON | KY | 40502 | |
| PORTMAN, CHRIS | | 4110 DIENES WAY | | | | LOUISVILLE | KY | 40216-0000 | |
| PORTMANN, JANICE | | 4573 CAMERON CIR | | | | DEXTER | MI | 48130 9407 | |
| PORTNER, DAVID F | | ADDRESS ON FILE | | | | | | | |
| PORTO FAUSTO A | | 16010 SW 99TH LANE | | | | MIAMI | FL | 33196 | |
| PORTO, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PORTO, MARIANO | | ADDRESS ON FILE | | | | | | | |
| PORTOBANCO, DORIAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PORTOBELLOS ITALIAN MARKET | | 7011 MILL RD | | | | BRECKSVILLE | OH | 44141 | |
| PORTOCARRERO, RAPHAEL ALONZO | | ADDRESS ON FILE | | | | | | | |
| PORTON, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| PORTOREAL, YECENIA | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| PORTORREAL, YECENIA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PORTOVEDO, ANDREA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| PORTS, JEREMY | | ADDRESS ON FILE | | | | | | | |
| PORTSCHELLER, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PORTSMOUTH CLERK OF COURT | | 3RD CIRCUIT COURT | | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH CLERK OF COURT | | PO DRAWER 1217 | CIRCUIT COURT | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH FIRE DEPARTMENT | | 170 COURT STREET | | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH HERALD, THE | | 111 MAPLEWOOD AVE | | | | PORTSMOUTH | NH | 038020199 | |
| PORTSMOUTH HERALD, THE | | PO BOX 223592 | | | | PITTSBURG | PA | 15251-2592 | |
| PORTSMOUTH POLICE DEPARTMENT | | 3 JUNKINS AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH TREASURER, CITY OF | | 801 CRAWFORD ST | | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH, CITY OF | | 1 JUNKINS AVE | WATER & SERWER DEPT | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH, CITY OF | | PO BOX 4518 | | | | PORTSMOUTH | NH | 03802-4518 | |
| PORTSMOUTH, CITY OF | | PO BOX 6660 | | | | PORTSMOUTH | NH | 038026660 | |
| PORTSMOUTH, CITY OF | | PORTSMOUTH CITY OF | 1 JUNKINS AVE | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH, CITY OF | | PORTSMOUTH CITY OF | PO BOX 6660 | | | PORTSMOUTH | NH | 03802 | |
| PORTUESE, JOSEPH V | | ADDRESS ON FILE | | | | | | | |
| PORTUGAL, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| PORTUGAL, JEFFREY | | 16300 LEDGEMONT 601 | | | | DALLAS | TX | 75248 | |
| PORTUGAL, MURIEL | | 256 NEWBURY ST | | | | BOSTON | MA | 02116-2403 | |
| PORTUKALIAN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PORTWOOD, ROBIN | | ADDRESS ON FILE | | | | | | | |
| PORVENE ROLL A DOOR INC | | 12740 LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| PORWOLL, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| POS GROUP INC, THE | | 1111 S PLACENTIA AVENUE | | | | FULLERTON | CA | 92831 | |
| POSADA, ALEX ALBERT | | ADDRESS ON FILE | | | | | | | |
| POSADA, CAMILO | | ADDRESS ON FILE | | | | | | | |
| POSADA, JENIFER | | ADDRESS ON FILE | | | | | | | |
| POSADA, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| POSADA, STACEY VIANNEY | | ADDRESS ON FILE | | | | | | | |
| POSAS, ERIC SHAWN | | ADDRESS ON FILE | | | | | | | |
| POSAS, NATALIE N | | ADDRESS ON FILE | | | | | | | |
| POSCA, VINCENT | | 205 CATHERINE ST | | | | SCOTIA | NY | 12302-0000 | |
| POSCA, VINCENT | | ADDRESS ON FILE | | | | | | | |
| POSCABLO, ALLAN PAUL | | ADDRESS ON FILE | | | | | | | |
| POSDATA INC | | 5775 SOUNDVIEW DR BLDG E | | | | GIG HARBOR | WA | 98335 | |
| POSDATA INC | | PO BOX 1305 | 5775 SOUNDVIEW DR BLDG E | | | GIG HARBOR | WA | 98335 | |
| POSEIDON CARPET CLEANING | | 319 MOUNT VERNON PLACE | | | | ROCKVILLE | MD | 20852 | |
| POSEIDON CARPET CLEANING | | HAROLD C SMITH III | 319 MOUNT VERNON PLACE | | | ROCKVILLE | MD | 20852 | |
| POSER, SANDRA | | 271 PALMETTO AVE | | | | MERRITT ISLAND | FL | 32953 | |
| POSEY FOUNDATION, THE | | PO BOX 49485 | | | | CHARLOTTE | NC | 28277 | |
| POSEY JR, CLIFFORD | | 8860 LOWELL RD | | | | POMPRET | MD | 20675 | |
| POSEY JR, KENNETH L | | ADDRESS ON FILE | | | | | | | |
| POSEY, DEODRICK M | | ADDRESS ON FILE | | | | | | | |
| POSEY, DEXTER HARRISON | | ADDRESS ON FILE | | | | | | | |
| POSEY, DYLAN PAUL | | ADDRESS ON FILE | | | | | | | |
| POSEY, EDWARD DWAYNE | | ADDRESS ON FILE | | | | | | | |
| POSEY, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POSEY, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| POSEY, JUDY | | 2624 BROOKFOREST RD | | | | MIDLOTHIAN | VA | 23112 | |
| POSEY, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POSEY, KEVIN | | 2308 ROLLING CREEK | | | | SPRING BRANCH | TX | 78076 | |
| POSEY, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| POSEY, MATTHEW | | 2032 FRANKLIN LIMESTONE CT | | | | NASHVILLE | TN | 37217-3002 | |
| POSEY, MELISSA | | 1208 AUTUMNRIDGE DR | | | | COLUMBUS | GA | 31904-0000 | |
| POSEY, MELISSA LEIGH | | ADDRESS ON FILE | | | | | | | |
| POSEY, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| POSEY, SHAUN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| POSEY, ZAKIA L | | 4331 CLARIDGE ST | | | | PHILADELPHIA | PA | 19124-4313 | |
| POSEYS APPLIANCE SERVICE | | PO BOX 546 | | | | IOWA PARK | TX | 76367 | |
| POSEYS N PARTYS | | 910 S COCKRELL HILL RD | | | | DUNCANVILLE | TX | 75137 | |
| POSIEWKO, TOM | | 370 MEADOWBROOK LN | | | | WHEELING | IL | 60090-0000 | |
| POSIEWKO, TOM | | ADDRESS ON FILE | | | | | | | |
| POSILLICO, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| POSILLIPO, TONAINN | | ADDRESS ON FILE | | | | | | | |
| POSIPANKO, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POSITIVE COMMUNICATIONS | | 5753 WEST LAS POSITAS BLVD | | | | PLEASANTON | CA | 945884084 | |
| POSITIVE COMMUNICATIONS | | PO BOX 34505 | | | | SEATTLE | WA | 98124-1505 | |
| POSITIVE COMMUNICATIONS | | PO BOX 660786 | | | | DALLAS | TX | 75266-9980 | |
| POSITIVE COMMUNICATIONS | | PO BOX 9003 | | | | PLEASANTON | CA | 94566 | |
| POSITIVE COMMUNICATIONS INC | | PO BOX 7402 | | | | SAN FRANCISCO | CA | 941207402 | |
| POSITIVE COMMUNICATIONS INC | | 5753 W LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588 | |
| POSITIVE CONCEPTS | | 1020 E VERMONT AVE | | | | ANAHEIM | CA | 92805 | |
| POSITIVE IMAGE | | 4910 WILLOWBEND SUITE E | | | | HOUSTON | TX | 77035 | |
| POSITIVE IMAGE | | INHOUSE GRAPHICS INC COMPANY | 4910 WILLOWBEND SUITE E | | | HOUSTON | TX | 77035 | |
| POSITIVE LOCK | | 402 E 39TH ST | | | | RUSSELLVILLE | AR | 72802 | |
| POSITIVE LOCK | | 402 EAST 39TH STREET | | | | RUSSELLVILLE | AR | 72801 | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788 | |
| POSITIVE SOLUTIONS | | 15 SOUTH 2ND STREET | | | | RICHMOND | VA | 23219 | |
| POSITIVE SUPPORT REVIEW INC | | 23311 PALOMA BLANCA DRIVE | | | | MALIBU | CA | 90265 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POSITRONIC INDUTRIES INC | | 423 N CAMPBELL | PO BOX 8247 | | | SPRINGFIELD | MO | 65801-8247 | |
| POSIVAK, KEVIN | | ADDRESS ON FILE | | | | | | | |
| POSKANZER, ERIC | | 2606 KENSINGTON AVE NO 3 | | | | RICHMOND | VA | 23220 | |
| POSLOF, STEVEN | | 204 BROOKDALE DRIVE 5 | | | | MERCED | CA | 95340-0000 | |
| POSLOF, STEVEN LOUIS | | ADDRESS ON FILE | | | | | | | |
| POSLUSZNY, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| POSNICK, JASON ERIC | | ADDRESS ON FILE | | | | | | | |
| POSNIK, MICHAEL | | 34 BARDEN ST | | | | AGAWAM | MA | 01001-0000 | |
| POSNIK, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POSPICHAL, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | | |
| POSPISIL, HEATH EVERETT | | ADDRESS ON FILE | | | | | | | |
| POSS, JOHN T | | ADDRESS ON FILE | | | | | | | |
| POSSEHN, BETTY | | ADDRESS ON FILE | | | | | | | |
| POSSIDENTE, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Posso, Charles G | | 10036 SW 165 Ct | | | | Miami | FL | 33196 | |
| POSSO, CHARLES GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| POSSO, CHRISTINE V | | ADDRESS ON FILE | | | | | | | |
| POST & COURIER, THE | | 134 COLUMBUS ST | | | | CHARLESTON | SC | 29403-4800 | |
| POST & COURIER, THE | | 134 COLUMBUS STREET | | | | CHARLESTON | SC | 29403-4800 | |
| POST & SCHELL DC | | FOUR PENN CENTER | 1600 JOHN F  KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| POST & SCHELL PC | | FOUR PENN CENTER | 1600 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103-2808 | |
| POST & SCHELL, P C   PHILADELPHIA | | 1600 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| POST A L INC | | 10404 BLUEGRASS PKY | | | | LOUISVILLE | KY | 40299 | |
| POST HILL LTD PARTNERSHIP | | 67 MASON STREET | C/O THE HB NITKIN GROUP | | | GREENWICH | CT | 06830 | |
| POST HILL LTD PARTNERSHIP | | C/O THE HB NITKIN GROUP | | | | GREENWICH | CT | 06830 | |
| POST INC, AL | | 10404 BLUEGRASS PKY | | | | LOUISVILLE | KY | 40299 | |
| POST IV, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | | |
| POST REGISTER | | 333 NORTHGATE MILE | | | | IDAHO FALLS | ID | 83403 | |
| POST REGISTER | | PO BOX 1800 | | | | IDAHO FALLS | ID | 83403 | |
| POST ROAD ENGLISH GARDEN | | 1105 N POST RD | | | | INDIANAPOLIS | IN | 46219 | |
| POST SCHELL | | 1600 JF KENNEDY BLVD | | | | PHIL | PA | 19103 | |
| POST STANDARD, THE | | PO BOX 4722 | | | | SYRACUSE | NY | 13221-4722 | |
| POST STANDARD, THE | | PO BOX 4915 | | | | SYRACUSE | NY | 13221 | |
| POST TOOL | | 135 AMERICAN LEGION HWY | | | | REVERE | MA | 02151 | |
| POST TRIBUNE | | 1433 E 83RD AVE | | | | MERRILLVILLE | IN | 46410-6307 | |
| POST TRIBUNE | | 6607 MISSOURI AVE | | | | HAMMOND | IN | 46323 | |
| POST TRIBUNE | | C/O MATT HILL | 6607 MISSOURI AVE | | | HAMMOND | IN | 46323 | |
| POST TRIBUNE PUBLISHING | | PO BOX 4290 | | | | CAROL STREAM | IL | 601974290 | |
| POST TRIBUNE PUBLISHING | | PO BOX 4290 | | | | CAROL STREAM | IL | 60197-4290 | |
| POST TV & APPLIANCE INC | | 6740 SAN PEDRO | | | | SAN ANTONIO | TX | 78216 | |
| POST, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| POST, ARTIE HUSTED | | ADDRESS ON FILE | | | | | | | |
| POST, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| POST, CASSANDRA RAMOS | | ADDRESS ON FILE | | | | | | | |
| POST, CHAD DANIEL | | ADDRESS ON FILE | | | | | | | |
| POST, DAVID | | 846 HARVESTER RD | | | | ST PETERS | MO | 63376 | |
| POST, DAVID M | | ADDRESS ON FILE | | | | | | | |
| POST, ELLIOTT GREGORY | | ADDRESS ON FILE | | | | | | | |
| POST, ERIN MICHELE | | ADDRESS ON FILE | | | | | | | |
| Post, Glen | | 956 Browning Pl | | | | Warminster | PA | 18974 | |
| POST, GLEN A | | ADDRESS ON FILE | | | | | | | |
| POST, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| POST, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| POST, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| POST, JOSEPH P | | ADDRESS ON FILE | | | | | | | |
| POST, LAURA ANN | | ADDRESS ON FILE | | | | | | | |
| POST, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| POST, NICOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| POST, SHAWNA | | 511 S 207TH ST | | | | DES MOINES | WA | 98198 | |
| POST, STEPHEN | | 1612 CAMPUS VIEW DR | 1612 | | | ALTOONA | PA | 16601-0000 | |
| POST, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| POST, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| POSTAGE BY PHONE | | 1005 CONVENTION PLAZA | | | | ST LOUIS | MO | 63101 | |
| POSTAGE BY PHONE | | 1615 BRETT RD CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATION | | | NEW CASTLE | DE | 19720 | |
| POSTAGE BY PHONE | | LOCK BOX DEPT | 1005 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| POSTAGE METER DISTRIBUTION CTR | | PO BOX 7038 | | | | VAN NUYS | CA | 91409 | |
| POSTAK, MARY | | 4125 PARK BLVD | | | | SAN DIEGO | CA | 92103-2510 | |
| POSTAL CONNECTION | | 42 450 BOB HOPE DR | | | | RANCHO MIRAGE | CA | 92270 | |
| POSTAL PRODUCTS UNLIMITED INC | | 500 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| POSTAL SUPPLY WAREHOUSE | | 17939 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | |
| POSTALIA INC | | 1980 UNIVERSITY LANE | | | | LISLE | IL | 605322152 | |
| POSTALSOFT | | 4439 MORMON COULEE RD | | | | LA CROSSE | WI | 546018231 | |
| POSTAWA, ROBERT | | 3436 N RUTHERFORD | | | | CHICAGO | IL | 60634 | |
| POSTE, ALICIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| POSTEL, STEPHANIE | | 4029 BURKE RD | 3011 | | | HOUSTON | TX | 77034-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POSTEL, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| POSTENS APPLIANCE REPAIR | | GORDON A POSTEN | ROUTE 2 BOX 231 | | | STANARDSVILLE | VA | 22973 | |
| POSTENS APPLIANCE REPAIR | | ROUTE 2 BOX 231 | | | | STANARDSVILLE | VA | 22973 | |
| POSTENS OVERHEAD DOOR CO | | PO BOX 94006 | | | | BIRMINGHAM | AL | 35220 | |
| POSTER COMPLIANCE CENTER | | 120 STATE AVE NE 392 | | | | OLYMPIA | WA | 98501 | |
| POSTER COMPLIANCE CENTER | | 126 WESTERN AVE 354 | | | | AUGUSTA | ME | 04330 | |
| POSTER COMPLIANCE CENTER | | 213 CONGRESS DEPT 205 | | | | AUSTIN | TX | 78701 | |
| POSTER COMPLIANCE CENTER | | 2745 SOUTH 6TH ST | | | | SPRINGFIELD | IL | 62703 | |
| POSTER COMPLIANCE CENTER | | 3687 MT DIABLO BLVD STE B100 | | | | LAFAYETTE | CA | 94549-3744 | |
| POSTER COMPLIANCE CENTER | | 4676 COMMERCIAL ST SE 190 | | | | SALEM | OR | 97302 | |
| POSTER COMPLIANCE CENTER | | 5859 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| POSTER COMPLIANCE CENTER | | 700 N COLORADO BLVD 334 | | | | DENVER | CO | 80206 | |
| POSTER COMPLIANCE CENTER | | 9647 FOLSOM BLVD | | | | SACRAMENTO | CA | 95827 | |
| POSTER COMPLIANCE CENTER | | 9702 GAYTON RD 410 | | | | RICHMOND | VA | 23233 | |
| POSTER DISPLAY CO | | 5650 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| POSTERARO, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| POSTIC, ROBERT K | | ADDRESS ON FILE | | | | | | | |
| POSTIGLIONE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POSTIGO, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| POSTINI | | PO BOX 826195 | | | | PHILADELPHIA | PA | 19182-6195 | |
| POSTMASTER | | 10509 PATTERSON AVE | | | | RICHMOND | VA | 23233 | |
| POSTMASTER | | 10509 PATTERSON AVE | RIDGE BRANCH | | | RICHMOND | VA | 23233 | |
| POSTMASTER | | 2220 DABNEY RD | WEST END BRANCH | | | RICHMOND | VA | 23230 | |
| POSTMASTER | | 4990 SADLER RD | GLEN ALLEN BRANCH | | | GLEN ALLEN | VA | 23060 | |
| POSTMASTER | | 5201 W SPRUCE ST | | | | TAMPA | FL | 336309841 | |
| POSTMASTER | | 96 SEYMOUR ST | | | | TONAWANDA | NY | 14150 | |
| POSTMASTER | | | | | | ATLANTA | GA | | |
| POSTMASTER | | GLEN ALLEN BRANCH | | | | GLEN ALLEN | VA | 23060 | |
| POSTMASTER | | LOWER ROSWELL ROAD | | | | MARIETTA | GA | 30068 | |
| POSTMASTER | | | | | | MADISON | TN | 37115 | |
| POSTMASTER | | MOUNT BETHEL BRANCH 4455 AT | LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068 | |
| POSTMASTER | | PO BOX 27332 | | | | RICHMOND | VA | 23261 | |
| POSTMASTER | | PO BOX 5066 | | | | MILWAUKEE | WI | 53201-5066 | |
| POSTMASTER | | POSTMASTER | | | | ATLANTA | GA | | |
| POSTMASTER | | POSTMASTER | | | | MADISON | TN | 37115 | |
| POSTMASTER | | POSTMASTER | | | | SAN JUAN | PR | 00920-9998 | |
| POSTMASTER | | RIDGE BRANCH | | | | RICHMOND | VA | 23233 | |
| POSTMASTER | | WEST END BRANCH | | | | RICHMOND | VA | 23230 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD | | | | RICHMOND | VA | 23229 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 302 | ATTN PAT WALDEN EXPRESS MAIL | | | RICHMOND | VA | 23232-9613 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 303 | | | | RICHMOND | VA | 23229 | |
| POSTON, JAY | | ADDRESS ON FILE | | | | | | | |
| POSTON, JORDAN BREANNE | | ADDRESS ON FILE | | | | | | | |
| POSTON, KYLE THOMAS | | ADDRESS ON FILE | | | | | | | |
| POSTON, MARRIO JEROME | | ADDRESS ON FILE | | | | | | | |
| POSTON, STEVIE CARROLL | | ADDRESS ON FILE | | | | | | | |
| POSTON, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POSTONES FOOD, D | | EXIT 120 | ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| POSTONES FOOD, D | | ROUTE 211 E | | | | MIDDLETOWN | NY | 10940 | |
| POSTRADO, MONICA RACHELLE | | ADDRESS ON FILE | | | | | | | |
| POT BELLY DELI | | 5820 STONERIDGE MALL RD | SUITE 114 | | | PLEASANTON | CA | 94588 | |
| POT BELLY DELI | | SUITE 114 | | | | PLEASANTON | CA | 94588 | |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE SUITE 501 | ATTN REAL ESTATE | | | CARBONDALE | IL | 62901 | |
| POT LUCK ENTERPRISES, INC | DAN PARRISH | 1400 NORTH ILLINOISE AVENUE SUITE 501 | ATTN REAL ESTATE | | | CARBONDALE | IL | 62901 | |
| POTACZALA, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| POTAMI, ANDREA DAWN | | ADDRESS ON FILE | | | | | | | |
| POTAPOV, OLEG | | ADDRESS ON FILE | | | | | | | |
| POTDUANG, DUSIT | | 1615 TULANE DR | | | | RICHARDSON | TX | 00007-5081 | |
| POTDUANG, DUSIT DUKE | | ADDRESS ON FILE | | | | | | | |
| POTEAT, CHARLES WAYNE | | ADDRESS ON FILE | | | | | | | |
| POTEAT, DAVID | | 225 WOODLAWN AVE | | | | HAMILTON TWP | NJ | 08609-1703 | |
| POTEAT, LOUIS | | 644 BURNS ST SE | | | | WASHINGTON | DC | 20019-4203 | |
| POTEET, AMY E | | 254 COTTON LN | | | | HOLLY SPRINGS | MS | 38635-8302 | |
| POTEET, SARA BETH | | ADDRESS ON FILE | | | | | | | |
| POTEMPA, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| POTENSKI DENNIS | | 233 LAURIE LANE | | | | GRAND ISLAND | NY | 14072 | |
| POTENSKI, DENNIS | | 233 LAURIE LN | | | | GRAND ISLAND | NY | 14072 | |
| POTENSKI, DENNIS J | | ADDRESS ON FILE | | | | | | | |
| POTENZO, RANDI LEIGH | | ADDRESS ON FILE | | | | | | | |
| POTER, LINDSAY NICOLE | | ADDRESS ON FILE | | | | | | | |
| POTEREK, JOHN RYAN | | ADDRESS ON FILE | | | | | | | |
| POTGIETER, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POTH, BRITTANY LOUISE | | ADDRESS ON FILE | | | | | | | |
| POTHAST, MARIA K | | 114 FALL VIEW CT | | | | MURFREESBORO | TN | 37129-7470 | |
| POTHAST, MITCHELL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POTHIER, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | | |
| POTITO, DONALD | | 40 GOOCH ST | | | | MELROSE | MA | 02176 | |
| POTOCZAK, MICHAEL LEON | | ADDRESS ON FILE | | | | | | | |
| POTOK, CHRISTOPHER | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| POTOMAC & CHESAPEAKE ALARM | | 702 ANGELWING LN | | | | FREDERICK | MD | 21703 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97274 | | | | WASHINGTON | DC | 200907274 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97275 | | | | WASHINGTON | DC | 20090-7275 | |
| Potomac Electric Power Company | Pepco | PO Box 97274 | | | | Washington | DC | 20090-7274 | |
| POTOMAC FESTIVAL II | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | | MCLEAN | VA | 22102-5121 | |
| POTOMAC FESTIVAL II | | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | MCLEAN | VA | 22102-5121 | |
| POTOMAC FESTIVAL II | | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DR  STE 830 | | | MCLEAN | VA | 22102-5121 | |
| Potomac Festival II LLC | c o Wendy D Pullano | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave Ste 800 W | | | Bethesda | MD | 20814 | |
| POTOMAC FESTIVAL II LLC | | 3888 PAYSPHERE DR | | | | CHICAGO | IL | 60674 | |
| POTOMAC HOSPITAL CORP | | 9311 LEE AVE 2ND FL CIVIL DIV | PRINCE WILLIAM GENERAL DIST | | | MANASSAS | VA | 20110 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 62050 | | | | BALTIMORE | MD | 212642050 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 940 | WINCHESTER OFFICE | | | STEPHENS CITY | VA | 22655 | |
| POTOMAC MILLS SS | | 14500 POTOMAC MILLS RD | | | | WOODBRIDGE | VA | 22193 | |
| POTOMAC NEWS | | 5429 MAPLEDALE PLAZA NO 133 | CO VICTOR SANTOS | | | DALE CITY | VA | 22193 | |
| POTOMAC NEWS | | PO BOX 2470 | | | | WOODBRIDGE | VA | 22193 | |
| POTOMAC OCCUPATIONAL HEALTH GP | | 8387 PINEY ORCHARD PARKWAY | | | | ODENTON | MD | 21113 | |
| POTOMAC PALLETS INC | | 7910 PENN RANDALL PL | | | | UPPER MARLBORO | MD | 20772 | |
| Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| POTOMAC RUN LLC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN SHOPPING CTR LLC | | PO BOX 79534 | C/O PENCE FRIEDEL DEVELOPERS | | | BALTIMORE | MD | 21279-0534 | |
| POTOMAC RUN SHOPPING CTR LLC | | SUITE 200 | | | | MCLEAN | VA | 22101 | |
| POTOMAC RUN, LLC | NO NAME SPECIFIED | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN, LLC | NO NAME SPECIFIED | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN, LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC TECHNOLOGY INC | | ONE CHURCH ST STE 101 | | | | ROCKVILLE | MD | 20850 | |
| POTOPENKO, PAUL | | ADDRESS ON FILE | | | | | | | |
| POTOPOWICZ, JASON PATRICK | | ADDRESS ON FILE | | | | | | | |
| POTOR, GEORGE | | 2535 BIG WOODS TRL | | | | BEAVERCREEK | OH | 45431-0000 | |
| POTOSKY, IVAN | | ADDRESS ON FILE | | | | | | | |
| POTOSNAK, ALEXANDRIA ANN | | ADDRESS ON FILE | | | | | | | |
| POTPOURRI | | 1350 DUANE AVE | | | | SANTA CLARA | CA | 95054 | |
| POTRIKUS, KELSEY JANE | | ADDRESS ON FILE | | | | | | | |
| POTRIKUS, KRISTIN TERESA | | ADDRESS ON FILE | | | | | | | |
| POTTEIGER RAINTREE INC | | 342 COMMERCE DRIVE | | | | GLEN ROCK | PA | 17327 | |
| POTTER COUNTY CLERK | | PO BOX 9638 | | | | AMARILLO | TX | 79015 | |
| POTTER COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2289 | | AMARILLO | TX | | |
| POTTER COUNTY TAX ASSESSOR/ | | COLLECTOR | P O BOX 2289 | | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY TAX ASSESSOR/ | | P O BOX 2289 | | | | AMARILLO | TX | 791052289 | |
| POTTER COUNTY, DISTRICT CLERK | | 501 S FILLMORE | | | | AMARILLO | TX | 79101 | |
| POTTER JR, KARL JAMES | | ADDRESS ON FILE | | | | | | | |
| POTTER MINTON | | PO BOX 359 | | | | TYLER | TX | 75710 | |
| POTTER, ALLAN | | P O BOX 4115 | | | | EPPING | NH | 03042 | |
| POTTER, AMANDA KAY | | ADDRESS ON FILE | | | | | | | |
| POTTER, AMBER DANIELLE | | ADDRESS ON FILE | | | | | | | |
| POTTER, ANDREW | | 522 MALLARD CREEK RD | | | | LOUISVILLE | KY | 40207 | |
| POTTER, ANDREW S | | ADDRESS ON FILE | | | | | | | |
| POTTER, BETH ANN | | ADDRESS ON FILE | | | | | | | |
| POTTER, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POTTER, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| POTTER, BRENDON JAMES | | ADDRESS ON FILE | | | | | | | |
| POTTER, BRYAN | | 190 TERRAZZO CIR | | | | SAN RAMON | CA | 94583 | |
| POTTER, CARLY CAY | | ADDRESS ON FILE | | | | | | | |
| POTTER, CRYSTAL | | 1937 ALERT DR | | | | SAINT LOUIS | MO | 63114 | |
| POTTER, CURTIS ALAN | | ADDRESS ON FILE | | | | | | | |
| POTTER, DANIEL BRUCE | | ADDRESS ON FILE | | | | | | | |
| POTTER, DARRELL | | 7836 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48346-0000 | |
| POTTER, DARRELL ROBERT | | ADDRESS ON FILE | | | | | | | |
| POTTER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POTTER, DAVID RYAN | | ADDRESS ON FILE | | | | | | | |
| POTTER, DONESIA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| POTTER, ELIZABETH NICOLE | | ADDRESS ON FILE | | | | | | | |
| POTTER, FRANK | | 2104 PROVIDENCE | | | | CHESTER | PA | 19013-5507 | |
| POTTER, FRANK DAVID | | ADDRESS ON FILE | | | | | | | |
| POTTER, FRED J | | 248 N MAIN/BOX 517 | | | | TRUMBAUERSVILLE | PA | 18970 | |
| POTTER, GARRY | | 750 BLACKJACK MOUNTAIN RD | | | | ROMANCE | AR | 72136-7096 | |
| POTTER, GEORGE WILLIS | | ADDRESS ON FILE | | | | | | | |
| POTTER, JAMES COLT | | ADDRESS ON FILE | | | | | | | |
| POTTER, JAMES WALTER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Potter, James Walter  Employee No 10393492 | James Potter | 7534 Howe Rd | | | | Bath | MI | 48808 | |
| Potter, Jared R | | 465 Tenderfoot Trl | | | | Dillon | MT | 59725 | |
| POTTER, JASON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| POTTER, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| POTTER, JONATHAN | | 10059 BEECHWOOD DR | | | | MECHANICSVILLE | VA | 23116 | |
| POTTER, JONATHAN T | | ADDRESS ON FILE | | | | | | | |
| POTTER, KEVIN | | 1304 S 74TH EAST AVE | | | | TULSA | OK | 74112-6720 | |
| POTTER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| POTTER, LATOYA D | | ADDRESS ON FILE | | | | | | | |
| POTTER, LOU ANN | | 5505 SPRING RD | | | | SHERMANS DALE | PA | 17090-8609 | |
| POTTER, MARY ASHLEY | | ADDRESS ON FILE | | | | | | | |
| POTTER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| POTTER, MICHAEL | | 100 GREY CANYON DRIVE | | | | FOLSOM | CA | 95630 | |
| POTTER, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| POTTER, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| POTTER, NATHAN S | | ADDRESS ON FILE | | | | | | | |
| POTTER, NICHOLAS CAMERON | | ADDRESS ON FILE | | | | | | | |
| POTTER, ROBERT J | | 378 GREEN LN | | | | EWING | NJ | 08638 | |
| POTTER, ROMEO LAVELL | | ADDRESS ON FILE | | | | | | | |
| POTTER, SAMUEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| POTTER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POTTER, SHERRY | | 149 NW 41ST WAY | | | | DEERFIELD BEACH | FL | 33442-8051 | |
| POTTER, STEPHEN BEALL MCCORMICK | | ADDRESS ON FILE | | | | | | | |
| POTTER, STEVEN LEONARD | | ADDRESS ON FILE | | | | | | | |
| POTTER, STEVEN R | | ADDRESS ON FILE | | | | | | | |
| POTTER, TODD ADDISON | | ADDRESS ON FILE | | | | | | | |
| POTTER, TRACY | | 1901 OAKWAY DR | | | | RICHMOND | VA | 23233 | |
| POTTER, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | | |
| POTTERS TVCR | | 685 BROADWAY | | | | SEASIDE | CA | 93955 | |
| POTTICARY, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| POTTICHEN, RYAN RODNEY | | ADDRESS ON FILE | | | | | | | |
| POTTINGER, EVANGELINA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| POTTINGER, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| POTTLES TRANSPORTATION INC | | PO BOX 877 | | | | BANGOR | ME | 04402-0877 | |
| POTTMEYER, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| POTTS HARDWARE INC | | 5201 NATIONS FORD ROAD | | | | CHARLOTTE | NC | 28217 | |
| POTTS JR , RICKY LEE | | ADDRESS ON FILE | | | | | | | |
| POTTS, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| POTTS, CASANDRA L | | ADDRESS ON FILE | | | | | | | |
| POTTS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| POTTS, EDDIE | | ADDRESS ON FILE | | | | | | | |
| POTTS, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| POTTS, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | | |
| POTTS, HAROLD | | 4400 ALMARK DR | | | | ORLANDO | FL | 32809 | |
| POTTS, JAMES | | 976 SW 4TH PL | | | | MOORE | OK | 73160-2267 | |
| POTTS, JEFFERY BLAKE | | ADDRESS ON FILE | | | | | | | |
| POTTS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| POTTS, JOHN C | | ADDRESS ON FILE | | | | | | | |
| POTTS, JONATHON A | | ADDRESS ON FILE | | | | | | | |
| POTTS, JORDAN FRANCES | | ADDRESS ON FILE | | | | | | | |
| POTTS, KEVIN E MD | | C O EASTERN CAROLINA | PO BOX 1869 | | | CAPE GIRARDEAU | MO | 63702 | |
| POTTS, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| POTTS, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POTTS, RICHARD STEPHEN | | ADDRESS ON FILE | | | | | | | |
| POTTS, ROBERT ERIN | | ADDRESS ON FILE | | | | | | | |
| POTTS, ROBERT TYLER | | ADDRESS ON FILE | | | | | | | |
| POTTS, ROSEMARIE | | ADDRESS ON FILE | | | | | | | |
| POTTS, RYNE | | ADDRESS ON FILE | | | | | | | |
| POTTS, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| POTTS, TIMOTHY MARK | | ADDRESS ON FILE | | | | | | | |
| POTTS, WES BRIAN | | ADDRESS ON FILE | | | | | | | |
| POTTSTOWN MERCURY | | SUSAN DAMES | 24 NORTH HANOVER STREET | | | POTTSTOWN | PA | 19464 | |
| Potu, Shiva Krishna | | 13500 Chenal Pkwy Apt  No 106 | | | | Little Rock | AR | 72211 | |
| POTVIN, CAITLIN M I | | ADDRESS ON FILE | | | | | | | |
| POTVIN, DAMON A | | ADDRESS ON FILE | | | | | | | |
| POTVIN, HOWARD | | 10161 MAGNOLIA ST | | | | RANCHO CUCAMONG | CA | 91730 | |
| POTVIN, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | | |
| POU, DENNIS D | | ADDRESS ON FILE | | | | | | | |
| POUCHER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| POUCHIE, ALEXIA D | | ADDRESS ON FILE | | | | | | | |
| POUDEL, HARI | | ADDRESS ON FILE | | | | | | | |
| POUDIN, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| POUDRE FIRE AUTHORITY | | 102 REMINGTON | | | | FORT COLLINS | CO | 80524 | |
| POUDRIER, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| POUDYAL, THOMAS PRASAD | | ADDRESS ON FILE | | | | | | | |
| POUGH, ARIDIUS DESHAUN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POUGH, CLEVELAND LEE | | ADDRESS ON FILE | | | | | | | |
| POUGH, DEZMON JAQUANN | | ADDRESS ON FILE | | | | | | | |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | | | | SYRACUSE | NY | 132021078 | |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | | SYRACUSE | NY | 13202-1078 | |
| POUGHKEEPSIE JOURNAL | | JEAN BALDUCCI | P O BOX 1231 | | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | | POUGHKEEPSIE | NY | 12602-1231 | |
| POUGHKEEPSIE TOWN TAX COLLECTOR | | C/O GEOFF PATTERSON REC OF TAXES | 1 OVEROCKER RD | | | POUGHKEEPSIE | NY | | |
| POUGHKEEPSIE, TOWN OF | CATHERINE CRANE | | | | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE, TOWN OF | | CO GEOFF PATTERSON REC TAXES | 1 OVERROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE, TOWN OF | | PO BOX 3209 RECREATION DEPT | ONE OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| POUL, SREY | | 6266 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19120-1427 | |
| POULAKIS, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| POULARD, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| POULIN INC, DL | | 40 JORDAN AVE | | | | BRUNSWICK | ME | 04011 | |
| POULIN, ALICIA LYNN | | ADDRESS ON FILE | | | | | | | |
| POULIN, BRANDT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POULIN, ERIC | | 437 HIGHTOWER DR | | | | DEBARY | FL | 32713-0000 | |
| POULIN, JASON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POULIN, JOSH J | | ADDRESS ON FILE | | | | | | | |
| POULIN, JOSH J | | P O BOX 13 | | | | ALBION | RI | 02802 | |
| Pouliot , Matthew Gary | | 14 WINTHROP CT | | | | Augusta | ME | 04330-0000 | |
| POULIOT, ANGELIQUE ELAINE | | ADDRESS ON FILE | | | | | | | |
| POULIOT, DAVID SHANE | | ADDRESS ON FILE | | | | | | | |
| POULIOT, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | | |
| POULIOT, MATTHEW GARY | Pouliot , Matthew Gary | 14 WINTHROP CT | | | | Augusta | ME | 04330-0000 | |
| POULIOT, MATTHEW GARY | | ADDRESS ON FILE | | | | | | | |
| POULIOT, MEGAN RAE | | ADDRESS ON FILE | | | | | | | |
| POULIOT, ROBYN | | ADDRESS ON FILE | | | | | | | |
| POULIOTTE, SYDNE EILEEN | | ADDRESS ON FILE | | | | | | | |
| POULOS, CHRISTOPHER JONATHAN | | ADDRESS ON FILE | | | | | | | |
| POULOS, DENNIS | | 26 AUBURN ST | | | | WOBURN | MA | 01801-4344 | |
| POULOS, JAMES GEORGE | | ADDRESS ON FILE | | | | | | | |
| POULOS, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| POULOS, JOHN N | | 200 1 PINE ST | | | | CLEMSON | SC | 29631 | |
| POULOS, JONATHAN TYLOR | | ADDRESS ON FILE | | | | | | | |
| POULOS, KIMBERLY D | | ADDRESS ON FILE | | | | | | | |
| POULOS, LOUIS J | | ADDRESS ON FILE | | | | | | | |
| POULOS, MARK THEODORE | | ADDRESS ON FILE | | | | | | | |
| POULSEN, DAVID | | ADDRESS ON FILE | | | | | | | |
| POULSEN, SEAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| POULSON, ALLISON MAY | | ADDRESS ON FILE | | | | | | | |
| POULSON, ASHLEY MELISSA | | ADDRESS ON FILE | | | | | | | |
| POULSON, NEAL | | 801 MINTURN LN | | | | AUSTIN | TX | 78748-6434 | |
| POULSON, NEAL H | | ADDRESS ON FILE | | | | | | | |
| POULTER, MICHAEL HUNTER | | ADDRESS ON FILE | | | | | | | |
| POULTON, SEAN WILSON | | ADDRESS ON FILE | | | | | | | |
| POUNCY WALKER, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| POUND, TWANISHIA | | ADDRESS ON FILE | | | | | | | |
| POUNDERS, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| POUNDERS, LAURETTA JEAN | | ADDRESS ON FILE | | | | | | | |
| POUNDS, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| POUNDS, DAVID JOE LYNN | | ADDRESS ON FILE | | | | | | | |
| POUNDS, DEREK VICTOR | | ADDRESS ON FILE | | | | | | | |
| POUNDS, TIMOTHY | | 18 TEMPLE AVE | | | | FT WALTON BEACH | FL | 32548 | |
| POUNDS, TIMOTHY KRISTIAN | | ADDRESS ON FILE | | | | | | | |
| POUNDSTONE, PHILLIP JIN | | ADDRESS ON FILE | | | | | | | |
| POURAGHABAGH, ALI | | PO BOX 3432 | | | | WINNETKA | CA | 91396-3432 | |
| POURHOSSEINI, SHAWN | | 12849 LUNADA PLACE | | | | SAN DIEGO | CA | 92128-0000 | |
| POURHOSSEINI, SHAWN ARASH | | ADDRESS ON FILE | | | | | | | |
| POURKAZEMI, KOUROSH | | ADDRESS ON FILE | | | | | | | |
| POURSEYED AHMAD, HASSAN | | ADDRESS ON FILE | | | | | | | |
| POUSSON, JONATHON SCOTT | | ADDRESS ON FILE | | | | | | | |
| POUST, DERRICK J | | ADDRESS ON FILE | | | | | | | |
| POVEDA, ENRIQUE MANUEL | | ADDRESS ON FILE | | | | | | | |
| POVEDA, ERIC J | | ADDRESS ON FILE | | | | | | | |
| POVENTUD, GABRIEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| POVICH, DANIEL JASON | | ADDRESS ON FILE | | | | | | | |
| POVILAITIS, AUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POVIO, JASON E | | ADDRESS ON FILE | | | | | | | |
| POWAY TV | | 13029 1/2 POWAY ROAD | | | | POWAY | CA | 92064 | |
| POWDER SPRINGS AMOCO | | 3930 AUSTELL POWDER SPRINGS | | | | POWDER SPRINGS | GA | 30127 | |
| POWDER SPRINGS FLORIST INC | | 4499 S TOWN SQUARE | PO BOX 86 | | | POWDER SPRINGS | GA | 30127-2245 | |
| POWDERLY, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POWDERLY, WILLIAM MATTHEW | | ADDRESS ON FILE | | | | | | | |
| POWDHAR, DARYL | | ADDRESS ON FILE | | | | | | | |
| POWE, AARON MARQUEL | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POWE, ALISHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| POWE, MARTIN LEON | | ADDRESS ON FILE | | | | | | | |
| POWE, NICOLE M | | ADDRESS ON FILE | | | | | | | |
| POWELL & ASSOCIATES, WADE | | 291 INDEPENDENCE BLVD | PEMBROKE FOUR STE 515 | | | VIRGINIA BEACH | VA | 23462 | |
| POWELL & ASSOCIATES, WRAY K | | 2800 N PARHAM RD STE 102 | | | | RICHMOND | VA | 23294-4409 | |
| POWELL APPRAISERS INC | | 4745 CONVENTION ST | | | | BATON ROUGE | LA | 70806 | |
| POWELL CO INC, THE JEFFREY | | PO BOX 69 | | | | VIENNA | VA | 22183 | |
| POWELL CO LTD, THE | | PO BOX 1317 | | | | LIMA | OH | 45802-1317 | |
| POWELL ELECTRONICS INC | | PO BOX 8500 S 1500 | | | | PHILADELPHIA | PA | 19178-1500 | |
| POWELL GOLDSTEIN LLP | | 191 PEACHTREE ST NE 16TH FL | | | | ATLANTA | GA | 30303 | |
| POWELL GOLDSTEIN LLP | | PO BOX 198923 | ACCOUNTS RECEIVABLE | | | ATLANTA | GA | 30384-8923 | |
| POWELL II, JOHNNY CHARLES | | ADDRESS ON FILE | | | | | | | |
| POWELL III, FRANK MCKINNON | | ADDRESS ON FILE | | | | | | | |
| POWELL JOAN | | 5360 LITTLE NATALIE LANE | APT NO 4504 | | | FORT WORTH | TX | 76119 | |
| POWELL JR, JOHN R | | ADDRESS ON FILE | | | | | | | |
| POWELL PUBLISHING INC | | 617 S 94TH ST | | | | MILWAUKEE | WI | 53214 | |
| POWELL ROGERS & SPEAKS | | PO BOX 61107 | | | | HARRISBURG | PA | 17106 | |
| POWELL SHIRLEY J | | 2605 CERRITAS VIA | | | | HARVEY | LA | 70058 | |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | C/O REGENCY CENTERS LP | | | PASADENA | CA | 91110-0725 | |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | | | | PASADENA | CA | 911100725 | |
| POWELL, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| POWELL, AARON L | | ADDRESS ON FILE | | | | | | | |
| POWELL, ADAM JEREMY | | ADDRESS ON FILE | | | | | | | |
| POWELL, ALBERT D | | ADDRESS ON FILE | | | | | | | |
| POWELL, ALEXANDER JEROD | | ADDRESS ON FILE | | | | | | | |
| POWELL, ALONZA RICARDA | | ADDRESS ON FILE | | | | | | | |
| POWELL, AMBER ERIN | | ADDRESS ON FILE | | | | | | | |
| POWELL, AMY R | | ADDRESS ON FILE | | | | | | | |
| POWELL, ANDRE | | 207 MCKINLEY ST | | | | GARY | IN | 46404-1141 | |
| POWELL, ANDREW DYLAN | | ADDRESS ON FILE | | | | | | | |
| POWELL, ANGELA P | | ADDRESS ON FILE | | | | | | | |
| POWELL, ANNE MULLEN | | ADDRESS ON FILE | | | | | | | |
| POWELL, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | | |
| POWELL, ANTON J | | 1209 ROSEMONT CT | | | | NORFOLK | VA | 23513-1021 | |
| POWELL, ASHLEIGH NICHOLE | | ADDRESS ON FILE | | | | | | | |
| POWELL, ASHLEY DIANNE | | ADDRESS ON FILE | | | | | | | |
| POWELL, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| POWELL, AUDEINA | | ADDRESS ON FILE | | | | | | | |
| POWELL, BEN SETH | | ADDRESS ON FILE | | | | | | | |
| POWELL, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | | |
| POWELL, BENJAMIN STILLMAN | | ADDRESS ON FILE | | | | | | | |
| POWELL, BENNY CHEVAZ | | ADDRESS ON FILE | | | | | | | |
| POWELL, BRANDON HAMMOND | | ADDRESS ON FILE | | | | | | | |
| POWELL, BRANDON JAY | | ADDRESS ON FILE | | | | | | | |
| POWELL, BRENDA | | 1955 BELLS FERRY RD NO 1924 | | | | MARIETTA | GA | 30066 | |
| POWELL, BRENT EDWARD | | ADDRESS ON FILE | | | | | | | |
| POWELL, BRETT | | P O BOX 1093 | | | | EL GRANADA | CA | 00009-4018 | |
| POWELL, BRETT HARRISON | | ADDRESS ON FILE | | | | | | | |
| POWELL, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| POWELL, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POWELL, BRIAN RAY | | ADDRESS ON FILE | | | | | | | |
| POWELL, BRITTANNI | | 38 FOUR ST | | | | NORWICH | NY | 13815 | |
| POWELL, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| POWELL, BROOKS | | 11211 GREY WALL TRAILS | | | | COLLEGE STATION | TX | 77845 | |
| POWELL, BROOKS WADE | | ADDRESS ON FILE | | | | | | | |
| POWELL, BRYAN | | ADDRESS ON FILE | | | | | | | |
| POWELL, BUFF W | | 5610 ALICANTE DRIVE | | | | ARLINGTON | TX | 76017 | |
| POWELL, BUFF WINGATE | | ADDRESS ON FILE | | | | | | | |
| POWELL, CAMERON | | 383 OGARA ST | | | | MEDFORD | OR | 97501-0000 | |
| POWELL, CAMERON GENE | | ADDRESS ON FILE | | | | | | | |
| POWELL, CARIN | | 132 NW 91 AVE | | | | PEM PINES | FL | 00033-3024 | |
| POWELL, CARLTON P | | ADDRESS ON FILE | | | | | | | |
| POWELL, CASWELL | | ADDRESS ON FILE | | | | | | | |
| POWELL, CHARLES | | 2308 CHADBURY LN | | | | MOUNT PLEASANT | SC | 29466-8839 | |
| POWELL, CHARLES DEMETRIC | | ADDRESS ON FILE | | | | | | | |
| POWELL, CHARLES F | | ADDRESS ON FILE | | | | | | | |
| POWELL, CHRIS | | 9719 VENUS DR | | | | WINDSOR | CA | 95492 | |
| POWELL, CHRIS | | ADDRESS ON FILE | | | | | | | |
| POWELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| POWELL, CHRISTOPHER DYLAN | | ADDRESS ON FILE | | | | | | | |
| POWELL, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| POWELL, CHRISTY L | | ADDRESS ON FILE | | | | | | | |
| POWELL, CLAUDETTE | | ADDRESS ON FILE | | | | | | | |
| POWELL, COLLIN | | 3111 ALICE DR | | | | NEWBURY PARK | CA | 91320-0000 | |
| POWELL, COLLIN RONALD | | ADDRESS ON FILE | | | | | | | |
| POWELL, COREY GENE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, CYNTHIA | | 31015 CALLE JESSICA | | | | CATHEDRAL CITY | CA | 92234 | |
| POWELL, DANIEL ALLAN | | ADDRESS ON FILE | | | | | | | |
| POWELL, DAPHNIE L | | ADDRESS ON FILE | | | | | | | |
| POWELL, DARWIN HUSSIEN | | ADDRESS ON FILE | | | | | | | |
| POWELL, DARWIN T | | ADDRESS ON FILE | | | | | | | |
| POWELL, DAVID | | 874 TRACY LANE | APT NO 6 | | | SOMERSET | PA | 15501 | |
| POWELL, DEVIN | | 107 TRUPENNY TURN | | | | MIDDLETOWN | DE | 19709-0000 | |
| POWELL, DEVIN JAMISON | | ADDRESS ON FILE | | | | | | | |
| POWELL, DONIE | | 1445 WINTER AVE NO 1 | | | | BRISTOL | TN | 37620- | |
| POWELL, DUSTIN | | 5006 NEWPORT DR | | | | CHATTANOOGA | TN | 37412 | |
| POWELL, DWAYNA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| POWELL, EDWARD GERARD | | ADDRESS ON FILE | | | | | | | |
| POWELL, EDWARD WASHINGTON | | ADDRESS ON FILE | | | | | | | |
| POWELL, EVAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POWELL, EVAN ONEALL | | ADDRESS ON FILE | | | | | | | |
| POWELL, GARRETT | | ADDRESS ON FILE | | | | | | | |
| POWELL, GARY | | 1231 PALM RIDGE TRACE | | | | CANTON | GA | 30115 | |
| POWELL, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POWELL, GERI | | ADDRESS ON FILE | | | | | | | |
| POWELL, GREG | | 12752 N  MCCARTHER BLVD | | | | OKLAHOMA CITY | OK | 73142 | |
| POWELL, GREGORY | | 837 NALLEY RD | | | | LANDOVER | MD | 20785 | |
| POWELL, GREGORY A | | 3308 OAKBRIAR DR | | | | CHOCTAW | OK | 73020-6078 | |
| POWELL, HEATHER | | ADDRESS ON FILE | | | | | | | |
| POWELL, HERBERT LEE | | ADDRESS ON FILE | | | | | | | |
| POWELL, HUNTER C | | ADDRESS ON FILE | | | | | | | |
| POWELL, ISAAC EMANUEL | | ADDRESS ON FILE | | | | | | | |
| POWELL, JACK MORRIS | | ADDRESS ON FILE | | | | | | | |
| POWELL, JACOB | | 4702 ARBOR DR | 201 | | | ROLLING MEADOWS | IL | 60008-0000 | |
| POWELL, JACOB | | ADDRESS ON FILE | | | | | | | |
| POWELL, JAMES | | 6001 S W 50TH ST | | | | MIAMI | FL | 33155 | |
| POWELL, JAMES EVERETT | | ADDRESS ON FILE | | | | | | | |
| POWELL, JAMES R | | ADDRESS ON FILE | | | | | | | |
| POWELL, JAMESON GRAY | | ADDRESS ON FILE | | | | | | | |
| POWELL, JASON LEWIS | | ADDRESS ON FILE | | | | | | | |
| POWELL, JASPER | | 1111 LARCHMONT AVE | | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| POWELL, JASPER JEROME | | ADDRESS ON FILE | | | | | | | |
| POWELL, JAYSON ROBERT | | ADDRESS ON FILE | | | | | | | |
| POWELL, JESSICA | | 1009 WALTON AVE | | | | RACINE | WI | 53402-4550 | |
| POWELL, JEWEL W | | ADDRESS ON FILE | | | | | | | |
| POWELL, JOANNE B | | 4709 SYLVAN RD | | | | RICHMOND | VA | 23225 | |
| POWELL, JOHN R | | 11238 LAVENDER LN | | | | FRANKFORT | IL | 60423-7846 | |
| POWELL, JOHN S | | ADDRESS ON FILE | | | | | | | |
| POWELL, JOHNATHON | | ADDRESS ON FILE | | | | | | | |
| POWELL, JON | | 508 N DETROIT ST | | | | LAGRANGE | IN | 46761 1406 | |
| POWELL, JON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POWELL, JONATHAN CREED | | ADDRESS ON FILE | | | | | | | |
| POWELL, JONATHON DAVID | | ADDRESS ON FILE | | | | | | | |
| POWELL, JOSEPH | | 221 KINGS CROSS CIR | | | | LITITZ | PA | 17543-8591 | |
| POWELL, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POWELL, JOSHUA | | 2200 S PLEASANT VALLEY R | 604 | | | AUSTIN | TX | 78741-0000 | |
| POWELL, JOSHUA BRANDON | | ADDRESS ON FILE | | | | | | | |
| POWELL, JOSHUA NEAL | | ADDRESS ON FILE | | | | | | | |
| POWELL, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| POWELL, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| POWELL, JUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| POWELL, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| POWELL, KAREN SHERYL | | ADDRESS ON FILE | | | | | | | |
| POWELL, KATHLEEN | | 1515 HARBOUR CT | | | | SCHAUMBURG | IL | 60193 | |
| POWELL, KATHRYN | | 2530 PENN HILL RD | | | | MOUNT AIRY | MD | 21771-8707 | |
| POWELL, KATHRYN A | | 2530 PENN HILL RD | | | | MOUNT AIRY | MD | 21771 | |
| POWELL, KATRINA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| POWELL, KAYLEE RENAE | | ADDRESS ON FILE | | | | | | | |
| POWELL, KEITH | | 1161 JENNY LYN DRIVE | | | | NORCROSS | GA | 30093 | |
| POWELL, KELLEE ANAD | | ADDRESS ON FILE | | | | | | | |
| POWELL, KEVIN D | | ADDRESS ON FILE | | | | | | | |
| POWELL, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| POWELL, KHYLER DOMONIQUE | | ADDRESS ON FILE | | | | | | | |
| POWELL, KISHA | | 84 AVE D | | | | ROCHESTER | NY | 14621 | |
| POWELL, KRISTOFER LANE | | ADDRESS ON FILE | | | | | | | |
| POWELL, KYLE DON | | ADDRESS ON FILE | | | | | | | |
| POWELL, LANDRUS | | ADDRESS ON FILE | | | | | | | |
| POWELL, LANI | | 12931 PLANTERS ROW DR | | | | CHARLOTTE | NC | 28278 | |
| POWELL, LATONYA | | 3712 VALLEY DR | | | | NORTH LAS VEGAS | NV | 89032 | |
| POWELL, LAUREN MESSINA | | ADDRESS ON FILE | | | | | | | |
| POWELL, LEONARD | | ADDRESS ON FILE | | | | | | | |
| POWELL, LEONARD J JR | | 17433 83RD PL N | | | | LOXAHATCHEE | FL | 33470-2614 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, LINDA | | 429 NE TRADEWIND LN | | | | STUART | FL | 34996-1717 | |
| POWELL, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | | |
| POWELL, LISA | | 1127 ROCK CREEK RD | | | | FLORENCE | SC | 29505-6495 | |
| POWELL, LLOYD | | 637 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49507 | |
| POWELL, LORENZO WALTER | | ADDRESS ON FILE | | | | | | | |
| POWELL, LOVANDER | | ADDRESS ON FILE | | | | | | | |
| POWELL, LOVONA | | 216 E 51ST ST | | | | SAVANNAH | GA | 31405-2253 | |
| POWELL, MARCUS SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| POWELL, MARCUS T | | ADDRESS ON FILE | | | | | | | |
| POWELL, MARK | | 16455 BROOKFORD | | | | HOUSTON | TX | 77059 | |
| POWELL, MARY | | 11641 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| POWELL, MATHEW | | ADDRESS ON FILE | | | | | | | |
| POWELL, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| POWELL, MICHAEL | | 20 REMINGTON FARM DR | | | | COVENTRY | RI | 02816 | |
| POWELL, MICHAEL | | 261 NORTH STEVENS | | | | ORANGE | CA | 92868 | |
| POWELL, MICHAEL | | 275 BROWN RD | | | | BAILEY | MI | 49303-9783 | |
| POWELL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POWELL, MICHAEL GERARD | | ADDRESS ON FILE | | | | | | | |
| POWELL, MICHAEL J | | 1 FLEWELLEN DR | | | | STAFFORD | VA | 22554 | |
| POWELL, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| POWELL, MICHAEL JOSIAH | | ADDRESS ON FILE | | | | | | | |
| POWELL, MICHAEL STANFORD | | ADDRESS ON FILE | | | | | | | |
| POWELL, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| POWELL, MOET LYNETTE | | ADDRESS ON FILE | | | | | | | |
| POWELL, NATALIE EUILLIE | | ADDRESS ON FILE | | | | | | | |
| POWELL, NATASHA MARIE | | ADDRESS ON FILE | | | | | | | |
| POWELL, NATIA TRENIECE | | ADDRESS ON FILE | | | | | | | |
| POWELL, NICHOLE | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | | BRECKVILLE | OH | 44141 | |
| POWELL, NICOLE SHAUNTE | | ADDRESS ON FILE | | | | | | | |
| POWELL, PARIS LAZERUS | | ADDRESS ON FILE | | | | | | | |
| POWELL, PATRICK T | | ADDRESS ON FILE | | | | | | | |
| POWELL, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| POWELL, PAUL DWIGHT | | ADDRESS ON FILE | | | | | | | |
| POWELL, PAUL GREGORY | | ADDRESS ON FILE | | | | | | | |
| POWELL, PETER D | | ADDRESS ON FILE | | | | | | | |
| POWELL, PHILLIP M | | ADDRESS ON FILE | | | | | | | |
| POWELL, RACQUEL FINIECE | | ADDRESS ON FILE | | | | | | | |
| POWELL, RANDAL G | | ADDRESS ON FILE | | | | | | | |
| POWELL, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| POWELL, RASHIDI AKIL | | ADDRESS ON FILE | | | | | | | |
| POWELL, RAYSHARD | | ADDRESS ON FILE | | | | | | | |
| POWELL, REYNARD TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| POWELL, RICHARD LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| POWELL, ROBERT | | 4455 COUNTY RD 50 | | | | AUBURN | IN | 46706 | |
| POWELL, ROBERT | | 980 GLOUCESTER AVE | | | | BRICK | NJ | 08723 | |
| POWELL, ROBERT JACK | | ADDRESS ON FILE | | | | | | | |
| POWELL, ROBERT JOSHUA | | ADDRESS ON FILE | | | | | | | |
| POWELL, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POWELL, ROBERT OLIN | | ADDRESS ON FILE | | | | | | | |
| POWELL, RODNEY LERON | | ADDRESS ON FILE | | | | | | | |
| POWELL, RON | | ADDRESS ON FILE | | | | | | | |
| POWELL, ROSS SUMNER | | ADDRESS ON FILE | | | | | | | |
| POWELL, RUDOLPH JR | | CMR 420 BOX 501 | | | | APO | AE | 09063-0501 | |
| POWELL, RUSSELL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| POWELL, RYAN LYNDON | | ADDRESS ON FILE | | | | | | | |
| POWELL, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| POWELL, RYNE THOMAS | | ADDRESS ON FILE | | | | | | | |
| POWELL, SANDRA | | ADDRESS ON FILE | | | | | | | |
| POWELL, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POWELL, SEAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| POWELL, SHAKIA L | | ADDRESS ON FILE | | | | | | | |
| POWELL, SHANISE LEILANI | | ADDRESS ON FILE | | | | | | | |
| POWELL, SHANNON | | ADDRESS ON FILE | | | | | | | |
| POWELL, SHELDON M | | ADDRESS ON FILE | | | | | | | |
| POWELL, SHERMAN EVLIS | | ADDRESS ON FILE | | | | | | | |
| POWELL, SONDRA | | 17 BARN OWL RD | | | | HACKETTSTOWN | NJ | 07840 | |
| POWELL, SONDRA M | | ADDRESS ON FILE | | | | | | | |
| POWELL, STACY RENEE | | ADDRESS ON FILE | | | | | | | |
| POWELL, STEFANIE RAE | | ADDRESS ON FILE | | | | | | | |
| POWELL, STEPHANIE | | 8105 BRIXTON RD APT 10 | | | | LOUISVILLE | KY | 40222 | |
| POWELL, STEPHANIE M | | ADDRESS ON FILE | | | | | | | |
| POWELL, STEPHON AVERY | | ADDRESS ON FILE | | | | | | | |
| POWELL, STEVEN JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| POWELL, STEVEN OWEN | | ADDRESS ON FILE | | | | | | | |
| POWELL, SUZI D | | 509 N PEARL AVE | | | | JOPLIN | MO | 64801-2464 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| POWELL, TARA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| POWELL, TARUS BROOKS | | ADDRESS ON FILE | | | | | | | |
| POWELL, THERESA | | ADDRESS ON FILE | | | | | | | |
| POWELL, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| POWELL, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| POWELL, TODD W | | ADDRESS ON FILE | | | | | | | |
| POWELL, TRACY MELISSA | | ADDRESS ON FILE | | | | | | | |
| POWELL, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| POWELL, TRENT NATHAN | | ADDRESS ON FILE | | | | | | | |
| POWELL, TRENTON LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| POWELL, TYLER KEVIN | | ADDRESS ON FILE | | | | | | | |
| POWELL, TYLER SCOTT | | ADDRESS ON FILE | | | | | | | |
| POWELL, VICTOR MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POWELL, VICTOR R | | 8222 S EBERHART AVE NO 3 | | | | CHICAGO | IL | 60619-4910 | |
| POWELL, VINSON ARNED | | ADDRESS ON FILE | | | | | | | |
| POWELL, WILFRED | | 3358 RAVENWOOD DR | | | | AUGUSTA | GA | 30907 | |
| POWELL, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | | |
| POWELL, WILLIAM HUNTER | | ADDRESS ON FILE | | | | | | | |
| POWELL, XYLINA CHANAI | | ADDRESS ON FILE | | | | | | | |
| POWELL, YASMIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| POWELL, YENDI DEAN ALEXA | | ADDRESS ON FILE | | | | | | | |
| POWELL, ZACHARY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POWELL, ZACHERY WROLET | | ADDRESS ON FILE | | | | | | | |
| POWER 1 INDUSTRIAL SYSTEMS | | 3750 HACIENDA BLVD STE A | | | | FT LAUDERDALE | FL | 33314 | |
| POWER CITY ELECTRIC | | 3327 OLIVE | | | | SPOKANE | WA | 99202 | |
| POWER CITY ELECTRIC | | PO BOX 2507 | | | | SPOKANE | WA | 99220 | |
| POWER CLEAN INC | | 13922 W 108 ST | | | | LENEXA | KS | 66215 | |
| POWER COMPUTING | | 2555 IH 35N | | | | ROUND ROCK | TX | 78664 | |
| POWER DOOR SYSTEMS | | 4444 JACKMAN RD | | | | TOLEDO | OH | 43612 | |
| POWER ENGINEERING SERVICE CORP | | PO BOX 766 | | | | WILKES BARRE | PA | 187030766 | |
| POWER ENGINEERING SERVICES INC | | 9179 SHADOW CREEK LN | | | | CONVERSE | TX | 70109-2041 | |
| POWER EQUIPMENT & ENGINEERING | | 1739 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106-3091 | |
| POWER LIFT CORPORATION | | PO BOX 30518 | | | | LOS ANGELES | CA | 900300518 | |
| POWER MAC PAC | | 12310 WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| POWER MACHINE CO | | 5768 SHELLMOUND STREET | | | | EMERYVILLE | CA | 94608 | |
| POWER ONE INC | | PO BOX 514847 | | | | LOS ANGELES | CA | 90051-4847 | |
| POWER PLACE INC | | 344 US HWY 46 | | | | ROCKAWAY | NJ | 07866-3815 | |
| POWER PLUMBING & HEATING, R J | | 3117 SOUTH DOUGLAS AVENUE | | | | SPRINGFIELD | IL | 62704 | |
| POWER SALES | ATTN TONI EVANS | 801 N MEADOWBROOK | | | | OLATHE | KS | 66216 | |
| POWER SALES | | 801 N MEADOWBROOK | ATTN TONI EVANS | | | OLATHE | KS | 66216 | |
| POWER SENTRY | | PO BOX 277949 | | | | ATLANTA | GA | 30384-7949 | |
| POWER SOURCES UNLIMITED INC | | 200 STONEWALL BLVD STE 4 | | | | WRENTHAM | MA | 02093 | |
| POWER SPRAY INC | | PO BOX 1333 | | | | PARK RIDGE | IL | 60068 | |
| POWER TECHNOLOGY | | PO BOX 782 | | | | WILKES BARRE | PA | 18702 | |
| POWER ZONE | | 5827 POWELL DR | | | | MABLETON | GA | 30126 | |
| POWER, DAVID SANDERSON | | ADDRESS ON FILE | | | | | | | |
| POWER, HEITH | | 2642 WILDWIND DR | | | | BETHLEHEM | GA | 30620 | |
| POWER, HEITH BRANDON | | ADDRESS ON FILE | | | | | | | |
| POWER, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| POWER, KARL W | | ADDRESS ON FILE | | | | | | | |
| POWER, MELISSA | | ADDRESS ON FILE | | | | | | | |
| POWER, RICK | | 4545 RINGGOLD LN | | | | PLANO | TX | 75093-0000 | |
| POWER, RYAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| POWER, SAMANTHA TROY | | ADDRESS ON FILE | | | | | | | |
| POWER, TYLER JACK | | ADDRESS ON FILE | | | | | | | |
| POWERBUILDER ADVISOR | | PO BOX 469016 | | | | ESCONDIDO | CA | 92046 | |
| POWERCART SYSTEMS | | 9833 HWY 48 UNITS 1 5 | | | | MARKHAM | ON | L3P3J3 | CAN |
| POWERFLOW SYSTEMS INC | | PO BOX 5603 | | | | INDIANAPOLIS | IN | 46255-5603 | |
| POWERHOUSE TRAINING | | 360 RT 101 W | PINE TREE PLACE | | | BEDFORD | NH | 03110 | |
| POWERLIFT CORP | | PO BOX 846 | 8468 TERMINAL RD | | | NEWINGTON | VA | 22122 | |
| POWERLITE ELECTRIC CO INC | | 1161 PLEASANT VALLEY ROAD | | | | CLEVELAND | OH | 44134 | |
| POWERQUEST CORP | | PO BOX 1911 | | | | OREM | UT | 84059 | |
| POWERS & BASS LANDSCAPING | | PO BOX 700293 | | | | PLYMOUTH | MI | 481700945 | |
| Powers & Therrien PS | | 3502 Tieton Dr | | | | Yakima | WA | 98902 | |
| POWERS BUSINESS MACHINES | | 9701 WARWICK BLVD | | | | NEWPORT NEWS | VA | 236014298 | |
| POWERS GROUP OF NORTH CAROLINA | | 249 PEARSON CR | | | | NEWPORT | NC | 28570 | |
| Powers Huebner, Carolyn | | 8532 Waxford Rd | | | | Richmond | VA | 23235 | |
| POWERS III, WILLIAM V | | 40 DOE DR | | | | BILLERICA | MA | 01821 | |
| POWERS INDUSTRIAL EQUIPMENT CO | | 5713 KENWICK | | | | SAN ANTONIO | TX | 78238 | |
| POWERS JOYCE C | | 3203 RENDALE AVE | | | | RICHMOND | VA | 23221 | |
| POWERS JR , DAVID LEON | | ADDRESS ON FILE | | | | | | | |
| POWERS JR, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| POWERS JR, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | | | | CATONSVILLE | MD | 21228 | |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | WILLIAM TAN & ASSOCIATES | | | CATONSVILLE | MD | 21228 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POWERS RENTALS & SALES | | 210 WEST MARKET STREET | | | | SALINAS | CA | 93901 | |
| POWERS REPAIR | | 2010 N LAMAR ST | | | | JACKSON | MS | 39202 | |
| POWERS REPAIR | | 2010 W LAMAR ST | | | | JACKSON | MS | 39202 | |
| POWERS, AARON EDWARD | | ADDRESS ON FILE | | | | | | | |
| POWERS, ANDREW ERIC | | ADDRESS ON FILE | | | | | | | |
| POWERS, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POWERS, ARTHUR | | 116 24TH AVE SOUTH | | | | ST PETERSBURG | FL | 33705-0000 | |
| POWERS, ARTHUR BYRON | | ADDRESS ON FILE | | | | | | | |
| POWERS, BLAKE | | 2860 W BRIGSTOCK RD | | | | MIDLOTHIAN | VA | 23113 | |
| POWERS, BRANDON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| POWERS, BRANDON TYLER | | ADDRESS ON FILE | | | | | | | |
| POWERS, BRYAN T | | 6 CALDWELL LANE | | | | BARRINGTON | NH | 03825 | |
| POWERS, CAMERON LEE | | ADDRESS ON FILE | | | | | | | |
| POWERS, CAROLYN L | | ADDRESS ON FILE | | | | | | | |
| POWERS, CHRISTOPHER JEFFREY | | ADDRESS ON FILE | | | | | | | |
| POWERS, CONOR J | | ADDRESS ON FILE | | | | | | | |
| POWERS, DAVID | | 5044 EDDINGS DR | | | | GLEN ALLEN | VA | 23060 | |
| POWERS, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POWERS, DONALD | | 789 JAYWOOD DR | | | | OLD HICKORY | TN | 37138 | |
| POWERS, DOUGLAS CLARK | | ADDRESS ON FILE | | | | | | | |
| POWERS, EDWARD | | 700 W CAPITOL ST | STOP 5118 | | | LITTLE ROCK | AR | 72201 | |
| POWERS, EDWARD B | | ADDRESS ON FILE | | | | | | | |
| POWERS, ERIC | | ADDRESS ON FILE | | | | | | | |
| POWERS, ERIN M | | 2003 HANOVER AVE | | | | RICHMOND | VA | 23220-3539 | |
| POWERS, HEIDI | | 908 DINARD DR | | | | BALLWIN | MO | 63021-5603 | |
| POWERS, JACOB PATRICK | | ADDRESS ON FILE | | | | | | | |
| POWERS, JARVIS DEQUAN | | ADDRESS ON FILE | | | | | | | |
| POWERS, JASON | | 4088 WASHTENAW | | | | ANN ARBOR | MI | 48108 | |
| POWERS, JASON | | ADDRESS ON FILE | | | | | | | |
| POWERS, JEFFREY SHANE | | ADDRESS ON FILE | | | | | | | |
| POWERS, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | | |
| POWERS, JESSE | | ADDRESS ON FILE | | | | | | | |
| POWERS, JESSICA SUE | | ADDRESS ON FILE | | | | | | | |
| POWERS, JOHN ROGER | | ADDRESS ON FILE | | | | | | | |
| POWERS, JON MICHEL | | ADDRESS ON FILE | | | | | | | |
| POWERS, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| POWERS, KARL P | | ADDRESS ON FILE | | | | | | | |
| POWERS, KEITH | | 1911 CEDAR ST | | | | BAKERSFIELD | CA | 93301 | |
| POWERS, KEITH J | | ADDRESS ON FILE | | | | | | | |
| POWERS, KELLY FORREST | | ADDRESS ON FILE | | | | | | | |
| POWERS, KENNETH L | | ADDRESS ON FILE | | | | | | | |
| POWERS, KIMBERLY | | 7977 W SCHOOL HILL PL | | | | TUCSON | AZ | 85743 | |
| POWERS, LA BRON JAMAR | | ADDRESS ON FILE | | | | | | | |
| POWERS, LASONYA TARSHAY | | ADDRESS ON FILE | | | | | | | |
| POWERS, LAURA | | 405 SUNVALLEY W | | | | NASHVILLE | TN | 37221 | |
| POWERS, LIBBE | | 123 BLUE SPRUCE | | | | MARSHALL | WI | 53559 | |
| POWERS, MACKIE DERRON | | ADDRESS ON FILE | | | | | | | |
| POWERS, MATT | | ADDRESS ON FILE | | | | | | | |
| POWERS, MATT PATRICK | | ADDRESS ON FILE | | | | | | | |
| POWERS, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| POWERS, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | | |
| POWERS, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| POWERS, NEAL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| POWERS, NICKALIS WAYNE | | ADDRESS ON FILE | | | | | | | |
| POWERS, ROBERT JESSE | | ADDRESS ON FILE | | | | | | | |
| POWERS, ROBERT L | | 30 HUMBERT ST | | | | SENECA | SC | 29678 | |
| POWERS, ROBERT LANCE | | ADDRESS ON FILE | | | | | | | |
| POWERS, ROBERTS DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| POWERS, SAM LEE | | ADDRESS ON FILE | | | | | | | |
| POWERS, SAMANTHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| POWERS, SCOTT | | 69 WEDGEMERE AVE | | | | WINCHESTER | MA | 01890-2336 | |
| POWERS, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| POWERS, VANCE MERIDETH | | ADDRESS ON FILE | | | | | | | |
| POWERS, WADE | | ADDRESS ON FILE | | | | | | | |
| POWERS, WILL GUY | | ADDRESS ON FILE | | | | | | | |
| POWERS, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | | |
| POWERS, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | | |
| POWERSAFE INC | | PO BOX 273 | | | | MIFFLIN | PA | 17058 | |
| POWERSOFT | | C O JR SCHUMAN ASSOC | PO BOX 8358 1 APPLE HILL 301 | | | NATICK | MA | 01760 | |
| POWERSOFT | | PO BOX 4970 | | | | BOSTON | MA | 02112 | |
| POWERSOFT CORPORATION | | PO BOX 6134 | | | | BOSTON | MA | 02212 | |
| POWERSTREAM TECHNOLOGY | | 140 SO MOUNTAINWAY DR | | | | OREM | UT | 84058 | |
| POWERTEL INC | | 1233 O G SKINNER DR | | | | WEST POINT | GA | 31833 | |
| POWERTEL INC | | PO BOX 910508 | C/O TEXAS COMMERCE BANK | | | DALLAS | TX | 75391-0508 | |
| POWERTEL PCS | | C/O GARY OLSON | 1812 THIRD AVE N | | | BIRMINGHAM | AL | 35203 | |
| POWERTEL PCS | | PO BOX 740510 | | | | ATLANTA | GA | 303740510 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| POWERTEST | | 145 NATOMA ST 3RD FL | | | | SAN FRANCISCO | CA | 94105 | |
| POWERWASH PLUS | | 6380 W HOWE RD | | | | DEWITT | MI | 48820 | |
| POWERY, LAZARO | | 619 AUSTRALIAN CIRCLE | | | | LAKE PARK | FL | 33403 | |
| POWERY, MICHAEL | | 6137 PLAINS DR | | | | LAKE WORTH | FL | 33463 | |
| POWERY, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| POWHATAN COUNTY TREASURERS | | PO BOX 87 | | | | POWHATAN | VA | 23139 | |
| POWIS, KATHLEEN | | 43 FRANKLIN ST NO 3 | | | | SOMERVILLE | MA | 02145-0000 | |
| POWLEY, ADAM RAYMOND | | ADDRESS ON FILE | | | | | | | |
| POWLEY, DANIEL CURTIS | | ADDRESS ON FILE | | | | | | | |
| POWLEY, GERALD | | 3640 SPRING VALLEY DR | | | | BEDFORD | TX | 76021 | |
| POWLIS, KEVIN | | 264 SNOOK RD | | | | FISHKILL | NY | 12524-2918 | |
| POWNALL, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| POWNALL, JASON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| POWR LIFT CORPORATION | | PO BOX 170458 | | | | IRVING | TX | 750170458 | |
| POYA, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| POYANT SIGNS INC | | 125 SAMUEL BARNET BLVD | | | | NEW BEDFORD | MA | 02745 | |
| POYDOCK, JAMES | | 919 PEBBLE STONE DR | | | | DURHAM | NC | 27703 | |
| POYDOCK, JAMES M | | ADDRESS ON FILE | | | | | | | |
| POYER, ARTHUR JOSEPH | | ADDRESS ON FILE | | | | | | | |
| POYER, DONNA | | 373 BALLY RD | | | | OXFORD | NJ | 07863 | |
| POYHONEN, JAMES M | | ADDRESS ON FILE | | | | | | | |
| POYNORS HOME & AUTO | | 420 S AVE C | | | | PORTALES | NM | 88130 | |
| POYNTER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| POYNTER, DOUGLAS | | 11215 INGALLSTON RD | | | | RICHMOND | VA | 23233-2214 | |
| POYNTER, DOUGLAS K | | ADDRESS ON FILE | | | | | | | |
| POYNTER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| POYNTER, JOHN | | 11203 BAUMLER PLACE | | | | LOUISVILLE | KY | 40291 | |
| POYTHRESS, JARED LEE | | ADDRESS ON FILE | | | | | | | |
| POZANKOWSKI, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| POZAS, DAVID | | 11801 CROCKETT COURT | | | | BAKERSFIELD | CA | 93312 | |
| POZIOMBKE, ROBIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| POZNANSKI, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| POZO, MICHAEL FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| POZO, MIGUEL A | | 5241 SW 162ND PL | | | | MIAMI | FL | 33185-5046 | |
| POZO, PEDRO | | 342 EAST 46TH ST | | | | HIALEAH | FL | 33013 | |
| POZO, VICTOR GIANFRANCO | | ADDRESS ON FILE | | | | | | | |
| POZOS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| POZZI, CHAZ N | | ADDRESS ON FILE | | | | | | | |
| POZZO, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| PPA PUBLICATIONS & EVENTS | | 229 PEACHTREE ST NE STE 2200 | INTERNATIONAL TOWER | | | ATLANTA | GA | 30303 | |
| PPA PUBLICATIONS & EVENTS | | PO BOX 921429 | SUBSCRIPTION SERVICES | | | NORCROSS | GA | 30010 | |
| PPL Electric Utilities | | 827 Hausman Rd | | | | Allentown | PA | 18104 | |
| PPL UTILITIES/ALLENTOWN/25222 | | 2 NORTH 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| PPL UTILITIES/ALLENTOWN/25222 | | 2 NORTH 9TH STREET | | | | ALLENTOWN | PA | 18101 | |
| PPR/ LYONS PRIDE | | PO BOX 34 | | | | JUNCTION CITY | OH | 43748 | |
| PPS | | PO BOX 8751 | | | | ROWLAND HEIGHTS | CA | 91748-8751 | |
| PQS BARBECUE & RIBS | | 13579 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23113 | |
| PR BEAVER VALLEY L P | | W510284 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0284 | |
| PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esquire | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PR BEAVER VALLEY LP | | 380 BEAVER VALLEY MALL | | | | MONACA | PA | 150612389 | |
| PR BEAVER VALLEY LP | | PO BOX 7777 | W510284 | | | PHILADELPHIA | PA | 19175-0284 | |
| PR Christiana LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PR CHRISTIANA LLC | | 200 S BROAD ST | 3RD FL | | | PHILADELPHIA | PA | 19102 | |
| PR CHRISTIANA LLC | | F6160 | P O BOX 70161 | | | PHILADELPHIA | PA | 19176-0161 | |
| PR MECHANICAL | Hopson Habenicht and Cave | William B Cave | 5601 Ironbridge Pkwy Ste 102 | | | Chester | VA | 23831 | |
| PR MECHANICAL | | 630 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| PR MT BERRY SQUARE LLC | | PO BOX 642283 | | | | PITTSBURGH | PA | 15264-2283 | |
| PR NEWSWIRE | | G P O BOX 5897 | | | | NEW YORK | NY | 100875897 | |
| PR QUALITY CLEANING | | 811 COUNTRY CLUB RD | | | | HARRISONBURG | VA | 22801 | |
| PRACER, ISAK | | ADDRESS ON FILE | | | | | | | |
| PRACHEL PAINTING & WATERPROOF | | 4201 OAK CIRCLE STE 35 | | | | BOCA RATON | FL | 33431 | |
| PRACHITTHAM, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| PRACHT, DAVID ADAM | | ADDRESS ON FILE | | | | | | | |
| PRACTICA GROUP LLC | | 207 E OHIO NO 370 | | | | CHICAGO | IL | 60611 | |
| PRACTICAL COMPONENTS INC | | 10867 PORTAL DR | | | | LOS ALAMITOS | CA | 90720 | |
| PRACTICAL RISK MANAGEMENT | | 23701 BIRTCHER DRIVE | | | | LAKE FOREST | CA | 926301783 | |
| PRACTISING LAW INSTITUTE | | 810 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| PRADA, HERNAN | | ADDRESS ON FILE | | | | | | | |
| PRADA, JORDAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRADA, LORENA | | ADDRESS ON FILE | | | | | | | |
| PRADA, TONY | | 8227 COVE TIMBERS | | | | TOMBALL | TX | 77375-0000 | |
| PRADHAN, UJWALA KALIND | | ADDRESS ON FILE | | | | | | | |
| Prado LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | | Atlanta | GA | 30305 | |
| PRADO PINILL, NIDIA ESTHER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRADO, ANNA L | | ADDRESS ON FILE | | | | | | | |
| PRADO, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRADO, EDGAR | | ADDRESS ON FILE | | | | | | | |
| PRADO, EDGAR | | PO BOX 1873 | | | | MONROVIA | CA | 91017-5873 | |
| PRADO, ERIC | | ADDRESS ON FILE | | | | | | | |
| PRADO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| PRADO, HILDA | | ADDRESS ON FILE | | | | | | | |
| PRADO, ISAIAS | | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503-3258 | |
| PRADO, ISAIAS E | | 2504 LARKIN RD | 237 | | | LEXINGTON | KY | 40503 | |
| PRADO, JANSEL | | ADDRESS ON FILE | | | | | | | |
| PRADO, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| PRADO, JOSE J | | 3345 N LAWNDALE AVE | | | | CHICAGO | IL | 60618-5325 | |
| PRADO, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| PRADO, JUAN | | ADDRESS ON FILE | | | | | | | |
| PRADO, KRYSTAL C | | ADDRESS ON FILE | | | | | | | |
| PRADO, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| PRADO, ORLANDO R | | ADDRESS ON FILE | | | | | | | |
| PRADO, RICARDO NOEL | | ADDRESS ON FILE | | | | | | | |
| PRADO, SERGIO CLEMENTE | | ADDRESS ON FILE | | | | | | | |
| PRADO, SUSANA | | ADDRESS ON FILE | | | | | | | |
| PRAGER, JENNIFER D | | ADDRESS ON FILE | | | | | | | |
| PRAGER, STEVAN | | ADDRESS ON FILE | | | | | | | |
| PRAGLE, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRAGMATIC COMMUNICATIONS SYSTEMS | | 2934 CORVIN DR | | | | SANTA CLARA | CA | 95051 | |
| PRAINITO, GENE | | 320 MARGINAL RD | | | | WEST PALM BEACH | FL | 33411 | |
| PRAIRIE COUNTY CHANCERY CLERK | | PO BOX 1011 | | | | DES ARC | AR | 72040 | |
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | NORTHERN DISTRICT C/O CUSHMAN & WAKEFIELD OF FL | | | ORLANDO | FL | 32886 | |
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | | | | ORLANDO | FL | 32886 | |
| PRAIRIE VIEW A&M UNIVERSITY | | PO BOX 66 | | | | PRAIRIE VIEW | TX | 77446 | |
| PRAIRIE, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| PRAK, KHIMTHA | | ADDRESS ON FILE | | | | | | | |
| PRAKASH, AVINASH | | ADDRESS ON FILE | | | | | | | |
| PRAKASH, VENKATAPATHY | | ADDRESS ON FILE | | | | | | | |
| PRAKASH, VIVEK SUBRAMANIA | | ADDRESS ON FILE | | | | | | | |
| PRALL, JASON A | | ADDRESS ON FILE | | | | | | | |
| PRAMICK, JAMES | | ADDRESS ON FILE | | | | | | | |
| PRANGE TERRENCE | | 1839 BOLLEANA COURT | | | | HOFFMAN ESTATES | IL | 60195 | |
| PRANGE, TERRENCE J | | ADDRESS ON FILE | | | | | | | |
| PRANTE, HEATHER | | 1446 S GRANT ST | | | | DENVER | CO | 80210-0000 | |
| PRANTE, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| PRARIO, KELSEY JANE | | ADDRESS ON FILE | | | | | | | |
| PRARIO, KEVIN W | | ADDRESS ON FILE | | | | | | | |
| PRARIO, KYLE ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRASAD, ARTI PRIYA | | ADDRESS ON FILE | | | | | | | |
| PRASAD, JASON J | | ADDRESS ON FILE | | | | | | | |
| PRASAD, NEIL | | 31103 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 | |
| PRASAD, NEIL R | | ADDRESS ON FILE | | | | | | | |
| PRASAD, PRISHIKA | | ADDRESS ON FILE | | | | | | | |
| PRASAD, RESHMI | | 1518 DARWIN ST | | | | SEASIDE | CA | 93955 | |
| PRASAD, RICKY VINAY | | ADDRESS ON FILE | | | | | | | |
| PRASAD, RONEAL RAM | | ADDRESS ON FILE | | | | | | | |
| PRASAD, SURESH KIRK | | ADDRESS ON FILE | | | | | | | |
| PRASCH, LAMAR WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Prashant Patel | | 2042 Mission St | | | | San Francisco | CA | 94110 | |
| PRASWELL, DEVON | | 1809 64 AVE | | | | OAKLAND | CA | 94621 | |
| PRAT, RICHARD | | 1109 N CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75050-3328 | |
| PRATAP, AMAN ASHNAY | | ADDRESS ON FILE | | | | | | | |
| PRATARELLI, GIANCARLO | | ADDRESS ON FILE | | | | | | | |
| PRATER ASSOCIATES, ROBERT | | 10505 ROSELLE STREET | | | | SAN DIEGO | CA | 92121 | |
| PRATER, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| PRATER, BRIDGET PATRICIA | | ADDRESS ON FILE | | | | | | | |
| PRATER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PRATER, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| PRATER, CHRISTOPHER CHADWICK | | ADDRESS ON FILE | | | | | | | |
| PRATER, DANIELLE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PRATER, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| PRATER, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| PRATER, KYM | | ADDRESS ON FILE | | | | | | | |
| PRATER, MEGAN | | 532 WIL | | | | PARK CITY | IL | 60085 | |
| PRATER, RYAN DALE | | ADDRESS ON FILE | | | | | | | |
| PRATER, SHAWN LEVI | | ADDRESS ON FILE | | | | | | | |
| PRATER, STEPHEN | | 743 ALLENDALE DR | | | | LEXINGTON | KY | 40503 | |
| PRATER, STEVEN MILES | | ADDRESS ON FILE | | | | | | | |
| Prathap N Sanisetty | Prathap Sanisetty | 6709 Highland Greens Dr Apt 213E | | | | West Chester | OH | 45069 | |
| PRATHER, ADRIAN VICTORIA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRATHER, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PRATHER, BRITANY DAWN | | ADDRESS ON FILE | | | | | | | |
| PRATHER, HARRISON GLENN | | ADDRESS ON FILE | | | | | | | |
| PRATHER, JAMES M | | ADDRESS ON FILE | | | | | | | |
| PRATHER, JEREMY W | | ADDRESS ON FILE | | | | | | | |
| PRATHER, JESSE D | | ADDRESS ON FILE | | | | | | | |
| PRATHER, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRATHER, MOLLY | | ADDRESS ON FILE | | | | | | | |
| PRATHER, ROBERT | | 5287 SW 88TH PLACE | | | | OCALA | FL | 34476-0000 | |
| PRATHER, ROBERT AARON | | ADDRESS ON FILE | | | | | | | |
| PRATHER, WILLIE A | | ADDRESS ON FILE | | | | | | | |
| PRATORIUS, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRATS, CARLOS RUBEN | | ADDRESS ON FILE | | | | | | | |
| PRATS, JAN KELLEY | | ADDRESS ON FILE | | | | | | | |
| PRATT & MELVILLE LLP | | 155 E MAIN STE 215 | | | | LEXINGTON | KY | 40507 | |
| PRATT AUDIO/VISAL& VIDEO CORP | | 200 THIRD AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| PRATT CORPORATOIN | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 462773706 | |
| PRATT DEVELOPMENT INC | | 38 GREYMONT STREET | | | | EBENEZER | NY | 14224 | |
| PRATT IV, EDWARD J | | ADDRESS ON FILE | | | | | | | |
| PRATT IV, JOHN LEROY | | ADDRESS ON FILE | | | | | | | |
| PRATT, ANDRE JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| PRATT, ANTHONY LEROY | | ADDRESS ON FILE | | | | | | | |
| PRATT, BRANDON | | ADDRESS ON FILE | | | | | | | |
| PRATT, CARL | | 14648 S 25 PLACE | | | | PHOENIX | AZ | 85048 | |
| PRATT, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PRATT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PRATT, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PRATT, CODY | | ADDRESS ON FILE | | | | | | | |
| PRATT, CORAN | | ADDRESS ON FILE | | | | | | | |
| PRATT, DANIEL K | | ADDRESS ON FILE | | | | | | | |
| PRATT, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRATT, DENNIS | | 1234 TEXAS AVE | | | | SHREVEPORT | LA | 71101 | |
| PRATT, DENNIS RAY | | ADDRESS ON FILE | | | | | | | |
| PRATT, DERRICK LAWTON | | ADDRESS ON FILE | | | | | | | |
| PRATT, ELLIOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRATT, ERNEST LEE | | ADDRESS ON FILE | | | | | | | |
| PRATT, GEODE | | ADDRESS ON FILE | | | | | | | |
| PRATT, JAMAUL | | ADDRESS ON FILE | | | | | | | |
| PRATT, JASON WILLIS | | 8335 DORINDA DR | | | | LOUISVILLE | KY | 40258 | |
| PRATT, JIMMIE | | 703 GORDON SCHOOL CT | | | | RICHMOND | VA | 23269 | |
| PRATT, JOHN | | 13829 NIGHTINGALE ST NW | | | | ANDOVER | MN | 55304 | |
| PRATT, JOHN LEE | | ADDRESS ON FILE | | | | | | | |
| PRATT, JOHNTAE | | 1472 EAST 31 ST | | | | OAKLAND | CA | 94602-0000 | |
| PRATT, JOHNTAE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRATT, JORDAN C | | ADDRESS ON FILE | | | | | | | |
| PRATT, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PRATT, JUAN B SR | | 612 COATES ST | | | | SHARON HILL | PA | 19079- | |
| PRATT, JUDITH LYNN | | ADDRESS ON FILE | | | | | | | |
| PRATT, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| PRATT, KEITH | | ADDRESS ON FILE | | | | | | | |
| PRATT, KENNETH | | ADDRESS ON FILE | | | | | | | |
| PRATT, KEVON ANDREW | | ADDRESS ON FILE | | | | | | | |
| PRATT, LEESA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PRATT, LINDA | | 115 LYON ST | | | | CINCINNATI | OH | 45219-0000 | |
| PRATT, LINDA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PRATT, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| PRATT, MICHAEL | | 1703 TIMBERLY WAYE | | | | RICHMOND | VA | 00002-3238 | |
| PRATT, MICHAEL RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| PRATT, MILES DURAN | | ADDRESS ON FILE | | | | | | | |
| PRATT, NICK C | | ADDRESS ON FILE | | | | | | | |
| PRATT, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRATT, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| PRATT, SHANDOLYN CAMARIA | | ADDRESS ON FILE | | | | | | | |
| PRATT, SHANEA | | ADDRESS ON FILE | | | | | | | |
| PRATT, SONYA RONITA | | ADDRESS ON FILE | | | | | | | |
| PRATT, STEPHANIE | | 1754 CANNONBALL COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| PRATT, STEPHANIE L | | ADDRESS ON FILE | | | | | | | |
| PRATT, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| PRATT, TYLER H | | ADDRESS ON FILE | | | | | | | |
| PRATT, WILLIAM | | 1392 HENDERSON CREEK DR APT 1 | | | | NAPLES | FL | 00003-4114 | |
| PRATT, WILLIAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PRATT, WILLY | | 2020 E INVERNESS AVE | | | | MESA | AZ | 85204-6974 | |
| PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | | Charlotte | NC | 28202 | |
| PRATTCENTER LLC | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | | | CHARLOTTE | NC | 28204 | |
| PRATTCENTER LLC | | 1228 E MOREHEAD ST STE 200 | | | | CHARLOTTE | NC | 28204 | |
| PRATTCENTER LLC | | CO COLLETT & ASSOCIATES | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRATTCENTER, LLC | MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | | | CHARLOTTE | NC | 28204 | |
| PRATTCENTER, LLC | | ATTN MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| PRATTCENTER, LLC | | ATTN  MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVE  SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| PRATTI, JONATHON RHYAN | | ADDRESS ON FILE | | | | | | | |
| PRATTIGAN TECHNOLOGY GROUP INC | | 4847 INDUSTRIAL ACCESS RD | STE 16 | | | DOUGLASVILLE | GA | 30134 | |
| PRATTS APPLIANCE REPAIR | | 3938 CAMPBELL RD | | | | ELKTON | MI | 48731 | |
| PRATTS STEREO & VIDEO | | 108 E EWELL ST | | | | GRANBURY | TX | 76048 | |
| PRATTS, CESAR | | 818 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-0000 | |
| PRATTS, CESAR JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PRATTS, GEMAAL AARON | | ADDRESS ON FILE | | | | | | | |
| PRATTS, NOEL | | 5717 EGGLESTON AVE | | | | ORLANDO | FL | 32810-4502 | |
| PRATTVILLE WATER WORKS BOARD | | P O BOX 680870 | | | | PRATTVILLE | AL | 36068 | |
| PRATTVILLE, CITY OF | | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | |
| PRATTVILLE, CITY OF | | PO DRAWER 20 | | | | PRATTVILLE | AL | 36067 | |
| PRATTVILLE, CITY OF | | PRATTVILLE CITY OF | REVENUE DEPARTMENT | P O BOX 680190 | | PRATTVILLE | AL | 36068 | |
| PRAUSE, NICHOLAS | | 2823 WETZ RD | | | | MARION | TX | 78124 | |
| PRAUSE, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| PRAXAIR | | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR | | PO BOX 14495 | | | | DES MOINES | IA | 50306-3495 | |
| PRAXAIR | | PO BOX 6003 | | | | HILLSIDE | IL | 60162 | |
| PRAXAIR | | PO BOX 7912 | | | | SAN FRANCISCO | CA | 941207912 | |
| Praxair Distribution Inc | | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| PRAXAIR GAS TECH | | PO BOX 22099 | | | | INDIANAPOLIS | IN | 46222 | |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | | SALT LAKE CITY | UT | 84125 | |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | | SALT LAKE CITY | UT | 84125-0477 | |
| PRAXI MANAGEMENT INC | | PO BOX 1642 | | | | HERNDON | VA | 20172 | |
| PRAXIS GROUP, THE | | 55 N UNIVERSITY AVE | SUITE 225 | | | PROVO | UT | 84601 | |
| PRAXIS GROUP, THE | | SUITE 225 | | | | PROVO | UT | 84601 | |
| PRAXIS SEARCH LLC | | 600 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| PRAY, DANRAE SHANE | | ADDRESS ON FILE | | | | | | | |
| PRAY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRAY, MARILYNN | | 16511 HIL MAR DR NO 102 | | | | FORESTVILLE | MD | 20747 | |
| PRAY, MICHAEL LEMUEL | | ADDRESS ON FILE | | | | | | | |
| PRAYTER, JASON W | | 1120 S RIDGE DR | | | | MIDLOTHIAN | TX | 76065 | |
| PRE OWNED OFFICE FURNITURE | | 1201 E BALL ROAD | SUITE O | | | ANAHEIM | CA | 92805 | |
| PRE OWNED OFFICE FURNITURE | | SUITE O | | | | ANAHEIM | CA | 92805 | |
| PREACHERS, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| PREACTIV INC | | 12850 MIDDLEBROOK RD | | | | GERMANTOWN | MD | 20874 | |
| PREAS, JESSICA A | | ADDRESS ON FILE | | | | | | | |
| PREBLE JR, STEPHEN RAY | | ADDRESS ON FILE | | | | | | | |
| PREBLE RISH INC CONSULTING ENG | | 402 REID AVE | | | | PORT ST JOE | FL | 32456 | |
| PREBLE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| PREBLE, STEVEN A | | 3591 KERNAN BLVD S APT 523 | | | | JACKSONVILLE | FL | 32224-4664 | |
| PRECHEL, NICK ALLEN | | ADDRESS ON FILE | | | | | | | |
| PRECHT, MARSHALL GRAHAM | | ADDRESS ON FILE | | | | | | | |
| PRECIA, TERRANCE UVON | | ADDRESS ON FILE | | | | | | | |
| PRECIADO, CARMELA LOUISE | | ADDRESS ON FILE | | | | | | | |
| PRECIADO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| PRECIADO, JOSUE | | ADDRESS ON FILE | | | | | | | |
| PRECIADO, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PRECIADO, TRAVIS JARED | | ADDRESS ON FILE | | | | | | | |
| PRECIOSO, CHRISTINA | | 9 RUMSFORD ST | | | | LADERA RANCH | CA | 92694 | |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | 1102 N OKLAHOMA | | | FORT STOCKTON | TX | 79735 | |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | | | | FORT STOCKTON | TX | 79735 | |
| PRECISE MAINTENANCE INC | | 6339 STRICKLAND ST | | | | DOUGLASVILLE | GA | 30134 | |
| PRECISE PAVEMENT MARKINGS INC | | 442 E CAROLINE STREET | | | | TAVARES | FL | 32778 | |
| PRECISE PAVEMENT MARKINGS INC | | 542 E CAROLINE ST | | | | TAVARES | FL | 32778 | |
| PRECISION AIR CONDITIONING INC | | 2310 NW 55TH CT 130 | | | | FT LAUDERDALE | FL | 33309 | |
| PRECISION ALARM & SATELLITE | | 1204 PARVIN MILL RD | | | | PITTSGROVE | NJ | 083184172 | |
| PRECISION AUDIO & VIDEO | | 6215 ROOSEVELT WAY N E | | | | SEATTLE | WA | 98115 | |
| PRECISION AUDIO VIDEO LABS | | 1527 S VIRGINIA ST | | | | RENO | NV | 89502 | |
| PRECISION CALIBRATION LABS | | 11789 LACKLAND RD | | | | ST LOUIS | MO | 63146-4234 | |
| PRECISION CALIBRATION LABS | | 11789 LACKLAND ROAD | | | | ST LOUIS | MO | 631464234 | |
| PRECISION CAMERA REPAIR | | 3 ANNGINA DR | | | | ENFIELD | CT | 06082 | |
| PRECISION COMPACTION SERVICE | | 11 ALPHA PARK | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| PRECISION COMPANY INC | | PO BOX 272851 | | | | TAMPA | FL | 336882851 | |
| PRECISION COMPONENTS INC | | PO BOX 88364 | | | | CAROL STREAM | IL | 60188 | |
| PRECISION CONTAINER | | 2010 WINDING WAY LN | | | | ALLEN | TX | 75002 | |
| PRECISION CONTAINER | | 5050 PEAR RIDGE DR STE 3416 | | | | DALLAS | TX | 75287-3141 | |
| PRECISION DYNAMICS | | PO BOX 9043 | | | | VAN NUYS | CA | 914099043 | |
| PRECISION ELECTRIC | | 44826 CABOOSE DR | | | | LANCASTER | CA | 93535 | |
| PRECISION ELECTRIC INC | | 2611 DONS LANE | | | | WILMINGTON | DE | 19810 | |
| PRECISION ELECTRIC OF SOUTH | | 3773 DOMESTIC AVENUE | | | | NAPLES | FL | 34104 | |
| PRECISION ELECTRONICS | | 101 W 8TH AVE | | | | JOHNSON CITY | TN | 37604 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION ELECTRONICS | | 326 E CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |
| PRECISION ELECTRONICS | | 554 COLLINS RD | | | | TOCCOA | GA | 30577 | |
| PRECISION ELECTRONICS | | 7610 PACIFIC AVE | SUITE B 12 | | | STOCKTON | CA | 95207 | |
| PRECISION ELECTRONICS | | SUITE B 12 | | | | STOCKTON | CA | 95207 | |
| PRECISION ELECTRONICS INC | | 9560 DEERECO RD | | | | TIMONIUM | MD | 21093 | |
| PRECISION ELECTRONICS REPAIR | | 110 W WASHINGTON ST | | | | MOMENCE | IL | 60954 | |
| PRECISION ELECTRONICS SERVICE | | 4901 5TH ST | | | | MERIDIAN | MS | 39307 | |
| PRECISION ENGINEERED PARTS INC | | 1095 WOOD LN | | | | LANGHORNE | PA | 19047 | |
| PRECISION ENGRAVING CO | | 20 E HIGH ST BLDG 11 | | | | NEW FREEDOM | PA | 17349-9664 | |
| PRECISION ENVIRONMENTAL CO | | 5722 SCHAAF RD | | | | INDEPENDENCE | OH | 44131 | |
| PRECISION EXTRUSIONS INC | | PO BOX 5940 | DEPT 20 1111 | | | CAROL STREAM | IL | 60197-5940 | |
| PRECISION HANDLING DEVICES INC | | 617 AIRPORT ROAD | | | | FALL RIVER | MA | 027204707 | |
| PRECISION IMAGING SOLUTIONS | | 7510 N BROADWAY EXT STE 206 | | | | OKLAHOMA CITY | OK | 73116 | |
| PRECISION IMAGING SOLUTIONS | | PO BOX 14583 | | | | OKLAHOMA CITY | OK | 73113 | |
| PRECISION INC | | 3570 E GRANT RD | | | | TUCSON | AZ | 85716 | |
| PRECISION INSTALLATION PRODUCT | | 23831 VIA FABRICANTE | SUITE 302 | | | MISSION VIEJO | CA | 92691 | |
| PRECISION INSTALLATION PRODUCT | | SUITE 302 | | | | MISSION VIEJO | CA | 92691 | |
| PRECISION INSTALLATIONS | | 14 FEUSI CT | | | | SACRAMENTO | CA | 95820 | |
| PRECISION INSTALLATIONS | | 2643 8TH AVE | | | | MERCED | CA | 95340 | |
| PRECISION INTERFACE ELECTRONIC | | 7625 HAYVENHURST AVE UNIT 1 | | | | VAN NUYS | CA | 91406 | |
| PRECISION INTERFACE ELECTRONIC | | 9601A MASON AVE | | | | CHATSWORTH | CA | 91311 | |
| PRECISION JANITORIAL SERVICES | | 9837 NORTH 56TH DRIVE | | | | GLENDALE | AZ | 85302 | |
| PRECISION LAWN CARE | | 362 MAIN RD | | | | EDDINGTON | ME | 04421 | |
| PRECISION MACHINE PRODUCTS | | 20906 CURRIER ROAD | | | | CITY OF INDUSTRY | CA | 91789 | |
| PRECISION PAINTING | | 1055 HERMITAGE | | | | HOFFMAN ESTATES | IL | 60195 | |
| PRECISION PAINTING | KENNETH RYAN | 1055 HERMITAGE | | | | HOFFMAN ESTATES | IL | 60195 | |
| PRECISION PLUMBING | | 2550 49TH ST | | | | BOULDER | CO | 80301 | |
| PRECISION PLUMBING | | 7111 SPICEWOOD DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| PRECISION RADIO LIMITED | | PO BOX 22218 | | | | HONOLULU | HI | 968232218 | |
| PRECISION RESPONSE CORP | | 1505 NW 167TH ST | | | | MIAMI | FL | 33169 | |
| PRECISION SATELLITE | | 1741 CHASE POINTE CIR UNIT 821 | | | | VIRGINIA BEACH | VA | 23454 | |
| PRECISION SATELLITE | | 1741 CHASE POINTE CIR UNIT 821 | | | | VIRGINIA BEACH | VA | 23454 | |
| PRECISION SERVICES | | 395 HOWELL ROAD | | | | FRANKLIN | NC | 28734 | |
| PRECISION SIGNS | | 249 E WASHINGTON ST | | | | NO ATTLEBORO | MA | 02760 | |
| PRECISION SOLUTIONS INC | | 2525 TOLLGATE RD | | | | QUAKERTOWN | PA | 18951 | |
| PRECISION TECHNOLOGIES INC | | 300 LIBERTY STREET | | | | FRANKLIN | PA | 16323 | |
| PRECISION TELEVISION | | 2820 BROADMOOR AVE | | | | CONCORD | CA | 94520 | |
| PRECISION TURF MANAGEMENT INC | | 3806 CHANEL RD | | | | ANNANDALE | VA | 22003 | |
| PRECISION VCR & TV SERVICE | | 226 WILLIAMS BLVD | | | | RICHLAND | WA | 99352 | |
| PRECISION VIDEO AUDIO SERVICE | | 251 MAIN AVE W | | | | TWIN FALLS | ID | 83301 | |
| PRECISIONAIR MECHANICAL CORP | | PO BOX 241 | | | | OILVILLE | VA | 23129 | |
| PRECKOL, MIKE P | | ADDRESS ON FILE | | | | | | | |
| PREDMORE, THOMAS | | 904 N AYERRS HILLRD | | | | COUDERSPORT | PA | 16915 | |
| PREECE, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| PREFERRED APPRAISALS INC | | 2791 S FILLMORE ST | | | | DENVER | CO | 80210 | |
| PREFERRED BUSINESS SYSTEMS INC | | PO BOX 472127 | | | | TULSA | OK | 74147-2127 | |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE | | | | KALAMAZOO | MI | 49008-2902 | |
| PREFERRED COMPUTER CARE | | 234 W SOUTHERN | | | | TEMPE | AZ | 85282 | |
| PREFERRED COMPUTER CARE | | 8902 N CENTRAL AVE | | | | PHOENIX | AZ | 85020 | |
| PREFERRED COMPUTER CARE | | 923 N SWAN RD | | | | TUCSON | AZ | 85711 | |
| PREFERRED CREDIT MANAGEMENT | | 3443 N CENTRAL AVE STE 1100 | | | | PHOENIX | AZ | 85012 | |
| PREFERRED CUSTOMER GUILD INC | | 440 PARK AVE S 6TH FL | C/O MEDIA SOLUTION SERVICES | | | NEW YORK | NY | 10016 | |
| PREFERRED CUSTOMER GUILD INC | | 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| PREFERRED ELECTRIC LLC | | 1510 B WYOMING AVE | | | | COLUMBIA | MO | 65201 | |
| PREFERRED INSULATION CONTRACTORS INC | | 1678 S LEWIS ST | | | | ANAHEIM | CA | 92805 | |
| PREFERRED LABOR LLC | | PO BOX 100367 | C/O GMAC COMMERCIAL CREDIT LLC | | | ATLANTA | GA | 30384-0367 | |
| PREFERRED LABOR LLC | | PO BOX 471721 | | | | CHARLOTTE | NC | 28247-1721 | |
| PREFERRED LANDSCAPING & DESIGN | | 22 WALKER AVE | | | | SYOSSET | NY | 11791 | |
| PREFERRED PAVING CO INC | | 2850 E LA CRESTA AVE | | | | ANAHEIM | CA | 92806 | |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD STE 322 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD SUITE 322 | | | | SHELBY TWP | MI | 48315 | |
| PREFERRED SECURITY SERVICES | | 11757 KATY FREEWAY | SUITE 1500 | | | HOUSTON | TX | 77079 | |
| PREFERRED SECURITY SERVICES | | SUITE 1500 | | | | HOUSTON | TX | 77079 | |
| PREFERRED TRANSPORT & DIST INC | | PO BOX 44223 | | | | ATLANTA | GA | 30336 | |
| PREFERRED MAINTENANCE INC | | 2115 OLD HWY 94 SOUTH | | | | ST CHARLES | MO | 63303 | |
| PREFOUNTAIN, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PREGANA, CYNTHIA | | 717 HOOMALU ST | | | | PEARL CITY | HI | 96782-0000 | |
| PREGIBON, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PREGIZER, RALPH A | | ADDRESS ON FILE | | | | | | | |
| PREH ELECTRONICS INC | | 6623 EAGLE WAY | | | | CHICAGO | IL | 60678-1066 | |
| PREIMESBERGER, ERIC DEE | | ADDRESS ON FILE | | | | | | | |
| PREIN & NEWHOF INC | | 3355 EVERGREEN DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| PREIS, TERRY F | | ADDRESS ON FILE | | | | | | | |
| PREISENDEFER, ERIC TODD | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PREISS, MARYLOU | | 116 N MEADOWSIDE CT | | | | OCONOMOWOC | WI | 53066-8712 | |
| PREISS, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PREISSER, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PREISSER, ROSS THOMAS | | ADDRESS ON FILE | | | | | | | |
| PREISSIG, TODD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PREISSLER, MARCO CASAGRANDE | | ADDRESS ON FILE | | | | | | | |
| PREIT SERVICES LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN GENERAL COUNSEL | | PHILADELPHIA | PA | 19102 | |
| PREIT SERVICES, LLC | | 200 SOUTH BROAD STREET | 3RD FLOOR | ATTN GENERAL COUNSEL | | PHILADELPHIA | PA | 19102 | |
| PREITE, STEVIE JM | | ADDRESS ON FILE | | | | | | | |
| PREJEAN, ADAM | | ADDRESS ON FILE | | | | | | | |
| PREJEAN, BRYANT N | | ADDRESS ON FILE | | | | | | | |
| PREJEAN, CORLONDRA ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| PREJEAN, NATHAN | | ADDRESS ON FILE | | | | | | | |
| Prema Venkat Cust Aruind Venkat Jr Utma NY | Prema Venkat | 630 1st Ave Apt 29D | | | | New York | NY | 10016 | |
| Prema VenKat Cust Tara VenCat Jr Utma NY | | 630 1st Ave Apt 29D | | | | New York | NY | 10016 | |
| PREMETZ, CRAIG J | | ADDRESS ON FILE | | | | | | | |
| PREMIA CORPORATION | | 1075 NW MURRAY BLVD STE 268 | | | | PORTLAND | OR | 97229 | |
| PREMIER AIR CENTER | | 18 TERMINAL DR | | | | EAST ALTON | IL | 62024 | |
| PREMIER ALLIANCE GROUP | | 4521 SHANON RD | SUITE 300 | | | CHARLOTTE | NC | 28211 | |
| PREMIER ALLIANCE GROUP INC | | 4521 SHARON RD STE 300 | | | | CHARLOTTE | NC | 28211 | |
| PREMIER ALLIANCE GROUP INC | | PO BOX 751071 | | | | CHARLOTTE | NC | 28275-1071 | |
| PREMIER APPLIANCE INSTALLATION | | 41 740 ST ANNE BAY DR | | | | BERMUDA DUNES | CA | 92201 | |
| PREMIER APPLIANCE SERVICE | | 1000 LOGANWOOD | | | | ROYSE CITY | TX | 75189 | |
| PREMIER APPRAISALS | | 1244 RITCHIE HWY STE 19 | | | | ARNOLD | MD | 21012 | |
| PREMIER APPRAISALS | | PO BOX 5021 | | | | ANNAPOLIS | MD | 21403 | |
| PREMIER CONTRACT CARPET INC | | 2785 PETERSON PL | | | | NORCROSS | GA | 30071 | |
| PREMIER CORPORATE SERVICES | | 200 W ADAMS ST STE 2007 | | | | CHICAGO | IL | 60606 | |
| PREMIER DELIVERY INC | | 8455 SOUTH 77TH AVENUE | | | | BRIDGEVIEW | IL | 60455 | |
| PREMIER ELECTRONICS | | 890 BUCYRUS RD | | | | GALION | OH | 44833 | |
| PREMIER FAMILY CARE I INC | | PO BOX 5293 | | | | MIDLAND | TX | 79704 | |
| PREMIER FENCE LLC | | PO BOX 593 | | | | AVON | MA | 02322-0593 | |
| PREMIER FURNITURE SERVICE INC | | 8455 SOUTH 77TH AVE | | | | BRIDGEVIEW | IL | 60455 | |
| PREMIER FURNITURE SERVICES | | 130 MCCORMICK AVE | SUITE 108 | | | COSTA MESA | CA | 92626 | |
| PREMIER FURNITURE SERVICES | | SUITE 108 | | | | COSTA MESA | CA | 92626 | |
| PREMIER GROUP | | 3475 OMRO ROAD | | | | OSHKOSH | WI | 54904 | |
| PREMIER GROUP INC, THE | | PO BOX 263 | PREMIGI110LK | | | WOODINVILLE | WA | 98072-0263 | |
| PREMIER GROUP INC, THE | | PREMIGI110LK | | | | WOODINVILLE | WA | 980720263 | |
| PREMIER HOME TECHNICIANS | | 21752 NORTH 86TH LANE | | | | PEORIA | AZ | 85382 | |
| PREMIER HOME TECHNOLOGIES | | PO BOX 100305 | C/O RIVIERA FINANCE | | | PASADENA | CA | 91189-0305 | |
| PREMIER IMPRESSIONS | | 1057 CAVE SPRINGS BLVD | | | | ST PETERS | MO | 63376 | |
| PREMIER IMPRESSIONS | | 2921 AVE E EAST | | | | ARLINGTON | TX | 76011 | |
| PREMIER INNS | | 10402 BLACK CANYON FWY | | | | PHOENIX | AZ | 85051 | |
| PREMIER INSTALLATIONS | | PO BOX 169 | | | | LOWBER | PA | 15660 | |
| PREMIER LAWN CARE | | PO BOX 456 | | | | HEWITT | TX | 76643 | |
| PREMIER LIGHTING | | PO BOX 11261 | | | | SAN RAFAEL | CA | 94912 | |
| PREMIER LOCK SERVICE | | 41896 CHERRY HILL | | | | NOVI | MI | 48375 | |
| PREMIER MAP CO | | 1861 BROWN BLVD NO 760 | | | | ARLINGTON | TX | 76006 | |
| PREMIER MEDICAL GROUP | | PO BOX 30439 | | | | NASHVILLE | TN | 37241-0439 | |
| PREMIER MEDICAL GROUP | | PO BOX 31389 A | | | | CLARKSVILLE | TN | 37040-0024 | |
| PREMIER MEDICAL GROUP | | PO BOX 410439 | | | | NASHVILLE | TN | 372410439 | |
| PREMIER MOUNTS | | 3130 E MIRALOMA | | | | ANAHEIM | CA | 92806 | |
| PREMIER MOUNTS | BECKY RHEINHEIMER | PROGRESSIVE MARKETING PRODUCTS | PO BOX 894441 | | | LOS ANGELES | CA | 90189-4441 | |
| PREMIER MOUNTS | | 3130 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| PREMIER PACKAGING | | 3254 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| PREMIER PACKAGING | | P O BOX 39505 | | | | LOUISVILLE | KY | 402339505 | |
| PREMIER PAGING & WIRELESS | | 1450 W SAM HOUSTON PKY N | STE 111 | | | HOUSTON | TX | 77043 | |
| PREMIER PLASTICS | | 9680 S OAKWOOD PARK DR | | | | FRANKLIN | WI | 53132 | |
| PREMIER PLASTICS | | PO BOX 709379 | | | | ST LOUIS | MO | 63179 | |
| PREMIER PLUMBING & HEATING | | 87 64 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| PREMIER RADIO NETWORKS | | 15260 VENTURA BLVD 5TH FL | | | | SHERMAN OAKS | CA | 91403 | |
| PREMIER REPORTING | | 2870 PEACHTREE ROAD STE 510 | | | | ATLANTA | GA | 30305 | |
| Premier Resources International LLC | | 51 Monroe Pl Ste 707 | | | | Rockville | MD | 20850 | |
| Premier Resources International LLC | Peter A Greenburg Esq | Premier Resources International LLC | 7905A Cessna Ave | | | Gaithersburg | MD | 20879 | |
| Premier Resources International LLC | | 7905A Cessna Ave | | | | Gaithersburg | MD | 20879 | |
| PREMIER RESOURCES INTL | | 7905A CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| PREMIER RESOURCES INTNL INC | | 7905A CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| PREMIER RETAIL NETWORKS INC | | 600 HARRISON 4TH FL | | | | SAN FRANCISCO | CA | 94107 | |
| Premier Retail Resources Inc PRN | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | | San Francisco | CA | 94105 | |
| PREMIER SCALES & SYSTEMS | | PO BOX 6258 | | | | EVANSVILLE | IN | 477190258 | |
| PREMIER SPRINGWATER DIST | | 1500 30TH ST | | | | TUSCALOOSA | AL | 35401 | |
| PREMIER STAFFING CONCEPTS | | 14160 DALLAS PARKWAY 700 | | | | DALLAS | TX | 75240 | |
| PREMIER STAFFING SERVICES INC | | 245 MAIN STREET | | | | WHITE PLAINS | NY | 10601 | |
| PREMIER SYSTEMS INC | | 1633 FIRMAN STE 200 | | | | RICHARDSON | TX | 75081 | |
| PREMIER THEATER DESIGN LLC | | 396 N STATE ST | | | | RIGBY | ID | 83442 | |
| PREMIER TITLE CO | | 715 ALGONGUIN RD | | | | ARLINGTON HEIGHT | IL | 60005 | |
| PREMIER VIDEO DEVELOPMENT CORP | | 1220S GREENVILLE HIGHWAY | | | | LYMAN | SC | 29365 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PREMIERE | | PO BOX 55385 | | | | BOULDER | CO | 803225385 | |
| PREMIERE CREDIT NORTH AMERICA | | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | |
| PREMIERE INSTALLATIONS | | 2346 S LYNHURST DR STE 703 | | | | INDIANAPOLIS | IN | 46241 | |
| PREMIERE INSTALLATIONS | | 4351 LAFAYETTE RD STE J | | | | INDIANAPOLIS | IN | 46254 | |
| PREMIERE INSTALLATIONS | | PO BOX 222 | | | | BROWNSBURG | IN | 46112 | |
| PREMIERE PRODUCTION SERVICES | | 1550 W HORIZON RIDGE PKY | STE B 325 | | | LAS VEGAS | NV | 89012 | |
| PREMIERE RESOURCES INTERNATIONAL, LLC | | 7905 A CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| PREMIERE SERVICES, INC | | 13529 LARWIN CIR | | | | SANTA FE SPRINGS | CA | 90670 | |
| PREMIERE THEATERS LLC | | 1800 W HIBISCUS BLVD STE 120 | | | | MELBOURNE | FL | 32901 | |
| PREMIERECRFNORTHAMERICA | | P O BOX 19309 | | | | INDIANAPOLIS | IN | 00004-6219 | |
| PREMIUM COFFEE SERVICE | | PO BOX 560991 | | | | MIAMI | FL | 33256-0991 | |
| PREMIUM LASER GRAPHICS | | 5910 MAYFAIR RD | | | | NORTH CANTON | OH | 447201549 | |
| PREMIUM LATIN MUSIC INC | | 1712 UNIVERSITY AVE | | | | BRONX | NY | 10453 | |
| PREMIUM PLUMBING CO INC | | P O BOX 21576 | | | | BEAUMONT | TX | 777201576 | |
| PREMIUM PRESSURE WASHING INC | | PO BOX 234 | | | | WILMORE | KY | 40390 | |
| PREMIUM QUALITY LIGHTING | | 105 HEATH MEADOW PL | | | | SIMI VALLEY | CA | 93063 | |
| PREMIUM QUALITY LIGHTING | | 1871 TAPO ST | | | | SIMI VALLEY | CA | 93063 | |
| PREMIUM SERVICES | | 1934 61ST ST | | | | GARRISON | IA | 52229 | |
| PREMIUM SERVICES REFRIGERATION | | 999 NW 53RD ST | | | | FT LAUDERDALE | FL | 33309 | |
| PREMIUM SERVICES REFRIGERATION | | PO BOX 38357 | | | | TALLAHASSEE | FL | 32315 | |
| PREMIUM TECHNOLOGIES | | PO BOX 442 | | | | LONG BEACH | WA | 98631 | |
| PREMIUM WATERS INC | | PO BOX 9128 | | | | MINNEAPOLIS | MN | 55480-9128 | |
| PREMKUMA, BALWANI | | 636 NW 13TH ST | | | | BOCA RATON | FL | 33486-0000 | |
| PREMKUMAR, GEORGE | | ADDRESS ON FILE | | | | | | | |
| PREMKUMAR, HEZEKIAH | | ADDRESS ON FILE | | | | | | | |
| PREMO, PAUL | | 5806 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 | |
| PREMO, PAUL A | | ADDRESS ON FILE | | | | | | | |
| PRENDERGAST, CANDICE MARIE | | ADDRESS ON FILE | | | | | | | |
| PRENDERGAST, MARK | | 6400 SILVERWOOD LOOP | | | | HELENA | MT | 59602 | |
| PRENDERGAST, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRENDERGAST, SYDNEY WAYNE | | ADDRESS ON FILE | | | | | | | |
| PRENDES, ADRIAN ALEXIS | | ADDRESS ON FILE | | | | | | | |
| PRENELUS, JUDE | | ADDRESS ON FILE | | | | | | | |
| PRENSA HISPANA | | 809 E WASHINGTON ST NO 209 | | | | PHOENIX | AZ | 85034 | |
| PRENTICE HALL | | CUSTOMER SERVICE CENTER | | | | DES MOINES | IA | 503361022 | |
| PRENTICE HALL | | PO BOX 11022 | CUSTOMER SERVICE CENTER | | | DES MOINES | IA | 50336-1022 | |
| PRENTICE HALL | | PO BOX 11074 | | | | DES MOINES | IA | 50336-1074 | |
| PRENTICE HALL | | PO BOX 70845 | | | | CHICAGO | IL | 60673-0845 | |
| PRENTICE HALL CORPORATION SYSTEM, INC | | 84 STATE ST | | | | BOSTON | MA | 02109 | |
| PRENTICE, BRANDT | | 4805 STONEWOOD DR | | | | JACKSON | MI | 49201 | |
| PRENTICE, JERITTA MARTRICE | | ADDRESS ON FILE | | | | | | | |
| PRENTICE, JERRY | | ADDRESS ON FILE | | | | | | | |
| PRENTICE, JIMMY NORMAN | | ADDRESS ON FILE | | | | | | | |
| PRENTICE, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PRENTICE, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| PRENTICE, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| PRENTISS COUNTY | | 101 N MAIN ST | CIRCUIT COURT | | | BOONEVILLE | MS | 38829 | |
| PRENTISS, GREGORY JAMES | | ADDRESS ON FILE | | | | | | | |
| PRENTISS, PORSHA VANEA | | ADDRESS ON FILE | | | | | | | |
| PRENTISS, SPENCER JAMES | | ADDRESS ON FILE | | | | | | | |
| PREPETIT, PIERRE H | | ADDRESS ON FILE | | | | | | | |
| PRERNTICE, CHRISTOPHER H | | 7517 VAN HOY DR | | | | RICHMOND | VA | 23235 | |
| PRESAS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| PRESCOM ELECTRONICS INC | | 2490 WALL AVE | | | | OGDEN | UT | 84401 | |
| PRESCOTT CORP | | 1595 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227 | |
| PRESCOTT JR, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| PRESCOTT, BRITTANY ELLEN | | ADDRESS ON FILE | | | | | | | |
| PRESCOTT, HEATHER M | | ADDRESS ON FILE | | | | | | | |
| PRESCOTT, KENNETH FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PRESCOTT, KIERAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRESCOTT, PATSY | | 1233 STRAIT DR | | | | SULPHUR | LA | 70665-8682 | |
| PRESCOTT, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| PRESCOTT, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| PRESEAULT, KRISTEN CECILE | | ADDRESS ON FILE | | | | | | | |
| PRESENDIEU, DEBORAH E | | ADDRESS ON FILE | | | | | | | |
| PRESENDIEU, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| Present, Irene N | | 811 Holly Ave | | | | St Paul | MN | 55104-7137 | |
| PRESENTA PLAQUE CORP | | 912 S PARK LN STE 101 | | | | TEMPE | AZ | 85281 | |
| PRESENTATION RESOURCE INC | | 109 E CARY ST | | | | RICHMOND | VA | 23219 | |
| PRESENTATION RESOURCE INC | | 5 WEST CARY STREET | | | | RICHMOND | VA | 232205609 | |
| PRESENTATION RESOURCE INC | | PO BOX 799 | | | | GLOUCHESTER | VA | 23061-0799 | |
| PRESENTATION SERVICES | | 23918 NETWORK PL | | | | CHICAGO | IL | 60673-1239 | |
| PRESHA, JAKILA CHARNELLE | | ADDRESS ON FILE | | | | | | | |
| PRESHO, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| PRESIDENT, MOSES | LAWRENCE ANGELO  EEOC NEW YORK OFFICE | 33 WHITEHALL ST  5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| PRESIDENT, MOSES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRESIDENTIAL FINANCIAL CORP | | CALLER SERVICE NO 105100 | | | | TUCKER | GA | 30085-5100 | |
| PRESIDENTIAL PALACE INC | | 1800 VINTAGE DR | | | | KENNER | LA | 70065 | |
| PRESIDENTIAL VILLAS | | PO BOX 4655 | | | | OAK BROOK | IL | 605224655 | |
| PRESIDIO CORP, THE | | 7601 ORA GLEN DR STE 100 | | | | GREENBELT | MD | 20770-3641 | |
| PRESINA, CARLOS ODALIS | | ADDRESS ON FILE | | | | | | | |
| PRESKITT, SCOTT | | 2924 STONEBRIAR PLACE | | | | RICHMOND | VA | 23233 | |
| PRESLARS | | 3297 FERN VALLEY RD | | | | LOUISVILLE | KY | 40213 | |
| PRESLEY, ANDREA D | | ADDRESS ON FILE | | | | | | | |
| PRESLEY, ARTIE | | 142A JACKSON DR | | | | OAK ISLAND | TX | 77514 | |
| PRESLEY, BENJAMIN P | | ADDRESS ON FILE | | | | | | | |
| PRESLEY, BILLY | | 101 ALEXANDER AVE | | | | LINDALE | GA | 30147 | |
| PRESLEY, BILLY B | | ADDRESS ON FILE | | | | | | | |
| PRESLEY, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PRESLEY, GARVEY | | ADDRESS ON FILE | | | | | | | |
| PRESLEY, HERSHEL | | ADDRESS ON FILE | | | | | | | |
| PRESLEY, JANELLE | | ADDRESS ON FILE | | | | | | | |
| PRESLEY, RANDAL | | 5610 GREENWICH DRIVE | | | | ARLINGTON | TX | 76018 | |
| PRESLEY, RICHARD | | 2316 SIR BELIN DR | | | | LEWISVILLE | TX | 75056-5544 | |
| PRESLEY, WILLIE | | ADDRESS ON FILE | | | | | | | |
| PRESNELL, IAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| PRESS & SUN BULLETIN | | PO BOX 1270 | | | | BINGHAMTON | NY | 13902-1270 | |
| PRESS & SUN BULLETIN | | PO BOX 2112 | | | | BINGHAMTON | NY | 13902 | |
| PRESS DEMOCRAT, THE | | PO BOX 1419 | | | | SANTA ROSA | CA | 95402 | |
| PRESS DEMOCRAT, THE | | PO BOX 30067 | | | | LOS ANGELES | CA | 90030-0067 | |
| PRESS ENTERPRISE | C O BADGER LAW OFFICE | THE PRESS ENTERPRISE COMPANY | 5005 LA MART DR STE 101 | | | RIVERSIDE | CA | 92507 | |
| PRESS ENTERPRISE | | PO BOX 12006 | | | | RIVERSIDE | CA | 92502-2206 | |
| PRESS ENTERPRISE | | PO BOX 12009 | | | | RIVERSIDE | CA | 925022206 | |
| PRESS ENTERPRISE | | PO BOX 12009 | | | | RIVERSIDE | CA | 92502-2209 | |
| PRESS ENTERPRISES INC | | 3185 LACKAWANNA AVE | | | | BLOOMSBURG | PA | 17815 | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | | PORTLAND | ME | 04104 | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | | PORTLAND | ME | 041047349 | |
| PRESS JOURNAL | | PO BOX 740378 | | | | CINCINNATI | OH | 45274-0378 | |
| PRESS OF ATLANTIC CITY | | MARY CLARK | 1000 WEST WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| PRESS PLAY HOME ENTERTAINMENT | | PO BOX 605 | | | | DUANESBURG | NY | 12056 | |
| Press Play Home Entertainment LLC | | PO Box 605 | | | | Duanesburg | NY | 12056 | |
| PRESS PUBLICATIONS | | 112 S YORK STREET | | | | ELMHURST | IL | 60126 | |
| PRESS TELEGRAM | | 604 PINE AVE | | | | LONG BEACH | CA | 90844-0001 | |
| PRESS TELEGRAM | | PO BOX 1287 | | | | COVINA | CA | 91722 | |
| PRESS TELEGRAM | | PO BOX 4408 | | | | WOODLAND HILLS | CA | 91365 | |
| PRESS TELEGRAM | | PO BOX 93115 | | | | LONG BEACH | CA | 90809 | |
| PRESS TELEGRAM | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| PRESS WORKS INC | | 1421 W MAIN ST | | | | ALLIANCE | OH | 44601-2191 | |
| PRESS, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | | |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | TOWERS AIRPORT BUSINESS PARK | | | ROCHESTER | NY | 14624 | |
| PRESS, JORDAN ZACHARY | | ADDRESS ON FILE | | | | | | | |
| PRESS, LENA | | ADDRESS ON FILE | | | | | | | |
| PRESS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| PRESS, SHANE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| PRESS, THE | | 1143 FREMONT NW | | | | GRAND RAPIDS | MI | 49504 | |
| PRESS, THE | | 3601 HWY 66 | | | | NEPTUNE | NJ | 077541556 | |
| PRESS, THE | | BOX 1550 | 3601 HWY 66 | | | NEPTUNE | NJ | 07754-1556 | |
| PRESS, THE | | C/O CARMEN TYSON | 752 COLLEGE SE | | | GRAND RAPIDS | MI | 49503 | |
| PRESS, THE | | C/O VICKIE WHITE | 1143 FREMONT NW | | | GRAND RAPIDS | MI | 49504 | |
| PRESSEL, DONALD | | 2004 ACORN LANE | | | | RED LION | PA | 17356 | |
| PRESSIMONE, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| PRESSIMONE, SCOTT | | ADDRESS ON FILE | | | | | | | |
| PRESSLER & PRESSLER | | 64 RIVER RD | | | | EAST HANOVER | NJ | 07936 | |
| PRESSLEY, ALVIN J | | ADDRESS ON FILE | | | | | | | |
| PRESSLEY, ANTHONY C | | ADDRESS ON FILE | | | | | | | |
| PRESSLEY, BETTIE | | 6100 JACKSON ST | | | | PITTSBURGH | PA | 15206 | |
| PRESSLEY, CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| PRESSLEY, HANIFA | | ADDRESS ON FILE | | | | | | | |
| PRESSLEY, JL | | ADDRESS ON FILE | | | | | | | |
| PRESSLEY, LONNIE | | 607 BOOKER ST | | | | ANDERSON | SC | 29624-2026 | |
| PRESSLEY, MALCOLM | | ADDRESS ON FILE | | | | | | | |
| PRESSLEY, MELISSA | | PO BOX 721793 | | | | NORMAN | OK | 73070-0000 | |
| PRESSLEY, MELISSA KAY | | ADDRESS ON FILE | | | | | | | |
| PRESSLEY, NAKIA LATRICE | | ADDRESS ON FILE | | | | | | | |
| PRESSLEY, RITA | | 12323 JESSICA PLACE | | | | CHARLOTTE | NC | 28269 | |
| PRESSLEY, ROBERT VANCE | | ADDRESS ON FILE | | | | | | | |
| PRESSLEY, STEPHEN LEWIS | | ADDRESS ON FILE | | | | | | | |
| PRESSMAN & ASSOCIATES INC | | 28870 US HWY 19 N STE 300 | | | | CLEARWATER | FL | 33761 | |
| PRESSOIR, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PRESSON, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRESSON, TIMOTHY | | 606 MCDONALD DR | | | | CLINTON | MS | 39209-0000 | |
| PRESSON, TIMOTHY BRYAN | | ADDRESS ON FILE | | | | | | | |
| PRESSURE WASHERS INC | | PO BOX 2486 | | | | KIRKLAND | WA | 98083-2486 | |
| PRESTA, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| PRESTAGE, JORDAN BLAKE | | ADDRESS ON FILE | | | | | | | |
| PRESTAMER, RONNIE | | 3120 100TH ST | | | | HIGHLAND | IN | 46322-0000 | |
| PRESTAMER, RONNIE JAMES | | ADDRESS ON FILE | | | | | | | |
| PRESTAMO, TOMAS | | ADDRESS ON FILE | | | | | | | |
| PRESTANDREA, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| PRESTASH, BRIAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PRESTER, ADAM | | 24735 ILLINI DR | | | | PLAINFIELD | IL | 60544-0000 | |
| PRESTER, ADAM | | ADDRESS ON FILE | | | | | | | |
| PRESTERA TRUCKING INC | | PO BOX 399 | | | | SOUTH POINT | OH | 45680 | |
| PRESTIA, VINCENT | | ADDRESS ON FILE | | | | | | | |
| PRESTIGE AWARDS & SCREEN PRINT | | 411 MAXHAM RD STE 900 | | | | AUSTELL | GA | 30168 | |
| PRESTIGE ELECTRIC | | PO BOX 600 | | | | LADSON | SC | 29456 | |
| PRESTIGE EQUIPMENT | | 170 DENNISON COURT | | | | WINTER SPRINGS | FL | 32708 | |
| PRESTIGE FINANCIAL SERVICES | | PO BOX 26707 | | | | SALT LAKE CITY | UT | 84115 | |
| PRESTIGE INC | | PO BOX 421 | | | | REEDSBURG | WI | 53959 | |
| PRESTIGE MAINTENANCE LTD | | 1701 SUMMIT AVE STE 4 | | | | PLANO | TX | 75074 | |
| PRESTIGE MAINTENANCE LTD | | PO BOX 450992 | | | | GARLAND | TX | 75045 | |
| PRESTIGE PRINTING INC | | 6301 WELCOME AVE N SUITE 23 | | | | BROOKLYN PARK | MN | 55429 | |
| PRESTIGE PROFESSIONAL MOVING | | 607 ELLIS RD | NO 51 B | | | DURHAM | NC | 27703 | |
| PRESTIGE PROFESSIONAL MOVING | | NO 51 B | | | | DURHAM | NC | 27703 | |
| PRESTIGE PROPERTY MGMT &MAINT | | 3300 SW 46 AVE | | | | DAVIE | FL | 333142215 | |
| PRESTIGE SALES CO INC | | 2400 APPLING ST | PO BOX 5002 | | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SALES CO INC | | PO BOX 5002 | | | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SCREEN PRINTING | | 15257 DISPLAY CT | | | | ROCKVILLE | MD | 20906 | |
| PRESTIGE SPORTS MANAGEMENT | | PO BOX 2043 | | | | ABINGDON | VA | 24212 | |
| PRESTIGIACOMO, JOEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PRESTLEY, CHRIS | | 1444 W MARC DR | | | | SPOKANE | WA | 99218 | |
| PRESTLEY, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | | |
| PRESTLEY, JARRED PATRICK | | ADDRESS ON FILE | | | | | | | |
| PRESTLY, ALEX JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PRESTO DIRECT INC | | 235 A MILL ST NE | | | | VIENNA | VA | 22180 | |
| PRESTOL, JULIO | | 620 37TH ST | | | | UNION CITY | NJ | 07087-0000 | |
| PRESTOL, JULIO AMADO | | ADDRESS ON FILE | | | | | | | |
| PRESTON & ASSOCIATES INC | | 555 W GRANADA BLVD STE G7 | | | | ORMOND BEACH | FL | 32174 | |
| PRESTON AYARS III CUST | | MORGAN LINDSEY AYARS | UNIF GIFT MIN ACT DE | 4010 KENNETT PIKE | | GREENVILLE | DE | 19807-2019 | |
| PRESTON DALTON SIDING | | 411 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| PRESTON ELECTRICAL CO INC,BILL | | 4000 SW 35TH TERRACE | PO BOX 140180 | | | GAINESVILLE | FL | 32614-0180 | |
| PRESTON ELECTRICAL CO INC,BILL | | PO BOX 140180 | | | | GAINESVILLE | FL | 326140180 | |
| PRESTON GOODWIN | | GOODWIN & HARRISON LLP | PO BOX 8278 | | | THE WOODLANDS | TX | 77387 | |
| PRESTON H THIGPIN | | 2017 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955-5303 | |
| PRESTON TESTING & ENGINEERING | | PO BOX 7194 | | | | MACON | GA | 31209 | |
| PRESTON TV & VIDEO INC | | 632 PRESTON FOREST SHPG CTR | | | | DALLAS | TX | 75230 | |
| PRESTON, ANDREA | | ADDRESS ON FILE | | | | | | | |
| PRESTON, ANDREW PETER | | ADDRESS ON FILE | | | | | | | |
| PRESTON, ASHANTI MAISAH | | ADDRESS ON FILE | | | | | | | |
| PRESTON, BETHANY | | ADDRESS ON FILE | | | | | | | |
| PRESTON, BEVERLY | | 23696 CRISLER | | | | TAYLOR | MI | 48180 | |
| PRESTON, BLAKE HUNTER | | ADDRESS ON FILE | | | | | | | |
| PRESTON, BRET JAMES | | ADDRESS ON FILE | | | | | | | |
| PRESTON, BRETT TYLER | | ADDRESS ON FILE | | | | | | | |
| PRESTON, CHRISTOPHER WALLACE | | ADDRESS ON FILE | | | | | | | |
| PRESTON, COLIN JOHN | | ADDRESS ON FILE | | | | | | | |
| PRESTON, DANIELLE DENISE | | ADDRESS ON FILE | | | | | | | |
| PRESTON, DANTE MIGUEL | | ADDRESS ON FILE | | | | | | | |
| PRESTON, DARIN KIRK | | ADDRESS ON FILE | | | | | | | |
| PRESTON, DAVID | | 10 SYMONDS ST | | | | SALEM | MA | 01970 | |
| PRESTON, DAVID C | | ADDRESS ON FILE | | | | | | | |
| PRESTON, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | | |
| PRESTON, DAVID W | | ADDRESS ON FILE | | | | | | | |
| PRESTON, ERIK DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| PRESTON, JERRY A | | ADDRESS ON FILE | | | | | | | |
| PRESTON, JIMMEA | | ADDRESS ON FILE | | | | | | | |
| PRESTON, JOHN | | 4827 BYPSY FOREST | | | | HUMBLE | TX | 77346-0000 | |
| PRESTON, JOHN STANLEY | | ADDRESS ON FILE | | | | | | | |
| PRESTON, JORDAN | | ADDRESS ON FILE | | | | | | | |
| PRESTON, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| PRESTON, KEIN | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| PRESTON, KEITH ANDREW | | ADDRESS ON FILE | | | | | | | |
| PRESTON, KEVIN | | ADDRESS ON FILE | | | | | | | |
| PRESTON, KINETA SHARELL | | ADDRESS ON FILE | | | | | | | |
| PRESTON, KIRSTEN AJALI | | ADDRESS ON FILE | | | | | | | |
| PRESTON, LAWRENCE | | 102 POLLARD COURT | | | | CLARKSVILLE | TN | 37042 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRESTON, LIONEL BARRY | | ADDRESS ON FILE | | | | | | | |
| PRESTON, LUKE | | ADDRESS ON FILE | | | | | | | |
| PRESTON, MARQUIS DAVON | | ADDRESS ON FILE | | | | | | | |
| PRESTON, MICHAEL MARK | | ADDRESS ON FILE | | | | | | | |
| PRESTON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRESTON, RONALD LEON | | ADDRESS ON FILE | | | | | | | |
| PRESTON, SAMORIA UNETTA | | ADDRESS ON FILE | | | | | | | |
| PRESTON, SAMUEL RAY | | ADDRESS ON FILE | | | | | | | |
| PRESTON, SHANE W | | ADDRESS ON FILE | | | | | | | |
| PRESTON, STACEY | | ADDRESS ON FILE | | | | | | | |
| PRESTON, STUART WESLEY | | ADDRESS ON FILE | | | | | | | |
| PRESTON, TERRICA | | ADDRESS ON FILE | | | | | | | |
| PRESTON, TIMOTHY SIMPSON | | ADDRESS ON FILE | | | | | | | |
| PRESTON, TOM N | | ADDRESS ON FILE | | | | | | | |
| PRESTON, ULYESSE LEON | | ADDRESS ON FILE | | | | | | | |
| PRESTRIDGE, CHRISTOPHER LYNN | | ADDRESS ON FILE | | | | | | | |
| PRESTRIEDGE, MARK B | | ADDRESS ON FILE | | | | | | | |
| PRESTWOOD, KEITH | | 44 LAUGHTON ST | | | | UPPER MARLBORO | MD | 20774-0000 | |
| PRESTWOOD, KEITH GERARD | | ADDRESS ON FILE | | | | | | | |
| PRESTWOOD, RYAN GLENN | | ADDRESS ON FILE | | | | | | | |
| PRETE, GUS | | 9064 ESTEBURY CR | | | | COLORADO SPRINGS | CO | 80920 | |
| PRETE, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PRETHER, LES ALLAN | | ADDRESS ON FILE | | | | | | | |
| Pretlow & Pretlow PC | | 200 N Main St | | | | Suffolk | VA | 23434 | |
| PRETLOW JR , LARRY DARNELL | | ADDRESS ON FILE | | | | | | | |
| PRETNIK, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRETO, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PRETSCHNER LTD | | PO BOX 560607 | C/O ORION INVESTMENT & MGMT | | | MIAMI | FL | 33256 | |
| PRETSCHNER LTD | | PO BOX 560607 | | | | MIAMI | FL | 33256 | |
| PRETTY, JAKE IVAN | | ADDRESS ON FILE | | | | | | | |
| PRETTY, JOSH WAYNE | | ADDRESS ON FILE | | | | | | | |
| PRETTYMAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| PRETTYMAN, JOSEPH | | 2 GATE COURT | | | | BURLINGTON | NJ | 08016 | |
| PRETZ, LAURA JEAN | | ADDRESS ON FILE | | | | | | | |
| PREUSS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PREUSSER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| PREVAL, SERGE | | ADDRESS ON FILE | | | | | | | |
| PREVATT, RACHELE ILENE | | ADDRESS ON FILE | | | | | | | |
| PREVATTE, HOWARD | | 4608 CAPSTONE DR | | | | MONROE | NC | 28110 | |
| PREVATTE, HOWARD K | | ADDRESS ON FILE | | | | | | | |
| PREVEAU, BRANDON ERNEST | | ADDRESS ON FILE | | | | | | | |
| PREVENT BLINDNESS VIRGINIA | | 9840R MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235 | |
| PREVENTION RESOURCES INC | | 3 CROMWELL RD | | | | POUGHKEEPSIE | NY | 12603 | |
| PREVENTIVE FIRE & SAFETY EQUIP | | 1233 OLD DIXIE HWY 5 | | | | LAKE PARK | FL | 33403 | |
| PREVETT, VINCENT PAUL | | ADDRESS ON FILE | | | | | | | |
| PREVETTE, SHAUN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PREVIDI, MICHAEL | | 19 OAKES RD | | | | RUMSON | NJ | 07760 | |
| PREVITE, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | | |
| PREVITE, DANIEL MARIO | | ADDRESS ON FILE | | | | | | | |
| PREVITI, JOSEPH PETER | | ADDRESS ON FILE | | | | | | | |
| PREVO JR , DAYLE EFREM | | ADDRESS ON FILE | | | | | | | |
| PREVOST & SHAFF | | 2711 N HASKELL STE 2160 LB 18 | | | | DALLAS | TX | 75204 | |
| PREVOST LAW FIRM, THE | | 2711 N HASKELL STE 2160 LB 18 | | | | DALLAS | TX | 75204 | |
| PREVOST, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PREVOST, KENDALL L | | ADDRESS ON FILE | | | | | | | |
| PREVOST, MARC ANDREW | | ADDRESS ON FILE | | | | | | | |
| PREWETT, BRENTON | | ADDRESS ON FILE | | | | | | | |
| PREWITT, JAMAL LEMAR | | ADDRESS ON FILE | | | | | | | |
| PREWITT, JEREMY W | | ADDRESS ON FILE | | | | | | | |
| PREWITT, JUDITH | | 4766 SOUTH PRIMROSE DR | | | | GOLD CANYON | AZ | 85218 | |
| PREWITT, MELLOYNE PATRICE | | ADDRESS ON FILE | | | | | | | |
| PREWITT, SHANIQUE RENE | | ADDRESS ON FILE | | | | | | | |
| PREYER, BRANDON ANDREW | | ADDRESS ON FILE | | | | | | | |
| PREYER, DEIADRA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PREYER, SHORENKIA | | 214 CROOM DR | | | | SAVANNAH | GA | 31405 | |
| PREZTAK, KERRI ANN | | ADDRESS ON FILE | | | | | | | |
| PRG REAL ESTATE MANAGEMENT | | 2425 NIMMO PKY COURTROOM A | | | | VIRGINIA BEACH | VA | 23456 | |
| PRG SCHULTZ INTERNATIONAL INC | | 2300 WINDY RIDGE PKY STE 100N | | | | ATLANTA | GA | 30039 | |
| PRG SCHULTZ INTERNATIONAL INC | | PO BOX 100101 | | | | ATLANTA | GA | 30384-0101 | |
| PRGL Paxton Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | | 200 S BROAD 2ND FL | | | | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | | PO BOX 951291 | PAXTON TOWNE CENTRE | | | CLEVELAND | OH | 44193 | |
| PRGL PAXTON, L P | | C/O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON, L P | | C/O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19102 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRIAM, PATRICIA F | | 272 MESQUITE LN | | | | HEDGESVILLE | WV | 25427 | |
| PRIANTIS, GUS D | | 1878 WESTMORELAND AVE | | | | FLORENCE | SC | 29505 | |
| PRIBIK, DARYL | | ADDRESS ON FILE | | | | | | | |
| PRIBONIC, JAMES FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| PRIBYL, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| PRICE BAYBROOK LTD | | 145 S FAIRFAX AVE 4TH FL | C/O PRICE REIT INC | | | LOS ANGELES | CA | 90036 | |
| PRICE BAYBROOK LTD | | C/O PRICE R E I T INC | | | | LOS ANGELES | CA | 90036 | |
| PRICE BROTHERS MAINTENANCE | | 108 WEST NORTH BAY | | | | TAMPA | FL | 33603 | |
| PRICE CHEVROLET CO | | 501E JEFFERSON ST RM 138 | | | | CHARLOTTESVILLE | VA | 22902 | |
| PRICE CHEVROLET CO | | ALBERMARLE GEN DIST CRT | 501E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG RD PO BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | | SCHNECTEDY | NY | 12306 | |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG ROAD P O BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | | SCHNECTEDY | NY | 12306 | |
| PRICE CHOPPER OPERATING CO INC  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | VICE PRESIDENT OF REAL ESTATE | 501 DUANESBURG RD P O BOX 1074 | | | | SCHNECTEDY | NY | 12306 | |
| PRICE COUNTY CLERK OF COURTS | | 126 CHERRY ST | | | | PHILLIPS | WI | 54555 | |
| PRICE FISH INC | | 32 BROADWAY STE 310 | | | | NEW YORK | NY | 10004 | |
| PRICE HARRY | | LOMA LINDA SPRINGS APTS | 11771 OAKWOOD DRIVE APT NO M 409 | | | LOMA LINDA | CA | 92354 | |
| PRICE II, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | | |
| PRICE JAMES M | | 4903 BANGOR COURT | | | | RICHMOND | VA | 23228 | |
| PRICE JR , ROBERT CHARLES | | ADDRESS ON FILE | | | | | | | |
| PRICE JR, DARRYL A | | ADDRESS ON FILE | | | | | | | |
| PRICE JR, DERRICK EUGENE | | ADDRESS ON FILE | | | | | | | |
| PRICE JR, JOHN | | 6200 DART DRIVE | | | | LOUISVILLE | KY | 40291 | |
| PRICE JR, JOHN M | | ADDRESS ON FILE | | | | | | | |
| PRICE JR, RICHARD S | | ADDRESS ON FILE | | | | | | | |
| PRICE LAWRENCE | | 31 WHITTIER BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| PRICE LEGACY CORP | | PO BOX 27375 | | | | SAN DIEGO | CA | 921981375 | |
| PRICE MINNIE MARIE | | P O BOX 5694 | APT M409 | | | SAN BERNARDINO | CA | 92412 | |
| PRICE MODERN | | 2604 SISSON STREET | | | | BALTIMORE | MD | 212113189 | |
| PRICE MOTOR CO | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219-1S46 | |
| PRICE RHODES, MELONY | | 6597 CYPRESS POINT RD | | | | ALEXANDRIA | VA | 22312 | |
| PRICE TRANSFER INC | | 2711 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810 | |
| PRICE , LAWRENCE S | | 31 WHITTIER BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| PRICE, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PRICE, ADAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRICE, ALFRED | | 4509 ALDINE ST | | | | PHILADELPHIA | PA | 19136-0000 | |
| PRICE, ALFRED JOHN | | ADDRESS ON FILE | | | | | | | |
| PRICE, ALMA V | | 700 N COURTENAY PARKWAY | | | | MERRITT ISLAND | FL | 32953 | |
| PRICE, AMY | | ADDRESS ON FILE | | | | | | | |
| PRICE, ANDRE D | | ADDRESS ON FILE | | | | | | | |
| PRICE, ANNETTE | | 1452 ALDEN PL | | | | PLAINFIELD | NJ | 07062-1304 | |
| PRICE, ASHLEY CHARNEE | | ADDRESS ON FILE | | | | | | | |
| PRICE, ASHLEY DYAN | | ADDRESS ON FILE | | | | | | | |
| PRICE, ASHLEY ERIN | | ADDRESS ON FILE | | | | | | | |
| PRICE, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | | |
| PRICE, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| PRICE, BARBARA | | 1385 W WASHINGTON BLVD | | | | CRESCENT CITY | CA | 95531-7012 | |
| PRICE, BARBARA | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| PRICE, BRANDI RAE | | ADDRESS ON FILE | | | | | | | |
| PRICE, BRANDON D | | ADDRESS ON FILE | | | | | | | |
| PRICE, BREANNA LEILANI | | ADDRESS ON FILE | | | | | | | |
| PRICE, BRENTON | | ADDRESS ON FILE | | | | | | | |
| PRICE, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PRICE, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| PRICE, BRYLAN KYLE | | ADDRESS ON FILE | | | | | | | |
| PRICE, CARLTON WAYNE | | ADDRESS ON FILE | | | | | | | |
| PRICE, CAROLYN | | PO BOX 1523 | | | | HAILEY | ID | 08333-0000 | |
| PRICE, CHANTHY H | | 5050 CAMEO TERRACE | | | | PERRY HALL | MD | 21128 | |
| PRICE, CHANTHY H | | ADDRESS ON FILE | | | | | | | |
| PRICE, CHARLES TREVOR | | ADDRESS ON FILE | | | | | | | |
| PRICE, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRICE, CHRISTOPHER | | 8848 FAIRVIEW BLUFF RD | | | | ALPHARETTA | GA | 30022 | |
| PRICE, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| PRICE, CHRISTOPHER H | | ADDRESS ON FILE | | | | | | | |
| PRICE, CIMBERLY MARIE | | ADDRESS ON FILE | | | | | | | |
| PRICE, CORDELIA P | | ADDRESS ON FILE | | | | | | | |
| PRICE, COREY BRYANT | | ADDRESS ON FILE | | | | | | | |
| PRICE, DANIEL | | 5427 CABOT CREEK DR | | | | BUFORD | GA | 30518 | |
| PRICE, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| PRICE, DANNY DARELL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, DARRIEAL | | 6700 CABBOT DR | | | | NASHVILLE | TN | 37209 | |
| PRICE, DARRIEAL TOHOSHIA | | ADDRESS ON FILE | | | | | | | |
| PRICE, DARRYL | | 650 BIG VALLEY DR | | | | COLORADO SPRINGS | CO | 80919-1003 | |
| PRICE, DAVID | | 8292 ROBINHOOD DRIVE | | | | SALISBURY | MD | 21804 | |
| PRICE, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| PRICE, DEMEATRICE TYHIE | | ADDRESS ON FILE | | | | | | | |
| PRICE, DIONNA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PRICE, DJ | | 108 BUCKHAVEN WAY | | | | LEXINGTON | SC | 29072-0000 | |
| PRICE, DOREEN M | | 3338 A OLD COURTHOUSE RD | | | | DIFJDIFJ | VA | 23236 | |
| PRICE, DOUGLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| PRICE, DOYLE A | | ADDRESS ON FILE | | | | | | | |
| PRICE, DREW | | ADDRESS ON FILE | | | | | | | |
| PRICE, EBONY CORINE | | ADDRESS ON FILE | | | | | | | |
| PRICE, EDDIE | | 2668 OAK RIDGE LN | | | | DOUGLASVILLE | GA | 30135 | |
| PRICE, EDDIE | | PO BOX 440312 | | | | KENNESAW | GA | 30144 | |
| PRICE, EDWIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| PRICE, FORREST CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PRICE, FRANK | | 6465 142ND AVE N C 103 | | | | CLEARWATER | FL | 33760 | |
| PRICE, FRANK I | | ADDRESS ON FILE | | | | | | | |
| PRICE, FRANK L | | ADDRESS ON FILE | | | | | | | |
| PRICE, GABRIEL L | | ADDRESS ON FILE | | | | | | | |
| PRICE, GINA LAVELL | | ADDRESS ON FILE | | | | | | | |
| PRICE, GRADY EUGENE | | ADDRESS ON FILE | | | | | | | |
| PRICE, GRANT | | ADDRESS ON FILE | | | | | | | |
| PRICE, HAROLD LYNN | | ADDRESS ON FILE | | | | | | | |
| PRICE, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PRICE, HILLARY ERIN | | ADDRESS ON FILE | | | | | | | |
| PRICE, HUNTER BLAKE | | ADDRESS ON FILE | | | | | | | |
| PRICE, JACLYN JANINE | | ADDRESS ON FILE | | | | | | | |
| PRICE, JACQUELYN | | 11901 MOUNTAIN LAUREL DRIVE | | | | RICHMOND | VA | 23236 | |
| PRICE, JACQUELYN C | | ADDRESS ON FILE | | | | | | | |
| PRICE, JAMES | | 208 GWINNETT SQUARE CIR | | | | DULUTH | GA | 30096 | |
| PRICE, JAMES H | | 1379 ELMBANK WAY | | | | ROYAL PALM BEACH | FL | 33411 | |
| PRICE, JAMES H | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| PRICE, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRICE, JAMES T | | ADDRESS ON FILE | | | | | | | |
| PRICE, JAMIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| PRICE, JARED FLORIAN | | ADDRESS ON FILE | | | | | | | |
| PRICE, JARED ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRICE, JAYE PATTERSON | | ADDRESS ON FILE | | | | | | | |
| PRICE, JEFFERY S | | 160 STURBRIDGE LN | | | | CHURCH HILL | TN | 37642-4702 | |
| PRICE, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| PRICE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| PRICE, JERAMIE ALLEN | | ADDRESS ON FILE | | | | | | | |
| PRICE, JERRY | | CHESTERFIELD POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| PRICE, JERRY | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| PRICE, JESSICA | | 86 BROOKLEY RD | APT 3 | | | JAMAICA PLAIN | MA | 02130 | |
| PRICE, JESSICA L | | 423 E KEYS AVE APT 3 | | | | SPRINGFIELD | IL | 62702-2580 | |
| PRICE, JOANN | | 413 CR 4733 | | | | RHOME | TX | 76078 | |
| PRICE, JOHN | | 490 HERZL ST | | | | BROOKLYN | NY | 11212-4911 | |
| PRICE, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| PRICE, JON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PRICE, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| PRICE, JONATHON ALLEN | | ADDRESS ON FILE | | | | | | | |
| PRICE, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRICE, JOSH COLE | | ADDRESS ON FILE | | | | | | | |
| PRICE, JOSHUA | | 317 WOODWARD RIDGE DR | | | | MOUNT HOLLY | NC | 281209259 | |
| PRICE, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| PRICE, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| PRICE, JUNE | | 3202 CANAL RD | | | | FARNHAM | VA | 22460-2826 | |
| PRICE, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | | |
| PRICE, JUSTIN LEVI | | ADDRESS ON FILE | | | | | | | |
| PRICE, JUSTIN LLOYD | | ADDRESS ON FILE | | | | | | | |
| PRICE, KAILEY JEAN | | ADDRESS ON FILE | | | | | | | |
| PRICE, KARA M | | ADDRESS ON FILE | | | | | | | |
| PRICE, KELLY | | ADDRESS ON FILE | | | | | | | |
| PRICE, KEVIN CRAIG | | ADDRESS ON FILE | | | | | | | |
| PRICE, KEVIN MARSHALL | | ADDRESS ON FILE | | | | | | | |
| PRICE, KIMBERLY ALLEN | | ADDRESS ON FILE | | | | | | | |
| PRICE, KRISTI D | | ADDRESS ON FILE | | | | | | | |
| PRICE, KYLE | | ADDRESS ON FILE | | | | | | | |
| PRICE, KYLE R | | ADDRESS ON FILE | | | | | | | |
| PRICE, LEIGH | | LOC N 0335 PETTYCASH | | | | BRANDYWINE | MD | 20613 | |
| PRICE, LEIGH H | | ADDRESS ON FILE | | | | | | | |
| PRICE, LINDSAY RACHELLE | | ADDRESS ON FILE | | | | | | | |
| PRICE, LLOYD H | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, LORNA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| PRICE, MADISON NICOLE | | ADDRESS ON FILE | | | | | | | |
| PRICE, MALCOLM DUPREE | | ADDRESS ON FILE | | | | | | | |
| PRICE, MARK A | | ADDRESS ON FILE | | | | | | | |
| PRICE, MARQUEZ | | 4480 W CAMINO DE CIELO | | | | TUCSON | AZ | 85745-0000 | |
| PRICE, MARQUEZ DELANO | | ADDRESS ON FILE | | | | | | | |
| PRICE, MATTHEW | | 6911 GOOSE RIVER AVE | | | | LAS VEGAS | NV | 89131 | |
| PRICE, MATTHEW E | | ADDRESS ON FILE | | | | | | | |
| PRICE, MATTHEW TELLEY | | ADDRESS ON FILE | | | | | | | |
| PRICE, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | | |
| PRICE, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PRICE, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | | |
| PRICE, MICHEAL | | ADDRESS ON FILE | | | | | | | |
| PRICE, MICHELE | | 309 E 2400 N | | | | LOGAN | UT | 84341-1738 | |
| PRICE, MICHELLE | | 228 NEW BALLWIN | | | | BALLWIN | MO | 63021 | |
| PRICE, MORONI W | | 2271 S 2000 W | | | | SYRACUSE | UT | 84075 | |
| PRICE, NAPOLEAN LEE | | ADDRESS ON FILE | | | | | | | |
| PRICE, NATALIE JEAN | | ADDRESS ON FILE | | | | | | | |
| PRICE, NATHAN LEROY | | ADDRESS ON FILE | | | | | | | |
| PRICE, NEASIE MARIAH | | ADDRESS ON FILE | | | | | | | |
| PRICE, NICK | | ADDRESS ON FILE | | | | | | | |
| PRICE, NIKKI | | 322 S LAUREL STREET | | | | RICHMOND | VA | 23220 | |
| PRICE, NIKKI ELYSE | | ADDRESS ON FILE | | | | | | | |
| PRICE, NOAH | | 1501 INDIAN SCHOOL RD | | | | ALBUQUERQUE | NM | 87102-0000 | |
| PRICE, NOAH NEWELL | | ADDRESS ON FILE | | | | | | | |
| PRICE, OMAR S | | ADDRESS ON FILE | | | | | | | |
| PRICE, PATRICK CHASE | | ADDRESS ON FILE | | | | | | | |
| PRICE, PETER V | | ADDRESS ON FILE | | | | | | | |
| PRICE, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| PRICE, RICKY RALPH | | ADDRESS ON FILE | | | | | | | |
| PRICE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRICE, ROBERT LANCE | | ADDRESS ON FILE | | | | | | | |
| PRICE, ROLAND DEVIN | | ADDRESS ON FILE | | | | | | | |
| PRICE, RONALD KIMARIO | | ADDRESS ON FILE | | | | | | | |
| PRICE, RYAN C | | ADDRESS ON FILE | | | | | | | |
| PRICE, SADE KYANNA | | ADDRESS ON FILE | | | | | | | |
| PRICE, SELEENA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PRICE, SHAKIRA P | | ADDRESS ON FILE | | | | | | | |
| PRICE, SHANON MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PRICE, SHARON | | 12520 NEWBROOK | | | | HOUSTON | TX | 77072-0000 | |
| PRICE, SHARON TEARRA | | ADDRESS ON FILE | | | | | | | |
| PRICE, SHAUNA | | 602 SEVENTH AVE | | | | SALT LAKE CITY | UT | 84103 | |
| PRICE, SHELBY ERIN | | 4620 PENSACOLA ST | | | | SHASTA LAKE | CA | 960199665 | |
| PRICE, SHELBY ERIN | | ADDRESS ON FILE | | | | | | | |
| PRICE, SHERRY L | | 985 MERCURY DRIVE | | | | LITTLETON | CO | 80124 | |
| PRICE, SHERRY L | | ADDRESS ON FILE | | | | | | | |
| PRICE, STACY ANTONIA | | ADDRESS ON FILE | | | | | | | |
| PRICE, SUSAN | | 20 KATHY DR | | | | ORMOND BEACH | FL | 32176-3128 | |
| PRICE, TIMOTHY D | | ADDRESS ON FILE | | | | | | | |
| PRICE, TINA | | 3624 W 133RD ST | | | | CLEVELAND | OH | 44111-3402 | |
| PRICE, TINA | | 3624 W 133RD ST | | | | CLEVELAND | OH | 44111 | |
| PRICE, TYLER E | | ADDRESS ON FILE | | | | | | | |
| PRICE, VAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PRICE, VELVA | | 4119 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4544 | |
| PRICE, VERNELL | | 2670 MISSION VILLAGE DR | 2K | | | SAN DIEGO | CA | 92123-0000 | |
| PRICE, VERNELL | | ADDRESS ON FILE | | | | | | | |
| PRICE, VICTOR RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PRICE, WAYNE | | 18 BEECHRIDGE RD | | | | YORK | NH | 03909 | |
| PRICE, WAYNE | | ADDRESS ON FILE | | | | | | | |
| PRICE, WHITNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| PRICE, WILLIAM JARROD | | ADDRESS ON FILE | | | | | | | |
| PRICE, WILLIAM MITCHELL | | ADDRESS ON FILE | | | | | | | |
| PRICE, ZEPHON LORRELL | | ADDRESS ON FILE | | | | | | | |
| PRICECOSTCO BUSINESS DELIVERY | | 472 SOUTH ABBOTT AVE | | | | MILPITAS | CA | 95035000 | |
| PRICEGRABBER COM INC | | 5150 GOLDLEAF CIR | | | | LOS ANGELES | CA | 90056 | |
| PRICEGRABBER COM LLC | | 5150 GOLDLEAF CIR | 2ND FL | | | LOS ANGELES | CA | 90056 | |
| PRICEJR, DARRYL | | 3 MORINGSIDE AVE APT 1F | | | | YONKERS | NY | 10701-0000 | |
| PRICER, BRITTANY | | 1418 OAK GROVE DR | | | | ROSEVILLE | CA | 95747-0000 | |
| PRICER, BRITTANY LEAH | | ADDRESS ON FILE | | | | | | | |
| PriceRunner USA A Value Click Inc Company | Attn General Counsel | 30699 Russell Ranch Rd Ste 250 | | | | Westlake Village | CA | 91362 | |
| PRICESCAN COM INC | | 7 GREAT VALLEY PKY STE 140 | | | | MALVERN | PA | 19355 | |
| Pricewaterhouse Coopers LLP | Andrea Clark Smith | 225 S Sixth St Ste 1400 | | | | Minneapolis | MN | 55402 | |
| Pricewaterhouse Coopers LLP | Andrea Clark Smith | Pricewaterhouse Coopers | 225 S Sixth St Ste 1400 | | | Minneapolis | MN | 55402 | |
| PRICEWATERHOUSECOOPERS LLP | | 3109 W DR M L KING JR BLVD | | | | TAMPA | FL | 33607 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 65640 | | | | CHARLOTTE | NC | 28265-0640 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 676384 | | | | DALLAS | TX | 75267-6384 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247 8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 | |
| PRICHARD, CITY OF | | PO BOX 10427 | | | | PRICHARD | AL | 36610 | |
| PRICHARD, CITY OF | | PRICHARD CITY OF | CITY TREASURER | PO BOX 10427 | | PRICHARD | AL | 36610 | |
| PRICHARD, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| PRICHARD, STEPHEN CRAIG | | ADDRESS ON FILE | | | | | | | |
| Prichard, Willis | | 2330 N Railroad St | | | | Craigville | IN | 46731 | |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST W W | | | | ASHLAND | KY | 41101 | |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST WW | | | | ASHLAND | KY | 41102 | |
| PRICHASON, CHARLES G | | 723 COTTONWOOD | | | | DYER | IN | 46311 | |
| PRICHASON, CHARLES GURT | | ADDRESS ON FILE | | | | | | | |
| PRICKETT JONES & ELLIOT PA | | 1310 KING ST | PO BOX 1328 | | | WILMINGTON | DE | 19899 | |
| PRICOLA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PRIDDY, DAVE D | | ADDRESS ON FILE | | | | | | | |
| PRIDDY, MARTHA | | 10007 NANKA RD | | | | LOUISVILLE | KY | 40272 | |
| PRIDDY, MARTHA J | | ADDRESS ON FILE | | | | | | | |
| PRIDDY, MIKEL DEDMON | | ADDRESS ON FILE | | | | | | | |
| PRIDDY, ROBERT KEITH | | ADDRESS ON FILE | | | | | | | |
| PRIDE BARCO LOCK CO | | 116 N NOPAL ST 4 | | | | SANTA BARBARA | CA | 93103 | |
| PRIDE COMMUNICATIONS L L C | | 8800 ROUTE 14 | | | | CRYSTAL LAKE | IL | 60012 | |
| PRIDE ELECTRIC COMPANY | | 79448 FT SMALLWOOD ROAD | | | | BALTIMORE | MD | 21226 | |
| PRIDE ELECTRIC INC | | 9463 DIELMAN ROCK ISLAND DR | | | | ST LOUIS | MO | 63132 | |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | | MEDFORD | OR | 97501 | |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | | MEDFORD | OR | 97504 | |
| PRIDE PROFESSIONAL STAFFERS | | 3475 LENOX ROAD | SUITE 930 | | | ATLANTA | GA | 30326 | |
| PRIDE PROFESSIONAL STAFFERS | | SUITE 930 | | | | ATLANTA | GA | 30326 | |
| PRIDE TECHNOLOGIES | | P O BOX 26001 | | | | NEWARK | NJ | 07101 | |
| PRIDE, CASEY | | ADDRESS ON FILE | | | | | | | |
| PRIDE, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| PRIDE, LOYCE | | ADDRESS ON FILE | | | | | | | |
| PRIDE, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRIDE, TEWANDA M | | ADDRESS ON FILE | | | | | | | |
| PRIDE, VERA | | 1317 82ND BLVD | | | | ST LOUIS | MO | 63132 | |
| PRIDEMORE, CYNTHIA | | 1010 S  MARKET ST | | | | MONTICELLO | IL | 61856 | |
| PRIDESTAFF | | 6780 N WEST AVENUE | SUITE 103 | | | FRESNO | CA | 93711 | |
| PRIDESTAFF | | SUITE 103 | | | | FRESNO | CA | 93711 | |
| PRIDGEN JR, DWAYNE S | | ADDRESS ON FILE | | | | | | | |
| PRIDGEN, ALEXANDER DAKIM | | ADDRESS ON FILE | | | | | | | |
| PRIDGEN, GLORI LEE | | ADDRESS ON FILE | | | | | | | |
| PRIDGEN, IVY PIA | | ADDRESS ON FILE | | | | | | | |
| PRIDGEN, JERRELL LAMAR | | ADDRESS ON FILE | | | | | | | |
| PRIDGEN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRIDHAM, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| PRIDMORE CORP | | 150 EAST DR STE B | | | | MELBOURNE | FL | 32905 | |
| PRIDY JAMES | | 2717 FORTLAND DRIVE | | | | NASHVILLE | TN | 37206 | |
| PRIDY, JAMES E | | ADDRESS ON FILE | | | | | | | |
| PRIEBE, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PRIEGEL, MATT WARREN | | ADDRESS ON FILE | | | | | | | |
| PRIER, JAMIE R | | ADDRESS ON FILE | | | | | | | |
| PRIES, RACHEL M | | ADDRESS ON FILE | | | | | | | |
| PRIEST II, KELVIN ZIETHE | | ADDRESS ON FILE | | | | | | | |
| PRIEST, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PRIEST, CLYDE JUSTIN | | ADDRESS ON FILE | | | | | | | |
| PRIEST, LARRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| PRIEST, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| PRIEST, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| PRIEST, TRAVIS LOUIS | | ADDRESS ON FILE | | | | | | | |
| PRIESTLE, MARCUS GARRETT | | ADDRESS ON FILE | | | | | | | |
| PRIESTLEY, AMALIA M | | ADDRESS ON FILE | | | | | | | |
| PRIESTLEY, DOUGLAS A | | ADDRESS ON FILE | | | | | | | |
| PRIESTLEY, MARK R | | ADDRESS ON FILE | | | | | | | |
| PRIESTMAN, RUSSELL J | | 209 BAUER ST | | | | WILKES BARRE | PA | 18706-1112 | |
| PRIETO, ALBERT | | ADDRESS ON FILE | | | | | | | |
| PRIETO, ALBERTO | | 10525 S W 146TH AVE | | | | MIAMI | FL | 33186 | |
| PRIETO, ALICIA D | | ADDRESS ON FILE | | | | | | | |
| PRIETO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRIETO, ANTHONY L | | ADDRESS ON FILE | | | | | | | |
| PRIETO, ANTONIO D | | ADDRESS ON FILE | | | | | | | |
| PRIETO, BENJAMIN MANUEL | | ADDRESS ON FILE | | | | | | | |
| PRIETO, CARLOS | | 10525 SW 146TH AVE | | | | MIAMI | FL | 33186-2904 | |
| PRIETO, CHRISTOPHER | | 22023 VICTORY DR | | | | HAYWARD | CA | 94541-0000 | |
| PRIETO, CHRISTOPHER ADRIAN | | ADDRESS ON FILE | | | | | | | |
| PRIETO, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRIETO, GREG | | 825 POPPYSEED LANE | | | | CORONA | CA | 92881 | |
| PRIETO, GREG | | ADDRESS ON FILE | | | | | | | |
| PRIETO, JAMES RUDOLPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRIETO, JASON A | | ADDRESS ON FILE | | | | | | | |
| PRIETO, JOE ISAAC | | ADDRESS ON FILE | | | | | | | |
| PRIETO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRIETO, LUIS M | | ADDRESS ON FILE | | | | | | | |
| PRIETO, MAURO | | 9599 W CHARLESTON BLVD | 2101 | | | LAS VEGAS | NV | 89117 | |
| PRIETO, MAURO | | ADDRESS ON FILE | | | | | | | |
| PRIETO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRIETO, RICARDO | | 1460 GOLDEN GATE BLVD W | | | | NAPLES | FL | 34120-2199 | |
| PRIETO, ROBERT | | 4740 ALEXANDER DRIVE | | | | OXNARD | CA | 00009-3033 | |
| PRIETO, ROGELIO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PRIETO, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRIETO, YESENIA | | ADDRESS ON FILE | | | | | | | |
| PRIGMORE, DANIEL MARK | | ADDRESS ON FILE | | | | | | | |
| PRILL, ELIZABETH GRACE | | ADDRESS ON FILE | | | | | | | |
| PRILL, GLENN | | 19 LANDMARK DR APT 26H | | | | COLUMBIA | SC | 29210-4563 | |
| PRILLAMAN CO, LA | | PO BOX 6323 | | | | ASHLAND | VA | 23005 | |
| PRILLAMAN, COURTNEY LAINE | | ADDRESS ON FILE | | | | | | | |
| PRILLER & ASSOCIATES, JOHN | | 811 N SPRING STREET | | | | PENSACOLA | FL | 32501 | |
| PRILLHART, CASSAUNDRA ROSE | | ADDRESS ON FILE | | | | | | | |
| PRIM, JOSHUA BRADFORD | | ADDRESS ON FILE | | | | | | | |
| PRIMA CONSULTING | | 2115 REXFORD RD | SUITE 215 | | | CHARLOTTE | NC | 28211 | |
| PRIMA CONSULTING | | SUITE 215 | | | | CHARLOTTE | NC | 28211 | |
| PRIMA MERCHANDISE INC | | 9922 TABOR PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| PRIMA SIMON & SCHUSTER | | 3000 LARA RIDGE CT | | | | ROSEVILLE | CA | 95661 | |
| PRIMACARE MEDICAL CENTERS | | PO BOX 742827 | | | | DALLAS | TX | 75374 | |
| PRIMACK, SCOTT | | ADDRESS ON FILE | | | | | | | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 300 | | | | MEMPHIS | TN | 38119 | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 323 | | | | MEMPHIS | TN | 38119 | |
| PRIMARY CARE ASSOCIATES PA | | 11163 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| PRIMARY CARE ASSOCIATES PA | | PO BOX 3089 | | | | GULFPORT | MS | 39505 | |
| PRIMARY CARE CENTER | | 15 MEDICAL PARK STE 300 | UNIVERSITY SPECIALTY CLINICS | | | COLUMBIA | SC | 29203 | |
| PRIMARY CARE CENTER | | UNIVERSITY SPECIALTY CLINICS | | | | COLUMBIA | SC | 29203 | |
| PRIMARY CARE MEDICAL GROUP | | 7388 TURFWAY RD | SUITE 101 | | | FLORENCE | KY | 41042 | |
| PRIMARY CARE MEDICAL GROUP | | SUITE 101 | | | | FLORENCE | KY | 41042 | |
| PRIMARY MEDICAL ASSOC INC | | PO BOX 20422 | | | | COLUMBUS | OH | 432200422 | |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | | | | NORWALK | CT | 06851 | |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | SYED H REZA MD | | | NORWALK | CT | 06851 | |
| PRIMARY NETWORK | | 11756 BORMAN DR | SUITE 212 | | | ST LOUIS | MO | 63146 | |
| PRIMARY NETWORK | | PO BOX 790367 | | | | ST LOUIS | MO | 63179-0367 | |
| PRIMARY NETWORK | | SUITE 212 | | | | ST LOUIS | MO | 63146 | |
| PRIMARY PEDIATRICS | | 9811 MALLARD DR S119 | | | | LAUREL | MD | 20708 | |
| PRIMARY SERVICES INC | | 520 POST OAK BLVD STE 550 | | | | HOUSTON | TX | 77027 | |
| PRIMARY STAFFING INC | | 4353 S KEDZIE | | | | CHICAGO | IL | 60632 | |
| PRIMARY TELECOMMUNICATIONS INC | | 2773 HARTLAND RD | | | | FALLS CHURCH | VA | 22043 | |
| PRIMAVERA SYSTEMS INC | | TWO BALA PLAZA | | | | BALA CYNWYD | PA | 19004 | |
| PRIMAVERA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRIMAVERA, FRANCES ILLA | | ADDRESS ON FILE | | | | | | | |
| PRIMAVERA, PAUL | | 6385 HILLVIEW CIRCLE | | | | FISHERS | IN | 46038 | |
| PRIME CLEANING SERVICES LLC | | 1035 BEDFORD ST | STE 203 | | | ABINGTON | MA | 02153 | |
| PRIME DEVELOPMENT GROUP | | 15170 N HAYDEN RD SUITE 2 | | | | SCOTTSDALE | AZ | 85260 | |
| PRIME DIRECTIVE | | 121 SO LINCOLNWAY | | | | NORTH AURORA | IL | 60542 | |
| PRIME EQUIPMENT | | PO BOX 840514 | | | | DALLAS | TX | 752840514 | |
| PRIME LOGISTICS LLC | | 1201 EDGEWOOD CT | | | | MURFREESBORO | TN | 37130 | |
| PRIME OFFICE PRODUCTS | | 774 HAUNTED LN | | | | BENSALEM | PA | 19020 | |
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | | WEST PATERSON | NJ | 07424 | |
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | | WEST PATTERSON | NJ | 07424 | |
| PRIME PLACEMENT INC | | PO BOX 9695 | | | | UNIONDALE | NY | 11555-9695 | |
| PRIME POWER SERVICES INC | | 8225 TROON CIR | | | | AUSTELL | GA | 30168 | |
| PRIME SECURITY | | 1535 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| PRIME SERVICE | | 236 C PLYMOUTH ST | | | | HOLBROOK | MA | 02343 | |
| PRIME SERVICES INC | | 5801 I 40 WEST STE 106 | PO BOX 8923 | | | AMARILLO | TX | 79114-8923 | |
| PRIME SERVICES INC | | PO OBX 8923 | | | | AMARILLO | TX | 791148923 | |
| PRIME SOURCE PRODUCTIONS INC | | 2829 DOGWOOD PL | | | | NASHVILLE | TN | 37204 | |
| PRIME TECH | | PO BOX 67000 DEPT 191001 | | | | DETROIT | MI | 48267-1910 | |
| PRIME TIME IMPROVEMENTS | | 6805 HIGH ROAD | | | | DARIEN | IL | 60559 | |
| PRIME TIME REPAIR | | 54 STATE RD | | | | GREAT BARRINGTON | MA | 01232 | |
| PRIME, ASHLEY | | 1400 N LAKE SHORE DR | | | | CHICAGO | IL | 60610-1674 | |
| PRIMEAU, TRINA | | 1205 MCKNIGHT CT | | | | MODESTO | CA | 95351 | |
| PRIMEAU, TRINA M | | ADDRESS ON FILE | | | | | | | |
| PRIMEAUX, KELLY A | | ADDRESS ON FILE | | | | | | | |
| PRIMEAUX, NATHAN | | 5248 SPICEWOOD LANE | | | | FRISCO | TX | 75034-0000 | |
| PRIMEAUX, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| PRIMECARE | | 3833 HIGH POINT ROAD | | | | GREENSBORO | NC | 27407 | |
| PRIMECARE | | 600 HIGHLAND OAKS DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| PRIMECARE OF NORTH POINT | | 7811 N POINT BLVD | | | | WINSTON SALEM | NC | 27106 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRIMECARE OF NORTH POINT | | PO BOX 24609 | | | | WINSTON SALEM | NC | 27114-4609 | |
| PRIMECO | | 98 1254 KAAHUMANU ST STE 101 | | | | PEARLCITY | HI | 96782 | |
| PRIMECO | | PO BOX 630062 | | | | DALLAS | TX | 752630062 | |
| PRIMECO | | PO BOX 672110 | | | | DALLAS | TX | 75267-2110 | |
| PRIMEDIA | | 4669 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| PRIMEDIA BUSINESS MAGAZINES | | PO BOX 96985 | | | | CHICAGO | IL | 60693 | |
| PRIMEDIA ENTHUSIAST PUB | | 4683 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PRIMEDIA SPECIALTY GROUP | | 12268 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PRIMER, CLEM JUILUS | | ADDRESS ON FILE | | | | | | | |
| PRIMERA TECHNOLOGY INC | | PO BOX 1450 | NW 7316 | | | MINNEAPOLIS | MN | 55485-7316 | |
| PRIMERANO, NICK | | ADDRESS ON FILE | | | | | | | |
| PRIMESPORT INTERNATIONAL | | 11150 SANTA MONICA BLVD | STE 500 | | | LOS ANGELES | CA | 90025 | |
| PRIMETIME ENTERTAINMENT GROUP INC | | 1532 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470 | |
| PRIMETIME INC | | PO BOX 226496 | | | | MIAMI | FL | 33122-6496 | |
| PRIMETIME PIZZA LLC | | 5025 RIVER RD N | | | | KEIZER | OK | 97303 | |
| PRIMM II, DOUGLAS CHARLES | | ADDRESS ON FILE | | | | | | | |
| PRIMM WALKER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| PRIMM, DEBORAH | | 1956 HASTINGS DR | | | | HOFFMAN ESTATES | IL | 60195-2821 | |
| PRIMM, WILLIAM | | 4287 MILORDS LANE | | | | DOYLESTOWN | PA | 18901 | |
| PRIMO BACLO INC | | 1259 SOUTH CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103 | |
| PRIMO SECURITY | | 1191 MYRA AVE | | | | CHULA VISTA | CA | 91911 | |
| PRIMO SERVICES INC | | PO BOX 13324 | | | | HAUPPAUGE | NY | 11788 | |
| PRIMO, JAMES | | 29 KEENE ST | | | | STONEHAM | MA | 02180 | |
| PRIMOS PIZZA | | 113 BOSTON RD | | | | N BILLERICA | MA | 01821 | |
| PRIMOS TV | | 507 SECOND STREET | | | | HUDSON | WI | 54016 | |
| PRIMUS, MATTHEW | | 24971 SARA LN | | | | LAGUNA HILLS | CA | 92653 | |
| PRIMOUS, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| PRIMUS, BRIAN | | 1156 FOUNTAIN CREST DR | | | | CONYERS | GA | 30013-7404 | |
| PRINCE EDWARD COMBINED CT | | 124 NORTH MAIN ST | PO BOX 41 | | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COMBINED CT | | PO BOX 41 | | | | FARMVILLE | VA | 23901 | |
| PRINCE GEORGE CLERK OF THE CT | | 6TH CIRCUIT COURT | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CLERK OF THE CT | | PO BOX 98 | | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CO TREASURER | | PO BOX 156 | | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMBINED CT | | 6601 COURTS DR | PO BOX 187 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMBINED CT | | PO BOX 187 | | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMMUNITY COLLEG | | 301 LARGO RD | | | | LARGO | MD | 20774-2199 | |
| PRINCE GEORGE COUNTY | | 6016 PRINCESS GRDN PKY STE 370 | DEPT ENVIRNMT RESRC BUS LSE SC | | | NEW CARROLLTON | MD | 20784 | |
| PRINCE GEORGE COUNTY | | BUSINESS & REGULATORY AFFAIRS | | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGE COUNTY | | PO BOX 1700 | | | | UPPER MARLBORO | MD | 207731700 | |
| PRINCE GEORGE COUNTY | | PO BOX 17578 | | | | BALTIMORE | MD | 21297-1578 | |
| PRINCE GEORGES CNTY COURTHOUSE | | CLERK OF THE CIRCUIT COURT | ATTN BUSINESS LICENSE | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | FALSE ALARM | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | 9400 PEPPERCORN PL | STE 600 | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | CLERK OF CIRCUIT COURT | 14735 MAIN ST | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY | | COURTHOUSE ROOM 171M | | | | UPPER MARLBORO | MD | 207729986 | |
| PRINCE GEORGES COUNTY | | LICENSE OFFICE | 1220 CARAWAY COURT STE 1050 | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY | | PO BOX 161 | FALSE ALARM REDUCTION UNIT | | | RIVERDALE | MD | 20738-0161 | |
| Prince Georges County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | | | Upper Marlboro | MD | 20772 | |
| Prince Georges County Clerk of the Circuit Court | Land Records Dept | 14735 Main St  Rm No M1401 | | | | Upper Marlboro | MD | 20772 | |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | | Riverdale | MD | 20737-1385 | |
| PRINCE GEORGES COUNTY OFFICE | | OF CHILD SUPPORT ENFORCEMENT | PO BOX 605 | | | RIVERDALE | MD | 20737 | |
| PRINCE GEORGES COUNTY OFFICE | | PO BOX 605 | | | | RIVERDALE | MD | 20737 | |
| PRINCE GEORGES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 17578 | | | BALTIMORE | MD | | |
| PRINCE GEORGES STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | | BETHESDA | MD | 20814 | |
| Prince Georges Station Retail LLC | William C Crenshaw | 901 New York Ave NW | | | | Washington | DC | 20001 | |
| PRINCE GEORGES STATION RETAIL LLC | | 2112 C GALLOWS RD | CO REACS INC | | | VIENNA | VA | 22182 | |
| PRINCE GEORGES STATION RETAIL LLC | | 7201 WISCONSIN AVE STE 500 | | | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX  OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | | BETHESDA | MD | 20814 | |
| PRINCE INVESTIGATIVE SERVICES | | 6400 GEORGIA AVE NW STE 5 | | | | WASHINGTON | DC | 20012 | |
| PRINCE IRRIGATION | | PO BOX 5188 | | | | BRYAN | TX | 77805 | |
| PRINCE JR , JOHN LAURENCE | | ADDRESS ON FILE | | | | | | | |
| PRINCE SECURITY SERVICES, INC | | 8701 GEORGIA AVE | SUITE 608 | | | SILVERSPRING | MD | 20910 | |
| PRINCE SHANT CORP | | 1024 S BREA CANYON RD | | | | DIAMOND BAR | CA | 91789 | |
| PRINCE WILLIAM COUNTY | | 31ST CIRCUIT CT 9311 LEE AVE | CLERK OF CIRCUIT COURT | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY | | BUSINESS TAXATION SEC | | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | CASHIERS OFFICE | PO DRAWER 311 | | | MANASSAS | VA | 22110 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | PO BOX 1912 | | | | PRINCE WILLIAM | VA | 22193-0912 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2467 | TAX ADMIN DIVISION | | | PRINCE WILLIAM | VA | 22193-9067 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2487 | TAX ADMINISTRATION DIVISION | | | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | | TAX ADMINISTRATION DIVISION | DEPT 871 | | | ALEXANDRIA | VA | 22334-0871 | |
| Prince William County Clerk of the Circuit Court | | Judicial Center | 9311 Lee AVE  Room 306 | | | Manassas | VA | 20110 | |
| PRINCE WILLIAM COUNTY POLICE | | 8400 KAO CR | | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY POLICE | | 9319 MOSBY ST | ADMINSTRATION DIVISION | | | MANASSAS | VA | 20110-5070 | |
| PRINCE WILLIAM COUNTY POLICE | | 9319 MOSBY ST | | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | DIRECTOR OF FINANCE | DEPT 871 | | ALEXANDRIA | VA | | |
| PRINCE WILLIAM COUNTY WATER | | P O BOX 2306 | | | | WOODBRIDGE | VA | 221930306 | |
| PRINCE WILLIAM COUNTY WATER | | PO BOX 2306 | | | | WOODBRIDGE | VA | 22195-0306 | |
| PRINCE, ABIGAIL STAR | | ADDRESS ON FILE | | | | | | | |
| PRINCE, ADELAIDE | | P O BOX 401206 | | | | REDFORD | MI | 48240 | |
| PRINCE, ADELAIDE A | | ADDRESS ON FILE | | | | | | | |
| PRINCE, ANDRE DWAYNE | | ADDRESS ON FILE | | | | | | | |
| PRINCE, ANJELICA REGINE | | ADDRESS ON FILE | | | | | | | |
| PRINCE, ANTOINE DEANDRE | | ADDRESS ON FILE | | | | | | | |
| PRINCE, BRIAN CLEON | | ADDRESS ON FILE | | | | | | | |
| PRINCE, BRYANT DANIEL | | ADDRESS ON FILE | | | | | | | |
| PRINCE, CAROLYN | | 455 SEVEN OAKS DRIVE | | | | CLIFTON HEIGHTS | PA | 19018-0000 | |
| PRINCE, CAROLYN SUE | | ADDRESS ON FILE | | | | | | | |
| PRINCE, CASEY L | | ADDRESS ON FILE | | | | | | | |
| PRINCE, CHRISTOPHER ALDEN | | ADDRESS ON FILE | | | | | | | |
| PRINCE, CHRISTOPHER ALEANDER | | ADDRESS ON FILE | | | | | | | |
| PRINCE, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| PRINCE, DARRYL ALONZO | | ADDRESS ON FILE | | | | | | | |
| PRINCE, DAVID | | 10328 E 113TH PL SOUTH | | | | BIXBY | OK | 74008 | |
| PRINCE, DAVID W | | ADDRESS ON FILE | | | | | | | |
| PRINCE, DEREK SEAN | | ADDRESS ON FILE | | | | | | | |
| PRINCE, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PRINCE, GURDIP | | 2432 PHEASANT ST | | | | WOODRIDGE | IL | 60517 | |
| PRINCE, JACOB SHANE | | ADDRESS ON FILE | | | | | | | |
| PRINCE, JOHN | | 5322 QUAKER TOWN AVE | | | | WOODLAND HILLS | CA | 91364 | |
| PRINCE, JON DANA | | ADDRESS ON FILE | | | | | | | |
| PRINCE, JONATHON J | | ADDRESS ON FILE | | | | | | | |
| PRINCE, KEITH | | ADDRESS ON FILE | | | | | | | |
| PRINCE, KRISTIN | | 1912 SOUTH 5TH ST | | | | WACO | TX | 76706 | |
| PRINCE, LARRY | | 1221 ROBINSON ST | | | | JACKSON | MS | 39203-2538 | |
| PRINCE, LATARSHA Q | | ADDRESS ON FILE | | | | | | | |
| PRINCE, MARIANNE C | | 6007 MILLHOPPER RD | | | | GAINESVILLE | FL | 32653-3133 | |
| PRINCE, MARK ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PRINCE, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | | |
| PRINCE, MICHEAL DARREN | | ADDRESS ON FILE | | | | | | | |
| PRINCE, MYERS | | 10015 S SHERIDAN RD | | | | TULSA | OK | 74112-3107 | |
| PRINCE, QUINTON MARTEL ROD | | ADDRESS ON FILE | | | | | | | |
| PRINCE, RONALD L | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| PRINCE, RONALD L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| PRINCE, SACHIN | | 2432 PHEASANT ST | | | | WOODRIDGE | IL | 60517-0000 | |
| PRINCE, SACHIN DEEP | | ADDRESS ON FILE | | | | | | | |
| PRINCE, SEAN ALAN | | ADDRESS ON FILE | | | | | | | |
| PRINCE, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRINCE, SEDALIA | | ADDRESS ON FILE | | | | | | | |
| PRINCE, SHELIA ANN | | ADDRESS ON FILE | | | | | | | |
| PRINCEOTTO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRINCETON BOWL | | 11711 PRINCETON PIKE | | | | CINCINNATI | OH | 45246 | |
| PRINCETON DORNALL | | 1017 FISK AVE | | | | CINCINATI | OH | | |
| PRINCETON EXCESS & SURPLUS LINES INSURANCE COMPANY | | 555 COLLEGE RD | 2ND FLOOR | | | PRINCETON | NJ | 08543 | |
| PRINCETON GRAPHIC SYSTEMS | | 2801 S YALE STREET | | | | SANTA ANA | CA | 92704 | |
| PRINCETON INFORMATION | Attn Michael Bellucci | 2 Penn Plz Ste 1100 | | | | New York | NY | 10121 | |
| PRINCETON INFORMATION LTD | Attn Michael Bellucci | 2 PENN PLAZA STE 1100 | | | | NEW YORK | NY | 10121 | |
| PRINCETON INFORMATION LTD | ATTN MICHAEL BELLUCCI | ACCOUNTS RECEIVABLE | 2 PENN PLAZA STE 1100 | | | NEW YORK | NY | 10121 | |
| PRINCETON PACKET INC, THE | | 300 WITHERSPOON ST | P O BOX AJ | | | PRINCETON | NJ | 08542 | |
| PRINCETON PACKET INC, THE | | P O BOX AJ | | | | PRINCETON | NJ | 08542 | |
| PRINCETON PUBLIC AFFAIRS GRP | | 160 W STATE ST | | | | TRENTON | NJ | 086081102 | |
| PRINCETON SEARCH GROUP LLC | | 88 ORCHARD RD | 2ND FL | | | SKILLMAN | NJ | 08558 | |
| PRINCETON SEARCH GROUP LLC | | PO BOX 48148 | | | | NEWARK | NJ | 07101 | |
| PRINCETON TELECOM CORP | | 165 WALL STREET | | | | PRINCETON | NJ | 08540 | |
| PRINCETON, LES | | 251 ROCKETTS WAY | | | | RICHMOND | VA | 23231-0000 | |
| PRINCIPAL CAPITAL MANAGEMENT | | 711 HIGH ST | | | | DES MOINES | IA | 50392 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 027110 | | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 4131110 | | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY NO 018210 | | | HICKSVILLE | NY | 11802-6113 | |
| Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | Bank of America as Lender Under Loan 750726 | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company | Dennis D Ballard Esq | 801 Grand Ave | Law Dept G 34 | | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis D Ballard Esq | Principal Life Insurance Company | 801 Grand | | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | Duane Morrise LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| PRINCIPAL MUTUAL LIFE INS | LOAN NO D750509 | PO BOX 10387 | | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | LOAN 399335 | | | | DES MOINES | IA | 503060387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | INV SER 201551 | | | DES MOINES | IA | 50306 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399335 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399879 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INSURNCE | | LOAN 750752 | P O BOX 10387 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INSURNCE | | P O BOX 10387 | | | | DES MOINES | IA | 503060387 | |
| PRINCIPAL REAL ESTATE HOLDING CO , LLC | SHERRI STEWART | C/O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | | HOUSTON | TX | 77027 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | | HOUSTON | TX | 77027 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | 711 HIGH ST | | | | DES MOINES | IA | 50392-0350 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | C/O SILVERLAKE CCU PETULA LLC | PO BOX 201868 | | | DALLAS | TX | 75320-1868 | |
| PRINCIPALE, JOHN S | | ADDRESS ON FILE | | | | | | | |
| PRINCIPALI, JESSICA DANEE | | ADDRESS ON FILE | | | | | | | |
| PRINCIPE APPRAISAL GROUP, RA | | 29 GEORGES LN | | | | MONROE | CT | 06468 | |
| PRINCIPI, MARK STEVEN | | ADDRESS ON FILE | | | | | | | |
| PRINCIPIA PRODUCTS INC | | 1506 MCDANIEL DRIVE | | | | W CHESTER | PA | 19380 | |
| PRINCIVIL, AMARILDO | | ADDRESS ON FILE | | | | | | | |
| PRINCTON WOODS APTS | | 9311 LEE AVE | PRINCE WILLIAM CO GEN DIST CT | | | MANASSAS | VA | 20110 | |
| PRINDLE POWER WASH | | 1307 CEDAR STREET | | | | MONTOURSVILLE | PA | 17754 | |
| PRINDLE, JASON | | 689 NATALIE DR | | | | WINDSOR | CA | 95492-0000 | |
| PRINDLE, JASON CHARLES | | ADDRESS ON FILE | | | | | | | |
| PRINDLE, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| PRINE, BRENDA | | P O BOX 2244 | | | | EATON PARK | FL | 33840-0000 | |
| PRINE, CHAD ADRIAN | | ADDRESS ON FILE | | | | | | | |
| PRINGLE ELECTRONICS DIST INC | | 1021 N BROADWAY | | | | EVERETT | WA | 98201 | |
| PRINGLE FOR CONTROLLER, CURT | | 12865 MIAN ST SUITE 101 | | | | GARDEN GROVE | CA | 92705 | |
| PRINGLE FOR CONTROLLER, CURT | | ID NO 970636 | 12865 MIAN ST SUITE 101 | | | GARDEN GROVE | CA | 92705 | |
| PRINGLE III, JACK GLEN | | ADDRESS ON FILE | | | | | | | |
| PRINGLE JR, JOHN R | | 8064 SUMMERSUN DR | | | | FORT WORTH | TX | 76137 | |
| PRINGLE, BRANDON DELANE | | ADDRESS ON FILE | | | | | | | |
| PRINGLE, DOMINIQUE L | | ADDRESS ON FILE | | | | | | | |
| PRINGLE, KACEY LYNN | | ADDRESS ON FILE | | | | | | | |
| PRINGLE, MATTTHEW | | ADDRESS ON FILE | | | | | | | |
| PRINGLE, QUINTIN ONEAL | | ADDRESS ON FILE | | | | | | | |
| PRINGLE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRINGLE, SHANNON D | | ADDRESS ON FILE | | | | | | | |
| PRINGLE, STEPHANIE | | 65 BEAUFORT ST | | | | PROVIDENCE | RI | 02908 | |
| PRINGLE, WAYNE | | 1365 EASLEY DR | | | | WESTLAND | MI | 48186 | |
| PRINGLE, ZACKERY | | ADDRESS ON FILE | | | | | | | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Esq & Matthew E Hoffman Esq | Duane Moris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| PRINKE, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| PRINSEN, VICTOR A | | ADDRESS ON FILE | | | | | | | |
| PRINT | | 3200 TOWER OAKS BLVD | | | | ROCKVILLE | MD | 20852 | |
| PRINT & COPY INC | | 901 W NORTHLAND AVE | | | | APPLETON | WI | 54914 | |
| PRINT AVENUE | | 11901 DORSETT RD | PO BOX 1378 | | | ST LOUIS | MO | 63043 | |
| PRINT AVENUE | | PO BOX 1378 | | | | MARYLAND HTS | MO | 63043 | |
| PRINT CENTER | | 4022 W CAMP WISDOM | | | | DALLAS | TX | 75237 | |
| PRINT CENTER | | 4022 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| PRINT MAGAZINE | | 4700 E GALBRAITH RD | | | | CINCINNATI | OH | 45236 | |
| PRINT MAGAZINE | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| PRINT NETWORK LLC | | 79 HIGH RIDGE DR | | | | MONROE | CT | 06468 | |
| PRINT SHACK | | 8403 W BROAD ST | | | | RICHMOND | VA | 23233 | |
| PRINT SHOP, THE | | 411 UNION | | | | CENTRALIA | WA | 98531 | |
| PRINT SHOPPE, THE | | 140 S BUSINESS CT | | | | ROCKY MOUNT | NC | 27804 | |
| PRINT SOURCE, THE | | 16031 E ARROW HIGHWAY | UNIT H1F | | | IRWINDALE | CA | 91706 | |
| PRINT SOURCE, THE | | 16031 E ARROW HWY UNIT H1F | | | | IRWINDALE | CA | 91706 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRINTECH ADS INC | | 3670 JEFFERSON SE | | | | GRAND RAPIDS | MI | 49548 | |
| PRINTEGRATION | | 2200 TOMLYNN ST | PO BOX 6478 | | | RICHMOND | VA | 23230 | |
| PRINTEGRATION | | PO BOX 6478 | | | | RICHMOND | VA | 23230 | |
| PRINTER & FAX WORLD II | | 11830 FISHING POINT DR | SUITE 205 | | | NEWPORT NEWS | VA | 23606 | |
| PRINTER & FAX WORLD II | | 7316 IMPALA DR | | | | RICHMOND | VA | 23228 | |
| PRINTER & FAX WORLD II | | SUITE 205 | | | | NEWPORT NEWS | VA | 23606 | |
| PRINTER WORKS | | PO BOX 32876 | | | | ST LOUIS | MO | 63132 | |
| PRINTERSUPPLIES COM | | 1244 KARLA DR 105 | | | | HURST | TX | 76053 | |
| PRINTERSUPPLIES COM | | SUITE 105 | | | | HURST | TX | 76053 | |
| PRINTERY, THE | | 3923 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| PRINTING EQUIPMENT REPAIR CO | | 973 MT HOLLY DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| PRINTING INC | | 344 N ST FRANCIS | | | | WICHITA | KS | 67202 | |
| PRINTING INC | | PO BOX 930715 | | | | KANSAS CITY | MO | 64193 | |
| PRINTING INDUSTRIES OF VA | | 1108 EAST MAIN SUITE 300 | | | | RICHMOND | VA | 23219 | |
| PRINTING PLUS OF ROSELLE INC | | 205 E IRVING PARK ROAD | | | | ROSELLE | IL | 60172 | |
| PRINTING SAFARI | | 9855 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| PRINTING SERVICE COMPANY | | 630 52 SOUTH MAIN STREET | | | | DAYTON | OH | 45402 | |
| PRINTING SERVICES INC | | PO BOX 11103 | | | | RICHMOND | VA | 23230 | |
| PRINTMANAGE | | 6100A SEAFORTH ST | | | | BALTIMORE | MD | 21224-6500 | |
| PRINTPROD INC | | 419 BAINBRIDGE STREET | | | | DAYTON | OH | 45410 | |
| PRINTRONIX INC | | PO BOX 360575 | | | | PITTSBURGH | PA | 15251-6575 | |
| PRINTS PLUS INC | | 2500 BISSO LANE | BLDG 200 | | | CONCORD | CA | 94520 | |
| PRINTS PLUS INC | | BLDG 200 | | | | CONCORD | CA | 94520 | |
| PRINZ, MATTHEW AUSTIN | | ADDRESS ON FILE | | | | | | | |
| PRIOLA, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| PRIOLEAU, BRYAN | | ADDRESS ON FILE | | | | | | | |
| PRIOLEAU, PATRICK KEITH | | ADDRESS ON FILE | | | | | | | |
| PRIOLEAU, RYAN JAMAL | | ADDRESS ON FILE | | | | | | | |
| PRIOR, HEATHER R | | 8218 MALVERN CIRCLE | | | | TAMPA | FL | 33634 | |
| PRIOR, HEATHER RHEA | | ADDRESS ON FILE | | | | | | | |
| PRIOR, JAMES | | 52 BIRCHWOOD DR | | | | HIGHLAND MILLS | NY | 10930 | |
| PRIOR, JAMES F | | ADDRESS ON FILE | | | | | | | |
| PRIOR, MARY ANN TREASURER | | 1993 HUMMEL AVENUE | | | | CAMP HILL | PA | 17011 | |
| PRIOR, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRIOR, STEVEN | | 50 GLENWOOD RD APT 210 | | | | GREENVILLE | SC | 29615-1733 | |
| PRIOR, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| PRIOR, ZACHARY L | | ADDRESS ON FILE | | | | | | | |
| PRIORE, RONALD | | 26 BROKEN TREE RD | | | | MEDWAY | MA | 02053 | |
| PRIORITY APPLIANCE SERVICE | | 1035 E 100 S | | | | ST GEORGE | UT | 84770 | |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | | TUSCAN | AZ | 85712 | |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | | TUSCON | AZ | 85712 | |
| PRIORITY APPRAISAL | | 181 ELWYN AVE | | | | PORTSMOUTH | NH | 03801 | |
| PRIORITY CARE INC | | 3010 WESTLAKE RD | | | | ERIE | PA | 16505 | |
| PRIORITY CARE SERVICE INC | | 1090 DUNBAR AVE | | | | OLDSMAR | FL | 34677 | |
| PRIORITY COMPUTER PARTS | | PO BOX 1005 | | | | GRASS VALLEY | CA | 95945 | |
| PRIORITY CONNECTIONS | | 6260 S BAY RD | | | | CICERO | NY | 13039 | |
| PRIORITY ELECTRIC | | 1240 FARMINGTON AVE | | | | BERLIN | CT | 06037 | |
| PRIORITY GLASS | | PO BOX 12755 | | | | OGDEN | UT | 844122755 | |
| PRIORITY MANAGEMENT | | PO BOX 17123 | | | | RICHMOND | VA | 23226 | |
| PRIORITY PARCEL EXPRESS INC | | C/O COMMERCIAL RESERVE CORP | PO BOX 1126 | | | ARLINGTON | TX | 760041126 | |
| PRIORITY PARCEL EXPRESS INC | | PO BOX 1126 | | | | ARLINGTON | TX | 76004126 | |
| PRIORITY PRINTER SOLUTIONS | | 2140 NEW MARKET PKWY SE STE 100 | | | | MARIETTA | GA | 30067-8766 | |
| PRIORITY PUBLICATIONS INC | | 6700 FRANCE AVE SOUTH STE 200 | SOUTHDALE OFFICE CENTRE | | | EDINA | MN | 55435 | |
| PRIORITY PUBLICATIONS INC | | SOUTHDALE OFFICE CENTRE | | | | EDINA | MN | 55435 | |
| PRIORITY SPORTS | | 325 N LASALLE | STE 650 | | | CHICAGO | IL | 60610 | |
| PRIORITY STAFFING | | 16210 LORAIN AVENUE | | | | CLEVELAND | OH | 44111 | |
| PRIOTY, SHARIKA | | 201 GRASSY POINT RD | | | | APEX | NC | 27502-0000 | |
| PRIOTY, SHARIKA | | ADDRESS ON FILE | | | | | | | |
| PRIPON, CALIN | | ADDRESS ON FILE | | | | | | | |
| PRISCILLA J RIETZ, L L C | PRISCILLA J  RIETZ | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| PRISCILLA J RIETZ, L L C | PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | | OWATONNA | MN | 55060 | |
| PRISCILLAS INC | | PO BOX 1432 | 2101 S TARBORO ST | | | WILSON | NC | 27894-1432 | |
| PRISCO, DAN | | 719 CATSKILL AVE | | | | LINDENHURST | NY | 11757 | |
| PRISCO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PRISKE TV SERVICE INC | | 6855 N DIXIE DRIVE | | | | DAYTON | OH | 45414 | |
| PRISM CUSTOM APPLIANCE INST | | 5628 S OAKWOOD DR | | | | YUCCA VALLEY | CA | 92284 | |
| PRISM INC | | 1801 RESTON PKY STE 202 | | | | RESTON | VA | 20190 | |
| PRISM INNOVATIONS INC | | 1419 LAKE COOK RD STE 300 | | | | DEERFIELD | IL | 60015 | |
| PRISM POINTE TECHNOLOGIES | | 4605 COATES DR | STE A | | | FAIRBURN | GA | 30213 | |
| PRISM RETAIL SERVICES INC | | 1393 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | C/O SPI HOLDINGS LLC | | | SAN FRANCISCO | CA | 94108 | |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | | | | SAN FRANCISCO | CA | 94108 | |
| PRISMO GRAPHICS | | PO BOX 1690 | | | | KLAMATH FALLS | OR | 97601 | |
| PRISUTA, BRADLEY ELIJAH | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD INDUSTRIES SE INC | | 3715 NORTHSIDE PKY BLDG 200 | STE 450 | | | ATLANTA | GA | 30327 | |
| PRITCHARD MECHANICAL | | 23978 STATE RD 2 | | | | SOUTH BEND | IN | 46619 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRITCHARD, ALLISON | | 4202 N SOLDIER TRAIL | | | | TUCSON | AZ | 85749-0000 | |
| PRITCHARD, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, CRIS | | 1328 OLD BOONES CREEK RD | | | | JONESBOROUGH | TN | 37659 | |
| PRITCHARD, DAKOTA GRACE | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, DEREK DAVID | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, EDMOND | | 12001 WHIPPOORWILL LN | | | | BAKERSFIELD | CA | 93312-3473 | |
| PRITCHARD, EDMOND ADAM | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, ERIC LEE | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, JAY | | 28 MAPLE VALLEY CRES | | | | ROCHESTER | NY | 00001-4623 | |
| PRITCHARD, JAY | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, JIMMY J | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, JULIA K | | 23 PETAR PLACE | | | | SAN RAMON | CA | 94583 | |
| PRITCHARD, JULIA KAY | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, KERRI | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, NATALIE ANN | | ADDRESS ON FILE | | | | | | | |
| PRITCHARD, SAMANTHA ALEXA | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT & ASSOC INC | | 13155 NOEL RD | STE 1600 | | | DALLAS | TX | 75240 | |
| PRITCHETT & ASSOC INC | | STE 1600 | | | | DALLAS | TX | 75240 | |
| PRITCHETT SUPPLY CO | | PO BOX 44 | | | | GOREVILLE | IL | 62939-0044 | |
| PRITCHETT, ALEX | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, ANDREA C | | 1017 PINE RIDGE DR | | | | STONE MOUNTAIN | GA | 30087-4656 | |
| PRITCHETT, BRANDEA MICHON | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, BRICE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, CYNTHIA D | | 5689 MACEDIN DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| PRITCHETT, CYNTHIA D | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, EMILY | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, JADE A | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, JAMES | | 6608 WESTBURY OAKS CT | | | | SPRINGFIELD | VA | 22152 | |
| PRITCHETT, JOSHUA | | 604 HALIFAX DRIVE | | | | LEXINGTON | KY | 40503 | |
| PRITCHETT, JOSHUA NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, MICHAEL KELVIN | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, ROMIA | | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, TEMPEST DARICE | | ADDRESS ON FILE | | | | | | | |
| PRITT, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| PRITTS, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| PRITZKER, STEPHEN | | 8 SPRUCE RD | | | | NORTH READING | MA | 01864 | |
| PRIVACY & INFORMATION MGMT SER | | 4355 COBB PKY STE J 280 | | | | ATLANTA | GA | 30339 | |
| PRIVATE & PUBLIC BUSINESS INC | | PO BOX 510229 | | | | ST LOUIS | MO | 63151 | |
| PRIVATE CARE | | 1450 GRIMM ROAD | | | | SEVERN | MD | 21144 | |
| PRIVATE CARE | | CINICOLA COMPANIES INC THE | 1450 GRIMM ROAD | | | SEVERN | MD | 21144 | |
| PRIVATE LINE | | 7040 N MESA ST NO J | | | | EL PASO | TX | 79912 | |
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE PO DRAWER 13729 | | | | ATLANTA | GA | 303240729 | |
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE | POSTAL DRAWER 13729 | | | ATLANTA | GA | 30324-0729 | |
| PRIVETT, BARRY | | 27038 FLOYD AVE | | | | RICHMOND | VA | 23220 | |
| Privette, Christine | | 4716 Sayer Ave Apt A | | | | Baltimore | MD | 21229-0000 | |
| PRIVETTE, CHRISTINE LEEANN | | ADDRESS ON FILE | | | | | | | |
| PRIVITERE, JASON R | | ADDRESS ON FILE | | | | | | | |
| PRIZM ELECTRONICS | | 7271 WEST BLVD STE NO 3 | | | | YOUNGSTOWN | OH | 44512 | |
| PRO 1 SECURITY SERVICES | | 1439 96TH AVE | | | | ZEELAND | MI | 49464 | |
| PRO ACCESS SYSTEMS INC | | 3508 CHERRY PALM DR | | | | TAMPA | FL | 33619 | |
| PRO ACTIVE PERSONNEL | | PO BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| PRO AD INC TA DANIELS | | 2060 PRO POINTE LN | | | | HARRISONBURG | VA | 22801 | |
| PRO AD INC TA DANIELS | | PO BOX 368 | | | | HARRISONBURG | VA | 22803 | |
| PRO AD INC TA DANIELS | | UNIVERSITY PLAZA | | | | HARRISONBURG | VA | 22801 | |
| PRO APPLIANCE REPAIR | | 1415 ELLIS AVE | | | | JACKSON | MS | 39204 | |
| PRO AUDIO & COMMUNICATIONS | | PO BOX 1355 | | | | QUINCY | FL | 323531355 | |
| PRO AUDIO VIDEO | | 3616 ENSLOW AVE | | | | RICHMOND | VA | 23222 | |
| PRO BRAND INTERNATIONAL | | 1900 W OAK CIR | | | | MARIETTA | GA | 30062 | |
| PRO CAM ELECTRONICS | | 544 SW JOHNSON AVE | | | | BURLESON | TX | 76028 | |
| PRO CAMERA INC | | 618 FOREST ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| PRO CLEAN | | PO BOX 152 | | | | BUSH | LA | 70431 | |
| PRO CLEAN SANITARY SUPPLY | | 106 INDUSTRIAL PARK RD | | | | SEVIERVILLE | TN | 37862 | |
| PRO CLEAN SANITARY SUPPLY | | SUITE 4 | 106 INDUSTRIAL PARK RD | | | SEVIERVILLE | TN | 37862 | |
| PRO COMMUNICATIONS | | 106 CARTER DR | | | | PLATTSBURG | MO | 64477 | |
| PRO CONDO SPECIALISTS | | 3420 WASHINGTON LN | | | | COOPER CITY | FL | 33026 | |
| PRO CONDO SPECIALISTS | | 3902 NORTHWEST 89TH WAY | | | | COOPER CITY | FL | 33024 | |
| PRO CONSULTANTS INC | | 1230 RIVER BEND DRIVE STE 215 | | | | DALLAS | TX | 75247 | |
| PRO COPY TECHNOLOGIES INC | | 4720 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45242 | |
| PRO COST LLC | | 3245 146TH PL SE | STE 285 | | | BELLEVUE | WA | 98007 | |
| PRO CRAFT INC | | 2650 PLEASANTDALE RD | SUITE 6 | | | DORAVILLE | GA | 30340 | |
| PRO CRAFT INC | | SUITE 6 | | | | DORAVILLE | GA | 30340 | |
| PRO DISK INC | | 5637 MEMORIAL AVE N | | | | STILLWATER | MN | 55082 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRO ELECTRONICS | | 228 W 4TH STREET | | | | SPRING VALLEY | IL | 61362 | |
| PRO ELECTRONICS | | 501 E DAKOTA ST | | | | SPRING VALLEY | IL | 61362 | |
| PRO EXPO INC | | 398 W BAGLEY RD STE 5 | | | | BEREA | OH | 44017 | |
| PRO EXPRESS | | 1220 W WASHINGTON BLVD | | | | MONTEBELLO | CA | 90640-6014 | |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE COURT | | | | EAGAN | MN | 55121 | |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE CT | | | | EAGAN | MN | 55121 | |
| PRO FIT INTERNATIONAL INC | | 1335 EAGANDALE CT | | | | EAGAN | MN | 55121 | |
| PRO FOOTBALL HALL OF FAME | | 2121 GEORGE HALAS DR NW | ATTN DAVE MOTTS | | | CANTON | OH | 44708 | |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| PRO GAS SALES & SERVICE | | 1535 S WALKER RD | | | | MUSKEGON | MI | 49442 | |
| PRO IMAGE | | 3419 SHERWOOD AVE | | | | LANCASTER | TX | 75134 | |
| PRO IMAGE INSTALLERS INC | | 1970 HWY 87 | STE 101 | | | NAVARRE | FL | 32566 | |
| PRO IMAGE LAWNS INC | | 200 LEE ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| PRO IMAGE PRINTING LTD | | 10004 LICKINGHOLE RD | | | | ASHLAND | VA | 23005 | |
| PRO LAWNS | | 22038 FM 2393 | | | | WICHITA FALLS | TX | 76310 | |
| PRO LAWNS & LANDSCAPE INC | | PO BOX 469 | | | | BURTONSVILLE | MD | 20866 | |
| PRO LINE AUTO TRIM & SIGN | | 1088 LEMONS ROAD | | | | STOKESDALE | NC | 27357 | |
| PRO LINE BUILDING MAINTENANCE | | PO BOX 1482 | | | | HICKORY | NC | 28603 | |
| PRO LINE BUILDING MAINTENANCE | | SERVICES | PO BOX 1482 | | | HICKORY | NC | 28603 | |
| PRO LINE DOOR SYSTEMS | | 716 N EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | |
| PRO LINE PAVEMENT MARKINGS | | 228 WHIPPLE ROAD | | | | KITTERY | ME | 03904 | |
| PRO LINE PRINTING | | PO BOX 409527 | | | | ATLANTA | GA | 30384-9527 | |
| PRO LINE SUPPLY INC | | 14935 PULASKI ROAD | | | | MIDLOTHIAN | IL | 60445 | |
| PRO LINK LLC | | 714 W VALLEY VIEW DR | | | | FULLERTON | CA | 92836 | |
| PRO MAINTENANCE GROUP INC | | 2310 HWY 34 STE 1 C | | | | MANASQUAN | NJ | 08736-1400 | |
| PRO MAX | | 7761 RIVERSIDE | | | | BROOKLYN | MI | 492308955 | |
| PRO MED SOUTH | | 3801 S LAMAR | | | | AUSTIN | TX | 78704 | |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PK | | | | MIAMISBURG | OH | 45342 | |
| PRO MOTION | | 732 WOODS HOLLOW LN | | | | POWELL | OH | 43065 | |
| PRO ONE JANITORIAL INC | | PO BOX 13231 | | | | GREEN BAY | WI | 54307 | |
| PRO OVERHEAD DOOR INC | | 608 N WALNUT | | | | BROKEN ARROW | OK | 74012 | |
| PRO PAVE SEAL COAT CO | | 14799 FM 848 | | | | WHITEHOUSE | TX | 75791 | |
| Pro Pave SealCoat Company | Mayo Mendolia & Starr LLP | 110 N College Ave Ste 1700 | | | | Tyler | TX | 75702 | |
| PRO PAYNE GRAPHICS INC | | 11055 LINDERWOOD DR | | | | MECHANICSVILLE | VA | 23116 | |
| PRO PLUS | | 9568 KINGS CHARTER DRIVE | SUITE 202 | | | ASHLAND | VA | 23005 | |
| PRO PLUS | | SUITE 202 | | | | ASHLAND | VA | 23005 | |
| PRO RESOURCE CLEANING INC | | PO BOX 20118 | | | | FERNDALE | MI | 48220 | |
| PRO RESTORATION INC | | PO BOX 1409 | SERVPRO OF MANHATTAN | | | MILLER PLACE | NY | 11764 | |
| PRO SAT | | 3 LODI ST PO BOX 55 | | | | FORESTVILLE | NY | 14062 | |
| PRO SAT | | 5873 NEW PEACHTREE RD STE 50 | | | | DORAVILLE | GA | 30340 | |
| PRO SAT | | 5891 NEW PEACHTREE RD | STE 109 | | | DORAVILLE | GA | 30340 | |
| PRO SAT | | PO BOX 55 | 3 LODI ST | | | FORESTVILLE | NY | 14062 | |
| PRO SAT | | STE 109 | | | | DORAVILLE | GA | 30340 | |
| PRO SAT OF NORTH ATLANTA | | 5364 NORTHCHESTER COURT | | | | DUNWOODY | GA | 30338 | |
| PRO SAT OF NORTH ATLANTA | | 6024 DOLVIN LN | | | | BUFORD | GA | 30518-1210 | |
| PRO SERVICES INC RIO RANCHO | | 5116 INDUSTRIAL PARK LOOP | | | | RIO RANCHO | NM | 87124 | |
| PRO SERVICES INC RIO RANCHO | | TRANSFER/STORAGE/DISTRIBUTION | 5116 INDUSTRIAL PARK LOOP | | | RIO RANCHO | NM | 87124 | |
| PRO SOUND MUSIC CENTERS INC | | 6235 LOOKOUT RD | SUITE J | | | BOULDER | CO | 80301 | |
| PRO SOUND MUSIC CENTERS INC | | SUITE J | | | | BOULDER | CO | 80301 | |
| PRO STAFF | | FILE 56026 | | | | LOS ANGELES | CA | 90074-6026 | |
| PRO STAFF | | PO BOX 402359 | | | | ATLANTA | GA | 30384-2359 | |
| PRO STAFF | | PO BOX 86 SDS 120979 | | | | MINNEAPOLIS | MN | 55486-0979 | |
| PRO STAFF | | SDS 11 1027 NO 3 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1027 | |
| PRO STAFF | | SDS 12 0979 PO BOX 86 | | | | MINNEAPOLIS | MN | 554860979 | |
| PRO STAGE INC | | 9700C MLK JR HWY | | | | LANHAM | MD | 20706 | |
| PRO STAR | | 2530 GENERAL MARSHALL NE | | | | ALBUQUERQUE | NM | 87112 | |
| PRO STEAM CARPET CARE | | PO BOX 2061 | | | | POULSBO | WA | 98370 | |
| PRO STRIPE | | 1378 HOLLYWOOD PL | | | | COLUMBUS | OH | 43212 | |
| PRO SWEEP INC | | 957 HIGHAMS CT | | | | WOODBRIDGE | VA | 22192 | |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | | CLARKSBURG | WV | 26302221 | |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | | CLARKSBURG | WV | 26302221 | |
| PRO TEC ELECTRONICS | | 2677 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| PRO TEC ROOFING INC | | 2413 SALTSPRINGS RD | | | | LORDSTOWN | OH | 44481 | |
| PRO TECH APPLIANCE SERVICE INC | | PO BOX 4076 | | | | BUTTE | MT | 597018922 | |
| PRO TECH CONSULTANTS | | 1908 HERIFORD | | | | COLUMBIA | MO | 65202 | |
| PRO TECH ELECTRONIC SERVICE | | 120 CHARLEY DR | | | | ANDERSON | SC | 29625 | |
| PRO TECH ELECTRONICS | | PO BOX 3462 | | | | MODESTO | CA | 95353-3462 | |
| PRO TECH ELECTRONICS CORP | | 798 S COOPER ST | | | | MEMPHIS | TN | 381045406 | |
| PRO TECH SECURITY INC | | 326 S CLEVELAND | | | | MEMPHIS | TN | 38104 | |
| PRO TECH SECURITY SYSTEMS | | 7597 TERRA LINDA WAY | | | | REDDING | CA | 96003 | |
| PRO TECH SECURITY SYSTEMS | | PO BOX 492108 | | | | REDDING | CA | 96049-2108 | |
| PRO TECT SECURITY | | 3511 S EASTERN AVE | | | | LAS VEGAS | NV | 89169 | |
| PRO TEK LOCK & SAFE | | 8 S 365 MADISON | | | | HINSDALE | IL | 60521 | |
| PRO TEX ALL | | 210 S MORTON AVE | | | | EVANSVILLE | IN | 47713 | |
| PRO TO CALL | | PO BOX 1900 | | | | VOORHEES | NJ | 08043 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRO TOUCH UP | | 33974 BEACHPARK BLVD | | | | EASTLAKE | OH | 44095 | |
| PRO TV & AUDIO | | 1066 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| PRO TV & VCR REPAIR | | 1747 E AVE Q UNIT A4 | | | | PALMDALE | CA | 93550 | |
| PRO VEND INC | | 12916 OLD STAGE RD | | | | CHESTER | VA | 23831 | |
| PRO VIDEO | | 5 TORRINGTON DR | | | | ERIAL | NJ | 08081 | |
| PRO VIDEO | | 659 BLACKWOOD CLEMENTON ROAD | | | | LINDENWOLD | NJ | 08021 | |
| PRO VIDEO | | PO BOX 1629 | | | | LAUREL SPRINGS | NJ | 08021 | |
| PRO VIDEO SERVICE | | 2938 B HILLTOP MALL RD | | | | RICHMOND | CA | 94806 | |
| PRO WINDOW TINTING | | 529 25 1/2 RD STE B110 | | | | GRAND JUNCTION | CO | 81505 | |
| PRO, JOHN | | 416 KENSINGTON | | | | SAN BRUNO | CA | 94066 | |
| PROA, VANESSA DIANE | | ADDRESS ON FILE | | | | | | | |
| PROACTIVE COMMUNICATIONS | | 30 WILLIAMSBURG LN | | | | EVANSTON | IL | 60203 | |
| PROAL BONDANI, BRUNO ALAIN | | ADDRESS ON FILE | | | | | | | |
| PROAL, ALEXANDER FREDERICK | | ADDRESS ON FILE | | | | | | | |
| PROANO, EUGENE | | 3893 EAST PONTIAC WAY | | | | FRESNO | CA | 93726 | |
| PROANO, EUGENE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PROANO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| PROBASCO, JENNIFER LAUREN | | ADDRESS ON FILE | | | | | | | |
| PROBATE & FAMILY COURT | | 208 CAMBRIDGE ST | | | | CAMBRIDGE | MA | 02141 | |
| PROBATE DEPARTMENT | | 100 DOLOROSA RM 219 | BEXAR COUNTY COURTHOUSE | | | SAN ANTONIO | TX | 78205 | |
| PROBATION DEPT ACCOUNTING | | 175 W 5TH STREET | 3RD FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| PROBATION DEPT ACCOUNTING | | 3RD FLOOR | | | | SAN BERNARDINO | CA | 92415 | |
| PROBE MASTER INC | | 215A DENNY WAY | | | | EL CAJON | CA | 92020 | |
| PROBST, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| PROBY II, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST | NEIHU DIST | | | TAIPEI | | 114 | TAIWAN |
| PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH STREET NEIHU STREET | | | | TAIPEI | | 114 | TWN |
| PROCARE INTERNATIONAL CO | PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST | NEIHU DIST | | TAIPEI | | 114 | TAIWAN |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIA | E ROAD SEC 5 | | | TAIPEI | | | |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E RD SEC 5 | | | TAIPEI | | | TWN |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | | TAIPEI | | | TAIWAN |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | | TAIPEI | | | TWN |
| PROCEL, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PROCELLA, MICHAEL DARREN | | ADDRESS ON FILE | | | | | | | |
| PROCESS DISPLAYS PRINTING | | 7108 31ST AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| PROCESS OPTIMIZATION INC | | 4401 LEATHERWOOD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| PROCESS OPTIMIZATION INC | | 4401 LEATHERWOOD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| PROCESS PLUS LLC | | 1320 KEMPER MEADOW DR | | | | CINCINNATI | OH | 45240 | |
| PROCH, CHRIS | | 13358 PACKARD DR | | | | WOODRIDGE | VA | 22193 | |
| PROCH, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| PROCHASKA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| PROCIDA, CHRISTIN | | 3901 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27410-0000 | |
| PROCK, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| PROCLEAN | | PO BOX 3641 | | | | WICHITA FALLS | TX | 76301 | |
| PROCLEAN | | PO BOX 9015 | | | | WICHITA FALLS | TX | 76308 | |
| PROCOMPONENTS INC | | 900 MERCHANTS CONCOURSE | | | | WESTBURY | NY | 11590 | |
| PROCOMPUTING CORP | | 1545 PRUDENTIAL DR | | | | DALLAS | TX | 75235 | |
| PROCONSULTING SERVICES INC | | PO BOX 66510 | | | | HOUSTON | TX | 77266 | |
| PROCOPE, ANDRE RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PROCOPIO, MARK RICHARD | | ADDRESS ON FILE | | | | | | | |
| PROCOPIO, MATTHEW JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PROCOPIO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PROCTER & GAMBLE DIST COMPANY | C O MARY TRAHAN | 8500 GOVERNORS HILL DR | | | | COLUMBUS | OH | 45249 | |
| PROCTER & GAMBLE DIST COMPANY | JEFF JAMESON | 1 PROCTER AND GAMBLE PLAZA | | | | CINCINNATI | OH | 45202 | |
| PROCTER & GAMBLE DIST COMPANY | | PO BOX 905798 | | | | CHARLOTTE | NC | 28290-5798 | |
| PROCTER, BRANDON DESEAN | | ADDRESS ON FILE | | | | | | | |
| PROCTOR FIRST CARE BARRIN | | 3915 BARRING TRACE | | | | PEORIA | IL | 61615 | |
| PROCTOR GENE A | | 189 HIALEAH PARK ST | APTNO 37 | | | SAGINAW | TX | 76179-2628 | |
| PROCTOR HOSPITAL | | 1101 MAIN ST STE 300 | | | | PEORIA | IL | 61606 | |
| PROCTOR II, REUBEN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| PROCTOR JR , MARK RODNEY | | ADDRESS ON FILE | | | | | | | |
| PROCTOR MARGARET W | | 9204 AVALON DRIVE | | | | RICHMOND | VA | 23229 | |
| PROCTOR OWENS, TIANNA MARIA | | ADDRESS ON FILE | | | | | | | |
| PROCTOR REALTY COMPANY | | 6726 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| PROCTOR TV REPAIR | | 1909 COKEY RD | | | | ROCKY MOUNT | NC | 27801 | |
| PROCTOR, AARON HAMILTON | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, AIMEE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, AMBER DAWN | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, ANGELA JANEEN | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, BLAKE | | 1759 STERLING DR | | | | REDDING | CA | 96003 | |
| PROCTOR, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, BRANDON | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, BRYAN TERCELL | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PROCTOR, CHRISTOPHER BERNARD | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, COLIN JAMES | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, COURTNEY T | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, CYNTHIA A | | 1606 RIDGEWAY DR | | | | TEMPLE | TX | 76502 | |
| PROCTOR, DANNY | | 826 LAWNDALE CASER RD | | | | CASAR | NC | 28020-0000 | |
| PROCTOR, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, DIAMOND | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, DOMONIQUE LORENZO | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, ED | | P O BOX 87709 | | | | CLIO | CA | 96106 | |
| PROCTOR, ERICA GRACE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, ERICA SHAUNTA | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, JALISA NIA | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, JUDY K | | 2085 TANGLEWOOD DRIVE | | | | WALDORF | MD | 20601 | |
| PROCTOR, JUDY K | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, JUSTIN DANTE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, KENNETH | | 9715 SUMMIT CIRCLE 3F | | | | LARGO | MD | 20774-0000 | |
| PROCTOR, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, LESA MONE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, LINDA KERR | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, LISA ANNE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, LORI | | 3533 CRAIG DR | | | | FLINT | MI | 48506 | |
| PROCTOR, MARGARET | | 9204 AVALON DR | | | | RICHMOND | VA | 23229 | |
| PROCTOR, MATTHEW | | 314 BREABURN DR | | | | WALKERSVILLE | MD | 21793-0000 | |
| PROCTOR, MATTHEW CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, MICHAEL | | 1779 29TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| PROCTOR, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, RAYMOND MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, RONALD WAYNE | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, SNOVIA | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, TRINA SHAVITA | | ADDRESS ON FILE | | | | | | | |
| PROCTOR, YOLANDA IRENE | | ADDRESS ON FILE | | | | | | | |
| PROCTORII, REUBEN | | 9201 GARLAND RD | | | | DALLAS | TX | 75218-0000 | |
| PROCTORS PLUMBING & MAINT INC | | PO BOX 1685 | | | | WINTERVILLE | NC | 28590 | |
| PRODANOVIC, LJUBISA | | ADDRESS ON FILE | | | | | | | |
| PRODATA | | 2809 S 160TH ST STE 401 | | | | OMAHA | NE | 68130 | |
| PRODATA | | SUITE 406 | | | | OMAHA | NE | 68114 | |
| PRODIGY SERVICES CO | | PO BOX 19183 DEPT A | | | | NEWARK | NJ | 07195-9183 | |
| PRODIGY SERVICES COMPANY | | PO BOX 182166 | | | | COLUMBUS | OH | 432182166 | |
| PRODIGY SERVICES COMPANY | | PO BOX 2076 | | | | OMAHA | NE | 681032076 | |
| PRODONOVICH, GREGORY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PRODUCE FOR BETTER HEALTH FOUN | | 5301 LIMESTONE RD STE 101 | | | | WILMINGTON | DE | 19808-1249 | |
| PRODUCT CARE GROUP | | 560 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| PRODUCT SERVICE | | 3477 DALMAR DR | | | | BRAINERD | MN | 56401 | |
| PRODUCT TEST LABS | | 15025 CALIFA ST | | | | VAN NUYS | CA | 91411 | |
| PRODUCTANCY INC | | 3642 NORTH SPRINGFIELD | | | | CHICAGO | IL | 606184029 | |
| PRODUCTION PACKAGING EQUIPMENT | | 35 URBAN AVE | | | | WESTBURY | NY | 11590 | |
| PRODUCTION SERVICES ASSOCIATES | | 1020 MILWAUKEE AVE STE 250 | | | | DEERFIELD | IL | 60015 | |
| PRODUCTIVE SOFTWARE SYSTEMS IN | | 600 SOUTH HWY 169 SUITE 1580 | | | | MINNEAPOLIS | MN | 55426 | |
| PRODUCTIVITY PARTNERS INC | | 9600 WEST SAMPLE RD NO 404 | | | | CORAL SPRINGS | FL | 33065 | |
| PRODUCTIVITY POINT | | DEPT CH010262 | | | | PALATINE | IL | 60055-0262 | |
| PRODUCTIVITY POINT | | DEPT CH10130 | | | | PALATINE | IL | 600550130 | |
| PRODUCTIVITY POINT INTERNATL | | 1710 WALTON ROAD | SUITE 100 | | | BLUE BALL | PA | 19422 | |
| PRODUCTIVITY POINT INTERNATL | | SUITE 100 | | | | BLUE BALL | PA | 19422 | |
| PRODUCTIVITY POINT INTL | | DEPT CH010172 | | | | PALATINE | IL | 60055-0172 | |
| PRODUCTIVITY QUALITY SERVICES | | PO BOX 750010 | | | | DAYTON | OH | 45475 | |
| PRODUCTS INTERNATIONAL | | PO BOX 1373 | | | | SAN MARCOS | CA | 92079 | |
| PROELL, CORY JOHN | | ADDRESS ON FILE | | | | | | | |
| PROENZA, MANNY | | ADDRESS ON FILE | | | | | | | |
| PROESCH, KEITH | | 736 BARTELMY | | | | MAPLEWOOD | MN | 55119 | |
| PROESCH, TIM | | NOT RPT | | | | KUNA | ID | 83634 | |
| PROESEL, STEVEN | | ADDRESS ON FILE | | | | | | | |
| PROETT, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PROEVENTS & MARKETING INC | | 7411 W BOSTON STE 2 | | | | CHANDLER | AZ | 85226 | |
| PROFERA, ALYCIA MARIE | | ADDRESS ON FILE | | | | | | | |
| PROFERES, WILLIAM | | 1172 BIRDNECK LAKE DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| PROFESSIONAL & FINANCIAL REG | | 34 STATE HOUSE STATION | BUREAU OF INSURANCE | | | AUGUSTA | ME | 04333 | |
| PROFESSIONAL & OCCUPATIONAL | | 3600 W BROAD ST 4TH FL | REGULATION DEPT | | | RICHMOND | VA | 23230 | |
| PROFESSIONAL & OCCUPATIONAL | | REGULATION DEPT | | | | RICHMOND | VA | 23230 | |
| PROFESSIONAL ADJUSTMENT | | 119 ROCKLAND CTR STE 252 | | | | NANUET | NY | 10954 | |
| PROFESSIONAL ADJUSTMENT BUREAU | | 1300 S 8TH ST | | | | SPRINGFIELD | IL | 62703 | |
| PROFESSIONAL ADJUSTMENT BUREAU | | PO BOX 640 | | | | SPRINGFIELD | IL | 62705 | |
| PROFESSIONAL AFFILIATES CO INC | | 500 E 84TH AVE C6 | | | | THORNTON | CO | 80229 | |
| PROFESSIONAL APPLIANCE | | 8 ROSA TERRACE | | | | NEWPORT | RI | 02840 | |
| PROFESSIONAL APPLIANCE REPAIR | | 2916 GREENUP AVE | | | | ASHLAND | KY | 41101 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL APPLIANCE REPAIR | | 4910 FRANKFORD AVE | | | | LUBBOCK | TX | 79424 | |
| PROFESSIONAL APPLIANCE SERVICE | | 155 LEE RD 727 | | | | CUSSETA | AL | 36852 | |
| PROFESSIONAL APPLIANCES SALES | | 4544 CAHABA RIVER ROAD | | | | BIRMINGHAM | AL | 35243 | |
| PROFESSIONAL APPRAISAL ASSOC | | 469 MORRIS AVE | | | | SUMMIT | NJ | 07902-0579 | |
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 50361 | | | | MYRTLE BEACH | SC | 29579 | |
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 6908 | | | | MYRTLE BEACH | SC | 29572 | |
| PROFESSIONAL APPRAISAL SERVICE | | 28860 RINGLING BLVD | | | | SARASOTA | FL | 34237 | |
| PROFESSIONAL APPRAISALS | | 4668 DREW ROAD | | | | ALPHARETTA | GA | 30201 | |
| PROFESSIONAL APPRAISERS GROUP | | 8364 HICKMAN RD STE A1 | | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL BOOK SERVICE INC | | 511 WEST UNIVERSITY | SUITE 1 | | | TEMPE | AZ | 85281 | |
| PROFESSIONAL BOOK SERVICE INC | | SUITE 1 | | | | TEMPE | AZ | 85281 | |
| PROFESSIONAL BUILDING SERVICES | | 7027 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| PROFESSIONAL BUSINESS SYSTEMS | | 715 S 8TH ST | | | | ROGERS | AR | 72756 | |
| PROFESSIONAL CARTRIDGES | | 11510 W 13TH AVENUE | | | | LAKEWOOD | CO | 80215 | |
| PROFESSIONAL CARTRIDGES | | 5950 WEST 56TH AVE | | | | ARVADA | CO | 80002 | |
| PROFESSIONAL CATV SERVICES INC | | 52 KENELWORTH AVE | | | | BROCKTON | MA | 02301 | |
| PROFESSIONAL CLEANING SERVICE | | OSTER POINT RD | | | | ROWLEY | MA | 01969 | |
| PROFESSIONAL CLEANING SERVICES | | 655 LAKE STREET | | | | KALAMAZOO | MI | 49001 | |
| PROFESSIONAL COMPUTER CENTER I | | 1433 HAMILTON PKWY | | | | ITASCA | IL | 60143 | |
| PROFESSIONAL COURIER INC | | PO BOX 70052 | | | | RICHMOND | VA | 23255 | |
| PROFESSIONAL DRIVERS INC | | DBA DRIVERS PLUS | | | | DALLAS | TX | 753971195 | |
| PROFESSIONAL DRIVERS INC | | PO BOX 971731 | | | | DALLAS | TX | 75397-1731 | |
| PROFESSIONAL ELECTRIC | | 324 DUDEK RD | | | | WILLIAMSPORT | PA | 17701 | |
| PROFESSIONAL ELECTRICAL INC | | 89 ACCESS ROAD UNIT 24 | | | | NORWOOD | MA | 02062 | |
| PROFESSIONAL ELECTRONICS | | 1222 NW 7TH ST | | | | ROCHESTER | MN | 55901 | |
| PROFESSIONAL ELECTRONICS REPAIR | | 2568 WHATLEY RD | | | | MONTGOMERY | AL | 36108 | |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | DEREK MICHAEL SCHOPPA MD | | | IRVING | TX | 75015 | |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | | | | IRVING | TX | 75015 | |
| PROFESSIONAL ENGINEERING INC | | 2430 ROCHESTER CT SUITE 100 | | | | TROY | MI | 480831872 | |
| PROFESSIONAL ENGINEERING SVCS | | 2771 MABRY RD | | | | ATLANTA | GA | 30319 | |
| PROFESSIONAL ENGINEERING SVCS | | STE 2130 | | | | ATLANTA | GA | 30326 | |
| PROFESSIONAL ENGINEERS INC | | 127 G PERIMETER PARK RD | | | | KNOXVILLE | TN | 37922 | |
| PROFESSIONAL EXAMINATION SVC | | 475 RIVERSIDE DR | | | | NEW YORK | NY | 10115-0089 | |
| PROFESSIONAL EXCHANGE | | 4176 S PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | |
| PROFESSIONAL FINANCE CO | | PO BOX 1686 | | | | GREELEY | CO | 80632 | |
| PROFESSIONAL FIRE PROTECT INC | | 1380 FORD STREET | | | | COLORADO SPRINGS | CO | 80915 | |
| PROFESSIONAL FIRE SERVICE INC | | 61 DEAN STREET | | | | NORTH BABYLON | NY | 11703 | |
| PROFESSIONAL FLOOR MACHINE SVC | | 4238 C YORK STREET | | | | DENVER | CO | 80216 | |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 269 | | | | ANDERSON | TX | 77830 | |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 4530 | | | | BRYAN | TX | 77805 | |
| PROFESSIONAL GUARD AND | | PATROL INC | PO BOX 671586 | | | HOUSTON | TX | 77267-1586 | |
| PROFESSIONAL GUARD AND | | PO BOX 671586 | | | | HOUSTON | TX | 772671586 | |
| PROFESSIONAL IMAGE INC, THE | | 200 GALLERIA PKY STE 1660 | | | | ATLANTA | GA | 30339 | |
| PROFESSIONAL INSTALLATION | | 5785 BRIDLE CT | | | | CUMMING | GA | 30130 | |
| PROFESSIONAL INSTALLATION | | LARRY POLLARD | 5785 BRIDLE CT | | | CUMMING | GA | 30130 | |
| PROFESSIONAL JANITORIAL | | 565 N STATE ST | | | | OREM | UT | 84057 | |
| PROFESSIONAL JANITORIAL SVC | | PO BOX 851 | | | | DOTHAN | AL | 36302 | |
| PROFESSIONAL LAND SERVICES | | 118 MILLER AVENUE | | | | JACKSON | TN | 38305 | |
| PROFESSIONAL LIVERY | | 521 D PROGRESS DR | | | | LINTHICUM | MD | 21090 | |
| PROFESSIONAL LOCK & SAFE | | PO BOX 2318 | | | | FAIR OAKS | CA | 956282318 | |
| PROFESSIONAL MAINT OF ALABAMA | | 114 40TH STREET NORTH | | | | BIRMINGHAM | AL | 35222 | |
| PROFESSIONAL MAINTENANCE | | 517 14TH STREET NW | | | | ALBUQUERQUE | NM | 87104 | |
| PROFESSIONAL MAINTENANCE | | PO BOX 783 | | | | ASHLAND | KY | 41105 | |
| PROFESSIONAL MORTGAGE CO INC | | PO BOX 1806 | | | | GREENVILLE | SC | 29602 | |
| PROFESSIONAL NATIONWIDE JANITO | | 20202 PELKEY ST | | | | DETROIT | MI | 48205 | |
| PROFESSIONAL NATIONWIDE JANITO | | 20509 HELEN ST | | | | DETROIT | MI | 48234 | |
| PROFESSIONAL NEWS SCAN INC | | PO BOX 1469 | | | | SOLANA BEACH | CA | 920757469 | |
| PROFESSIONAL ONE CO INC | | 316 S HUNTINGTON AVE | | | | SAN DIMAS | CA | 91773 | |
| PROFESSIONAL PHOTO RESOURCES | | 667 11TH ST NW | | | | ATLANTA | GA | 30318 | |
| PROFESSIONAL PHOTOGRAPHERS | | 459 GREENLEAF RD | | | | ANGIER | NC | 27501 | |
| PROFESSIONAL POWERWASH | | 125 LADNER AVE | | | | BUFFALO | NY | 14220 | |
| PROFESSIONAL PRICING SOCIETY | | 3535 ROSWELL RD STE 59 | | | | MARIETTA | GA | 30062 | |
| PROFESSIONAL PRINTERS INC | | 15421 RED HILL AVE STE B | | | | TUSTIN | | 92780 | |
| PROFESSIONAL PRODUCTS INC | | 4964 FAIRMONT AVE | | | | BETHESDA | MD | 20814 | |
| PROFESSIONAL PRODUCTS INC | | 9116 GAITHER RD | | | | GAITHERSBURG | MD | 20877-1422 | |
| PROFESSIONAL PUBLICATIONS | | 570 ELMONT RD DEPT 203 | | | | ELMONT | NY | 11003 | |
| PROFESSIONAL REAL ESTATE APP | | 24490 SUNNYMEAD BLVD NO 213 | | | | MORENO VALLEY | CA | 92553 | |
| PROFESSIONAL REAL ESTATE APP | | 31555 W FOURTEEN MILE RD | STE 213 | | | FARMINGTON HILLS | MI | 48334 | |
| PROFESSIONAL REAL ESTATE APPRA | | 15255 PEACH ST | | | | CHINO HILLS | CA | 91709 | |
| PROFESSIONAL REAL ESTATE APPRA | | 31555 W FOURTEEN MILE RD STE 213 | | | | FARMINGTON HILLS | MI | 48334 | |
| PROFESSIONAL RESOURCE MANAGEMT | | 10233 TELEGRAPH RD | | | | GLEN ALLEN | VA | 23060 | |
| PROFESSIONAL RETAIL MAINT | | 14285 MIDWAY RD | STE 160 | | | ADDISON | TX | 75001 | |
| PROFESSIONAL RETAIL MAINT | | PO BOX 3388 | C/O OFFINGER | | | ZANESVILLE | OH | 43702-3388 | |
| PROFESSIONAL ROOF MANAGEMENT | | 17352 ABRIGO WAY | | | | RAMONA | CA | 92065 | |
| PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | | CARLISLE | PA | 17015 | |
| PROFESSIONAL SATELLITE SERVICE | | 106 WELLSWOOD RD UNIT 2B | | | | AMSTON | CT | 06231 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL SECRETARY, THE | | PO BOX 9070 | | | | MCLEAN | VA | 221020070 | |
| PROFESSIONAL SECURITY BUREAU | | PO BOX 23202 | | | | NEWARK | NJ | 07189 | |
| Professional Service Industries Inc | | PO Box 71168 | | | | Chicago | IL | 60694-1168 | |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | DEPT 230 | | | ELMONT | NY | 11003 | |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | | | | ELMONT | NY | 11003 | |
| PROFESSIONAL STRATEGIES INC | | 129 ROGER SMITH | | | | WILLIAMSBURG | VA | 23185-8229 | |
| PROFESSIONAL SYSTEM OF MANKATO | | PO BOX 3223 | KENNEDY & KENNEDY | | | MANKATO | MN | 56002-3223 | |
| PROFESSIONAL SYSTEMS USA INC | | 2355 W HANFORD RD | | | | BURLINGTON | NC | 27215 | |
| PROFESSIONAL TECHNOLOGIES INC | | 4950 N OCONNOR RD 1ST FL | ACCOUNTING DEPT | | | IRVING | TX | 75062-2778 | |
| PROFESSIONAL TELEVISION ANALYS | | 3836 NW 10TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| PROFESSIONAL TRAILER REPAIR | | 7211 CESSNA DRIVE | | | | GREENSBORO | NC | 27409 | |
| PROFESSIONAL TRAINING ASSOCINC | | PO BOX 1690 | | | | ROUND ROCK | TX | 786801690 | |
| PROFESSIONAL TRUCK WASH | | 13800 BROOKPARK ROAD | | | | CLEVELAND | OH | 44135 | |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD | | | | ALBANY | OR | 97321 | |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD SW | | | | ALBANY | OR | 97321 | |
| PROFESSIONAL TV & ELECTRONICS | | 3803 OLD COLLEGE RD | | | | BRYAN | TX | 77801 | |
| PROFESSIONAL TV & STEREO VCR | | 3617 N PORTLAND | | | | OKLAHOMA CITY | OK | 73112 | |
| PROFESSIONAL TV REPAIR SERVICE | | 11173 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721 | |
| PROFESSIONAL TV REPAIR SERVICE | | 1173 N STRAITS HWY BLDG B | | | | CHEBOYGAN | MI | 49721 | |
| PROFESSIONAL TV VIDEO | | 400 ST CHARLES | | | | CAROL STREAM | IL | 60188 | |
| PROFESSIONAL VIDEO ENGINEERING | | 1130 BURNETT AVE STE G | | | | CONCORD | CA | 94520 | |
| PROFESSIONAL VIDEO SERVICE | | 244 GORDON STREET | | | | JACKSON | TN | 38301 | |
| PROFESSIONAL WINDOW CLEANER | | 5151 OWEN RD | | | | LINDEN | MI | 48451 | |
| PROFESSIONAL WINDOW CLEANING | | 2225 E GREENWAY RD | | | | PHOENIX | AZ | 85022 | |
| PROFETA, NICOLE JEAN | | ADDRESS ON FILE | | | | | | | |
| PROFFITT, AMBER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PROFFITT, JOHN ALBERT | | ADDRESS ON FILE | | | | | | | |
| PROFFITT, KIMBERLY | | 1070 WAR EAGLE DRIVE N | | | | COLORADO SPRINGS | CO | 80919 | |
| PROFFITT, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| PROFFITT, TRAVIS LEE | | ADDRESS ON FILE | | | | | | | |
| PROFILE AMERICA LIST CO INC | | 429 SYLVAN AVE | | | | ENGLEWOOD CLIFF | NJ | 07632 | |
| PROFILE CONSUMER ELECTRONICS | | 17625 FABRICA WAY | | | | CERRITOS | CA | 90703 | |
| PROFILES PLACEMENT SERVICES INC | | 20 S CHARLES ST 4TH FL | | | | BALTIMORE | MD | 21201 | |
| PROFINA DEBT SOLUTIONS | | PO BOX 862440 | | | | ORLANDO | FL | 32835-2440 | |
| PROFIT BUILDERS INC | | KOGER EXECUTIVE CENTER | SUITE 212 BUILDING 20 | | | NORFOLK | VA | 23502-4006 | |
| PROFIT BUILDERS INC | | SUITE 212 BUILDING 20 | | | | NORFOLK | VA | 235024006 | |
| PROFIT DEVELOPERS INC | | PO BOX 7280 | | | | PORT ST LUCIE | FL | 34985-7280 | |
| PROFIT PLUS SERVICES INC | | 326 KING ST | | | | FRANKLIN | MA | 02038 | |
| PROFIT, AIMEE | | 2077 2079 CONGRESSIONAL DR | | | | ST LOUIS | MO | 63146 | |
| PROFIT, AIMEE | | 318 VILLA RIDGE DRIVE | | | | LITHIA SPRINGS | GA | 30122 | |
| PROFIT, AIMEE | | ADDRESS ON FILE | | | | | | | |
| PROFIT, AIMEE | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| PROFIT, AIMEE | | LOC NO 0073 PETTY CASH | 1325 W CORPORATE CT | | | LITHIA SPRINGS | GA | 30122 | |
| PROFITT, KEVIN L | | ADDRESS ON FILE | | | | | | | |
| PROFLOWERS COM | | PO BOX 261229 | | | | SAN DIEGO | CA | 92196 | |
| PROFNET INC | | GPO BOX 29656 | | | | NEW YORK | NY | 10087-9656 | |
| PROFORCE USA | | 7000 CENTRAL PKWY STE 215 | | | | ATLANTA | GA | 30328 | |
| PROFORCE USA | | 7000 CENTRAL PKY STE 215 | SOUTHERN BUILDING MAINT INC | | | ATLANTA | GA | 30328 | |
| PROFORCE USA | | PO BOX 16005 | | | | JACKSONVILLE | FL | 32245-6005 | |
| PROFOTO | | 3235 SUNRISE BLVD STE 2 | | | | RANCHO CORDOVA | CA | 95742-7306 | |
| PROFOUND LOGIC SOFTWARE INC | | 370 SENTINEL OAK DR STE 200 | | | | DAYTON | OH | 45458 | |
| PROFUND FINANCIAL SERVICES | | 3941 S BRISTOL ST | E 195 | | | SANTA ANA | CA | 92704 | |
| PROFUND FINANCIAL SERVICES | | E 195 | | | | SANTA ANA | CA | 92704 | |
| PROGAS WELDING SUPPLY INC | | PO BOX 797 | | | | VESTAL | NY | 138510797 | |
| PROGRAIS, TANISHA | | 7663 STONEWOOD ST | | | | NEW ORLEANS | LA | 70128 | |
| PROGRAMMERS PARADISE INC | | PO BOX 12293N | | | | NEWARK | NJ | 07101-5293 | |
| PROGRAMMERS PARADISE INC | | PO BOX 17043 | | | | NEWARK | NJ | 00194 | |
| PROGRESS & FREDOOM FOUNDATION | | 1301 K ST NW | SUITE 650 WEST | | | WASHINGTON | DC | 20005 | |
| PROGRESS & FREDOOM FOUNDATION | | SUITE 650 WEST | | | | WASHINGTON | DC | 20005 | |
| PROGRESS ENERGY CAROLINAS INC | | BILL PAYMENT CTR | | | | RALEIGH | NC | 27698-0001 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1110 | 402 FRONT STREET | | | WILMINGTON | NC | 28402 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1551 | | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 2041 | | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 75438 | | | | CHARLOTTE | NC | 282755438 | |
| Progress Energy Florida | Attn Hodges Williams | 5225 Tech Doda Dr | | | | Clearwater | FL | 33760 | |
| PROGRESS ENERGY/FLORIDA POWER CORP | | P O BOX 33199 | | | | ST PETERSBURG | FL | 33733-8199 | |
| PROGRESS INDEX | | 15 FRANKLIN ST | | | | PETERSBURG | VA | 23804 | |
| PROGRESS INDEX | | PO BOX 71 | 15 FRANKLIN ST | | | PETERSBURG | VA | 23804 | |
| PROGRESS PALLET CO INC | | 9 PROGRESS AVE | | | | CHELMSFORD | MA | 01824 | |
| PROGRESS PRINTING | | 2677 WATERLICK RD | | | | LYNCHBURG | VA | 24502-4861 | |
| PROGRESS PRINTING | | 3413 CARLTON STREET | | | | RICHMOND | VA | 23230 | |
| PROGRESS PRINTING | | 3523 WATTERLICK RD | | | | LYNCHBURG | VA | 245020575 | |
| PROGRESS SOFTWARE CORPORATION | | PO BOX 5828 | | | | BOSTON | MA | 022065828 | |
| PROGRESSIVE BUSINESS PUBL | | 370 TECHNOLOGY DR | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS SYSTEMS | | 330 N CLAYTON ST | | | | LAWRENCEVILLE | GA | 30045 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE COMMUNICATIONS | | 1717 COLBURN ST | | | | HONOLULU | HI | 96819 | |
| PROGRESSIVE COMMUNICATIONS | | 518 HOLOKAHONA LANE | | | | HONOLULU | HI | 96817 | |
| PROGRESSIVE FURNITURE INC | | PO BOX 308 | ONE TURTLE CREEK CIR | | | SWANTON | OH | 43558 | |
| PROGRESSIVE GIFTS & INCENTIVES | | DIV AMER FUTURE SYS INC | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE GIFTS & INCENTIVES | | PO BOX 3020 | | | | MALVERN | PA | 19355-9581 | |
| PROGRESSIVE GROUNDS MAINT | | PO BOX 606 | | | | BRADDOCK HEIGHTS | MD | 21714 | |
| PROGRESSIVE GROUP ALLIANCE | | 12500 WESTCREEK PKWY | | | | RICHMOND | VA | 23238 | |
| PROGRESSIVE GROUP ALLIANCE | | PO BOX 931837 | | | | ATLANTA | GA | 31193-1837 | |
| PROGRESSIVE INSURANCE COMPANY | | 266 MAIN ST | | | | FARMINGDALE | NY | 11735 | |
| PROGRESSIVE METHODS INC | | 308A W PONCE DE LEON AVE | | | | DECATUR | GA | 30030 | |
| PROGRESSIVE PLUMB & PIPING INC | | 1605 HOLLOWAY STREET | | | | DURHAM | NC | 27703 | |
| PROGRESSIVE PLUMB & PIPING INC | | PO BOX 11218 | 1605 HOLLOWAY STREET | | | DURHAM | NC | 27703 | |
| PROHASKA, ADAM ARTHUR | | ADDRESS ON FILE | | | | | | | |
| PROHASKA, VERN | | 4011 LUCILLE ST | | | | WESLACO | TX | 78516-0000 | |
| PROIA, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| PROIETTI, ANTHONY CORY | | ADDRESS ON FILE | | | | | | | |
| PROIOS, JASON CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PROJANSKY, DEAN | | 1172 BRANDYWYN LANE | | | | BUFFALO GROVE | IL | 60089 | |
| PROJECT ASSISTANTS INC | | 1409 FOULK RD STE 200 | | | | WILMINGTON | DE | 19803 | |
| PROJECT GRAPHICS | | 143 WEST ST | PO BOX 1677 | | | NEW MILFORD | CT | 06776 | |
| PROJECT GRAPHICS | | PO BOX 1677 | | | | NEW MILFORD | CT | 06776 | |
| PROJECT MANAGEMENT INNOVATIONS | | 5550 LOTUS DR | | | | OXFORD | NC | 27565 | |
| PROJECT MANAGEMENT INSTITUTE | | 130 S STATE RD | | | | UPPER DARBY | PA | 19082 | |
| PROJECT MANAGEMENT INSTITUTE | | 14 CAMPUS BLVD | | | | NEWTON SQ | PA | 19073-3299 | |
| PROJECT MANAGEMENT INSTITUTE | | 3420 PUMP RD NO 288 | | | | RICHMOND | VA | 23233-1111 | |
| PROJECT MANAGEMENT INSTITUTE | | PO BOX 998 | | | | PARK RIDGE | IL | 60068 | |
| PROJECTION AND SOUND SYSTEMS | | 1001 DILLINGHAM BLVD NO 105 | | | | HONOLULU | HI | 96817 | |
| Projection Presentation Technology | Attn Ricky Karim | 5803 Rolling Rd Ste 207 | | | | Springfield | VA | 22152 | |
| PROJECTION UNLIMITED | | 14831 MYFORD RD | | | | TUSTIN | CA | 92750 | |
| PROJECTIONS INC | | 3264 MEDLOCK BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| PROJECTOR RECORDER BELT CORP | | PO BOX 176 | | | | WHITEWATER | WI | 53190 | |
| PROJECTOR RECORDER BELT CORP | | W9390 STATE RD 59 | PO BOX 176 | | | WHITEWATER | WI | 53190 | |
| PROKOP, EDWARD RAYMOND | | ADDRESS ON FILE | | | | | | | |
| PROKOP, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| PROKOPCHAK, LISA CLAIRE | | ADDRESS ON FILE | | | | | | | |
| PROKOPIS, NATHAN BRAXTON | | ADDRESS ON FILE | | | | | | | |
| PROKOPS TV SALES & SERVICE | | 402 SW MAIN ST | | | | ESTACADA | OR | 97023 | |
| PROKOSCH, SCOTT | | ADDRESS ON FILE | | | | | | | |
| PROKOSH, ELIOT KYLE | | ADDRESS ON FILE | | | | | | | |
| PROLAGO, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| PROLAWN GREEN GIANT | | 320 LINDEN ST | | | | SHREVEPORT | LA | 71104 | |
| PROLAWN GREEN GIANT | | 6725 OLD MOORINGSPORT LATEX RD | | | | MOORINGSPORT | LA | 71060 | |
| PROLECTRIC | | 6205 ABERCORN ST STE 200B | | | | SAVANNAH | GA | 31405 | |
| PROLIFT INDUSTRIAL EQUIPMENT | | PO BOX 99607 | | | | LOUISVILLE | KY | 40269 | |
| ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | | | El Segundo | CA | 90245 | |
| PROLOGIS | | 14100 EAST 35TH PLACE | | | | AURORA | CO | 80011 | |
| PROLOGIS | | PO BOX 198267 | FILE 198267 | | | ATLANTA | GA | 30384-8267 | |
| PROLOGIS | | PO BOX 60000 | FILE 73103 | | | SAN FRANCISCO | CA | 94160-3103 | |
| PROLOGIS | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3103 | |
| PROLOGIS | | PO BOX 843778 | C/O BANK OF AMERICA DALLAS | | | DALLAS | TX | 75284-3778 | |
| PROLOGIS | | PO BOX 91126 | | | | CHICAGO | IL | 60007 | |
| PROLOGIS TRUST | | PO BOX 198267 | FILE 198267 | | | ATLANTA | GA | 30384-8267 | |
| PROLOGISTIX | | PO BOX 934367 | | | | ATLANTA | GA | 31193-4367 | |
| PROMAX GLASS CO | | 3300 AUBURN BLVD NO 2 | | | | SACRAMENTO | CA | 95821 | |
| PROMECH | | CLAES TILLYWEG 2 | | | | | | 2031 CW HAARLEM | NLD |
| PROMECH | | SPAARNEWEG 47 | | | | CRUQUIUS | | 2142EN | NLD |
| PROMED MINOR EMERGENCY CTR | | 136 MIMOSA DR | | | | ASHEVILLE | NC | 28816 | |
| PROMED MINOR EMERGENCY CTR | | PO BOX 6857 | | | | ASHEVILLE | NC | 28816 | |
| PROMED PHYSICIAN SERVICES PA | | 2456 N WOODLAWN STE 1 | | | | WICHITA | KS | 67220 | |
| PROMENADE MODESTO LLC | | 280 SECOND ST STE 230 | C/O WEST VALLEY PROPERTIES INC | | | LOS ALTOS | CA | 94022 | |
| PROMENADE MODESTO, LLC | | 280 SECOND STREET | SUITE 230 | C/O WEST VALLEY PROPERTIES INC | | LOS ALTOS | CA | 94022 | |
| PROMETRIC | | 354 ULUNIU ST | STE 308 | | | KAILUA | HI | 96734 | |
| PROMISE CONSUMER CREDIT SVCS | | PO BOX 970356 | | | | COCONUT CREEK | FL | 33097 | |
| PROMISSOR INC | | METRO PLEXII STE 400 | 8201 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| PROMO ADVERTISING | | 2121 MORRIS AVE | | | | UNION | NJ | 07083 | |
| PROMO PLUS | | 564 VALLEY WAY | | | | MILITAS | CA | 95035 | |
| PROMO UNLIMITED | | 2291 W 205TH ST STE 201 | | | | TORRANCE | CA | 90501 | |
| PROMOCUP INC | | 599 11TH AVE | | | | NEW YORK | NY | 10036 | |
| PROMOHOUSE INC | | 797 BUSCH COURT | | | | COLUMBUS | OH | 43229 | |
| PROMOLLO, GUSTAVE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PROMOSIS INC | | 18 PROSPECT ST | | | | MARBLEHEAD | MA | 01945 | |
| PROMOTION DEPOT INC | | 4278 NE 7TH AVE | | | | FT LAUDERDALE | FL | 33334 | |
| PROMOTION EXPO | | 11306 LBJ FRWY STE 150 | | | | DALLAS | TX | 75238 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PROMOTION GROUP CENTRAL INC | | 444 N ORLEANS STE 400 | | | | CHICAGO | IL | 60610 | |
| PROMOTION MARKETING ASSOC | | 257 PARK AVE S STE 1102 | | | | NEW YORK | NY | 10010 | |
| PROMOTION SPECIALISTS INC | | 21315 KEYNON DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| PROMOTIONAL ARTS | | 2305 E BELTINE RD | | | | CARROLLTON | TX | 75006 | |
| PROMOTIONAL ARTS | | 2305 E BELTINE RD | STE 180 | | | CARROLLTON | TX | 75006 | |
| PROMOTIONAL CONSIDERATIONS | | 6500 DICKENS PL | | | | RICHMOND | VA | 23230 | |
| PROMOTIONAL GIFT SHOP | | 1376 PRICHETT INDUSTRIAL BLVD | STE B&C | | | AUSTELL | GA | 30168 | |
| PROMOTIONAL GIFT SHOP | | 1376 PRICHETT INDUSTRIAL STE B&C | | | | AUSTELL | GA | 30168 | |
| PROMOTIONAL MEDIA INC | | 727 N MAIN ST | | | | ORANGE | CA | 92868 | |
| PROMOTIONAL PARTNERS | | 220 RENAISSANCE PARKWAY | SUITE 1107 | | | ATLANTA | GA | 30308 | |
| PROMOTIONAL PARTNERS | | SUITE 1107 | | | | ATLANTA | GA | 30308 | |
| PROMOTIONAL SALES EVENTS LLC | | 72490 BOBWHITE ST | | | | COVINGTON | LA | 70435 | |
| PROMOTIONAL SOURCE | | 201 COVINA AVE STE 10 | | | | LONG BEACH | CA | 908031843 | |
| PROMOTIONAL THREADS INC | | 17875 SKY PARK CIR STE J | | | | IRVINE | CA | 92614 | |
| PROMOTIONS IN MOTION | | 4115 B ROSELAKE DRIVE | | | | CHARLOTTE | NC | 28217 | |
| PROMPT CARE | | 1149 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| PROMPT DELIVERY AND MOVING INC | | 4902 A HILLARD ROAD | | | | N LITTLE ROCK | AR | 72118 | |
| PROMPT MED | | 2502 E 25TH ST | | | | COLUMBUS | IN | 47201 | |
| PROMPT MEDICAL CARE | | 751 E 81ST PLACE | | | | MERRILLVILLE | IN | 46410 | |
| PROMPT MEDICAL CLINIC | | 1325 SOUTH NOLAND RD | | | | INDEPENDENCE | MO | 64055 | |
| PROMPT MEDICAL INC | | 1627 SEYMOUR DRIVE | | | | SOUTH BOSTON | VA | 24592 | |
| PROMPTCARE CENTER FOR OCC HLTH | | 3443 W THIRD ST | | | | BLOOMINGTON | IN | 47404 | |
| PROMVENTURE L P | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C/O GUMBERG ASSET MGT CORP | | | FT LAUDERDALE | FL | 33306 | |
| PROMVENTURE LP | | 3200 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33306 | |
| PROMVENTURE LP | | PO BOX 951559 | C/O GUMBERG ASSET MGMT | | | CLEVELAND | OH | 44193 | |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C O GUMBERG ASSET MGT CORP | | | FT LAUDERDALE | FL | 33306 | |
| PROMVENTURE LTD | | 3200 NORTH FEDERAL HWY | | | | FT LAUDERDALE | FL | 33306 | |
| PRONGUE, MICHAEL | | 1771 VILLAGE PARKWAY | | | | GULF BREEZE | FL | 32561 | |
| PRONTO BUSINESS COURIER INC | | PO BOX 1114 | | | | MECHANICSVILLE | VA | 23111 | |
| PRONTO COMMUNICATIONS | | 901B MAIN ST | | | | GRANDVIEW | MO | 64030 | |
| PRONTO DELIVERY SERVICE | | 405 NORTH T STE A | | | | HARLINGEN | TX | 78550 | |
| PRONTO INC | | 555 W 18TH ST | 4TH FL | | | NEW YORK | NY | 10011 | |
| PRONTO PRINT INC | | 816 12TH NW | | | | ARDMORE | OK | 73401 | |
| PROP MECHANICAL INC | | 246 MINEOLA BLVD | | | | MINEOLA | NY | 11501 | |
| PROP MECHANICAL INC | | 28 NEW YORK AVE | | | | WESTBURY | NY | 11590 | |
| PROP TOUR INC | | PO BOX 37 | | | | LAKE HAMILTON | FL | 33851 | |
| PROPAINTERS | | 1620 125 CENTERVILLE TPKE | | | | VIRGINIA BEACH | VA | 23464 | |
| PROPAINTERS | | 5228 INDIAN RIVER RD STE 104 | | | | VIRGINIA BEACH | VA | 234646171 | |
| PROPAINTERS CORP | | PO BOX 930273 | | | | NORCROSS | GA | 30093 | |
| PROPANE GAS SERVICE INC | | 420 JOHN FITCH BLVD | | | | SOUTH WINDSOR | CT | 060740100 | |
| PROPANE GAS SERVICE INC | | PO BOX 100 | 420 JOHN FITCH BLVD | | | SOUTH WINDSOR | CT | 06074-0100 | |
| PROPANE POWER CORP | | PO BOX 1748 | | | | PARAMUS | NJ | 076531748 | |
| PROPART | | 3122 KENSINGTON NO 10 | | | | RICHMOND | VA | 23221 | |
| PROPATI, DOMENICK | | 40 LONGWOOD DRIVE | | | | SOUTH HUNTINGTON | NY | 11746-0000 | |
| PROPATI, DOMENICK | | ADDRESS ON FILE | | | | | | | |
| PROPEL EXTERMINATING CO INC | | 276 OVERLOOK DR | | | | EAST ISLIP | NY | 11730 | |
| PROPERTIES GROUP, THE | | PO BOX 198261 | | | | ATLANTA | GA | 30384-8261 | |
| PROPERTY CA SCJLW ONE CORP | | PO BOX 5037 UNIT NO 72 | | | | PORTLAND | OR | 97208 | |
| Property Damage Appraisers No Atlanta | Linda Picone | 3709 Sexton Woods Dr | | | | Atlanta | GA | 30341 | |
| Property Damage Appraisers No Atlanta | PDA Inc | PO Box 47190 | | | | Ft Worth | TX | 76147-1412 | |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | ATTN ACCOUNTING NO 89 7539 0701 | | | PORTLAND | OR | 97224 | |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | | | | PORTLAND | OR | 97224 | |
| PROPERTY EVALUATION SERVICES | | PO BOX 2177 | | | | ARDMORE | OK | 73402 | |
| PROPERTY FINANCIAL APPRAISAL | | 449 FOREST AVE | | | | PORTLAND | ME | 04101 | |
| PROPERTY MAINTENANCE SVCS | | 54440 NATIONAL RD | | | | BRIDGEPORT | OH | 43912 | |
| PROPERTY MANAGEMENT INC | | 4347 10 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS | 1 SLEIMAN PARKWAY | SUITE 240 | | | JACKSONVILLE | FL | 32216 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS | 1 SLEIMAN PKWY | STE 240 | | | JACKSONVILLE | FL | 32216 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | | JACKSONVILLE | FL | 32216 | |
| PROPERTY RESOURCES & GLENMOOR | | 333 FAYETTEVILLE ST STE 1000 | | | | RALEIGH | NC | 27601 | |
| PROPERTY RESOURCES & GLENMOOR | | LIMITED PARTNERSHIP | 333 FAYETTEVILLE ST STE 1000 | | | RALEIGH | NC | 27601 | |
| PROPERTY TAX CONTROL INC | | 905 W PLATT ST | | | | TAMPA | FL | 33606 | |
| PROPES, WANETA C | | ADDRESS ON FILE | | | | | | | |
| PROPHET, GRAYLON JERMAINE | | ADDRESS ON FILE | | | | | | | |
| PROPHET, JOSH MATTEW | | ADDRESS ON FILE | | | | | | | |
| PROPHETE, MACDANEY JENNIFER | | ADDRESS ON FILE | | | | | | | |
| PROPHETE, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| PROPHETE, RODNEY DAVID | | ADDRESS ON FILE | | | | | | | |
| PROPHILE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PROPPER, ALAN PROPPER LEONARD | | ADDRESS ON FILE | | | | | | | |
| PROPS EFFECTS ETC | | 7430 WENTWORTH AVE | | | | RICHMOND | VA | 23228 | |
| PROPST, MICKEY E | | ADDRESS ON FILE | | | | | | | |
| PROPST, RITA | | 9950 MAYLAND DRIVE 4TH FLOOR | | | | RICHMOND | VA | 23233 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PROPST, RITA | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DRIVE 4TH FLOOR | | | RICHMOND | VA | 23233 | |
| PROPST, SARA | | 15 ROBIN LN | | | | MARSHALL | IL | 62441-1931 | |
| PROPUB INC | | PO BOX 102 | | | | WYCKOFF | NJ | 07481 | |
| PRORCA, DZANAN | | ADDRESS ON FILE | | | | | | | |
| PROROK TERRENCE | | 940 TALL PINE DRIVE | | | | PORT ORANGE | FL | 32127-7701 | |
| PROSAK, ANN MARIE | | ADDRESS ON FILE | | | | | | | |
| PROSAT COMMUNICATIONS | | PO BOX 279 | | | | ATLASBURG | PA | 15004 | |
| PROSCIA, THOMAS | | 2530G LAKEFIELD MEWS CT | | | | RICHMOND | VA | 23231 | |
| PROSEAL LLC | | BOX 310463 | | | | NEWINGTON | CT | 061310463 | |
| PROSEN, MICHAEL | | 22 WEDGEWOOD DR | | | | HAWTHORN WOODS | IL | 60047-0000 | |
| PROSERV INC | | 1620 L ST NW STE 600 | | | | WASHINGTON | DC | 20036 | |
| PROSERV PLUMBING & DRAIN | | 3042 ENTERPRISE UNIT F | | | | COSTA MESA | CA | 92626 | |
| PROSHRED SECURITY | | 1190 RICHARDS RD STE NO 7 | | | | HARTLAND | WI | 53029 | |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | | | | FORT STOCKTON | TX | 79735-0041 | |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | 1102 NO OKLAHOMA | | | FORT STOCKTON | TX | 797350041 | |
| PROSITE BUSINESS SOLUTIONS LLC | MARY ELISABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST STE 500 | | | LEXINGTON | KY | 40507 | |
| PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | | NEW MARTINSVILLE | WV | 26155 | |
| PROSKAUER ROSE LLP | | 1585 BROADWAY | | | | NEW YORK | NY | 10036-8299 | |
| PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | | | NEW YORK | NY | 10036-8299 | |
| PROSKAUER ROSE LLP | | 2255 GLADES RD STE 340 W | | | | BOCA RATON | FL | 334317360 | |
| PROSOUND CORP | | P O BOX 564 | | | | NIWOT | CO | 80544 | |
| PROSOUND MUSIC CENTERS INC | SANDI INCE | P O BOX 564 | | | | NIWOT | CO | 80544 | |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BLVD | | | | WESTMINSTER | CO | 80030 | |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BLVD | | | | WESTMINSTER | CO | | |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BOULEVARD | | | | WESTMINSTER | CO | 80031 | |
| PROSOUND MUSIC CENTERS, INC | | P O BOX 564 | | | | NIWOT | CO | 80544 | |
| PROSOURCE CONSTRUCTION | | 5324 84TH ST E | | | | TACOMA | WA | 98446 | |
| PROSPECT GENERATION SYSTEMS | | 100 FREEDOM AVE | | | | POWELLS POINT | NC | 27966 | |
| PROSPECT HILL PLUMBING | | 362A MEDFORD STREET | | | | SOMERVILLE | MA | 02145 | |
| PROSPECT HOMES, INC | | 2702 N PARHAM RD | | | | RICHMOND | VA | 23294 | |
| PROSPECT TV & SOUND SERVICE | | 3318 N PROSPECT ROAD | | | | PEORIA | IL | 61603 | |
| PROSPECTIVE SATELLITE, A | | 1333 BILOXI LN | | | | BEECH GROVE | IN | 46107 | |
| PROSPER, ERICA IRIS | | ADDRESS ON FILE | | | | | | | |
| PROSPER, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PROSPER, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| PROSPERI, DAVID JASON | | ADDRESS ON FILE | | | | | | | |
| PROSSER, CALEB ANDREW | | ADDRESS ON FILE | | | | | | | |
| PROSSER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PROSSER, TREVOR IAN | | ADDRESS ON FILE | | | | | | | |
| PROSSERS MOVING & STORAGE CO | | 4050 BINGHAM AVE | | | | SAINT LOUIS | MO | 63116-3505 | |
| PROST JR, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| PROSTAR SECURITY INC | | PO BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| PROTAGON DISPLAY INC | | 719 TAPSCOTT RD | | | | TORONTO | ON | M1X 1A2 | CAN |
| PROTANO, MARCO | | 6 ANNE DR | | | | LINCOLN | RI | 02865 | |
| PROTAS & SPIVOK CHARTERED | | 6707 DEMOCRACY BLVD STE 400 | | | | BETHESDA | MD | 20817 | |
| PROTEAU, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| PROTECH & ASSOCIATES INC | | PO BOX 378 | | | | LONG POND | PA | 18334 | |
| PROTECH CONSTRUCTION & RESTORA | | 663 BREA CANYON RD | SUITE 1 | | | WALNUT | CA | 91789-3010 | |
| PROTECH CONSTRUCTION & RESTORA | | SUITE 1 | | | | WALNUT | CA | 917893010 | |
| PROTECH ELECTRONIC SERVICE | | 501 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| PROTECH ELECTRONICS | | 664 E UNION SQUARE | | | | SANDY | UT | 84070 | |
| PROTECH ELECTRONICS | | 9486 S UNION SQUARE | | | | SANDY | UT | 84070 | |
| PROTECH ELECTRONICS INC | | 3485C W 10TH ST | | | | GREELEY | CO | 80631 | |
| PROTECH ELECTRONICS INC | | 3485C W 10TH STREET | | | | GREELEY | CO | 80631 | |
| PROTECH ELECTRONICS YUNS | | 254 S CR 427 128 | | | | LONGWOOD | FL | 32750 | |
| PROTECH INC | | 5710 E GEN WASHINGTON DR | | | | ALEXANDRIA | VA | 22312 | |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | | WILLIAMSON | GA | 30292 | |
| PROTECH INSTALLATION SERVICE | | 301 COBB CT | | | | HAMPTON | GA | 30228 | |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D&E | | | | HANOVER | MD | 21076 | |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D | | | | HANOVER | MD | 21076 | |
| PROTECH SERVICE CO | | 1708 KIMBERLY RD | | | | TWIN FALLS | ID | 83301 | |
| PROTECT FIRE EXTINGUISHER SVC | | 17189 TEMPLETON RD | | | | DISPUTANTA | VA | 23842 | |
| PROTECTION PLUS SECURITY CONS | | 340 STAGG ST | | | | BROOKLYN | NY | 11206 | |
| PROTECTION SERVICES INC | | 635 LUCKNOW RD | | | | HARRISBURG | PA | 17110 | |
| PROTECTIVE CONCEPTS INC | | 1031 WALNUT LN | | | | LANSDALE | PA | 19446 | |
| PROTEKT SECURITY & INVESTIGATION LLC | | PO BOX 3107 | | | | PRINCE FREDERICK | MD | 20678 | |
| PROTEMP STAFFING SERVICES CORP | | 5000 KINGSTON PIKE | | | | KNOXVILLE | TN | 379195113 | |
| PROTEMPS TEMPORARY SERVICE | | 4455 SOUTH BLVD | SUITE 410 | | | VIRGINIA BEACH | VA | 23452 | |
| PROTEMPS TEMPORARY SERVICE | | SUITE 410 | | | | VIRGINIA BEACH | VA | 23452 | |
| PROTEX INTERNATIONAL | | 555 SATURN BLVD STE 705 | | | | SAN DEIGO | CA | 92154 | |
| PROTEX INTERNATIONAL CORP | | 180 KEYLAND CT | | | | BOHEMIA | NY | 11716 | |
| PROTHERO, GARY WAYNE | | ADDRESS ON FILE | | | | | | | |
| PROTHONOTARY OF ALLEGHANY CNTY | | 429 FORBES AVE STE 200 | | | | PITTSBURGH | PA | 152191612 | |
| PROTHONOTARY OF ALLEGHANY CNTY | | ALLEGHENY BUILDING | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1612 | |
| PROTHRO, QUINTIN ANTONIO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PROTO DESIGN | | 19613 RIDGE HEIGHTS DR | | | | GAITHERSBURG | MD | 20879 | |
| PROTOCOL MODELS ON THE GULF | | 5037 TAMIAMI TRAIL E | | | | NAPLES | FL | 34113 | |
| PROTOMOTIVE | | 3240 SKYCREST DR | | | | FALLBROOK | CA | 92028 | |
| PROTOVIEW DEVELOPMENT CORP | | 2540 ROUTE 130 | | | | CRANBURY | NY | 08512 | |
| PROTRONICS | | 137 W KING ST | | | | BOONE | NC | 28607 | |
| PROTRONICS | | 1619 E MONTE VISTA RD | | | | PHOENIX | AZ | 85006 | |
| PROTRONICS | | 2707 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| PROTRONICS INC | | 816 MAIN ST | | | | BOONTON | NJ | 07005 | |
| PROTRONICS SATELLITE SALES | | 11924 US HWY 23 S | | | | OSSINEKE | MI | 49766 | |
| PROTRONICS TV | | 1111A BOWMAN RD | | | | MOUNT PLEASANT | SC | 29464 | |
| PROTRONICS TV & COMMUNICATIONS | | 1726 S 8TH STREET | | | | ROGERS | AR | 72756 | |
| PROTTENGER, AMY LYNN | | ADDRESS ON FILE | | | | | | | |
| PROUDMAN, TIM ROSS | | ADDRESS ON FILE | | | | | | | |
| PROUGH, BRENDAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PROULX, JENNIFER | | 11901 4TH ST N | | | | ST PETERSBURG | FL | 33716-0000 | |
| PROULX, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| PROULX, THOMAS | | ADDRESS ON FILE | | | | | | | |
| PROUSALIS, PAUL | | 9037 BRIGADIER RD | | | | MECHANICSVILLE | VA | 23116 | |
| PROUSE, WILLIAM ROY | | ADDRESS ON FILE | | | | | | | |
| PROUTS TV | | 2432 COUNTY 46 NW | | | | HACKENSACK | MN | 56452 | |
| PROUTY, ADAM MERL | | ADDRESS ON FILE | | | | | | | |
| PROUTY, JOSH RYAN | | ADDRESS ON FILE | | | | | | | |
| PROUTY, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PROUTY, TIMOTHY | | 51 CONTINENTAL DR | | | | PORTLAND | ME | 04103 | |
| PROVANCE, AHREN | | ADDRESS ON FILE | | | | | | | |
| PROVANCHER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PROVANTAGE CORP | | 7249 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| PROVAR INC | | 2624 LORD BALTIMORE DR STE D | | | | BALTIMORE | MD | 21244 | |
| PROVAR INC | | PO BOX 24215 | | | | BALTIMORE | MD | 21227 | |
| PROVENA ST JOSEPH MEDICAL CTR | | 333 N MADISON ST | | | | JOLIET | IL | 604356595 | |
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | | | | FALL RIVER | MA | 02720 | |
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | W&K SATELLITE INSTALLTION | | | FALL RIVER | MA | 02720 | |
| PROVENCE, JASON N | | ADDRESS ON FILE | | | | | | | |
| PROVENCE, KENNETH | | 668 WEST 885 SOUTH | | | | BRIGHAM CITY | UT | 84302 | |
| PROVENCIO, GENE M | | ADDRESS ON FILE | | | | | | | |
| PROVENCIO, GENEM | | 4808 JOAN WAY | | | | OXNARD | CA | 93036-0000 | |
| PROVENCIO, KATHLEEN | | 315 S AVE 20 | | | | LOS ANGELES | CA | 90031-3212 | |
| PROVENCIO, MICHAEL | | 5247 N DIXIE HWY | | | | OAKLAND PK | FL | 33334-4037 | |
| PROVENZA, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| Provenza, Stephen & Barbara | | 8362 Hickory Rd | | | | Stewartstown | PA | 17363 | |
| PROVENZANO, CODY RYAN | | ADDRESS ON FILE | | | | | | | |
| PROVENZANO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PROVENZANO, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PROVERBS 12 10 ANIMAL RESCUE | | PO BOX 279 | | | | BURNS | TN | 37209 | |
| PROVERBS, DIANA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PROVIDENCE CLERK OF FAMILY CT | | ONE DORRANCE PLAZA | BOOKKEEPING DEPT | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COUNTY RI | | 250 BENEFIT STREET | PROVIDENCE/BRISTOL SUP CT | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COUNTY RI | | PROVIDENCE/BRISTOL SUP CT | | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE JOURNAL BULLETIN | | ELAINE SPIEGLE | 75 FOUNTAIN STREET | | | PROVIDENCE | RI | 02902 | |
| PROVIDENCE JOURNAL CO, THE | The Providence Journal Company | 75 Fountain St | | | | Providence | RI | 02902 | |
| PROVIDENCE JOURNAL CO, THE | | BOX 81110 | | | | WOBURN | MA | 01813-1110 | |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 660748 | | | | DALLAS | TX | 75266-0748 | |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 698 | | | | PROVIDENCE | RI | 029010698 | |
| PROVIDENCE MEDFORD MEDICAL CTR | | PO BOX 3308 | | | | PORTLAND | OR | 972083308 | |
| Providence Water | | P O Box 1456 | | | | Providence | RI | 02901-1456 | |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | | PROVIDENCE | RI | 029011456 | |
| PROVIDENT ALPINE PARTNERS LP | | 150 GREAT NECK RD STE 402 | | | | GREAT NECK | NY | 11021 | |
| PROVIDENT BANK | | 309 VINE ST MS 226B | | | | CINCINNATI | OH | 45202 | |
| PROVIDENT NATIONAL BANK INC | | PO BOX 7780 1523 | | | | PHILADELPHIA | PA | 191821616 | |
| PROVIDENT OFFICE ENVIRONMENTS | | PO BOX 925 | | | | DOUGLASVILLE | GA | 30133 | |
| PROVIDENT TITLE CO | | 9300 WILSHIRE BLVD STE 100 | | | | BEVERLY HILLS | CA | 90212 | |
| PROVIDEO | | 709 S BUSINESS HWY 65 | | | | BRANSON | MO | 65616 | |
| PROVIDIAN | | 295 MAIN ST | | | | TILTON | NH | 03301 | |
| PROVIDIAN BANCORP | | PO BOX 9022 | | | | PLEASANTON | CA | 94566 | |
| PROVIDIAN BANCORP | LATONIA WEST | PO BOX 9022 | | | | PLEASANTON | CA | 94566 | |
| PROVIDIAN BANK | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| PROVIDIAN BANK | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| PROVIDIAN BANK | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL STILLMAN | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| PROVIDIAN BANK | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| PROVIDIAN NATIONAL BANK | | 2305 JUDICIAL BLVD CIVIL DIV | VA BEACH GEN DIST COURT 2ND FL | | | VIRGINIA BEACH | VA | 23456 | |
| PROVIEW | FRANCES LEW | 7373 HUNT AVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW TECH | FRANCES LEW | 7373 HUNT AVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECH | | PO BOX 890011 | | | | CHARLOTTE | NC | 28289-0011 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Proview Technology | c o Lapus Greiner Lai & Corsini | 5800 Ranchester Ste 200 | | | | Houston | TX | 77036 | |
| PROVIEW TECHNOLOGY | FRANCES LEW | 7373 HUNT AVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW TECHNOLOGY INC | | 10849 KINGHURST DR STE 120 | | | | HOUSTON | TX | 77099 | |
| PROVIEW TECHNOLOGY INC | | 11752 MARKON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY INC | | 7373 HUNT AVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY INC | | 801 SENTOUS ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| PROVINCIALI, ROBERT DOULGAS | | ADDRESS ON FILE | | | | | | | |
| PROVO DAILY HERALD | | KONNI WATTLEWORTH | 1555 NORTH FREEDOM BLVD | P O BOX 717 | | PROVO | UT | 84603 | |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | | EVERGREEN PARK | IL | 60642 | |
| PROVO GROUP, THE | | 135 S LASALLE ST DEPT 2866 | | | | CHICAGO | IL | 606742866 | |
| PROVO GROUP, THE | | 9730 S WESTERN AVE | | | | EVERGREEN PARK | IL | 60805 | |
| PROVO, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| PROVOST, KATRINA FRANCESCA | | ADDRESS ON FILE | | | | | | | |
| PROVOST, LAURA MEGAN | | ADDRESS ON FILE | | | | | | | |
| PROVOST, NICOLE AMANDA | | ADDRESS ON FILE | | | | | | | |
| PROVOST, SCOTT L | | 11624 S BROADVIEW WAY | | | | SANDY | UT | 84092 | |
| PROVOST, STEPHANIE | | P O BOX 15635 | | | | ANAHEIM | CA | 92803 | |
| PROVOST, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| PROVOST, STEVEN HUNTER | | ADDRESS ON FILE | | | | | | | |
| PROVOST, TRENT | | 365 S 300 WEST | | | | SANTAQUIN | UT | 84655 | |
| PROVOSTY SADLER & DELAUNAY | | PO BOX 1791 | | | | ALEXANDRIA | LA | 71309-1791 | |
| PROVOSTY SADLER & DELAUNAY | | PO BOX DRAWER 1791 | | | | ALEXANDRIA | LA | 713091791 | |
| PROWASH | | PO BOX 2412 | | | | HARKER HEIGHTS | TX | 76548 | |
| PROWELL, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| PROWELL, GREGORY O NEAL | | ADDRESS ON FILE | | | | | | | |
| PROWELL, ISIAH MARC | | ADDRESS ON FILE | | | | | | | |
| PROWELL, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| PROWELL, JOHNNY L | | ADDRESS ON FILE | | | | | | | |
| PROWELL, LILLIAN OLIVIA | | ADDRESS ON FILE | | | | | | | |
| PROWELL, SHANTE | | 6252 FONTAINE DR | | | | MOBILE | AL | 36608 | |
| PROWELL, SHANTE L | | ADDRESS ON FILE | | | | | | | |
| PROWELL, SHAUTIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PROWIRE BROADBAND INC | | 12285 NICOLLET AVE S | | | | BURNSVILLE | MN | 55337 | |
| PROWIRE COMMUNICATIONS INC | | 14 ANN CT | | | | ELMONT | NY | 11003 | |
| PROWSE, DYLAN | | ADDRESS ON FILE | | | | | | | |
| PROXY EXPRESS | | 377 ROUTE 17 S STE 201 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| PRPABA | | PO BOX 58263 | | | | LOUISVILLE | KY | 40268 | |
| PRPICH, MATT | | 3105 BELL SHOALS RD | | | | BRANDON | FL | 33511-7615 | |
| PRR INC | | 500 METROBANK BUILDING | | | | MINNEAPOLIS | MN | 55402 | |
| PRR INC | | 607 MARQUETTE AVE SUITE 511 | 500 METROBANK BUILDING | | | MINNEAPOLIS | MN | 55402 | |
| PRRL ASSOCIATES INC | | PO BOX 77 | BRISTOL SOUTH MANAGEMENT | | | RAYNHAM | MA | 02767 | |
| PRS PRECISION REPAIR SERVICE | | PO BOX 953 | | | | YELLVILLE | AR | 72687 | |
| PRSA | | 33 IRVING PL 3RD FL | | | | NEW YORK | NY | 10003-2376 | |
| PRSA | | 33 IRVING PLACE | | | | NEW YORK | NY | 10003 | |
| PRSA | | PO BOX 5940 | | | | NEW YORK | NY | 10087-5940 | |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | | | | DALLAS | TX | 75248-6609 | |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | ATTN JOHN R WEBER JR | | | DALLAS | TX | 75248 | |
| PRU CROW INDUSTRIAL PROP LP | | CO FIRST TENNESSEE BANK | | | | MEMPHIS | TN | 38148 | |
| PRU CROW INDUSTRIAL PROP LP | | PO BOX 1000 DEPT 197 | CO FIRST TENNESSEE BANK | | | MEMPHIS | TN | 38148 | |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | | DALLAS | TX | 75248 | |
| PRU DESERT CROSSING V LLC | | 72351 PAINTERS PATH STE B 2 | | | | PALM DESERT | CA | 92260 | |
| PRU DESERT CROSSING V LLC | | PO BOX 730214 | C/O PRIZM PARTNERS | | | DALLAS | TX | 75373 | |
| PRU DESERT CROSSING V, LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C/O PRIZM PARTNERS | | | DALLAS | TX | 75248 | |
| PRUCHNICKI JR, JOE ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRUDE, REMONDO TCHALLA | | ADDRESS ON FILE | | | | | | | |
| PRUDEN, DEVETTE | | ADDRESS ON FILE | | | | | | | |
| PRUDEN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| PRUDEN, WILLIAM D | | ADDRESS ON FILE | | | | | | | |
| PRUDENT PUBLISHING COMPANY | | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 076600360 | |
| PRUDENT, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| PRUDENTE, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PRUDENTE, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PRUDENTIAL | | 520 CROMWELL AVE | | | | ROCKY HILL | CT | 06067 | |
| PRUDENTIAL | | PO BOX 509 | | | | AVON | CT | 06001 | |
| PRUDENTIAL AEGIS REALTY | | 1760 E RIVER RD STE 300 | | | | TUCSON | AZ | 85718 | |
| PRUDENTIAL ALLIANCE | | 17050 BAXTER RD STE 200 | | | | CHESTERFIELD | MO | 63005 | |
| PRUDENTIAL ALLIANCE | | SUITE 350 | | | | CHESTERFIELD | MO | 63017 | |
| PRUDENTIAL ALLIANCE RE | | 4101 NW 122ND | | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL ATLANTA REALTY, THE | | 863 HOLCOMB BRIDGE ROAD | | | | ROSWELL | GA | 30076 | |
| PRUDENTIAL BALLARD REALTY | | 7833 VAUGHN RD | | | | MONTGOMERY | AL | 36116 | |
| PRUDENTIAL BKB REALTORS | | 400 SHADOW MOUNTAIN | | | | EL PASO | TX | 79912 | |
| PRUDENTIAL BURNET REALTY, THE | | 2215 SANDERS RD STE 300 | | | | NORTHBROOK | IL | 60062-6134 | |
| PRUDENTIAL BURNET REALTY, THE | | SUITE 415 | | | | DES PLAINES | IL | 60018 | |
| PRUDENTIAL C DAN JOYNER CO | | 745 N PLEASANTBURG DR | | | | GREENVILLE | SC | 29607 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL CALIFORNIA REAL,THE | | 1101 SYLVAN AVE | SUITE A 7 | | | MODESTO | CA | 95350 | |
| PRUDENTIAL CALIFORNIA REAL,THE | | SUITE A 7 | | | | MODESTO | CA | 95350 | |
| PRUDENTIAL CALIFORNIA REALTY | | 12544 HIGH BLUFF DR | STE 420 | | | SAN DIEGO | CA | 92130 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1901 OLYMPIC BLVD STE 101 | | | | WALNUT CREEK | CA | 94596 | |
| PRUDENTIAL CALIFORNIA REALTY | | 2405 MCCABE WY STE 210 | | | | IRVINE | CA | 92614 | |
| PRUDENTIAL CALIFORNIA REALTY | | 3333 MICHELSON STE 910 | | | | IRVINE | CA | 92612 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5740 WINDMILL WAY | | | | CARMICHAEL | CA | 95608 | |
| PRUDENTIAL CALIFORNIA REALTY | | 7700 COLLEGE TOWN DRIVE NO 118 | | | | SACRAMENTO | CA | 95826 | |
| PRUDENTIAL CALIFORNIA REALTY | | 7811 LABUNA BLVD STE 161 | | | | ELK GROVE | CA | 95758 | |
| PRUDENTIAL CAROLINA REAL EST | | 1320 N MAIN ST | | | | SUMMERVILLE | SC | 29483 | |
| PRUDENTIAL CAROLINA REAL EST | | 4024 SALT POINTE PKY | | | | N CHARLESTON | SC | 29405 | |
| PRUDENTIAL CAROLINA REAL ESTATE | | 1437 MILITARY CUTOFF STE 201 | | | | WILMINGTON | NC | 28403 | |
| PRUDENTIAL CAROLINA REALTY | | 2901 COLTSGATE RD STE 200 | | | | CHARLOTTE | NC | 28211 | |
| PRUDENTIAL CAROLINA REALTY | | 370 KNOLLWOOD ST STE 100 | | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CAROLINA REALTY | | 706 ORLEANS RD | | | | CHARLESTON | SC | 29407 | |
| PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLAZA BLVD STE 102 | | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLAZA BLVD | SUITE 102 | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CARRUTHERS | | 10300 EATON PLACE | SUITE 120 | | | FARIFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS | | SUITE 120 | | | | FARIFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 3050 CHAIN BRIDGE RD STE 305 | | | | FAIRFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 479 JUMPERS HOLE RD STE 401 | | | | SEVERNA PARK | MD | 21146 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 565 BENFIELD RD | | | | SEVERNA PARK | MD | 21146 | |
| PRUDENTIAL COMMONWEALTH | | 200 SPRING RIDGE DR | STE 202 | | | WYOMISSING | PA | 19610 | |
| PRUDENTIAL DMO WEST | | PO BOX 101070 | | | | ATLANTA | GA | 30392-1070 | |
| PRUDENTIAL DMO WEST | | PO BOX 41212 | | | | JACKSONVILLE | FL | 322031212 | |
| PRUDENTIAL FLORIDA REALTY | | 1520 160 ROYAL SQUARE BLVD | | | | FORT MYERS | FL | 33919 | |
| PRUDENTIAL FLORIDA REALTY | | 19353 US 19 N SUITE 100 | | | | CLEARWATER | FL | 34624 | |
| PRUDENTIAL FLORIDA REALTY | | 201 W CHRISTINA BLVD | | | | LAKELAND | FL | 33813 | |
| PRUDENTIAL FLORIDA REALTY | | 631 US HIGHWAY ONE | | | | NORTH PALM BEACH | FL | 33408 | |
| PRUDENTIAL FLORIDA REALTY | | 7100 WEST COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33319 | |
| PRUDENTIAL FLORIDA WCI | | 1580 SAWGRASS CORP PKWY | | | | SUNRISE | FL | 33323 | |
| PRUDENTIAL FLORIDA WCI | | 2363 SE OCEAN BLVD | | | | STUART | FL | 34996 | |
| PRUDENTIAL FOX & ROACH | | 2 INTERNATIONAL PLAZA STE 520 | | | | PHILADELPHIA | PA | 19113 | |
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | ATTN JENNIFER KRIESEL | | | WILMINGTON | DE | 19808 | |
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | | | | WILMINGTON | DE | 19808 | |
| PRUDENTIAL GARDNER REALTORS | | 3332 N WOODLAWN AVE | | | | METAIRIE | LA | 70006 | |
| PRUDENTIAL GEORGIA REALTY | | 863 HOLCOMB BRIDGE RD | ATTN PAUL E GARDELLA | | | ROSWELL | GA | 30076 | |
| PRUDENTIAL HUBBELL | | 3590 OKEMOS RD | | | | OKEMOS | MI | 48864 | |
| PRUDENTIAL INSURANCE | | 180 N STETSON STE 3000 | | | | CHICAGO | IL | 60601 | |
| PRUDENTIAL INSURANCE | | 250 GIBRALTER RD | PO BOX 950 | | | HORSHAM | PA | 19044-0950 | |
| PRUDENTIAL INSURANCE | | 5440 MOUNES STREET | ATTN PROPERTY MAR | | | NEW ORLEANS | LA | 70123 | |
| PRUDENTIAL INSURANCE | | 743 HORIZON DRIVE | | | | GRAND JUNCTION | CO | 81506 | |
| PRUDENTIAL INSURANCE | | 841 PRUDENTIAL DRIVE | | | | JACKSONVILLE | FL | 32232 | |
| PRUDENTIAL INSURANCE | | C/O PREMISYS REAL ESTATE SVC | ONE AMERICAN PLACE STE 1880 | | | BATON ROUGE | LA | 70825 | |
| PRUDENTIAL INSURANCE | | DEPARTMENT NO 3 0550 | | | | LOS ANGELES | CA | 90088 | |
| PRUDENTIAL INSURANCE | | GROUP INS LOCK BOX | DEPARTMENT NO 3 0550 | | | LOS ANGELES | CA | 90088 | |
| PRUDENTIAL INSURANCE | | PO BOX 100868 BROADBENT PLAZA | C/O UNIRE PR005801 | | | PASADENA | CA | 91189-0868 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | | DALLAS | TX | 75248 | |
| PRUDENTIAL JORDAN HART COMM | | 6001 RIVER RD STE 100 | | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL KARES REALTY | | 3313 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | |
| PRUDENTIAL KARES REALTY | | 3313 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| PRUDENTIAL LANDMARK | | 100 TRADE CENTRE STE 102 | | | | CHAMPAIGN | IL | 61820 | |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | ACCOUNTING DEPARTMENT | | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | | | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL MAGNOLIA REALTY | | 144 S THOMAS STE 101 1 | | | | TUPELO | MS | 38801 | |
| PRUDENTIAL MANOR HOMES | | 1492 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| PRUDENTIAL NJ PROPERTIES | | 220 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| PRUDENTIAL NORTHWEST | | 11120 NE 2ND ST STE 150 | | | | BELLEVUE | WA | 98004 | |
| PRUDENTIAL NORTHWEST | | 4700 42 AVE SW | | | | SEATTLE | WA | 98116 | |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | | TORRINGTON | | 06790 | |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | | TORRINGTON | CT | 06790 | |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS BLVD | | | | DAYTON | OH | 45431 | |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS RD | | | | DAYTON | OH | 45431 | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | | SANTA ANA | CA | 92711 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 2215 SANDERS RD STE 300 | | | | NORTHBROOK | IL | 60062-6134 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 3513 CONCORD PIKE | SUITE 1000A | | | WILMINGTON | DE | 19803 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 581 SKIPPACK PIKE | | | | BLUE BELL | PA | 19422 | |
| PRUDENTIAL PREFERRED PROPERTIE | | SUITE 1000A | | | | WILMINGTON | DE | 19803 | |
| PRUDENTIAL PREFERRED PROPERTY | | 11000 SPAIN ROAD NE STE D | | | | ALBUQUERQUE | NM | 87111 | |
| PRUDENTIAL PROTECTIVE SERVICES | | 3450 WHILSHIRE BLVD 1010 | | | | LOS ANGELES | CA | 90010 | |
| PRUDENTIAL RELOCATION | | 16260 N 71ST ST | | | | SCOTTSDALE | AZ | 85254 | |
| PRUDENTIAL RELOCATION | | PO BOX 841337 | | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RESIDENCE REALTORS | | 1153 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL ROCHESTER REALTY | | 11 STATE ST | | | | PITTSFORD | NY | 14534 | |
| PRUDENTIAL SECURITIES INC | | PECK SLIP STATION PO BOX 2001 | | | | NEW YORK | NY | 102730005 | |
| PRUDENTIAL SLATER JAMES RIVER | | 2737 MCRAE RD | | | | RICHMOND | VA | 23235 | |
| PRUDENTIAL SLATER JAMES RIVER | | 8900 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| PRUDENTIAL SUMNER PROPERTIES | | 394 S MILLEDGE AVE STE 200 | | | | ATHENS | GA | 30605 | |
| PRUDENTIAL TEXAS PROPERTIES | | 6700 MAIN ST | STE 116 | | | THE COLONY | TX | 75056 | |
| PRUDENTIAL TRADITIONAL | | PO BOX 101070 | | | | ATLANTA | GA | 30392-1070 | |
| PRUDENTIAL TRADITIONAL | | PO BOX 101990 | | | | ATLANTA | GA | 303921990 | |
| PRUDENTIAL TROPICAL REALTY,THE | | 15702 N DALE MABRY HWY | | | | TAMPA | FL | 31618 | |
| PRUDENTIAL TROPICAL REALTY,THE | | 9108 US HWY 19 | | | | PORT RICHEY | FL | 34668 | |
| PRUDENTIAL, THE | | 3466 HENDERSON DR | | | | JACKSONVILLE | NC | 28546 | |
| PRUDENTIAL, THE | | 6200 RAMSEY ST | RELOCATION DEPT | | | FAYETTEVILLE | NC | 38311 | |
| PRUDENTIAL, THE | | PO BOX 1426 | | | | HARRISONBURG | VA | 22801 | |
| PRUDHOMME, MICHAEL | | 325 SIERRA VISTA AVE | | | | FILMORE | CA | 93015 | |
| PRUDHOMME, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| PRUE, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| PRUE, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| PRUE, NELSON G | | ADDRESS ON FILE | | | | | | | |
| PRUE, SCOTT R | | ADDRESS ON FILE | | | | | | | |
| PRUESS, ALBERT | | 9802 SIERRA VISTA BLVD | | | | LA MESA | CA | 91941 | |
| PRUETT INC, GL | | 10996 RICHARDSON ROAD | | | | ASHLAND | VA | 23005 | |
| PRUETT KENNETH M | | 2906 FOUR CORNERS DRIVE | | | | GRAND JUNCTION | CO | 81503 | |
| PRUETT, CLAYTON JAMES | | ADDRESS ON FILE | | | | | | | |
| PRUETT, JAMIE RYAN | | ADDRESS ON FILE | | | | | | | |
| PRUETT, KENNETH M | | ADDRESS ON FILE | | | | | | | |
| PRUETT, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PRUETT, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PRUETT, ROBERT | | 2185 CLUBVIEW DRIVE | | | | ROCKWALL | TX | 75087 | |
| PRUETT, ROBERT NICK | | ADDRESS ON FILE | | | | | | | |
| PRUETT, TRAVIS D | | 9240 RISING MOON DR | | | | RENO | NV | 89506 | |
| PRUIETT, BENNY | | 17058 CLAN MACINTOSH | | | | HOUSTON | TX | 77084 | |
| PRUIT, JOE | | 2519 NW 247TH TER | | | | NEWBERRY | FL | 32669-2580 | |
| PRUIT, JOE | | 2519 NW 247TH TER | | | | NEWBERRY | FL | 32669 | |
| PRUITT & PURCELL PC | | 3181 CYPRESS MILL RD | | | | BRUNSWICK | GA | 31525 | |
| PRUITT APPLIANCE SERVICE | | 2013 WEST 6TH STREET | | | | TOPEKA | KS | 66606 | |
| PRUITT INC, FG | | 2415 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| PRUITT JR, MELVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| PRUITT REAL ESTATE | | 10 S HARBOR CITY BLVD | | | | MELBOURNE | FL | 32901 | |
| PRUITT, ALPHONSO LAMARR | | ADDRESS ON FILE | | | | | | | |
| PRUITT, ANDRE DARNYL | | ADDRESS ON FILE | | | | | | | |
| PRUITT, ANGIE RENEE | | ADDRESS ON FILE | | | | | | | |
| PRUITT, ANTONIO ORLANDO | | ADDRESS ON FILE | | | | | | | |
| PRUITT, BOBBY LEE | | ADDRESS ON FILE | | | | | | | |
| PRUITT, BRITTONY | | ADDRESS ON FILE | | | | | | | |
| PRUITT, BRYAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PRUITT, CLAYTON LENORD | | ADDRESS ON FILE | | | | | | | |
| PRUITT, DEVIN DRUE | | ADDRESS ON FILE | | | | | | | |
| PRUITT, DONALD LENELL | | ADDRESS ON FILE | | | | | | | |
| PRUITT, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | | |
| PRUITT, ERIC LEE | | ADDRESS ON FILE | | | | | | | |
| PRUITT, ETTA M | | ADDRESS ON FILE | | | | | | | |
| PRUITT, FLEMING | | ADDRESS ON FILE | | | | | | | |
| PRUITT, FLOYD HOWARD | | ADDRESS ON FILE | | | | | | | |
| PRUITT, HEATHER DIANNE | | ADDRESS ON FILE | | | | | | | |
| PRUITT, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRUITT, JASMINE | | 1625 BARBARA DR | | | | IRVING | TX | 75060 | |
| PRUITT, JASMINE BRITTANEY | | ADDRESS ON FILE | | | | | | | |
| PRUITT, JASON PAUL | | ADDRESS ON FILE | | | | | | | |
| PRUITT, JENNIFER | | 22010 NW COUNTY RD  236 | | | | HIGH SPRINGS | FL | 32643 | |
| PRUITT, JERRY D | | ADDRESS ON FILE | | | | | | | |
| PRUITT, JOSHUA DANE | | ADDRESS ON FILE | | | | | | | |
| PRUITT, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| PRUITT, KAYLA NICOLE | | ADDRESS ON FILE | | | | | | | |
| PRUITT, MATTHEW ENOS | | ADDRESS ON FILE | | | | | | | |
| PRUITT, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| PRUITT, PATRICIA | | 2812 SANDY BLUFF COURT | | | | RICHMOND | VA | 23233 | |
| PRUITT, RICHARD | | 5303 S FANNIN ST | | | | AMARILLO | TX | 79110-3240 | |
| PRUITT, SEAN TREVOR | | ADDRESS ON FILE | | | | | | | |
| PRUITT, SHARIKA NATASHA | | ADDRESS ON FILE | | | | | | | |
| PRUITT, TRICIA | | 9954 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| PRUITT, TRICIA | | EXPENSE PAYABLES PETTY CASH | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| PRULHIERE, LEONARD M | | 6390 AMETHYST ST | | | | RANCHO CUCAMONGA | CA | 91737 | |
| PRULHIERE, LEONARD M | | 6390 AMETHYST STREET | | | | RANCHO CUCAMONGA | CA | 91737 | |
| PRUM, KATHLEEN JAIMIE | | ADDRESS ON FILE | | | | | | | |
| PRUNEAU SR THOMAS | | 21521 INDIAN ST | | | | SOUTHFIELD | MI | 48034 | |
| PRUNEAU, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PRUNEDA, ADRIAN EILERS | | ADDRESS ON FILE | | | | | | | |
| PRUNOTTO, VINCENT DOMINICK | | ADDRESS ON FILE | | | | | | | |
| PRUNTY, MAURICE D | | 4431 WOODDALE AVE APT 2 | | | | MEMPHIS | TN | 38118-5159 | |
| PRUNTY, MEREDITH MARIE | | ADDRESS ON FILE | | | | | | | |
| PRUSINOWSKI, PETER PAUL | | ADDRESS ON FILE | | | | | | | |
| PRUSINSKI, DAWN | | 719 MCKINLEY PWKY | | | | BUFFALO | NY | 14220 | |
| PRUSOW, MEGAN R | | ADDRESS ON FILE | | | | | | | |
| PRUSSE, SARA | | 4461 CRIMSON WOOD DR | | | | REDDING | CA | 96001 | |
| PRUSZINSKE, JENNIFER | | 2004 24TH ST SOUTH | 345 | | | ST CLOUD | MN | 56301-0000 | |
| PRUSZINSKE, JENNIFER MAE | | ADDRESS ON FILE | | | | | | | |
| PRUYN, CASEY ALLEN | | ADDRESS ON FILE | | | | | | | |
| PRUYN, CHARLI NICOLE | | ADDRESS ON FILE | | | | | | | |
| PRUYN, CORY HILL | | ADDRESS ON FILE | | | | | | | |
| PRWEEK | | PO BOX 5182 | | | | BRENTWOOD | TN | 37024-9507 | |
| PRY, TYLER ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| PRYBIL, ROBERT FLOYD | | ADDRESS ON FILE | | | | | | | |
| PRYBUTOK, BENN | | 1426 AUTUMN RD | | | | RYDAL | PA | 19046-2311 | |
| PRYCE, BLAINE T | | ADDRESS ON FILE | | | | | | | |
| PRYCE, GARTH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PRYCE, LEON | | 629 EAST 87TH ST | | | | BROOKLYN | NY | 11236 | |
| PRYCE, LEON D | | ADDRESS ON FILE | | | | | | | |
| PRYCE, PAUL ALPHIUS | | ADDRESS ON FILE | | | | | | | |
| PRYCE, PAUL ISAAC | | ADDRESS ON FILE | | | | | | | |
| PRYCE, XAVIER BRETT | | ADDRESS ON FILE | | | | | | | |
| PRYLE, MAUREEN B | | ADDRESS ON FILE | | | | | | | |
| PRYMER, ANGELA | | ADDRESS ON FILE | | | | | | | |
| PRYOR JR., DANIEL LESTER | | ADDRESS ON FILE | | | | | | | |
| PRYOR JR, BILLY J | | ADDRESS ON FILE | | | | | | | |
| PRYOR RESOURCES INC | | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| PRYOR SEMINARS, FRED | | PO BOX 219468 | CAREERTRACK | | | KANSAS CITY | MO | 64121-9468 | |
| PRYOR, ALEAH JENISE | | ADDRESS ON FILE | | | | | | | |
| PRYOR, ALVIN L | | 8651 EVERSHAM RD | | | | RICHMOND | VA | 23294 | |
| PRYOR, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PRYOR, BRITTANY MECOLE | | ADDRESS ON FILE | | | | | | | |
| PRYOR, CAPACINE | | ADDRESS ON FILE | | | | | | | |
| PRYOR, CHAD SPENCER | | ADDRESS ON FILE | | | | | | | |
| PRYOR, CHRISTOPHER | | 104 SHADY LANE | | | | MAMMOTH CAVE | KY | 42259 | |
| PRYOR, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PRYOR, CLAYTON JAMES | | ADDRESS ON FILE | | | | | | | |
| PRYOR, CORVIN MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| PRYOR, DALLAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| Pryor, Dawn M | | 2451 Midtown Ave Unit 416 | | | | Alexandria | VA | 22303 | |
| PRYOR, DELMONTE | | 136 W 3RD AVE 13 | | | | ROSELLE | NJ | 07203 | |
| PRYOR, JAMES GARRETT | | ADDRESS ON FILE | | | | | | | |
| PRYOR, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| PRYOR, JOHN | | ADDRESS ON FILE | | | | | | | |
| PRYOR, JONATHAN K | | ADDRESS ON FILE | | | | | | | |
| PRYOR, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| PRYOR, KENNETH B | | ADDRESS ON FILE | | | | | | | |
| PRYOR, LARRY J | | ADDRESS ON FILE | | | | | | | |
| PRYOR, SHAWNA L | | ADDRESS ON FILE | | | | | | | |
| PRYOR, SHEENA M | | ADDRESS ON FILE | | | | | | | |
| Pryor, Stephen | | 1515 Cuthill Way | | | | Casselberry | FL | 32707 | |
| PRYOR, THADDEUS | | ADDRESS ON FILE | | | | | | | |
| PRYOR, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PRYSOCK, NICOLE M | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 73215 | |
| PRZEWOZNIK, JOANN M | | ADDRESS ON FILE | | | | | | | |
| PRZYBYLA, NICOLE LOUISE | | ADDRESS ON FILE | | | | | | | |
| PRZYBYLEK, GARY A | | ADDRESS ON FILE | | | | | | | |
| PRZYBYLO, JACOB EDWARD | | ADDRESS ON FILE | | | | | | | |
| PRZYBYLOWSKI, STANLEY FRANK | | ADDRESS ON FILE | | | | | | | |
| PRZYBYLOWSKI, WENDY LYNN | | ADDRESS ON FILE | | | | | | | |
| PRZYBYSZ, MARGARET | | 115 E CAREY ST | | | | PLAINS | PA | 18705 | |
| PRZYBYSZ, MARGARET K | | ADDRESS ON FILE | | | | | | | |
| PRZYDZIAL, EVAN ROSS | | ADDRESS ON FILE | | | | | | | |
| PRZYSTAS, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| PRZYSUCHA, NICHOLAS | | 10097 SHELBORNE | | | | BOISE | ID | 83709 | |
| PRZYSUCHA, NICHOLAS S | | ADDRESS ON FILE | | | | | | | |
| PRZYTULSKI, GREGORY NORMAN | | ADDRESS ON FILE | | | | | | | |
| PRZYWARA, TIM | | 208 CLARK ST | | | | ROSELLE | NJ | 07203 | |
| PS 206 QUEENS | | 61 21 97 PLACE | MAGNET SCHOOL OF ENVIRONMENTAL | | | REGO PARK | NY | 11374 | |
| PS 29 QUEENS | | 125 10 23RD AVE | | | | COLLEGE POINT | NY | 11356 | |
| PS AUDIO VIDEO SOLUTIONS | | 1430 CALLOWAY DR UNIT A | | | | BAKERSFIELD | CA | 93312-2865 | |
| PS BUSINESS PARKS LP | | 2 NORTH CHARLES STREET STE 101 | | | | BALTIMORE | MD | 21201 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PS BUSINESS PARKS LP | | PO BOX 406945 | LOCKBOX 15 | | | ATLANTA | GA | 30384-6945 | |
| PS PERSONAL SERVICES | | 934 W HENDERSON | SUITE 215 | | | PORTERVILLE | CA | 93257 | |
| PS PERSONAL SERVICES | | SUITE 215 | | | | PORTERVILLE | CA | 93257 | |
| PS SQUARED INC | | 10568 SE WASHINGTON ST | | | | PORTLAND | OR | 97216 | |
| PSC INC | | PO BOX 530619 | | | | ATLANTA | GA | 303530619 | |
| PSC LAZERDATA PRODUCTS GROUP | | DEPT 688 BOX 8000 | | | | BUFFALO | NY | 14267 | |
| PSCENICKA III, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| PSE & G | | PO BOX 14104 | | | | NEW BRUNSWICK | NJ | 08906-4104 | |
| PSE & G | | PO BOX 14104 | | | | NEW BRUNSWICK | NJ | 09064104 | |
| PSE&G | | PO BOX 14101 | | | | NEW BRUNSWICK | NJ | 08906-4101 | |
| PSE&G | | PO BOX 14105 | | | | NEW BRUNSWICK | NJ | 08906-4105 | |
| PSE&G | | PO BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSE&G | | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 089064444 | |
| PSE&G | | PO BOX 18505 | | | | NEWARK | NJ | 07191-8505 | |
| PSE&G PUBLIC SERVICE ELEC & GAS CO | | P O BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSENAK, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PSHENICHKIN, SERGEY | | ADDRESS ON FILE | | | | | | | |
| PSI | Professional Service Industries Inc | PO Box 71168 | | | | Chicago | IL | 60694-1168 | |
| PSI | | 1057L TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| PSI | | 1901 S MEYERS RD STE 400 | | | | OAKBROOK TERR | IL | 60181 | |
| PSI | | 2801 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| PSI | | 665 TOLLGATE RD UNIT H | | | | ELGIN | IL | 60123 | |
| PSI | | 801 SE 59TH ST | | | | OKLAHOMA | OK | 73129 | |
| PSI | | 805 POPLAR ST | | | | PITTSBURGH | PA | 15220 | |
| PSI | | 850 POPLAR STREET | | | | PITTSBURGH | PA | 15220 | |
| PSI | | PO BOX 71168 | | | | CHICAGO | IL | 60694-1168 | |
| PSI ARMORED INC | | 2901 BURLINGAMEA RD | | | | TOPEKA | KS | 66611 | |
| PSI ELECTRONIC SERVICING INC | | 12 FARVIEW TERR | | | | PARAMUS | NJ | 07652 | |
| PSI EXAMINATION SERVICES | | 100 W BROADWAY STE 1100 | ATTN EXAM REGISTRATION | | | GLENDALE | CA | 91210-1202 | |
| PSI EXAMINATION SERVICES | | 3210 E TROPICANA | | | | LAS VEGAS | NV | 89121 | |
| PSI RESEARCH | | PO BOX 3727 | | | | CENTRAL POINT | OR | 975020032 | |
| PSI TOTAL FACILITY | | 400 OSER AVE STE 2300 | | | | HAUPPAUGE | NY | 11788 | |
| PSI WASTE SYSTEMS | | PO BOX 79020 | | | | PHOENIX | AZ | 85062-9020 | |
| PSINET PIPELINE NEW YORK | | PO BOX 485 | | | | HERNDON | VA | 20172 | |
| PSION INCORPORATED | | 150 BAKER AVE | | | | CONCORD | MA | 01742 | |
| PSKOWSKI, TIMOTHY HAROLD | | ADDRESS ON FILE | | | | | | | |
| PSNC | | PO BOX 100256 | | | | COLUMBIA | SC | 29202-3256 | |
| PSNC | | PO BOX 70504 | | | | CHARLOTTE | NC | 282720504 | |
| PSNC | | REMITTANCE PROCESSING CTR | PO BOX 70504 | | | CHARLOTTE | NC | 28272-0504 | |
| PSNC Energy  Public Service Co of NC | | P O  Box 100256 | | | | Columbia | SC | 29202-3256 | |
| PSOMIADIS, ALEXANDROS DIMOS | | ADDRESS ON FILE | | | | | | | |
| PSOMOPOULOS, CHRIS | | 166 20 23RD AVE | | | | WHITESTONE | NY | 11357-0000 | |
| PSOMOPOULOS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| PSR | | PO BOX 2288 | | | | HUNTINGTON | WV | 25704 | |
| PSS WIRELESS | | 4138 HOYT ST | | | | ERIE | PA | 16510 | |
| PSSP PUGET SOUND SECURITY | | PO BOX 1892 | | | | BELLEVUE | WA | 98009-1892 | |
| PSYCHOLOGICAL CORP, THE | | PO BOX 96448 | | | | CHICAGO | IL | 60693 | |
| PSYCHOLOGICAL MOTIVATIONS INC | | 255 BROADWAY | | | | DOBBS FERRY | NY | 10522 | |
| PSYCHOLOGIST | | EMPIRE | | | | NEW YORK | NY | 10017 | |
| PSYCHOLOGIST INSIDE 17 CTY | | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| PSYGNOSIS LTD | | PO BOX 60000 | FILE NUMBER 72979 | | | SAN FRANCISCO | CA | 94160-2979 | |
| PTACEK & SON FIRE EQUIP, GENE | | 7310 ASSOCIATE AVE | | | | CLEVELAND | OH | 44144 | |
| PTACNIK, BRANDON | | ADDRESS ON FILE | | | | | | | |
| PTASZEK, PAWEL | | ADDRESS ON FILE | | | | | | | |
| PTI INNOVATIONS LLC PRODISC | | PO BOX 402325 | GE COMM SERVICES | | | ATLANTA | GA | 30384-2325 | |
| PTI LABOR RESEARCH INC | | PO BOX 680385 | | | | HOUSTON | TX | 77268 | |
| PTR COMPACTOR & BALER CO | | 2207 EAST ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | | BLOOMINGTON | IN | 47402 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | | BLOOMINGTON | IN | 47402 | |
| PTS ELECTRONICS CORP | | PTS ELECTRONICS CORPORATION | 5233 S HIGHWAY 37 | P O BOX 272 1/0/1900 | | BLOOMINGTON | IN | 47402-0272 | |
| PUAA, ZIGGY ZIRKLE | | ADDRESS ON FILE | | | | | | | |
| PUBLIC AFFAIRS GROUP | | 901 E CARY STREET SU 1400 | | | | RICHMOND | VA | 23219 | |
| PUBLIC AFFAIRS GROUP | | 901 E CARY ST STE 1500 | CCA INDUSTRIES INC | | | RICHMOND | VA | 23219 | |
| PUBLIC AFFAIRS TECHNOLOGIES | | 12960 SW 133RD CT | | | | MIAMI | FL | 33186 | |
| PUBLIC BROADCASTING ATLANTA | | 740 BISMARK RD NE | | | | ATLANTA | GA | 30324 | |
| PUBLIC COMPANY OVERSIGHT BOARD | | 1666 K ST NW 8TH FL | | | | WASHINGTON | DC | 20006 | |
| PUBLIC FINANCE | | 1121 4TH AVENUE | | | | HUNTINGTON | WV | 27501 | |
| PUBLIC OPINION | Texas New Mexico Newspaper Partnership | dba Public Opinion | 1891 Loucks Rd | | | York | PA | 17408 | |
| PUBLIC OPINION | | 77 N THIRD ST | PO BOX 499 | | | CHAMBERSBURG | PA | 17201 | |
| PUBLIC OPINION | | 77 N THIRD ST | PO BOX 499 | | | CHAMBERSBURG | PA | 17201-0499 | |
| PUBLIC SERVICE CELLULAR | | PO BOX 1430 | | | | COLUMBUS | GA | 31902 | |
| PUBLIC SERVICE CO | | 5525 E 38TH AVE | | | | DENVER | CO | 80207 | |
| PUBLIC SERVICE CO | | PO BOX 92002 | | | | AMARILLO | TX | 791206002 | |
| PUBLIC SERVICE CO OF NH | | PO BOX 360 | | | | MANCHESTER | NH | 031050360 | |
| PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 21086 | | | | TULSA | OK | 741211086 | |
| Public Service Company of Colorado | | 550 15th St | | | | Denver | CO | 80202 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Public Service Company of North Carolina Incoporated | | | | | | | | | |
| PSNC | | 1426 Main St | Mail Code 130 | | | Columbia | SC | 29201 | |
| PUBLIC SERVICE CU | | 7055 E EVANS | | | | DENVER | CO | 80224 | |
| Public Service Electric & Gas Company | Attn Nancy Oliveras | PSE&G | PO Box 490 | | | Cranford | NJ | 07016 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 330 | | | | MANCHESTER | NH | 03105 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | P O BOX 360 | | | | MANCHESTER | NH | 03105-0360 | |
| PUBLIC SOUND INC | | 18 S ANGEL ST | | | | PROVIDENCE | RI | 02906 | |
| PUBLIC SPACE PLUS | | 2436 E RANDOL MILL RD | | | | ARLINGTON | TX | 76011 | |
| PUBLIC STORAGE | | 1551 MAC ARTHUR BLVD | | | | OAKLAND | CA | 94602 | |
| PUBLIC STORAGE | | 7130 FURNACE BRANCH RD | | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC STORAGE INC | | 8550 CATALPA ST | | | | LAUREL | MD | 20707 | |
| PUBLIC STORAGE INC | | 87 WARREN ST | | | | RANDOLPH | MA | 02368 | |
| PUBLIC STORAGE MANAGEMENT INC | | 1062 RT 22 | | | | MOUNTAINSIDE | NJ | 07092-2801 | |
| PUBLIC STORAGE MANAGEMENT INC | | 11810 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | |
| PUBLIC STORAGE MANAGEMENT INC | | 13620 E 42ND TERRACE | | | | INDEPENDENCE | MO | 64055 | |
| PUBLIC STORAGE MANAGEMENT INC | | 141 W STATE RT 434 | | | | WINTER SPRINGS | FL | 32708 | |
| PUBLIC STORAGE MANAGEMENT INC | | 1500 STORY ROAD | | | | SAN JOSE | CA | 95122 | |
| PUBLIC STORAGE MANAGEMENT INC | | 425 NEW CHURCHMANS ROAD | | | | NEW CASTLE | DE | 19720 | |
| PUBLIC STORAGE MANAGEMENT INC | | 448 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 234521106 | |
| PUBLIC STORAGE MANAGEMENT INC | | 6041 SUNRISE VISTA DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| PUBLIC STORAGE MANAGEMENT INC | | 9722 GRAVOIS RD | AFFTON/GRAVOIS RD | | | ST LOUIS | MO | 63123 | |
| PUBLIC STORAGE MANAGEMENT INC | | AFFTON/GRAVOIS RD | | | | AFFTON | MO | 63123 | |
| PUBLIC STORAGE MGMT INC | | 351 PARKER ST | | | | SPRINGFIELD | MA | 01129 | |
| PUBLIC STORAGE MGMT INC | | 4820 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91204 | |
| Public Works Comm City of Fayetteville | | P O Box 7000 | | | | Fayetteville | NC | 28302-7000 | |
| PUBLIC WORKS, DEPARTMENT OF | | 2425 NIMMO PKY | | | | VIRGINIA BEACH | VA | 23456 | |
| PUBLICATION INTERNATIONAL LTD | | 06PT 77 3401 | VIRGINIA BEACH GEN DIST CT | | | CHICAGO | IL | 60678-3401 | |
| PUBLICATION MANAGEMENT ASSOC | | PO DRAWER 41309 | | | | NASHVILLE | TN | 37204-1309 | |
| PUBLICATIONS & COMMUNICATIONS | | PO BOX 1285 | | | | CEDAR PARK | TX | 786301285 | |
| PUBLICATIONS DIRECT | | 10 EXCHANGE PLAZA 28TH FL | | | | JERSEY CITY | NJ | 07302 | |
| PUBLICKER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PUBLICO, LEANNE FE | | ADDRESS ON FILE | | | | | | | |
| PUBLISHERS SERVICES EXCHANGE | | PO BOX 1917 | ATTN MAIL PROCESSING DEPT | | | ST LOUIS | MO | 63118-0217 | |
| PUBLISHING PERFECTION | | 21155 WATERTOWN RD | | | | WAUKESHA | WI | 53186 | |
| PUBLISHING PERFECTION | | W134 N5490 CAMPBELL DR | | | | MENO FALLS | WI | 53052 | |
| PUBLIX SUPER MARKETS INC | | CUSTOMER CHARGE | | | | LAKELAND | FL | 338022009 | |
| PUBLIX SUPER MARKETS INC | | PO BOX 32009 | CUSTOMER CHARGE | | | LAKELAND | FL | 33802-2009 | |
| PUBLOCKI & SONS LLC | | 922 S 70TH ST | | | | WEST ALLIS | WI | 53214 | |
| PUCCI & ASSOC INC, RICHARD R | | PO BOX 2929 1765 STOUT DR | | | | IVYLAND | PA | 18974 | |
| PUCCI, CARL RICHARD | | ADDRESS ON FILE | | | | | | | |
| PUCCI, JOE | | 11 MOUNTAINVIEW ST | | | | VOORHEESVILLE | NY | 12186 | |
| PUCCI, VINCENT | | ADDRESS ON FILE | | | | | | | |
| PUCCIARELLI, ASHLEY ANN | | ADDRESS ON FILE | | | | | | | |
| PUCCINO, FRANK | | ADDRESS ON FILE | | | | | | | |
| PUCCINO, MEGAN LYNN | | ADDRESS ON FILE | | | | | | | |
| PUCCIO, DOMINICK | | ADDRESS ON FILE | | | | | | | |
| PUCCIO, VITO | | ADDRESS ON FILE | | | | | | | |
| PUCEL, DEVON MATHEW | | ADDRESS ON FILE | | | | | | | |
| PUCHALSKI, CAROLINE | | 10907 BRANBERRY LANE | | | | RICHMOND | VA | 23233 | |
| PUCHALSKI, CONAL DAVID | | ADDRESS ON FILE | | | | | | | |
| PUCHALSKI, GEORGE | | ADDRESS ON FILE | | | | | | | |
| PUCHALSKI, TRACY | | 21659 JEFFREY AVE | | | | SAUK VILLAGE | IL | 60411-4421 | |
| PUCHKAREV, DMITRIY VICTOR | | ADDRESS ON FILE | | | | | | | |
| PUCHTA, GEORGE | | 127 WAGON TRAIL WAY | | | | DOWINGTON | PA | 19335 | |
| PUCHUELA, EFRAIN | | 4733 N TROY ST | | | | CHICAGO | IL | 60625-4422 | |
| PUCKETT & BALLARD INC | | 3409 SIXTH AVE | | | | HUNTSVILLE | AL | 35805 | |
| PUCKETT, GEORGE | | 512 EAST BRININGEREST | | | | PHILADELPHIA | PA | 19144 | |
| PUCKETT, GEORGE W | | 11208 E OLD VAIL RD | | | | TUCSON | AZ | 85747 | |
| PUCKETT, HENRY | | 1143 COUNTY RD 1220 LOT F | | | | MOBERLY | MO | 65270 | |
| PUCKETT, HENRY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, JESSE RYAN | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, JOHN | | 103 MEADOW COURT | | | | PEACHTREE CITY | GA | 30269 | |
| PUCKETT, JOHN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, JORDAN KYLE | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, JOSH LEE | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, LAUREN | | 3 NANCY LOPEZ CT | | | | MAUMELLE | AR | 72113-6447 | |
| PUCKETT, MARK A | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| PUCKETT, MARK A | | 7420 W FULLERTON | | | | ELMWOOD PARK | IL | 60707 | |
| PUCKETT, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, RYAN HUNTER | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, TAWNI MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, TRAVARIS | | ADDRESS ON FILE | | | | | | | |
| PUCKETT, WILLIAM | | 29 PLUMSTEAD WAY | | | | HILLSBOROUGH | NJ | 08844-4702 | |
| PUCKHABER, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PUD | | PO BOX 1100 | | | | EVERETT | WA | 982061100 | |
| PUDDER, JASON ALLEN | | ADDRESS ON FILE | | | | | | | |
| PUDER, KURT | | ADDRESS ON FILE | | | | | | | |
| PUDLIK, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PUDLOWSKI, STEPHEN | | 5600 WATERMAN | NO 8 | | | SAINT LOUIS | MO | 63112 | |
| PUDNEY, COREY C | | ADDRESS ON FILE | | | | | | | |
| PUE, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| PUEBLA, MAIKOL | | ADDRESS ON FILE | | | | | | | |
| PUEBLA CABLING SERVICES INC | | 4024 W LAWRENCE LN | | | | PHOENIX | AZ | 85051 | |
| PUEBLO CHIEFTAIN | | NICOLE CONTRERA | P O BOX 4040 | | | PUEBLO | CO | 81003 | |
| PUEBLO CHIEFTAIN, THE | | PO BOX 4040 | | | | PUEBLO | CO | 81003 | |
| PUEBLO COMMUNITY COLLEGE | CASHIERS OFFICE CA 111 | 900 WEST ORMAN AVE | | | | PUEBLO | CA | 81004 | |
| PUEBLO COMMUNITY COLLEGE | | 900 WEST ORMAN AVE | | | | PUEBLO | CA | 81004 | |
| PUEBLO COUNTY | | 10TH & GRAND JUDICIAL BUILDING | PUEBLO COUNTY COURT | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | 10TH AND GRAND | | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | PO BOX 953 | | | | PUEBLO | CO | 81002-0953 | |
| PUEBLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 953 | | | PUEBLO | CO | | |
| Pueblo County Treasurer | Tina Howrey | 215 W 10th St | | | | Pueblo | CO | 81003 | |
| Pueblo County Treasurer | | 215 W 10th St | | | | Pueblo | CO | 81003 | |
| PUEBLO MARRIOT | | 110 W 1ST ST | | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | 1 CITY HALL PL | PO BOX 1427 | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | PO BOX 1427 | FINANCE DIV OF SALES TAX | | | PUEBLO | CO | 81002 | |
| PUEBLO, CITY OF | | PO BOX 1427 | | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | PUEBLO CITY OF | FINANCE DIVISION SALES TAX DIV | P O BOX 1427 | | PUEBLO | CO | 81002 | |
| PUELLO, ELVYN | | ADDRESS ON FILE | | | | | | | |
| PUELLO, SASHA | | ADDRESS ON FILE | | | | | | | |
| PUEMAPE, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PUENGPRACHIT, ERIC | | ADDRESS ON FILE | | | | | | | |
| PUENTE DUANY, JOHN M | | ADDRESS ON FILE | | | | | | | |
| PUENTE FIRE EXTINGUISHER INC | | 257 E ADAMS STREET | P O BOX 593 | | | BROWNSVILLE | TX | 78522 | |
| PUENTE FIRE EXTINGUISHER INC | | P O BOX 593 | | | | BROWNSVILLE | TX | 78522 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN GENERAL COUNSEL | | | COLUMBUS | OH | 43125 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | | CITY OF INDUSTRY | OH | 43125 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | | COLUMBUS | OH | 43125 | |
| Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | | Columbus | OH | 43215 | |
| PUENTE HILLS MALL LLC | | 150 E GAY ST | ATTN GENERAL COUNSEL | | | COLUMBUS | OH | 43125 | |
| PUENTE HILLS MALL LLC | | 1600 S AZUSA AVE STE 584 | | | | CITY OF INDUSTRY | CA | 91748 | |
| PUENTE HILLS MALL LLC | | WACHOVIA BANK NA PUENTE HILLS | PO BOX 602062 ABA 05000219 | | | CHARLOTTE | NC | 28260-2062 | |
| PUENTE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PUENTE, ARTHUR E JR | | APARTADO 17 21 0217 | | | | QUITO ECUADOR | | | |
| PUENTE, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PUENTE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PUENTE, OMAR | | ADDRESS ON FILE | | | | | | | |
| PUENTE, RENE | | ADDRESS ON FILE | | | | | | | |
| PUENTES JR , EMILIO | | ADDRESS ON FILE | | | | | | | |
| PUENTES, BORYS DEJESUS | | ADDRESS ON FILE | | | | | | | |
| PUENTES, DANIEL | | 99 HIGHLAND AVE | | | | SO SAN FRANCISCO | CA | 94080-1640 | |
| PUENTES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PUENTES, JOSE J | | ADDRESS ON FILE | | | | | | | |
| PUENTES, JOSE RAMON | | ADDRESS ON FILE | | | | | | | |
| PUENTES, MALCOLM SCOTT | | ADDRESS ON FILE | | | | | | | |
| PUENTES, NATALIE | | 1634 N JUITER RD | NO 150 | | | GARLAND | TX | 00007-5042 | |
| PUENTES, NATALIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PUENTES, RODNEY | | ADDRESS ON FILE | | | | | | | |
| Puentes, Wilson | | 2302 Taylor St Apt 3 | | | | Hollywood | FL | 33020 | |
| PUENTES, WILSON ALBERTO | | ADDRESS ON FILE | | | | | | | |
| PUERTO RICO STATE ATTORNEYS GENERAL | ROBERTO SANCHEZ RAMOS | GPO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | | SAN JUAN | PR | | |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | | SAN JUAN | PR | 00936 8635 | |
| PUERTO, ISAAC FRANK | | ADDRESS ON FILE | | | | | | | |
| PUERTO, JAVIER EDUARDO | | ADDRESS ON FILE | | | | | | | |
| PUES, CRAIG R | | ADDRESS ON FILE | | | | | | | |
| PUETT, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| PUETT, TAYLOR WADE | | ADDRESS ON FILE | | | | | | | |
| PUETZ TV | | N2146 S WASHINGTON RD | | | | CHILTON | WI | 53014 | |
| PUFFER, AARON | | 201 S YORK RD UNIT C | | | | ELMHURST | IL | 60126-3457 | |
| PUFFER, BENJAMIN A | | 4008 LAKE CREST CIRCLE | 2A | | | KALAMAZOO | MI | 49048 | |
| PUFFER, BENJAMIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| PUGA, GREGORY | | ADDRESS ON FILE | | | | | | | |
| PUGA, MARCELLO | | ADDRESS ON FILE | | | | | | | |
| PUGA, YVETTE DENISE | | ADDRESS ON FILE | | | | | | | |
| PUGAZENTHI, VINOTH | | ADDRESS ON FILE | | | | | | | |
| PUGET SOUND ENERGY | | PAYMENT PROCESSING GEN 02W | | | | BELLEVUE | WA | 980099269 | |
| Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | | Bellevue | WA | 98009-0868 | |
| PUGET SOUND ENERGY | | P O BOX 91269 | | | | BELLEVUE | WA | 98009-9269 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING BOT 01H | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING GEN 02W | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND PROPERTIES COMM | | 10900 NE 4TH ST STE 1950 | | | | BELLEVUE | WA | 98004 | |
| PUGH APPLIANCE SERVICE | | 1924 OLD DENTON NO 101 | | | | CARROLLTON | TX | 75006 | |
| PUGH III, RICHARD SIDNEY | | ADDRESS ON FILE | | | | | | | |
| PUGH JR, JOHN SPENCER | | ADDRESS ON FILE | | | | | | | |
| PUGH JR, CALVIN W | | 4034 LOMITA LN | | | | DALLAS | TX | 75220-3728 | |
| PUGH, AARON R | | 24705 MAGIC MOUNTAIN PKWY | NO 2620 | | | VALENCIA | CA | 91355 | |
| PUGH, ALLEN | | 4267 DELLWOOD | | | | HOUSE SPRINGS | MO | 63051 | |
| PUGH, ANDREW | | 10128 PURCELL RD | | | | RICHMOND | VA | 23228 | |
| PUGH, ANTHONY ARVIN | | ADDRESS ON FILE | | | | | | | |
| PUGH, BRYANT | | 2517 W MAIN 2 | | | | RICHMOND | VA | 23220 | |
| PUGH, CHAE LYNN | | ADDRESS ON FILE | | | | | | | |
| PUGH, DAMON EARL | | ADDRESS ON FILE | | | | | | | |
| PUGH, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| PUGH, DANNY F | | 1595 UTAH MTN RD | | | | WAYNESVILLE | NC | 28785 | |
| PUGH, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| PUGH, DEMONT | | ADDRESS ON FILE | | | | | | | |
| PUGH, DON | | 20426 MAJESTIC ST | | | | ORLANDO | FL | 32833-3921 | |
| PUGH, EDWARD | | 3505 CROFTS PRIDE DR | | | | VA BEACH | VA | 23456 | |
| PUGH, EDWARD A | | ADDRESS ON FILE | | | | | | | |
| PUGH, GARRETT | | ADDRESS ON FILE | | | | | | | |
| PUGH, GLENN | | 1271 EAST EVERGREEN DR | | | | PALATINE | IL | 60074 | |
| PUGH, IRIS CESSENCE | | ADDRESS ON FILE | | | | | | | |
| PUGH, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| PUGH, JASON LAMAR | | ADDRESS ON FILE | | | | | | | |
| PUGH, JEROME JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PUGH, KIMBERLY | | 17157 N TELEGRAPH RD | | | | DOSWELL | VA | 23047 | |
| PUGH, LEALVIN | | ADDRESS ON FILE | | | | | | | |
| PUGH, MARSEA MARIE | | ADDRESS ON FILE | | | | | | | |
| PUGH, MELISSA | | 220 CEDAR FORK RD | | | | RICHMOND | VA | 23223 | |
| PUGH, MELISSA P | | ADDRESS ON FILE | | | | | | | |
| PUGH, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | | |
| PUGH, MILTON DANIEL | | ADDRESS ON FILE | | | | | | | |
| PUGH, MURRY MARCUS | | ADDRESS ON FILE | | | | | | | |
| PUGH, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PUGH, NOEL | | ADDRESS ON FILE | | | | | | | |
| PUGH, RAY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PUGH, RICHARD H | | ADDRESS ON FILE | | | | | | | |
| PUGH, ROBERT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PUGH, RONALD ALVIN | | ADDRESS ON FILE | | | | | | | |
| PUGH, TERRELL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PUGH, TRACIE | | 10970 ELMONT WOODS DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| PUGHS FLOWERS | | PO BOX 527 | | | | BALDWIN | NY | 115100527 | |
| PUGHS FLOWERS | | PO BOX 9228 | | | | UNIONDALE | NY | 11555-9228 | |
| PUGLEASA COMPANY INC | | 1253 CONNELLY AVE | | | | ARDEN HILLS | MN | 55112 | |
| PUGLIANO, ANGELA | | 72 WESTOVER AVE | | | | WEST CALDWELL | NJ | 07006-7723 | |
| PUGLIESE, FRANCIS J JR | | 260 ARROWHEAD DR | | | | LEECHBURG | PA | 15656-9332 | |
| PUGLIESE, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PUGLIESI, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| PUGLISE, MEGAN R | | ADDRESS ON FILE | | | | | | | |
| PUGLISI, BEN | | 2018 4 MILE COVE PKWY | | | | CAPE CORAL | FL | 33990-2400 | |
| PUGLISI, BENNET SCOTT | | ADDRESS ON FILE | | | | | | | |
| PUGLISI, CHRIS | | 173 2ND AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| PUGLISI, FREDERICK | | 173 SECOND AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| PUGLISI, FREDERICK N | | ADDRESS ON FILE | | | | | | | |
| PUGLISI, MICHELLE M | | ADDRESS ON FILE | | | | | | | |
| PUGLISI, RAQUELLE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| PUGLISI, ROSARIO J | | ADDRESS ON FILE | | | | | | | |
| PUGLISI, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PUGO, ADRAIN | | 16075 FLAMSTEAD DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| PUGSINRATANA, VICTOR | | ADDRESS ON FILE | | | | | | | |
| PUGSLEY, DARLA JOY | | ADDRESS ON FILE | | | | | | | |
| PUHA, JEREMY ALFRED | | ADDRESS ON FILE | | | | | | | |
| PUHL, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PUIG RUIZ, LESLIE RUTH | | ADDRESS ON FILE | | | | | | | |
| PUJA, AGARWAL | | 625 W MADISON ST 1522 | | | | CHICAGO | IL | 60661-0000 | |
| PUJDS, JOAQUIN | | 1005 CASINO AVE | | | | LEHIGH ACRES | FL | 33971-8500 | |
| PUJOL, ANDY MANUEL | | ADDRESS ON FILE | | | | | | | |
| PUJOLS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PUKALO, JAMES | | 2200 HOLLOWGATE DR | | | | RALEIGH | NC | 27614 | |
| PULASKI COUNTY | | AMINISTRATION BLDG | | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | PO BOX 430 | DEBRA BUCKNER | | | LITTLE ROCK | AR | 72203-0430 | |
| PULASKI COUNTY PROBATE | | 401 W MARKHAM ST RM 121 | | | | LITTLE ROCK | AR | 72201 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PULASKI COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 8101 | | | LITTLE ROCK | AR | | |
| PULASKI COUNTY TREASURER | | PO BOX 430 | | | | LITTLE ROCK | AR | | |
| Pulaski County Treasurer | | PO Box 430 | | | | Little Rock | AR | 72203 | |
| Pulaski County Treasurer | | PO Box 430 | | | | Little Rock | AZ | 72203 | |
| PULASKI, LEE | | 423 ELM ST | | | | PAGE | AZ | 86040 | |
| PULASKI, LEE | | 423 ELM ST | APT C | | | PAGE | AZ | 86040 | |
| PULASKI, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PULASKI, SEAN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| PULCIFER, ANTHONY | | 1826 BANARD | | | | SAGINAW | MI | 48602 | |
| PULEIKIS, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| PULEO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PULEO, VINCENT LEONARD | | ADDRESS ON FILE | | | | | | | |
| PULFORD, JOSEPH MORLEY | | ADDRESS ON FILE | | | | | | | |
| PULGARIN, STIVENSON DAVID | | ADDRESS ON FILE | | | | | | | |
| PULIAFICO, CARLA | | 117 ALIDA RD | | | | BRAINTREE | MA | 02184 | |
| PULIDO, ALBERT GREGOR | | ADDRESS ON FILE | | | | | | | |
| PULIDO, CARLOS | | ADDRESS ON FILE | | | | | | | |
| PULIDO, CESAR AUGUSTO | | ADDRESS ON FILE | | | | | | | |
| PULIDO, GRISELDA | | ADDRESS ON FILE | | | | | | | |
| PULIDO, JOSEPH | | 939 HILLCREST AVE | | | | ELMHURST | IL | 60126 | |
| PULIDO, JULIAN | | ADDRESS ON FILE | | | | | | | |
| PULIDO, MARCEL | | ADDRESS ON FILE | | | | | | | |
| PULIDO, MELLISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| PULIDO, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| PULIKOTTIL, JOSE TOM | | ADDRESS ON FILE | | | | | | | |
| PULIKOWSKA, KATARZYN F | | 2955 N NORMANDY AVE | | | | CHICAGO | IL | 60634-4818 | |
| PULIZZANO, JOEL J | | ADDRESS ON FILE | | | | | | | |
| PULKOWIAK, MARK | | 3052 RANCHO CAL RD | | | | TEMECULA | CA | 92591 | |
| PULL, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| PULLANO, VINCE NIKOLAS | | ADDRESS ON FILE | | | | | | | |
| PULLEM, MELISSA BRIANA | | ADDRESS ON FILE | | | | | | | |
| PULLEN, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| PULLEN, DANIEL | | P O BOX 5 | | | | ROLAND | AR | 72135 | |
| PULLEN, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| PULLEN, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| PULLEN, KENDRICK DWAYNE | | ADDRESS ON FILE | | | | | | | |
| PULLEN, KIMBERLY DIANE | | ADDRESS ON FILE | | | | | | | |
| PULLEN, LOREN W | | ADDRESS ON FILE | | | | | | | |
| PULLEN, MICHAEL A | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | | RICHMOND | VA | 23223 | |
| PULLEN, MICHAEL A | | 2501 Q ST | | | | RICHMOND | VA | 23223 | |
| PULLEN, MICHAEL F | | 1008 OLIVIA CT | | | | MOUNT JULIET | TN | 37122-3840 | |
| PULLEN, ROBIN P | | ADDRESS ON FILE | | | | | | | |
| PULLEN, ROLANDA | | 3800 PROVENCE ST UNIT 10 | | | | CHATTANOOGA | TN | 37411 | |
| PULLEN, SHERI | | 7050 HAMPTON WAY | | | | CUMMING | GA | 30040 | |
| PULLEN, TERRENCE | | 54 CANAAN COURT BLDG 85 | | | | STRATFORD | CT | 06614-0000 | |
| PULLEN, TERRENCE | | ADDRESS ON FILE | | | | | | | |
| PULLEN, TRACIE RENEE | | ADDRESS ON FILE | | | | | | | |
| PULLEN, ZACHARY ROBERT | | ADDRESS ON FILE | | | | | | | |
| PULLER, BEULAH | | 8206 PEACH LN | | | | RIXEYVILLE | VA | 22737-2058 | |
| PULLER, FRANKLIN | | 11802 FORBIDDEN FORREST C | 201 | | | FREDERICKSBURG | VA | 22407-0000 | |
| PULLER, FRANKLIN B | | ADDRESS ON FILE | | | | | | | |
| PULLER, JOHN | | 243 N MARKET ST 2 | | | | FREDERICK | MD | 21131 | |
| PULLER, JOHN GORDON | | ADDRESS ON FILE | | | | | | | |
| PULLEY, KEITH | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| PULLEY, KEITH | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| PULLEY, RICK A | | ADDRESS ON FILE | | | | | | | |
| PULLEY, RODERIC EUGENE | | ADDRESS ON FILE | | | | | | | |
| PULLEY, SCOTT | | ADDRESS ON FILE | | | | | | | |
| PULLIAM, CHRIS JOHN | | ADDRESS ON FILE | | | | | | | |
| PULLIAM, CRAIG EDWARD | | ADDRESS ON FILE | | | | | | | |
| PULLIAM, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PULLIAM, JOSEPH | | 8023 WADDELL | | | | ST LOUIS | MO | 63125 | |
| PULLIAM, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| PULLIAM, KYLE ALLEN | | ADDRESS ON FILE | | | | | | | |
| PULLIAM, LINDSAY JEAN | | ADDRESS ON FILE | | | | | | | |
| PULLIAM, NOLEN JAY | | ADDRESS ON FILE | | | | | | | |
| PULLIAM, SHATIEL | | ADDRESS ON FILE | | | | | | | |
| PULLIAMS TOWING SERVICE | | P O BOX 465 | | | | OXON HILL | MD | 20745 | |
| PULLIN, MATHEW SPENCER | | ADDRESS ON FILE | | | | | | | |
| PULLIN, MECAELA ASHFORD | | ADDRESS ON FILE | | | | | | | |
| PULLINGER, MATT | | 73 LEE AVE | | | | DEPTFORD | NJ | 08096-5509 | |
| PULLINGS, SHAMEEKA D | | ADDRESS ON FILE | | | | | | | |
| PULLINS PONTON, LORIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PULLINS, CHARLES A | | ADDRESS ON FILE | | | | | | | |
| PULLINS, EUGENE JR | | 162 FIREBOX DRIVE | | | | FELTON | DE | 19943 | |
| PULLINS, GEMYALE DARVELL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PULLINS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PULLIZA, MILTON | | ADDRESS ON FILE | | | | | | | |
| PULLMAN, STEPHEN CHARLES | | ADDRESS ON FILE | | | | | | | |
| PULLUM, GWENDOLY | | 14 TIMAN PL | | | | PISCATAWAY | NJ | 08854-2145 | |
| PULLUM, RAINER ELIJAH | | ADDRESS ON FILE | | | | | | | |
| PULMAN, JEREMIAH ALLEN | | ADDRESS ON FILE | | | | | | | |
| PULMONARY ASSOCIATES | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| PULOS, NICHOLAS | | 9073 PEACH ST | | | | WATERFORD | PA | 16441-4021 | |
| PULOS, NICHOLAS D | | ADDRESS ON FILE | | | | | | | |
| PULS INC | | PO BOX 3397 | | | | BUZTOWN | PA | 18017 | |
| Pulse Interactive LLC | | 150 Sprinside Dr Ste C350 | | | | Akron | OH | 44333 | |
| PULSIFER, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PULVER, CHRIS PHILIP | Christopher Pulver | 1623 Carriage Circle | | | | Vista | CA | 92081 | |
| PULVER, CHRIS PHILIP | | ADDRESS ON FILE | | | | | | | |
| PULVER, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PULVER, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PUMA, SCOTT A | | 20 GRANT STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| PUMA, TODD | | ADDRESS ON FILE | | | | | | | |
| PUMAR, VANESSA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| PUMARAS, WENDELL LAURETO | | ADDRESS ON FILE | | | | | | | |
| PUMAREJO, ARTURO | | ADDRESS ON FILE | | | | | | | |
| PUMAROL, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| PUMFORD, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| PUMILIA, DANA A | | ADDRESS ON FILE | | | | | | | |
| PUMMEL, MARK | | 18300 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-1550 | |
| PUMMELL, KELSI | | 3268 E RD NO 14 | | | | CLIFTON | CO | 81520-0000 | |
| PUMMELL, KELSI | | ADDRESS ON FILE | | | | | | | |
| PUMP DOCTOR LLC | | PO BOX 1445 | | | | LAKE ELSINORE | CA | 92531 | |
| PUMPHREY III, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | | |
| PUMPHREY MELVIN N | | 311 N BOSTON ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| PUMPHREY, ANDREW PUMPHREY CALEB | | ADDRESS ON FILE | | | | | | | |
| PUMPHREY, ARICK JAMES | | ADDRESS ON FILE | | | | | | | |
| PUMPHREY, LATOYA D | | ADDRESS ON FILE | | | | | | | |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | | CAMBRIDGE | ON | N3E 1A5 | CAN |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | | CAMBRIDGE | ON | N3E 1A5 | CANADA |
| PUNCH, CHRISTOPHER RACHARD | | ADDRESS ON FILE | | | | | | | |
| PUNCHES, DAMON EUGENE | | ADDRESS ON FILE | | | | | | | |
| PUNCHSTOCK | | 2310 DARWIN RD | | | | MADISON | WI | 53704-3108 | |
| PUNCHSTOCK | | 8517 EXCELSIOR DR 200 | | | | MADISON | WI | 53717 | |
| PUNCHSTOCK | | 8517 EXCLSIOR DR NO 200 | | | | MADISON | WI | 53717 | |
| PUNDHIR, ROLIE SINGH | | ADDRESS ON FILE | | | | | | | |
| PUNDSACK, TIM | | ADDRESS ON FILE | | | | | | | |
| PUNG TY, GEORGE | | ADDRESS ON FILE | | | | | | | |
| PUNGRATZ, TODD DAVID | | ADDRESS ON FILE | | | | | | | |
| PUNGTY, GEORGE | | 14650 LONGWORTH AVE | | | | NORWALK | CA | 90650-0000 | |
| PUNI, MICAH IOTAMO | | ADDRESS ON FILE | | | | | | | |
| PUNIO, JOSEPH | | 2207 HERRING CREEK DRIVE | | | | ACCOKEEK | MD | 20607-0000 | |
| PUNIO, JOSEPH JEREMANE | | ADDRESS ON FILE | | | | | | | |
| PUNJANI, RAHEEM | | ADDRESS ON FILE | | | | | | | |
| PUNKIEWICZ, JAMIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PUNPAYUK, MITCHEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| PUNTA GORDA CLERK OF CIRCUIT | | PO BOX 1687 | | | | PUNTA GORDA | FL | 33951 | |
| PUNTCH, DANNY | | 308 PATRICIA LN | | | | BARTLETT | IL | 60103-4041 | |
| PUNTIEL, RACHEL | | ADDRESS ON FILE | | | | | | | |
| PUNTIER, AMBIORIS | | ADDRESS ON FILE | | | | | | | |
| PUNTIER, MARIA | | ADDRESS ON FILE | | | | | | | |
| PUNTOAPARTE COMMUNICATIONS INC | | PO BOX 9066636 | | | | SAN JUAN | PR | 00906-6636 | |
| PUNTOAPARTE COMMUNICATIONS INC | PRESIDENT | PUNTOAPARTE CIMA | 33 CALLE RESOLUCION SUITE 602 | | | SAN JUAN | PR | 00920-2727 | |
| PUNZALAN, JOHN A | | ADDRESS ON FILE | | | | | | | |
| PUOLOS, IVY | | 2836 LAVIERE ST | | | | JACKSONVILLE | FL | 32205 | |
| PUPPO, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PURA, V | | 18 OFELIA CIR | | | | BROWNSVILLE | TX | 78521-5826 | |
| PURAN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| PURCELL STAFFING INC | | 5800 FERN VALLEY RD | | | | LOUISVILLE | KY | 40228 | |
| PURCELL, BRENDAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| PURCELL, BRENT | | ADDRESS ON FILE | | | | | | | |
| PURCELL, CHARLES R | | ADDRESS ON FILE | | | | | | | |
| PURCELL, CHRIS DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PURCELL, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| PURCELL, EDWARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| PURCELL, ERIK JON | | ADDRESS ON FILE | | | | | | | |
| PURCELL, JENNIFER A | | 398 W WILSON ST APT E212 | | | | COSTA MESA | CA | 92627-5688 | |
| PURCELL, JEREMY DWAYNE | | ADDRESS ON FILE | | | | | | | |
| PURCELL, JODI LEE | | ADDRESS ON FILE | | | | | | | |
| PURCELL, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PURCELL, JUSTINE | | ADDRESS ON FILE | | | | | | | |
| PURCELL, LINDSEY KAY | | ADDRESS ON FILE | | | | | | | |
| PURCELL, PAUL | | 34793 ARDENTECH CT | | | | FREMONT | CA | 94555-0000 | |
| PURCELL, PAUL WARREN | | ADDRESS ON FILE | | | | | | | |
| PURCELL, SHERITA AMINAH | | ADDRESS ON FILE | | | | | | | |
| PURCELL, TEAGUE DAVID | | ADDRESS ON FILE | | | | | | | |
| PURCELL, TERENCE SEAN | | ADDRESS ON FILE | | | | | | | |
| PURCELL, TIYANA MARIE | | ADDRESS ON FILE | | | | | | | |
| PURCELL, ZSATARI M | | ADDRESS ON FILE | | | | | | | |
| PURCHASE ORTHOPAEDIC ASSOC | | P O BOX 7745 | | | | PADUCAH | KY | 42002 | |
| PURCHASE POWER | | PO BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 | |
| PURCHASING MAGAZINE | | PO BOX 497 | | | | NEW TOWN BRANCH | MA | 02258 | |
| PURCO FLEET SERVICES INC | | 136 S MAIN ST | | | | SPANISH FORK | UT | 84660-1725 | |
| PURDIE, DERRICK | | 120 WILD MEADOWS DR | | | | GASTON | SC | 29053-8839 | |
| PURDIE, HEIDEMARIE | | 1209 QUARTERPATH TRAIL | | | | CHESAPEAKE | VA | 23320 | |
| PURDIE, JERMEISHA MEARIE | | ADDRESS ON FILE | | | | | | | |
| PURDIE, LEROY | | 91 209 NAINA PL | | | | EWA BEACH | HI | 96706-0000 | |
| PURDIE, WILLIAM | | 404 N 20TH AVE | | | | HATTIESBURG | MS | 39402 | |
| PURDIE, WILLIAM CLARK | | ADDRESS ON FILE | | | | | | | |
| PURDOM, BRAD WAYNE | | ADDRESS ON FILE | | | | | | | |
| PURDOM, MARCELLA | | 3258 SUTHERLAND AVE | | | | KNOXVILLE | TN | 37919-4576 | |
| PURDUE EXPONENT, THE | | 460 NORTHWESTERN AVENUE | P O BOX 2506 | | | WEST LAFAYETTE | IN | 47906-0506 | |
| PURDUE EXPONENT, THE | | P O BOX 2506 | | | | WEST LAFAYETTE | IN | 479060506 | |
| PURDUE UNIVERSITY | | 1586 STEWART CENTER ROOM 110 | | | | WEST LAFAYETTE | IN | 479071586 | |
| PURDUE UNIVERSITY | | 22612 NETWORK PL | COLLECTIONS OFFICE | | | CHICAGO | IL | 60673-1226 | |
| PURDUE UNIVERSITY | | CONTINUING BUSINESS EDUCATION | 1586 STEWART CENTER ROOM 110 | | | WEST LAFAYETTE | IN | 47907-1586 | |
| PURDUE UNIVERSITY | | PO BOX 5759 | UNIVERSITY COLLECTIONS OFFICE | | | INDIANAPOLIS | IN | 46255-5759 | |
| PURDUE, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| PURDY, ACHIM | | RT 1 BOX 65 | | | | WILSONS | VA | 23894 | |
| PURDY, ADRIAN | | 2528 FALCON DR | | | | ROUND ROCK | TX | 78681 | |
| PURDY, ADRIANE E | | ADDRESS ON FILE | | | | | | | |
| PURDY, CHRISTINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PURDY, CORY | | ADDRESS ON FILE | | | | | | | |
| PURDY, DENNIS | | 23 SHAEFER ST | | | | BILLERICA | MA | 01862 | |
| PURDY, DENNIS E | | ADDRESS ON FILE | | | | | | | |
| PURDY, ERIC GORDON | | ADDRESS ON FILE | | | | | | | |
| PURDY, ERIC THOMAS | | ADDRESS ON FILE | | | | | | | |
| PURDY, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| PURDY, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | | |
| PURDY, NICK KNUTE | | ADDRESS ON FILE | | | | | | | |
| PURDY, NICOLETTE | | ADDRESS ON FILE | | | | | | | |
| PURDY, SHARME | | 8410 W BARTEL | | | | HOUSTON | TX | 77054-0000 | |
| PURDY, SHARMESHA ELISIA | | ADDRESS ON FILE | | | | | | | |
| PURDY, STEVE | | 308 EAST DAISY LANE | | | | MOUNT LAUREL | NJ | 08054 | |
| PURDY, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| PURE AIR CONDITIONING & REFRIG | | 1308 S MIDKIFF STE 221 | | | | MIDLAND | TX | 79701 | |
| Pure Digital Technologies Inc | Pure Digital Technologies | 30 Maiden Lane 6th Fl | | | | San Francisco | CA | 94108 | |
| PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | | SAN FRANCISCO | CA | 94108 | |
| PURE GREEN LAWN CARE INC | | 7800 SURREYWOOD DRIVE | | | | RICHMOND | VA | 23235 | |
| PURE HEALTH SOLUTIONS INC | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| PURE POINT COFFEE | | 3901 A MAIN ST 2ND FL | | | | PHILADELPHIA | PA | 19127 | |
| PURE POWER | | BOX 17001 | | | | RALEIGH | NC | 276197001 | |
| PURE PRESSURE INC | | 1150 BROWN STREET STE G | | | | WAUCONDA | IL | 60084 | |
| PURE PRESSURE INC | | 711 ROSE RD | | | | LAKE ZURICH | IL | 60047 | |
| PURE PROMOTE GROUP INC | | 1511 N BELL FLOOR 2 | | | | CHICAGO | IL | 60622 | |
| PURE SOFTWARE | | 1309 S MARY AVENUE | | | | SUNNYVALE | CA | 94087 | |
| PURE SOFTWARE | | PO BOX 45712 | | | | SAN FRANCISCO | CA | 94145-0712 | |
| PURE WATER CENTERS INC | | 8860 CORBIN AVE STE 382 | | | | NORTHRIDGE | CA | 91324 | |
| PURE WATER SERVICE INC | | PO BOX 64496 | | | | FAYETTEVILLE | NC | 28306 | |
| PURECO, EDGAR L | | ADDRESS ON FILE | | | | | | | |
| PUREFIED, MELVYN JACKSON | | ADDRESS ON FILE | | | | | | | |
| PUREZA, JEREMY ALEXI | | ADDRESS ON FILE | | | | | | | |
| PURFIELD, KEITH EDWARD | | ADDRESS ON FILE | | | | | | | |
| PURGANAN, PHILLIP JERUEL | | ADDRESS ON FILE | | | | | | | |
| PURGASON, BRANDON K | | ADDRESS ON FILE | | | | | | | |
| PURGASON, JON L | | PO BOX 201 | | | | EXCELSIOR SPRING | MO | 64024-0201 | |
| PURI L L C , SUNIL | MR. SUNIL PURI | C/O FIRST ROCKFORD GROUP  INC | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| PURI L L C, SUNIL | MR SUNIL PURI | C/O FIRST ROCKFORD GROUP  INC | 6801 SPRING CREEK ROAD | | | ROCKFORD | IL | 61114 | |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP  INC | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| PURI, BHARAT | | 1731 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61114-4829 | |
| PURI, PARTEEK | | ADDRESS ON FILE | | | | | | | |
| PURI, PAUL | | ADDRESS ON FILE | | | | | | | |
| PURI, SAT P | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PURI, SUNIL | | 6801 SPRING CREEK RD | CO FIRST ROCKFORD GROUP INC | | | ROCKFORD | IL | 61114 | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | | | | ROCKFORD | IL | 61114 | |
| PURIFOY, ANTONIA M | | 17141 HARTWELL ST | | | | DETROIT | MI | 48235-4136 | |
| PURINI, FABIAN IVAN | | ADDRESS ON FILE | | | | | | | |
| PURINTON, REID KENNETH | | ADDRESS ON FILE | | | | | | | |
| PURITAN SPRINGS WATER | | 1709 NORTH KICKAPOO | | | | LINCOLN | IL | 626561366 | |
| PURITE, PRINCESS CLEMECHIA | | ADDRESS ON FILE | | | | | | | |
| PURITY CYLINDER GASES INC | | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509 | |
| PURKAL, TONY DAVID | | ADDRESS ON FILE | | | | | | | |
| PURKEY, BOOTH L | | 3249 PEPPERCORN DR | | | | GRAND LEDGE | MI | 48837-9452 | |
| PURKEY, IAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PURKEY, TONY BRYCE | | ADDRESS ON FILE | | | | | | | |
| PURKS, KENNETH G | | ADDRESS ON FILE | | | | | | | |
| PURKS, MARIE K | | ADDRESS ON FILE | | | | | | | |
| PURNELL, AKEEM TYLIB | | ADDRESS ON FILE | | | | | | | |
| PURNELL, ANTOINETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| PURNELL, ANTONIO L | | 3218 18TH ST N E | | | | WASHINGTON | DC | 20018 | |
| PURNELL, ANTONIO LAMONT | | ADDRESS ON FILE | | | | | | | |
| PURNELL, CHARLEEN RAE | | ADDRESS ON FILE | | | | | | | |
| PURNELL, DESHON SYLVESTER | | ADDRESS ON FILE | | | | | | | |
| PURNELL, DON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PURNELL, JASMINE | | 2122 ETTING TER | | | | PHILADELPHIA | PA | 19145-0000 | |
| PURNELL, KELLY ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| PURNELL, RUDEYA D | | ADDRESS ON FILE | | | | | | | |
| PURNELL, STEVEN HENRY | | ADDRESS ON FILE | | | | | | | |
| PURNELL, TIMOTHY DEVON | | ADDRESS ON FILE | | | | | | | |
| PURNIMA THAKRAN MD | | 18387 US HIGHWAY 18  SUITE 1 & 2 | | | | APPLE VALLEY | CA | 92307 | |
| PUROL, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| PUROLATOR COURIER LTD | | ETOBICOKE POST STN | | | | ETOBICOKE | ON | M9C5K | CAN |
| PUROLATOR COURIER LTD | | PO BOX 1100 | ETOBICOKE POST STN | | | ETOBICOKE | ON | M9C5K2 | CAN |
| PURON GUTIERREZ, ISAIA | | ADDRESS ON FILE | | | | | | | |
| PUROW, MICHAEL AARON | | ADDRESS ON FILE | | | | | | | |
| PURPURA, JAMES BROOKS | | ADDRESS ON FILE | | | | | | | |
| PURPURA, PAUL M | | 1919 COUNTRY DR APT 302 | | | | GRAYSLAKE | IL | 60030-3138 | |
| PURRENHAGE, SCOTT T | | ADDRESS ON FILE | | | | | | | |
| PURSCHE, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| PURSE, NINA | | 4699 KITTREDGE ST | | | | DENVER | CO | 80239 | |
| PURSEL, JONATHAN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| PURSELL, JONATHAN | | 3700 HARING RD | | | | METAIRIE | LA | 70006-0000 | |
| PURSELL, JONATHAN BRYNN | | ADDRESS ON FILE | | | | | | | |
| PURSER & ASSOCIATES INC, LAT | | 1800 PEMBROOK DR NO 300 | | | | ORLANDO | FL | 32810 | |
| PURSER SECURITY & PATROL SVCS | | 3600 N TRYON ST | | | | CHARLOTTE | NC | 28206 | |
| PURSEY, TIM DAVID | | ADDRESS ON FILE | | | | | | | |
| PURSLEY, JAMES T | | 14264 LINDENDALE RD | | | | WOODBRIDGE | VA | 22193 | |
| PURSLEY, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | | |
| PURSLEYS FURNITURE & APPLIANCE | | PO BOX 200 | | | | GRANTSVILLE | WV | 26147 | |
| PURSUIT OF EXCELLENCE INC | | 222 W LAS COLINAS BLVD | SUITE 1650 | | | IRVINE | TX | 75039 | |
| PURSUIT OF EXCELLENCE INC | | SUITE 1650 | | | | IRVINE | TX | 75039 | |
| PURTELL, THOMAS D | | ADDRESS ON FILE | | | | | | | |
| PURTLE, LAUREN ANN | | ADDRESS ON FILE | | | | | | | |
| PURVEY, VINCENT | | 1001 K ST NW | | | | ARDMORE | OK | 73401 | |
| PURVEY, VINCENT | | 1001 K ST NW | SMOKIN SOUL SOUNDS OF SLEEPY | | | ARDMORE | OK | 73401 | |
| PURVIS, BENJAMIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| PURVIS, BILLY | | ADDRESS ON FILE | | | | | | | |
| PURVIS, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| PURVIS, DAVID FITZGEARLD | | ADDRESS ON FILE | | | | | | | |
| PURVIS, JUSTIN RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| PURVIS, KRISTIN | | 10551 KIRKGREEN | | | | HOUSTON | TX | 77089-0000 | |
| PURVIS, KRISTIN RUTH | | ADDRESS ON FILE | | | | | | | |
| PURVIS, LARRY D | | 640 LOCUST GROVE LANE | | | | GREENWOOD | IN | 46143 | |
| PURVIS, LARRY DEAN | | ADDRESS ON FILE | | | | | | | |
| PURVIS, LAURIE H | | 1412 N COVE CT | | | | ORANGE PARK | FL | 32003-7213 | |
| PURVIS, MICHAEL | | 451 JONES RD | | | | WINSTON SALEM | NC | 27107-9493 | |
| PURVIS, NICHELLE | | 23 DANIA ST | | | | MATTAPAN | MA | 02126 | |
| PURVIS, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| PURYEAR, JAMES | | 10848 GREEN MEADOW PL | | | | INDIANAPOLIS | IN | 00004-6229 | |
| PURYEAR, JAMES EDWARD | James Edward Puryear | 4246 Rue Biscay Apt 3A | | | | Indianapolis | IN | 46226 | |
| PURYEAR, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| PURYEAR, JORDYN | | ADDRESS ON FILE | | | | | | | |
| PURYEAR, KRISTOPHER ASHLEY | | ADDRESS ON FILE | | | | | | | |
| PURYEAR, RYAN | | ADDRESS ON FILE | | | | | | | |
| PUSATERE, ROBERT TAYLOR | | ADDRESS ON FILE | | | | | | | |
| PUSATERI, ANGELA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| PUSATERI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PUSATERI, JOSEPH F | | ADDRESS ON FILE | | | | | | | |
| PUSH BUTTON INDUSTRIES | | 4601 BROOKS ST NO 3 | | | | MONTCLAIR | CA | 91763 | |
| PUSH BUTTON INDUSTRIES | | PO BOX 311821 | | | | NEW BRAUNFELS | TX | 78131 | |
| Pushpak Laddha | | 8654 Delcris Dr | | | | Montgomery Village | MD | 20886 | |
| Pushpak S Laddha | | 8659 Deicris Dr | | | | Montgomery Vlg | MD | 20886 | |
| PUSKARIC, JEFF R | | ADDRESS ON FILE | | | | | | | |
| PUSOK, DANIEL | | ADDRESS ON FILE | | | | | | | |
| PUSPARANI, AGNES | | ADDRESS ON FILE | | | | | | | |
| PUSTAVER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PUSTAY, DUNA | | ADDRESS ON FILE | | | | | | | |
| PUSTCHI, NAVID E | | ADDRESS ON FILE | | | | | | | |
| PUSTIZZI, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| PUSZTAI, SARAH S | | ADDRESS ON FILE | | | | | | | |
| PUTA, MARK | | 2379 ELBEN CT | | | | GREEN BAY | WI | 54311 | |
| PUTA, MARK A | | ADDRESS ON FILE | | | | | | | |
| PUTAKHAM, NATCHANAN | | 1006 DICKINSON ST | | | | PHILADELPHIA | PA | 19147-6318 | |
| PUTELLI, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| PUTERBAUGH, STEPHEN | | 5037 HUDSON DRIVE | | | | PLANO | TX | 75093 | |
| PUTHANPURAYEL, JOHN J | | 3021 PARADISE ST | | | | VERNON | TX | 76384-5234 | |
| PUTHOFF, NATHAN ALAN | | ADDRESS ON FILE | | | | | | | |
| PUTMAN, CATHEY | | 1713 SAGEBRUSH TRAIL | | | | GRAPEVINE | TX | 76051 | |
| PUTMAN, CATHEY D | | ADDRESS ON FILE | | | | | | | |
| PUTMAN, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| PUTMAN, CRYSTAL | | 5537 WEST MINTON | | | | LAVEEN | AZ | 85339 | |
| PUTMAN, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| PUTMAN, EVANN SETH | | ADDRESS ON FILE | | | | | | | |
| PUTMAN, MEQUNA RONIKA | | ADDRESS ON FILE | | | | | | | |
| PUTNAM COUNTY PROBATE | | PO BOX 220 | | | | COOKVILLE | TN | 38503 | |
| PUTNAM COUNTY SCU | | PO BOX 15337 | | | | ALBANY | NY | 122125337 | |
| PUTNAM, CHRISTINA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PUTNAM, DANIELLE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| PUTNAM, JACOB PAUL | | ADDRESS ON FILE | | | | | | | |
| PUTNAM, JAMES LEMUEL | | ADDRESS ON FILE | | | | | | | |
| PUTNAM, JEFF JAY | | ADDRESS ON FILE | | | | | | | |
| PUTNAM, JERRY | | 1655 W  BRUSHY MOUND | | | | BURLESON | TX | 76028 | |
| PUTNAM, JOSHUA L | | ADDRESS ON FILE | | | | | | | |
| PUTNAM, PHILLIP | | 636 S CHESTERFIELD DR | | | | INDIANAPOLIS | IN | 46227 | |
| PUTNEY, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PUTORAK, KYLE A | | ADDRESS ON FILE | | | | | | | |
| PUTRA, JOSHUA LILO | | ADDRESS ON FILE | | | | | | | |
| PUTRA, ROY CHRIS | | ADDRESS ON FILE | | | | | | | |
| PUTRINO, BRANDON GARY | | ADDRESS ON FILE | | | | | | | |
| PUTT, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| PUTT, TODD | | 429 E HAMILTON AVE | | | | STATE COLLEGE | PA | 16801-0000 | |
| PUTT, TODD NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| PUTTKAMMER, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| PUTVIN, BRIAN | | 41382 BEACON RD | | | | NOVI | MI | 48375-0000 | |
| PUTVIN, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| PUTZEYS, VERONICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| PUYALLUP, CITY OF | | 218 W PIONEER AVE | | | | PUYALLUP | WA | 98371 | |
| PUYALLUP, CITY OF | | 333 S MERIDIAN | | | | PUYALLUP | WA | 98371 | |
| PUYALLUP, CITY OF | | PO BOX 314 | | | | SEAHURST | WA | 98062 | |
| PUYALLUP, CITY OF | | PUYALLUP CITY OF | PO BOX 314 | | | SEAHURST | WA | | |
| PUYEAR, JORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PUZA JR , OSCAR ALBERTO | | ADDRESS ON FILE | | | | | | | |
| PUZINO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| PUZON, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| PVS COMPANY | | 570 CENTRAL AVE STE J1 | | | | LAKE ELISNORE | CA | 92530 | |
| PVS ELECTRONICS | | 550 W CIENEGA AVESTE E | | | | SAN DIMAS | CA | 91773 | |
| PW REAL ESTATE INVESTMENT, INC | DAVID C  WILBURN | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| PWCSA  Prince William County Services | | PO BOX 71062 | | | | CHARLOTTE | NC | 28272-1062 | |
| PYANT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PYATT, LONNIE GWAIN | | ADDRESS ON FILE | | | | | | | |
| PYATT, TERRY JOE | | ADDRESS ON FILE | | | | | | | |
| PYBUS ELECTRIC, JERRY | | 1327 N TYNDALL PKY | | | | PANAMA CITY | FL | 32404 | |
| PYE BARKER | | PO BOX 3090 | | | | KENNESAW | GA | 30156-9119 | |
| PYE BARKER | | PO BOX 81227 | | | | ATLANTA | GA | 30366 | |
| PYER, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PYER, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| PYES APPLIANCE REPAIR | | 461 S 1ST ST | | | | JESUP | GA | 31545 | |
| PYFFER, GEORGE JOESPH | | ADDRESS ON FILE | | | | | | | |
| PYFROM, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| PYHTILA, ERIC STEVEN | | ADDRESS ON FILE | | | | | | | |
| PYLE SEW N VAC | | 1347 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| PYLE, BRYAN C | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PYLE, CODY ANDREW | | ADDRESS ON FILE | | | | | | | |
| PYLE, GREGORY | | 1555 SE VALLAIR COURT | | | | PORT ORCHARD | WA | 98366 | |
| PYLE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| PYLE, JOHN M | | ADDRESS ON FILE | | | | | | | |
| PYLE, KARI NICOLE | | ADDRESS ON FILE | | | | | | | |
| PYLES & CO, JACK | | PO BOX 68101 | | | | MACON | GA | 31208 | |
| PYLES, AUSTEN ANDERW | | ADDRESS ON FILE | | | | | | | |
| PYLES, CHRIS J | | CODE 1200 | | | | FPO | AP | 96349-1104 | |
| PYLES, JEFF MATTHEW | | ADDRESS ON FILE | | | | | | | |
| PYLES, JOSHUA HENRY | | ADDRESS ON FILE | | | | | | | |
| PYLES, JOYCE E | | ADDRESS ON FILE | | | | | | | |
| PYLES, LOYE GRIMSLEY | | ADDRESS ON FILE | | | | | | | |
| PYLOTIS, BASILIOS | | 8912 W FLAGLER ST | | | | MIAMI | FL | 33174 | |
| PYNE, AARON EDWARD | | ADDRESS ON FILE | | | | | | | |
| PYNE, GRANT SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| PYNE, SEAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| PYPER, JOHN JACOB | | ADDRESS ON FILE | | | | | | | |
| PYRAME, STACEY C | | ADDRESS ON FILE | | | | | | | |
| PYRAMID APPRAISAL | | 851 S CARR RD | | | | RENTON | WA | 98055 | |
| PYRAMID AUBURN HOTEL LLC | | PO BOX 6107 | | | | WORCESTER | MA | 01606-6107 | |
| PYRAMID COMPANY OF BUFFALO | | 4 CLINTON SQUARE | | | | SYRACUSE | NY | 132021078 | |
| PYRAMID COMPANY OF BUFFALO | | PO BOX 406343 | LEGG MASON REAL ESTATE SVCS | | | ATLANTA | GA | 30384 | |
| PYRAMID CONTROLS SYSTEMS INC | | 8075 READING RD STE 201 | | | | CINCINNATI | OH | 45237 | |
| PYRAMID CONTROLS SYSTEMS INC | | 8075 READING ROAD STE 201 | | | | CINCINNATI | OH | 45237 | |
| PYRAMID ELECTRONICS | | PO BOX 164 | | | | MOUNDVILLE | AL | 35474 | |
| PYRAMID ELECTRONICS LTD | | 1599 YORK AVE | | | | NEW YORK | NY | 10028 | |
| PYRAMID PLUMBING CO | | 2750 NORTHAVEN RD 306 | | | | DALLAS | TX | 75229 | |
| PYRAMID PROTECTIVE PRODUCTS | | 3765 E DIX IRVINGTON RD | | | | CENTRALIA | IL | 62801 | |
| PYRAMID REALTORS | | 2020 EXETER RD | | | | GERMANTOWN | TN | 38138 | |
| PYRAMID SEAL COATING CO | | 270 WASHINGTON AVE | | | | WEST HAVEN | CT | 06516 | |
| PYRAMID SYSTEMS | | 5096 S W GALEN STREET | | | | LAKE OSWEGO | OR | 97035 | |
| PYRAMID TECHNOLOGIES | | ONE TECHNOLOGY STE C525 | | | | IRVINE | CA | 92677 | |
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | | | | BUFFALO | NY | 14267 | |
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | C/O MFGRS & TRADERS TRUST CO | | | BUFFALO | NY | 14267 | |
| PYRAMID WATERPROOFING INC | | PO BOX 16069 | | | | HOUSTON | TX | 77222 | |
| PYRIH, GREGORY | | 1824 SEABURY PL | | | | PEEKSKILL | NY | 10566 | |
| PYRO TECH CORP | | PO BOX 161496 | | | | ALTAMONTE SPRING | FL | 32714 | |
| PYRO TECH CORP | | PO BOX 161496 | | | | ALTAMONTE SPRING | FL | 327161496 | |
| PYSARCHYK, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| PYSZKOWSKI, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| PYTEL, NICOLE NORMALINDA | | ADDRESS ON FILE | | | | | | | |
| PYTER, MATT | | 8 WATERGATE | | | | SOUTH BARRINGTON | IL | 60010 | |
| PYTHONS PURCHASING INC | | PO BOX 6025 | | | | ST CLOUD | MN | 56302 | |
| PYTKA, ANGELIKA EDITH | | ADDRESS ON FILE | | | | | | | |
| PYTKA, MATEUSZ ANDRZEJ | | ADDRESS ON FILE | | | | | | | |
| PYTLINSKI, ANTHONY | | 9747 CAMULOS AVE | | | | MONCLAIR | CA | 91763 | |
| PYTLINSKI, PAUL ROBERT | | ADDRESS ON FILE | | | | | | | |
| PZEGEO, JIM | | 15 RENNIE DR | | | | AMDOVER | MA | 01810-0000 | |
| PZEGEO, JIM V | | ADDRESS ON FILE | | | | | | | |
| Q MAINTENANCE SERVICES INC | | 2900 NW 54TH STREET | | | | MIAMI | FL | 33142 | |
| Q TRANSPORT INC | | 21900 S ALAMEDA ST | | | | LONG BEACH | CA | 90801 | |
| QADRI, SYED H | | ADDRESS ON FILE | | | | | | | |
| QADRI, SYED REHAN ASJAD | | ADDRESS ON FILE | | | | | | | |
| QAMMOUH, KHALID MARWAN | | ADDRESS ON FILE | | | | | | | |
| QASBA, S MD | | PO BOX 3084 | | | | LAUREL | MD | 20709 | |
| QASIM, RAHIL | | ADDRESS ON FILE | | | | | | | |
| QASIMI, ABDUL | | 10632 HAMILTONS CROSSING DR | | | | FREDERICKSBURG | VA | 22408 | |
| QASIMI, ABDUL M | | ADDRESS ON FILE | | | | | | | |
| QASIMI, SAMI | | ADDRESS ON FILE | | | | | | | |
| QASMI, OMAR | | ADDRESS ON FILE | | | | | | | |
| QASSIS, SAMMY | | ADDRESS ON FILE | | | | | | | |
| QASWAN, MARCOS | | ADDRESS ON FILE | | | | | | | |
| QAYOMIE, FARID AHMAD | | ADDRESS ON FILE | | | | | | | |
| QAZI, BURHAN | | 2100 ROSECREST DR | | | | NASHVILLE | TN | 37206 | |
| QAZI, YASAR ALI | | ADDRESS ON FILE | | | | | | | |
| QC FINANCIAL SERVICES INC | | 3354 SE POWELL BLVD | | | | PORTLAND | OR | 97202 | |
| QCANLINE OFFICE INTERIORS | | 788 SOUTH KING STREET | | | | HONOLULU | HI | 96813 | |
| QCI CLEANING & MAINTENANCE | | 272 E MAIN ST | | | | PATCHOGUE | NY | 11772 | |
| QCI QUALITY CUSTOM INSTALL | | PO BOX 3025 | | | | VICTORVILLE | CA | 92393 | |
| QH HOLDINGS LLC | | C/O RICHMOND GENERAL DISTRICT COURT 400 N 9TH ST R | | | | RICHMOND | VA | 00002-3219 | |
| QIAN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Qianjin Kong | | 206 Bella Vista Rd | | | | Devon | PA | 19333 | |
| QINONES, EVELYN | | 2362 CALIFORNIA ST | | | | DELTONA | FL | 32738 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QIRJAKO, ALTEA | | ADDRESS ON FILE | | | | | | | |
| QMI SECURITY SOLUTIONS | | 75 REMITTANCE DR STE 1179 | | | | CHICAGO | IL | 60675-1179 | |
| QORE Inc | | 4291 Hwy 58 Ste 101 | | | | Chattanooga | TN | 37416 | |
| QORE INC | | PO BOX 1227 | | | | LAWRENCEVILLE | GA | 30046-1227 | |
| QORE PROPERTY SCIENCES | QORE Inc | 4291 Hwy 58 Ste 101 | | | | Chattanooga | TN | 37416 | |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PARKWAY | | | | DULUTH | GA | 30097 | |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PKWY | | | | DOLUTH | GA | 30097 | |
| QP MANAGEMENT GROUP INC | | 10 BOW ST | | | | STONEHAM | MA | 02180-1343 | |
| QPRIME | | 1935 MCGRAW AVE STE ME | | | | BRONX | NY | 10462 | |
| QPRIME | | PO BOX 269 | | | | BRONX | NY | 10462 | |
| QPS INC | | DEPT 1113 | | | | LOS ANGELES | CA | 90084-1113 | |
| QRONUS INTERACTIVE INC | | 19925 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2358 | |
| QRONUS INTERACTIVE INC | | 470 POTRERO AVE | | | | SUNNYVALE | CA | 94086 | |
| QSE INC | | PO BOX 360 | 420 W HICKORY ST | | | WATSEK | IL | 60970 | |
| QSIS CORP | | 9800 D TOPANGA CANYON BLVD | STE 345 | | | CHATSWORTH | CA | 91311 | |
| QT ELECTRIC INC | | 10401 SW 53 ST | | | | MIAMI | FL | 33165 | |
| QUA, AARON Y | | ADDRESS ON FILE | | | | | | | |
| QUA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| QUA, MATT EVANS | | ADDRESS ON FILE | | | | | | | |
| QUAAS, TOM M | | ADDRESS ON FILE | | | | | | | |
| QUABBIN VALLEY SATELLITE | | 53 FAIRMAN RD | | | | ORANGE | MA | 01364 | |
| QUACH, DUC TRONG | | ADDRESS ON FILE | | | | | | | |
| QUACH, ERIC QUANG | | ADDRESS ON FILE | | | | | | | |
| QUACH, JOSHUA | | 87 30 JUSTICE AVE | | | | ELMHURST | NY | 11373-0000 | |
| QUACH, JOSHUA LAYA | | ADDRESS ON FILE | | | | | | | |
| QUACH, LAN | | 3413 W KENTUCKY AVE | | | | DENVER | CO | 80219-3323 | |
| QUACH, LINDA PHUONG | | ADDRESS ON FILE | | | | | | | |
| QUACH, LOC HUU | | ADDRESS ON FILE | | | | | | | |
| QUACH, THANH VU | | ADDRESS ON FILE | | | | | | | |
| QUACH, TONY | | ADDRESS ON FILE | | | | | | | |
| QUACKENBUSH CAMPAIGN COMMITTEE | | 13743 VENTURA BLVD SUITE 360 | | | | SHERMAN OAKS | CA | 91423 | |
| QUACKENBUSH, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| QUACKENBUSH, DEVIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| QUAD CITY FINANCIAL MANAGEMENT | | 250 WEST GARFIELD | | | | DAVENPORT | IA | 52803 | |
| QUAD CITY FINANCIAL MGMT | | 3717 N BRADY STREET | | | | DAVENPORT | IA | 52806 | |
| QUAD, FIRAS S | | ADDRESS ON FILE | | | | | | | |
| QUADAI, AARON GERARD | | ADDRESS ON FILE | | | | | | | |
| QUADAI, ADAM GABRIEL | | ADDRESS ON FILE | | | | | | | |
| QUADE, ANGELA ELEANORE | | ADDRESS ON FILE | | | | | | | |
| QUADE, J MICHAEL | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | | RICHMOND | VA | 23219 | |
| QUADI, SAMMY | | ADDRESS ON FILE | | | | | | | |
| QUADRELLI, ALEX CHARLES | | ADDRESS ON FILE | | | | | | | |
| QUADRI, MUHAMMAD | | 122 02 9AVE | | | | COLLEGE POINT | NY | 11356-0000 | |
| QUADRI, SYED | | 15900 MEHERRIN WAY | | | | WOODBRIDGE | VA | 22191 | |
| QUADRIX CORPORATION | | 519 NORTH CASS AVENUE | | | | WESTMONT | IL | 60559 | |
| QUADROS, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| QUADROS, RAJEN | | 4407 20TH ST N | | | | ARLINGTON | VA | 22207 | |
| QUADSTAR DIGITAL GUIDANCE | | 4001 TOWPATH TRAIL STE A | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| QUAERO CORPORATION | | 1930 CAMDEN RD STE 2060 | | | | CHARLOTTE | NC | 28203 | |
| QUAGLIATO, CRISTINA E | | ADDRESS ON FILE | | | | | | | |
| QUAGLIATO, CRISTINA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| QUAICOO, DENZEL | | ADDRESS ON FILE | | | | | | | |
| QUAID, KEVIN | | 2975 E AUSTIN WAY | | | | FRESNO | CA | 93726 | |
| QUAIDS CARPET CLEANING | | 712 11TH NW | | | | ARDMORE | OK | 73401 | |
| QUAIFE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| QUAIL, KARLA ERIN | | ADDRESS ON FILE | | | | | | | |
| QUAINTER, MELVIN | | ADDRESS ON FILE | | | | | | | |
| QUAKE, DAVID | | ADDRESS ON FILE | | | | | | | |
| QUAKENBUSH, KYLE GERARD | | ADDRESS ON FILE | | | | | | | |
| QUAKER CITY PAPER COMPANY | | 300 N SHERMAN ST | | | | YORK | PA | 174052677 | |
| QUAKER CITY PAPER COMPANY | | PO BOX 2677 | 300 N SHERMAN ST | | | YORK | PA | 17405-2677 | |
| QUAKER CITY SERVICE CO | | 4925 PRINCETON AVENUE | | | | PHILADELPHIA | PA | 19135 | |
| QUAKER TV REPAIR & SALES | | COR OF DIX QUEENSBURY AVE | | | | QUEENSBURY | NY | 12804 | |
| QUALAIR COMPRESSOR | | 1041 GRAND AVE | | | | SAN MARCOS | CA | 92069 | |
| QUALCOMM INC | | 5775 MOREHOUSE DR | | | | SAN DIEGO | CA | 92121 | |
| QUALES, NATHAN | | 3404 BROOM PLACE | | | | WILMINGTON | DE | 19802 | |
| QUALIFIED SERVICE | | 785 S SHELBY STREET | | | | LOUISVILLE | KY | 40203 | |
| QUALIOTTO, KRISTOPHER ERIK | | ADDRESS ON FILE | | | | | | | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | | RANCHO SANTA MA | CA | 92688 | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | | RSM | CA | 92688 | |
| QUALITEE INTERNATIONAL | | 4605 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| QUALITEMPS INC | | 302 EAST WASHINGTON AVE | | | | MADISON | WI | 53701 | |
| QUALITEMPS INC | | PO BOX 911 | 302 EAST WASHINGTON AVE | | | MADISON | WI | 53701 | |
| QUALITY AIR INC | | 7000 S SHIELDS | | | | OKLAHOMA CITY | OK | 73149 | |
| QUALITY APPLIANCE | | 1667 KNECHT AVE STE N | | | | BALTIMORE | MD | 21227 | |
| QUALITY APPLIANCE | | PO BOX 20 | | | | FREDERICK | MD | 21075 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY APPLIANCE & TV REPAIR | | 5023 E CLEVELAND BLVD | | | | CALDWELL | ID | 83605 | |
| QUALITY APPLIANCE & TV REPAIR | | PO BOX 140333 | | | | BOISE | ID | 83714-0333 | |
| QUALITY APPLIANCE & VAC | | 2505 OLYMPIC HWY N | SUITE 460 | | | SHELTON | WA | 98584 | |
| QUALITY APPLIANCE & VAC | | SUITE 460 | | | | SHELTON | WA | 98584 | |
| QUALITY APPLIANCE SERVICE | | 15 NORTON DR PO BOX 1539 | | | | HILLSBORO | NH | 03244 | |
| QUALITY APPLIANCE SERVICE | | 200C MYER DR | | | | SIERRA VISTA | AZ | 85635 | |
| QUALITY APPLIANCE SERVICE | | 205 S BOUNDARY | | | | MANNING | SC | 29102 | |
| QUALITY APPLIANCE SERVICE | | PO BOX 1539 | 15 NORTON DRIVE | | | HILLSBORO | NH | 03244 | |
| QUALITY APPRAISERS | | 1650 EAST CLIFF RD | | | | BURNSVILLE | MN | 55337 | |
| QUALITY ASSURANCE INSTITUTE | | 2101 PARK CENTER DR STE 200 | | | | ORLANDO | FL | 32835 | |
| QUALITY AUDIT SOLUTIONS LLC | | 5713 SANDSTONE RIDGE TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| QUALITY BUSINESS SYSTEMS INC | | PO BOX 746 | | | | REDMOND | WA | 980730746 | |
| QUALITY CABLING | | PO BOX 444 | | | | TROY | TX | 76579 | |
| QUALITY CARE MEDICAL | | 840 E LOS ANGELES DR | | | | VISTA | CA | 92084 | |
| QUALITY CASES & CONTAINERS | | 1362 EXCHANGE DR | | | | RICHARDSON | TX | 75081 | |
| QUALITY CATERING OF VIRGINIA | | PO BOX 768 | | | | MARTINVILLE | VA | 24112 | |
| QUALITY CLEANING CO | | 4775 WASHINGTON ST W | | | | CROSS LANES | WV | 25313 | |
| QUALITY CLEANING SERVICE | | PO BOX 190 | | | | SLATE HILL | NY | 10973 | |
| QUALITY CLEANING SERVICES | | PO BOX 435 | | | | NORCROSS | GA | 30091 | |
| QUALITY CLEANING SERVICES | | PO BOX 57599 | | | | OKLAHOMA CITY | OK | 73157 | |
| QUALITY COFFEE SERVICE | | 1491 CLARK DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| QUALITY CONCRETE OF ATLANTA INC | | 2910 PEACHTREE INDUSTRIAL BLVD | | | | BUFORD | GA | 30518 | |
| QUALITY CONNECTIONS INC | | 23 IVY CREEK LN | | | | FREDERICKSBURG | VA | 22406 | |
| QUALITY CUSTOMS | | 1623 WEST BROAD STREET | | | | RICHMOND | VA | 23220 | |
| QUALITY DATA SYSTEMS INC | | 11618 BUSY STREET | | | | RICHMOND | VA | 23236 | |
| QUALITY DATA SYSTEMS INC | | 1701 DOUTHIT CT | | | | POWHATAN | VA | 23139 | |
| QUALITY DECISION INC, A | | 550 W PLUMB LN STE 8443 | | | | RENO | NV | 89509 | |
| QUALITY DECISION, A | | 4790 CAUGHLIN PKY 443 | | | | RENO | NV | 895090907 | |
| QUALITY DIGITAL INSTALLATION | | DBA QUEST HOME ENTERTAINMENT | PO BOX 910056 | | | SHERMAN | TX | 75091-0056 | |
| QUALITY DIGITAL INSTALLATION | | PO BOX 910056 | | | | SHERMAN | TX | 750910056 | |
| QUALITY DOOR SERVICE INC | | 10135 SW BEAVERTON | HILLSDALE HWY | | | BEAVERTON | OR | 97005 | |
| QUALITY DUST CONTROL | | PO BOX 1993 | | | | MANSFIELD | TX | 76063 | |
| QUALITY DUST CONTROL | | PO BOX 621 | | | | MANSFIELD | TX | 76063 | |
| QUALITY ELECTRIC CONTRACTORS | | 1030 FRONT ST | | | | NEW RICHMOND | OH | 45157 | |
| QUALITY ELECTRIC CORP | | PO BOX 1642 | | | | ARDMORE | OK | 734021642 | |
| QUALITY ELECTRIC CORP | | PO BOX 367 | 1104 DREW SW | | | ARDMORE | OK | 73402-0367 | |
| QUALITY ELECTRIC INC | | 7702 TRAILS END DR SE | | | | OLYMPIA | WA | 98501 | |
| QUALITY ELECTRIC MOTOR SVC INC | | 8020 VINECREST AVE | | | | LOUISVILLE | KY | 40222 | |
| QUALITY ELECTRICAL SVC OF AL | | PO BOX 210366 | | | | MONTGOMERY | AL | 36121 | |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | | | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | QUALITY ELECTRONIC & APPLIANCE | | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS | | 116 CHARLOTTE AVE | | | | HICKSVILLE | NY | 11801 | |
| QUALITY ELECTRONICS | | 1310 FANNIN ST | | | | COLUMBUS | TX | 78934 | |
| QUALITY ELECTRONICS | | 1515 REDWOOD AVE NO 11 | | | | GRANTS PASS | OR | 97527 | |
| QUALITY ELECTRONICS | | 527 N MAIN | | | | SCHULENBURG | TX | 78956 | |
| QUALITY ELECTRONICS | | PO BOX 657 | QUALITY ELECTRONICS APPLIANCE | | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS INC | | 14277 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23059 | |
| QUALITY FLOOR CLEANING | | 460 MERLIN CT | | | | TALLAHASSEE | FL | 32301 | |
| QUALITY GLASS & MIRROR | | 121 NE 33RD AVE | | | | GAINESVILLE | FL | 32609-2323 | |
| QUALITY H V A C | | 1525 MOORES RD | | | | SEAMAN | OH | 45679 | |
| QUALITY HEATING & AC | | 3047 NAPIER AVE | | | | MACON | GA | 31204 | |
| QUALITY HOIST & ELECTRIC | | 952 N BARCELONA PL | | | | WALNUT | CA | 91789 | |
| QUALITY HOME THEATRE | | 222 W GRAND AVE | | | | LAKE VILLA | IL | 60046 | |
| QUALITY IMPRESSIONS | | C/O GATEWAY ACCEPTANCE CO | | | | ALAMO | CA | 94507 | |
| QUALITY IMPRESSIONS | | PO BOX 829 | C/O GATEWAY ACCEPTANCE CO | | | ALAMO | CA | 94507 | |
| QUALITY INDUSTRIAL PROPANE INC | | 99 JACKSON STREET | | | | CANTON | MA | 02021 | |
| QUALITY INN | | 125 VENTURE DR | | | | BRUNSWICK | GA | 31525 | |
| QUALITY INN | | 1300 N CENTRAL | | | | MCKINNEY | TX | 75070 | |
| QUALITY INN | | 2431 CLEVELAND AVE | | | | FORT MYERS | FL | 33901 | |
| QUALITY INN | | 4495 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| QUALITY INN | | 51 HARTFORD TURNPIKE RT 83 | | | | VERNON | CT | 06066 | |
| QUALITY INN | | 6280 NORTHHAMPTON BLVD | | | | NORFOLK | VA | 23502 | |
| QUALITY INN | | 70 S 37TH AVE | | | | SAINT CLOUD | MN | 56301 | |
| QUALITY INN | | 925 CONFERENCE DR | | | | GOODLETTSVILLE | TN | 37072 | |
| QUALITY INN | | N 7919 DIVISION ST | | | | SPOKANE | WA | 99208 | |
| QUALITY INN | | PO BOX 3549 | | | | ALBANY | GA | 31707 | |
| QUALITY INN & SUITES | | 1052 CLAUSSEN RD | | | | AUGUSTA | GA | 30907 | |
| QUALITY INN & SUITES | | 2020 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32301 | |
| QUALITY INN & SUITES | | 3750 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104 | |
| QUALITY INN & SUITES | | 4001 S MASON ST | | | | FORT COLLINS | CO | 80525 | |
| QUALITY INN & SUITES | | 5316 US 19 N | | | | NEW PORT RICHEY | FL | 34652 | |
| QUALITY INN & SUITES | | 701 NORTH MARINE BLVD | | | | JACKSONVILLE | NC | 28540 | |
| QUALITY INN & SUITES | | 810 ENGLAND ST | | | | ASHLAND | VA | 23005 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY INN BEAUMONT | | 1295 N 11TH ST | | | | BEAUMONT | TX | 77702 | |
| QUALITY INN BELLINGHAM | | 100E KELLOGG RD | | | | BELLINGHAM | WA | 98226 | |
| QUALITY INN BLOOMFIELD HILLS | | 1801 SOUTH TELEGRAPH | | | | BLOOMFIELD HILLS | MI | 48302 | |
| QUALITY INN DANBURY | | RT 6 DANBURY NEWTON RD | | | | DANBURY | CT | 06810 | |
| QUALITY INN INDIANAPOLIS | | 3525 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226 | |
| QUALITY INN LAS VEGAS | | 377 EAST FLAMINGO ROAD | | | | LAS VEGAS | NV | 89109 | |
| QUALITY INN ON THE LAKE | | 1548 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216 | |
| QUALITY INN PHOENIX | | 5121 E LAPUENTA AVENUE | | | | PHOENIX | AZ | 85044 | |
| QUALITY INN RICHMOND | | 8008 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| QUALITY INN SALEM | | 3301 MARKET STREET NE | | | | SALEM | OR | 97301 | |
| QUALITY INN SALT LAKE CITY | | 4465 CENTURY DRIVE | | | | SALT LAKE CITY | UT | 84123 | |
| QUALITY INN SEATTLE | | 17101 INTERNATIONAL BLVD | | | | SEATTLE | WA | 98188 | |
| QUALITY INN WACO | | 801 S 4TH ST | | | | WACO | TX | 76706 | |
| QUALITY INN WILLIAMSPORT | | 234 US HWY 15 | | | | WILLIAMSPORT | PA | 17702 | |
| QUALITY JANITOR SERVICE INC | | PO BOX 11431 | | | | DURHAM | NC | 27703 | |
| QUALITY JANITORIAL | | 4231 N WAR MEMORIAL DRIVE | | | | PEORIA | IL | 61614 | |
| QUALITY KAR KARE & LAWN | | 1038 BETTINA CT | | | | MABLETON | GA | 30126 | |
| QUALITY KEYS INC | | 8115 SE POWELL BLVD | | | | PORTLAND | OR | 97206 | |
| QUALITY LANDSCAPING INC | | 5824 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020 | |
| QUALITY LIGHTING CO | | 501 E LA MESA STREET | | | | MOUNT PLEASANT | SC | 29464 | |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA | 478 E ALTAMONTE DR STE 108 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA INC | 478 E ALTAMONTE DR STE 108 PMB 540 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| QUALITY MAILING CORP | | 4411 JACQUE ST | | | | RICHMOND | VA | 23230 | |
| QUALITY MAINTENANCE SUPPLIES | | 6613 S KENNETH | | | | CHICAGO | IL | 60629 | |
| QUALITY MAPS | | PO BOX 194 | | | | HUNTERSVILLE | NC | 28070 | |
| QUALITY MAYTAG | | 514 W GURLEY STREET | | | | PRESCOTT | AZ | 86301 | |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | | NORTHPORT | AL | 35401 | |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | | NORTHPORT | AL | 35476 | |
| QUALITY OVERHEAD DOOR | | 3029 DULUTH ST | | | | WEST SACRAMENTO | CA | 95691 | |
| QUALITY OVERHEAD DOOR CORP | | 25739 VAN BORN RD | | | | TAYLOR | MI | 48180 | |
| QUALITY OVERHEAD DOOR CORP | | 5607 S TELEGRAPH RD STE 105 | | | | DEARBORN HEIGHTS | MI | 48125 | |
| QUALITY OVERHEAD DOOR INC | | 4655 S AVE UNIT A | | | | TOLEDO | OH | 43615 | |
| QUALITY PEST MANAGEMENT | | 7412 MEXICO RD | | | | ST PETERS | MO | 63376 | |
| QUALITY PLUMBING INC | | 1731 HOWELL | | | | N KANSAS CITY | MO | 64116 | |
| QUALITY PLUS PAINTING INC | | 435 E MAIN ST STE M 6 | | | | GREENWOOD | IN | 46143 | |
| QUALITY PLUS TECHNOLOGIES INC | | 8430 EGRET LN | | | | SEMINOLE | FL | 33776 | |
| QUALITY POWER SWEEP INC | | 6572 NW 13TH CT | | | | PLANTATION | FL | 33313-4549 | |
| QUALITY POWER SWEEP INC | | SUITE 200 | | | | DAVIE | FL | 33324 | |
| QUALITY PRECAST CORP | | PO BOX 1556 | | | | JONESBORO | AR | 72403-1556 | |
| QUALITY PROJECT MANAGEMENT | | 1702 E MCNAIR DR NO 400 | | | | TEMPE | AZ | 85283 | |
| Quality Project Management LLC | Attn Jose Bosse | 1702 E McNair Dr | | | | Tempe | AZ | 85283 | |
| QUALITY REFINISHING | | 331 SUMNER ST | | | | BAKERSFIELD | CA | 93305 | |
| QUALITY REPAIR INC | | 2683 AURORA ROAD | | | | MELBOURNE | FL | 32935 | |
| QUALITY REPAIR SERVICE | | 13505 YORBA AVE UNIT I | | | | CHINO | CA | 91710 | |
| QUALITY RESIDENTIAL & RESTORE | | 4500 E SPEEDWAY NO 55 | | | | TUCSON | AZ | 85712 | |
| QUALITY RIBBONS & SUPPLIES CO | | 2769 COMMERCIAL RD | | | | CLEVELAND | OH | 44113 | |
| QUALITY SATELLITE | | 1050 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151 | |
| QUALITY SATELLITE INC | | 407 BUCKHANNON AVE | | | | CLARKSBURG | WV | 26301 | |
| QUALITY SATELLITE SALES/SVCE | | 1124 N 3RD STREET | | | | BOONVILLE | IN | 47601 | |
| QUALITY SCALE INC | | 5401 BYRON HOT SPRINGS RD | | | | BYRON | CA | 94514 | |
| QUALITY SECURITY PATROL | | 948 E N UNION AVE | | | | MIDVALE | UT | 84047 | |
| QUALITY SECURITY PATROL | | PO BOX 712404 | | | | SALT LAKE CITY | UT | 84171 | |
| QUALITY SELF STORAGE | | 2080 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33948 | |
| QUALITY SIGN CO | | PO BOX 57280 | | | | JACKSONVILLE | FL | 32241-7280 | |
| QUALITY SIGNS HOUSTON | | 10205 MARKET ST | | | | HOUSTON | TX | 77029 | |
| QUALITY SUITES | | 216 N 48TH ST | | | | LINCOLN | NE | 68504 | |
| QUALITY SUITES | | 7400 CANADA AVE | | | | ORLANDO | FL | 32819 | |
| QUALITY SUITES | | 9138 BLUEBONET CTR BLVD | | | | BATON ROUGE | LA | 70809 | |
| QUALITY SUITES SHADY GROVE | | 3 RESEARCH COURT | | | | ROCKVILLE | MD | 20850 | |
| QUALITY SWEEPING | | 115 FIFTH AVE | | | | ECLECTIC | AL | 36024 | |
| QUALITY SYSTEMS INTL INC | | 416 420 HIGHLAND AVE | | | | CHESHIRE | CT | 06410 | |
| QUALITY TOWING INC | | 12700 NE 124TH ST NO 13 | | | | KIRKLAND | WA | 98034 | |
| QUALITY TRUCKING EXPRESS INC | | 18211 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-9203 | |
| QUALITY TV | | PO BOX 63 | | | | SALT ROCK | WV | 25559 | |
| QUALITY TV & APPLIANCE INC | | 312 N 6TH STREET | | | | BLYTHEVILLE | AR | 72315 | |
| QUALITY TV & VCR SERVICE | | 1025 E POWELL 107 | | | | GRESHAM | OR | 97030 | |
| QUALITY TV SALES | | 1412 S TAMIAMI TR | | | | NORTH PORT | FL | 34287 | |
| QUALITY TV SERVICE | | 259 E JACKSON ST | | | | MARTINSVILLE | IN | 46151 | |
| QUALITY TV SERVICE | | 8365 OLD MONROE RD | | | | BASTROP | LA | 71220 | |
| QUALITY TV SERVICE | | 9290 MARLATT ST | | | | BASTROP | LA | 71220 | |
| QUALITY WATER | | PO BOX 3121 | | | | HICKORY | NC | 28603 | |
| QUALITY WATER SUPPLY | | 1491 CLARK DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| QUALITY WATER SYSTEMS | | 157 VINE ST | | | | SALEM | OH | 44460 | |
| QUALITY WINDSHIELD REPAIR | | C/O JAY LEAHY | | | | KIRKLAND | WA | 980830971 | |
| QUALITY WINDSHIELD REPAIR | | PO BOX 971 | C/O JAY LEAHY | | | KIRKLAND | WA | 98083-0971 | |

Circuit City Stores, Inc
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUALITYCHROME | | 800 CLANTON ROAD SUITE H | | | | CHARLOTTE | NC | 28217 | |
| QUALITYCHROME | | PHOTOGRAPHIC AND DIGITAL | 800 CLANTON ROAD SUITE H | | | CHARLOTTE | NC | 28217 | |
| QUALLS, CLAUDE | | 1502 PATRIOT CIR | | | | GLEN ALLEN | VA | 23059-4573 | |
| QUALLS, DARIUS T | | ADDRESS ON FILE | | | | | | | |
| QUALLS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| QUALLS, MAX H | | ADDRESS ON FILE | | | | | | | |
| QUALLS, RYANN GABRIELLE | | ADDRESS ON FILE | | | | | | | |
| QUALPRO INC | | PO BOX 51984 | | | | KNOXVILLE | TN | 37950-1984 | |
| QUALTEQ INC | | 800 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-1037 | |
| QUALTEQ INC | | PO BOX 827897 | | | | PHILADELPHIA | PA | 19182-7897 | |
| QUALTROUGH, NITA | | 232 HIDDEN CREST DR | | | | EL PASO | TX | 79912-3746 | |
| QUALXSERV LLC | | 836 NORTH ST | | | | TEWKSBURY | MA | 01876 | |
| QUALXSERV LLC | | QUALXSERV LLC | 836 NORTH STREET | | | TEWKSBURY | MA | 01876 | |
| QUAM, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| QUAM, KEVIN MATTHIAS | | ADDRESS ON FILE | | | | | | | |
| QUAM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| QUAMINA, DION CLEM | | ADDRESS ON FILE | | | | | | | |
| QUAMME, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| QUAN BURDETTE & PEREZ PC | | 5177 RICHMOND AVE STE 800 | | | | HOUSTON | TX | 77056 | |
| QUAN, HELEN | | ADDRESS ON FILE | | | | | | | |
| QUAN, NGOC BAO | | ADDRESS ON FILE | | | | | | | |
| QUAN, ROBERT JEE HONG | | ADDRESS ON FILE | | | | | | | |
| Quan, Trac T | | 124 E Rosslynn Ave | | | | Fullerton | CA | 92832 | |
| QUAN, TRAC T | | ADDRESS ON FILE | | | | | | | |
| QUANADILO, MOHAMMAD | | 3927 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| QUANDT, BRAD | | ADDRESS ON FILE | | | | | | | |
| QUANG, DAVID | | ADDRESS ON FILE | | | | | | | |
| QUANSAH, ARTHUR A | | ADDRESS ON FILE | | | | | | | |
| QUANT, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| QUANT, DAVIN | | ADDRESS ON FILE | | | | | | | |
| QUANTRONIX | | 380 S 200 W PO BOX 929 | | | | FARMINGTON | UT | 84025 | |
| QUANTRONIX | | PO BOX 929 | 380 S 200 W | | | FARMINGTON | UT | 84025 | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHT | OH | 44147 | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PKY | | | | BROADVIEW HEIGHT | OH | 44147 | |
| QUANTUM FINE CASEWORK , INC | | 3245 B MERIDIAN PARKWAY | | | | FT LAUDERDALE | FL | | |
| QUANTUM FINE CASEWORK , INC | | 3245 B MERIDIAN PARKWAY | | | | FT LAUDERDALE | FL | | |
| QUANTUM FINE CASEWORK INC | | 3245 MERIDIAN PARKWAY | ATTN JEFF MCGOVERN | | | WESTON | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | JEFF MCGOVERN | 3570 NW 53RD CT | | | | FT LAUDERDALE | FL | 33309 | |
| QUANTUM FINE CASEWORK, INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | | | | WESTON | FL | 33331 | |
| QUANTUM LEAP | | 22 W HUBBARD ST | | | | CHICAGO | IL | 60610 | |
| QUANTUM LIGHTING SERVICES | | PO BOX 77 5200 | | | | CHICAGO | IL | 606785200 | |
| QUANTUM RESOURCES | | PO BOX 79278 | | | | BALTIMORE | MD | 212790278 | |
| QUARANTA, TYLER MARK | | ADDRESS ON FILE | | | | | | | |
| QUARANTELLO, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| QUARK INC | | PO BOX 12027 | | | | CHEYENNE | WY | 82003 | |
| QUARK INC | | PO BOX 12027 | | | | CHEYENNE | WY | 82003 | |
| QUARK INC | | PO BOX 480770 | | | | DENVER | CO | 802480770 | |
| QUARK INC | | PO BOX 5235 | | | | CHEYENNE | WY | 82003 | |
| Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | | | Phoenix | AZ | 85004 | |
| QUARLES & BRADY STREICH LANG | | 2 N CENTRAL AVE | | | | PHOENIX | AZ | 850042391 | |
| QUARLES & BRADY STREICH LANG | | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| QUARLES JANE | | 9021 WELDON DRIVE | | | | RICHMOND | VA | 23229 | |
| QUARLES JENKINS, JEFFERY BERNARD | | ADDRESS ON FILE | | | | | | | |
| QUARLES MD, FREDERICK | | 236 N KING ST CIVIL DIV | COURTROOM D | | | HAMPTON | VA | 23669 | |
| QUARLES, ANDREA | | 915 ROLLINS DR | | | | CLARKSVILLE | TN | 37040-0000 | |
| QUARLES, CHARLES DREW | | ADDRESS ON FILE | | | | | | | |
| QUARLES, EDWARD L | | ADDRESS ON FILE | | | | | | | |
| QUARLES, GRACE | | 4710 CUTSHAW AVE | | | | RICHMOND | VA | 23230 | |
| QUARLES, JANE B | | 9021 WELDON DRIVE | | | | RICHMOND | VA | 23229 | |
| QUARLES, JANE B | | ADDRESS ON FILE | | | | | | | |
| QUARLES, JARRED | | 182 BONNIE WOODS DRIVE | | | | GREENVILLE | SC | 00002-9605 | |
| QUARLES, JARRED | | ADDRESS ON FILE | | | | | | | |
| QUARLES, RASHAD LAMAR | | ADDRESS ON FILE | | | | | | | |
| QUARLES, THERESA | | 14017 GULLIVERS TRAIL | | | | BOWIE | MD | 20720 | |
| QUARLES, VERONICA | | 171 WINCHESTER RD | | | | KING WILLIAM | VA | 23086 | |
| QUARLES, VERONICA E | | ADDRESS ON FILE | | | | | | | |
| QUARRYVILLE T V SERVICE | | 624 VALLEY RD | | | | QUARRYVILLE | PA | 17566 | |
| QUARSHIE, FRANK | | ADDRESS ON FILE | | | | | | | |
| QUARTARONE, GUY | | 14 CEDAR WAY | | | | STONEHAM | MA | 02180 | |
| Quarter Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| QUARTER MILL | | 3000 QUARTER CREEK LN | | | | RICHMOND | VA | 23294 | |
| QUARTER MILL APARTMENT | | PO BOX 27032 | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH ST | | | | FT LAUDERDALE | FL | 33316 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH STREET | | | | FT LAUDERDALE | FL | 33316 | |
| QUARTEY, ANDREWS KWAME | | ADDRESS ON FILE | | | | | | | |
| QUARTEY, NII | | 14503 GOLDEN EAGLE CT | | | | BURTONSVILLE | MD | 00002-0866 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUARTEY, NII | | ADDRESS ON FILE | | | | | | | |
| QUARTEY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| QUARTEY, YOLANDA | | ADDRESS ON FILE | | | | | | | |
| QUARTINI, ANTONIO NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| QUARTON INC | | 5/F NO 175 SEC 2 TA TUNG RD | HIS CHIH | TAIPEI | | TAIWAN | | | TWN |
| QUARTUCCIO, BRAD SCOTT | | ADDRESS ON FILE | | | | | | | |
| QUASAR COMPANY | | PANASONIC LOCK BOX | PO BOX 905344 | | | CHARLOTTE | NC | 28217 | |
| QUASS DAVID | | 12002 N 30TH ST | | | | PHOENIX | AZ | | |
| QUASS, DAVID E | | ADDRESS ON FILE | | | | | | | |
| QUATECH | | PO BOX 92235 | | | | CLEVELAND | OH | 44193 | |
| QUATMAN, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| QUATTLEBAUM GROOMS TULL ET AL | | 111 CENTER ST STE 1900 | | | | LITTLE ROCK | AR | 72201 | |
| QUATTROCCHI, ALEX JOHN | | ADDRESS ON FILE | | | | | | | |
| QUATTROCCHI, P J | | 36 WESTERN AVE | | | | SAUGUS | MA | 01906 | |
| QUATTROCHI, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| QUATTRONE III, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| QUATTRONE, LOUIS A | | ADDRESS ON FILE | | | | | | | |
| QUATTRONE, MICHEAL | | 2605 E BEEKMAN PLACE | | | | PHOENIX | AZ | 85016 | |
| QUATTRUCCI II, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| QUAYE, CHRISTOPHER NII AFOTEY | | ADDRESS ON FILE | | | | | | | |
| QUAYLE, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| QUAYNOR, JASON KWEITEY | | 3812 EAST 69TH STREET | | | | TULSA | OK | 74136 | |
| QUAYNOR, JASON KWEITEY | | ADDRESS ON FILE | | | | | | | |
| QUE NET MEDIA | | 1201 E WILEY RD STE 120 | | | | SCHAUMBURG | IL | 60173 | |
| QUE NET MEDIA | | PO BOX 951476 | QUEBECOR WORLD INC | | | DALLAS | TX | 75395 | |
| QUE ONDA INC | | 1415 N LOOP W STE 950 | | | | HOUSTON | TX | 77008 | |
| QUEBECOR WORLD BUFFALO | | PO BOX 101614 | | | | ATLANTA | GA | 30392-1614 | |
| QUEBECOR WORLD BUFFALO INC | | PO BOX 101614 | | | | ATLANTA | GA | 30392-1614 | |
| QUEBECOR WORLD INC | | 3101 MCCALL DR | | | | DORAVILLE | GA | 30340-2899 | |
| QUEBECOR WORLD KRI | | MR BRIAN FRESCHI | QUEBECOR WORLD USA INC | 5270 WEST 84TH STREET SUITE 550 | | BLOOMINGTON | MN | 55437 | |
| QUEBECOR WORLD KRI | | PO BOX 98668 | | | | CHICAGO | IL | 60693-8668 | |
| QUEBECOR WORLD NEVADA | | PO BOX 945807 | | | | ATLANTA | GA | 30394-5807 | |
| QUEBECOR WORLD NEVADA INC | | PO BOX 945807 | | | | ATLANTA | GA | 30394-5807 | |
| QUEBECOR WORLD PETTY | Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | Montreal | Quebec | H3A 3L4 | Canada |
| QUEBECOR WORLD PETTY | | 420 W INDUSTRIAL AVE | | | | CHICAGO | IL | 60693-8668 | |
| QUEBECOR WORLD PETTY | | PO BOX 98668 | | | | CHICAGO | IL | 60693-8668 | |
| Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | | Montreal | QC | H3A 3L4 | Canada |
| Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | | Montreal | Quebec | H3A 3L4 | Canada |
| QUEBENGCO ARTHUR C | | 15507 CARDAMON WAY | | | | TUSTIN | CA | 92782 | |
| QUEBENGCO, ARTHUR C | | ADDRESS ON FILE | | | | | | | |
| QUEBLO | | 150 KINGSWOOD RD PO BOX 8465 | | | | MANKATO | MN | 560028465 | |
| QUEBLO | | PO BOX 8465 | 150 KINGSWOOD RD | | | MANKATO | MN | 56002-8465 | |
| QUEEN CITY RADIO & TV | | 1334 HANOVER STREET | | | | MANCHESTER | NH | 03104 | |
| QUEEN CREEK WATER COMPANY | | 22713 S ELLSWORTH RD | BLDG A | | | QUEEN CREEK | AZ | 85242 | |
| QUEEN CREEK, TOWN OF | | QUEEN CREEK TOWN OF | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| QUEEN IV, SAMUEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| QUEEN, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| QUEEN, BILL | | 1806 MURDOCH RD | | | | RICHMOND | VA | 23229-4014 | |
| QUEEN, BRIAN | | 4717 SKY TRAIL | | | | YUKON | OK | 73099 | |
| QUEEN, CHRISTOPHER CLEOPHAS | | ADDRESS ON FILE | | | | | | | |
| QUEEN, DANIEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| QUEEN, DAWN DANIKA | | ADDRESS ON FILE | | | | | | | |
| QUEEN, DEREK M | | ADDRESS ON FILE | | | | | | | |
| QUEEN, JASMINE SKYE | | ADDRESS ON FILE | | | | | | | |
| QUEEN, JEFFERY | | 130 CANTERBURY DR | | | | KINGS MOUNTAINS | NC | 28086 | |
| QUEEN, JOSHUA KODY | | ADDRESS ON FILE | | | | | | | |
| QUEEN, KAREN | | 450 BEANTOWN RD | | | | WAYNESVILLE | NC | 28785 | |
| QUEEN, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| QUEEN, PERRY | | 2733 DURANT TRAILS BLVD | | | | JACKSONVILLE | FL | 32277-0000 | |
| QUEEN, TIM | | RT  7 BOX 82 | | | | CLARKSBURG | WV | 26301 | |
| QUEEN, TRINA JEWEL | | ADDRESS ON FILE | | | | | | | |
| QUEENER, ALEX WILLIAM | | ADDRESS ON FILE | | | | | | | |
| QUEENS PUBLISHING CORP | | 4102 BELL BLVD 2ND FL | TIMES LEDGER NEWSPAPERS | | | BAYSIDE | NY | 11361 | |
| QUEENS SCU | | PO BOX 15362 | | | | ALBANY | NY | 122125362 | |
| QUEIROZ, LUCIANA LIMA | | ADDRESS ON FILE | | | | | | | |
| QUEIZER, PAMELA ANN | | ADDRESS ON FILE | | | | | | | |
| QUEJA, DAVID | | 2549 BANORA POINT DR | | | | LAS VEGAS | NV | 89134 | |
| QUEJA, DONALD TOLENTINO | | ADDRESS ON FILE | | | | | | | |
| QUELIZ, CARLOS EMILIO | | ADDRESS ON FILE | | | | | | | |
| QUELLMAN, STEPHEN RYAN | | ADDRESS ON FILE | | | | | | | |
| QUEME, EMERSON | | ADDRESS ON FILE | | | | | | | |
| QUENCH USA LLC | | 5684 W 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| QUENCH USA LLC | | PO BOX 605 | | | | MOBERLY | MO | 65270 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUENCH USA LLC | | PO BOX 633335 | | | | CINCINNATI | OH | 45263-3335 | |
| QUENGA, ANTHONY DAMIAN | | ADDRESS ON FILE | | | | | | | |
| QUENONES, JORGE | | 2456 BROWN AVE | | | | AMHERST | NH | 30331 | |
| QUENVOLDS SAFETY SHOEMOBILES | | 4868 SUNRISE DR | | | | MARTINEZ | CA | 94553 | |
| QUERAL, KARINA CASTILLO | | ADDRESS ON FILE | | | | | | | |
| QUERING, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| QUERO, CLARISA A | | ADDRESS ON FILE | | | | | | | |
| QUERO, YAINIER | | ADDRESS ON FILE | | | | | | | |
| QUERRI, JOSEPHINE | | 153 BEPLER ST | | | | DALY CITY | CA | 94014 | |
| QUERTERMOUS, ANGELA X | | 6 SLAMENCO FLAMINGO ST | | | | MARY ESTHER | FL | 32569-1319 | |
| QUERTINMONT, JOSHUA MARTIN | | ADDRESS ON FILE | | | | | | | |
| QUERTINMONT, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| QUESADA, AGUSTIN OCTAVIO | | ADDRESS ON FILE | | | | | | | |
| QUESADA, ASHLEY | | 119 WILLIAMSBURG LANE | | | | WOODSTOCK | GA | 30189 | |
| QUESADA, FRED | | 337 MINTURN LOOP NE | | | | RIO RANCHO | NM | 87124 | |
| QUESEBERRY, MICHAEL W | | 333 LONG ACRES RD | | | | BLAINE | TN | 37709-5224 | |
| QUESENBERRY, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| QUESENBERRY, BRETT THOMAS | | ADDRESS ON FILE | | | | | | | |
| QUESINBERRY, JEFFREY | | HENRICO POLICE ATTN BULLOCK | | | | RICHMOND | VA | 23273 | |
| QUESINBERRY, JEFFREY | | PO BOX 27032 | HENRICO POLICE ATTN BULLOCK | | | RICHMOND | VA | 23273 | |
| QUESNELL, PAUL ARTHUR | | ADDRESS ON FILE | | | | | | | |
| QUESNELLE, JEREMY | | ADDRESS ON FILE | | | | | | | |
| QUESSENBERRY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| QUEST COMMUNICATIONS | | 107 43 GUY P BREWER BLVD | | | | JAMAICA | NY | 11433 | |
| QUEST SOFTWARE | | PO BOX 51739 | | | | LOS ANGELES | CA | 90051-6039 | |
| QUESTAR GAS | | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139 | |
| QUESTAR GAS | | P O BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 114 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| QUESTIN, BELLA S | | 421 MACKAY ST | | | | HENDERSON | NV | 89015-6094 | |
| Question Mark Corporation | | 535 Connecticut Ave Ste 100 | | | | Norwalk | CT | 06854 | |
| QUESTIONMARK CORPORATION | | 535 CONNECTICUT AVE | | | | NORWALK | CT | 06854 | |
| QUETEL, MONIQUE DESIREE | | ADDRESS ON FILE | | | | | | | |
| QUEVEDO RAMOS, JULIO | | ADDRESS ON FILE | | | | | | | |
| QUEVEDO, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| QUEVEDO, PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| QUEVEDO, ZAYDA ZUGEY | | ADDRESS ON FILE | | | | | | | |
| QUEVILLON, BARBARA | | ADDRESS ON FILE | | | | | | | |
| QUEVILLON, BARBARA | | PETTY CASH | REAL ESTATE CONSTRUCTION | | | RICHMOND | VA | 23233 | |
| QUEZADA, ALISON LEIGH | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, ARTURO | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, ARTURO MACGYVER | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, BENNY ELIUTH | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, CARLOS | | 6017 FARMDALE AVE | | | | N HOLLYWOOD | CA | 91606-0000 | |
| QUEZADA, CESAR | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, EDGAR ALFREDO | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, GABRIEL A | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, IVAN | | 21720 REMAX HARDY OAK BLVD | | | | SAN ANTONIO | TX | 78258-0000 | |
| QUEZADA, JENNILL RACHELLI | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, JOSE L | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, KELVIN | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, MAURICIO | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, NATALIA CAROLINA | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, OLIVA | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, OSWALDO JAVIER | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, RAMIRO | | 11004 S OBISPO DRV | | | | GOODYEAR | AZ | 85338-0000 | |
| QUEZADA, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, RAMON | | 14559 WINDMILL RD | | | | VICTORVILLE | CA | 91792 | |
| QUEZADA, RAMON E | | 14559 WINDMILL RD | | | | VICTORVILLE | CA | 92394-6931 | |
| QUEZADA, ROBERTO GUILLEN | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, RODOLFO | | 325 CLARA ST | | | | OAKLAND | CA | 94603-0000 | |
| QUEZADA, VALERIE | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, VENECIA | | ADDRESS ON FILE | | | | | | | |
| QUEZADA, VICENTE | | 854 HARVARD AVE | | | | PICO HEIGHTS | CA | 90006 | |
| QUEZARE, GERALDINE | | 6712 DERBY DR APT D | | | | GURNEE | IL | 60031-5230 | |
| QUEZERGUE, MICHAEL J | | 420 BERGER ST | | | | MARRERO | LA | 70072 | |
| QUIAM, JONATHAN | | 6211 BRIAR GLADE | | | | HOUSTON | TX | 00077-0272 | |
| QUICANO, BARBARA | | 8906 NW 120TH TER | | | | HIALEAH GARDENS | FL | 33018-4166 | |
| QUICHE & TELL CATERERS | | PO BOX 411792 | | | | CHARLOTTE | NC | 28241-1792 | |
| QUICK APPLIANCE REPAIR SERVICE | | 1825 E MULBERRY | | | | FORT COLLINS | CO | 80524 | |
| QUICK CARE MEDICAL TREATMENT | | 645 RIDGEWOOD AVENUE | | | | HOLLY HILL | FL | 32117 | |
| QUICK CASH | | 220 E 2ND ST NO 2 | | | | REXBURG | ID | 83440 | |
| QUICK CHECK CASHING | | 4761 14 MILE RD | | | | ROCKFORD | MI | 49341 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUICK COLLECT INC | | 5500 NE 107TH AVE | GREGORY A NIELSON ATTORNEY | | | ORCHARDS | WA | 98662 | |
| QUICK COLLECT INC | | PO BOX 55457 | | | | PORTLAND | OR | 97238 | |
| QUICK COMPUTER | | 9566 WOODMAN ROAD | | | | RICHMOND | VA | 23228 | |
| QUICK DELIVERY SERVICE INC | | 1693 WRANGLERS RETREAT | | | | WICHITA FALLS | TX | 76308 | |
| QUICK DELIVERY SERVICE INC | | 9189 SANDY RD | | | | WICHITA FALLS | TX | 76305 | |
| QUICK DELIVERY SERVICES | | 3100 MACCORKLE AVE | | | | S CHARLESTON | WV | 25303 | |
| QUICK DRY FLOOD SERVICES | | 293 VENTURE ST | | | | SAN MARCOS | CA | 92078 | |
| QUICK LOAN | | 464 S 600 E UNIT C | | | | SALT LAKE CITY | UT | 84102-2786 | |
| QUICK LOAN | | 576 EAST 1300 SOUTH | | | | OREM | UT | 84097 | |
| QUICK SHOP | | 7245 CHANCERY LN | | | | ORLANDO | FL | 32809 | |
| QUICK SIGNS | | 525 S MILITARY AVE | | | | GREEN BAY | WI | 54303 | |
| QUICK SIGNS | | 751 S GAMMON ROAD | | | | MADISON | WI | 53719 | |
| QUICK TECH | | 56 HOMELANDS TERRACE | | | | HAMDEN | CT | 06517 | |
| QUICK, ABIGAIL KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| QUICK, ANDREW S | | ADDRESS ON FILE | | | | | | | |
| QUICK, BRANDON LELAND | | ADDRESS ON FILE | | | | | | | |
| QUICK, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| QUICK, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| QUICK, JAMES SHARRON | | ADDRESS ON FILE | | | | | | | |
| QUICK, JAMI LEIGH | | ADDRESS ON FILE | | | | | | | |
| QUICK, JEFFERY L | | 218 W MINNEHAHA ST | | | | TAMPA | FL | 33604-6046 | |
| QUICK, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| QUICK, KRISTA MARI | | ADDRESS ON FILE | | | | | | | |
| QUICK, NICOLE | | ADDRESS ON FILE | | | | | | | |
| QUICK, RYAN JEFFERY | | ADDRESS ON FILE | | | | | | | |
| QUICK, SANDRA KAY | | ADDRESS ON FILE | | | | | | | |
| QUICK, SARAH | | 1709 E MAPLE ST | 121 | | | BELLINGHAM | WA | 98225-0000 | |
| QUICK, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| QUICK, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| QUICK, SHAKARI CHANTE | | ADDRESS ON FILE | | | | | | | |
| QUICK, STEVE L | | ADDRESS ON FILE | | | | | | | |
| QUICK, WARREN B | | ADDRESS ON FILE | | | | | | | |
| QUICKPRINT CENTER | | 5392 W 16TH AVE | | | | HIALEAH | FL | 33012 | |
| QUICKPRINT CENTER | | 5392 WEST 16TH AVENUE | | | | HIALEAH | FL | 33012 | |
| QUICKSIGN & BANNER | | 140 S BROADWAY | | | | DENVER | CO | 80209 | |
| QUICKSILVER INC | | PO BOX 91777 | | | | CLEVELAND | OH | 44101 | |
| QUID, ED | | 623 HOLIDAY LANE | | | | HAINESVILLE | IL | 60073 | |
| QUID, ED M | | ADDRESS ON FILE | | | | | | | |
| QUIDACHAY, LOLITA S | | PO BOX 20605 | | | | BARRIGADA | GU | 96921-0605 | |
| QUIDILLA, DERICK | | ADDRESS ON FILE | | | | | | | |
| QUIEJ, AMARILDO | | 2130 S 7TH ST APT 208 | | | | MILWAUKEE | WI | 53215-2769 | |
| QUIET GRAPHICS | | 725 EAST GOLF ROAD | | | | SCHAUMBURG | IL | 60173 | |
| QUIETT, MATTHEW AARON | | ADDRESS ON FILE | | | | | | | |
| QUIGG, ALLAN DALE | | ADDRESS ON FILE | | | | | | | |
| QUIGGINS, MATT | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY CATHOLIC HIGH SCHOOL | | 200 QUIGLEY DR | | | | BADEN | PA | 15005-1295 | |
| QUIGLEY, ALISON ANN | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, BETH | | 1225 RAILROAD AVE | | | | BELLINGHAM | WA | 98225-0000 | |
| QUIGLEY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, CHARLES JAMES | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, DANIEL MARK ROB | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, DEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, EDWARD | | 3097 BUNKER HILL CIR | | | | MARIETTA | GA | 30062 | |
| QUIGLEY, EDWARD T | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, FRANCES | | 44 BIRCH CT | | | | NEWTOWN | PA | 18940-9231 | |
| QUIGLEY, GERALD | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, JOE R | | 53 GARDEN LN | | | | LEVITTOWN | PA | 19055-1901 | |
| QUIGLEY, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, SHARON | | 560 S RAYMOND ST | | | | LA HABRA | CA | 90631 | |
| QUIGLEY, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, THOMAS CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, THOMAS MURPHY | | ADDRESS ON FILE | | | | | | | |
| QUIGLEY, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | | |
| QUIHUIS, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| QUIHUIS, JULIAN GEORGE | | ADDRESS ON FILE | | | | | | | |
| QUIJADA, MARLON ROBERTO | | ADDRESS ON FILE | | | | | | | |
| QUIJADA, RENE | | 11273 SW 158TH AVE | | | | MIAMI | FL | 33196 | |
| QUIJANO, ALFREDO D | | ADDRESS ON FILE | | | | | | | |
| QUIJANO, ANTONIA M | | ADDRESS ON FILE | | | | | | | |
| QUIJANO, MELVIN YEOVANY | | ADDRESS ON FILE | | | | | | | |
| QUIJANO, WALTER | | ADDRESS ON FILE | | | | | | | |
| QUIJAS ACOSTA, OSCAR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUIJAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| QUIK CARE | | 5933 N WASHINGTON BLVD | | | | SARASOTA | FL | 34243 | |
| QUIK CASH NO 216 | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| QUIK KUP COFFEE SERVICE | | 8214 LEHIGH AVE | | | | MORTON GROVE | IL | 60053 | |
| QUIK KUP COFFEE SERVICE | | PO BOX 46499 | | | | CHICAGO | IL | 60646-0499 | |
| QUIK PRINT | | 1543 DOWNTOWN W BLVD | | | | KNOXVILLE | TN | 37919 | |
| QUIK PRINT | | 2366 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63146 | |
| QUIXNET INC | | 1624 SANTA CLARA DR STE 140 | | | | ROSEVILLE | CA | 95661 | |
| QUIKPRINT | | 702 N WEST ST | | | | WICHITA | KS | 67203 | |
| QUILANTANG, RACHEL GALERA | | ADDRESS ON FILE | | | | | | | |
| QUILAP, GIA TAMAYO | | ADDRESS ON FILE | | | | | | | |
| QUILES, ANDREW | | ADDRESS ON FILE | | | | | | | |
| QUILES, ARLEEN | | ADDRESS ON FILE | | | | | | | |
| QUILES, GABRIEL C | | ADDRESS ON FILE | | | | | | | |
| QUILES, IRIS MIRAIM | | ADDRESS ON FILE | | | | | | | |
| QUILES, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| QUILES, JOAMIR | | 4446 FAYETTE DR | | | | LUTZ | FL | 33559-8516 | |
| QUILES, JOSE R | | 1061 BELMONT AVE | | | | BROOKLYN | NY | 11208 | |
| QUILES, JOSE R | | ADDRESS ON FILE | | | | | | | |
| QUILES, LUIS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| QUILES, MELISSA | | ADDRESS ON FILE | | | | | | | |
| QUILES, PETER N | | ADDRESS ON FILE | | | | | | | |
| QUILES, RAUL | | 3405SWEETWATER RD APT 1037 | | | | LAWRENCEVILLE | GA | 00003-0044 | |
| QUILES, RAUL | | ADDRESS ON FILE | | | | | | | |
| QUILES, ROCKO DOMINIC | | ADDRESS ON FILE | | | | | | | |
| QUILHOT APPL SERVICE | | 1830 W STATION ST | | | | KANKAKEE | IL | 609013134 | |
| QUILL CORPORATION | | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL CORPORATION | | PO BOX 94081 | | | | PALATINE | IL | 600944081 | |
| QUILL, KATHLEEN MEGAN | | ADDRESS ON FILE | | | | | | | |
| QUILLEN, ALEXANDER OBRIAN | | ADDRESS ON FILE | | | | | | | |
| QUILLEN, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| QUILLEN, NATHAN | | 636 E BOBO | NEWSOM HWY | | | HARTSVILLE | SC | 29550 | |
| QUILLER, SAMUEL T | | ADDRESS ON FILE | | | | | | | |
| QUILLIAMS, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| QUILLIN, ROBERT | | 882 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| QUILLON, CAMERON DALE | | ADDRESS ON FILE | | | | | | | |
| QUILTY, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | | |
| QUIMBAYA, HECTOR ALVARO | | ADDRESS ON FILE | | | | | | | |
| QUIMBAYA, ILLIANA C | | ADDRESS ON FILE | | | | | | | |
| QUIMBY MATERIAL HANDLING INC | | PO BOX 1298 | | | | TWINSBURG | OH | 44087 | |
| QUIMBY, CHRISTOPHER DONALD | | ADDRESS ON FILE | | | | | | | |
| QUIMBY, QUENTIN W | | 6300 W MICHIGAN AVE APT A2 | | | | LANSING | MI | 48917 | |
| QUIMBY, QUENTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| QUINATA, MARIAN | | 765 LAKEKNOLL DRIVE | | | | SUNNYVALE | CA | 94089-0000 | |
| QUINATA, MARIANO | | 765 LAKEKNOLL DRIVE | | | | SUNNYVALE | CA | 94089-0000 | |
| QUINATA, MARIANO LEON | | ADDRESS ON FILE | | | | | | | |
| QUINCE, GARY | | ADDRESS ON FILE | | | | | | | |
| QUINCY PATRIOT LEDGER | | ELIOT PUTNAM | 254 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| QUINCY VIDEO SERVICE INC | | 618 PAWN AVE | | | | QUINCY | IL | 62305-0802 | |
| QUINDE, DIEGO JAVIER | | ADDRESS ON FILE | | | | | | | |
| QUINE, JOHN C | | 3209 NW 52ND ST | | | | OKLAHOMA CITY | OK | 73112 | |
| QUINILLO, NELSON ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| QUINIS, BRAD | | 544 PLAZA | | | | ATLANTIC BEACH | FL | 32233 | |
| QUINKERT JR, RON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| QUINLAN GROUNDS MAINTNCE, DAN | | 1140 WEST ST | | | | SOUTHINGTON | CT | 06489 | |
| QUINLAN PUBLISHING COMPANY | | 23 DRYDOCK AVENUE | | | | BOSTON | MA | 022102387 | |
| QUINLAN, MEGHANN ROSE | | ADDRESS ON FILE | | | | | | | |
| QUINLAN, MICHAEL | | 2 PHILLIP CIRCLE | | | | GRANBY | MA | 01033 | |
| QUINLAN, PARTICK J | | 55 PINE ST | | | | PROVIDENCE | RI | 02903 | |
| QUINLAN, SCOTT P | | ADDRESS ON FILE | | | | | | | |
| QUINLIVAN, DEANNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| QUINN & SONS | | 1614 REAMS RD | | | | POWHATAN | VA | 23139 | |
| QUINN ASSOCIATES, W | | 1881 CAMPUS COMMONS DR STE 105 | | | | RESTON | VA | 20191 | |
| QUINN ASSOCIATES, W | | STE 330 | | | | RESTON | VA | 20191 | |
| QUINN COMPANY | | DEPT 1225 | | | | SAN FRANCISCO | CA | 94161-1225 | |
| QUINN COMPANY | | PO BOX 61000 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| QUINN JR TREASURER, ROBERT E | | PO BOX 638 | | | | HAMPTON | VA | 23669 | |
| QUINN JR TREASURER, ROBERT E | | QUINN JR TREASURER ROBERT E | 100 OLD HAMPTON LANE | P O BOX 638 | | HAMPTON | VA | 23669 | |
| QUINN, AARON | | ADDRESS ON FILE | | | | | | | |
| QUINN, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| QUINN, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| QUINN, BLACKWELL | | 17252 N STEVENS ST | | | | RATHDRUM | ID | 83858-0000 | |
| QUINN, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| QUINN, CARLOS UNDRA | | ADDRESS ON FILE | | | | | | | |
| QUINN, CAROL LYNN | | ADDRESS ON FILE | | | | | | | |
| QUINN, CHARLES L | | 97 BARKLEY ST | | | | FORT LEONARD WOO | MO | 65473-1285 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUINN, CHRISTOPHE MICHEAL | | ADDRESS ON FILE | | | | | | | |
| QUINN, COLLEEN CATHERINE | | ADDRESS ON FILE | | | | | | | |
| QUINN, CORISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| QUINN, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| QUINN, DARLENE T | | 2530 KEY LARGO LN | | | | FORT LAUDERDALE | FL | 33312-4606 | |
| QUINN, DAVIAN YARMON | | ADDRESS ON FILE | | | | | | | |
| QUINN, DENNIS | | 729 SHROPSHIRE DRIVE | | | | WEST CHESTER | PA | 19382-0000 | |
| QUINN, DENNIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| QUINN, EDWARD ADAM | | ADDRESS ON FILE | | | | | | | |
| QUINN, ELEANOR | | 69 CHERUBINA LANE | | | | NORTH BABYLON | NY | 11703 | |
| QUINN, ETHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| QUINN, FRANK | | ADDRESS ON FILE | | | | | | | |
| QUINN, JASON | | 4909 HEIFNER RD | | | | ADAMSVILLE | AL | 35005-0000 | |
| QUINN, JASON A | | ADDRESS ON FILE | | | | | | | |
| QUINN, JOSEPH | | 12401 NE 16TH AVE | | | | MIAMI | FL | 33161 | |
| QUINN, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| QUINN, KATHERIN R | | 3246 S MENDENHALL RD APT 2B | | | | MEMPHIS | TN | 38115-2954 | |
| QUINN, KEVIN | | 1436 MOUNTAIN AIR TRL | | | | FORT WORTH | TX | 76131 | |
| QUINN, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| QUINN, KIMBERLY A | | 217 CENTRAL AVE | | | | NORTH HILLS | PA | 19038-2213 | |
| QUINN, LARRY | | 501 SHEFFIELD RD | | | | FULTON | MS | 38843 | |
| Quinn, Lauren Amber | | 75 Buena Vista Ave E No 505 | | | | San Francisco | CA | 94117 | |
| QUINN, LUKE GALLAGHER | | ADDRESS ON FILE | | | | | | | |
| QUINN, MARK A | | 5918 COVERED CREEK LN | | | | JACKSONVILLE | FL | 32277-1445 | |
| QUINN, MARY MARGARET | | ADDRESS ON FILE | | | | | | | |
| QUINN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| QUINN, MAUREEN | | 3828 N 32ND ST 125 | | | | PHOENIX | AZ | 85018 | |
| QUINN, MAX | | 293 BROOME ST | | | | NEW YORK | NY | 10002-3703 | |
| QUINN, PATRICK DAVID | | ADDRESS ON FILE | | | | | | | |
| QUINN, PATRICK DEVIN | | ADDRESS ON FILE | | | | | | | |
| QUINN, PETER | | 2401 BEACH CT | | | | RIVIERA BEACH | FL | 33404-4722 | |
| QUINN, RANDELL G | | ADDRESS ON FILE | | | | | | | |
| QUINN, RANDY | | ADDRESS ON FILE | | | | | | | |
| QUINN, ROBERT ALEX | | ADDRESS ON FILE | | | | | | | |
| QUINN, ROBINSON | | ADDRESS ON FILE | | | | | | | |
| QUINN, RONALD JAWARA | | ADDRESS ON FILE | | | | | | | |
| QUINN, RYAN | | ADDRESS ON FILE | | | | | | | |
| QUINN, RYAN FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| QUINN, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| QUINN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| QUINN, SAJI LAMAR | | ADDRESS ON FILE | | | | | | | |
| QUINN, SHANE SCOTT | | ADDRESS ON FILE | | | | | | | |
| QUINN, TERRI ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| QUINN, THOMAS E | | 1905 ORCHARA CT | | | | CROWN POINT | IN | 46307 | |
| QUINN, TIMOTHY | | 5 CAMERON COURT | | | | O FALLON | MO | 63366 | |
| QUINN, TOM | | ADDRESS ON FILE | | | | | | | |
| QUINN, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| QUINN, VIRGINIA | | 7410 NEWBYS CT | | | | CHESTERFIELD | VA | 23832 | |
| QUINNAN, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| QUINNEY, EMILIO C | | ADDRESS ON FILE | | | | | | | |
| QUINNIPIACK VALLEY HEALTH DIST | | QUINNIPIACK VALLEY HEALTH DIST | 1151 HARTFORD TURNPIKE | | | NORTH HAVEN | CT | | |
| QUINNIPIACK VALLEY HEALTH DISTRICT | | 1151 HARTFORD TURNNPIKE | | | | NORTH HAVEN | CT | 06473 | |
| QUINNS LANDSCAPING | | 147 FREDERICK AVE | | | | PLAINFIELD | IL | 60544 | |
| QUINONES, ANDY A | | ADDRESS ON FILE | | | | | | | |
| QUINONES, ANTHONY NONE | | ADDRESS ON FILE | | | | | | | |
| QUINONES, CAROLINE MARIE | | ADDRESS ON FILE | | | | | | | |
| QUINONES, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| QUINONES, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| QUINONES, DAVID | | ADDRESS ON FILE | | | | | | | |
| QUINONES, GARY | | 1385 GALLOPING HILL RD | | | | UNION | NJ | 07083 | |
| QUINONES, GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| QUINONES, INGRID JENNIFER | | ADDRESS ON FILE | | | | | | | |
| QUINONES, IVONNE MARIE | | ADDRESS ON FILE | | | | | | | |
| QUINONES, JEAN NATHANIAL | | ADDRESS ON FILE | | | | | | | |
| QUINONES, JOEL | | ADDRESS ON FILE | | | | | | | |
| QUINONES, JOSE | | 12327 BEACONTREE WAY | | | | ORLANDO | FL | 32837-0000 | |
| QUINONES, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| QUINONES, JUAN | | 916 PICASSO AVE | | | | DELTONA | FL | 32725 | |
| QUINONES, JUAN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | |
| QUINONES, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| QUINONES, KENNETH | | ADDRESS ON FILE | | | | | | | |
| QUINONES, MARIANELLY | | ADDRESS ON FILE | | | | | | | |
| QUINONES, MARIO JOSE | | ADDRESS ON FILE | | | | | | | |
| QUINONES, MICHAEL GENE | | ADDRESS ON FILE | | | | | | | |
| QUINONES, MIGUEL OCTAVIO | | ADDRESS ON FILE | | | | | | | |
| QUINONES, NELLIE | | 9929 MONTAQUE ST | | | | TAMPA | FL | 33626 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUINONES, NERIC O | | ADDRESS ON FILE | | | | | | | |
| QUINONES, SAMUEL D | | ADDRESS ON FILE | | | | | | | |
| QUINONES, SHANTAL | | ADDRESS ON FILE | | | | | | | |
| QUINONES, STEVE EMILIO | | ADDRESS ON FILE | | | | | | | |
| QUINONES, STEVEN | | ADDRESS ON FILE | | | | | | | |
| QUINONES, TATIANA | | ADDRESS ON FILE | | | | | | | |
| QUINONES, TIFFANY RACHEL | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, ALYSSIA MARIE | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, ISMAEL | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, KRISTIN | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, LUIS AUGUSTO | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, MARIO | | 19880 S W 123RD AVE | | | | MIAMI | FL | 33177 | |
| QUINONEZ, MARIO R | | 4545 EDGEWATER CIR | | | | CORONA | CA | 92883-0632 | |
| QUINONEZ, NICO A | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, RODOLFO DANIEL | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, VINCENT | | ADDRESS ON FILE | | | | | | | |
| QUINSAAT, BERTRAND CASTILLO | | ADDRESS ON FILE | | | | | | | |
| QUINSLER, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| QUINT, CAMDEN | | 25 LAKESHORE DRIVEAPT I1 | | | | NORTH ATTLEBORO | MA | 00276-0000 | |
| QUINT, CAMDEN | | 25 LAKESHORE DRIVEAPT I1 | | | | NORTH ATTLEBORO | MA | 27600 | |
| QUINT, CAMDEN J | | ADDRESS ON FILE | | | | | | | |
| QUINT, DANIEL | | 3957 W ERICSON DR | | | | ANTHEM | AZ | 85086 | |
| QUINT, JOSIAH C | | ADDRESS ON FILE | | | | | | | |
| QUINTA, JOSE | | ADDRESS ON FILE | | | | | | | |
| QUINTAL CONTRACTING CORP | | PO BOX 427 | | | | ISLIP | NY | 11751 | |
| QUINTAL, ANEL | | ADDRESS ON FILE | | | | | | | |
| QUINTAL, PAUL | | 2322 CRESCENT RIDGE RD | | | | DAYTONA BEACH | FL | 32118 | |
| QUINTAL, PAUL C | | ADDRESS ON FILE | | | | | | | |
| QUINTANA TRUJILLO, GRISEL | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, AIDYN S | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, ANTUANE | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, AZAMABET | | 600 N 22ND ST APT 4 | | | | GRAND JUNCTION | CO | 81501-7967 | |
| QUINTANA, CANDEL J | | 4618 WILSHIRE DR | | | | MIDLAND | TX | 79703 | |
| QUINTANA, DAISY C | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, DAMARIE B | | PO BOX 348400 | | | | MIAMI | FL | 33234-8400 | |
| QUINTANA, DANIEL ERIC | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, DAVID DARICK | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, DONALD | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, ERICKA NAOMI | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, GUILLERMO M | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, HEIDY JAZMIN | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, JARED A | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, JEREMY | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, JESSICA | | PO BOX 1312 | | | | LOS ALAMOS | NM | 87544 | |
| QUINTANA, JOCELYN THERESA | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, JORGE ARMANDO | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, JOSE | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, JOSHUA DELBERT | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, JUAQUIN GOMEZ | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, JUNIK | | 10231 SW 142 CT | | | | MIAMI | FL | 33186-0000 | |
| QUINTANA, JUNIK | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, KERVIN | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, LAYLA RENEE | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, LOURDES JOHANA | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, MARISELA | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, MELISSA | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, ROGELIO | | 106 DEER VALLEY RD | | | | MADISON | WI | 53713-2763 | |
| QUINTANA, RUBEN | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, STEVE | | ADDRESS ON FILE | | | | | | | |
| QUINTANA, STEVEN | | 9216 WELBY CIR | | | | THORNTON | CO | 80229-0000 | |
| QUINTANA, STEVEN ADAM | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA JR , CARLOS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, BILLY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, CARLOS | | 11607 SW 90TH ST | | | | MIAMI | FL | 33176-1026 | |
| QUINTANILLA, CLAUDIA | | 2159 LIMA LOOP | | | | LAREDO | TX | 78045 | |
| QUINTANILLA, DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUINTANILLA, DERRICK | | 1125 TURWILL LANE | | | | KALAMAZOO | MI | 49006 | |
| QUINTANILLA, ERIC | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, ERIC JOSE | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, ERICK ANTONIO | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, JAIME | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, JANET | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, JENNIFER A | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, JULIO ARTURO | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, MAGDALENA | | 12733 EMERALD AVE | | | | CUTLER | CA | 93615-2029 | |
| QUINTANILLA, MARYURY ARIANY | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, NICHOLAS ROGER | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, RUDY | | 1707 170TH PL | | | | HAMMOND | IN | 46324-2106 | |
| QUINTANILLA, SELVIN | | 140 N HARRISON RD | | | | STERLING | VA | 20164-0000 | |
| QUINTANILLA, ULYSSES ETELVO | | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, VICTORIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| QUINTELA, MAC DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| QUINTER, BARBARA | | 4419 HILLDALE RD | | | | READING | PA | 19606-9578 | |
| QUINTER, FRIENDS OF NEIL | | 1010 HULL ST STE 202 | C/O MARTIN LAUER ASSO TIDE BLD | | | BALTIMORE | MD | 21230 | |
| QUINTERO HERNANDEZ, LUIS A | | ADDRESS ON FILE | | | | | | | |
| QUINTERO JR, HECTOR ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, ALFONZO | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, AMADO A | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, DANIEL | | 3420 BEDFORD SHIRE PLACE | | | | LAS VEGAS | NV | 89129-0000 | |
| QUINTERO, DANIEL ANDRE | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, DANIEL JESUS | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, DANIEL KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, DEBORAH | | 142 NW PEACH ST | | | | PORT SAINT LUCIE | FL | 34983-1560 | |
| QUINTERO, IGNACIO ARAIZA | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, ISABEL C | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, JULIA | | 16459 CASTROVILLE BLVD | | | | SALINAS | CA | 93907-0000 | |
| QUINTERO, LUIS | | 2735 N MENARD AVE | | | | CHICAGO | IL | 60639-1223 | |
| QUINTERO, OLGA L | | 851 NE 128TH ST | | | | NORTH MIAMI | FL | 33161-4913 | |
| QUINTERO, OLIVIA | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, PEDRO | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, PILAR | | 3702 KAYSON ST | | | | SILVER SPRING | MD | 20906 | |
| QUINTERO, SANTOS | | 324 S VINE AVE | | | | TYLER | TX | 75702-7144 | |
| QUINTERO, SANTOS JAVIER | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, SARAH L | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, SERGIO | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, STEVEN AARON | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, VIRIDIANA | | ADDRESS ON FILE | | | | | | | |
| QUINTERO, WAYIP | | ADDRESS ON FILE | | | | | | | |
| QUINTEROS, ANTHONY | | 840 FLORIDA ST | HOUSE | | | SAN FRANCISCO | CA | 94110-0000 | |
| QUINTEROS, ANTHONY GABRIEL | | ADDRESS ON FILE | | | | | | | |
| QUINTEROS, JORGE ANDRES | | ADDRESS ON FILE | | | | | | | |
| QUINTEROS, MIGUEL | | 7201 LINGERFELT RD | | | | VALE | NC | 28168-0000 | |
| QUINTEROS, MIGUEL A | | ADDRESS ON FILE | | | | | | | |
| QUINTESI, GRANT | | 6709 CORNATION ST | | | | RICHMOND | VA | 23225-0000 | |
| QUINTEX COMMUNICATIONS WEST | | 1907 29TH STREET | | | | SIGNAL HILL | CA | 90806 | |
| QUINTIN, LARRY | | 18 OSCAR LANE | | | | HINESBURG | VT | 05461 | |
| QUINTIN, LARRY A | | ADDRESS ON FILE | | | | | | | |
| Quinto Jr, Amadeo G | | 7096 Mount Vernon St | | | | Lemon Grove | CA | 91945 | |
| QUINTO, MARIO CESAR | | ADDRESS ON FILE | | | | | | | |
| QUINTON, CRAVEN D | | ADDRESS ON FILE | | | | | | | |
| QUINTON, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| QUINTRELL, AMANDA JANE | | ADDRESS ON FILE | | | | | | | |
| QUINTUS | | DEPT LA21964 | | | | PASADENA | CA | 911851964 | |
| QUINTUS | | PO BOX 39000 | DEPT 05939 | | | SAN FRANCISCO | CA | 94139-5939 | |
| QUINTUS | | PO BOX 7002 | | | | SAN FRANCISCO | CA | 94188 | |
| QUINTYNE, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| QUIOCCASIN TIRE & AUTO | | 9230 QUIOCCASIN RD | | | | RICHMOND | VA | 23229 | |
| QUIOTO, DIANDRA | | ADDRESS ON FILE | | | | | | | |
| QUIOTO, SHEYLA H | | ADDRESS ON FILE | | | | | | | |
| QUIRABU, BABY MARY ROSE DELA CRUZ | | ADDRESS ON FILE | | | | | | | |
| QUIRK, WILLIAM JOESPH | | ADDRESS ON FILE | | | | | | | |
| QUIRKE, MANDI B | | ADDRESS ON FILE | | | | | | | |
| QUIROGA JR, SANTIAGO F | | 2216 PASEO CT | | | | LAS VEGAS | NV | 89117-2758 | |
| QUIROGA, ARMANDO | | 108 MAGNOLIA ST | | | | FORT MEADE | FL | 33841-2952 | |
| QUIROGA, CRISTINA MERCEDES | | ADDRESS ON FILE | | | | | | | |
| QUIROGA, GERARDO GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| QUIROGA, KARLA K | | ADDRESS ON FILE | | | | | | | |
| QUIROGA, LOUIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| QUIROGA, RODRIGO A | | ADDRESS ON FILE | | | | | | | |
| QUIROS, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QUIROS, KRISHESKA | | P O BOX 97615 | | | | LAS VEGAS | NV | 89193 | |
| QUIROZ LEON, OMAR | | ADDRESS ON FILE | | | | | | | |
| QUIROZ, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| QUIROZ, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| QUIROZ, CESAR ALEXIS | | ADDRESS ON FILE | | | | | | | |
| QUIROZ, DANIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| QUIROZ, IVAN DARIO | | ADDRESS ON FILE | | | | | | | |
| QUIROZ, JORGE | | 1524 CALKINS AVE | | | | LONGMONT | CO | 80501-1865 | |
| QUIROZ, NATASHA A | | ADDRESS ON FILE | | | | | | | |
| QUIROZ, SERGIO | | ADDRESS ON FILE | | | | | | | |
| QUIROZ, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| QUIROZ, STEVE | | ADDRESS ON FILE | | | | | | | |
| QUIRT, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| QUISANO, JOHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| QUISENBERRY, EILEEN M | | 1064 ESATES CT | | | | STOCKBRIDGE | GA | 30281 | |
| QUISENBERRY, LISA O | | ADDRESS ON FILE | | | | | | | |
| QUISMORIO, CHRIS | | ADDRESS ON FILE | | | | | | | |
| QUISNO, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| QUISPE, FELIX | | 1408 5TH ST | APT 2 | | | NORTH BERGEN | NJ | 07047 | |
| QUISPE, FELIX | | ADDRESS ON FILE | | | | | | | |
| QUISPE, SYLVIA | | 9270 TRADE PLACE BULD D | | | | SAN DIEGO | CA | 92126 | |
| QUISPE, SYLVIA | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| QUISPE, SYLVIA L | | 5707 SANTA FE ST NO A6 | | | | SAN DIEGO | CA | 92109-1622 | |
| QUIST CLERK, CATHERINE | | 400 MAIN ST CITY COUNTY BLDG | GENERAL SESSIONS CT | | | KNOXVILLE | TN | 37902 | |
| QUIST CLERK, CATHERINE | | PO BOX 379 | CLERK GENERAL SESSIONS COURT | | | KNOXVILLE | TN | 37901 | |
| QUIST PETER M | | 361 RIMINI COURT NO 2 A | | | | PALATINE | IL | 60067 | |
| Quist, Peter M | | ADDRESS ON FILE | | | | | | | |
| QUIST, RICHARD | | PO BOX 71242 | | | | SALT LAKE CITY | UT | 84171 | |
| QUITO, JEFFREY | | 706 DE JESUS DRIVE | | | | PLACENTIA | CA | 92870-0000 | |
| QUITO, JEFFREY REYES | | ADDRESS ON FILE | | | | | | | |
| QUITO, SOLOMON JOSEF | | ADDRESS ON FILE | | | | | | | |
| QUITOG, HAZELANNE RACUYA | | ADDRESS ON FILE | | | | | | | |
| QUITTLEY, DONNELL VAN | | ADDRESS ON FILE | | | | | | | |
| Quixtar Inc | Attn Bert Hultink | 7575 Fulton St E 78 2M | | | | Ada | MI | 49355 | |
| QUIXTAR INC | Quixtar Inc | Attn Bert Hultink | 7575 Fulton St E 78 2M | | | Ada | MI | 49355 | |
| QUIXTAR INC | | 5101 SPAULDING PLAZA | SC 1R | | | ADA | MI | 49355 | |
| QUIZNOS | | 120 E GOLF | | | | SHUAMBURG | IL | 60195 | |
| QUIZNOS CLASSIC SUBS | | 402 E PLAZA DR | | | | CARTERVILLE | IL | 62918 | |
| QUIZNOS CLASSIC SUBS | | 8906B W BROAD ST | | | | RICHMOND | VA | 23294 | |
| QUIZNOS SUB | | 1120 N CARBON ST | | | | MARION | IL | 62959 | |
| QUIZON, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | | |
| QUNIONES, ELLIOTT | | 50 NEW PLAINVILLE RD | | | | NEW BEDFORD | MA | 02745 | |
| QUNIONES, ELLIOTT A | | ADDRESS ON FILE | | | | | | | |
| QUOC, CUONG T | | 3590 MAIDIE LN | | | | SALT LAKE CITY | UT | 84119-5600 | |
| QUOC, KHONG | | 6203 ELKHART AVE | | | | LUBBOCK | TX | 79424-1227 | |
| QUORUM PRODUCTIONS INC | | 2001 WEST SAMPLE RD STE 101 | ACCOUNTS RECEIVABLE DEPT | | | POMPANO BEACH | FL | 33064 | |
| QURAISHI, RIZWAN | | ADDRESS ON FILE | | | | | | | |
| QURASHI, ABDUL W | | ADDRESS ON FILE | | | | | | | |
| QURESHI, AMIR | | 11903 ANOKA CT | | | | LOUISVILLE | KY | 40245-0000 | |
| QURESHI, ARFAN MOHAMMMED | | ADDRESS ON FILE | | | | | | | |
| QURESHI, AZEEM | | ADDRESS ON FILE | | | | | | | |
| QURESHI, BEENISH | | ADDRESS ON FILE | | | | | | | |
| QURESHI, FAHAD | | 906 W COLLEGE CT | | | | URBANA | IL | 61801 | |
| QURESHI, FAIZAN | | ADDRESS ON FILE | | | | | | | |
| QURESHI, IMRAN | | ADDRESS ON FILE | | | | | | | |
| QURESHI, MOHAMMAD ALI | | ADDRESS ON FILE | | | | | | | |
| QURESHI, MUHAMMAD FARHAN | | ADDRESS ON FILE | | | | | | | |
| QURESHI, MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| QURESHI, NAUMAN A | | ADDRESS ON FILE | | | | | | | |
| QURESHI, OMAR IMRAN | | ADDRESS ON FILE | | | | | | | |
| QURESHI, RIZWAN S | | ADDRESS ON FILE | | | | | | | |
| QURESHI, TASNEEM | | ADDRESS ON FILE | | | | | | | |
| QURESHI, ZOHEB A | | ADDRESS ON FILE | | | | | | | |
| QUTOB, LENA N | | ADDRESS ON FILE | | | | | | | |
| Qwest | Attn Bankruptcy | 220 N 5th St | | | | Bismarck | ND | 58501 | |
| QWEST | | 1860 LINCOLN 14TH FL | | | | DENVER | CO | 80295 | |
| QWEST | | ACCOUNTS REC DEPT | | | | DENVER | CO | 80244-0001 | |
| QWEST | | ACCOUNTS REC DEPT | | | | SALT LAKE | UT | 84135-0001 | |
| QWEST | | DEPT 912 | | | | DENVER | CO | 80271 | |
| QWEST | | PO BOX 12480 | | | | SEATTLE | WA | 98111-4480 | |
| QWEST | | PO BOX 1301 | | | | MINNEAPOLIS | MN | 55483-0001 | |
| QWEST | | PO BOX 17360 | | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 173638 | | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 173638 | | | | DENVER | CO | 80217-3638 | |
| QWEST | | PO BOX 2348 | | | | SEATTLE | WA | 98111-2348 | |

Circuit City Stores, Inc.

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| QWEST | | PO BOX 29039 | | | | PHOENIX | AZ | 85038-9039 | |
| QWEST | | PO BOX 737 | | | | DES MOINES | IA | 50338-0001 | |
| QWEST | | PO BOX 91073 | | | | SEATTLE | WA | 98111-9173 | |
| QWEST | | PO BOX 91104 | | | | SEATTLE | WA | 98111-9204 | |
| QWEST | | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| QWEST | | PO BOX 91154 | | | | SEATTLE | WA | 98111-9255 | |
| QWEST | | PO BOX 91155 | | | | SEATTLE | WA | | |
| QWEST | | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| QWEST  US WEST | | PO BOX 17360 | | | | DENVER | CO | 80217-0360 | |
| QWEST  US WEST | | PO BOX 173638 | | | | DENVER | CO | 80217-0360 | |
| QWEST  US WEST | | PO BOX 29039 | | | | PHOENIX | AZ | 85038-9039 | |
| QWEST  US WEST | | PO BOX 91154 | | | | SEATTLE | WA | 98111-9255 | |
| QWEST  US WEST | | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| QWEST COMMUNICATIONS | | 4041 N CENTRAL AVE 11TH FL | | | | PHOENIX | AZ | 85012 | |
| QWEST COMMUNICATIONS | | PO BOX 35184 | PREPAID MERCHANT PHONE CARD | | | LOUISVILLE | KY | 40232-5184 | |
| QWEST COMMUNICATIONS | | PO BOX 85023 | COMMERCIAL SERVICES | | | LOUISVILLE | KY | 40285-5023 | |
| QWEST COMMUNICATIONS | | PO BOX 85660 | | | | LOUISVILLE | KY | 402855660 | |
| QWEST COMMUNICATIONS | | PO BOX 85710 | | | | LOUISVILLE | KY | 40285-5710 | |
| Qwest Corporation | Attn Jane Frey | 1801 California St Rm 900 | | | | Denver | CO | 80202-2658 | |
| Qwest Corporation | Qwest | Attn Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| QWIK QUALITY PHOTO LAB INC | | 7417 THIRD ST RD | | | | LOUISVILLE | KY | 40214 | |
| QWIK TAB | | 17425 DEVONSHIRE STREET | | | | NORTHRIDGE | CA | 91325 | |
| QWIZ | | 91657 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| QWIZ | | CO BANK OF AMERICA | | | | CHICAGO | IL | 60693 | |
| QWONG, LINDA | | 927 EDINBURGH ST | | | | SAN FRANCISCO | CA | 94112-3817 | |
| QWR SERVICES INC | | 449 W FULLERTON AVE | | | | ELMHURST | IL | 60126 | |
| QWR SERVICES INC | | SUITE 4A | | | | VILLA PARK | IL | 60181 | |
| QXCOM INC | | 28025 DOROTHY DRIVE | SUITE 105 | | | AGOURA HILLS | CA | 91301 | |
| QXCOM INC | | SUITE 105 | | | | AGOURA HILLS | CA | 91301 | |
| R & B ELECTRIC | | PO BOX 8114 | | | | MANCHESTER | CT | 06040 | |
| R & E SOFTWARE DESIGN | | 1620 S 7TH ST | | | | TERRE HAUTE | IN | 47803 | |
| R & K SUPPLIES INC | | 760 PARKER | | | | ELMHURST | IL | 60126 | |
| R & M SERVICES | | 7509 PHEASANT TRAIL | | | | CALEDONIA | WI | 53402 | |
| R & M SERVICES | | 7509 PHESANT TRAIL | | | | CALEDONIA | WI | 53402 | |
| R & R LAWN CARE | | 508 N W AVE | | | | ARDMORE | OK | 73401 | |
| R & R PLUMBING | | 2416 MILLING RD | | | | MOCKSVILLE | NC | 27028 | |
| R & R SIGN COMPANY | | 1001 WELLINGTON TERR | | | | ST LOUIS | MO | 63017 | |
| R & S ERECTION OF VALLEJO | | 401 MISSISSIPPI STREET | | | | VALLEJO | CA | 94590 | |
| R & S ERECTION S F INC | | 3101 3RD STREET | | | | SAN FRANCISCO | CA | 94124 | |
| R A C S ASSOCIATES INC | | 3610 OLD LINCOLN HWY | | | | TREVOSE | PA | 19047 | |
| R A PEARSON CO | | 8120 W SUNSET HGWY | | | | SPOKANE | WA | 99224 | |
| R A PEARSON CO | | PO BOX 935 | | | | SPOKANE | WA | 99210-0935 | |
| R C DAVIS CO INC | | 1600 OLD COUNTRY RD | | | | PLAINVIEW | NY | 11803 | |
| R C PHOTOGRAPHY & ASSOC | | 7201 HAVEN AVENUE STE E 139 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| R D BEAN INC | | 5105 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| R D S REPAIR SERVICE | | 56582 SO HWY 101 | | | | FORTUNA | CA | 95540 | |
| R E ANALYSTS INC | | 6045 MCFARLAND ROAD | | | | INDIANAPOLIS | IN | 46227 | |
| R E TREXLER PLUMBING/HEATING | | 10515 GLADFELTER RD | | | | GLEN ALLEN | VA | 23059 | |
| R F PRESSURE CLEANING | | 13966 SW 160 TERRACE | | | | MIAMI | FL | 33177 | |
| R Fuhrman Jr UTMA AL | | 1230 Crown Point Blvd | | | | Tuscaloosa | AL | 35406 | |
| R Fuhrman Jr UTMA AL | c o David Fuhrman | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| R Fuhrman Jr UTMA AL | Patrick Darby | c o David Fuhrman | 1230 Crown Point Blvd | | | Tuscaloosa | AL | 35406 | |
| R Garza OD PA Raymund Garza | R Fuhrman Jr UTMA AL | 777 N Texas Blvd | | | | Alice | TX | 78332 | |
| R HAGEN PLUMBING & HEATING LLC | | 245 JACKSON INDUSTRIAL DR | | | | ANN ARBOR | MI | 48103 | |
| R J KIELTY PLUMBING INC | | 9507 STATE ROAD 52 | | | | HUDSON | FL | 34668 | |
| R J MATERIAL HANDLING INC | | 200 N SMITH AVE | | | | CORONA | CA | 92880 | |
| R J MATERIAL HANDLING INC | | 200 N SMITH AVE | | | | CORONA | CA | 92880-1740 | |
| R J VENTURES LLC | | 1801 AVENUE OF THE STARS | 920 | | | LOS ANGELES | CA | 90067 | |
| R J VENTURES LLC | | 1801 AVE OF THE STARS | 920 | | | LOS ANGELES | CA | 90067 | |
| R L BONNVILLE LLC | | PO BOX 5305 | | | | PLYMOUTH | MI | 48170 | |
| R L OATMAN & ASSOCIATES INC | | 600 FAIRMOUNT AVE | SUITE 101 | | | TOWSON | MD | 21286-1006 | |
| R L OATMAN & ASSOCIATES INC | | SUITE 101 | | | | TOWSON | MD | 212861006 | |
| R L SPENCER INC | | 4500 PEWTER LN | BLDG 7 | | | MANLIUS | NY | 13104 | |
| R M BARRINEAU & ASSOC INC | | 209 N E 36TH AVE | | | | OCALA | FL | 34470 | |
| R M JONES | JONES R M | 19113 TAJAUTA AVE | | | | CARSON | CA | 90746-2742 | |
| R MATTHEW GELLING | GELLING R MATTHEW | 355 BERENGER WALK | | | | WELLINGTON | FL | 33414-4345 | |
| R PAC INTERNATIONAL CORP | | 132 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| R R DONNELLEY RECEIVABLES INC | | 690 E PLUMB LN | | | | RENO | NV | 89502 | |
| R R DONNELLEY RECEIVABLES INC | | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 | |
| R SCOTT BLANKE CUST | BLANKE R SCOTT | ANDREW S BLANKE | UNDER THE WI UNIF TRAN MIN ACT | 557 COUNTY RD P | | RUDOLPH | WI | 54475-9519 | |
| R SCOTT PLUMBING | | 3204 A PRODUCTION AVE | | | | OCEANSIDE | CA | 92054 | |
| R STATE OF ARTS ELECTRONICS | | 952 BROADWAY | | | | MASSAPEQUA | NY | 11758 | |
| R T FRANKIAN & ASSOCIATES | | 234 S BUENA VISTA STREET | | | | BURBANK | CA | 91505 | |
| R Thomas Crovo Tax Collector LLC | | PO Box 839 | | | | Torrington | CT | 06790-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| R TINDOC, MARIO EDUARDO | | 7742 ORANGEWOOD AVE | | | | STANTON | CA | 90680-3510 | |
| R U WIRED | | 240 E MAIN ST | | | | SUN PRAIRIE | WI | 53590 | |
| R W HARPER & SON INC | | 2104 DECATUR ST | PO BOX 15535 | | | RICHMOND | VA | 23227 | |
| R W HARPER & SON INC | | PO BOX 15535 | | | | RICHMOND | VA | 23227 | |
| R W MEDICAL SERVICE CO INC | | 3202 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | |
| R&A HART CONSTRUCTION | | PO BOX 3481 | | | | CARBONDALE | IL | 62902-3481 | |
| R&A POWERVAC INC | | PO BOX 17277 | | | | HUNTSVILLE | AL | 35810 | |
| R&B TV & SATELLITES SALES | | 429 MAIN ST PO BOX 487 | | | | PLATTSMOUTH | NE | 68048 | |
| R&B TV & SATELLITES SALES | | PO BOX 487 | 429 MAIN ST | | | PLATTSMOUTH | NE | 68048 | |
| R&B WINDOW CLEANING | | 1236 E DERRY RD | | | | HERSHEY | PA | 17033 | |
| R&C APPLIANCE SERVICE INC | | 5015 10 HWY 421 NORTH | | | | VILAS | NC | 28692 | |
| R&D BLUEPRINT | | 667 S BREA CANYON RD STE 23 | | | | WALNUT | CA | 91789 | |
| R&D ENTERPRISES | | 1403 DAGERWING PL | | | | FREDERICK | MD | 21703 | |
| R&D ENTERPRISES | | 45934 KAM HWY STE C180 | | | | KANEOHE | HI | 96744 | |
| R&D PLUMBING INC | | 10395 CHATEAU DRIVE | | | | WALDORF | MD | 20603 | |
| R&H AWNING CO | | 1610 ZARA ST | | | | GLENDORA | CA | 91741 | |
| R&H PIZZA CO | | 39872 LOS ALAMOS RD | 5 | | | MURRIETA | CA | 92562 | |
| R&H TELEVISION & APPLIANCE | | 56072 M 51 S | | | | DOWAGIAC | MI | 49047 | |
| R&J ELECTRONICS | | PO BOX 8508 | | | | PADUCAH | KY | 42002 | |
| R&K MATERIAL HANDLING INC | | 3339 FISHER RD | | | | HOWELL | MI | 48843 | |
| R&K SIGHT & SOUND | | 1508 SOUTHPORT DR STE 117 | | | | AUSTIN | TX | 78704 | |
| R&L CARRIERS INC | | PO BOX 713153 | | | | COLUMBUS | OH | 43271-3153 | |
| R&L ENTERPRISES | | 130 MORTIMER ST APT 2L | | | | DUNMORE | PA | 18512 | |
| R&M APPLIANCE & ELECTRONICS | | 1243 E HENDRIX | | | | BRAZIL | IN | 47834 | |
| R&M CARPET CLEANING | | 619 S ESSEX LN | | | | MESA | AZ | 85208 | |
| R&M DELIVERY | | PO BOX 818 | | | | ST PETERS | MO | 63376 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE 1 | | | | LIVERMORE | CA | 945509243 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE I | | | | LIVERMORE | CA | 94550-9243 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 I BRISA ST | | | | LIVERMORE | CA | 94550 | |
| R&M PLUMBING & HEATING CO | | 310 CENTRE AVE | | | | TOWSON | MD | 21286 | |
| R&M SERVICE | | 706 8TH AVENUE NORTH | | | | MYRTLE BEACH | SC | 29577 | |
| R&N MEDICAL COMPANY INC | | D/B/A AFFIRMED MEDICAL | | | | MANCHESTER | CT | 06040 | |
| R&O CONSTRUCTION | | 933 WALL AVE | | | | OGDEN | UT | 84404 | |
| R&O ENTERPRISES | | PO BOX 495 | | | | CORNING | CA | 96021 | |
| R&R CATERERS | | 5169 PINTAIL CT | | | | BENSALEM | PA | 19020 | |
| R&R ELECTRONIC SUPPLY CO | | 1607 AVENUE G | | | | LUBBOCK | TX | 79408 | |
| R&R ELECTRONIC SUPPLY CO | | BOX 1860 | 1607 AVENUE G | | | LUBBOCK | TX | 79408 | |
| R&R ELECTRONICS | | 6340 SOUTHWOOD DR | | | | LITTLETON | CO | 80121 | |
| R&R ELECTRONICS | | 6340 S SOUTHWOOD DR | | | | CENTENNIAL | CO | 80121 | |
| R&R ELECTRONICS | | 912 S LEWIS | | | | NEW IBERIA | LA | 70560 | |
| R&R INSTALLS | | 3347 S 900 E | | | | SALT LAKE CITY | UT | 84106 | |
| R&R LIGHTING COMPANY INC | | 5171 EDISON AVENUE SUITE A | | | | CHINO | CA | 91710 | |
| R&R RADIO & RECORDS INC | | 770 BROADWAY | | | | New York | NY | 10003 | |
| R&R RADIO & RECORDS INC | | 770 BROADWAY | | | | NEW YORK | NY | 10003-9522 | |
| R&R RESTORATIONS | | 976 MCLEAN AVE 238 | | | | YONKERS | NY | 10704 | |
| R&R Sanitation Inc | | 1447 Martin Rd | | | | Mogadore | OH | 44260 | |
| R&R SATELLITE ENTERPRISES | | 22 CHESTNUT HILL RD | | | | ATHOL | MA | 01331 | |
| R&R SATELLITE ENTERPRISES | | CALLER SERVICE 105100 | C/O PRESIDENTIAL FINANCIAL | | | TUCKER | GA | 30085-5100 | |
| R&R SATELLITE INSTALLATIONS | | PO BOX 7476 | | | | LUMBERTON | NC | 28359 | |
| R&R SATELLITES | | PO BOX 2134 | | | | RUTHERFORDTON | NC | 28139 | |
| R&R SHEET METAL | | 12820 E LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| R&R TROPHIES | | 1002 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| R&R VENDING CO | | 628 S BRANDON ST | | | | SEATTLE | WA | 98108 | |
| R&S APPLIANCE SERVICE | | 2038 EAST MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| R&S ASSOCIATES SATELLITE | | 7938 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327 | |
| R&S DISTRIBUTORS | | AGENT OF THE DETROT NEWS | | | | TOLEDO | OH | 436352402 | |
| R&S DISTRIBUTORS | | PO BOX 352402 | AGENT OF THE DETROIT NEWS | | | TOLEDO | OH | 43635-2402 | |
| R&S ELECTRIC CO INC | | 2830 JORDAN LANE | | | | HUNTSVILLE | AL | 35814 | |
| R&S ELECTRIC CO INC | | PO BOX 5228 | 2830 JORDAN LANE | | | HUNTSVILLE | AL | 35814 | |
| R&S ELECTRONICS | | 1231 S EDDY | | | | PECOS | TX | 79772 | |
| R&S ERECTION | | 11185 COMMERCIAL PKWY STE E | | | | CASTROVILLE | CA | 95012 | |
| R&S ERECTION | | 1789 JUNCTION AVE | | | | SAN JOSE | CA | 95112 | |
| R&S ERECTION | | 3531 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407 | |
| R&S ERECTION | | 401 MISSISSIPPI ST | | | | VALLEJO | CA | 94590 | |
| R&S ERECTION NPI | | 308 INDUSTRIAL WAY | | | | BRISBANE | CA | 94005 | |
| R&S ERECTION OF CONCORD INC | | 1330 GALAXY WY STE E | | | | CONCORD | CA | 94520 | |
| R&S ERECTION OF FRESNO COUNTY | | 3666 N VALENTINE | | | | FRESNO | CA | 93722 | |
| R&S ERECTION OF RICHMOND INC | | 1025 BROADWAY | | | | SAN PABLO | CA | 94806 | |
| R&S ERECTION OF SAN MATEO | | 395 BEACH RD | | | | BURLINGAME | CA | 94010-2005 | |
| R&S ERECTION OF SO ALAMEDA CO | | 31298 SAN ANTONIO STREET | | | | HAYWARD | CA | 94544 | |
| R&S ERECTION OF STOCKTON INC | | 1705 E CHARTER WAY UNIT 4 | | | | STOCKTON | CA | 92505 | |
| R&S ERECTION TRI COUNTY | | 321 7TH ST | | | | MODESTO | CA | 95354 | |
| R&S ERECTION TRI COUNTY | | 321 SEVENTH ST | | | | MODESTO | CA | 95354 | |
| R&S MILLER LP | | 1701 HUNTINGTON ST | | | | LONGVIEW | TX | 75601 | |
| R&S OVERHEAD DOOR | | 5560 FLOTILLA AVE | | | | COMMERCE | CA | 90040 | |
| R&S OVERHEAD DOORS | | 17101 S CENTRAL AVE UNIT 1E | | | | CARSON | CA | 90746 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| R&T ENTERPRISES | | 1310 S 13TH | PO BOX 883 | | | KELSO | WA | 98626 | |
| R&W INCORPORATED | | PO BOX 15389 | | | | ASHEVILLE | NC | 28813 | |
| R3MO HOME NETWORKING SOLUTIONS | | 9385 W HINSDALE PLACE | | | | LITTLETON | CO | 80128 | |
| RA ROGERS CONSTRUCTION CO LLC | | 234 N WESTMONTE DR STE 2000 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RA TV SERVICES INC | | 167 WISON AVE | | | | NEWARK | NJ | 07105 | |
| RAAB MECHANICAL INC | | 2015 B S WEST AVENUE | | | | WAUKESHA | WI | 53189 | |
| RAAB, DAVID T | | 2214 SHORTHORN DRIVE | | | | PUEBLO | CO | 81008 | |
| RAAB, DAVID T | | ADDRESS ON FILE | | | | | | | |
| RAAB, KATE | | 32 PULBERAVE | | | | RAVENA | NY | 12143 | |
| RAAB, LESLIE LYNN | | ADDRESS ON FILE | | | | | | | |
| RAABE, SANDRA M | | ADDRESS ON FILE | | | | | | | |
| RAAD, ANTHONY G | | ADDRESS ON FILE | | | | | | | |
| RAAD, CHRISTINA LAURA | | ADDRESS ON FILE | | | | | | | |
| RAAD, MATTHEW G | | ADDRESS ON FILE | | | | | | | |
| RAAD, NATHALY CRISTINA | | ADDRESS ON FILE | | | | | | | |
| RAAFAT, ABDALLA HUSSIEN | | ADDRESS ON FILE | | | | | | | |
| RAAFAT, MOHAMED | | ADDRESS ON FILE | | | | | | | |
| RAAPPANA, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAARC | | 1901 WESTWOOD AVENUE | | | | RICHMOND | VA | 23227 | |
| RAAS, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| RAATZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAB TELECOM | | 26 ISLAND AVE | | | | EAST PROVIDENCE | RI | 02916 | |
| RAB, MOHAMMED | | 1082 BELMONT AVE APT NO 4 | | | | LONG BEACH | CA | 90804 | |
| RAB, MOHAMMED B | | ADDRESS ON FILE | | | | | | | |
| RABA KISTNER CONSULTANTS | | PO BOX 690287 | | | | SAN ANTONIO | TX | 78269-2287 | |
| RABA KISTNER CONSULTANTS | | PO BOX 971037 | | | | DALLAS | TX | 753971037 | |
| RABAGLIA, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| RABAGO, BRIANNA C | | ADDRESS ON FILE | | | | | | | |
| RABAGO, DIANE YVETTE | | ADDRESS ON FILE | | | | | | | |
| RABAGO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| RABAGO, JOEY | | ADDRESS ON FILE | | | | | | | |
| RABATSKY, JEANETTE CATHERYN | | ADDRESS ON FILE | | | | | | | |
| RABB, SABETUR | | ADDRESS ON FILE | | | | | | | |
| RABBIA, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RABBITT OFFICE AUTOMATION | | 904 WEDDELL COURT | | | | SUNNYVALE | CA | 94089 | |
| RABE, RYAN | | 2005 STEWART | | | | LAWRENCE | KS | 66046 | |
| RABEE CONSTRUCTION | | 1000 SHARON DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| RABELL, BRYAN AL | | ADDRESS ON FILE | | | | | | | |
| RABELLO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RABELO, WILLIAM | | 21367 SW 238TH ST | | | | HOMESTEAD | FL | 33031-1080 | |
| RABELO, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RABEN TIRE CO INC | | PO BOX 4835 | | | | EVANSVILLE | IN | 47724 | |
| RABEN, LOUIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RABENOLD, HEATHER SUZANNE | | ADDRESS ON FILE | | | | | | | |
| RABENOLD, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RABENS, EDWIN THEODORE | | 1808 PURDUE DR | | | | FAYETTEVILLE | NC | 28304 | |
| RABENSTEIN, JASON L | | 309 SPRING LN | | | | ENOLA | PA | 17025 | |
| RABENSTEIN, JASON LEWIS | | ADDRESS ON FILE | | | | | | | |
| RABER & ASSOCIATES, CAROL | | 219 S DEARBORN 667 | | | | CHICAGO | IL | 60604 | |
| RABER, JENNIFER V | | ADDRESS ON FILE | | | | | | | |
| RABESS, CURTIS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| Rabhan, Brenda B | | 12401 Morgans Glen Cir | | | | Glen Allen | VA | 23059 | |
| RABHAN, BRENDA B | | ADDRESS ON FILE | | | | | | | |
| RABI CONSTABLE, THOMAS | | PO BOX 1511 | | | | CLIFTON | NJ | 07505 | |
| RABIAS, JOHN | | 212 LAKE POINTE DR | | | | OAKLAND PARK | FL | 33309-3543 | |
| Rabideau, Doris A | | 118 S Washington St No 209 | | | | Green Bay | WI | 54301 | |
| RABIN, KEVIN SKYLER | | ADDRESS ON FILE | | | | | | | |
| RABINI, ANDREW RUBEN | | ADDRESS ON FILE | | | | | | | |
| RABINOWITZ GLASS CO INC, PAUL | | 1401 15 N AMERICAN STREET | | | | PHILADELPHIA | PA | 19122 | |
| RABINOWITZ, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| RABINOWITZ, EDWARD | | ADDRESS ON FILE | | | | | | | |
| RABINOWITZ, MARK EVAN | | ADDRESS ON FILE | | | | | | | |
| RABINOWITZ, SHARI | | ADDRESS ON FILE | | | | | | | |
| RABITOR, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RABOBANK | HOLLY HELLMAN | | | | | NEW YORK | NY | 101670062 | |
| RABOBANK | | 245 PARK AVE 38TH FL | ATTN HOLLY HELLMAN | | | NEW YORK | NY | 10167-0062 | |
| RABOIN CLIENT TRUST ACCOUNT | | 901 W MCDOWELL RD | | | | PHOENIX | AZ | 85007-1729 | |
| RABOLD, WILLIAM MARK | | ADDRESS ON FILE | | | | | | | |
| RABON, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RABON, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RABORN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| RABUN, BRANDI ANN | | ADDRESS ON FILE | | | | | | | |
| RABUN, DEVON | | 10 ESSEX ST | | | | CONCORD | NH | 03301-0000 | |
| RABUN, DEVON REMSON | | ADDRESS ON FILE | | | | | | | |
| RABUN, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| RABUNAL, MARY | | 35 MILL CHASE | | | | COVINGTON | GA | 30016-7562 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RABUNAL, NESTOR | | 35 MILL CHASE | | | | COVINGTON | GA | 30016-7562 | |
| RABURN, TIMOTHY LEONARD | | ADDRESS ON FILE | | | | | | | |
| RABUSCH, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| RABY, ANDREW DEAN | | ADDRESS ON FILE | | | | | | | |
| RABY, DEBORA | | P O BOX 202 | | | | NEW AUGUSTA | MS | 39462-0202 | |
| RABY, KEITH M | | ADDRESS ON FILE | | | | | | | |
| RAC CONSULTING | | PO BOX 12299 | | | | OLYMPIA | WA | 98508 | |
| RAC NATIONAL PRODUCT SERVICE | | 3010 N SKYWAY CR | | | | IRVING | TX | 45038 | |
| RAC NATIONAL PRODUCT SVC | | 2416 LAKE ORANGE DR STE 190 | | | | ORLANDO | FL | 32837 | |
| RAC NATIONAL PRODUCT SVC | | 5207 LINBAR DR STE 704 | | | | NASHVILLE | TN | 37211 | |
| RAC OFFICE SYSTEMS INC | | 2404 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| RACA DATACOM INC | | PO BOX 102409 | | | | ATLANTA | GA | 303680409 | |
| RACAL GUARDATA | | 480 SPRING PARK PL STE 900 | | | | HERNDON | VA | 22070 | |
| RACCA, DEBORAH A | | ADDRESS ON FILE | | | | | | | |
| RACCA, ELLIOTT ROLAND | | ADDRESS ON FILE | | | | | | | |
| RACE, CHARLES G | | 40 FOREST VILLAGE PL | | | | CORDOVA | TN | 38018-7700 | |
| RACE, CODY THOMAS | | ADDRESS ON FILE | | | | | | | |
| RACE, JOY N | | ADDRESS ON FILE | | | | | | | |
| RACE, TERRIE | | 3085 S GREENBRIAR DR 114 | | | | LAS VEGAS | NV | 89121 | |
| RACE, WILLIAM | | 2159 GOULSON AVE | | | | WARREN | MI | 480912164 | |
| RACEK, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RACEY, AMANDA R | | ADDRESS ON FILE | | | | | | | |
| RACHAEL, K | | 501 BILLY MITCHELL RD APT D | | | | SAN ANTONIO | TX | 78226-1826 | |
| RACHAL JR, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| RACHAL, ANTHONY TYLER | | ADDRESS ON FILE | | | | | | | |
| RACHAL, CANDACE SHAVONNE | | ADDRESS ON FILE | | | | | | | |
| RACHAL, CHARLANDRA KAY | | ADDRESS ON FILE | | | | | | | |
| RACHAL, HOLLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| RACHAL, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RACHAPUDI, SHARON ANNIE | | ADDRESS ON FILE | | | | | | | |
| RACHEETI, SWARNASIVA | | ADDRESS ON FILE | | | | | | | |
| RACHEK, JAMES MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RACHEL KIMBREL CUST | KIMBREL RACHEL | SHELBY D KIMBREL | UNIF TRF MIN ACT OH | 509 MARCIA AVE | | HAMILTON | OH | 45013-2639 | |
| RACHEL M HODGES | HODGES RACHEL M | PO BOX 11073 | | | | SANTA ROSA | CA | 95406-1073 | |
| RACHEL, CATALDO | | 101 IVESFARM RD | | | | CROTON FALLS | NY | 10519-0000 | |
| RACHEL, COREY J | | ADDRESS ON FILE | | | | | | | |
| RACHEL, COREY J | | P O BOX 875 | | | | ZEPHYRHILLS | FL | 33539 | |
| RACHEL, SINGLETON | | 56 STINEY RD | | | | HARDEEVILLE | SC | 29927-0000 | |
| RACHELL, GUS | | 424 COUNTY LINE RD | | | | ELLENWOOD | GA | 30294 | |
| RACHELS, MARK PHILLIP | | ADDRESS ON FILE | | | | | | | |
| RACHLIN, GLENN | | ADDRESS ON FILE | | | | | | | |
| RACHOZA, BRADLEY A | | ADDRESS ON FILE | | | | | | | |
| RACHTANOV, ILYA | | 300 HENDRICKS ISLE | | | | FORT LAUDERDALE | FL | 33301-3707 | |
| RACHUBA, RONALD A | | 1021 ARROTT ST | | | | PHILADELPHIA | PA | 19124 | |
| RACHUBA, RONALD A | | 1021 ARROTT STREET | | | | PHILADELPHIA | PA | 19124 | |
| Rachwal, Sydney C | | 3520 Oaks Way No 104 | | | | Pompano Beach | FL | 33069 | |
| RACIC, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | | |
| RACICOT, DAMON | | 333 W HUBBARD ST | | | | CHICAGO | IL | 60610-0000 | |
| RACICOT, KELLEY RACHEL | | ADDRESS ON FILE | | | | | | | |
| RACICOT, MARK EDWARD | | ADDRESS ON FILE | | | | | | | |
| Racicot, Mark Ronald | Mark Racicot FSE | 107 W Sunnybrook | | | | Royal Oak | MI | 48073 | |
| RACILA, ZACH | | ADDRESS ON FILE | | | | | | | |
| RACINE COUNTY HUMAN SVCS DEPT | | 1717 TAYLOR AVE | | | | RACINE | WI | 53403-2497 | |
| RACINE COUNTY PROBATE COURT | | 730 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| RACINE JOURNAL TIMES | RACINE JOURNAL TIMES | Ed Holle | 212 FOURTH ST | | | RACINE | WI | 53403 | |
| RACINE JOURNAL TIMES | | Ed Holle | 212 FOURTH ST | | | RACINE | WI | 53403 | |
| RACINE JOURNAL TIMES | | HEIDI WARD | 212 FOURTH ST | | | RACINE | WI | 53403 | |
| RACINE MARRIOTT HOTEL | | 7111 WASHINGTON AVE | | | | RACINE | WI | 53406 | |
| RACINE POLICE DEPARTMENT | | 730 CENTER ST | | | | RACINE | WI | 53403 | |
| RACINE WATER & WASTEWATER | | PO BOX 080948 | | | | RACINE | WI | 53408 | |
| RACINE WATER & WASTEWATER UTILITIES, WI | | P O BOX 080925 | | | | RACINE | WI | 53408 | |
| RACINE, JASON | | 1473 EL MONTE DR | | | | THOUSAND OAKS | CA | 91362-0000 | |
| RACINE, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| RACINE, JUSTIN | | 250 SPOHN RD | | | | SINKING SPRING | PA | 19608-0000 | |
| RACINE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RACINE, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RACINE, RACHAEL ARYN | | ADDRESS ON FILE | | | | | | | |
| RACINES, MAYDA K | | ADDRESS ON FILE | | | | | | | |
| RACINES, STEPHAN XAVIER | | ADDRESS ON FILE | | | | | | | |
| RACING CHAMPIONS INC | | 800 ROOSEVELT ROAD | BUILDING C SUITE 320 | | | GLEN ELLYN | IL | 60137 | |
| RACING CHAMPIONS INC | | BUILDING C SUITE 320 | | | | GLEN ELLYN | IL | 60137 | |
| RACING ELECTRONICS | | 2511 FIRE ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| RACINGONE COM | | 1333 N KINGSBURY STE 206 | | | | CHICAGO | IL | 60622 | |
| RACITI, SARAH MARGARET | | ADDRESS ON FILE | | | | | | | |
| RACKERBY, SEAN | | 6150 VAN NUYS BLVD  ROOM 206 | | | | VAN NUYS | CA | 91401 | |
| RACKERBY, SEAN | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RACKETT, JAMIE M | | ADDRESS ON FILE | | | | | | | |
| RACKETT, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| RACKIT TECHNOLOGY CORPORATION | | 274 MADISON AVE STE 1302 | | | | NEW YORK | NY | 10016 | |
| RACKIT TECHNOLOGY CORPORATION | | SUITE 4RE | | | | NEW YORK | NY | 10128 | |
| RACKLEY ROOFING CO INC | | PO BOX 258 | | | | CARTHAGE | TN | 37030 | |
| RACKLEY, DAWN | | ADDRESS ON FILE | | | | | | | |
| RACKLEY, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RACKLIFFE, RYAN ADAM | | ADDRESS ON FILE | | | | | | | |
| RACKSPACE MANAGED HOSTING | | 112 E PECAN STE 60 | | | | SAN ANTONIO | TX | 78205 | |
| RACKSPACE MANAGED HOSTING | | PO BOX 671337 | | | | DALLAS | TX | 75267-1337 | |
| RACO ELECTRIC CO INC | | 8735 HELMSLY LANE | | | | HUDSON | FL | 34667 | |
| RACO SECURITY | | PO BOX 99477 | | | | CHICAGO | IL | 60693 | |
| RACO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| RACOMA, ELEAZAR PARAGAS | | ADDRESS ON FILE | | | | | | | |
| RACQUEL THOMAS GRANT, KAREN | | 1023 COQUINA LANE | | | | SANFORD | FL | 32771 | |
| RACZYNSKI, NICHOLAS | | 61 CROSS ST 1 | | | | MALDEN | MA | 02148 | |
| RAD, DOUNYA | | ADDRESS ON FILE | | | | | | | |
| RAD, M | | 324 E 14TH ST | | | | NEW YORK | NY | 10003-4261 | |
| RAD, MEHDI | | 324 E 14TH ST | 5C | | | NEW YORK | NY | 10003 | |
| RAD, TONY | | 10241 NE NOTCHLOG DR NO 107 | | | | VANCOUVER | WA | 98685 | |
| RADA, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| RADA, PAUL | | 4024 SAVANNA GLENN BLVD | | | | ORANGE PARK | FL | 32073 | |
| RADABAUGH GERALD R | | 2 SOUTH FAIRVIEW | | | | NILES | MI | 49120 | |
| RADABAUGH, GERALD R | | ADDRESS ON FILE | | | | | | | |
| RADABAUGH, JARED JAMES | | ADDRESS ON FILE | | | | | | | |
| RADAELLIS | | 69 ERIE AVE | | | | ST MARYS | PA | 15857 | |
| RADFORD, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RADAK ELECTRONICS INC | | 1439 E ISAACS AVE | | | | WALLA WALLA | WA | 99362 | |
| RADAKOVICH, JACOB | | ADDRESS ON FILE | | | | | | | |
| RADANDT, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RADAYS INC | | 14751 SOUTH PULASKI | | | | MIDLOTHIAN | IL | 60445 | |
| RADBILL, SARA JEANNINE | | ADDRESS ON FILE | | | | | | | |
| RADCLIFF, CITY OF | | P O DRAWER 519 | | | | RADCLIFF | KY | 40159 | |
| RADCLIFF, JOSH | | 2450 TECHNOLOGY DR | | | | OFALLON | MO | 00006-3368 | |
| RADCLIFF, JOSH D | | ADDRESS ON FILE | | | | | | | |
| RADCLIFFE, ANDREW OLIVER | | ADDRESS ON FILE | | | | | | | |
| RADCLIFFE, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| RADCLIFFE, GROVER | | ADDRESS ON FILE | | | | | | | |
| RADCLIFFE, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RADCLIFFE, KEITH | | 7621 WOODPARK LANE | | | | COLUMBIA | MD | 21046-0000 | |
| RADCLIFFE, KEITH DU BOIS | | ADDRESS ON FILE | | | | | | | |
| RADCLIFFE, NICHOLAS CRAIG | | ADDRESS ON FILE | | | | | | | |
| RADCLIFFE, NICOLE LYNN | | ADDRESS ON FILE | | | | | | | |
| RADCLIFFE, REGINALD DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| RADDISON HOTEL & SUITES | | 42 LAKE AVE EXTENSION | | | | DANBURY | CT | 06811 | |
| RADEL, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RADELL, DENNIS C | | ADDRESS ON FILE | | | | | | | |
| RADEMACHER, ASHLEY JOHANNA | | ADDRESS ON FILE | | | | | | | |
| RADEMACHER, JORDAN LEE | | ADDRESS ON FILE | | | | | | | |
| RADENCIC, DERRICK DANIEL | | ADDRESS ON FILE | | | | | | | |
| RADER, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| RADER, DERRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| RADER, KELLI | | ADDRESS ON FILE | | | | | | | |
| RADER, KRISTEN | | ADDRESS ON FILE | | | | | | | |
| Rader, Len Z | | 468 N Eastern Ave | | | | Idaho Falls | ID | 83402 | |
| RADER, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| RADER, NICK ALAN | | ADDRESS ON FILE | | | | | | | |
| RADER, NICOLE RACHELLE | | ADDRESS ON FILE | | | | | | | |
| RADER, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| RADFAR, AMIR | | ADDRESS ON FILE | | | | | | | |
| RADFORD, ALEX | | 200 WINDSOR AVE | | | | MEDFORD | OR | 97504-0000 | |
| RADFORD, ALEX MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| RADFORD, BRANDON KYLE | | ADDRESS ON FILE | | | | | | | |
| RADFORD, CHELSEA KAE | | ADDRESS ON FILE | | | | | | | |
| RADFORD, CHRIS ATHONY | | ADDRESS ON FILE | | | | | | | |
| RADFORD, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| RADFORD, DAVID MONTREZ | | ADDRESS ON FILE | | | | | | | |
| RADFORD, DEANGELO MARTEZ | | ADDRESS ON FILE | | | | | | | |
| RADFORD, DERECK | | ADDRESS ON FILE | | | | | | | |
| RADFORD, EDWINA ELIZABETH | | 7810 CLARK RD D53 | | | | JESSUP | MD | 20794 | |
| RADFORD, JOHN K | | ADDRESS ON FILE | | | | | | | |
| RADFORD, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| RADFORD, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RADFORD, TYLER ADELL | | ADDRESS ON FILE | | | | | | | |
| RADFORDS OFFICE TECHNOLOGIES | | 328 UNION ST | | | | CLARKSVILLE | TN | 37040 | |
| RADHA, HAYDER | | 350 WILDWOOD DR | | | | EAST LANSING | MI | 48823-3155 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RADI, BRIAN | | ADDRESS ON FILE | | | | | | | |
| RADIANCE INDUSTRIAL CO LTD | | UNIT B 15/F KOWLOONO PLAZA 485 | LAI CHI KOK | | | KOOWLOON | | | HKG |
| RADIANT COMMUNICATIONS | | 4295 FAIRFAX DR | | | | CUMMING | GA | 30040 | |
| RADIANT OPTICS INC | | 14522 NE N WOODINVILLE WAY | STE 107 | | | WOODINVILLE | WA | 98072 | |
| RADIANT SYSTEMS INC | | 3925 BROOKSIDE PKWY | | | | ALPHARETTA | GA | 30022 | |
| RADIATORLAND | | 1701 ALUM ROCK AVE | | | | SAN JOSE | CA | 95116 | |
| RADICA USA LTD | | PO BOX 200642 | | | | DALLAS | TX | 75320-0642 | |
| RADICH, SASHA M | | 4309 SANTA ROSALIA DR | B | | | LOS ANGELES | CA | 90008 | |
| RADICH, SASHA MILUTIN | | ADDRESS ON FILE | | | | | | | |
| RADICS, LABO | | ADDRESS ON FILE | | | | | | | |
| RADIO & MUSICA COMPANY | | 333 SYLVAN AVE | SUITE 304 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RADIO & MUSICA COMPANY | | SUITE 304 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RADIO & TV APPLIANCE CO | | 3501 S TYRON ST STE E | | | | CHARLOTTE | NC | 28217 | |
| RADIO ACTIVE REPAIR | | 1285 B MANHEIM PIKE | | | | LANCASTER | PA | 17601 | |
| RADIO APPLIANCE SHOP LTD | | 58 PEARL ST BOX 32 | | | | ESSEX JUNCTION | VT | 05453 | |
| RADIO COMMUNICATIONS OF VA | | 1282 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| RADIO COMMUNICATIONS OF VA INC | | 1282 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| RADIO COMMUNICATIONS SYSTEMS | | 1012 SOUTH 6TH STREET | | | | LOUISVILLE | KY | 40203 | |
| RADIO DIGITAL WIRELESS | | 2741 MONTREAL DR | DWS | | | HURST | TX | 76054 | |
| RADIO DIGITAL WIRELESS SOL | | 6114 W CAPITAL DR 101 | | | | MILWAUKEE | WI | 53216 | |
| RADIO DIGITAL WIRELESS SOL | | N120 W16410 FREISTADT RD | | | | GERMANTOWN | WI | 53022 | |
| RADIO ELECTRONIC EQUIP INC | | 480 SKAIN AVE | | | | LEXINGTON | KY | 40589 | |
| RADIO ELECTRONIC EQUIP INC | | P O BOX 1212 | 480 SKAIN AVE | | | LEXINGTON | KY | 40589 | |
| RADIO ELECTRONICS | | 1226 H ST | | | | MODESTO | CA | 95354 | |
| RADIO EQUIP DISTRIBUTORS INC | | 972 NO VERMONT AVENUE | | | | LOS ANGELES | CA | 90029 | |
| RADIO EQUIPMENT CO | | 1120 16TH STREET WEST | | | | BILLINGS | MT | 59102 | |
| RADIO EQUIPMENT CORP | | 196 VULCAN STREET | | | | BUFFALO | NY | 14207 | |
| RADIO ONE INC | | 2809 EMERYWOOD PKY 300 | WRHH FM | | | RICHMOND | VA | 23294 | |
| RADIO ONE INC | | 4405 INTERNATIONAL BLVD | STE B118 | | | NORCROSS | GA | 30093 | |
| RADIO PROGRESS ELECTRONIC CORP | | 6412 MYRTLE AVE | | | | GLENDALE | NY | 11385 | |
| RADIO SHACK | Radioshack Corporation | WF5 333 Credit Services | 300 Radioshack Cir | | | Ft Worth | TX | 76102-1964 | |
| RADIO SHACK | | 7514 WEST BROAD | | | | RICHMOND | VA | 23294 | |
| RADIO SHACK | | FILE 96062 | | | | SAN FRANCISCO | CA | 94120?058 | |
| RADIO SHACK | | PO BOX 281395 | | | | ATLANTA | GA | 30384-1395 | |
| RADIO SHACK | | PO BOX 7058 | FILE 96062 | | | SAN FRANCISCO | CA | 94120-7058 | |
| RADIO SHACK | | PO BOX 7777W9570 | | | | PHILADELPHIA | PA | 19175-4711 | |
| RADIO SHACK | | PO BOX 848551 | | | | DALLAS | TX | 75284 | |
| RADIO SHACK FLASH ELECTRONICS | | 1107 GRAND AVE | | | | ARDMORE | OK | 73401 | |
| RADIO SUPPLY INC | | 724 N HUDSON | | | | OKLAHOMA CITY | OK | 731022895 | |
| RADIO TV SERVICE CENTER | | 207 MILLEDGE RD | | | | AUGUSTA | GA | 30904 | |
| RADIO UNDERWRITING SERVICES | | 55 NEW MONTGOMERY STREET | NO 706 | | | SAN FRANCISCO | CA | 94105 | |
| RADIO UNDERWRITING SERVICES | | NO 706 | | | | SAN FRANCISCO | CA | 94105 | |
| RADIOFONE | | PO BOX 6228 | | | | METAIRIE | LA | 700096228 | |
| RADIOFREEQ INC | | 16621 SHERWOOD | | | | NORTHVILLE | MI | 48167 | |
| RADIOLAND INC | | 1421 LEXINGTON RD | | | | LOUISVILLE | KY | 40206-1992 | |
| RADIOLOGY ASSOC OF RICHMOND | | 4301 E PARHAM RD | C/O HENRICO GEN DIST CT | | | RICHMOND | VA | 23273-7032 | |
| RADIOLOGY ASSOC OF RICHMOND | | 9500 COURTHOUSE RD | CHESTERFIELD CO | | | CHESTERFIELD | VA | 23832 | |
| RADIOLOGY ASSOC OF RICHMOND | | CHESTERFIELD CO | | | | CHESTERFIELD | VA | 23832 | |
| RADIOLOGY ASSOCS OF RICHMOND | | 400 NORTH NINTH ST | | | | RICHMOND | VA | 23219 | |
| RADIOLOGY ASSOCS OF RICHMOND | | RICHMOND GEN DISTRICT COURT | 400 NORTH NINTH ST | | | RICHMOND | VA | 23219 | |
| RADIOLOGY CONSULTANTS | | PO BOX 97 | 1ST FL COURTS BLDG VILLAGE HWY | | | RUSTBURG | VA | 24588 | |
| RADIOMAN INTERNATIONAL | | 2475 WHITTIER BLVD | | | | LOS ANGELES | CA | 90023 | |
| RADIOMAN INTERNATIONAL | | PO BOX 5920 | US ESROW FINANCIAL SERVICES | | | DENVER | CO | 80217-5920 | |
| RADIONIC HI TECH | | 6625 W DIVERSEY AVE | | | | CHICAGO | IL | 60707-2218 | |
| RADIONICS CORP | | 1800 ABBOTT STREET | | | | SALINAS | CA | 939120012 | |
| RADIONICS CORP | | PO BOX 80012 | 1800 ABBOTT STREET | | | SALINAS | CA | 93912-0012 | |
| RADIOSHACK | | 1107 GRAND AVE | | | | ARDMORE | OK | 73402 | |
| RADIOSHACK | | 2539 JOHN MILTON DRIVE | | | | HERNDON | VA | 20171 | |
| RADIOSHACK | | PO BOX 5262 | | | | ARDMORE | OK | 73402 | |
| Radioshack Corporation | WF5 333 Credit Services | 300 Radioshack Cir | | | | Ft Worth | TX | 76102-1964 | |
| RADIOWARE | | PO BOX 209 | | | | RINDGE | NH | 03461 | |
| RADIOWAVE COMMUNICATIIONS | | 2211 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| RADIOWAVE COMMUNICATIONS | | 9670 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| RADISKE APPLIANCE SVC, DICK | | HC 2 BOX 350 | | | | LONGVILLE | MN | 56655 | |
| RADISON | | 3635 EXPRESS DRIVE NORTH | | | | HAUPPAUGE | NY | 11788 | |
| RADISON BURLINGTON | | 60 BATTERY ST | | | | BURLINGTON | VT | 054015207 | |
| RADISON HOTEL | | 420 S HIGH ST | | | | MUNCIE | IN | 47305 | |
| RADISON HOTEL PITTSBURGH | | 101 MALL BLVD | | | | MONROEVILLE | PA | 15146 | |
| RADISON HOTEL PITTSBURGH | | AT MONROEVILLE EXPO MART | 101 MALL BLVD | | | MONROEVILLE | PA | 15146 | |
| RADISSON | | 7007 SOUTH CLINTON STREET | | | | ENGLEWOOD | CO | 80112 | |
| RADISSON | | 999 ENCHANTED WAY | | | | SIMI VALLEY | CA | 93065 | |
| RADISSON | | HOTEL DENVER SOUTH | 7007 SOUTH CLINTON STREET | | | ENGLEWOOD | CO | 80112 | |
| RADISSON BUCKS COUNTY | | 2400 OLD LINCOLN HIGHWAY | | | | TREVOSE | PA | 19053 | |
| RADISSON HOTEL | | 1160 FIRST AVE | | | | KING OF PRUSSIA | PA | 19406 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RADISSON HOTEL | | 11 BEAVER ST | | | | MILFORD | MA | 01757 | |
| RADISSON HOTEL | | 200 GENESEE ST | | | | UTICA | NY | 135024392 | |
| RADISSON HOTEL | | 2323 GRAND CANAL BLVD | | | | STOCKTON | CA | 95207 | |
| RADISSON HOTEL | | 31 W OHIO ST | | | | INDIANAPOLIS | IN | 46204 | |
| RADISSON HOTEL | | 500 LEISURE LANE | | | | SACRAMENTO | CA | 95815 | |
| RADISSON HOTEL | | 600 E ESPLANADE DR | | | | OXNARD | CA | 93036 | |
| RADISSON HOTEL | | 6680 REGIONAL ST | | | | DUBLIN | CA | 94568 | |
| RADISSON HOTEL | | 8787 REEDER RD | | | | OVERLAND PARK | KS | 66214 | |
| RADISSON HOTEL & CONFERENCE | | 100 BERLIN RD SUITE 372 | | | | CROMWELL | CT | 06416 | |
| RADISSON HOTEL & CONFERENCE | | CENTER CROMWELL | 100 BERLIN RD SUITE 372 | | | CROMWELL | CT | 06416 | |
| RADISSON HOTEL ATLANTA WINDY HILL | | 2055 S PARK PLACE | | | | ATLANTA | GA | 30339 | |
| RADISSON HOTEL MOUNT LAUREL | | 915 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054 | |
| RADISSON HOTEL NEW ROCHELLE | | ONE RADISSON PLAZA | | | | NEW ROCHELLE | NY | 10801 | |
| RADISSON HOTEL PLYMOUTH HARBOR | | 180 WATER ST | | | | PLYMOUTH | MA | 02360 | |
| RADISSON HOTEL SCHAUMBURG | | 1725 EAST ALGONQUIN ROAD | | | | SCHAUMBURG | IL | 60173 | |
| RADISSON INN | | 200 MONTROSE W AVE | | | | AKRON | OH | 44321 | |
| RADISSON INN | | 2150 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| RADISSON INN | | 601 FROM RD | | | | PARAMUS | NJ | 07652 | |
| RADISSON INN | | 640 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | |
| RADISSON INN AUGUSTA | | 3038 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 | |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | | CLEARWATER | FL | 33767 | |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | | CLEARWATER | FL | 34767 | |
| RADISSON INN COLORADO SPRINGS | | 8110 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80920 | |
| RADISSON INN ENGLEWOOD | | 7007 SOUTH CLINTON STREET | | | | ENGLEWOOD | CO | 80112 | |
| RADISSON INN MADISON | | 517 GRAND CANYON DRIVE | | | | MADISON | WI | 53719 | |
| RADISSON INN N CHARLESTON | | 5991 RIVERS AVENUE | | | | N CHARLESTON | SC | 29406 | |
| RADISSON INN NORTH OLMSTED | | 25070 COUNTRY CLUB BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| RADISSON INN NORTHBROOK | | 2875 N MILWAUKEE AVENUE | | | | NORTHBROOK | IL | 60062 | |
| RADISSON INN OGDEN | | 2510 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| RADISSON INN PHILADELPHIA | | 500 STEVEN DRIVE | | | | PHILADELPHIA | PA | 19113 | |
| RADISSON INN PHOENIX | | 3333 UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85034 | |
| RADISSON INN VISALIA | | 300 SOUTH COURT | | | | VISALIA | CA | 93291 | |
| RADISSON INN WILMINGTON | | 4727 CONCORD PIKE | | | | WILMINGTON | DE | 198031497 | |
| RADISSON LACKAWANNA | | 700 LACKAWANNA AVE | | | | SCRANTON | PA | 18503 | |
| RADISSON LACKAWANNA | | STATION HOTEL | 700 LACKAWANNA AVE | | | SCRANTON | PA | 18503 | |
| RADISSON PLAZA LORD BALTIMORE | | 20 W BALTIMORE ST | | | | BALTIMORE | MD | 21201 | |
| RADISSON RIVERFRONT | | HOTEL FLINT | ONE RIVERFRONT CENTER WEST | | | FLINT | MI | 48502 | |
| RADISSON RIVERFRONT | | ONE RIVERFRONT CENTER WEST | | | | FLINT | MI | 48502 | |
| RADISSON SUITE HOTEL | | 2111 BUTTERFIELD RD | | | | DOWNERS GROVE | IL | 60515 | |
| RADISSON SUITE HOTEL | | DOWNERS GROVE | 2111 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 | |
| RADISSON TWIN TOWERS | | 5780 MAJOR BLVD | | | | ORLANDO | FL | 32819 | |
| RADJOU, VAHID | | ADDRESS ON FILE | | | | | | | |
| RADKA, VALERIE BETH | | ADDRESS ON FILE | | | | | | | |
| RADLE, ANDREW | | 1325 190TH AVE | | | | MORLEY | MI | 00004-9336 | |
| RADLE, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| RADLEY, KAREN CORREIA | | 14700 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191 | |
| RADLEY, KYLE EDWARD | | ADDRESS ON FILE | | | | | | | |
| RADLEY, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| RADLINSKY, JOSEPH | | 16 SMITHFIELD AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| RADLOFF, HEATHER TERESA | | ADDRESS ON FILE | | | | | | | |
| Radloff, Stuart J | | 13321 N Outer 40 Rd Ste 800 | | | | Town and Country | MO | 63017 | |
| RADMAN, DAVID R | | ADDRESS ON FILE | | | | | | | |
| RADNEY, DWAYNE | | 18236 GLASTONBURY | | | | DETROIT | MI | 48219 | |
| RADNEY, JASON EMMETT | | ADDRESS ON FILE | | | | | | | |
| RADNIECKI, CHARLIE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RADOLL DESIGNS | | PO BOX 125 | | | | THOMASVILLE | GA | 3179 | |
| RADOMINSKI, LEONARD | | 17 WINSTON RD | | | | BUFFALO | NY | 14216-2136 | |
| RADOMINSKI, LEONARD | | 17 WINSTON RD | | | | BUFFALO | NY | 14216 | |
| RADOMSKY, JAMES J | | 729 CONCORD POINT DRIVE | | | | PERRYVILLE | MD | 21903 | |
| RADOMSKY, JAMES J | | ADDRESS ON FILE | | | | | | | |
| RADON RESCUE CORP | | 210 PENNY AVE STE A25 | | | | EAST DUNDEE | IL | 60118 | |
| RADONCIC, ALIS | | ADDRESS ON FILE | | | | | | | |
| RADOSEVICH, JEFF ALLAN | | ADDRESS ON FILE | | | | | | | |
| RADOSTA JR, FRANK PAUL | | ADDRESS ON FILE | | | | | | | |
| RADOSTAJR, FRANK | | 1800 HARVARD AVE | | | | METAIRIE | LA | 70001-0000 | |
| RADOVANOVIC, DAVORIN | | ADDRESS ON FILE | | | | | | | |
| RADTKE, ALAN | | 1413 DAWLEY AVE | | | | VALINDA | CA | 91744-0000 | |
| RADTKE, ALAN | | ADDRESS ON FILE | | | | | | | |
| RADTKE, BEN D | | ADDRESS ON FILE | | | | | | | |
| RADTKE, COREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RADTKE, ROBERTA | | 8224 ESPERANZA ST | | | | ORLANDO | FL | 32817-2417 | |
| RADUCUTA, DRAGOS SORIN | | ADDRESS ON FILE | | | | | | | |
| RADUKA, ANTHONY | | 6228 W COLDSPRING RD | | | | GREENFIELD | WI | 53220 3028 | |
| RADUNSKY, MARK | | ADDRESS ON FILE | | | | | | | |
| RADWAN, AHMED RAMY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RADWAN, MAJED | | ADDRESS ON FILE | | | | | | | |
| RADWAN, WAEL N | | ADDRESS ON FILE | | | | | | | |
| RADWAY, HORACE GLENDON | | ADDRESS ON FILE | | | | | | | |
| RADZ VIDEO SERVICE | | 1399 N SHADELAND AVENUE | | | | INDIANAPOLIS | IN | 46219 | |
| RADZIWON, KENNETH PAUL | | ADDRESS ON FILE | | | | | | | |
| RADZIWON, KEVIN NORMAND | | ADDRESS ON FILE | | | | | | | |
| RADZIWON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAE, ANDREW | | 10870 WEST 65TH WAY | | | | ARVADA | CO | 80004-0000 | |
| RAE, ANDREW KENNETH | | ADDRESS ON FILE | | | | | | | |
| RAE, JACOB S | | ADDRESS ON FILE | | | | | | | |
| RAE, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RAEBEL, ALICIA | | 2020 JERRY MURPHY RD | APT A307 | | | PUEBLO | CO | 81001 | |
| RAEBEL, ALICIA ANN | | ADDRESS ON FILE | | | | | | | |
| RAED RAMADAN | | 9312 WHERRY LN | | | | ORLAND PARK | IL | 60462-4732 | |
| RAEDEKE, KRISTA RACHELLE | | ADDRESS ON FILE | | | | | | | |
| RAEDER, LARRY ARTHUR | | ADDRESS ON FILE | | | | | | | |
| RAEDLE, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | | |
| RAEFORD, COURTNEY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| RAEFORD, SHAWNTA LASTARR | | ADDRESS ON FILE | | | | | | | |
| RAEL, JULIA RENEE | | ADDRESS ON FILE | | | | | | | |
| RAEL, LAWRENCE PETE | | ADDRESS ON FILE | | | | | | | |
| RAEL, NICOLE | | ADDRESS ON FILE | | | | | | | |
| RAELCO INC | | 2780 S MAIN | | | | SALT LAKE CITY | UT | 84115 | |
| RAEON, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAETHER, TIMOTHY DONALD | | ADDRESS ON FILE | | | | | | | |
| RAFAC, TERRY | | 12031 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| RAFACZ, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RAFACZ, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| RAFAEL A HERNANDEZ | | 5800 W 13TH CT | | | | HIALEAH | FL | 33012-6306 | |
| RAFAEL B CHAVES | CHAVES RAFAEL B | 500 N RUSS | | | | SINTON | TX | 78387 | |
| Rafael Diaz | | 154 SW 78th Pl | | | | Miami | FL | 33144 | |
| Rafael Zahralddin | Elliott Greenleaf | PO Box 2327 | | | | Wilmington | DE | 19899 | |
| RAFAEL, CASTILLO | | 23 19 128TH ST | | | | COLLEGE PT | NY | 11356-0000 | |
| RAFAEL, CENTENO | | 13437 MAPLE AVE | | | | FLUSHING | NY | 11355-4531 | |
| RAFAEL, DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAFAEL, PAZ | | 6623 WOODLEY AVE 109 | | | | VAN NUYS | CA | 91406-5957 | |
| RAFAEL, RAMIREZ | | 849 WYMORE RD 21A | | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| RAFAEL, REALIVASQUEZ | | 6917 GRANERO DR | | | | EL PASO | TX | 79912-2805 | |
| RAFAEL, RIVERA E | | ADDRESS ON FILE | | | | | | | |
| RAFAEL, SALINAS | | 1762 METROPOLITAN AVE | | | | WAUKEGAN | IL | 60085-1412 | |
| RAFAEL, VELAZQUEZ | | 77 EXETER ST | | | | LAWRENCE | MA | 01843-2925 | |
| RAFAL, GREGORY SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| RAFALSKI, JASON M | | ADDRESS ON FILE | | | | | | | |
| RAFALSKI, KRISTA MARIE | | ADDRESS ON FILE | | | | | | | |
| RAFANAN, KRYSTLE YADAO | | ADDRESS ON FILE | | | | | | | |
| RAFANAN, MARY GRACE | | ADDRESS ON FILE | | | | | | | |
| RAFANAN, PHILLIP EDWARD | | ADDRESS ON FILE | | | | | | | |
| RAFAT, ELIAS | | ADDRESS ON FILE | | | | | | | |
| RAFEAL, HERNADEZ | | 222 PALM AVE | | | | WATSONVILLE | CA | 95076-0000 | |
| RAFF, DANA SUE | | ADDRESS ON FILE | | | | | | | |
| RAFFA PH D , FREDERICK A | | 175 OSCEOLA AVE STE 200 | | | | ORLANDO | FL | 32801 | |
| RAFFA PH D , FREDERICK A | | 17 SOUTH OSCEOLA AVE | SUITE 200 | | | ORLANDO | FL | 32801 | |
| RAFFAEL, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RAFFAELE, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAFFAELE, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | | |
| RAFFAELE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAFFERTY, BRENDAN JIRO | | ADDRESS ON FILE | | | | | | | |
| RAFFERTY, CHASITY | | 3167 BLOOMDALE VILLAS CT | | | | BRANDON | FL | 33511 | |
| RAFFERTY, JOSEPH | | 1407 W CHAPMAN AVE | | | | ORANGE | CA | 00009-2868 | |
| RAFFERTY, JOSEPH P | | ADDRESS ON FILE | | | | | | | |
| RAFFERTY, M | | 12634 BARRYKNOLL LN | | | | HOUSTON | TX | 77024-4003 | |
| RAFFERTY, PATRICK JAY | | ADDRESS ON FILE | | | | | | | |
| RAFFERTY, RYAN CASEY | | ADDRESS ON FILE | | | | | | | |
| RAFFERTY, SCOTT | | 6179 IBBETSON AVE | | | | LAKEWOOD | CA | 90713 | |
| RAFFERTY, TOM | | 152 GALCER CIRCLE | | | | VACAVILLE | CA | 95687 | |
| RAFFLE, MARK | | 41 SKYLINE DRIVE | | | | CHALFONT | PA | 18914-0000 | |
| RAFFLE, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAFFO, GREGORY M | | 194 BLACK BEAR TR | | | | MURFREESBORO | TN | 37127 | |
| RAFFONE, JAMES | | 1781 STATE ST | 3 | | | HAMDEN | CT | 06517-0000 | |
| RAFFONE, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAFI, HINA | | ADDRESS ON FILE | | | | | | | |
| RAFINE, ANTHONY | | 36 JOHNSON ST | | | | CARNEY POINT | NJ | 08069-0000 | |
| RAFIQ, ZOHAIB | | ADDRESS ON FILE | | | | | | | |
| RAFIQUE, MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| RAFIQUE, PATRICK | | 796 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| RAFIQUE, PATRICK GREGORY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAFIQZADA, MAQSOOD M | | ADDRESS ON FILE | | | | | | | |
| RAFTER, CHRISTINE | | 607 E ORCHARD ST | | | | ARLINGTON HEIGHT | IL | 60005-2731 | |
| RAFTER, JESSE JOHN | | ADDRESS ON FILE | | | | | | | |
| RAFTER, R COLLIN | | ADDRESS ON FILE | | | | | | | |
| RAGAGLIA, JONNY ORESTE | | ADDRESS ON FILE | | | | | | | |
| RAGAINS, BRANDEN JAMES | | ADDRESS ON FILE | | | | | | | |
| RAGAN COMMUNICATIONS INC | | 111 E WACKER DR | | | | CHICAGO | IL | 60601 | |
| RAGAN COMMUNICATIONS INC | | 212 W SUPERIOR ST | | | | CHICAGO | IL | 60610 | |
| RAGAN COMMUNICATIONS INC | | PO BOX 5970 | | | | CAROL STREAM | IL | 60197 | |
| RAGAN INC, BRAD | | 14900 EAST 39TH AVENUE | | | | AURORA | CO | 80011 | |
| RAGAN INC, BRAD | | 5302 WILLIAMSON | BRAD RAGAN TIRE | | | ROANOKE | VA | 24012 | |
| RAGAN INC, BRAD | | BRAD RAGAN TIRE | | | | ROANOKE | VA | 24012 | |
| RAGAN PEST CONTROL | | 3451 CHURCH ST | | | | EVANSTON | IL | 602031621 | |
| RAGAN, GARRY | | 1014 DRAPER ST | | | | ASHEBORO | NC | 27203 | |
| RAGAN, JULIANNE KATHRYN | | ADDRESS ON FILE | | | | | | | |
| RAGAN, SHARON | | 9965 W 1000 S | | | | LOSANTVILLE | IN | 47354-9781 | |
| RAGAN, STEVEN | | 2651 GRANTWOOD | | | | TOLEDO | OH | 43613 | |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | | LIVE OAK | FL | 32060 | |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | | LIVE OAK | FL | 32064 | |
| RAGAS III, ALFRED JOHN | | ADDRESS ON FILE | | | | | | | |
| RAGASA, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| RAGATZ, DAVID LEWIS | | ADDRESS ON FILE | | | | | | | |
| RAGEN, SHERYL | | 2413 IOWA AVE | | | | ALAMOGORDO | NM | 88310-0000 | |
| RAGER, DARREN WESLEY | | ADDRESS ON FILE | | | | | | | |
| RAGER, EVELYN M | | 1220 CHRISTY DR | | | | JOHNSTOWN | PA | 15904-3525 | |
| RAGER, NEIL T | | PSC 825 | | | | FPO | AP | 96386-0825 | |
| RAGER, SHANNON LYNN | | ADDRESS ON FILE | | | | | | | |
| RAGGS, KEVIN | | 501 WEST 15TH ST | | | | EDMOND | OK | 73013 | |
| RAGHEAD SPORTSWEAR INC | | 502 NORTHDALE BLVD | | | | COON RAPIDS | MN | 55448 | |
| RAGHEB, KAREEM WAGEEH | | ADDRESS ON FILE | | | | | | | |
| RAGHUBIR, JASON | | ADDRESS ON FILE | | | | | | | |
| RAGHUBIR, JEVON | | ADDRESS ON FILE | | | | | | | |
| RAGHUNANDAN, SAMUEL JOHN | | ADDRESS ON FILE | | | | | | | |
| RAGHUNATH, CHET | | ADDRESS ON FILE | | | | | | | |
| RAGIN, JAMES | | ADDRESS ON FILE | | | | | | | |
| RAGIN, JULIAN T | | ADDRESS ON FILE | | | | | | | |
| RAGIN, RICHARD | | 19430 NE 19TH AVE | | | | MIAMI | FL | 33179-0000 | |
| RAGIN, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAGIN, STANLEY HARRIS | | ADDRESS ON FILE | | | | | | | |
| RAGIN, TRAVIS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RAGLAND TAX COLLECTOR, TOMMY | EMMETT SANDERS LIC DIR | | | | | HUNTSVILLE | AL | 35801 | |
| RAGLAND TAX COLLECTOR, TOMMY | | 100 NORTHSIDE SQUARE | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801-4820 | |
| RAGLAND, CANDICE CAY | | ADDRESS ON FILE | | | | | | | |
| RAGLAND, CHANCE TYLER | | ADDRESS ON FILE | | | | | | | |
| RAGLAND, DAVID R | | 19653 BEECHNUT DR | | | | MOKENA | IL | 60448 | |
| RAGLAND, DAVID RALPH | | ADDRESS ON FILE | | | | | | | |
| RAGLAND, DEREK | | 1109 CLIFTWOOD DR | | | | RIVERDALE | GA | 30296 | |
| RAGLAND, DEREK L | | ADDRESS ON FILE | | | | | | | |
| RAGLAND, DYNESHIA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RAGLAND, GALE | | 2912 HENRY CT | | | | WALDORF | MD | 20603-3906 | |
| RAGLAND, JASMINE SHARI | | ADDRESS ON FILE | | | | | | | |
| RAGLAND, JON DAVID | | ADDRESS ON FILE | | | | | | | |
| RAGLAND, KENNETH L | | ADDRESS ON FILE | | | | | | | |
| RAGLAND, MAURICE | | 18540 MOUNTIAN LAUREL TER | | | | GAITHERSBURG | MD | 20879-0000 | |
| RAGLAND, MAURICE JEROME | | ADDRESS ON FILE | | | | | | | |
| RAGLAND, RODNEY | | 2129 BROMBY ST | | | | RICHMOND | VA | 23231 | |
| RAGLAND, RODNEY A | | PO BOX 27032 | C/O HENRICO GDC | | | RICHMOND | VA | 23273 | |
| RAGLAND, SHANNON | | 1032 DETROIT ST | | | | DENVER | CO | 80206-3326 | |
| RAGLAND, TANYETA M | | ADDRESS ON FILE | | | | | | | |
| RAGLIN, ANDREW HERMAN | | ADDRESS ON FILE | | | | | | | |
| RAGLIN, DANNY | | ADDRESS ON FILE | | | | | | | |
| RAGLIN, EARL HAYES | | ADDRESS ON FILE | | | | | | | |
| RAGLIN, EDWIN L | | ADDRESS ON FILE | | | | | | | |
| RAGLOW, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAGNAUTH, AMENA | | 2601 S PAVILION CENTER DRIVE | APT 1042 | | | LAS VEGAS | NV | 89135 | |
| RAGNI, ANTHONY FRANK | | ADDRESS ON FILE | | | | | | | |
| RAGNOW, TYLER CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RAGON, JOSHUA LOGAN | | ADDRESS ON FILE | | | | | | | |
| RAGONA, MICHAEL | | 9384 LONG MEADOW CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| RAGONE, SAMANTHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE KIRSCHBAUM & NANNEY | | 300 W MILLBROOK RD | | | | RALEIGH | NC | 27619 | |
| RAGSDALE KIRSCHBAUM & NANNEY | | PO BOX 19766 | 300 W MILLBROOK RD | | | RALEIGH | NC | 27619 | |
| RAGSDALE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, DAVID SHAWN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAGSDALE, ERICA | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, JENNIFER J | | 300 7TH ST SW | | | | CHARLOTTESVILLE | VA | 22903 | |
| RAGSDALE, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, KARL S | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, KYLE CURRY LEE | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, RICKY LEE | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, ROBERT | | 13448 BLUE HERON LOOP | | | | CHESTERFIELD | VA | 23838 | |
| RAGSDALE, SHAVON MONIQUE | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, SHIRLEY A | | 4718B CARDINAL CTA WEST | | | | RICHMOND | VA | 23228 | |
| RAGSDALE, SHIRLEY ANN | | ADDRESS ON FILE | | | | | | | |
| RAGSDALE, TROY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAGSDELL, MEAGAN ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| RAGUCCI, JASON JAMES | | ADDRESS ON FILE | | | | | | | |
| RAGUNTON, CHRISTIAN D | | ADDRESS ON FILE | | | | | | | |
| RAGUPATHY, KRISHNARAJ | | 58 KENNEDY DR | | | | DOWNINGTOWN | PA | 19335 | |
| RAGUSA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAHAIM, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAHAMAN, ASHLEY RAEASHA | | ADDRESS ON FILE | | | | | | | |
| RAHAMAN, HAFFRINE | | ADDRESS ON FILE | | | | | | | |
| RAHAMIM, JOSEPH | | 29 WHITEWOOD CIR | | | | NORWOOD | MA | 02062 | |
| Rahbeen Chowdhury & MD Khalequzzaman | MD Khalequzzaman | 3336 Jefferson Ave Apt 26 | | | | Cincinnati | OH | 45220 | |
| RAHEEM, IBRAHIM | | ADDRESS ON FILE | | | | | | | |
| RAHEL, CHRISTOPER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RAHILL, JEREMY | | 2024 GERDA | | | | ORLANDO | FL | 32804-5444 | |
| RAHILL, JEREMY | | ADDRESS ON FILE | | | | | | | |
| RAHIM, ANJUM | | 43 63 161ST 2ND FLOOR | | | | FLUSHING | NY | 11358 | |
| RAHIM, KAREEM ABDEL | | ADDRESS ON FILE | | | | | | | |
| RAHIM, MOHAMMAD NASER | | ADDRESS ON FILE | | | | | | | |
| RAHIM, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| RAHIMPOUR, AMIR ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAHIMPOUR, MOHAMMAD AKBAR | | ADDRESS ON FILE | | | | | | | |
| RAHL, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| RAHM APPRAISAL COMPANY | | 36950 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310 | |
| RAHM, CAMERON NEWELL | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, AADIL MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, ABADUR | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, ADNAN | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, AL | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, AMIR | | 819 FULLER ST | | | | SULPHUR SPRINGS | TX | 75482 | |
| RAHMAN, ATAUR | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, DAVONNE ANTONI | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, FARHAN | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, HAFIZUR | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, HASAN HAFIZUR | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, JABRIL R | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, MASUDUR MOHMMED | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, MOHAMMAD DAIDUR | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, MOHAMMAD S | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, MOHAMMED LAIQUR | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, MUYEED | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, SHAON | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, SHIRIN | | 12147 LUMPKIN | | | | HAMTRAMCK | MI | 48212 | |
| RAHMAN, STEVE SALIM | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, SYED A | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, WALID | | ADDRESS ON FILE | | | | | | | |
| RAHMAN, WALIUR | | ADDRESS ON FILE | | | | | | | |
| RAHMANI, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| RAHMANI, ROD VAGHF | | ADDRESS ON FILE | | | | | | | |
| RAHMANI, SIAVASH | | 628 PRIMROSE AVE | | | | PLACENTIA | CA | 92670 | |
| RAHMANIAN, PAYAM | | ADDRESS ON FILE | | | | | | | |
| RAHMANKHAH, LEILA | | ADDRESS ON FILE | | | | | | | |
| RAHMANREZ, SITI | | 1260 NW 21ST ST | | | | WASHINGTON | DC | 20036 | |
| RAHMATI, MOHIBULLAH | | ADDRESS ON FILE | | | | | | | |
| Rahmi Soyugenc | | 2100 N Sixth Ave | | | | Evansville | IN | 47710-2814 | |
| RAHMING, DARIO | | ADDRESS ON FILE | | | | | | | |
| RAHN, DAVID R | | ADDRESS ON FILE | | | | | | | |
| RAHN, PETER HOWARD | | ADDRESS ON FILE | | | | | | | |
| RAHOY, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RAHR, BRYCE C | | ADDRESS ON FILE | | | | | | | |
| RAHUBKA, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RAHWAY BUSINESS MACHINES INC | | 98 RT 27 LINCOLN HWY | | | | RAHWAY | NJ | 07065 | |
| RAI, AMIR | | ADDRESS ON FILE | | | | | | | |
| RAI, KEVIN P | | ADDRESS ON FILE | | | | | | | |
| RAI, KHURRAM ABBAS | | ADDRESS ON FILE | | | | | | | |
| RAI, MUHAMMAD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAI, SHIVAM | | 14829 NE 6TH ST | | | | BELLEVUE | WA | 98007-0000 | |
| RAI, SHIVAM | | ADDRESS ON FILE | | | | | | | |
| RAIA, SHAWN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RAIBOURN, JAMES CRAIG | | ADDRESS ON FILE | | | | | | | |
| RAIBOURNE, ROBERT P | | ADDRESS ON FILE | | | | | | | |
| RAICHE ASSOCIATES | | 82 HAROLD DR | | | | NEWINGTON | CT | 06111 | |
| RAICHMAN, JORGE MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | | HOUSTON | TX | 77082 | |
| RAIDEL, JON M | | ADDRESS ON FILE | | | | | | | |
| RAIDEN, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| RAIDOLOGY ASS OCIATES O F PAR | | WAY | P O BOX 4346 DEPT 647 | | | HOUSTON | TX | 77210 | |
| RAIE, AL | | 26 CAYMAN CT | | | | POUGHKEEPSIE | NY | 12503-0000 | |
| RAIFORD, JAMES NATHAN | | ADDRESS ON FILE | | | | | | | |
| RAIFORD, LOUIS PAUL | | ADDRESS ON FILE | | | | | | | |
| RAIFORD, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| RAIFORD, STEFAN JAMAL | | ADDRESS ON FILE | | | | | | | |
| RAIGNS, DANAY | | 1106 CUSTER ST | | | | PETERSBURG | VA | 23803 | |
| RAIGNS, DANAY V | | ADDRESS ON FILE | | | | | | | |
| RAIGOZA, VERONICA | | ADDRESS ON FILE | | | | | | | |
| RAIHL, RANDOLPH PHILLIP | | ADDRESS ON FILE | | | | | | | |
| RAIL DIRECT TRANSPORTATION CO | | 801 BROAD ST STE 201 | | | | PORTSMOUTH | VA | 23707 | |
| RAILEY, RYAN BRUCE | | ADDRESS ON FILE | | | | | | | |
| RAILEY, SHAWN ROBIN | | ADDRESS ON FILE | | | | | | | |
| RAILSBACK, MARC | | P O BOX 1043 | | | | RIDGEFIELD | WA | 98642 | |
| RAILSBACK, MARC A | | ADDRESS ON FILE | | | | | | | |
| RAIMBEAULT, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| RAIMO, PHILLIP JAMES | | ADDRESS ON FILE | | | | | | | |
| RAIMONDI, DEREK | | ADDRESS ON FILE | | | | | | | |
| RAIMONDI, JOHN | | ADDRESS ON FILE | | | | | | | |
| RAIMONDO & SONS CONST CO , C | | 540 BERGEN BLVD | | | | FORT LEE | NJ | 07024 | |
| RAIN, JERICHO | | 1221 ROCKY RD | | | | LAWRENCEVILLE | GA | 30044 | |
| RAINA, STEPHEN BELISLE | | ADDRESS ON FILE | | | | | | | |
| RAINALDI PLUMBING INC | | 6111 OLD CHENEY HWY | | | | ORLANDO | FL | 32807 | |
| RAINALDI, ANDREA LYNN | | ADDRESS ON FILE | | | | | | | |
| RAINBO GRAPHICS | | 2802 SWEETWATER ST STE C | | | | AUSTELL | GA | 30106 | |
| Rainbow Advertising Sales Corp | | 1111 Stewart Ave | | | | Bethpage | NY | 11714 | |
| RAINBOW CARPET | | 217 WEST MOUNTAIN DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| RAINBOW DISPOSAL CO INC | | DEPT LA21990 | | | | PASADENA | CA | 911851990 | |
| RAINBOW DISPOSAL CO INC | | PO BOX 1026 | | | | HUNTINGTON BEACH | CA | 92647-1026 | |
| RAINBOW ENGRAVING INC | | 902 WEST ROBERTSON ST | | | | BRANDON | FL | 33511 | |
| RAINBOW FLORIST INC | | 343 MAIN STREET | | | | LAUREL | MD | 20707 | |
| RAINBOW FLORIST INC | | 370 MAIN ST | | | | LAUREL | MD | 20707 | |
| RAINBOW HEALTH ASSOCIATES PC | | 17 S DELSEA DR | | | | GLASSBORO | NJ | 8028 | |
| RAINBOW INTERNATIONAL | | 1000 RUSH ROAD | | | | CHEHALIS | WA | 98532 | |
| RAINBOW INTERNATIONAL | | PO BOX 893 | | | | CENTRALIA | WA | 98531 | |
| RAINBOW MAINTENANCE & CLEANING | | 102 S COOLIDGE AVE | | | | AMITY HARBOUR | NY | 11701 | |
| RAINBOW PRINTING | | 575 COMMERCE PARK DRIVE | | | | MARIETTA | GA | 30060 | |
| RAINBOW SIGNS INC | | 3500 THURSTON AVE | | | | ANOKA | MN | 55303-1061 | |
| RAINBOW SIGNS INC | | PO BOX 86 | | | | MINNEAPOLIS | MN | 554860781 | |
| RAINBOW TECHNOLOGIES INC | | DEPT 66142 | | | | EL MONTE | CA | 917356142 | |
| RAINBOW TV & ELECTRONICS | | 233 SE BASELINE STE C | | | | HILLSBORO | OR | 97123 | |
| RAINBOW VENDING | | PO BOX 147 | | | | DOUGLASVILLE | GA | 30133 | |
| RAINBOW VIDEO INC | | 4795 C BETHLEHEM RD | | | | RICHMOND | VA | 23230 | |
| RAINBOW WATER CO INC | | 1911 W FLORIDA AVE | | | | MIDLAND | TX | 79701 | |
| RAINBOW WATER SERVICE | | PO BOX 2833 | | | | DURHAM | NC | 27715 | |
| RAINE JR, ERIC V | | ADDRESS ON FILE | | | | | | | |
| RAINE, DENNIS | | 32 BUCKSKIN CT | | | | WARRENVILLE | SC | 29851-2736 | |
| RAINE, WILLIAM BILLY DAGGS | | ADDRESS ON FILE | | | | | | | |
| RAINER, ALLEN JAMES | | ADDRESS ON FILE | | | | | | | |
| RAINER, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| RAINER, REBECCA | | 647 OLD DOMINION RD | | | | COLVILLE | WA | 99114-9271 | |
| RAINERI, BOB | | ADDRESS ON FILE | | | | | | | |
| RAINERI, MIZUKI | | ADDRESS ON FILE | | | | | | | |
| RAINES INC, TOMIE | | 1400 ABBOTT RD STE 200 | | | | EAST LANSING | MI | 48864 | |
| RAINES, BILLY J | | ADDRESS ON FILE | | | | | | | |
| RAINES, BRADLEY NELSON | | ADDRESS ON FILE | | | | | | | |
| RAINES, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RAINES, COREY FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| RAINES, GERALD A | | ADDRESS ON FILE | | | | | | | |
| RAINES, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAINES, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAINES, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| RAINES, KENDALL DEREK | | ADDRESS ON FILE | | | | | | | |
| RAINES, MATTHEW DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| RAINES, ROBERT | | 7723 ASBURY HILLS DR | | | | CINCINNATI | OH | 45255 | |
| RAINES, THADDEUS | | 5447 EMILY CIRCLE | | | | ELLENWOOD | GA | 30294 | |
| RAINES, YOLANDA | | 6542 S YALE AVE | | | | CHICAGO | IL | 60621-3834 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAINEY CAWTHON DISTRIBUTOR INC | | PO BOX 643 | | | | TALLAHASSEE | FL | 32302 | |
| RAINEY FOR SENATE | | PO BOX 4893 | | | | WALNUT CREEK | CA | 94596 | |
| RAINEY JONES AND ASSOCIATES | | 9900 SHELBYVILLE ROAD | | | | LOUISVILLE | KY | 40223 | |
| RAINEY, CARY LEWIS | | ADDRESS ON FILE | | | | | | | |
| RAINEY, CHRIS LAMONT | | ADDRESS ON FILE | | | | | | | |
| RAINEY, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | | |
| RAINEY, DELWYN L | | ADDRESS ON FILE | | | | | | | |
| RAINEY, DESTIN | | ADDRESS ON FILE | | | | | | | |
| RAINEY, DREW C | | ADDRESS ON FILE | | | | | | | |
| RAINEY, EUGENE ALEX | | ADDRESS ON FILE | | | | | | | |
| RAINEY, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| RAINEY, JACK | | ADDRESS ON FILE | | | | | | | |
| RAINEY, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| RAINEY, JENNIFER JEAN | | ADDRESS ON FILE | | | | | | | |
| RAINEY, JON | | ADDRESS ON FILE | | | | | | | |
| RAINEY, LARRY | | 7310 MIDDLEBURY PL STE 100 | | | | CHARLOTTE | NC | 28212 | |
| RAINEY, MINERVA | | 9950 MAYLAND DRIVE DR I 5TH FL | | | | RICHMOND | VA | 23233 | |
| RAINEY, MINERVA | | CONST DEPT PETTY CASH | 9950 MAYLAND DRIVE DR I 5TH FL | | | RICHMOND | VA | 23233 | |
| RAINEY, QUINTON | | ADDRESS ON FILE | | | | | | | |
| RAINEY, RHONDALYN LASHAE | | ADDRESS ON FILE | | | | | | | |
| RAINEY, RODNEY H | | 3383 MOSSWOOD LN | | | | REX | GA | 30273-5104 | |
| RAINEY, SALLY C | | ADDRESS ON FILE | | | | | | | |
| RAINEY, TIFFANY LATRICE | | ADDRESS ON FILE | | | | | | | |
| RAINEY, TOYAS | | ADDRESS ON FILE | | | | | | | |
| RAINFOREST CAFE INC | | 4310 BALDWIN RD | GREAT LAKES CROSSING MALL | | | AUBURN HILLS | MI | 48326 | |
| RAINFOREST IRRIGATION | | 7252 HILLSIDE DR | | | | DEARBORN HEIGHTS | MI | 48127 | |
| RAINIER PALLET | | 4302 B ST NW STE A | | | | AUBURN | WA | 98001 | |
| RAINIER PALLET | | 4302 B ST NW STE A | | | | AUBURN | WA | 98001-1722 | |
| RAINIER, MAURICE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAINIER, TODD EDSEN | | ADDRESS ON FILE | | | | | | | |
| RAINING DATA INC | | 17500 CARTWRIGHT RD | | | | IRVINE | CA | 92614-5846 | |
| RAINMAKER ASSOCIATES LLC | | PO BOX 1508 | | | | HERNDON | VA | 20172-1508 | |
| RAINMAKER INC | | 53 LAWRENCE ST | SUITE ONE | | | NEW HAVEN | CT | 06511 | |
| RAINMAKER INC | | SUITE ONE | | | | NEW HAVEN | CT | 06511 | |
| RAINMAKER LLC | | 191 WATERS EDGE DR | | | | LIZELLA | GA | 31052 | |
| RAINMAKER RECORDING | | 1207 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| RAINMAN SPRINKLER SYSTEMS | | PO BOX 2182 | | | | SUGAR LAND | TX | 77487 | |
| RAINNEY, CAPREE D | | ADDRESS ON FILE | | | | | | | |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STA RD | | | | MECHANICSVILLE | VA | 23111 | |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STATION RD | | | | MECHANICSVILLE | VA | 23111 | |
| RAINONE, ADAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| RAINONE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RAINONE, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| RAINS APPRAISAL GROUP INC | | 455 GRAYSON HWY STE 111 260 | | | | LAWRENCEVILLE | GA | 30045 | |
| RAINS, CARRIE RACHEL | | ADDRESS ON FILE | | | | | | | |
| RAINS, COLIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| RAINS, GARY | | 11692 WEST BRANDT AVE | | | | LITTLETON | CO | 80127 | |
| RAINS, JAMES | | 4548 XAVIER DR | | | | ANTIOCH | TN | 37013-0000 | |
| RAINS, JAMES DEAN | | ADDRESS ON FILE | | | | | | | |
| RAINS, KEVIN LLOYD | | ADDRESS ON FILE | | | | | | | |
| RAINS, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| RAINS, RAY | | 411 WAX RD SE | | | | SILVER CREEK | GA | 30173 | |
| RAINS, RAY A | | ADDRESS ON FILE | | | | | | | |
| RAINS, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| RAINSBERG, TERRY | | 2427 MEADOWS LANDING | | | | CHESAPEAKE | VA | 23321 | |
| RAINSFORD, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| RAINSFORD, MELISSA | | ADDRESS ON FILE | | | | | | | |
| RAINSFORD, MELISSA N | | ADDRESS ON FILE | | | | | | | |
| RAINTREE SWIM & RACQUET CLUB | | 1703 RAINTREE DRIVE | | | | RICHMOND | VA | 23233 | |
| RAINVILLE, DANIEL B | | ADDRESS ON FILE | | | | | | | |
| RAINVILLE, JACQUELINE MAE | | ADDRESS ON FILE | | | | | | | |
| RAINVILLE, LUCIEN | | 5520 JONES MILL DR | | | | GLEN ALLEN | VA | 23060-9256 | |
| RAINVILLE, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| RAINWATER, AMBER C | | ADDRESS ON FILE | | | | | | | |
| RAINWATER, CHARLIE | | 331 PINDER PLACE | | | | URBANNA | VA | 23175 | |
| RAINWATER, JAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| RAIO, DARLENE | | 560 E ORCHID LANE | | | | GILBERT | AZ | 85296 | |
| RAIRDON, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| RAISANEN & ASSOCIATES INC | | ARLINGTON CORP CENTER | 40 E EUCLID AVE | | | ARLINGTON HEIGHTS | IL | 60004-5534 | |
| RAISANEN & ASSOCIATES INC | | STE 101 | | | | ARLINGTON HEIGHT | IL | 60004498 | |
| RAISOR, CARL A | | ADDRESS ON FILE | | | | | | | |
| RAISTRICK, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAIT CARTER OAK LLC | | PO BOX 712128 | C/O KEY COMMERCIAL MORTGAGE | | | CINCINNATI | OH | 45271-2128 | |
| RAITEN, JAMES A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAITZ, BENJAMIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| RAJ RAJAN | RAJAN RAJ | 5701 WATERVIEW CIR | | | | PALM SPRINGS | FL | 33461-6432 | |
| RAJA, HUSSAIN NAWAZ | | ADDRESS ON FILE | | | | | | | |
| RAJA, MARYANN Z | | ADDRESS ON FILE | | | | | | | |
| RAJA, ZAYAD M | | ADDRESS ON FILE | | | | | | | |
| RAJABZADEH, JIAAN ALI | | ADDRESS ON FILE | | | | | | | |
| RAJABZADEH, YOUSEF ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| RAJAKRISHNAN, SHYAM | | ADDRESS ON FILE | | | | | | | |
| RAJAN, RAJ | | 5701 WATERVIEW CIR | | | | PALM SPRINGS | FL | 33461 | |
| RAJAONARIVONY, ANTHONY HAJA | | ADDRESS ON FILE | | | | | | | |
| RAJAPPAN, AJIT | | 32 GREENFIELD DRIVE | | | | REEDSVILLE | PA | 17084 | |
| RAJAPPAN, AJIT | | ADDRESS ON FILE | | | | | | | |
| RAJCEVIC, DANICA | | ADDRESS ON FILE | | | | | | | |
| RAJCZI, BRIAN | | ADDRESS ON FILE | | | | | | | |
| RAJE, AMEYA PRASHANT | | ADDRESS ON FILE | | | | | | | |
| RAJEEYAH, BILLIE | | 73 PRICILLA ST | | | | BRIDGEPORT | CT | 06610 | |
| RAJENDRAN, KARTHIK | | 213 6TH AVE S | | | | SAINT CLOUD | MN | 56301 | |
| RAJENDRAN, LAKSHMAN | | 74 N WOODSIDE LN | | | | WILLIAMSVILLE | NY | 14221-5953 | |
| RAJEWSKI, KIM | | 515 CASCADE CT | | | | SEWELL | NJ | 08080 | |
| RAJEWSKI, KIMBERLY | | 303 BROMLEY DRIVE | | | | MULLICA HILL | NJ | 08062 | |
| RAJEWSKI, RANDY M | | ADDRESS ON FILE | | | | | | | |
| RAJEWSKY, MICHAEL HERBERT | | ADDRESS ON FILE | | | | | | | |
| RAJKUMAR, NURENDRA | | ADDRESS ON FILE | | | | | | | |
| RAJLICH, NATHAN NASHIYA | | ADDRESS ON FILE | | | | | | | |
| RAJOTTE, NICHOLAS MARC | | ADDRESS ON FILE | | | | | | | |
| RAJPOOT, SUDEEP KUMAR | | ADDRESS ON FILE | | | | | | | |
| RAJPUT, ALI UZMAN | | ADDRESS ON FILE | | | | | | | |
| RAJTER, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAJU, RENUMA | | 3556 OAKLEAS DR | | | | SANJOSE | CA | 95127 | |
| RAJU, RENUMA K | | ADDRESS ON FILE | | | | | | | |
| RAJWANI, AHMED | | 2710 GRANTS LAKE BLVD | | | | SUGAR LAND | TX | 77479-1455 | |
| RAK, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAK, DAVID | | 302 LANEWOOD DRIVE | | | | GREENVILLE | SC | 29607-0000 | |
| RAK, DAVID | | ADDRESS ON FILE | | | | | | | |
| RAK, EMILY | | ADDRESS ON FILE | | | | | | | |
| RAKEIN, WINGATE FREEMAN | | ADDRESS ON FILE | | | | | | | |
| RAKENTINE, KENNETH | | 1863 WALNUT BOTTOM RD | | | | NEWVILLE | PA | 17241-0000 | |
| RAKENTINE, KENNETH | | ADDRESS ON FILE | | | | | | | |
| RAKENTINE, LISA | | ADDRESS ON FILE | | | | | | | |
| RAKES, GEORGE | | 5936 ALBERVAN ST | | | | SHAWNEE | KS | 66216-1565 | |
| RAKES, GEORGE | | 5936 ALBERVAN ST | | | | SHAWNEE | KS | 66216 | |
| RAKES, JEREMY SHAWN | | ADDRESS ON FILE | | | | | | | |
| RAKESH CHUG | CHUG RAKESH | 6016 BROWARD PL | | | | GLEN ALLEN | VA | 23059-7045 | |
| RAKESTRAW, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAKESTRAW, MICHAEL | | 142 WASHINGTON ST | | | | WOODSTOCK | IL | 60098-0000 | |
| RAKHRA, VARAN SINGH | | ADDRESS ON FILE | | | | | | | |
| RAKHUNOV, PETERIS | | ADDRESS ON FILE | | | | | | | |
| RAKIP, JESSICA | | 50 PEARL ST | | | | AYER | MA | 01432 | |
| RAKOSIK, JASON | | 1927 PARMENTER | | | | ROYAL OAK | MI | 48073-0000 | |
| RAKOSIK, JASON | | ADDRESS ON FILE | | | | | | | |
| RAKOWSKI, MATTHEW JOESEPH | | ADDRESS ON FILE | | | | | | | |
| RAKOWSKY, COREY ALLAN | | ADDRESS ON FILE | | | | | | | |
| RAKOZ ELECTRIC INC | | 1583 BISHOP RD | | | | CHEHALIS | WA | 98532 | |
| RALEIGH CLERK OF SUPERIOR CT | | CHILD SUPPORT DIVISION | | | | RALEIGH | NC | 276020351 | |
| RALEIGH CLERK OF SUPERIOR CT | | PO BOX 351 | CHILD SUPPORT DIVISION | | | RALEIGH | NC | 27602-0351 | |
| RALEIGH GLASS & MIRROR INC | | 6305 LAKE WHEELER ROAD | | | | RALEIGH | NC | 27603 | |
| RALEIGH LOCKSMITH | | 6413 VALLEY ESTATES DRIVE | | | | RALEIGH | NC | 27612 | |
| RALEIGH MARRIOTT CRABTREE VALLEY | | 4500 MARRIOTT DR | | | | RALEIGH | NC | 27612 | |
| RALEIGH NC ASSOCIATES | | CLO MILLSTEIN INDUSTRIES | P O  BOX K  CHERRY CREEK COMMONS | | | YOUNGWOOD | PA | 15697-0347 | |
| Raleigh News & Observer | | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Raleigh News & Observer | Attn Stephen Burns | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Raleigh News & Observer | Raleigh News & Observer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| RALEIGH NEWS & OBSERVER | | JEFF GLANCE | P O BOX 191 | | | RALEIGH | NC | 27601 | |
| RALEIGH NORTH HOTEL | | 2815 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| RALEIGH POLICE DEPT, CITY OF | | PO BOX 30609 | FALSE ALARM ORDINANCE PROGRAM | | | RALEIGH | NC | 27622-0609 | |
| RALEIGH, BRANDON EVERETT | | ADDRESS ON FILE | | | | | | | |
| RALEIGH, CITY OF | | PO BOX 30213 | | | | RALEIGH | NC | 27622 | |
| RALEIGH, CITY OF | | PO BOX 96057 | | | | CHARLOTTE | NC | 28296-0057 | |
| RALEIGH, CITY OF | | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 | |
| RALEIGH, CITY OF | | PO BOX 9 | | | | RALEIGH | NC | 27602 | |
| RALEIGH, CITY OF | | RALEIGH CITY OF | BUSINESS LICENCE SECTION | P O BOX 590 | | RALEIGH | NC | 27602-0590 | |
| RALEIGH, JOHN P | | ADDRESS ON FILE | | | | | | | |
| RALENE, CATON | | 1863 E 80TH ST | | | | BROOKLYN | NY | 11234-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RALEY, DANIEL E | | ADDRESS ON FILE | | | | | | | |
| RALEY, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| RALIEGH, BREUER | | 505 SE 21ST ST | | | | OAK GROVE | MO | 64075-0000 | |
| RALIS ZAZUETA, MARIA FERNANDA | | ADDRESS ON FILE | | | | | | | |
| RALL CORP, THE | | 5000 RIDGE RD | | | | NORTH HAVEN | CT | 06473-1060 | |
| RALLINGS, AMBERA RENEE | | ADDRESS ON FILE | | | | | | | |
| RALLS 6TH ST APPLIANCE | | 207 E 6TH | | | | BORGER | TX | 79007 | |
| RALOFF, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| RALPH MABRY APPRAISAL CO | | 5733 62ND STREET | | | | LUBBOCK | TX | 79424 | |
| RALPH MARTIN & ASSOCIATES | | 7439 TWIN SABAL DR | | | | MIAMI LAKES | FL | 33014 | |
| Ralph Staley | | 1234 Sonesta Ln | | | | San Antonio | TX | 78260 | |
| Ralph T Edwards | | 2036 Louita Ave | | | | Kingsport | TN | 37660 | |
| RALPH ZENS | | 6632 MERITMORE CIR | | | | ORLANDO | FL | 32808 | |
| RALPH, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | | |
| RALPH, LEVI JAMES | | ADDRESS ON FILE | | | | | | | |
| RALPH, LUNG | | 1217 WIND RIDGE DR | | | | EL PASO | TX | 79912-7347 | |
| RALPH, M | | 42 EAST SIDE RD | | | | WRENTHAM | MA | 02093-1557 | |
| RALPH, MARK ABRAN | | ADDRESS ON FILE | | | | | | | |
| RALPH, REGINALD MAURICE | | ADDRESS ON FILE | | | | | | | |
| RALPH, ROY J | | ADDRESS ON FILE | | | | | | | |
| RALPH, THOMAS | | 535 PEWTER DR | | | | EXTON | PA | 19341 | |
| RALPHS GROCERY CO | | PO BOX 54143 | | | | LOS ANGELES | CA | 90054 | |
| RALPHS INDUSTRIAL ELECTRONIC | | PO BOX R | | | | LAFAYETTE | LA | 70502 | |
| RALPHS REFRIGERATION SERVICE | | 1502 BUTTERNUT | | | | ABILENE | TX | 79602 | |
| RALSON, NATHAN | | 4205 FM RD 177E | | | | TROUP | TX | 75789 | |
| RALSTON, ALLISON MARIE | | ADDRESS ON FILE | | | | | | | |
| RALSTON, BRANDON | | 2424 CARLA DR | | | | LOVELAND | CO | 80537-6172 | |
| RALSTON, DANIEL HAL | | ADDRESS ON FILE | | | | | | | |
| Ralston, David | | 2964 E Fallentine Rd | | | | Sandy | UT | 84093 | |
| RALSTON, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| RALSTON, JOSHUA AARON | | ADDRESS ON FILE | | | | | | | |
| RALSTON, MICHAEL BUDD | | ADDRESS ON FILE | | | | | | | |
| RALSTON, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| RALSTON, NATHAN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| RALSTON, ROSS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RALYA, STEPHANIE | | 350 5TH AVE | | | | FRUITPORT | MI | 49415-0000 | |
| RALYA, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| RAM CONSTRUCTION CORP | | 5300 N POWERLINE RD STE 208 | | | | FT LAUDERDALE | FL | 33309 | |
| RAM CONSTRUCTION CORP | | 5300 N POWERLINE ROAD STE 208 | | | | FT LAUDERDALE | FL | 33309 | |
| RAM WHOLESALE FENCE & SUPPLY | | 6045 OGEECHEE ROAD | HWY 17 SOUTH | | | SAVANNAH | GA | 31419 | |
| RAM WHOLESALE FENCE & SUPPLY | | HWY 17 SOUTH | | | | SAVANNAH | GA | 31419 | |
| RAM, KADMIEL | | ADDRESS ON FILE | | | | | | | |
| RAM, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| RAM, NET | | ADDRESS ON FILE | | | | | | | |
| RAMABHADRAN, SATISH | | ADDRESS ON FILE | | | | | | | |
| RAMACHANDRAN, RAM | | 16 MILBURN DR | | | | BELLE MEAD | NJ | 08502-0000 | |
| RAMACHANDRAN, VIJAY | | ADDRESS ON FILE | | | | | | | |
| RAMADA | | 999 ROUTE ONE S | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA EXECUTIVE PLAZA | | 120 EAST KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| RAMADA HOTEL | | 1080 RIVERDALE STREET | | | | W SPRINGFIELD | MA | 01089 | |
| RAMADA HOTEL | | 2540 N CLEVELAND AVE | | | | ROSEVILLE | MN | 55113 | |
| RAMADA HOTEL CENTRAL | | 7007 GROVER ST | | | | OMAHA | NE | 68106 | |
| RAMADA INN | | 111 E MARCH LN | | | | STOCKTON | CA | 95207 | |
| RAMADA INN | | 125 HOLIDAY LN | | | | HOWELL | MI | 48843 | |
| RAMADA INN | | 141 NEW HARTFORD ST | | | | NEW HARTFORD | NY | 13413 | |
| RAMADA INN | | 1709 EAST LINCOLN ROAD | | | | KOKOMO | IN | 46902 | |
| RAMADA INN | | 1709 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| RAMADA INN | | 195 HWY 18 S | | | | EAST BRUNSWICK | NJ | 08816 | |
| RAMADA INN | | 1 PLEASANT VALLEY RD | | | | HARRISONBURG | VA | 22801 | |
| RAMADA INN | | 2038 W LUCAS ST | | | | FLORENCE | SC | 29501-1235 | |
| RAMADA INN | | 250 HWY 202 & 31 | | | | FLEMINGTON | NJ | 08822 | |
| RAMADA INN | | 2525 N 11TH ST | | | | BEAUMONT | TX | 77703 | |
| RAMADA INN | | 2600 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| RAMADA INN | | 260 OXMOOR RD | | | | BIRMINGHAM | AL | 35209 | |
| RAMADA INN | | 2880 PACIFIC COAST HWY | | | | TORRANCE | CA | 91775 | |
| RAMADA INN | | 28980 FRONT ST | | | | TEMECULA | CA | 92592 | |
| RAMADA INN | | 3011 ROSS CLARK CR | | | | DOTHAN | AL | 36301 | |
| RAMADA INN | | 3125 SINTON RD | | | | COLORADO SPRINGS | CO | 80907 | |
| RAMADA INN | | 375 W PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662 | |
| RAMADA INN | | 3901 N COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| RAMADA INN | | 3920 ARROW DR | | | | RALEIGH | NC | 27612 | |
| RAMADA INN | | 4100 SHAMROCK LN | | | | MCHENRY | IL | 60050 | |
| RAMADA INN | | 4278 W ASHLAN AT 99 | | | | FRESNO | CA | 93722 | |
| RAMADA INN | | 4278 W ASHLAN AVE | | | | FRESNO | CA | 93722 | |
| RAMADA INN | | 5303 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| RAMADA INN | | 540 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMADA INN | | 6101 WATTSBURG RD | | | | ERIE | PA | 16509 | |
| RAMADA INN | | 621 S CAPITOL WAY | | | | OLYMPIA | WA | 98501 | |
| RAMADA INN | | 6221 NE 82ND AVE | | | | PORTLAND | OR | 97220 | |
| RAMADA INN | | 699 RODI RD | | | | PITTSBURGH | PA | 15235 | |
| RAMADA INN | | 7301 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153 | |
| RAMADA INN | | 76 INDUSTRIAL HWY | | | | ESSINGTON | PA | 19029 | |
| RAMADA INN | | 76 INDUSTRIAL HYWY | | | | ESSINGTON | PA | 19029 | |
| RAMADA INN | | 901 DUAL HWY | | | | HAGERSTOWN | MD | 21740 | |
| RAMADA INN | | 999 ROUTE ONE SOUTH | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA INN | | 999 RT ONE SOUTH | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA INN | | EXIT 8 I 84 | | | | DANBURY | CT | 06810 | |
| RAMADA INN | | PO DRAWER G | 854 N GLOSTER | | | TUPELO | MS | 38802 | |
| RAMADA INN APPLETON | | 200 N PERKINS ST | | | | APPLETON | WI | 54914 | |
| RAMADA INN COLLEGE STATION | | 1502 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| RAMADA INN EAST HANOVER | | 130 RT 10 WEST | | | | EAST HANOVER | NJ | 079362198 | |
| RAMADA INN FAIRFIELD | | 38 TWO BRIDGES ROAD | | | | FAIRFIELD | NJ | 07004 | |
| RAMADA INN FLORENCE | | 2038 W LUCAS STREET | | | | FLORENCE | SC | 29501 | |
| RAMADA INN FRESNO | | 324 E SHAW | | | | FRESNO | CA | 93710 | |
| RAMADA INN GREEN BAY | | 2750 RAMADA WAY | | | | GREEN BAY | WI | 54304 | |
| RAMADA INN GREENVILLE | | 203 W GREENVILLE BLVD | | | | GREENVILLE | NC | 27834 | |
| RAMADA INN HOUSTON | | 7787 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| RAMADA INN I65 | | 850 S BELTLINE HWY | | | | MOBILE | AL | 36609 | |
| RAMADA INN KINGSPORT | | 2005 LA MASA DR | | | | KINGSPORT | TN | 37660 | |
| RAMADA INN LUFKIN | | HWY 59 S & LOOP 287 | | | | LUFKIN | TX | 75915 | |
| RAMADA INN MANASSAS | | 10820 BALLSFORD ROAD | | | | MANASSAS | VA | 22110 | |
| RAMADA INN MERCED | | 2000 E CHILDS AVENUE | | | | MERCED | CA | 95340 | |
| RAMADA INN MONTGOMERY | | 1355 EASTERN BYPASS | AT I 85 | | | MONTGOMERY | AL | 36117 | |
| RAMADA INN MONTGOMERY | | AT I 85 | | | | MONTGOMERY | AL | 36117 | |
| RAMADA INN MOUNT PROSPECT | | 200 EAST RAND ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| RAMADA INN MURFREESBORO | | 1855 S CHURCH STREET | | | | MURFREESBORO | TN | 37130 | |
| RAMADA INN NASHVILLE | | 2401 MUSIC VALLEY DRIVE | | | | NASHVILLE | TN | 37214 | |
| RAMADA INN NASHVILLE | | 2401 MUSIC VALLEY DR | | | | NASHVILLE | TN | 37214 | |
| RAMADA INN NASHVILLE | | 837 BRILEY PKWY | | | | NASHVILLE | TN | 37217 | |
| RAMADA INN NEW CARROLTON | | 8500 ANNAPOLIS ROAD | | | | NEW CARROLTON | MD | 20784 | |
| RAMADA INN PHOENIX | | 502 WEST CAMELBACK | | | | PHOENIX | AZ | 85013 | |
| RAMADA INN PUEBLO | | 2001 N HUDSON | | | | PUEBLO | CO | 81001 | |
| RAMADA INN SALT LAKE CITY | | 230 WEST 600 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| RAMADA INN SALT LAKE CITY | | NO 44082 | 230 WEST 600 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| RAMADA INN SAN DIEGO NORTH | | 5550 KEARNEY MESA RD | | | | SAN DIEGO | CA | 92111 | |
| RAMADA INN SEEKONK | | 940 FALL RIVER AVENUE | | | | SEEKONK | MA | 02771 | |
| RAMADA INN STRATFORD | | 225 LORDSHIP BOULEVARD | | | | STRATFORD | CT | 06497 | |
| RAMADA INN TAYLOR | | 20777 EUREKA ROAD | | | | TAYLOR | MI | 48180 | |
| RAMADA INN TOPEKA | | 420 S E 6TH STREET | | | | TOPEKA | KS | 66607 | |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE & RT 55 | | | | VINELAND | NJ | 08360 | |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| RAMADA INN WETHERSFIELD | | 1330 SILAS DEANE HWY | | | | WETHERSFIELD | CT | 06109 | |
| RAMADA INN WHITEHALL | | 1500 MAC ARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| RAMADA INN WILMINGTON | | 5001 MARKET STREET | | | | WILMINGTON | NC | 28405 | |
| RAMADA LIMITED | | 1015 S LAKE DR | | | | LEXINGTON | SC | 29073 | |
| RAMADA LIMITED | | 1900 E ELIZABETH ST | | | | BROWNSVILLE | TX | 78520 | |
| RAMADA LIMITED | | 250 EMILY DR | | | | CLARKSBURG | WV | 26301 | |
| RAMADA LIMITED | | 2606 N ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| RAMADA LIMITED | | 2838 S ELM STREET | | | | GREENSBORO | NC | 27406 | |
| RAMADA LIMITED | | 3039 WASHINGTON RD | | | | AUGUSTA | GA | 30906 | |
| RAMADA LIMITED | | 355 E HICKORY POINT RD | | | | DECATUR | IL | 62526 | |
| RAMADA LIMITED | | 520 S BOLINGBROOK DR | | | | BOLINGBROOK | IL | 60440 | |
| RAMADA LIMITED | | 949 US 46 E | | | | PARSIPPANY | NJ | 07054 | |
| RAMADA LIMITED DENVER NORTH | | 110 W 104TH AVE | | | | NORTHGLENN | CO | 80234 | |
| RAMADA LIMITED HOTEL | | 2989 HAMILTON BLVD | | | | S PLAINFIELD | NJ | 07080 | |
| RAMADA NEWBURGH | | 1055 UNION AVE | | | | NEWBURGH | NY | 12550 | |
| RAMADA PHOENIX | | 12027 N 28TH DRIVE | | | | PHOENIX | AZ | 85029 | |
| RAMADA PLAZA | | 1419 VIRGINIA AVE | | | | ATLANTA | GA | 30337 | |
| RAMADA PLAZA | | 780 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| RAMADA PLAZA MERIDEN | | 275 RESEARCH PKWY | | | | MERIDEN | CT | 06450 | |
| RAMADA PLAZA RESORT | | 3501 INVERRARY BLVD | | | | FT LAUDERDALE | FL | 33319 | |
| RAMADA RESORT | | 1800 E PALM CANYON DR | ATTN RESERVATIONS | | | PALM SPRINGS | CA | 92264 | |
| RAMADA SUITES LIMITED | | 5317 PRATT RD | | | | KNOXVILLE | TN | 37912 | |
| RAMADA TUCSON | | 1601 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| RAMADAN, HASHEM | | 105 GRAYLAND RD | | | | MOORESVILLE | NC | 28115-5232 | |
| RAMADAN, KHALID JORDAN | | ADDRESS ON FILE | | | | | | | |
| RAMADAN, SAMI | | 2326 SHADY BROOK DR | | | | HOUSTON | TX | 77084 | |
| RAMADANI, SABRINA | | ADDRESS ON FILE | | | | | | | |
| RAMADHIN, DHANRAJ | | ADDRESS ON FILE | | | | | | | |
| RAMAGE FURNITURE & APPLIANCE | | 168 E 2ND ST | | | | COLORADO CITY | TX | 79512 | |
| RAMAGE, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| RAMAGE, KERRI ANN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMAGE, MONROE W | | ADDRESS ON FILE | | | | | | | |
| RAMAGE, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| RAMAILA, BRANDON | | 89 215 KAWGO AVE | | | | WAIANAE | HI | 96792-4028 | |
| RAMAIR INC | | 2240 CASSENS DR | | | | FENTON | MO | 63026 | |
| Ramalingam, Sundar | | 307 Richmond Pl | | | | Vernon Hills | IL | 60061 | |
| RAMANATHAN, SUBRAMAN | | 24425 ELMHURST AVE | | | | FARMINGTON HILLS | MI | 48336-1929 | |
| RAMANI, SHAUN | | 60 COACHMAN PLACE WEST | | | | SYOSSET | NY | 11791 | |
| RAMANI, SHAUN O | | ADDRESS ON FILE | | | | | | | |
| RAMANJIT, SINGH | | 22 FANNIN POST | | | | SAN ANTONIO | TX | 78240-5239 | |
| RAMANUJA, SHWETHA | | ADDRESS ON FILE | | | | | | | |
| RAMASAMY, SATISHKU | | 208 WINGHURST BLVD | | | | ORLANDO | FL | 32828 | |
| RAMASUBRAMAN, ANAND | | 415 W ENTERPRISE DR APT 211 | | | | MOUNT PROSPECT | IL | 60056-5854 | |
| RAMASWAMY, MAHADEVAN | | 5320 DUNROVEN WAY | | | | DAWSONVILLE | GA | 30534 | |
| RAMASWAMY, MAHADEVAN P | | ADDRESS ON FILE | | | | | | | |
| RAMBACK, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| RAMBAJAN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| RAMBARAN, LEIGHTON PATRICK | | ADDRESS ON FILE | | | | | | | |
| RAMBARRAN, ROBERT RASHI | | ADDRESS ON FILE | | | | | | | |
| RAMBAYON, RUMEAL ESTRADA | | ADDRESS ON FILE | | | | | | | |
| RAMBEAUT, SHARON L | | ADDRESS ON FILE | | | | | | | |
| RAMBERG, ROBERT | | 2209 BROWN CT | | | | NAPPERVILLE | IL | 60565 | |
| RAMBERT, ALEX JEROME | | ADDRESS ON FILE | | | | | | | |
| RAMBO WESTENDORF PLUMBING INC | | 987 PRUDEN AVE | | | | DAYTON | OH | 45403 | |
| RAMBO, JON PAUL | | ADDRESS ON FILE | | | | | | | |
| RAMBO, NANCY J | | 2333 TAGGART CT | | | | WILMINGTON | DE | 19810-2613 | |
| RAMBO, SHAWN | | ADDRESS ON FILE | | | | | | | |
| RAMBONNET, CHRISTIAN | | 1912 BERNARD ST | | | | DENTON | TX | 76205-0000 | |
| RAMBONNET, CHRISTIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| RAMBUR, ABRAHAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| RAMBY, STEVEN CHANCE | | ADDRESS ON FILE | | | | | | | |
| Ramchandani, Arun | | 12118 5th Pl W | | | | Everett | WA | 98204 | |
| RAMCHANDANI, ARUN M | | ADDRESS ON FILE | | | | | | | |
| RAMCHANDANI, DIMPLE | | ADDRESS ON FILE | | | | | | | |
| RAMCHANDANI, DINESH | | 86 EIDER CT | | | | WAYNE | NJ | 07470 | |
| RAMCHANDANI, DINESH T | | ADDRESS ON FILE | | | | | | | |
| RAMCHARAN, JACQUELINE DAWN | | ADDRESS ON FILE | | | | | | | |
| RAMCHARITAR, ANDREA | | 664 N DIVISION ST | | | | PEEKSKILL | NY | 10566-2342 | |
| RAMCLAM, RUSSELL RAMESH | | ADDRESS ON FILE | | | | | | | |
| RAMCO ELECTRIC CO INC | | PO BOX 0695 | | | | MADISON | TN | 37116 | |
| RAMCO GERSHENSON | | AKA JACKSON WEST | | | | SOUTHFIELD | MI | 48034 | |
| RAMCO GERSHENSON | | PO BOX 350018 | AKA WEST OAKS I | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON | | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON | | PO BOX 350018 | DBA TEL TWELVE MALL | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | | FARMINGTON HILLS | MI | 48334 | |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | AKA WEST OAKS I | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | | | | BOSTON | MA | 022410518 | |
| RAMCO GERSHENSON PROPERTIES, LP | LYNN DONATO | 31500 NORTHWESTERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | | FARMINGTON HILLS | MI | 48334 | |
| RAMCO GERSHENSON PROPERTIES, LP | | 31500 NORTHWESTERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | | JACKSON | MI | 48334 | |
| Ramco JW LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| RAMCO JW LLC | | FILE 14920 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-4920 | |
| RAMCO REFRIGERATION & AIR COND | | 3921 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| RAMCO REFRIGERATION & AIR COND | | INC 1210 N JEFFERSON NO Q | | | | ANAHEIM | CA | 92807 | |
| Ramco West Oaks I LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| RAMCO WEST OAKS I LLC | | 31500 NORTHWESTERN HWY STE 300 | | | | NOVI | MI | 48334 | |
| RAMCUMAR, BRIAN VEDESH | | ADDRESS ON FILE | | | | | | | |
| RAMDASS, MAHAISH | | ADDRESS ON FILE | | | | | | | |
| RAMDATH, REUBEN T | | ADDRESS ON FILE | | | | | | | |
| RAMDEEN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RAMDEEN, ROGER | | 15862 93RD LANE NORTH | | | | JUPITER | FL | 33478 | |
| RAMDEEN, ROGER A | | ADDRESS ON FILE | | | | | | | |
| RAMDEHOLL, ANDREW GEWAN | | ADDRESS ON FILE | | | | | | | |
| RAMDEL, HELEN | | 21 HIGHFIELD LN | | | | EAST HILLS | NY | 11577-1826 | |
| RAMDHANIE, GURUDAT | | 90 26 187TH ST | PH | | | HOLLIS | NY | 11423-0000 | |
| RAMDHANIE, GURUDAT | | ADDRESS ON FILE | | | | | | | |
| RAMDHANY, RAYBOURN | | 102 36 43RD AVE | | | | CORONA | NY | 11368-2434 | |
| RAMDULAR, IMRAN ARSHAD | | ADDRESS ON FILE | | | | | | | |
| RAMDULAR, MARK | | ADDRESS ON FILE | | | | | | | |
| RAMELB, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| RAMELL, ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAMELO, RONALD | | 220 FOLLAND DRIVE | | | | AMERICAN CANYON | CA | 94503 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMELO, RONALD | | ADDRESS ON FILE | | | | | | | |
| RAMENTO, ERIC | | 1701 LAKEVIEW DR | | | | ROYAL PALM BEACH | FL | 33411 | |
| RAMEREZ, JORGE | | 9351 FOXTAIL PLACE | | | | MCGAHEYSVILLE | VA | 22840 | |
| RAMESAR, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| RAMESH K RAJAMOHAN | RAJAMOHAN RAMESH K | 212 PROVIDENCE FORGE RD | | | | ROYERSFORD | PA | 19468-2954 | |
| RAMEY JR , TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | | |
| RAMEY JR, JOHN ALAN | | ADDRESS ON FILE | | | | | | | |
| RAMEY, CHANDA | | ADDRESS ON FILE | | | | | | | |
| RAMEY, CHELEINA ALMEDA | | ADDRESS ON FILE | | | | | | | |
| RAMEY, DOUGLAS CHAD | | ADDRESS ON FILE | | | | | | | |
| RAMEY, HENRY | | ADDRESS ON FILE | | | | | | | |
| RAMEY, JOHN D | | 6976 ABRAM PENN HWY | | | | PATRICK SPRINGS | VA | 24133-3252 | |
| RAMEY, KATRINA | | 11956 N 457 E | | | | DEMOTTE | IN | 46310-9073 | |
| RAMEY, MICHAEL | | 610 JACKSON ST | | | | COLUMBIA | MO | 65203-2445 | |
| RAMEY, NATHAN | | ADDRESS ON FILE | | | | | | | |
| RAMEY, TAYLOR JEANNETTE | | ADDRESS ON FILE | | | | | | | |
| RAMEYJR, TIMOTHY | | 306 LANDAU CIRCLE | | | | DALLAS | NC | 28034-0000 | |
| RAMGEET, SHANIEL NASHRENEE | | ADDRESS ON FILE | | | | | | | |
| RAMGOPAUL, YOVANY JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RAMHARRACK, ADESH | | ADDRESS ON FILE | | | | | | | |
| RAMI, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| RAMICH, RICHARD C | | ADDRESS ON FILE | | | | | | | |
| RAMIEREZ, FRANCIS M | | 349 DILGER AVE | | | | WAUKEGAN | IL | 60085-4907 | |
| RAMIG, CRAIG | | 3519 RIDGE RD | | | | SPRING GROVE | IL | 60081-0000 | |
| RAMIG, CRAIG P | | ADDRESS ON FILE | | | | | | | |
| RAMIKIE, DWAYNE DELANO | | ADDRESS ON FILE | | | | | | | |
| RAMIN, MOHAMMED RAMIN | | ADDRESS ON FILE | | | | | | | |
| RAMIN, RABBANI | | 15 SHORELINE DR | | | | NEWPORT BEACH | CA | 92657-2005 | |
| RAMIN, RABBANI | | 15 SHORELINE | | | | NEWPORT BEACH | CA | 92657-2005 | |
| RAMIN, SHIVA | | ADDRESS ON FILE | | | | | | | |
| RAMIRES, GRICEL JASMINE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, JUAN ALEX | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARDUNO, MAYLEEN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IV, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JR , GENARO E | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JR , OSCAR JESUS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JR , XAVIER | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JR, KENNETH EDWARD | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JR, TEORITO | | 867 MOONBEAM WY | | | | TURLOCK | CA | 95382 | |
| RAMIREZ JR, TEORITO R | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MANUEL | | 562 WEST G ST | | | | COLTON | CA | 92324 | |
| RAMIREZ PALLET CO | | 11820 LAUREL AVENUE | | | | WHITTIER | CA | 90605 | |
| RAMIREZ VAZQUEZ, FREDDY A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ADAM | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ADAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ADOLFO | | 5946 MITCHLER AVE | | | | STOCKTON | CA | 95207 | |
| RAMIREZ, ADRIANA LIZETH | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, AGUSTIN ZARAGOZA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALBERTO | | 21234 PARK MOUNT DR | | | | KATY | TX | 77450 | |
| RAMIREZ, ALBERTO R | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALESSANDRO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALEX LUNA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALEXANDER BELOTE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALFONSO DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALFREDO ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, AMANDA | | 3753 FAIRWAY DRIVE | 8B | | | LA MESA | CA | 91941-0000 | |
| RAMIREZ, AMANDA R | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, AMANDAR | | 3753 FAIRWAY DRIVE | 8B | | | LA MESA | CA | 91941-0000 | |
| RAMIREZ, AMBROSE DAVID | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANA | | 10851 CANTARA ST | | | | SUN VALLEY | CA | 91352-0000 | |
| RAMIREZ, ANA MARIA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANA V | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANDREW MARK | | ADDRESS ON FILE | | | | | | | |
| Ramirez, Andy | | 3065 Tierra Nora | | | | El Paso | TX | 79938 | |
| RAMIREZ, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANTHONY ISIDORO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANTONIO MONTOYA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, APRIL | | 40 BELHAVEN AVE | | | | DALY CITY | CA | 94015 | |
| RAMIREZ, APRIL J | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ARIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, ARMANDO | | 3691 SW 5TH TERRA APT 109 | | | | MIAMI | FL | 33135 | |
| RAMIREZ, ARMANDO L | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ASHLEY PAIGE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BARBARA | | 2300 SNOWCREST COURT | | | | RICHMOND | VA | 23233 | |
| RAMIREZ, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BENNY R | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BERNABE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BERNAVE | | 131 ELM AVE | | | | MUNDELEIN | IL | 60060-4103 | |
| RAMIREZ, BIANCA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BIANCA E | | 11360 CARRIAGE AVE | | | | MONTCLAIR | CA | 91763-6406 | |
| RAMIREZ, BIANCA E | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BIBIANA LINDA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BLANCA | | 3015 COUNTY RD 81 | | | | ROSHARON | TX | 77583 | |
| RAMIREZ, BLANCA | | 924 TELAMON LN | | | | POMONA | CA | 91766 | |
| RAMIREZ, BLANCA ESTELLA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BLANCA I | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BLANCA ILIANA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BLANCA L | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BRANDON | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BRANDON T | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BRANDY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BRIAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BRIAN HAUSTED | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, BRIZELDA S | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CANDELARIO EDDIE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CARLOS | | 14865 PINE AVE | | | | FONTANA | CA | 92335 | |
| RAMIREZ, CARLOS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CARLOS JACOB | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CARMINA O | | 4046 S ARTESIAN AVE | | | | CHICAGO | IL | 60632-1105 | |
| RAMIREZ, CAROLINA | | 397 SUSAN | | | | CEDAR SPRINGS | MI | 49319-9715 | |
| RAMIREZ, CHRIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CHRIS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CHRISTIAN R | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CHRISTINA FAITH | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CHRISTOPHER JIMENEZ | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CLAUDIA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, COREY ALAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, COSME A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CRYSTAL R | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CRYSTEL GABRIELLE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DANIA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DANIEL | | 1148 N DALTON AVE | | | | AZUSA | CA | 91702-2126 | |
| RAMIREZ, DANIEL | | 1457 LAS POSITAS PL | | | | SANTA BARBARA | CA | 93105-0000 | |
| RAMIREZ, DANIEL | | 1536 DOVE AVE | LAW OFFICES OF DANIEL RAMIREZ | | | MCALLEN | TX | 78504 | |
| RAMIREZ, DANIEL | | 225 S 10TH ST | | | | LEBANON | PA | 17042-5912 | |
| RAMIREZ, DANIEL ALFRED | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DANIEL ISMAEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DANIEL RENE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DANIEL ROMAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DARRYL RICARDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DAVID | | 1101 POTTER VALLEY DR | | | | CHULA VISTA | CA | 91910 | |
| RAMIREZ, DAVID | | 14115 WESTERN AVE TRLR 347 | | | | BLUE ISLAND | IL | 60406-4555 | |
| RAMIREZ, DAVID | | 4492 STONEYHAVEN WAY | | | | SAN JOSE | CA | 95111 | |
| RAMIREZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DAVID A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DAVID HIROSHI | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DAVID JASON | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DAVID RENE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DEBORAH | | 1147 NE WABASH AVE | | | | TOPEKA | KS | 66616-1449 | |
| RAMIREZ, DEVON ESTRELLA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DIANA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DIANA MERCEDES | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DIANE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DIEGO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DIEGO A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DONNA JEANE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, E FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ECTOR | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, EDDIE ALVIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, EDUARDO | | 14232 MARSH LN PMGNO 168 | | | | ADDISON | TX | 75001 | |
| RAMIREZ, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, EDWARD A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, EDWIN | | 986 MORRIS AVE | 1C | | | BRONX | NY | 10456-0000 | |
| RAMIREZ, EDWIN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ERICK | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ESBIN A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ESGAR | | 617 ONATE | | | | FABENS | TX | 79838-0011 | |
| RAMIREZ, FABIAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, FEDERICO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, FELIX OMAR | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, FRANCISCO | | 11595 NIAGARA DR | | | | MIRA LOMA | CA | 91752 | |
| RAMIREZ, FRANCISCO DE JESUS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, FRANCISCO J | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, FRANKIE LEON | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, FREDDY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GABRIEL | | 400 EAST MISSION NO 12 | | | | ESCONDIDO | CA | 92025 | |
| RAMIREZ, GABRIEL FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GEORGE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GEORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GERARDO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GERBER E | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GUILIBAL | | 1829 SW 25 | | | | OKLAHOMA CITY | OK | 93108 | |
| RAMIREZ, GUILLER | | 10920 MILANO AVE | | | | NORWALK | CA | 90650-0000 | |
| RAMIREZ, GUILLERMO BRAVO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GUY D | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, HANNYA PAOLA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, HECTOR | | 5366 NORMA ELAINE RD | | | | WEST PALM BEACH | FL | 33417-0000 | |
| RAMIREZ, HECTOR ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, HUGO LUIS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, HUMBERTO CUAUHTEMOC | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, IRISBEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ISAAC MISAEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, IVAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JAVIER | | 341 CANBY CR | | | | OCOEE | FL | 34761-0000 | |
| RAMIREZ, JAVIER | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JAVIER A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JENINA JEAN | | 1515 CLAY ST STE 801 | | | | OAKLAND | CA | 94612-1499 | |
| RAMIREZ, JENNA MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JENNIFER JEANNE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JEOVANNA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JEREMY M | | 6261 S TRUTH PL | | | | TUCSON | AZ | 85746 | |
| RAMIREZ, JESSE J | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JESSICA F | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JESSICA LYN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JIMMY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOHANNA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOHN A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOHN T | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JONATHAN ANDRE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JONATHAN FRANK | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JONATHAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JONATHAN REY | | ADDRESS ON FILE | | | | | | | |
| Ramirez, Jorge | | 4415 Nightfall Ct | | | | Durham | NC | 27713 | |
| RAMIREZ, JORGE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE | | 10172 HENDRICK AVE | | | | RIVERSIDE | CA | 92503-0000 | |
| RAMIREZ, JOSE | | 1850 HUMBOLD RD | APT 58 | | | CHICO | CA | 95928 | |
| RAMIREZ, JOSE | | 2264 HUNINGTON POINT RD | APT 101 | | | CHULA VISTA | CA | 91914 | |
| RAMIREZ, JOSE | | 3101 GARFIELD | | | | LAREDO | TX | 78043 | |
| RAMIREZ, JOSE | | 560 AMELIA GROVE LN | | | | LAWRENCEVILLE | GA | 30045-5246 | |
| RAMIREZ, JOSE A | | 18706 NE 18TH AVE APT 106 | | | | MIAMI | FL | 33179-4229 | |
| RAMIREZ, JOSE ARTURO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE BENITO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE L | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE M | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE RAFAEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE RAMON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, JOSE SANTOS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSEPH | | 64 ST JOHN AVE | 1ST FLR | | | BINGHAMTON | NY | 13905-0000 | |
| RAMIREZ, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSEPH FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSUE DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JUAN | | 835 PEARL ST | | | | AURORA | IL | 60505-5235 | |
| RAMIREZ, JUAN | | 8824 SUNSET BLVD | | | | ORLANDO | FL | 32836 | |
| RAMIREZ, JUAN ALFREDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JUAN LUIS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JUANITA | | 4327 S WOOD ST APT 1 | | | | CHICAGO | IL | 60609-3138 | |
| RAMIREZ, JULIO | | 14800 S NORMANDIE AVE | | | | GARDENA | CA | 90247-2954 | |
| RAMIREZ, JULIO ANGEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JULIO C | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JULIO E | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JUSTIN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JUSTIN T | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JUSTIN WYATT | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JYNEI BRIANNA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, KAROL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, KATHERINE UMALI | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, KELLY SONIA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, KEMBERLY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, KEREN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, KRISTIN NICOLE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, KRISTINA | | 2941 N NAGLE | | | | CHICAGO | IL | 60634-0000 | |
| RAMIREZ, KRISTINA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LEONARDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LEUNAM ARIEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LILIANA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LILIANA ABIGAEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LINDA LIZETHI | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LIZ | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LOUIE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LOUIE JAMES | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LUIS | | 3023 SW 22ND TER | | | | MIAMI | FL | 33145-3343 | |
| RAMIREZ, LUIS | | 304 EL PUENTE | | | | EL PASO | TX | 79912 | |
| RAMIREZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LUIS E | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LUIS ISMAEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LUIS M | | 1610 W NIAGARA ST | | | | TUCSON | AZ | 85745-3128 | |
| RAMIREZ, LUIS MIQUEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MANUEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| RAMIREZ, MANUEL ESAU | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MANUEL R | | 562 W G ST | | | | COLTON | CA | 92324-2223 | |
| RAMIREZ, MARC | | 15919 SE MCLOUGHLIN BLVD | 9 | | | MILWUALIE | OR | 97267-0000 | |
| RAMIREZ, MARCO ARTURO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MARCOS ISIDRO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MARIA | | 3820 S SACRAMENTO AVE | | | | CHICAGO | IL | 60632-2334 | |
| RAMIREZ, MARIA | | PO BOX 4144 | | | | EDCOUCH | TX | 78538-4144 | |
| RAMIREZ, MARIA PAMELA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MARIE J | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MARIO | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308-2216 | |
| RAMIREZ, MARIO | | 4633 Village Dr | | | | Dunwoody | GA | 30338 | |
| RAMIREZ, MARIO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MARITZA YVETTE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MARK JR | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MARLEEN LEILANI | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MAXIMO DAMIAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MAYRA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MELISSA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MICHAEL FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MIGUEL | | 51884 AVENIDA VELASCO | | | | LA QUINTA | CA | 92253-3157 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, MIGUEL A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MIGUEL GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MONICA ANDREA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NANCY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NATALIE CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NELSON ELIAS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NICHOLAS NOEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NICOLAS G | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NINA R | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NOE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, OMAR | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, OMAR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ONEIDA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ORLANDO JAVIER | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, OWEIN MOISES | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PABLO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PATRICIA IVETTE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PAUL C | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PERFECTO | | 2332 S DRAKE AVE | | | | CHICAGO | IL | 60623-3134 | |
| RAMIREZ, PETE JEARLD | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PETER ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PRAXEDIS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RAMON | | 3624 W HARMONT | | | | PHOENIX | AZ | 85051-0000 | |
| RAMIREZ, RAMON | | 4733 N WESTRIDGE AVE | | | | COVINA | CA | 91724-2050 | |
| RAMIREZ, RAMON ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RAMON MANUEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RANDY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RAYMOD R | | 1260 RAMONA AVE | | | | SALINAS | CA | 93906 | |
| RAMIREZ, RAYMOND | | 1179 TYLER ST | | | | SALINAS | CA | 93906 | |
| RAMIREZ, RAYMOND R | | 1260 RAMONA AVE | | | | SALINAS | CA | 93906 | |
| RAMIREZ, RAYMOND R | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, REGINA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RENE | | 653 WIND RIVER AVE | | | | EL PASO | TX | 79932 | |
| RAMIREZ, RENE L | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RHADAMES | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RICARDO | | 5965 SW 64TH PL | | | | MIAMI | FL | 33143-2050 | |
| RAMIREZ, RICARDO | | 9017 PRINCETON | | | | LAREDO | TX | 78045 | |
| RAMIREZ, RICARDO MANUEL | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RICARDO XAVIER | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RICHARD | | 295 FANCY DANCE DRIVE | | | | SPARKS | NV | 89436 | |
| RAMIREZ, RICHARD | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RICHARD G E | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RICKY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ROBERT | | 5017 N RIDGE VISTA WAY | | | | N LAS VEGAS | NV | 89031 | |
| RAMIREZ, ROBERT | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ROBERT JEREMY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ROBERT VETO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ROCIO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ROCKY D | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RODNEY | | 113 JESSIE AVE | | | | MANTECA | CA | 953375551 | |
| RAMIREZ, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ROGER M | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RONAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RONNIE | | 2650 KEYSTONE AVE | 93 | | | SANTA CLARA | CA | 95051-0000 | |
| RAMIREZ, RONNIE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ROSALIND | | 1601 10 ST WEST | | | | PALMETTO | FL | 34221-0000 | |
| RAMIREZ, ROSAURA LYNN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RUBEN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RUDY | | 113 BROCK LN | | | | OAKLEY | CA | 94561 | |
| RAMIREZ, RUSSELL RYAN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, SAMUEL R | | 2863 W 75TH TER | | | | HIALEAH | FL | 33018-5313 | |
| RAMIREZ, SANDRA | | 3312 FOLLELORE WY | | | | SACRAMENTO | CA | 95827 | |
| RAMIREZ, SANDRA EILEEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, SEAN GERALD | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, SERGIO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, SERGIO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, SERGIO F | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, SOLEDAD | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, SONIA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, STANLEY | | 1035 CUMMINGS DR | | | | ATLANTA | GA | 30311-0000 | |
| RAMIREZ, STEPHANIE MEJIA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, STEVEN | | 1617 MONTERREY DR | | | | MIDLAND | TX | 79703-0000 | |
| RAMIREZ, STEVEN | | 6976 W MISSISSIPPI AVE | | | | LAKEWOOD | CO | 80226 | |
| RAMIREZ, STEVEN B | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, STEVEN ROSS | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, SYLVIA L | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, TARA | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS RD | | | LIVERMORE | CA | 94550 | |
| RAMIREZ, TARA L | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, TATIANA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, TORREY S | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, UMAR | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, VALERIE ANNETTE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, VANESSA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, VANESSA JASMIN | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, VANESSA RENEE | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, VIANNEY | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, WALTER | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, YESENIA MURGA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, YEZENIA | | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ZERIMAR DANOOG | | ADDRESS ON FILE | | | | | | | |
| RAMIRO CRUZ | CRUZ RAMIRO | 7453 GREENHAVEN DR APT 11 | | | | SACRAMENTO | CA | 95831-3985 | |
| RAMIRO, MORALES | | 455 E SUNSHINE DR 223 | | | | SAN ANTONIO | TX | 78228-0000 | |
| RAMIRO, OBREGON | | 2606 SHARON ST | | | | DALLAS | TX | 75211-5445 | |
| RAMIRUEZ, MARCOS | | 3201 SOUTH DOUGLAS AVE | LOT 36 | | | SPRINGFIELD | IL | 62704 | |
| RAMJASHA K RHODES | RHODES RAMJASHA K | 6002 LAKEBROOK DR | | | | GARLAND | TX | 75043-6464 | |
| RAMJI RAMZANALI | | 2497 S WESTGATE AVE | | | | LOS ANGELES | CA | 90064 | |
| RAMJI, RAMZANALI | | 2497 SOUTH WESTGATE AVE | | | | LOS ANGELAS | CA | 90064 | |
| RAMJIT, ANDY | | ADDRESS ON FILE | | | | | | | |
| RAMJOHN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| RAMKHELAWAN, SAMANTHA SABRINA | | ADDRESS ON FILE | | | | | | | |
| RAMKISHUN JR, HARRI P | | ADDRESS ON FILE | | | | | | | |
| RAMKISHUN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RAMKISON, RAJENDRA K | | ADDRESS ON FILE | | | | | | | |
| RAMKISSOON, ADAM ALBERT | | ADDRESS ON FILE | | | | | | | |
| RAMKISSOON, KYLE | | ADDRESS ON FILE | | | | | | | |
| RAMLALL, RAVENDRA ROBBY | | ADDRESS ON FILE | | | | | | | |
| RAMLAWI, NABIL | | ADDRESS ON FILE | | | | | | | |
| RAMLAWI, TARECK | | ADDRESS ON FILE | | | | | | | |
| RAMLINGUM, AMANDA REHANA | | ADDRESS ON FILE | | | | | | | |
| RAMLO, WILLIAM S | | ADDRESS ON FILE | | | | | | | |
| RAMMAIRONE, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| RAMMAIRONE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| RAMMAL, BELAL | | ADDRESS ON FILE | | | | | | | |
| RAMMEL, CHARLES MARTIN | | ADDRESS ON FILE | | | | | | | |
| RAMMING, CHRIS | | 15901 S MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73173-8923 | |
| RAMMING, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RAMNARACE, MARK | | ADDRESS ON FILE | | | | | | | |
| RAMNARINE, AVIKASH | | ADDRESS ON FILE | | | | | | | |
| RAMNARINE, KIERAN | | ADDRESS ON FILE | | | | | | | |
| RAMNARINE, MELISSA RHEA | | ADDRESS ON FILE | | | | | | | |
| RAMNATH, HERAMAN | | 20221 SW 113TH PL | | | | MIAMI | FL | 33189-1158 | |
| RAMNATH, SUBADRA | | 1385 TRINITY DR | | | | CAROL STREAM | IL | 60188 | |
| RAMNAUTH, SUNMATIE | | 20221 SW 113TH PL | | | | MIAMI | FL | 33189-1158 | |
| RAMNON, JHANNEL ANISSA | | ADDRESS ON FILE | | | | | | | |
| RAMON BARAJAS | BARAJAS RAMON | 7310 TANGELO AVE | | | | FONTANA | CA | 92336-2240 | |
| RAMON E QUEZADA | QUEZADA RAMON E | 14559 WINDMILL RD | | | | VICTORVILLE | CA | 92394-6931 | |
| RAMON EDWARDS, JEANA M | | ADDRESS ON FILE | | | | | | | |
| RAMON FORTUNE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAMON, GARCIA | | 16369 SW 95TH TERR | | | | MIAMI | FL | 33185-0000 | |
| RAMON, HERNANDEZ | | 3804 HIASTE | | | | EL PASO | TX | 79900-0000 | |
| RAMON, JONATHAN ALEXSIS | | ADDRESS ON FILE | | | | | | | |
| RAMON, MATTHEW | | 7892 NEWMAN AVE NO 4 | | | | HUNTINGTON BEACH | CA | 92647 | |
| RAMON, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| RAMON, RAMIREZ | | 15 NE BROOKDALE LN | | | | BREMERTON | WA | 98311-0000 | |
| RAMON, REYES | | 1349 GAUCHO RD | | | | SAN ELIZARIO | TX | 79849-8904 | |
| RAMON, RUTH | | 317 HIDDEN LANE | | | | LAREDO | TX | 78041 | |
| RAMON, SANCHEZ | | 150 JACKSON ST 6L | | | | HEMPSTEAD | NY | 11550-3012 | |
| RAMON, SHARON | | 2203 FIRST BLVD | | | | BEAUFORT | SC | 29902-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMON, SOTO | | 519 WILBIAHAM RD | | | | SPRINGFIELD | MA | 01109-0000 | |
| RAMON, VASQUEZ | | 5530 TAILOR | | | | OAKLAND | CA | 94605-0000 | |
| RAMON, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAMONA DICKSON | | 5 WEDGWOOD DR | | | | HURRICANE | WV | | |
| RAMONA WATER | | 10912 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| RAMONA WATER | | PO BOX 6500 | | | | RANCHO CUCAMONGA | CA | 917296500 | |
| RAMONA, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| RAMONEZ, FELIX | | 1348 S 58TH AVE | | | | CICERO | IL | 60804-1112 | |
| RAMOO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS ALDRETE, MAGDALIA | | ADDRESS ON FILE | | | | | | | |
| Ramos Darline | | 52 Diaz St | | | | Stamford | CT | 06902 | |
| RAMOS DOTY, JUSTIN MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS GERARD, JULIAN ROLANDO | | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, SHEILA M | | ADDRESS ON FILE | | | | | | | |
| RAMOS JR , STEVEN | | ADDRESS ON FILE | | | | | | | |
| RAMOS JR, CARLOS M | | ADDRESS ON FILE | | | | | | | |
| RAMOS JR, GUSTAVO V | | ADDRESS ON FILE | | | | | | | |
| RAMOS JR, JOAQUIN | | 988 LANIGAN COURT | | | | GALT | CA | 95632 | |
| RAMOS JR, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, LIZA MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUIS E | | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLASENOR, CINDY JENNIFER | | ADDRESS ON FILE | | | | | | | |
| RAMOS, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ADAM | | 1150 CR 222 | | | | WILDWOOD | FL | 34785-0000 | |
| RAMOS, ADAM SCOTT | | ADDRESS ON FILE | | | | | | | |
| RAMOS, AGUSTIN BARILLA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ALEJANDRO | | 124 W HUDSON ST | | | | LONG BEACH | NY | 11561-1925 | |
| RAMOS, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ALEX | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ALICIA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, AMANDA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, AMELIA CRISTINA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ANGEL L | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ANTHONY NOEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ARIEL VALENTINE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, BARBARA JANET | | ADDRESS ON FILE | | | | | | | |
| RAMOS, BILLY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, BOBBY | | 3003 ALA NAPHAA PL PAT 307 | | | | HONOLULU | HI | 96818- | |
| RAMOS, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CARLOS I | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CARLOS MELANIO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CARLOS RAFAEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CECILIA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CELIVIC | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CHRISTIAN ERIK | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CHRISTOPHER BERNARD | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CYNTHIA ANNE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, CYNTHIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DALVIN RAFAEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DANNY A | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DARLINE | Ramos Darline | 52 Diaz St | | | | Stamford | CT | 06902 | |
| RAMOS, DARLINE | | 546 MARWOOD RD E | | | | PHILADELPHIA | PA | 19120-0000 | |
| RAMOS, DARLINE M | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DARWIN RENE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DAVID | | 375 42 ST APT 4E | | | | BROOKLYN | NY | 00001-1232 | |
| RAMOS, DAVID | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DAVID CRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DAVID DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DAVID R | | ADDRESS ON FILE | | | | | | | |
| RAMOS, DAVID RALPH | | ADDRESS ON FILE | | | | | | | |
| RAMOS, EDGAR | | ADDRESS ON FILE | | | | | | | |
| RAMOS, EDILZA MARIA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, EDWIN BLAKE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, EFRAIN | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ELAINE MAYA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ELMER EDUARDO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ENMANUEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ERIC | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ERIC D | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ERICA LYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, ERICA MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, FAVIOLA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, FELIPE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, FELIX | | ADDRESS ON FILE | | | | | | | |
| RAMOS, FLORENCIA ABIGAIL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, GABRIEL EDUARDO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, GERARD | | ADDRESS ON FILE | | | | | | | |
| RAMOS, GILBERT CARLOSE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, GUADALUPE AL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, GUADALUPEAL | | 142 BELFAST DR | | | | SAN ANTONIO | TX | 78209-0000 | |
| RAMOS, GUILLERMO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, GUSTAVO A | | GENERAL DELIVERY 35CS | | | | APO | AP | 96319- | |
| RAMOS, HARRISON O | | ADDRESS ON FILE | | | | | | | |
| RAMOS, HERBERT | | 33006 LAKE ERIE ST | | | | FREMONT | CA | 94555 | |
| RAMOS, HERBERT T | | ADDRESS ON FILE | | | | | | | |
| RAMOS, HERMAN | | ADDRESS ON FILE | | | | | | | |
| RAMOS, IRENE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, IRIS | | 3310 ZEPHYR RD | | | | KILLEEN | TX | 76543-0000 | |
| RAMOS, IRIS MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ISRAEL R | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JASON | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JESSICA | | 572 VERONICA PLACE | | | | ESCONDIDO | CA | 92027-0000 | |
| RAMOS, JESSICA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JESSICA N | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JESUS | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JIMMY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JOEL H | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JOHN J | | 10036 MAWMAN | | | | BEACH PARK | IL | 60087- | |
| RAMOS, JOHNATHAN P | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JORDAN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JORGE | | 3111 N WOLF RD | | | | MELROSE PARK | IL | 60164-1118 | |
| RAMOS, JOSE | | 10082 STONEHENQE CIR NO 1015 | | | | BOYNTON BCH | FL | 33437 | |
| RAMOS, JOSE | | 1030 ATKINSON AVE | | | | FT LAUDERDALE | FL | 33312 | |
| RAMOS, JOSE | | 2501 PINE AVE | | | | SAN PABLO | CA | 94806-4547 | |
| RAMOS, JOSE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JOSE ARMONDO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JUAN | | ADDRESS ON FILE | | | | | | | |
| RAMOS, JUANITA E | | ADDRESS ON FILE | | | | | | | |
| RAMOS, KENNY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, KRISTY NICOLE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAMOS, LEOCADIO | | 11 LINCOLN ST | | | | HAVERSTRAW | NY | 10927-1612 | |
| RAMOS, LORENZO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, LUCRECIO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, LUIS MANUEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MARIA EDILENE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MARK | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MARTHA MARIA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MELISSA CATHLEEN | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MICHAEL | | 310 WOODMERE AVE | | | | NEPTUNE | NJ | 07753 | |
| RAMOS, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MICHAEL JULIAN | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MIKE | | 6526 SPRING RD | | | | SPRINGFIELD | VA | 22150 | |
| RAMOS, MIRIAM A | | ADDRESS ON FILE | | | | | | | |
| RAMOS, MOSES J | | ADDRESS ON FILE | | | | | | | |
| RAMOS, NATHAN E | | ADDRESS ON FILE | | | | | | | |
| RAMOS, NESTOR RAFAEL OROSA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, NOEL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, OSCAR | | ADDRESS ON FILE | | | | | | | |
| RAMOS, OSCAR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, PEDRO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, PHILLIP AARON | | ADDRESS ON FILE | | | | | | | |
| RAMOS, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, RAMON ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, RANDY COTTO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, RAPHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, RAUL | | ADDRESS ON FILE | | | | | | | |
| RAMOS, REINALDO | | 5412 STEELRAIL END | | | | HOPE MILLS | NC | 28348 | |
| RAMOS, RENE N | | ADDRESS ON FILE | | | | | | | |
| RAMOS, RENEE | | 5027 INWOOD | | | | WACO | TX | 76711 | |
| RAMOS, REYNALDO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, RICARDO | | 3948 STEPELWORTH WAY | | | | NORTH VERNON | IN | 47265-9104 | |
| RAMOS, RICHARD | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, RODRIGO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, ROSANNA RAE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RAMOS, SARAH | | ADDRESS ON FILE | | | | | | | |
| RAMOS, SARAH L | | ADDRESS ON FILE | | | | | | | |
| RAMOS, SERGIO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, SERGIO VALENTINO | | ADDRESS ON FILE | | | | | | | |
| RAMOS, SETH IVAN | | ADDRESS ON FILE | | | | | | | |
| RAMOS, SHERLY M | | ADDRESS ON FILE | | | | | | | |
| RAMOS, SIMONA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, SONIA D | | ADDRESS ON FILE | | | | | | | |
| RAMOS, STEFANIE ANGELA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, TAILYNN VICTORIA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, TAINA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, TERISSA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, TRACY L | | ADDRESS ON FILE | | | | | | | |
| RAMOS, TUESDAY BRISHELLE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, VANESSA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, VANESSA M | | ADDRESS ON FILE | | | | | | | |
| RAMOS, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMOS, VERONICA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, VICTOR ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAMOS, VINCE B | | ADDRESS ON FILE | | | | | | | |
| RAMOS, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RAMOS, YAHAIRA | | ADDRESS ON FILE | | | | | | | |
| RAMOS, YESENIA | Yesenia Ramos | 1410 Wild Harbor Ln Apt 102 | | | | Leesburg | FL | 34748 | |
| RAMOS, YESENIA | | ADDRESS ON FILE | | | | | | | |
| RAMOTOWSKI, LISA RENEE | | ADDRESS ON FILE | | | | | | | |
| RAMOUTAR, SHAKTI | | ADDRESS ON FILE | | | | | | | |
| RAMOZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RAMOZ, RON | | 18247 TOWNSOND | | | | WYANDOTTE | MI | 48192 | |
| RAMPART DIGITAL | | 6285 EAGLES NEST DR | | | | COLORADO SPRINGS | CO | 80918 | |
| RAMPASARD, JULIO | | ADDRESS ON FILE | | | | | | | |
| RAMPERSAD, CHAD EVERETT | | ADDRESS ON FILE | | | | | | | |
| RAMPERSAUD, DANNY | | ADDRESS ON FILE | | | | | | | |
| RAMPEY, JACOB WOLFGANG | | ADDRESS ON FILE | | | | | | | |
| RAMPEY, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMPHAL, BRAD SUNIL | | ADDRESS ON FILE | | | | | | | |
| RAMPHAL, KATEY SIMONE | | ADDRESS ON FILE | | | | | | | |
| RAMPINO, JACLYN MORGAN | | ADDRESS ON FILE | | | | | | | |
| RAMPOLLA, MARC DAVID | | ADDRESS ON FILE | | | | | | | |
| RAMPY, GRANT | | 7103 CENTREVILLE RD | | | | MANASSAS | VA | 20109-0000 | |
| RAMPY, JAMES DON | | ADDRESS ON FILE | | | | | | | |
| RAMPY, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMQUIST, BRANDON | | 2003 B OLD CHURCH RD | | | | GASTONIA | NC | 28052 | |
| RAMQUIST, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| RAMRATTAN, SHAM | | 1040 MILL RUN CIRCLE | | | | APOPKA | FL | 32703 | |
| RAMRATTAN, SHAM B | | ADDRESS ON FILE | | | | | | | |
| RAMROD DISTRIBUTORS INC | | 310 BEINORIS DR | | | | WOODDALE | IL | 60191 | |
| RAMROOP, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | | |
| RAMROOP, SHIVA JAVED | | ADDRESS ON FILE | | | | | | | |
| RAMS, DENIS | | ADDRESS ON FILE | | | | | | | |
| RAMS, LUKAS | | ADDRESS ON FILE | | | | | | | |
| RAMSARAN, NIRMAL RONALD | | ADDRESS ON FILE | | | | | | | |
| RAMSARAN, SHANE IAN | | ADDRESS ON FILE | | | | | | | |
| RAMSARRAN, LEROY | | ADDRESS ON FILE | | | | | | | |
| RAMSARRAN, MATTHEW ANDRE | | ADDRESS ON FILE | | | | | | | |
| RAMSAY SIGNS | | 9160 S E 74TH AVENUE | | | | PORTLAND | OR | 97206 | |
| RAMSAY, APRIL | | 3135 NEWPORT | | | | LONE GROVE | OK | 73443 | |
| RAMSAY, APRIL L | | ADDRESS ON FILE | | | | | | | |
| RAMSAY, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| RAMSAY, DERRELL | | ADDRESS ON FILE | | | | | | | |
| RAMSAY, GRAHAM | | ADDRESS ON FILE | | | | | | | |
| RAMSAY, STEFON JAMAL | | ADDRESS ON FILE | | | | | | | |
| RAMSAY, WILLIAM BOYD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMSAY, WILLIE Q II | | 4331 FRASIER LN | | | | PACE | FL | 32571-6252 | |
| RAMSAYWACK, NANDA | | ADDRESS ON FILE | | | | | | | |
| RAMSBOTTOM COMPANY, THE | | PO BOX 57401 | | | | MACON | GA | 31208 | |
| RAMSBURG, JAMIE | | 2913 W GRACE ST APT B | | | | RICHMOND | VA | 23221 | |
| RAMSBURG, JOHN | | 2913 W GRACE ST APT B | | | | RICHMOND | VA | 23221 | |
| RAMSDELL, LAURA | | 3340 BANKS RD APT 105 | | | | POMPANO BEACH | FL | 33063-6990 | |
| RAMSDELL, LAURA LYNNE | | ADDRESS ON FILE | | | | | | | |
| RAMSDELL, LINDA | | 244 WOODSIDE DRIVE | | | | BERKLEY SPRINGS | WV | 25411 | |
| RAMSDELL, LINDA | | 436 Wiggins Run Rd | | | | Great Cacapon | WV | 25422 | |
| RAMSDELL, TAMMY | | 10 LAVALLEY RD | | | | SANFORD | ME | 04073-5927 | |
| RAMSDEN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| RAMSEY & CO, SM | | PO BOX 211046 | 243 DAVIS RD | | | MARTINEZ | GA | 30917-1046 | |
| RAMSEY CO CHILD SUPPORT | | 50 KELLOGG BLVD W STE 415 | | | | ST PAUL | MN | 551021483 | |
| RAMSEY CO CHILD SUPPORT | | RAMSEY CO GOVN CTR WEST | 50 KELLOGG BLVD W STE 415 | | | ST PAUL | MN | 55102-1483 | |
| RAMSEY COUNTY | | 50 KELLOG BLVD W STE 820 | | | | ST PAUL | MN | 551021696 | |
| RAMSEY COUNTY | | PO BOX 64097 | | | | ST PAUL | MN | 55164-0097 | |
| RAMSEY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 64097 | | | SAINT PAUL | MN | | |
| RAMSEY GROUP INC | | PO BOX 1256 | | | | ARDEN | NC | 28704 | |
| RAMSEY III, HARRY HAMILTON | | ADDRESS ON FILE | | | | | | | |
| RAMSEY JR , DESMON ANN | | ADDRESS ON FILE | | | | | | | |
| RAMSEY TRANSPORT | | 13349 RIVERLAKE DR | | | | COVINGTON | LA | 70435 | |
| RAMSEY, ALEXANDER WESCOT | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, ALLAN | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, ALPHONSO JR | | 448 MOUNT MORIAH AVE | | | | JAMESTOWN | SC | 29453-3195 | |
| RAMSEY, AMBER ROSE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, ANNE M | | 1051 S DOBSON RD NO 197 | | | | MESA | AZ | 85202-0000 | |
| RAMSEY, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, BRADLEY J | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, BRANDON EUGENE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, BRIAN | | 1407 E RICHLAND DR | | | | BLOOMINGTON | IN | 47408 9779 | |
| RAMSEY, BRYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, CHAD | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, CHARLES LLOYD | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, CHELSEA ELOISE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, CHRIS L | | 72 LINDA LANE | | | | BETHEL | CT | 06801 | |
| RAMSEY, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, CHRISTA | | 2900 PEARLAND PARKWAY | APT 11108 | | | PEARLAND | TX | 77581 | |
| RAMSEY, CHRISTA L | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, CHUCK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, COLEMAN | | 3057 SW 92ND | | | | OKLAHOMA CITY | OK | 00007-3159 | |
| RAMSEY, COLEMAN YOUNGER | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, COREY DERRELLE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, DANIEL BRIAN | | ADDRESS ON FILE | | | | | | | |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | | Richmond | VA | 23226 | |
| RAMSEY, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, DAVID | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, DEBORAH MARIE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, DONALD C | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, DWAYNE KEVIN | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, GERALD PETER | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, HAROLD J | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, ISAAC MACK | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, JACOB THOMAS | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, JAMES | | 105 STANLEY DR | | | | NICHOLASVILLE | KY | 40356 | |
| RAMSEY, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, JARED ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, JESSICA ANNE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, JORDAN KEITH | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, JOSH DAVID | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, KATHLEEN POWERS | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, KATHRYN L | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, KIMBERLY R | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, KIMBERLY SADE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, LATASHA D | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, LATIA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, MARCUS K | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, MICHAEL KYE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, NICHOLAS EARL | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, NICOLE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, PAULA MCKENZIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAMSEY, RAYNARD | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, SARA R | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, VANESSA | | 116 LINCOLN | APT 103 | | | WORCESTER | MA | 01605 | |
| Ramsey, Wayne G | | 3736 Wasatch Cir | | | | Ammon | ID | 83406 | |
| RAMSEY, WESTLEY | | ADDRESS ON FILE | | | | | | | |
| RAMSEY, ZACK | | ADDRESS ON FILE | | | | | | | |
| RAMSEY/DANE INC | | 2892 VICKSBURG LANE | | | | MINNEAPOLIS | MN | 554471895 | |
| RAMSLAND, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RAMSON, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAMSON, KHALID A | | ADDRESS ON FILE | | | | | | | |
| RAMSOOD, OMADAT | | ADDRESS ON FILE | | | | | | | |
| RAMSOUR, PHILIP RAY | | ADDRESS ON FILE | | | | | | | |
| RAMUDIT, RUPLALL | | ADDRESS ON FILE | | | | | | | |
| RAMUSIEWICZ, ADAM GERARD | | ADDRESS ON FILE | | | | | | | |
| Ramzanali Ramji | | 2497 S Westgate Ave | | | | Los Angeles | CA | 90064 | |
| RANA, AWAIS | | ADDRESS ON FILE | | | | | | | |
| RANA, BILAL | | ADDRESS ON FILE | | | | | | | |
| RANA, DAOUD | | 9911 CHELSEA LAKE RD | | | | JACKSONVILLE | FL | 32256-0000 | |
| RANA, DAOUD SHOAB | | ADDRESS ON FILE | | | | | | | |
| RANA, RONAK V | | ADDRESS ON FILE | | | | | | | |
| RANA, SOHAIL AHMED | | ADDRESS ON FILE | | | | | | | |
| RANA, SOHEL | | ADDRESS ON FILE | | | | | | | |
| RANA, UMER | | ADDRESS ON FILE | | | | | | | |
| RANA, USMAWN MEHMOOD | | ADDRESS ON FILE | | | | | | | |
| RANA, ZEESHAN | | 110 05 56 AVE | 3 | | | CORONA | NY | 11368-0000 | |
| RANA, ZEESHAN | | ADDRESS ON FILE | | | | | | | |
| RANALLI, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | | |
| RANALLO, MARCO | | ADDRESS ON FILE | | | | | | | |
| RANALLO, PAUL | | 12125 MABLEDON CT | | | | RALEIGH | NC | 27613 | |
| RANCE, WILSON | | 915 TEN MILE RD | | | | KNOXVILLE | TN | 37923-0000 | |
| RANCHES, ANNABEL CRUZ | | ADDRESS ON FILE | | | | | | | |
| RANCHEZ, SALVADOR | | 280 RACQUET CLUB RD 105 | | | | FT LAUDERDALE | FL | 33326 | |
| RANCHO CALIFORNIA WATER DIST | | PO BOX 9030 | 42135 WINCHESTER RD | | | TEMECULA | CA | 92589-9030 | |
| RANCHO CALIFORNIA WATER DISTRICT | | P O BOX 9030 | | | | TEMECULA | CA | 92589-9030 | |
| Rancho Cucamonga City of | Rancho Cucamonga City of | 10500 Civic Center Dr | PO Box 2300 | | | Rancho Cucamonga | CA | 91729-2300 | |
| Rancho Cucamonga City of | | 10500 Civic Center Dr | PO Box 2300 | | | Rancho Cucamonga | CA | 91729-2300 | |
| Rancho Cucamonga City of | | PO Box 807 | | | | Ranco Cucamonga | CA | 91729 | |
| RANCHO CUCAMONGA, CITY OF | | 10500 CIVIC CTR DR | PO BOX 807 | | | RANCHO CUCAMONGA | CA | 91729 | |
| RANCHO CUCAMONGA, CITY OF | | PO BOX 807 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| RANCHO CUCAMONGA, CITY OF | | RANCHO CUCAMONGA CITY OF | BUSINESS PERMIT DIVISION | 10500 CIVIC CENTER DR | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| RANCHO ELECTRONICS INC | | 28060 DEL RIO RD | | | | TEMECULA | CA | 92590 | |
| RANCHO SANTA FE | | 1991 VILLAGE PARK WAY 100 | | | | ENCINITAS | CA | 92024 | |
| RANCHO SANTA FE | | SUITE T | | | | ENCINITAS | CA | 92024 | |
| RANCHO SANTA MARGARITA, CTY OF | | 30211 AVENIDA DE LAS BANDERAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RANCHO TV INC | | 27520 ENTERPRISE CIRCLE WEST | | | | TEMECULA | CA | 92590 | |
| RANCILIO, SUSAN | | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313 | |
| RANCK, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| RANCK, ROBIN A | | ADDRESS ON FILE | | | | | | | |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | |
| RANCON REALTY FUND IV SUB LLC | | 650 E HOSPITALITY LN NO 150 | | | | SAN BERNARDINO | CA | 92408 | |
| RANCON REALTY FUND IV SUB LLC | | PO BOX 6022 | | | | HICKSVILLE | NY | 11802-6022 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | | SAN BERNARDINO | CA | 92408 | |
| RANCOURT, KYLE RICHARD | | ADDRESS ON FILE | | | | | | | |
| RAND AMERICA USA INC | | 1560 BROADWAY SUITE 714 | | | | NEW YORK | NY | 10036 | |
| RAND MATERIALS HANDLING EQUIP | | 515 NARRAGANSETT PK DR | | | | PAWTUCKET | RI | 02861 | |
| RAND MATERIALS HANDLING EQUIP | | PO BOX 3003 | 515 NARRAGANSETT PK DR | | | PAWTUCKET | RI | 02861 | |
| RAND MCNALLY | | 150 E 52ND STREET | | | | NEW YORK | NY | 10022 | |
| RAND MCNALLY | | PO BOX 98904 | | | | CHICAGO | IL | 60693 | |
| RAND MECHANICAL INC | | 1800 VERNON ST NO 3 | | | | ROSEVILLE | CA | 95678 | |
| RAND MIAMI INC | | 11330 SW 17TH ST | | | | DAVIE | FL | 33325 | |
| RAND, CASEY LAWRANCE | | ADDRESS ON FILE | | | | | | | |
| RAND, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| RAND, JACK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RAND, JAIME AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RAND, KELLY JANE | | ADDRESS ON FILE | | | | | | | |
| RAND, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAND, STEPHEN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RANDA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| RANDAL, P | | 1606 BENT OAK DR | | | | TEMPLE | TX | 76502-5107 | |
| RANDALL COUNTY CLERK | | PO BOX 660 | | | | CANYON | TX | 79015 | |
| RANDALL ELECTRIC CO | | 10 PARIS ST | | | | MARLBOUGH | MA | 01752 | |
| RANDALL J CLAY | CLAY RANDALL J | 1663 SAXON BLVD | | | | DELTONA | FL | 32725-5578 | |
| RANDALL JR, ERIC COURTNEY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Randall K Glover | Randall K Glover | 6111 S Braeswood Blvd | | | | Houston | TX | 77096 | |
| Randall K Glover | Ytterberg Deery LLP | 3555 Timmons Lane Ste 1000 | | | | Houston | TX | 77027 | |
| Randall K Glover | | 6111 S Braeswood Blvd | | | | Houston | TX | 77096 | |
| Randall L Brown & Associates PLC | Charles R Bear | 1662 E Centre Ave | | | | Portage | MI | 49002-0000 | |
| Randall Padek | | 3924 E 31st Pl | | | | Tulsa | OK | 74135 | |
| RANDALL S JORDAN | JORDAN RANDALL S | 2611 E CLAY ST | | | | RICHMOND | VA | 23223 | |
| RANDALL W ROLL | ROLL RANDALL W | 1110 WINDING WAY DR | | | | WHITEHOUSE | TN | 37188-9061 | |
| RANDALL, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| RANDALL, ADAMS WAYNE | | ADDRESS ON FILE | | | | | | | |
| RANDALL, ALI | | ADDRESS ON FILE | | | | | | | |
| RANDALL, AMY FRANCES | | ADDRESS ON FILE | | | | | | | |
| RANDALL, ANDREW PAUL | | ADDRESS ON FILE | | | | | | | |
| RANDALL, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| RANDALL, ANTHONY LIEN | | ADDRESS ON FILE | | | | | | | |
| RANDALL, ANTHONY Q | | ADDRESS ON FILE | | | | | | | |
| RANDALL, BRANDON RAUL | | ADDRESS ON FILE | | | | | | | |
| RANDALL, CARTER D | | ADDRESS ON FILE | | | | | | | |
| RANDALL, CLAY WILSON | | ADDRESS ON FILE | | | | | | | |
| RANDALL, DAYON DARNELL | | ADDRESS ON FILE | | | | | | | |
| RANDALL, DOUG | | 10862 TORRGY RD | | | | WILLIS | MI | 48191 | |
| RANDALL, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RANDALL, ISAAC | | ADDRESS ON FILE | | | | | | | |
| RANDALL, JAIME LYNN | | ADDRESS ON FILE | | | | | | | |
| RANDALL, JORDAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| RANDALL, JOSH | | ADDRESS ON FILE | | | | | | | |
| RANDALL, JOSHUA LELAND | | ADDRESS ON FILE | | | | | | | |
| RANDALL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RANDALL, JULIUS LA VONT | | ADDRESS ON FILE | | | | | | | |
| RANDALL, KAREN | | 65 ALMOND ST | | | | MANCHESTER | NH | 03102-5009 | |
| RANDALL, KENNETH D | | ADDRESS ON FILE | | | | | | | |
| RANDALL, LAKISA J | | ADDRESS ON FILE | | | | | | | |
| RANDALL, LEKEISHA DENISA | | ADDRESS ON FILE | | | | | | | |
| RANDALL, LILLIAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| RANDALL, MARK | | 2400 BARRETT CREEK BLVD | 918 | | | MARIETTA | GA | 30066-0000 | |
| RANDALL, MARK AARON | | ADDRESS ON FILE | | | | | | | |
| RANDALL, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| RANDALL, MATTHEW TODD | | ADDRESS ON FILE | | | | | | | |
| RANDALL, NATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RANDALL, RALPH | | 473 FOREST RIDGE DR | | | | COPPELL | TX | 75019 | |
| RANDALL, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| RANDALL, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| RANDALL, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | | |
| RANDALL, SHAMEELA K | | ADDRESS ON FILE | | | | | | | |
| RANDALL, SHATERIA J | | ADDRESS ON FILE | | | | | | | |
| RANDALL, STEPHEN | | 338 CRESCENT AVE APT 19 | | | | BUFFALO | NY | 00001-4214 | |
| RANDALL, STEPHEN | | 4 SAN JULIAN | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| RANDALL, STEPHEN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RANDALL, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| RANDALL, TIFFANY RANAE | | ADDRESS ON FILE | | | | | | | |
| RANDALL, TIMMY | | ADDRESS ON FILE | | | | | | | |
| RANDALL, TIMOTHY J | | 4485 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 | |
| RANDALL, WESLEY STEVEN | | ADDRESS ON FILE | | | | | | | |
| RANDALL, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| RANDAU, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RANDAZZO, DENNIS | | 5115 42ND STREET CIR W | APT 201 | | | BRADENTON | FL | 34210-5220 | |
| RANDAZZO, JOHN | | 7 MOUNTAIN ST | | | | RONKONKOMA | NY | 11779-0000 | |
| RANDAZZO, JOHN | | ADDRESS ON FILE | | | | | | | |
| RANDAZZO, KENNETH SCOTT | | ADDRESS ON FILE | | | | | | | |
| RANDAZZO, MALLORY LEIGH | | ADDRESS ON FILE | | | | | | | |
| RANDAZZO, MARIA LUCIA | | ADDRESS ON FILE | | | | | | | |
| RANDAZZO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RANDAZZO, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| RANDAZZO, SAMUEL JAMES | | ADDRESS ON FILE | | | | | | | |
| RANDE WALSH | WALSH RANDE | 616 TECATE VALLEY ST | | | | LAS VEGAS | NV | 89138-6028 | |
| RANDEL, CHRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | | |
| RANDEL, MAKIA N | | 1 KENDEKSHAM COURT | | | | ROSEDALE | MD | 21237 | |
| RANDEL, BRANDON L | | 6241 LIVE OAK TR | | | | ABILENE | TX | 79606 | |
| RANDELL, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| RANDELL, EDWARD | | 4864 FIRENZA DR | | | | CYPRESS | CA | 90630-0000 | |
| RANDELL, EDWARD DAVID | | ADDRESS ON FILE | | | | | | | |
| RANDELS, CAITLYN | | 949 NORTH VALLEY RD | | | | PAOLI | PA | 19301-0000 | |
| RANDELS, CAITLYN | | ADDRESS ON FILE | | | | | | | |
| RANDHAWA GURDIAL | | 17347 TULSA ST | | | | GRANADA HILLS | CA | 91344 | |
| RANDHAWA, BIKRAM SINGH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RANDHAWA, GURNEK | | ADDRESS ON FILE | | | | | | | |
| RANDHAWA, SUVDESH SINGH | | ADDRESS ON FILE | | | | | | | |
| RANDHAWA, TALWINDER | | 27892 VICENZA COURT | | | | MISSION VIEJO | CA | 92692 | |
| RANDI, THOMAS | | 4098 VALETA ST NO 304 | | | | POINT LOMA | CA | 92110-0000 | |
| RANDLE AND RANDLE | | 22647 VENTURA BLVD | SUITE 104 | | | WOODLAND HILLS | CA | 91364 | |
| RANDLE AND RANDLE | | SUITE 104 | | | | WOODLAND HILLS | CA | 91364 | |
| RANDLE EL, JOSEPH D | | ADDRESS ON FILE | | | | | | | |
| RANDLE, BERNARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RANDLE, BLAKE | | ADDRESS ON FILE | | | | | | | |
| RANDLE, DIONNE | | 5906 JUNE | | | | SAINT LOUIS | MO | 63138 | |
| RANDLE, DIONNE L | | 5906 JUNE | | | | SAINT LOUIS | MO | 63138 | |
| RANDLE, GAIL SYLVIA | | ADDRESS ON FILE | | | | | | | |
| RANDLE, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| RANDLE, JOHNNY EARL | | ADDRESS ON FILE | | | | | | | |
| RANDLE, MICHAEL SETH | | ADDRESS ON FILE | | | | | | | |
| RANDLE, PATRICIA IRENE | | ADDRESS ON FILE | | | | | | | |
| RANDLE, SHAWN | | ADDRESS ON FILE | | | | | | | |
| RANDLE, TONEA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| RANDLE, WHITNEY | | ADDRESS ON FILE | | | | | | | |
| RANDLEMAN ROAD ACE HARDWARE | | 3002 RANDLEMAN RD | RANDLEMAN MKT SHOPPING CTR | | | GREENSBORO | NC | 27406 | |
| RANDLEMAN ROAD ACE HARDWARE | | RANDLEMAN MKT SHOPPING CENTER | | | | GREENSBORO | NC | 27406 | |
| RANDLEMAN, TAMIA CHONTA | | ADDRESS ON FILE | | | | | | | |
| RANDLES, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| RANDO, KETIH | | 50 M ST NW | | | | WASHINGTON | DC | 20001 | |
| RANDO, ROB | | ADDRESS ON FILE | | | | | | | |
| RANDOL, ELWOOD EUGENE | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH & RICE | | 1213 MCGAVOCK STREET | | | | NASHVILLE | TN | 37203 | |
| RANDOLPH & WARREN INC | | 3921 PRODUCE RD | PO BOX 37284 | | | LOUISVILLE | KY | 40233-7284 | |
| RANDOLPH & WARREN INC | | PO BOX 37284 | | | | LOUISVILLE | KY | 402337284 | |
| RANDOLPH CIRCUIT CLERK | | 223 N WILLIAMS | | | | MOBERLY | MO | 65270 | |
| RANDOLPH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CIRCUIT CLERK | | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL RD | OFFICE OF TAX COLLECTOR | | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL ROAD | | | | ASHEBORO | NC | 27203 | |
| RANDOLPH CREGGER & CHALFANT LLP | | 1030 G ST | | | | SACRAMENTO | CA | 95814 | |
| RANDOLPH IV, NATHIANEL G | | 2308 WINTERGREEN AVE | | | | FORESTVILLE | MD | 20747 | |
| RANDOLPH IV, NATHIANEL GARFIELD | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH MACON COLLEGE | | PO BOX 5005 | COLLEGE ADVANCEMENT OFFICE | | | ASHLAND | VA | 23005 | |
| RANDOLPH MACON COLLEGE | | RANDOLPH MACON COLLEGE | | | | ASHLAND | VA | 230055505 | |
| RANDOLPH MUSIC SHOP | | 33 MAIN ST | | | | RANDOLPH | VT | 05060 | |
| Randolph Oka | | 28 San Marcos Ct | | | | Salinas | CA | 93901 | |
| RANDOLPH SERVICES INC | | PO BOX 208 | | | | SUCCASUNNA | NJ | 07876 | |
| RANDOLPH, BRITTNY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, CHARLES | | 101 ALLISON RD | | | | NEWPORT NEWS | VA | 23602-6513 | |
| RANDOLPH, CHARLES | | 101 ALLISON RD | | | | NEWPORT NEWS | VA | 23602 | |
| RANDOLPH, CHRIS BASS | | 304 NOTTINGHAM DR | | | | COLONIAL HEIGHTS | VA | | |
| RANDOLPH, CLEVIN L | | 2103 E GENESEE ST | | | | TAMPA | FL | 33610-6151 | |
| RANDOLPH, CRISTAL LYNETTE | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, DONALD | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, ERICA | | 284 PIN OAK LANE | | | | FREDERICK | MD | 21701 | |
| RANDOLPH, GABRIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, HEIDI | | 4101 NW 89TH PL | | | | OCALA | FL | 34482-1543 | |
| RANDOLPH, JAMARIOUS MARQUELL | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, JEREMY | | 10911 SOUTHGATE MANOR DRIVE | NO 6 | | | LOUISVILLE | KY | 40229 | |
| RANDOLPH, JEREMY N | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, JILL | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, JOE | | 642 SILVER LK | | | | EVANSVILLE | IN | 47712-3140 | |
| RANDOLPH, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, JULIA MAE | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, MARVIN R | | 2708 GRANDA DR | | | | SAINT LOUIS | MO | 63125-4022 | |
| RANDOLPH, MICHELLE RAE | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, RAFAEL DIEGO | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, REGINALD LAVELL | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, RICHARD | | 7209 HAVEN WAY | | | | WILMINGTON | NC | 28411-7142 | |
| RANDOLPH, ROBERT | | 14937 CHERRYWOOD DR | | | | LAUREL | MD | 20707 | |
| RANDOLPH, STEVEN D | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, TADARRELL LENDALE | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, TOURE MALIK | | ADDRESS ON FILE | | | | | | | |
| RANDOLPH, WADE | | 30006 MORNINGSIDE DR | | | | NETTLETON | MS | 38858 | |
| RANDOLPH, WILFRED DELON | | ADDRESS ON FILE | | | | | | | |
| RANDOLPHS TV & APPLIANCES | | 119 W MADISON ST | | | | GIBSONBURG | OH | 43431 | |
| RANDOM HOUSE | | PO BOX 64849 | | | | BALTIMORE | MD | 21264-4849 | |
| RANDOM HOUSE INC | BILL SINNOTT | 400 BENNETT CERF DRIVE | | | | WESTMINSTER | MD | 21157 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RANDOM HOUSE INC | BILL SINNOTT | 400 BENNETT CERF DR | | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE INC | | 3000 LAVA RIDGE CT | | | | ROSEVILLE | CA | 95661 | |
| RANDOM HOUSE INC | | BOX 223384 | | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOM HOUSE PUBLISHING INC | RANDOM HOUSE INC | 400 HAHN RD | | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE PUBLISHING INC | | 400 HAHN RD | | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE PUBLISHING INC | | 888 S GREENVILLE AVE STE 200 | DEPT 0919 | | | RICHARDSON | TX | 75081-0919 | |
| RANDRUP, ANDERS NEILSEN | | ADDRESS ON FILE | | | | | | | |
| RANDSTAD | | 177 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| RANDSTAD | | 2015 S PARK PL | | | | ATLANTA | GA | 30339 | |
| RANDSTAD | | PO BOX 2084 | | | | CAROL STREAM | IL | 60132-2084 | |
| RANDSTAD | | PO BOX 60000 FILE NO 41192 | | | | SAN FRANCISCO | CA | 94160-1192 | |
| RANDSTAD | | PO BOX 7247 0445 | | | | PHILADELPHIA | PA | 19170-0445 | |
| RANDSTAD | | PO BOX 7247 8360 | | | | PHILADELPHIA | PA | 19170-8360 | |
| RANDSTAD STAFFING SVCS | | 2015 S PARK PL | | | | ATLANTA | GA | 30339 | |
| RANDSTAD STAFFING SVCS | | PO BOX 277075 | | | | ATLANTA | GA | 303847075 | |
| RANDY E GRAY | GRAY RANDY E | 20302 WATER POINT TRL | | | | HUMBLE | TX | 77346-1396 | |
| Randy J Strain & Mary Beth Strain Trustees Strain Revocable Trust | | 3201 Rivercrossing Pl | | | | Santa Charles | MO | 63301 | |
| RANDY L BEST | BEST RANDY L | 8812 HOLLOW OAK DR | | | | MIDLOTHIAN | VA | 23112-6868 | |
| Randy L Neiman | | 98 Hwy 34 | | | | Van Buren | MO | 63965 | |
| RANDY NICKERSON | NICKERSON RANDY | 2114 DOMINION HEIGHTS CT | | | | FALLS CHURCH | VA | 22043-2561 | |
| RANDY RIGGINS | | 2833 LAKESIDE DR | | | | COLUMBIA | IL | | |
| RANDY VANIER | VANIER RANDY | 2 HEATHER LN | | | | SCARBOROUGH | ME | 04074-8584 | |
| RANDY WAYNE REED CUST | REED RANDY WAYNE | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | | ROCKVILLE | VA | 23146-1518 | |
| RANDY WAYNE REED CUST | REED RANDY WAYNE | ELIZABETH JORDAN REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | | ROCKVILLE | VA | 23146-1518 | |
| RANDY, JACKSON | | 237 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030-0000 | |
| RANDY, O | | 8811 LOST ARBOR CIR | | | | SAN ANTONIO | TX | 78240-4924 | |
| RANDY, PAUER | | PO BOX 780124 | | | | DALLAS | TX | 75378-0124 | |
| RANDY, ROBERT | | 14065 COLLEGE RD | | | | LINCOLN | AR | 72744 | |
| RANDY, SMITH | | 1527 LIVINGSTONE ST | | | | SARASOTA | FL | 34231-0000 | |
| RANDYS APPLIANCE & ELECTRIC | | PO BOX 1515 | | | | MAMMOTHLAKES | CA | 93546 | |
| RANDYS APPLIANCE &TV SERV INC | | 120 E MCKINLEY ST | | | | MARION | IN | 46952 | |
| RANDYS ELECTRONIC SERVICE | | 3138 BELTZ RD | | | | SARDINIA | OH | 45171-8247 | |
| RANDYS LAWN CARE | | 455 EVERIDGE ROAD | | | | WINSTON SALEM | NC | 27103 | |
| RANDYS PAINT & DECORATING CTR | | 285 OLD RIVER ROAD | | | | WILKES BARRE | PA | 18702 | |
| RANDYS TV | | 3408 CLARKSVILLE RD | | | | WAYNESVILLE | OH | 45068 | |
| RANDYS TV | | HCR 4 BOX 537 | | | | MCGREGOR | MN | 55760 | |
| RANDYS TV & ELECTRONIC SERVICE | | 227 S BALDWIN | | | | MARION | IN | 46952 | |
| RANDYS TV & ELECTRONIC SERVICE | | 3246 S POPLAR ST | | | | MARION | IN | 46953 | |
| RANERI, FRANCES ANNE | | ADDRESS ON FILE | | | | | | | |
| RANES, RAMONA | | ADDRESS ON FILE | | | | | | | |
| RANES, RENAE MARIE | | ADDRESS ON FILE | | | | | | | |
| RANESAR, RAYMOND | | 114 14 125TH ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| RANESES, JEFF | | PO BOX 146 | | | | RIVER GROVE | IL | 60171 | |
| RANESES, JEFF | | PO BOX 5554 | | | | WOODRIDGE | IL | 60517 | |
| RANEY GEOTECHNICAL | | 3140 BEACON BLVD | | | | W SACRAMENTO | CA | 95691 | |
| RANEY, BRYCE THOMAS | | ADDRESS ON FILE | | | | | | | |
| RANEY, JOHN | | ADDRESS ON FILE | | | | | | | |
| RANEY, MATTHEW COLE | | ADDRESS ON FILE | | | | | | | |
| RANFONE, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RANFTLE, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RANGAIRE COMPANY | | P O BOX 177 | | | | CLEBURNE | TX | 76033 | |
| RANGAIRE COMPANY | | PO BOX 841308 | | | | DALLAS | TX | 75284 | |
| RANGAL, PEDRO | | 8102 W FAIRMOUNT | | | | PHOENIX | AZ | 85023 | |
| RANGE CORPORATION | | 2342 US HWY 41 W | | | | MARQUETTE | MI | 49855 | |
| RANGE, ANITA L | | ADDRESS ON FILE | | | | | | | |
| RANGE, CHRIS | | 1834 7TH ST | | | | BETHLEHEM | PA | 18020 | |
| RANGE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RANGE, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| RANGE, ELSIE | | 3914 56TH PLACE | | | | HYATTSVILLE | MD | 20781 | |
| RANGE, REGINALD | | PO BOX 11384 | | | | RIV BCH | FL | 33419-0000 | |
| RANGE, RICKY N | | ADDRESS ON FILE | | | | | | | |
| RANGEL SR , HECTOR | | 1379 FIRST ST | | | | CORNING | CA | 96021 | |
| RANGEL, ALLISON | | ADDRESS ON FILE | | | | | | | |
| RANGEL, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RANGEL, BIANCA JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| RANGEL, CESAR | | ADDRESS ON FILE | | | | | | | |
| RANGEL, CHRISTOPHER POSADA | | ADDRESS ON FILE | | | | | | | |
| RANGEL, ERICA ZORAIDA | | ADDRESS ON FILE | | | | | | | |
| RANGEL, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RANGEL, FRANCISCO RENE | | ADDRESS ON FILE | | | | | | | |
| RANGEL, FREDDY | | ADDRESS ON FILE | | | | | | | |
| RANGEL, GEORGE H | | ADDRESS ON FILE | | | | | | | |
| RANGEL, GERARDO | | ADDRESS ON FILE | | | | | | | |
| RANGEL, GILBERT MITCHELL | | ADDRESS ON FILE | | | | | | | |
| RANGEL, GINA | | 4724 COLES MANOR | | | | DALLAS | TX | 75204-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RANGEL, HECTOR | | ADDRESS ON FILE | | | | | | | |
| RANGEL, IVONNE S | | ADDRESS ON FILE | | | | | | | |
| RANGEL, JACOB LEE | | ADDRESS ON FILE | | | | | | | |
| RANGEL, JAVIER | | 159 OAKLAND ST N | | | | LAKEWOOD | NJ | 08701-3618 | |
| RANGEL, JEAN PAUL | | ADDRESS ON FILE | | | | | | | |
| RANGEL, JEFFREY RANDALL | | ADDRESS ON FILE | | | | | | | |
| RANGEL, JOEL | | 4501 CLOVER DR 2 | | | | OXNARD | CA | 93033-0000 | |
| RANGEL, JOEL | | ADDRESS ON FILE | | | | | | | |
| RANGEL, JUAN | | ADDRESS ON FILE | | | | | | | |
| RANGEL, JUSTIN BEAU | | ADDRESS ON FILE | | | | | | | |
| RANGEL, LERAN JASON | | ADDRESS ON FILE | | | | | | | |
| RANGEL, LEWIS | | ADDRESS ON FILE | | | | | | | |
| RANGEL, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RANGEL, MARCOS | | 730 SOUTH VANCE ST | 3126 | | | LAKEWOOD | CO | 80226-0000 | |
| RANGEL, MARCOS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RANGEL, MARIO | | ADDRESS ON FILE | | | | | | | |
| RANGEL, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| RANGEL, NICOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| RANGEL, PHILLIP FIDENCIO | | ADDRESS ON FILE | | | | | | | |
| RANGEL, RAFAEL | | 18 NEISS PL | | | | ROSWELL | NM | 88203-8138 | |
| RANGEL, RAMON JOSE | | ADDRESS ON FILE | | | | | | | |
| RANGEL, RICARDO | | 1798 TERILYN AVE | | | | SAN JOSE | CA | 95122-0000 | |
| RANGEL, RICARDO IVAN | | ADDRESS ON FILE | | | | | | | |
| RANGEL, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | | |
| RANGEL, SERGIO | | ADDRESS ON FILE | | | | | | | |
| RANGEL, STEVE | | ADDRESS ON FILE | | | | | | | |
| RANGEL, STEVEN | | ADDRESS ON FILE | | | | | | | |
| RANGELL, JAKE ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| RANGELOFF, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RANGER | | PO BOX 232 | | | | KEARNEY | NJ | 07032 | |
| RANGER AMERICAN OF PR | | PO BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| RANGER SECURITY DETECTOR | | 10001 CARNEGIE ST | | | | EL PASO | TX | 79925 | |
| RANGER, ANDREW STRATTON | | ADDRESS ON FILE | | | | | | | |
| RANGER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RANGHELLI, JOSEPH | | 57 DOULASS ST | | | | BROOKLYN | NY | 11231-0000 | |
| RANGHELLI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RANI, POOJA | | ADDRESS ON FILE | | | | | | | |
| Rania Brock | | 19B Hazen Ct | | | | Wayne | NJ | 07470 | |
| RANIELI, JAMES | | ADDRESS ON FILE | | | | | | | |
| Ranj, Ljubica | Nicojica Koscica | 212 Main St | | | | Cliffside Park | NJ | 07010 | |
| RANK, PATRICK | | 150 N 74TH ST | | | | MILWAUKEE | WI | 53213-0000 | |
| RANK, ERIC TRNET | | ADDRESS ON FILE | | | | | | | |
| RANKEL, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RANKEN, JARED EARL | | ADDRESS ON FILE | | | | | | | |
| RANKIN COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | | | | BRANDON | MS | 39043 | |
| RANKIN COUNTY | | PO DRAWER 1599 | CIRCUIT CLERK CIRCUIT & CO CT | | | BRANDON | MS | 39043 | |
| RANKIN COUNTY JUSTICE COURT | | PO BOX 5896 | | | | PEARL | MS | 39288 | |
| RANKIN, ADAM | | 6145 MUSTANG MEADOW PT | 304 | | | COLORADO SPRINGS | CO | 80922 | |
| RANKIN, ADAM BOYD | | ADDRESS ON FILE | | | | | | | |
| RANKIN, AMANDA MARIA | | ADDRESS ON FILE | | | | | | | |
| RANKIN, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| RANKIN, DRAKE | | 408 SALISBURY RD | | | | STATESVILLE | NC | 28677-5941 | |
| RANKIN, GENEVIEVE | | ADDRESS ON FILE | | | | | | | |
| RANKIN, JASON S | | ADDRESS ON FILE | | | | | | | |
| RANKIN, JEAN N | | 110 BEECH GROVE RD | | | | TELFORD | TN | 37690-2710 | |
| RANKIN, JEREMY DYLAN | | ADDRESS ON FILE | | | | | | | |
| RANKIN, JERRY | | 1106 SPIREA RD | | | | RICHMOND | VA | 23236-0000 | |
| RANKIN, JERRY LEE | | ADDRESS ON FILE | | | | | | | |
| RANKIN, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| RANKIN, JODY | | 5315 OAKBROOK DRIVE | | | | PLAINFIELD | IL | 60544 | |
| RANKIN, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RANKIN, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| RANKIN, JULIE | | 3412 PARK AVENUE NO 3 | | | | RICHMOND | VA | 23221 | |
| RANKIN, JUSTIN THOMAS DEWAIN | | ADDRESS ON FILE | | | | | | | |
| RANKIN, KEITH BLANE | | ADDRESS ON FILE | | | | | | | |
| RANKIN, MARC ALLAN | | ADDRESS ON FILE | | | | | | | |
| RANKIN, MARK S | | ADDRESS ON FILE | | | | | | | |
| RANKIN, MELISSA MARIA | | ADDRESS ON FILE | | | | | | | |
| RANKIN, MICHAEL | | P O BOX 956 | | | | KAILUA | HI | 96734-0000 | |
| RANKIN, RALPH | | 1415 NEW HAMP | | | | ORLANDO | FL | 32804 | |
| RANKIN, ROBERT JEFFREY | | ADDRESS ON FILE | | | | | | | |
| RANKIN, SCOTT RUSSELL | | ADDRESS ON FILE | | | | | | | |
| RANKIN, WAYNE | | 9101 PATTERSON AVEAPT NO 73 | | | | RICHMOND | VA | 23229 | |
| RANKIN, WHITNEY REBECCA | | ADDRESS ON FILE | | | | | | | |
| RANKIN, WILLIAM DEMARIO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RANKIN, WILLIAM L | | ADDRESS ON FILE | | | | | | | |
| RANKINS, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| RANKINS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RANKINS, LORESA MARIE | | ADDRESS ON FILE | | | | | | | |
| RANKO, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| RANKOVICH, DARKO | | ADDRESS ON FILE | | | | | | | |
| RANNEBARGER, ROBERT NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| RANNEY, GARY | | 8311 N WILDING DR | | | | SPOKANE | WA | 99208 | |
| RANNEY, SETH ALONZO | | ADDRESS ON FILE | | | | | | | |
| RANNO, STEVEN JOHN | | ADDRESS ON FILE | | | | | | | |
| RANO, NIKOLE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RANOA, KEITH ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RANON, ALISON MARTHA | | ADDRESS ON FILE | | | | | | | |
| RANPAK CORP | | 7990 AUBURN RD | | | | CONCORD TOWNSHIP | OH | 44077 | |
| RANQUIST, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| RANSBOTTOM, CORY STEVEN | | ADDRESS ON FILE | | | | | | | |
| RANSBOTTOM, GARY A | | ADDRESS ON FILE | | | | | | | |
| RANSBURG, HERBERT HAROLD | | ADDRESS ON FILE | | | | | | | |
| RANSDELL, MICHAEL TODD | | ADDRESS ON FILE | | | | | | | |
| RANSDELL, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RANSFORD, EMON | | ADDRESS ON FILE | | | | | | | |
| RANSING, MAXINE | | 501 LINDEN ST | | | | LITITZ | PA | 17543 | |
| RANSOM & BENJAMIN PUBLISHERS | | PO BOX 160 | 21 E MAIN ST | | | MYSTIC | CT | 06355 | |
| RANSOM, DAVID CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RANSOM, EDWARD DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| RANSOM, JESSE PAUL | | ADDRESS ON FILE | | | | | | | |
| RANSOM, JORDAN | | 212 HOWLEY CT | | | | IRVING | TX | 75063 | |
| RANSOM, KHALIL | | ADDRESS ON FILE | | | | | | | |
| RANSOM, LASHAWN DAMARCUS | | ADDRESS ON FILE | | | | | | | |
| RANSOM, MICHAEL GERALD | | ADDRESS ON FILE | | | | | | | |
| RANSOM, ROBERT | | 18516 WELL HOUSE DR | | | | JAMESTOWN | CA | 95327 | |
| RANSOM, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| RANSOM, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RANSOM, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| RANSOM, SHARON | | 13501 PLUM HARVEST WAY | | | | CHESTER | VA | 23836 | |
| RANSOM, TIMOTHY JOEL | | ADDRESS ON FILE | | | | | | | |
| RANSOM, WILLIAM MAXWELL | | ADDRESS ON FILE | | | | | | | |
| RANSOME JR, LARRY | | ADDRESS ON FILE | | | | | | | |
| RANSOME, ROBERT | | 1810 MAPLEWOOD AVE | | | | RICHMOND | VA | 23234 | |
| RANSON APPRAISALS, PAULA | | PO BOX 972 | | | | BELLEVUE | WA | 98009 | |
| RANSTROM, LEIF JAMES | | ADDRESS ON FILE | | | | | | | |
| RANTA, EDGARDO J | | ADDRESS ON FILE | | | | | | | |
| RANTIN JEAN | | P O BOX 491503 | | | | COLLEGE PARK | GA | 30349 | |
| RANZ, TANYA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | | | San Francisco | CA | 94105 | |
| RAO, ARVIND G | | ADDRESS ON FILE | | | | | | | |
| RAO, CHITTARANJAN KESEVA | | ADDRESS ON FILE | | | | | | | |
| Rao, Sudhakar K | Dr Sudhakar Rao | 125 Livery Dr | | | | Churchville | PA | 18966 | |
| RAOOF, RAJEEYAH | | ADDRESS ON FILE | | | | | | | |
| RAPACON, TERESA | | 517 E SPRUCE ST | | | | CALDWELL | ID | 83605-5757 | |
| RAPADA, MARYJO UBANDO | | ADDRESS ON FILE | | | | | | | |
| RAPALA, ARKADIUSZ MAREK | | ADDRESS ON FILE | | | | | | | |
| RAPALA, WLODZIMIERZ | | 2425 W WALTON ST | | | | CHICAGO | IL | 60622-4615 | |
| RAPAPORT ROUSSO INDUSTRIES | | PO BOX 835 | | | | BRONX | NY | 10457-9998 | |
| RAPAVI, DERRICK RICHARD | | ADDRESS ON FILE | | | | | | | |
| RAPE, CHARLES | | ADDRESS ON FILE | | | | | | | |
| RAPE, CHARLIE T | | ADDRESS ON FILE | | | | | | | |
| RAPER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAPER, TAMELA | | ADDRESS ON FILE | | | | | | | |
| RAPERT, MARY JEANNETTE | | ADDRESS ON FILE | | | | | | | |
| RAPFOGEL, JAMIE | | 49 COLGATE LN | | | | WOODBURY | NY | 11797-2220 | |
| RAPFOGEL, JAMIE | | 49 COLGATE LN | | | | WOODBURY | NY | 11797 | |
| RAPHAEL GERNEZ | GERNEZ RAPHAEL | 12201 DALTON LN | | | | GLEN ALLEN | VA | 23059-7026 | |
| RAPHAEL, DAVID | | 1121 NORTH GLAMORGAN AVE | | | | MERIDIAN | ID | 83642 | |
| RAPHAEL, HUBERT | | ADDRESS ON FILE | | | | | | | |
| RAPHAEL, JEAN | | ADDRESS ON FILE | | | | | | | |
| RAPHAEL, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| RAPHAEL, KHADIJAH | | ADDRESS ON FILE | | | | | | | |
| RAPHAEL, STERLING | | 155 S COVE DR | | | | ORLANDO | FL | 32801-0000 | |
| RAPHAEL, TIMOTHEE | | 1025 NE DAVE | | | | FT LAUDERDALE | FL | 33304-0000 | |
| RAPHAELS PARTY RENTALS | | 8860 PRODUCTION AVE | | | | SAN DIEGO | CA | 92121 | |
| RAPHEL AND ASSOCIATES | | PO BOX 259 | | | | RENO | NV | 89504 | |
| RAPHEL, MONIQUE E | | 8900 GOLDEN OAK DR APT B | | | | MANASSAS | VA | 20109 | |
| RAPHEL, VICTOR | | 6731 SW 48 TERR | | | | MIAMI | FL | 33155-0000 | |
| RAPID ARMORED CORPORATION | | 160 OAK DRIVE | | | | SYOSSET | NY | 117914694 | |
| RAPID ARMORED CORPORATION | | 254 SCHOLES ST | | | | BROOKLYN | NY | 11206-2204 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAPID FORMS INC | | 301 GROVE RD | | | | THOROFARE | NJ | 080869499 | |
| RAPID PALLET INC | | PO BOX 123 | | | | JERMYN | PA | 18433 | |
| RAPID REPRODUCTIONS INC | | 129 S ELEVENTH ST | | | | TERRE HAUTE | IN | 47807 | |
| RAPID SIGNS | | 4099 W CAMP WISDOM STE 119 | | | | DALLAS | TX | 75237 | |
| RAPIDAPP | | 227 W MONROE ST STE 505 | | | | CHICAGO | IL | 60606-5123 | |
| RAPIDES PARISH | | RAPIDES PARISH | OCCUPATIONAL LICENSE DEP | PO BOX 671 | | ALEXANDRIA | LA | | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 60090 | SALES & USE TAX DEPARTMENT | | | NEW ORLEANS | LA | 70160-0090 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | OCCUPATIONAL LICENSE | | | ALEXANDRIA | LA | 71301 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | SALES & USE TAX DEPARTMENT | | | ALEXANDRIA | LA | 71309-0671 | |
| RAPIDS PARISH | | 9TH DISTRICT COURT | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDS PARISH | | PO BOX 952 | | | | ALEXANDRIA | LA | 71309 | |
| RAPIER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAPIER, GIDGET J | | ADDRESS ON FILE | | | | | | | |
| RAPIER, RAYMOND | | 205 BLUEBERRY HILL RD | | | | STURGIS | KY | 42459 | |
| RAPINE, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| RAPLEAF | | 657 MISSION STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94105 | |
| RAPLEE, DEBORAH SUE | | 211 S ANN ST | DIST CLERK CALHOUN CTY CTHSE | | | PORT LAVACA | TX | 77979 | |
| RAPOPORT, ALEKSANDR | | 824 SALEM ST | | | | AURORA | CO | 80011 | |
| RAPOPORT, CHRIS | | 5011 NW 115TH TER | | | | POMPANO BEACH | FL | 33076-3212 | |
| RAPOSO, RICARDO | | ADDRESS ON FILE | | | | | | | |
| RAPOSO, SUSAN | | 93 BUFFINTON ST 3 | | | | FALL RIVER | MA | 02721 | |
| RAPOZA, MATTHEW S | | ADDRESS ON FILE | | | | | | | |
| RAPP CO INC, WJ | | PO BOX 35191 | | | | RICHMOND | VA | 23235 | |
| RAPP COLLINS WORLDWIDE | | 488 MADISON AVENUE | | | | NEW YORK | NY | 100225702 | |
| RAPP FOR DELEGATE | | PO BOX 1529 | | | | YORKTOWN | VA | 23692-1529 | |
| RAPP JOHN | | 2947 CLAREMONT DRIVE | | | | SANTA ROSA | CA | 95405 | |
| RAPP, BRANDON STEVEN | | ADDRESS ON FILE | | | | | | | |
| RAPP, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAPP, DAVID PETER | | ADDRESS ON FILE | | | | | | | |
| RAPP, DIANA M | | ADDRESS ON FILE | | | | | | | |
| RAPP, DUSTIN | | 501 10TH AVE | | | | CANYON | TX | 79015 | |
| RAPP, DUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RAPP, HOWARD ROBERT | | ADDRESS ON FILE | | | | | | | |
| RAPP, JORDAN TYLER | | ADDRESS ON FILE | | | | | | | |
| RAPP, MARK | | 11 KRESSWOOD DR | | | | ROCHESTER | NY | 14624 | |
| RAPP, STEPHEN | | 17 FRANKLIN ST | | | | WHITEHALL | PA | 18052 | |
| RAPP, STEPHEN L | | ADDRESS ON FILE | | | | | | | |
| RAPPA, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| RAPPA, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| RAPPACH, SHAUN C | | ADDRESS ON FILE | | | | | | | |
| RAPPAHANNOCK ELECTRIC | | PO BOX 339 JUDICIAL CTR | COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| RAPPAHANNOCK ELECTRIC CO OP | | DEPT 849 | | | | ALEXANDRIA | VA | 22334-0849 | |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 7388 | | | | FREDERICKSBURG | VA | 22404 | |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 85595 | | | | RICHMOND | VA | 23285-5595 | |
| RAPPAHANNOCK LOCKSMITH SERVICE | | 3494 GERMANNA HWY | | | | LOCUST GROVE | VA | 22505 | |
| RAPPAHANNOCK LOCKSMITH SERVICE | | PO BOX 786 | 3494 GERMANNA HWY | | | LOCUST GROVE | VA | 22508 | |
| RAPPAPORT, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAPPAPORT, MARK H | | 10071 RED CEDAR RD | | | | FRISCO | TX | 75035 | |
| RAPPAPORT, MARK H | | ADDRESS ON FILE | | | | | | | |
| RAPPE, CASSIE | | 1708 284TH ST | | | | ROY | WA | 98580 | |
| RAPPE, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| RAPPE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| RAPPE, MICHAEL J | | 13921 HOLLY ST | | | | DENVER | CO | 80205 | |
| RAPPINA, FREDERICK | | 8243 HUMPHREY LANE | | | | MANASSAS | VA | 20109 | |
| RAPPO, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| RAPPOPORT, OCTAVIA | | PO BOX 902 | | | | GOSHEN | NY | 10924-0902 | |
| RAPSON, TIM P | | ADDRESS ON FILE | | | | | | | |
| RAPTIS, JESSICA FAYE | | ADDRESS ON FILE | | | | | | | |
| RAPTURE INC | | 303 E MAIN ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| RAPUANO, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAQUEL, GONZALEZ | | 20064 FALL DR | | | | WILMINGTON | NC | 28401-0000 | |
| RAQUINAN, ALEX RYAN | | ADDRESS ON FILE | | | | | | | |
| RAQUINAN, EDWARD JAMES | | ADDRESS ON FILE | | | | | | | |
| RAQUINAN, SYLVIA ANN | | ADDRESS ON FILE | | | | | | | |
| RAR OUTDOOR | | 4321 OLD MILFORD MILL RD | | | | BALTIMORE | MD | 21208 | |
| RARDIN, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| RARE EARTH INTERACTIVE DESIGN | | 105 FARGO AVE | | | | BUFFALO | NY | 14201 | |
| RARE OLDE TIMES | | 10602 PATTERSON AVENUE | | | | RICHMOND | VA | 23229 | |
| RARICK, PHILIP WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RARITAN VALLEY BUS SERVICE | | PO BOX 312 | | | | METUCHEN | NJ | 088400312 | |
| RAS BUILDERS | | 180 E HAMPDEN AVE | SUITE 201 | | | ENGLEWOOD | CO | 80110 | |
| RAS BUILDERS | | SUITE 201 | | | | ENGLEWOOD | CO | 80110 | |
| RAS, IAN THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RASBAND, SHANE | | ADDRESS ON FILE | | | | | | | |
| RASCH, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| RASCH, KERRY JOHN | | ADDRESS ON FILE | | | | | | | |
| RASCH, MORGANA | | ATTN CHRISTINE JEWELL | | | | WASHINGTON NAVY YARD | DC | 20374-5161 | |
| RASCOE, BOBBY LEWIS | | ADDRESS ON FILE | | | | | | | |
| RASCOE, CARLA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RASCOE, TIFFANY NE COLE | | ADDRESS ON FILE | | | | | | | |
| RASCOE, WILLIE BREHON | | ADDRESS ON FILE | | | | | | | |
| RASCOFF, MARIO ROBERTO | | ADDRESS ON FILE | | | | | | | |
| RASCON, ANGEL RUSSELL | | ADDRESS ON FILE | | | | | | | |
| RASCON, MADELAINE | | ADDRESS ON FILE | | | | | | | |
| RASCONA, ANETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| RASERO, OSCAR IVAN | | ADDRESS ON FILE | | | | | | | |
| RASH, CAROLYN L | | ADDRESS ON FILE | | | | | | | |
| RASH, DONALD J | | ADDRESS ON FILE | | | | | | | |
| Rash, Jacob | | 2405 Versailles Dr | | | | Austin | TX | 78613 | |
| RASH, JACOB | | ADDRESS ON FILE | | | | | | | |
| RASH, MIKE WYATT | | ADDRESS ON FILE | | | | | | | |
| RASH, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| RASHAD, JAMEEL HASSAN | | ADDRESS ON FILE | | | | | | | |
| RASHAD, NAJEE | | 818 PECAN POINT RD | | | | NORFOLK | VA | 23502 | |
| RASHADA, ALI SHAREEF | | ADDRESS ON FILE | | | | | | | |
| RASHEED, BRANDALYN SHERRY | | ADDRESS ON FILE | | | | | | | |
| RASHEED, HOSSAM A | | ADDRESS ON FILE | | | | | | | |
| RASHEED, MAHMUDUR | | ADDRESS ON FILE | | | | | | | |
| RASHEED, SHANELLE RASHEKKA | | ADDRESS ON FILE | | | | | | | |
| RASHEED, SHIRAZ | | 11727 123RD ST | | | | SOUTH OZONE PARK | NY | 11420-2725 | |
| RASHEED, YUSUF | | ADDRESS ON FILE | | | | | | | |
| RASHID, ALEEM | | ADDRESS ON FILE | | | | | | | |
| RASHID, FAISAL | | 7905 SAN FELIPE BLVD | | | | AUSTIN | TX | 78729-7674 | |
| RASHID, FARID | | ADDRESS ON FILE | | | | | | | |
| RASHID, HADEEL ADNAN | | ADDRESS ON FILE | | | | | | | |
| RASHID, HAMZA | | ADDRESS ON FILE | | | | | | | |
| RASHID, MUHAMMAD MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| RASHID, PARVEZ KHONDKER | | ADDRESS ON FILE | | | | | | | |
| RASHID, QUENTON T | | CMR 427 BOX 3035 | | | | APO | AE | 09630-0031 | |
| RASHID, SHAHARYAR | | ADDRESS ON FILE | | | | | | | |
| RASHID, SUFIAH | | ADDRESS ON FILE | | | | | | | |
| RASHEED, MAMUN F | | 2143 JARROD DR | | | | CANTONMENT | FL | 32533-6620 | |
| RASHKOW, DOUG | | 305 W PARK AVE | | | | AURORA | IL | 60506-3021 | |
| RASINSKI, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | | |
| RASK, DONALD SEAN | | ADDRESS ON FILE | | | | | | | |
| RASKE, TIMOTHY P | | ADDRESS ON FILE | | | | | | | |
| RASKIN, MICHAEL | | 14500 DALLAS PKWY APT 221 | | | | DALLAS | TX | 75254-8315 | |
| RASKIN, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| RASMUS VORRATH, JACK KENDRICK | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN CSR, VALERIE | | 26516 GRANVIA DR | | | | MISSION VIEJO | CA | 92691 | |
| RASMUSSEN LYNGS, KELLY, J | | 3205 BLAIR RD | | | | WHITE WATER | CA | 81527 | |
| RASMUSSEN SOFTWARE INC | | 10240 SW NIMBUS AVE SUITE L9 | | | | PORTLAND | OR | 97223 | |
| RASMUSSEN, ADRIAN | | 1040 River St | | | | Santa Cruz | CA | 95060 | |
| Rasmussen, Adrian | Rasmussen, Adrian | 1040 River St | | | | Santa Cruz | CA | 95060 | |
| RASMUSSEN, ADRIAN | | 805 BROADWAY ST | | | | SANTA CRUZ | CA | 00009-5062 | |
| RASMUSSEN, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, BARBARA A | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, BRANDON R | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, BRETT JAMES | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, CADE T | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, CAROLYNN | | RR4 BOX 4357 | | | | KUNKLETOWN | PA | 18058 | |
| RASMUSSEN, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, GERALD | | 9136 VALLEY OAK DRIVE | | | | STOCKTON | CA | 95209 | |
| RASMUSSEN, JAMES TAYLOR | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, JOHN | | 12776 W ZEPHYR ST | | | | WAUKEGAN | IL | 60087 | |
| RASMUSSEN, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, KEVIN | | 3433 E GRACIE CT | | | | OAK CREEK | WI | 53154-4179 | |
| RASMUSSEN, KLAYTON | | 2598 DIAMOND ST | | | | SAN FRANCISCO | CA | 94112 | |
| RASMUSSEN, KRISTIAN CARL AXEL | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, PATRICIA | | 56 OLD MOUNTAIN RD | | | | LEBANON | NJ | 08833 | |
| RASMUSSEN, RACHAEL LAUREN | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, SHAINA LYNN | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, STEVE W | | 1010 N RIDGE RD APT 1212 | | | | WICHITA | KS | 67212-6072 | |
| RASMUSSEN, THOMAS GLENN | | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, WADE NA | | ADDRESS ON FILE | | | | | | | |
| RASMUSSON, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| RASO, ED J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RASO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| RASO, RICK | | 6 THORNTON DR | | | | BURLINGTON | MA | 01803 | |
| RASO, THOMAS | | 5422 CANEHILL AVE | | | | LAKEWOOD | CA | 90713 | |
| RASOOL, ARON | | ADDRESS ON FILE | | | | | | | |
| RASOOL, MOHAMMAD SOHAIL | | ADDRESS ON FILE | | | | | | | |
| RASOULI, AHMAD | | ADDRESS ON FILE | | | | | | | |
| RASP, GARY | | 287 W BARSTOW | | | | CLOVIS | CA | 93612-0000 | |
| RASPATELLO, GUY | | ADDRESS ON FILE | | | | | | | |
| RASPBERRY, KI JANA | | ADDRESS ON FILE | | | | | | | |
| RASPOVIC, NICHOLAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RASSATT, JENNIFER JEAN | | ADDRESS ON FILE | | | | | | | |
| RASSIER, SARAH L | | ADDRESS ON FILE | | | | | | | |
| RASSMUSSEN, JENNIFER LEA | | ADDRESS ON FILE | | | | | | | |
| RASSOULI, KASRA | | ADDRESS ON FILE | | | | | | | |
| RASSOULI, NOVID | | 1355 SPECTRUM | | | | IRVINE | CA | 92618 | |
| RASTALLIS, JEREMY | | 285 CITY VIEW BLVD | | | | WESTFIELD | MA | 01085 | |
| RASTD | | 13813 VILLAGE MILL DR | | | | MIDLOTHIAN | VA | 23113 | |
| RASTD | | 7500 BOULDERS VIEW DR | ATTN JERRY RYLES | | | RICHMOND | VA | 23225 | |
| RASTELLI, DANTE NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| RASTI, CLINT ADAM | | ADDRESS ON FILE | | | | | | | |
| RASTOGI, ASHISH | | ADDRESS ON FILE | | | | | | | |
| RASTOK, BERRICK MARCUS | | ADDRESS ON FILE | | | | | | | |
| RASUL, BAHJA Z | | 912 ST JOHNS WOOD DR | | | | RICHMOND | VA | 23225 | |
| RASUL, JANAN I | | ADDRESS ON FILE | | | | | | | |
| RASULOV, RAUF | | ADDRESS ON FILE | | | | | | | |
| RASWANT, REETI | | ADDRESS ON FILE | | | | | | | |
| RATACZAK, STEPHEN R | | 1415 CHERRYWOOD DRIVE | | | | WAUKESHA | WI | 53188 | |
| RATACZAK, STEPHEN RICHARD | | ADDRESS ON FILE | | | | | | | |
| RATAJCZYK, JEREMY | | ADDRESS ON FILE | | | | | | | |
| RATANAVONG, KETSANA | | ADDRESS ON FILE | | | | | | | |
| RATCHFORD, BUCK | | 111 W 9TH ST | | | | CLOVIS | CA | 93612-0000 | |
| RATCHKO, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | | |
| RATCLIFF SATELLITE INSTALL | | 213 SUNSET CR | | | | CROSS JUNCTION | VA | 22625 | |
| RATCLIFF, CHAD LEE | | ADDRESS ON FILE | | | | | | | |
| RATCLIFF, DERRICK | | 182 S JOLIET CIRCLE | 308 | | | DENVER | CO | 80012-0000 | |
| RATCLIFF, DERRICK EUGENE | | ADDRESS ON FILE | | | | | | | |
| RATCLIFF, HENRI CHARLES | | ADDRESS ON FILE | | | | | | | |
| RATCLIFF, JAMES LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| RATCLIFF, JOHN S | | ADDRESS ON FILE | | | | | | | |
| RATCLIFF, JOSHUA SUTTON | | ADDRESS ON FILE | | | | | | | |
| RATCLIFF, LEAH JANENE | | ADDRESS ON FILE | | | | | | | |
| RATCLIFF, ROBERT WALKER | | ADDRESS ON FILE | | | | | | | |
| RATCLIFF, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RATCLIFFE, ANITA | | 1125 OAKMONT DR | | | | LANCASTER | PA | 17601-5075 | |
| RATCLIFFE, DANIEL | | 19500 US 281 N 924 | | | | SAN ANTONIO | TX | 00007-8258 | |
| RATCLIFFE, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| RATCLIFFE, DUSTIN | | 2639 BREEZY POINT LANE | | | | OFALLON | MO | 63366-0000 | |
| RATCLIFFE, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| RATCLIFFE, ERIC JASON | | ADDRESS ON FILE | | | | | | | |
| RATCLIFFE, KELLY ALICIA | | ADDRESS ON FILE | | | | | | | |
| RATCLIFFE, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| RATCLIFFE, NATHANAEL | | ADDRESS ON FILE | | | | | | | |
| RATEAU, JESSICA | | ADDRESS ON FILE | | | | | | | |
| RATELCO COMMUNICATION SERVICES | | PO BOX 22089 | | | | MILWAUKIE | OR | 97222 | |
| RATELCO COMMUNICATION SERVICES | | SALES DIVISION | PO BOX 22089 | | | MILWAUKIE | OR | 97222 | |
| RATER, RONALD CHARLES | | ADDRESS ON FILE | | | | | | | |
| RATERI, DANIEL SERU | | ADDRESS ON FILE | | | | | | | |
| RATES, GLAHNNIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RATH, HUNTER MASTERS | | ADDRESS ON FILE | | | | | | | |
| RATH, KYLE STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RATH, LAURIE ANN | | ADDRESS ON FILE | | | | | | | |
| RATH, N | | 1103 BERNARD ST | | | | DENTON | TX | 76201-0000 | |
| RATHBONE, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RATHBUN CO, LG | | 1215 W ALAMEDA AVE | | | | DENVER | CO | 80223 | |
| RATHBUN, DAVID CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RATHBURN, MICHAEL EARL | | ADDRESS ON FILE | | | | | | | |
| RATHCO SAFETY SUPPLY INC | | 6742 LOVERS LANE | | | | PORTAGE | MI | 49002 | |
| RATHE LE GURCHE, KATELYN ANN | | ADDRESS ON FILE | | | | | | | |
| RATHE, RYAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RATHER, JONATHAN J | | ADDRESS ON FILE | | | | | | | |
| RATHER, ROBERTA | | 218 GILBERT TER | | | | MACHESNEY PK | IL | 61115-2308 | |
| RATHI, ANIL | | ADDRESS ON FILE | | | | | | | |
| RATHMAN, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RATHNAM, CHRISTOPHER | | 14535 BRUCE B DOWNS BLVD | 1218 | | | TAMPA | FL | 33613-0000 | |
| RATHNAM, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| RATHOD, HEMANG LAVJIBHAI | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RATHOD, SAMIR | | ADDRESS ON FILE | | | | | | | |
| RATHORE, AMAR | | ADDRESS ON FILE | | | | | | | |
| RATHORE, OSMAN U | | ADDRESS ON FILE | | | | | | | |
| RATILAL, PATEL MD | | 19 CONCORD ST | | | | CLIFTON | NJ | 7013 | |
| RATIONAL SOFTWARE CORPORATION | | 8401 GREENSBORO DR STE 400 | | | | MCLEAN | VA | 22102 | |
| RATIONAL SOFTWARE CORPORATION | | FILE NO 51969 | POBOX 60000 | | | SAN FRANCISCO | CA | 94160-1969 | |
| RATIONAL SOFTWARE CORPORATION | | POBOX 60000 | | | | SAN FRANCISCO | CA | 941601969 | |
| RATKA, MICHAEL | | 2344 KENDERTON AVE | | | | ROSLYN | PA | 19001-2433 | |
| RATKA, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| RATKAY, ALBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RATKAY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RATKOVICH, PATRICK A | | 1411 W ERIE ST APT 2M | | | | CHICAGO | IL | 60622-6150 | |
| RATKOWSKI, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RATLEDGE, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| RATLEDGE, NICKOLAS THOMAS | | ADDRESS ON FILE | | | | | | | |
| RATLEDGE, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RATLEFF, MEGAN | | ADDRESS ON FILE | | | | | | | |
| RATLIEF, JENNIFER | | 1310 23RD ST NO 102 | | | | CANYON | TX | 79015 | |
| RATLIEF, JENNIFER D | | ADDRESS ON FILE | | | | | | | |
| RATLIFF CHARLES A | | 205 STOCKTON WAY | APT K | | | GREENSBORO | NC | 27406 | |
| RATLIFF, CLIFF DAVID | | ADDRESS ON FILE | | | | | | | |
| RATLIFF, CODY BRIAN | | ADDRESS ON FILE | | | | | | | |
| RATLIFF, DAVID A | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| RATLIFF, DEREK A | | ADDRESS ON FILE | | | | | | | |
| RATLIFF, JAMES | | 5150 CHURCH LAKE DR APT 3A | | | | SOUTHAVEN | MS | 38671-8555 | |
| RATLIFF, JARROD | | ADDRESS ON FILE | | | | | | | |
| RATLIFF, KURTIS M | | ADDRESS ON FILE | | | | | | | |
| RATLIFF, MARGIE | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | | RICHMOND | VA | 23233 | |
| RATLIFF, MARWAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RATLIFF, RAPHAIL | | ADDRESS ON FILE | | | | | | | |
| RATLIFF, RONALD E | | ADDRESS ON FILE | | | | | | | |
| Ratliff, Sandra D | | 7700 Shadow Creek Dr No 812 | | | | Hamilton | OH | 45011 | |
| RATLIFF, TRES R | | ADDRESS ON FILE | | | | | | | |
| RATLIFFE, CASSIE ODESSA | | ADDRESS ON FILE | | | | | | | |
| RATLIFFE, STUART MCCADAMS | | ADDRESS ON FILE | | | | | | | |
| RATNAYAKE, DILAN C | | ADDRESS ON FILE | | | | | | | |
| RATNER, CRAIG D | | 648 LINCOLN HIGHWAY | | | | FAIRLESS HILLS | PA | 19030 | |
| RATNER, CRAIG DAVID | | ADDRESS ON FILE | | | | | | | |
| RATNER, MAX | | ADDRESS ON FILE | | | | | | | |
| RATSAMY, RANDY | | ADDRESS ON FILE | | | | | | | |
| RATSCH, HOWARD | | 22759 SW 53 RD WAY | | | | BOCA RATON | FL | 33433 | |
| RATSIMBAZAFY, YANNICK JOSOA | | ADDRESS ON FILE | | | | | | | |
| RATTIGAN, CHARLES REGINALD | | ADDRESS ON FILE | | | | | | | |
| RATTIGAN, RORY | | 119 26 229TH ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| RATTNER, WILLIAM L | | ADDRESS ON FILE | | | | | | | |
| RATTRAY, JANELLE RACHEL | | ADDRESS ON FILE | | | | | | | |
| RATTS, TIM J | | 5520 PINE RIDGE RD | | | | GOLDEN | CO | 80403-8034 | |
| RATUSH, NICHOLAS DANIEL | | ADDRESS ON FILE | | | | | | | |
| RATZBURG, JASON STEVEN | | ADDRESS ON FILE | | | | | | | |
| Ratzburg, Robert O | | 4185 Singing Hill Rd | | | | West Bend | WI | 53090 | |
| RATZLAFF, JONATHAN LLOYD | | ADDRESS ON FILE | | | | | | | |
| RATZLOW, RANDOLPH BRUCE | | ADDRESS ON FILE | | | | | | | |
| RATZLOW, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAU CONSTRUCTION, DON | | 146 ANTRIM RD | | | | COVENTRY | CT | 06238 | |
| RAU II, MARK EDWIN | | ADDRESS ON FILE | | | | | | | |
| RAU, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| RAU, CHARLIE | | 18 ESQUIRE ROAD | | | | BILLERICA | MA | 01821 | |
| RAU, CHARLIE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| RAU, CODY ALLEN | | ADDRESS ON FILE | | | | | | | |
| RAU, JESSE | | ADDRESS ON FILE | | | | | | | |
| RAU, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | | |
| RAU, NICHOLAS PAUL ELIAS | | ADDRESS ON FILE | | | | | | | |
| RAU, STEVE | | ADDRESS ON FILE | | | | | | | |
| RAUCH INC | | 845 PARK PL | | | | NEW ALBANY | IN | 47150 | |
| RAUCH, CANDACE NICOLE | | ADDRESS ON FILE | | | | | | | |
| RAUCH, COURTNEY DOTHERA | | ADDRESS ON FILE | | | | | | | |
| RAUCH, GINA | | 22 BAYBERRY RD NO 8 | | | | NEW BEDFORD | MA | 02740-1847 | |
| RAUCH, JEFF S | | ADDRESS ON FILE | | | | | | | |
| RAUCH, PARKER | | ADDRESS ON FILE | | | | | | | |
| RAUCH, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| RAUCHMILLER, GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| RAUDA, DIANNA | | ADDRESS ON FILE | | | | | | | |
| RAUDEL, CRUZ | | 217 S 31ST ST | | | | TEMPLE | TX | 76504-4072 | |
| RAUDNAEL, EDWARD | | ADDRESS ON FILE | | | | | | | |
| RAUEN, JACOB | | 2506 RIVERMONT CT | C 13 | | | LOUISVILLE | KY | 40206-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAUEN, JACOB STEPHAN | | ADDRESS ON FILE | | | | | | | |
| RAUER, RYAN CURTIS | | ADDRESS ON FILE | | | | | | | |
| RAUF, ABDUR | | 822 BENT KNOLL CT | | | | SUGARLAND | TX | 77479-0000 | |
| RAUF, ALI JOHN | | ADDRESS ON FILE | | | | | | | |
| RAUF, MUHAMMAD NAJAF | | ADDRESS ON FILE | | | | | | | |
| RAUGHLEY JR, JOHN JAY | | ADDRESS ON FILE | | | | | | | |
| RAUGHT, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | | |
| RAUGI, RICHARD | | 7755 PAINTER AVE NO C | | | | WHITTIER | CA | 90602 | |
| RAUH, KATE | | ADDRESS ON FILE | | | | | | | |
| RAUH, TYLER | | ADDRESS ON FILE | | | | | | | |
| RAUL D OSORIO | OSORIO RAUL D | 16416 FRANCISQUITO AVE | | | | VALINDA | CA | 91744-1409 | |
| Raul Minor | | 1110 W Washington Ave | | | | Santa Ana | CA | 92706 | |
| RAUL, R | | 2011 MARLINTON WAY | | | | SAN ANTONIO | TX | 78230-0948 | |
| RAUL, RIVERA | | 24 W INGLENOOK DR 3H | | | | MIDVALE | UT | 84047-0000 | |
| RAUL, RODRIGUEZ | | 2614 LAUREL ST | | | | GRAND PRAIRIE | TX | 75050-4360 | |
| RAUL, ZEPEDA | | 1443 E 30TH ST | | | | COMPTON | CA | 90222-0000 | |
| RAULERSON, BRANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| RAULSTON, MEGAN LEANN | | ADDRESS ON FILE | | | | | | | |
| RAUN, JOE | | 10714 PHILCREST RD | | | | PHILADELPHIA | PA | 19154 | |
| RAUNIAR, RUPAK | | 340 ARBOR DR | | | | RIDGELAND | MS | 39157-0000 | |
| RAUP, DUSTIN S | | ADDRESS ON FILE | | | | | | | |
| RAUS REMDELING AND GENERAL REP | | RT 8 | | | | LOUISBURG | NC | 27549 | |
| RAUSCH LANNUS | | 5412 WINTERGREEN RD | | | | LOUISVILLE | KY | 40272 | |
| RAUSCH STURM ISRAEL & HORNIK | | 1233 N MAYFIELD RD | | | | MILWAUKEE | WI | 53226 | |
| RAUSCH STURM ISRAEL & HORNIK | | 2448 S 102ND ST STE 210 | | | | MILWAUKEE | WI | 53227 | |
| RAUSCH, JONATHAN LORENZO | | ADDRESS ON FILE | | | | | | | |
| RAUSCH, KAYLEE | | 1811 MEDINA | | | | COLLEGE STATION | TX | 77840 | |
| RAUSCH, LANNUS A | | ADDRESS ON FILE | | | | | | | |
| RAUSCH, LINDSAY M | | ADDRESS ON FILE | | | | | | | |
| RAUSCH, SARA E | | ADDRESS ON FILE | | | | | | | |
| RAUSCH, VICKI | | ADDRESS ON FILE | | | | | | | |
| RAUSCHENBERG, CARL ERIC | | ADDRESS ON FILE | | | | | | | |
| RAUSCHENBERG, ERIC | | 16638 EAST WASHINGTON AVE | | | | ELKTON | VA | 22827 | |
| RAUSCHER, JEREMY THOMAS | | ADDRESS ON FILE | | | | | | | |
| RAUSCHER, KELLY L | | ADDRESS ON FILE | | | | | | | |
| RAUSCHER, ZACH | | 659 STAGS LET COURT | | | | SEVERN | MD | 21144 | |
| RAUSCHMEIER, JULIE ANN | | ADDRESS ON FILE | | | | | | | |
| RAUSO, JAMIE R | | 2054 MADISON ST | | | | HERMITAGE | PA | 16148-6913 | |
| RAUT, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| RAUTENBERG, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RAUTH, JERRY | | ADDRESS ON FILE | | | | | | | |
| RAUTIO, TYLER DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| RAV | | 44 W 28TH ST 6TH FL | | | | NEW YORK | NY | 10001 | |
| RAV | | 44 W 28TH ST 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| RAVAGO, MARY JOY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| RAVAL, AMAR PRABODH | | ADDRESS ON FILE | | | | | | | |
| RAVANELLO, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAVANPEY, AURASH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAVARY, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| RAVE, MAURICIO | | ADDRESS ON FILE | | | | | | | |
| RAVEDE | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| RAVEGUM, BARRY D | | 1 SHUPP LN | | | | DENVER | PA | 17517-9020 | |
| RAVEJA, MARY ADELINA | | ADDRESS ON FILE | | | | | | | |
| RAVEL, ALEXIS | | 437 HUNTLEE DR | | | | NEW ORLEANS | LA | 70131-3721 | |
| RAVELO, BRANDON FRANK | | ADDRESS ON FILE | | | | | | | |
| RAVELO, LEO MANUEL | | ADDRESS ON FILE | | | | | | | |
| RAVELO, LETISIA A | | ADDRESS ON FILE | | | | | | | |
| RAVELO, LUIS | | ADDRESS ON FILE | | | | | | | |
| RAVELO, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RAVELO, PEDRO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAVEN INDUSTRIES | | PO BOX 5107 | | | | SIOUX FALLS | SD | 57117 | |
| RAVEN, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAVENEL, LA NICE | | ADDRESS ON FILE | | | | | | | |
| RAVENEL, TIM | | 1737 LABOR CAMP RD | | | | MOUNT PLEASANT | SC | 29466 | |
| RAVI MAHADEO | MAHADEO RAVI | 45 DORMERS WELLS LN | | | | SOUTHALL LONDON L0 | | UB1 3HX | |
| RAVI, NANDINI | | 1204 HIDDEN RIDGE | | | | IRVING | TX | 75038-4475 | |
| RAVINDRANATH, MAHESAN | | 1761 WOODSCENT LANE | | | | SIMI VALLEY | CA | 93065 | |
| RAVIS, NORMAN | | ADDRESS ON FILE | | | | | | | |
| RAVIZEE, JOHN ERIC | | ADDRESS ON FILE | | | | | | | |
| RAVLJIA, IVAN | | ADDRESS ON FILE | | | | | | | |
| RAW SERVICES INC | | PO BOX 1218 | | | | MADISON | AL | 35758 | |
| RAWAL, RUSHI DIPAK | | ADDRESS ON FILE | | | | | | | |
| RAWAT, ANIRUDH | | ADDRESS ON FILE | | | | | | | |
| RAWDING, DAVE | | 52 PARK VALLEY LANE | | | | PHILADELPHIA | PA | 19 105 00 | |
| RAWE, ERIC RANDELL | | ADDRESS ON FILE | | | | | | | |
| RAWITZ, JACOB MATTHEW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAWLEIGH, ASHLEY KAY | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS KELLY, DIAMOND RACHAEL | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS, AARON ISAIAH | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS, ADAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS, CHUCK | | 95 GOOD HUE DR | | | | DERRY | NH | 03038 | |
| RAWLINGS, DARRICK DMARCO | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS, DEWONYAH DENISE | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS, DONALD JEAN | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS, HOLLY D | | 1310 S HUNTER RD | | | | INDIANAPOLIS | IN | 46239-9577 | |
| RAWLINGS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS, RACHEL DENISE | | ADDRESS ON FILE | | | | | | | |
| RAWLINGS, WALTER RALEGH | | ADDRESS ON FILE | | | | | | | |
| RAWLINS APPLIANCE SERVICE INC | | 419 VAUGHN RD | | | | MARTINEZ | GA | 30907 | |
| RAWLINS CONSTRUCTION INC | | 508 TWILIGHT TR STE 100 | | | | RICHARDSON | TX | 75080 | |
| RAWLINS, BEAU RAYMOND | | ADDRESS ON FILE | | | | | | | |
| RAWLINS, JAMES | | ADDRESS ON FILE | | | | | | | |
| RAWLINS, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RAWLINS, JASON | | ADDRESS ON FILE | | | | | | | |
| RAWLINS, JOHN | | 5500 HAMES TRACE APT 641 | | | | LOUISVILLE | KY | 40291 | |
| RAWLINS, JOHN R | | ADDRESS ON FILE | | | | | | | |
| RAWLINS, SHOMARI KWESI | | ADDRESS ON FILE | | | | | | | |
| RAWLINS, TINA R | | 13865 RICKETTS RD | | | | HAMPTON | GA | 30228-2207 | |
| RAWLINSON, CHERYL | | 526 CR 4321 | | | | DAYTON | TX | 77535-9154 | |
| RAWLS JR, ALLEN LEROY | | ADDRESS ON FILE | | | | | | | |
| RAWLS, AYISHA | | 80 N LINDEN RD | | | | MANSFIELD | OH | 44906 | |
| RAWLS, IAN JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RAWLS, JAKITA S | | ADDRESS ON FILE | | | | | | | |
| RAWLS, JASON L | | 2436 LADYMEADE DR | | | | SILVER SPRING | MD | 20906 | |
| RAWLS, JASON LYN | | ADDRESS ON FILE | | | | | | | |
| RAWLS, JEFFREY MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RAWLS, JOHN | | 220 BENEFIELD DR | | | | SMYRNA | TN | 37167 | |
| RAWLS, RICKY E | | PO BOX 385 | | | | CRYSTAL RIVER | FL | 34423-0385 | |
| RAWOOR, RAJESH | | 9530 OWL TRACE DR | | | | CHESTERFIELD | VA | 23838 | |
| RAWOOR, RAJESH | | ADDRESS ON FILE | | | | | | | |
| RAWSAW SERVICES INTERNATIONAL | | 622 STONE RD | | | | ROCHESTER | NY | 14616 | |
| RAWSON BLUM & CO | | PO BOX 6111 | | | | NOVATO | CA | 94948 | |
| RAWSON, ADAM JEREMY | | ADDRESS ON FILE | | | | | | | |
| RAWSON, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAWSON, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| RAY A JAMIESON | JAMIESON RAY A | 1021 W ALTON AVE | | | | SANTA ANA | CA | 92707-3867 | |
| RAY ARTHUR FURNITURE IND INC | | 3645 NORTH PEACHTREE RD | | | | CHAMBLEE | GA | 30341 | |
| RAY BROWN & ASSOCIATES | | 1714 CORCORAN STREET N W | | | | WASHINGTON | DC | 20009 | |
| RAY E NIX | NIX RAY E | PO BOX 22 | | | | AURORA | NC | 27806-0022 | |
| Ray Fogg Corporate Properties LLC | Weltman Weinberg & Reis | 323 W Lakeside Ave 2nd Fl | | | | Cleveland | OH | 44113 | |
| RAY HOOVERS APPRAISAL SERVICE | | 2755 SUMMER OAKS DR | STE 101 | | | MEMPHIS | TN | 38134-2884 | |
| RAY JEFFERSON | | 4200 MITCHELL ST | | | | PHILADELPHIA | PA | 19128 | |
| RAY JR, JACK | | ADDRESS ON FILE | | | | | | | |
| RAY MAC ELECTRONICS INC | | 1900 N FRAZIER | | | | CONROE | TX | 77301 | |
| RAY MAC MECHANICAL | | PO BOX 995 | | | | MT SHASTA | CA | 96067 | |
| Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Ray Muccis Inc | RAY MUCCIS INC | 485 WESTGATE DR | | | | BROCKTON | MA | 02301 | |
| RAY MUCCIS INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | | BROCKTON | MA | 2301 | |
| RAY MUCCIS INC | | 485 WESTGATE DR | | | | BROCKTON | MA | 02301 | |
| RAY MUCCIS, INC | RAYMOND MUCCI | ATTN  RAYMOND MUCCI | 485 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| RAY MUCCIS, INC | RAYMOND MUCCI | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| RAY N BRINCEFIELD | BRINCEFIELD RAY N | 516 MIAL ST | | | | RALEIGH | NC | 27608-1818 | |
| Ray Quinney & Nebeker PC | Benjamin J Kotter | 36 S State St Ste 1400 | PO Box 45385 | | | Salt Lake City | UT | 84145-0385 | |
| RAY SAT | | 4871 ROCKDALE RD | | | | HAMILTON | OH | 45011 | |
| RAY WOOD & BONILLA LLP | | PO BOX 163007 | | | | AUSTIN | TX | 78716 | |
| RAY, ALEX KRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RAY, ALEXANDER LOUIS | | ADDRESS ON FILE | | | | | | | |
| RAY, ANDREA SARAH | | ADDRESS ON FILE | | | | | | | |
| RAY, ANDREW B | | ADDRESS ON FILE | | | | | | | |
| RAY, ANDREW CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RAY, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| RAY, ANTHONY | | 130 GRANDE COURT | | | | COLLEGE PARK | GA | 30349 | |
| RAY, ANTHONY M | | 113 THREE OAKS DRIVE | | | | MIDWEST CITY | OK | 73130 | |
| RAY, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAY, ANTONY TRAVON | | ADDRESS ON FILE | | | | | | | |
| RAY, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| RAY, BILL | | 2310 SGA COURT | | | | VISALIA | CA | 93292 | |
| RAY, BILL | | 2310 SGA CT | | | | VISALIA | CA | 93292 | |
| RAY, BILL | | 6060 PYMATUMING LAKE RD | | | | ANDOVER | OH | 44003 | |
| RAY, BRYAN F | | ADDRESS ON FILE | | | | | | | |
| RAY, BRYCE ALAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAY, CAMERON | | 1005 TOWN CREEK DR | | | | DALLAS | TX | 75232-1660 | |
| RAY, CANDECA MARIAM | | ADDRESS ON FILE | | | | | | | |
| RAY, CARLOS | | ADDRESS ON FILE | | | | | | | |
| RAY, CHRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RAY, CLINTON J | | ADDRESS ON FILE | | | | | | | |
| RAY, COREY | | 917 MERCER DR | | | | HAGERSTOWN | MD | 21742-4621 | |
| RAY, CORY A | | ADDRESS ON FILE | | | | | | | |
| RAY, DAVEZZE DONTAE | | ADDRESS ON FILE | | | | | | | |
| RAY, DAVID | | 15390 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1835 | |
| RAY, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| RAY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAY, DENNIS C | | 205 W RUSK | | | | ROCKWALL | TX | 75087 | |
| RAY, DOMNIC DUPREE | | ADDRESS ON FILE | | | | | | | |
| RAY, DOMONIQUE JARREL | | ADDRESS ON FILE | | | | | | | |
| RAY, DUSTIN W | | ADDRESS ON FILE | | | | | | | |
| RAY, ECHAVARRIA | | 22184 6TH ST | | | | SOUTH DOS PALOS | CA | 93665-0000 | |
| RAY, ELICIA DENE | | ADDRESS ON FILE | | | | | | | |
| RAY, ELLA M | | 4860 THALES RD APT K | | | | WINSTON SALEM | NC | 27104 | |
| RAY, ELLA MARIE | | ADDRESS ON FILE | | | | | | | |
| RAY, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| RAY, EUGENE | | 370 CARTER RD | | | | LUMBER BRIDGE | NC | 28357 | |
| RAY, FAYE | | 3919 N REESE ST | | | | PHILADELPHIA | PA | 19140-0000 | |
| RAY, GENO EARL | | ADDRESS ON FILE | | | | | | | |
| RAY, HENDERSON | | 0 | | | | ELYRIA | OH | 44035-0000 | |
| RAY, JAMES | | 1213 THREE OAKS CIRCLE | | | | MIDWEST CITY | OK | 73130-5130 | |
| RAY, JAMES | | 4733 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4604 | |
| RAY, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RAY, JENNIFER SUE | | ADDRESS ON FILE | | | | | | | |
| RAY, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | | |
| RAY, JESSICA ROSE | | ADDRESS ON FILE | | | | | | | |
| RAY, JOANNA ANGELINA | | ADDRESS ON FILE | | | | | | | |
| RAY, JOHNNY LEE | | ADDRESS ON FILE | | | | | | | |
| RAY, JONATHAN | | 1923 SPRING GARDEN ST | | | | GREENSBORO | NC | 27403-0000 | |
| RAY, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | | |
| RAY, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAY, JONATHAN THEODORE | | ADDRESS ON FILE | | | | | | | |
| RAY, JORDON AKIRA | | ADDRESS ON FILE | | | | | | | |
| RAY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAY, JULIE | | ADDRESS ON FILE | | | | | | | |
| RAY, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| RAY, JUSTIN GARRICK | | ADDRESS ON FILE | | | | | | | |
| RAY, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAY, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| RAY, KALEY JEAN | | ADDRESS ON FILE | | | | | | | |
| RAY, KATHRYN STEWART | | ADDRESS ON FILE | | | | | | | |
| RAY, KEVIN MARC | | ADDRESS ON FILE | | | | | | | |
| RAY, KHIARA T | | ADDRESS ON FILE | | | | | | | |
| RAY, LARONE | | 1454 HOGAN ST | | | | SAINT LOUIS | MO | 63106 | |
| RAY, LAYTON | | 5105 TOUCHSTONE RD | | | | DOVER | FL | 33527-5838 | |
| RAY, MALCOLM XXAVIER | | ADDRESS ON FILE | | | | | | | |
| RAY, MEGAN D | | ADDRESS ON FILE | | | | | | | |
| RAY, MEGAN MIRIAH | | ADDRESS ON FILE | | | | | | | |
| RAY, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| RAY, NICHOLAS LEON | | ADDRESS ON FILE | | | | | | | |
| RAY, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAY, PHILLIP | | 4972 WILLOWWAY CT EAST | | | | COLUMBUS | OH | 43220 | |
| RAY, R | | 2712 REDWOOD AVE | | | | MCALLEN | TX | 78501-6475 | |
| RAY, RACHAEL | | 171 SOUTH ASHBURNHAM RD | | | | WESTMINSTER | MA | 01473-0000 | |
| RAY, RACHAEL PATRICIA | | ADDRESS ON FILE | | | | | | | |
| RAY, RENEE | | 1590 MADISON AVE | | | | NEW YORK | NY | 10029-3869 | |
| RAY, RINAUDO | | 6405 RUSTICATED STONE AVE 102 | | | | HENDERSON | NV | 89015-1671 | |
| RAY, RINKAL | | ADDRESS ON FILE | | | | | | | |
| RAY, ROGER ADAM | | ADDRESS ON FILE | | | | | | | |
| RAY, ROM | | ADDRESS ON FILE | | | | | | | |
| RAY, RONALD EARL | | ADDRESS ON FILE | | | | | | | |
| RAY, RONALD L | | ADDRESS ON FILE | | | | | | | |
| RAY, RONJON | | ADDRESS ON FILE | | | | | | | |
| RAY, SAMMANTHA JEAN | | ADDRESS ON FILE | | | | | | | |
| RAY, SANDIE LASHAY | | ADDRESS ON FILE | | | | | | | |
| RAY, SCHUYLER THOMAS | | ADDRESS ON FILE | | | | | | | |
| RAY, SETH L | | ADDRESS ON FILE | | | | | | | |
| RAY, SHANNON DIANNE | | ADDRESS ON FILE | | | | | | | |
| RAY, STANLEY | | ADDRESS ON FILE | | | | | | | |
| RAY, STEPHANIE PAIGE | | ADDRESS ON FILE | | | | | | | |
| RAY, STEPHEN TYLER | | ADDRESS ON FILE | | | | | | | |
| RAY, STEWART M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAY, TERRENCE SPENCER | | ADDRESS ON FILE | | | | | | | |
| RAY, TIMOTHY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| RAY, TODD HENRY | | ADDRESS ON FILE | | | | | | | |
| RAY, TRAVIS L | | ADDRESS ON FILE | | | | | | | |
| RAY, TYLER NETTLES | | ADDRESS ON FILE | | | | | | | |
| RAY, VIOLET FARROL | | ADDRESS ON FILE | | | | | | | |
| RAY, WAYNE | | ADDRESS ON FILE | | | | | | | |
| RAY, WESLEY CARPENTER | | ADDRESS ON FILE | | | | | | | |
| RAY, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| RAYA, MARISA | | ADDRESS ON FILE | | | | | | | |
| RAYA, OCTAVIO | | 16940 DARREN LANE | | | | DELHI | CA | 95315 | |
| RAYA, ROSALBA M | | 318 LOCUST ST | | | | ELGIN | IL | 60123-0816 | |
| RAYAN COMPUTER CO | | 2 ENTERPRISE 7208 | | | | ALISO VIEJO | CA | 92656 | |
| RAYAS, EDWARD DAVID | | ADDRESS ON FILE | | | | | | | |
| RAYBIN, AARON ASHER | | ADDRESS ON FILE | | | | | | | |
| RAYBURN, RAY OR SAM | | PO BOX 16531 | | | | HATTIESBURG | MS | 39404 | |
| RAYBURN, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | | |
| RAYBURN, TONY C | | ADDRESS ON FILE | | | | | | | |
| RAYCA, KENNETH | | 55 SAXTON RD | | | | FARMINGDALE | NJ | 00000-7727 | |
| RAYCA, KENNETH | | 55 SAXTON RD | | | | FARMINGDALE | NJ | 07727 | |
| RAYCA, KENNETH P | | 11 OAKWOOD DR | | | | CINNAMINSON | NJ | 08077-2940 | |
| RAYCA, KENNETH P | | ADDRESS ON FILE | | | | | | | |
| RAYCO INDUSTRIES INC | | 1502 VALLEY RD | | | | RICHMOND | VA | 23222 | |
| RAYCOM SPORTS NETWORK INC | | PO BOX 33367 412 EAST BLVD | | | | CHARLOTTE | NC | 28233 | |
| RAYCRAFT, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RAYDO, KRISTEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RAYE, LINDA GAIL | | 101 WEST MAIN | | | | WAXAHACHIE | TX | 75165 | |
| RAYE, LINDA GAIL | | ELLIS COUNTY CHILD SUPPORT | 101 WEST MAIN | | | WAXAHACHIE | TX | 75165 | |
| RAYFORD, BRICE IAN | | ADDRESS ON FILE | | | | | | | |
| RAYFORD, SHELTON JAMES | | ADDRESS ON FILE | | | | | | | |
| RAYFORD, SHERITA PATRICE | | ADDRESS ON FILE | | | | | | | |
| RAYFORD, SHONTREL | | 12600 DUNLAP ST APT 708 | | | | HOUSTON | TX | 77035-5435 | |
| RAYFORD, VERANDIS CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RAYGOZA, ANDRES NOE | | ADDRESS ON FILE | | | | | | | |
| RAYGOZA, JOSE | | 816 N JEB STUART ST | | | | GILA BEND | AZ | 85337 | |
| RAYGOZA, OLIVIA ANN | | ADDRESS ON FILE | | | | | | | |
| RAYGOZA, REBECCA | | ADDRESS ON FILE | | | | | | | |
| RAYHAN | | 3200 E PALM DR APT 405 | | | | FULLERTON | CA | 92831-1772 | |
| RAYHAN, MD | | 1368 MEDERA RD SUITE P24 | | | | SIMI VALLEY | CA | 93065 | |
| RAYHAN, SHEKH A | | ADDRESS ON FILE | | | | | | | |
| RAYHART, SHAWNA MARIE | | ADDRESS ON FILE | | | | | | | |
| RAYL, BETHANY GWEN | | ADDRESS ON FILE | | | | | | | |
| RAYL, JEREMY P | | 3308 NEEDLES DR | | | | ORLANDO | FL | 32810-2321 | |
| RAYL, SHAWN | | 8011/2 BOWER ST APT 7 | | | | ELKHART | IN | 46514- | |
| RAYL, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RAYMAR INFORMATION TECHNOLOGY | | 1052 MELODY LN STE 210 | | | | ROSEVILLE | CA | 95678 | |
| RAYMER, JASON CLEN | | ADDRESS ON FILE | | | | | | | |
| RAYMER, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RAYMER, TYREL WESLEY | | ADDRESS ON FILE | | | | | | | |
| RAYMIE, MARQUISE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAYMOND & ASSOCIATES INC, J | | 280 SOUTH SR 434 STE 401 | | | | ALTAMONTE SPRING | FL | 32714 | |
| RAYMOND & ASSOCIATES INC, J | | 465 WARREN AVE | | | | LONGWOOD | FL | 32750 | |
| Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | | Houston | TX | 77002 | |
| Raymond & Main Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | Irvine | CA | 92618 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON RD SUITE F | C/O PDC PROPERTIES INC | ATTN  DIRECTOR OF PROPERTY MGMT | | SACRAMENTO | CA | 95826 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | | SACRAMENTO | CA | 95826 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | | SACRAMENTO | CA | 95826 | |
| RAYMOND C BROWN | BROWN RAYMOND C | 13901 NW 4TH ST APT 203 | | | | HOLLYWOOD | FL | 33028-2276 | |
| RAYMOND C CHANCY | CHANCY RAYMOND C | 730 S 101ST EAST AVE APT 24 | | | | TULSA | OK | 74128-3013 | |
| RAYMOND CONSTRUCTION CORP, J | | 465 W WARREN AVE | | | | LONGWOOD | FL | 32750 | |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | | WESTMINSTER | MD | 211582136 | |
| Raymond Corporation | Attn Scott J Barth | 20 S Canal St | | | | Greene | NY | 13778 | |
| RAYMOND CORPORATION | LINDA STALKER | | | | | GREENE | NY | 13778 | |
| RAYMOND CORPORATION | Raymond Corporation | Attn Scott J Barth | 20 S Canal St | | | Greene | NY | 13778 | |
| RAYMOND CORPORATION | | CORPORATE HEADQUARTERS | ATTN LINDA STALKER | | | GREENE | NY | 13778 | |
| Raymond E Keller and Joan M Keller TTEES | Keller Family Rev Liv Trust U A DTD 01/31/2003 | 10415 White Mountain Rd | | | | Sun City | AZ | 85351-1807 | |
| Raymond E Keller and Joan M Keller TTEES | Keller Family Rev Liv Trust U A DTD 101/31/2003 | 10415 White Mountain Rd | | | | Sun City | AZ | 85351-1807 | |
| RAYMOND ELECTRONICS | | 306 E NORTHAMPTON ST | | | | WILKES BARRE | PA | 18702 | |
| RAYMOND HANDLING CONCEPTS CORP | | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING CONSULTANTS | | 4925 RAYMOND INDUSTRIAL DR | | | | LAKELAND | FL | 33815-3142 | |
| RAYMOND HANDLING CORP | | 38507 CHERRY ST STE A | | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING CORP | | 38507 CHERRY ST SUITE A | | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING CORP | | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3152 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND HANDLING CORP | | PO BOX 984 | | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING SOLUTIONS INC | | PO BOX 3683 | | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| RAYMOND J WALKER | | 11199 MIKRIS DR S | | | | JACKSONVILLE | FL | 32225-7604 | |
| RAYMOND JAMES FINANCIAL SERVICES FBO PATTI A CLIFTON | | 880 CARILLON PKWY | | | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JOHNS COMPANY INC | | 1506 W MAIN ST | | | | LOUISVILLE | KY | 40203 | |
| RAYMOND L SMITH | SMITH RAYMOND L | 8836 CAREY LN | | | | CHANDLER | OK | 74834-8928 | |
| Raymond Montchal ACF Joshua Montchal U PA UTMA | | PO Box 153 | | | | Hershey | PA | 17033 | |
| RAYMOND N BAILEY | BAILEY RAYMOND N | 2001 RESERVOIR RD APT 21 | | | | LITTLE ROCK | AR | 72227-4922 | |
| RAYMOND OF NEW JERSEY LLC | | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | |
| Raymond R Rigsby | | 230 Rice Rd | | | | Dayton | TN | 37321 | |
| RAYMOND, ALEX JAMES | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, ALEXANDER J | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, BLACK | | 2045 STORY AVE | | | | BRONX | NY | 10473-2057 | |
| RAYMOND, BRIANA LYNN | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, CAITLIN | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, CAREY | | 1411 WILLIAM DR | | | | OKLAHOMA CITY | OK | 73119-0000 | |
| RAYMOND, DAVID J | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, DEPOORTERJR ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, DONALD R | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, EDWARDS | | 2122 ROBBINS AVE 238 | | | | NILES | OH | 44484-0000 | |
| RAYMOND, FRED | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, GARY R | | 5033 LEXINGTON AVE | | | | JACKSONVILLE | FL | 32210-3242 | |
| RAYMOND, HAMLETT | | 1938 KATAHN DR | | | | PRESCOTT | AZ | 86305-3970 | |
| RAYMOND, HOGAN | | 19 PUTNAM | | | | SOMERSET | NJ | 08873-0000 | |
| RAYMOND, J | | 1605 JOE PORTER DR | | | | EL PASO | TX | 79936-5609 | |
| RAYMOND, JARVIS | | 1614 PEREGRINE FALCONS WAY 202 | | | | ORLANDO | FL | 32837-0000 | |
| RAYMOND, JOSHUA COLE | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, KIM | | 1603 LOOKOUT SPRINGS DR | | | | COLORADO SPRINGS | CO | 80921-0000 | |
| RAYMOND, KIM | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, LISA ANN | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, MICHAEL | | 426 W TRAIL ST | | | | JACKSON | MI | 49201-1147 | |
| RAYMOND, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, MICHAEL ROSS | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, MICHELLE | | 25 POLAR VIEW RD | | | | DELTA | PA | 17314-0000 | |
| RAYMOND, NADEGE Y | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, NOIKHA | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, PATRICK MARK | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, PATRICK TROY | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, PAUL J | | ADDRESS ON FILE | | | | | | | |
| RAYMOND, SIMONITIS | | 4530 NW ALSACE AVE | | | | PORT SAINT LUCIE | FL | 34983-8337 | |
| RAYMONDS ELECTRONICS SERVICE | | 5462 BUCHANAN PL | | | | FREMONT | CA | 94538 | |
| RAYMORE, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| RAYMUND GARZA | | 777 NORTH TEXAS BLVD | PO BOX 1698 | | | ALICE | TX | 78333 | |
| RAYMUND GARZA | NO NAME SPECIFIED | 777 NORTH TEXAS BLVD | P O BOX 1698 | | | ALICE | TX | 78333 | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78411 | |
| RAYMUNDO, CRUZ | | 631 N STATE AVE | | | | FRESNO | CA | 93722-0000 | |
| RAYMUNDO, EUGENE | | 2603 CONGRESSIONAL WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| RAYMUNDO, EUGENE C | | ADDRESS ON FILE | | | | | | | |
| RAYMUNDO, L | | 1630 HENDERSON ST | | | | HARLINGEN | TX | 78550-8226 | |
| RAYNAK, JARED DANIEL | | ADDRESS ON FILE | | | | | | | |
| RAYNARD, DAVID DUNHAM | | ADDRESS ON FILE | | | | | | | |
| RAYNARD, NICK | | ADDRESS ON FILE | | | | | | | |
| RAYNER, CARL | | 890 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893-0000 | |
| RAYNER, CARL D | | ADDRESS ON FILE | | | | | | | |
| RAYNER, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| RAYNES, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| RAYNES, NICOLE | | ADDRESS ON FILE | | | | | | | |
| RAYNES, RICHARD ALAN | | ADDRESS ON FILE | | | | | | | |
| RAYNES, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| RAYNOLDS, RODNEY J | | 810 SINGING DRUM DR | | | | HENDERSON | NV | 89002-0402 | |
| RAYNOR DOOR SALES CO INC | | 530 BLACKMAN ST | | | | WILKES BARRE | PA | 18702 | |
| RAYNOR OVERHEAD DOOR | | 46 MILTON ST | | | | WORCESTER | MA | 01605 | |
| RAYNOR, ENAS S | | 397 NW 159TH AVE | | | | PEMBROKE PINES | FL | 33028 | |
| RAYNOR, ENAS SHAQDIEH | | ADDRESS ON FILE | | | | | | | |
| RAYNOR, JAEMAN | | 14118 S TOLEDO | | | | BIXBY | OK | 74008 | |
| RAYNOR, JAEMAN LARAY | | ADDRESS ON FILE | | | | | | | |
| RAYNOR, KENDRA RENEE | | ADDRESS ON FILE | | | | | | | |
| RAYNOR, NICHOLAS | | 11 CAMP CREEK DRIVE | | | | ELGIN | SC | 29045-8775 | |
| RAYNOR, NICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RAYO, GLADYS M | | ADDRESS ON FILE | | | | | | | |
| RAYO, SARAH | | 141 33 PERSHING CRESCENT | APT 2B | | | BRIARWOOD | NY | 11435-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RAYO, SARAH NATALIE | | ADDRESS ON FILE | | | | | | | |
| RAYO, XAVIER | | ADDRESS ON FILE | | | | | | | |
| RAYON, SANDRA LUCIA | | ADDRESS ON FILE | | | | | | | |
| RAYOVAC | | 601 RAYOVAC DR | | | | MADISON | WI | 53711 | |
| RAYOVAC CORP | | 601 RAYOVAC DR | | | | MADISON | WI | 53711 | |
| RAYOVAC CORP | | 7040 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| RAYPOLE, JENNIFER VIRIGNIA | | ADDRESS ON FILE | | | | | | | |
| RAYS ANTENNA SERVICE, TED | | 650 PERKINSWOOD NE | | | | WARREN | OH | 44483 | |
| RAYS APPLIANCE REP SERVICE | | 5 CAROLYN ST | | | | TOPSHAM | ME | 04086 | |
| RAYS APPLIANCE SERVICE, TOM | | 62 5TH ST | | | | EAST LAURINBURG | NC | 28352 | |
| RAYS APPLIANCE SERVICE, TOM | | 62 5TH STREET | | | | EAST LAURINBURG | NC | 28352 | |
| RAYS DJ SERVICE | | PO BOX 201866 | | | | ARLINGTON | TX | 76006 | |
| RAYS ELECTRONICS, JR | | 219 W NORTH LOOP | | | | AUSTIN | TX | 78751 | |
| RAYS FLOWER BASKET | | 2005 N MAIN AVE | | | | SCRANTON | PA | 18508 | |
| RAYS GIFTS | | 219 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| RAYS GLASS | | PO BOX 3348 | | | | MCALLEN | TX | 78501 | |
| RAYS IN HOME TV SERVICE | | 1215 N SAHUARA AVE | | | | TUCSON | AZ | 85712 | |
| RAYS RADIO SHOP | | 1100 N CARPENTER RD | | | | MODESTO | CA | 95351 | |
| RAYS REFRIGERATION | | BOX 1173 | | | | HEXT | TX | 76848 | |
| RAYS SATELLITE INC | | 345 N HWY 27 | | | | SOMERSET | KY | 42503 | |
| RAYS TV | | 4468 RIVER RD NE | | | | KEIZER | OR | 97303 | |
| RAYS TV & APPLIANCE | | 1022 W NOB HILL | | | | YAKIMA | WA | 98902 | |
| RAYS TV & APPLIANCE | | SERVICE CENTER | 1022 W NOB HILL | | | YAKIMA | WA | 98902 | |
| RAYS TV INC | | 4468 RIVER RD N | | | | KEIZER | OR | 97303 | |
| RAYS TV SHOP | | 244 ADAMS ST | | | | CAMDEN | AR | 71701 | |
| RAYS WINDOW CLEANING | | PO BOX 87 | | | | FURLONG | PA | 18925 | |
| RAYSCO | | 4755 E CINCINNATI AVE | | | | LAS VEGAS | NV | 89104 | |
| RAYSCO INC | | 3230 E CHARLESTON BLD STE 118 | | | | LAS VEGAS | NV | 89104 | |
| RAYSOR JR, KEVIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| RAYTHEON APPLIANCES | | PO BOX 7777 W8460 | | | | PHILADELPHIA | PA | 191758460 | |
| RAZ TRANSPORTATION CO | | 11655 SW PACIFIC HWY | | | | PORTLAND | OR | 97223-8629 | |
| RAZ, BREANNE LEE | | ADDRESS ON FILE | | | | | | | |
| RAZ, DAVE | | ADDRESS ON FILE | | | | | | | |
| RAZA, AQEEL | | ADDRESS ON FILE | | | | | | | |
| RAZA, FAWAD | | 19719 CANYON GATE CT | | | | KATY | TX | 77450-8805 | |
| RAZA, HASNAIN | | 491 RYE ST | | | | ELMONT | NY | 11003 | |
| RAZA, MOHAMMAD NAEEM | | ADDRESS ON FILE | | | | | | | |
| RAZA, YUSUF | | ADDRESS ON FILE | | | | | | | |
| RAZACK, IMRAN | | ADDRESS ON FILE | | | | | | | |
| RAZACK, MO T | | ADDRESS ON FILE | | | | | | | |
| RAZAK, MUHAMMAD | | ADDRESS ON FILE | | | | | | | |
| RAZANI, SAMAN A | | ADDRESS ON FILE | | | | | | | |
| RAZANI, SAMANA | | 5452 DEL REY DR | | | | COLORADO SPRINGS | CO | 80918 | |
| RAZAVI, NADIA | | ADDRESS ON FILE | | | | | | | |
| RAZAVIANI, MOHAMMAD | | 604 FIESTA CR | | | | IRVING | TX | 75063 | |
| RAZAVIANI, MOHAMMAD S | | ADDRESS ON FILE | | | | | | | |
| RAZEE, VICTOR | | ADDRESS ON FILE | | | | | | | |
| RAZEK, SHAWN | | ADDRESS ON FILE | | | | | | | |
| RAZEL & CO, RICHARD | | 3489 FORK RD | | | | GAINESVILLE | GA | 305061449 | |
| RAZEQ, HANI MESBAH | | ADDRESS ON FILE | | | | | | | |
| RAZER USA LTD | MIKE DILMAGANI | 2035 CORTE DEL NOGAL STE 101 | | | | CARLSBAD | CA | 92011 | |
| RAZER USA LTD | | 11622 EL CAMINO REAL NO 10 | | | | SAN DIEGO | CA | 92130 | |
| RAZER USA LTD | | 2035 CORTE DEL NOGAL | STE 101 | | | CARLSBAD | CA | 92011-1465 | |
| RAZEWAY CORP | | 100 MIDDLESEX CTR BLVD STE B | | | | JAMESBURG | NJ | 08831 | |
| RAZI, KHALED K M | | ADDRESS ON FILE | | | | | | | |
| RAZO, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RAZO, ISRAEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RAZO, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RAZO, JOSE ERNESTO | | ADDRESS ON FILE | | | | | | | |
| RAZOOKI, MANAR PAUL | | ADDRESS ON FILE | | | | | | | |
| RAZOR & TIE DIRECT LLC | | 214 SULLIVAN ST STE 4A | | | | NEW YORK | NY | 10012 | |
| RAZOR SHARP IMAGE | | 411 4TH ST | | | | UNION CITY | NJ | 07087 | |
| RAZOR SHARP IMAGE | | RODRIGUEZ LUIS | RAZOR SHARP IMAGE | 411 4TH STREET 1/0/1900 | | UNION CITY | NJ | 07087 | |
| RAZOR USA LLC | | 16200A CARMENITA RD | | | | CERRITOS | CA | 90703 | |
| RAZVI, ADIL L | | ADDRESS ON FILE | | | | | | | |
| RAZZAGHINEJAD, AHMAD | | 16 WINDSOR LANE | | | | LITITZ | PA | 17543-8806 | |
| RAZZAK, ABDUR | | 349 S LAFAYETTE PK PL APTNO 321 | | | | LOS ANGELES | CA | 90057 | |
| RAZZAQ, JAMILAH P | | ADDRESS ON FILE | | | | | | | |
| RAZZOOS CAJUN CAFE | | 12770 SOUTHWEST FWY | | | | STAFFORD | TX | 77477 | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| RB 3 ASSOCIATES | | 570 DELEWARE AVE | | | | BUFFALO | NY | 14202 | |
| RB ERICKSEN ASSOCIATES | | PO BOX 850 | | | | MYRTLE CREEK | OR | 97457 | |
| RB FICKS LLC | | PO BOX 349 | | | | CANTON | CT | 06019 | |
| RBA GROUP | | 7164 COLUMBIA GATEWAY DR | STE 205 | | | COLUMBIA | MD | 21046-2144 | |
| RBC Dain Rauscher | Paul Kitzinger | 100 Second Ave  South | Suite 800 | | | St  Petersburg | FL | 33701 | |
| RBCS ELECTRONICS INC | | 615 NORTH 1ST STREET | | | | GRAND JUNCTION | CO | 81501 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RBF CONSULTING | | 14725 ALTON PKY | PO BOX 57057 | | | IRVINE | CA | 92618 | |
| RBG TV | | 1335 MALABAR RD NE | | | | PALM BAY | FL | 32907 | |
| RBJ GROUP INC, THE | | 2172 DUPONT STE 11 | | | | IRVINE | CA | 92612 | |
| RBM INC | | 6919 ENTERPRISE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| RBR INVENTORIES INC | | 3340 DUNDEE RD | SUITE 2C 3 | | | NORTHBROOK | IL | 60062 | |
| RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | |
| RC CANADA DRY BOTTLING CO | | PO BOX 34398 | | | | LOUISVILLE | KY | 402324398 | |
| RC ELECTRONICS | | 11330 MARKON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| RC ELECTRONICS INC | | 2373 ACCESS RD | | | | COVINGTON | GA | 30014 | |
| RC ELECTRONICS INC | | 7261A TURNER LAKE RD | | | | COVINGTON | GA | 30014 | |
| RC LEATHERN INC | | 5409 JENMATT DR | | | | WILMINGTON | DE | 19808 | |
| RC MARKETING INC | | RR 2 BOX 2493 | | | | RUSSELL | PA | 16345 | |
| RC PRODUCTS INC | | 22W540 POSS STREET | | | | GLEN ELLYN | IL | 60137 | |
| RC VIDEO | | 14887 EAST LIVERPOOL ROAD | | | | EAST LIVERPOOL | OH | 43920 | |
| RCA HOA | | PO BOX 767 | | | | BEL AIR | MD | 21014 | |
| RCA STORE | | 124 W BROADWAY | PO BOX 792 | | | ELK CITY | OK | 73644 | |
| RCA STORE | | PO BOX 792 | | | | ELK CITY | OK | 73644 | |
| RCC ATLANTIC INC | | 6 TELECOM DR | | | | BANGOR | ME | 04401 | |
| RCC INC | | 10645 N TATUM BLVD STE 200 443 | | | | PHOENIX | AZ | 85028-3053 | |
| RCC INC | | 1374 S FLOYD ST | | | | LOUISVILLE | KY | 40208 | |
| RCG INFORMATION TECHNOLOGY | | CHURCH STREET STATION | | | | NEW YORK | NY | 102614516 | |
| RCG INFORMATION TECHNOLOGY | | PO BOX 4516 | CHURCH STREET STATION | | | NEW YORK | NY | 10261-4516 | |
| RCHESKY | | 2863 FERNWALD RD | | | | RGH 17 | | USA | |
| RCI PLUMBING INC | | PO BOX 256 | | | | BETHLEHEM | GA | 30620 | |
| RCN | | PO BOX 747089 | | | | PITTSBURGH | PA | 15274-7089 | |
| RCN | | PO BOX 828360 | | | | PHILADELPHIA | PA | 19182-8360 | |
| RCR ENTERPRISES INC | | PO BOX 1189 | | | | WELCOME | NC | 27374 | |
| RCR PUBLICATIONS INC | | 777 E SPEER BLVD | | | | DENVER | CO | 80203 | |
| RCS ELECTRIC COMPANY | | PO BOX 152506 | | | | CAPE CORAL | FL | 33915 | |
| RCS INC | | PO BOX 1725 | | | | ROMOLAND | CA | 92585 | |
| RCT | | 2341 HANDLEY EDERVILLE | | | | FORT WORTH | TX | 76118 | |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | C/O MARK CENTER LP | | | NEWARK | NJ | 07101-4679 | |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | | | | NEWARK | NJ | 071014679 | |
| RD BLOOMFIELD ASSOC LP | | 1311 MAMARONECK AVE STE 260 | C/O ACADIA REALTY TRUST | | | WHITE PLAINS | NY | 10605 | |
| RD BLOOMFIELD ASSOC LP | | BLOOMFIELD TOWN SQ DEPT 622 | PO BOX 11679 | | | NEWARK | NJ | 07101-4679 | |
| RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION LEGAL DEPARTMENT | | | WHITE PLAINS | NY | 10605 | |
| RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTENTION LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION  LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| RD CAULKING INC | | 82 MARIETTA ST | | | | ALPHARETTA | GA | 300041940 | |
| RD CONWELL CO | | 1 KATHWOOD LANE | | | | WAYNE | PA | 19087 | |
| RD EDITS INC | | 2541 NW 98TH TERR | | | | CORAL SPRINGS | FL | 33065 | |
| RDB ENTERTAINMENT | | 538 N LEAMINGTON | | | | CHICAGO | IL | 60644 | |
| RDB ENTERTAINMENT | | RASHAUN BURRELL | 538 N LEAMINGTON | | | CHICAGO | IL | 60644 | |
| RDC | | 12955 EMMITT RD | | | | HOUSTON | TX | 77041 | |
| RDC LIMOUSINE SERVICE | | 7 FOREST PARK AVE | | | | TYNGSBORO | MA | L01879-1707 | |
| RDC SATELLITE | | 7527 FLORAL CR E | | | | LAKELAND | FL | 33810 | |
| RDI INC | | 400 COLUMBUS AVENUE | | | | VALHALLA | NY | 10595 | |
| RDI INC | | 400 COLUMBUS AVE | | | | VALHALLA | NY | 10595 | |
| RDL LANDSCAPE ARCHITECTURE INC | | 1020 E YALE AVE | | | | SALT LAKE CITY | UT | 84105 | |
| RDP GROUP | | 30 TOWER LANE | | | | AVON | CT | 06001 | |
| RDS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | | TORRANCE | CA | 90504 | |
| RDZ LOCK & KEY | | 3037 KATRINA AVE | | | | MCALLEN | TX | 78503 | |
| RDZ LOCK & KEY | | PO BOX 6366 | | | | MCALLEN | TX | 78502 | |
| RE ANALYSTS OF THE PALM BEACH | | 1616 S FEDERAL HWY | | | | BOYNTON BEACH | FL | 33435 | |
| RE ANALYSTS OF THE PALM BEACH | | 639 EAST OCEAN AVE | | | | BOYNTON BEACH | FL | 33435 | |
| RE ANALYSTS OF THE PALM BEACH | | 639 E OCEAN AVE | FIRST FINANCIAL PLAZA STE 404 | | | BOYNTON BEACH | FL | 33435 | |
| RE CHARGE IT INC | | PO BOX 781298 | | | | INDIANAPOLIS | IN | 46278 | |
| RE NEW APPLIANCE INC | | 4902 WEST PLEASANT VALLEY RD | | | | PARMA | OH | 44129 | |
| RE RESEARCH ASSOCIATES | | 300 MAIN ST 301 | | | | LAFAYETTE | IN | 47902 | |
| RE RESEARCH ASSOCIATES | | PO BOX 185 | | | | LAFAYETTE | IN | 47902 | |
| RE TRANS/ RE TRANSPORTATION INC | | RE TRANSPORTATION INC | ATTN CHIEF OPERATING OFFICER | 866 RIDGEWAY LOOP | | MEMPHIS | TN | 38120 | |
| RE TRANSPORTATION INC | | DEPT 1364 PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| RE, MAIA ANJIELIQUE | | ADDRESS ON FILE | | | | | | | |
| RE, VINCENT MARION | | ADDRESS ON FILE | | | | | | | |
| RE/MAX COMMONWEALTH | | 7201 GLEN FOREST DR STE 104 | | | | RICHMOND | VA | 23226 | |
| RE/MAX PLANO | | 5501 INDEPENDENCE NO 105 | | | | PLANO | TX | 75023 | |
| RE/MAX PROFESSIONALS | | 2475 W MONROE | | | | SPRINGFIELD | IL | 62704 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RE/MAX PROFESSIONALS | | 600 LAWRENCE AVENUE | | | | LAWRENCE | KS | 66049 | |
| RE/MAX UNLIMITED | | 230 SW ADAMS | | | | PEORIA | IL | 61602 | |
| REA APPRAISAL SERVICES LTD | | 435 VICAR ROAD | | | | DANVILLE | VA | 24540 | |
| REA JR, WALTER | | 82830 CONWAY RANCH LN | | | | INDIO | CA | 922033872 | |
| REA, ALEXANDRA LILLIAN | | ADDRESS ON FILE | | | | | | | |
| REA, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| REA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| REA, CIARAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| REA, DAVID | | 14 HEATHER LANE | | | | MANSFIELD | MA | 02048 | |
| REA, DORIAN FORREST | | ADDRESS ON FILE | | | | | | | |
| REA, KATIE LOU | | ADDRESS ON FILE | | | | | | | |
| REA, KEITH EDWARD | | ADDRESS ON FILE | | | | | | | |
| REA, RANDI KENDRA | | ADDRESS ON FILE | | | | | | | |
| REA, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| REA, WALTER | | 14626 ALLISON ST | | | | ADELANTO | CA | 92301 | |
| REABES, BRIAN | | 25906 SAN CLEMENTE DR | | | | STEVENSON RANCH | CA | 91381 | |
| Reach Chicago | Attn Linda | 3901 W 159th St | | | | Tinley Park | IL | 60477 | |
| REACH CHICAGO | Reach Chicago | Attn Linda | 3901 W 159th St | | | Tinley Park | IL | 60477 | |
| REACH CHICAGO | | 13543 S ROUTE 30 | | | | PLAINFIELD | IL | 60544 | |
| REACH CHICAGO | | PO BOX 4345 | | | | CAROL STREAM | IL | 601974345 | |
| REACH FOR THE STARS | | 722 POWERS RD | | | | CONKLIN | NY | 13748 | |
| REACH MAGAZINE OF VIRGINIA | | 6423 RIGSBY RD NO 201 | | | | RICHMOND | VA | 23226-2916 | |
| REACH MAGAZINE OF VIRGINIA | | SUITE 103 | | | | RICHMOND | VA | 23230 | |
| REACO BATTERY SERVICE CORP | | 13756 RT 37 | | | | JOHNSON CITY | IL | 62951 | |
| READ JOHN | | 12848 S W 213TH TERRACE | | | | MIAMI | FL | 33177 | |
| READ, BRET THOMAS | | ADDRESS ON FILE | | | | | | | |
| READ, JOHN J | | ADDRESS ON FILE | | | | | | | |
| READ, KANDY LYNN | | ADDRESS ON FILE | | | | | | | |
| READ, KENNETH MANUEL | | ADDRESS ON FILE | | | | | | | |
| READ, MARK | | ADDRESS ON FILE | | | | | | | |
| READ, MICHAEL | | 1113 SOUTH BLOOMINGTON ST | | | | STREATOR | IL | 61364 | |
| READ, MITCHELL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| READ, PAULIAN F | | ADDRESS ON FILE | | | | | | | |
| READ, ROSS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| READ, SHAUN LOUIS | | ADDRESS ON FILE | | | | | | | |
| READ, SUPHAPHORN | | 12848 SW 213 TERR | | | | MIAMI | FL | 33177 | |
| READE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| READE, MIKE H | | 8433 SUMMERDALE RD NO B | | | | SAN DIEGO | CA | 92126-5404 | |
| READE, STEPHANIE MARY | | ADDRESS ON FILE | | | | | | | |
| READE, WILL KIRKPATRIC | | ADDRESS ON FILE | | | | | | | |
| READER, AARON L | | ADDRESS ON FILE | | | | | | | |
| READER, CRYSTAL J | | 301 REBECCA ST | | | | MONESSEN | PA | 15062-1341 | |
| READER, JACOB ALLAN | | ADDRESS ON FILE | | | | | | | |
| READHEAD, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| READICARE MEDICAL GROUP | | PO BOX 23699 | | | | SAN DIEGO | CA | 921933699 | |
| READING COMMERCIAL CARPETS INC | | 400 SPRING RIDGE DR | | | | WYOMISSING | PA | 19610 | |
| READING EAGLE COMPANY | | PO BOX 582 | | | | READING | PA | 19603-0582 | |
| READING EAGLE TIMES | | TERRY DEWALD | P O BOX 582 | | | READING | PA | 19603 | |
| READING GLASS LOCK & DOOR SVC | | 9178 READING RD | | | | READING | OH | 45215 | |
| READING JR, KEVIN M | | 208 CASTLETON CT | | | | HOPEWELL | NJ | 08534 | |
| READING PHILLIES BASEBALL CLUB | | P O BOX 15050 | | | | READING | PA | 19612 | |
| READING, GLEN | | 8 DEBILL COURT | | | | VERNON HILLS | IL | 60061 | |
| READING, KEVIN GAVIN | | ADDRESS ON FILE | | | | | | | |
| README DOC | | 975 PROGRESS RD | | | | CHAMBERSBURG | PA | 172013246 | |
| READMOND, JOEY | | ADDRESS ON FILE | | | | | | | |
| READOUS, WENDY | | 409 E FORT ST | | | | DETROIT | MI | 48226-2916 | |
| READY FOR KNOWLEDGE INC | | 8665 SUDLEY RD NO 228 | | | | MANASSAS | VA | 20110 | |
| READY MADE SIGN CO | | 480 FILLMORE AVE | | | | TONAWANDA | NY | 14151 | |
| READY MADE SIGN CO | | PO BOX 971422 | | | | DALLAS | TX | 75397-1422 | |
| READY METAL MANUFACTURING CO | | 135 S LASALLE DEPT 5987 | | | | CHICAGO | IL | 60674-5987 | |
| READY METAL MANUFACTURING CO | | 4500 W 47TH ST | | | | CHICAGO | IL | 60632 | |
| READY METAL MANUFACTURING CO | | DEPT 1509 | | | | CHICAGO | IL | 606741509 | |
| READY ROOTER | | 4082 HWY 59 N | | | | LUFKIN | TX | 75901 | |
| READY ROOTER | | 8230 STATE RD 43 N | | | | BATTLE GROUND | IN | | |
| READY ROOTER | | 8230 STATE RD 43 N | | | | BATTLE GROUND | IN | 47920 | |
| READY ROOTER INC, A | | 7903 JAGUAR TRAIL COURT | | | | MAPLEWOOD | MO | 63143 | |
| READY STAMP CO | | PO BOX 48610 | | | | COONS RAPIDS | MN | 55448 | |
| READY, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| READY, CAROLINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| READY, KATRENA | | 5718 SADDLE HILL DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| READY, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| REAGAN, DEBBIE E | | 87 HOOD DR | | | | CROSSVILLE | TN | 38555-5529 | |
| REAGAN, LARRY J | | ADDRESS ON FILE | | | | | | | |
| REAGAN, ROBERT R | | ADDRESS ON FILE | | | | | | | |
| REAGAN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REAGAN, TARA A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REAGAN, TERRELL K | | ADDRESS ON FILE | | | | | | | |
| REAGEN, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| REAGIN JR CHARLES M | | 1178 PATHFINDER RD | | | | MARIETTA | GA | 30066 | |
| REAGIN, TERI ANN | | ADDRESS ON FILE | | | | | | | |
| REAGOR, TOMMY | | 3401 BAYMEADOWS WAY NO 322 | | | | RICHMOND | VA | 23233 | |
| REAK, JASON | | 231 MAIN ST N 5 | | | | KIRKWOOD | NY | 13795-0000 | |
| REAK, JASON C | | ADDRESS ON FILE | | | | | | | |
| REAKA, THOMAS | | 1725 W MALLON AVE | | | | SPOKANE | WA | 99201 | |
| REAKA, THOMAS GERALD | | ADDRESS ON FILE | | | | | | | |
| REAL AUDIO VIDEO CONNECTIONS | | 6626 WOODMERE DR | | | | WALKERTOWN | NC | 27051 | |
| REAL CLEAN SERVICES INC | | PO BOX 2161 | | | | KENNESAW | GA | 30144 | |
| REAL DIALOG INC | | 2400 CORPORATE EXCHANGE DR | STE 150 | | | COLUMBUS | OH | 43231 | |
| REAL ESTATE APPRAISAL LTD | | 403 GRESHAM CT | | | | BEL AIR | MD | 21014 | |
| REAL ESTATE APPRAISAL SERVICES | | 4209 PEARL RD | | | | CLEVELAND | OH | 44109 | |
| REAL ESTATE APPRAISAL SERVICES | | 6330 N CENTER DR | BLDG 13 STE 107 | | | NORFOLK | VA | 23502 | |
| REAL ESTATE APPRAISALS | | 5140 S 1075 E | | | | LAFAYETTE | IN | 47905 | |
| REAL ESTATE APPRAISERS & CONSU | | 2904 OLD NAZARETH RD | | | | EASTON | PA | 18045 | |
| REAL ESTATE APPRAISERS INC | | 339 COUNTRY PLACE RD | | | | WEATHERFORD | TX | 76087 | |
| REAL ESTATE COALITION FOR CBP | | 1717 PENNSYLVANIA AVE NW | 8TH FL | | | WASHINGTON | DC | 20006 | |
| REAL ESTATE GRAPHICS INC | | 252 INTERCHANGE TOWER | 600 S US HWY 169 | | | MINNETONKA | MN | 55426 | |
| REAL ESTATE GRAPHICS INC | | 3800 WILLISTON RD 100 | | | | MINNETONKA | MN | 55345 | |
| REAL ESTATE GRAPHICS INC | | 600 S US HWY 169 | | | | MINNEAPOLIS | MN | 55426 | |
| REAL ESTATE III | | 500 FAULCONER DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| REAL ESTATE ONE | | 29630 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | | BELLEVILLE | IL | 62223 | |
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | | BELLEVILLE | IL | 622264729 | |
| REAL ESTATE VALUATIONS | | PO BOX 5032 | | | | AIKEN | SC | 29804 | |
| REAL MUSIC | | 85 LIBERTYSHIP WAY NO 207 | | | | SAUSALITO | CA | 94965 | |
| REAL PROPERTY ANALYSTS INC | | 3366 RIVERSIDE DR STE 100 | CORPORATE ACCOUNTING DEPT | | | COLUMBUS | OH | 43221-1734 | |
| REAL, ALONZO | | 8256 CENTER DR | | | | DE SOTO | KS | 66018-0000 | |
| REAL, CESAR LUIS | | ADDRESS ON FILE | | | | | | | |
| REAL, CHRISTINA A | | ADDRESS ON FILE | | | | | | | |
| REAL, EDWARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REAL, GUILLERMO A | | ADDRESS ON FILE | | | | | | | |
| REAL, JEFFREY | | 5018 KIDD ST | | | | HONOLULU | HI | 96818-0000 | |
| REAL, JEFFREY LEE | | ADDRESS ON FILE | | | | | | | |
| REAL, MANUEL | | 29790 WISTARIA VALLEY ROA | | | | CANYON COUNTRY | CA | 91387-0000 | |
| REAL, MANUEL RAMON | | ADDRESS ON FILE | | | | | | | |
| REAL, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REALCO APPRAISAL SERVICES | | 1250 W DOROTHY LN STE 303 | | | | KETTERING | OH | 45409 | |
| REALCO APPRAISAL SERVICES | | 1250 W DOROTHY LN STE 309 | | | | KETTERING | OH | 45409 | |
| REALCO GROUP | | 100 RING ROAD WEST | SUIT E102 | | | GARDEN CITY | NY | 11530 | |
| REALCO GROUP | | SUIT E102 | | | | GARDEN CITY | NY | 11530 | |
| REALE, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| REALES JR, MANUEL M | | ADDRESS ON FILE | | | | | | | |
| REALM REALTY | THOMAS P MCALISTER VP GENERAL COUNSEL | NEW ORLEANS REGIONAL OFFICE | WESTSIDE SHOPPING CTR N | STE 25 | | GRETNA | LA | 70053-0000 | |
| REALNETWORKS | | PO BOX 60000 FILE 30136 | | | | SAN FRANCISCO | CA | 94160 | |
| REALON, JOHN PAUL B | | ADDRESS ON FILE | | | | | | | |
| REALTEES | | PO BOX 9933 | | | | RICHMOND | VA | 23228 | |
| REALTIME MEDIA INC | | 308 LANCASTER AVE | | | | WYNNEWOOD | PA | 19096 | |
| REALTON, BENJAMIN ALTSCHUL | | 811 E CITY HALL AVE | NORFOK GEN DIST CT CIVIL DIV | | | NORFOLK | VA | 23510 | |
| REALTY ADVISERS INC | | 4535 S LAKESHORE DRIVE STE 6 | | | | TEMPE | AZ | 85282 | |
| REALTY ASSOC FUND III LP, THE | | 28 STATE ST 10TH FL | | | | BOSTON | MA | 021091775 | |
| REALTY ASSOC FUND III LP, THE | | PO BOX 846082 | ACCT NO 1110423346 | | | BOSTON | MA | 02284-6082 | |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | COMMUNITY BUSINESS NETWORK | | | PERKASIE | PA | 18944 | |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | | | | PERKASIE | PA | 18944 | |
| REALTY EXECUTIVES | | 20359 N 59TH AVE STE 100 | | | | GLENDALE | AZ | 85308 | |
| REALTY EXECUTIVES | | 230 HIGH ST | | | | MARYVILLE | TN | 37804 | |
| REALTY EXECUTIVES | | 320 N LAKE ST | | | | AURORA | IL | 60506 | |
| REALTY EXECUTIVES | | 4427 N 36TH ST | NO 100 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES | | 905 MONROE ST | | | | BUCKEYE | AZ | 85326 | |
| REALTY EXECUTIVES | | NO 100 | | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES OF JOPLIN | | 1227 E 332ND ST | STE 5 | | | JOPLIN | MO | 64804 | |
| REALTY EXECUTIVES RELOCATION | | 10255 KINGSTON PIKE | | | | KNOXVILLE | TN | 37922 | |
| REALTY EXECUTIVES RELOCATION | | 3607 E CAMPBELL AVE | | | | PHOENIX | AZ | 85018 | |
| REALTY INCOME | | 600 LA TERRAZA BLVD | | | | ESCONDIDO | CA | 92025-3873 | |
| REALTY INCOME | | DEPT 2428 | | | | LOS ANGELES | CA | 90084-2428 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL | 220 WEST CREST ST | | | | ESCONDIDO | CA | 92025 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL | 220 WEST CREST STREET | | | | ESCONDIDO | CA | 92025 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST ST | | | | ESCONDIDO | CA | 92025 | |
| REALTY ONE | | 1415 TERMINAL TOWER | | | | CLEVELAND | OH | 44113 | |
| REALTY ONE | | 6000 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| REALTY REPORTS APPRAISALS | | 242 OLD COUNTRY RD | | | | MINEOLA | NY | 11501 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REALTY RESEARCH | | 269 WEST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| REALTY SERVICES INC | | 2313 GRACE AVE | | | | NEW BERN | NC | 285615069 | |
| REALTY SERVICES INC | | PO BOX 15069 | 2313 GRACE AVE | | | NEW BERN | NC | 28561-5069 | |
| REALTY STRATEGY ASSOC LLC | | 3 BETHESDA METRO CTR STE 700 | | | | BETHESDA | MD | 20814 | |
| REALTY SUPPORT INC | | 9764 WHITHORN DRIVE | | | | HOUSTON | TX | 77095 | |
| REALTY TRUST GROUP | | 32 395 CLINTON KEITH RD | STE B11 | | | WILDOMAR | CA | 92595 | |
| REALTY TRUST GROUP | | 72216 HIGHWAY 111 | SUITE F 4 | | | PALM DESERT | CA | 92260 | |
| REALTY TRUST GROUP | | NO E 4 | | | | RANCHO MIRAGE | CA | 92270 | |
| REALTY USA | | 910 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| REALTYSOUTH | | 2501 20TH PL S 400 | | | | BIRMINGHAM | AL | 35233 | |
| REALTYSOUTH | | 420 20TH ST N STE 2450 | ATTN RELOCATION | | | BIRMINGHAM | AL | 35203 | |
| REAM, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| REAM, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| REAM, DAVID L | | ADDRESS ON FILE | | | | | | | |
| REAM, DONNA | | 4925 WEST DORIA DR | | | | TUCSON | AZ | 85705 | |
| REAM, ERIC C | | ADDRESS ON FILE | | | | | | | |
| REAM, JEFF | | ADDRESS ON FILE | | | | | | | |
| REAM, SHANE | | ADDRESS ON FILE | | | | | | | |
| REAM, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | | |
| REAM, TEDDIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| REAMAN, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| REAMES, EILEEN J | | ADDRESS ON FILE | | | | | | | |
| REAMES, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| REAMES, KATHY | | 4200 FLIPPIN LN | | | | AMELIA | VA | 23002 | |
| REAMES, WILLIAM | | 5259 SUMMER PLAINS DR | | | | MECHANICSVILLE | VA | 23116 | |
| REAMEY, GORDON | | 1514 WESTSHIRE LANE | | | | RICHMOND | VA | 23233 | |
| REAMS FENCE CO, BOB | | 1125 PENDLETON RD | | | | LOUISVILLE | KY | 40272-1651 | |
| REAMS, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| REAMS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REAMS, SCOTT DAVID | | ADDRESS ON FILE | | | | | | | |
| REAMS, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| REAMS, ZACH E | | ADDRESS ON FILE | | | | | | | |
| REAMY, MARIA ANGELICA | | ADDRESS ON FILE | | | | | | | |
| REANEY, JACOB | | ADDRESS ON FILE | | | | | | | |
| REAPE JEFFERS & ASSOCIATES | | 1084 E LANCASTER AVE | | | | ROSEMONT | PA | 19010 | |
| REAPE, NICHOLAS ARTHUR | | ADDRESS ON FILE | | | | | | | |
| REARDEN, ROBERT | | 925 KIPLING DR NW | | | | ATLANTA | GA | 30318-1636 | |
| REARDON IV, TIM M | | ADDRESS ON FILE | | | | | | | |
| REARDON, BART A | | ADDRESS ON FILE | | | | | | | |
| REARDON, BRIAN C | | 30002 BARJODE RD | | | | WILLOWICK | OH | 44095 | |
| REARDON, BRYAN R | | ADDRESS ON FILE | | | | | | | |
| REARDON, KIMBERLY SUE | | ADDRESS ON FILE | | | | | | | |
| REARDON, LEO ROBERT | | ADDRESS ON FILE | | | | | | | |
| REARDON, LINDSAY ANNE | | ADDRESS ON FILE | | | | | | | |
| REARDON, MARA | | 1336 FRANKLIN PARKWAY | | | | MUNSTER | IN | 46321-3706 | |
| REARDON, MIKE | | 5 CHANNING PLACE | APT 2 | | | NEWPORT | RI | 02840 | |
| REARDON, RAYMOND | | 10811 CEDAR CREEK DR | | | | SPOTSYLVANIA | VA | 22553-4689 | |
| REARDON, SARAH JEAN | | ADDRESS ON FILE | | | | | | | |
| REARDON, SEAN | | ADDRESS ON FILE | | | | | | | |
| REARDON, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| REARDON, THOMAS | | 6719 LORETTA COURT | | | | AVON | IN | 46123 | |
| REARDON, THOMAS O | | 6719 LORETTA CT | | | | AVON | IN | 46123-7894 | |
| REARDONIV, TIMM | | 22903 SUMMER PINE LANE | | | | SPRING | TX | 77373 | |
| REASE, JEFFREY S | | 430 CAHABA LANDINGS RD | | | | BIRMINGHAM | AL | 35210 | |
| REASE, JOHN GARY | | ADDRESS ON FILE | | | | | | | |
| REASE, WILLIE L | | 8200 RANGER DR | | | | PENSACOLA | FL | 32534-3559 | |
| REASER, OWEN HUGH | | ADDRESS ON FILE | | | | | | | |
| REASON, DAVID | | 20344 CRAWFORD AVE | | | | MATTESON | IL | 60443 | |
| REASON, JENE TERES | | ADDRESS ON FILE | | | | | | | |
| REASONER, BRETT CHARLES | | ADDRESS ON FILE | | | | | | | |
| REASONER, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| REASOR, GENEVIA | | 15088 ARDMORE ST | | | | DETROIT | MI | 48227 | |
| REASOR, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| REATEGUI, JANETH R | | 500 NW 107TH AVE NO UND2 | | | | MIAMI | FL | 33172-7807 | |
| REATEGUI, JUAN | | 500NW 107AVE NO 2 | | | | MIAMI | FL | 33172 | |
| REATEGUI, JUAN C | | ADDRESS ON FILE | | | | | | | |
| REATEGUI, ROGER ALBERTO | | ADDRESS ON FILE | | | | | | | |
| REAUX, RAY | | ADDRESS ON FILE | | | | | | | |
| REAUX, SHANTELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| REAVES II, CLYDE | | 6513 WASHINGTON RD | | | | QUINTON | VA | 23141 | |
| REAVES JR , JAMES GREGORY | | ADDRESS ON FILE | | | | | | | |
| REAVES, ADAM WAYNE | | ADDRESS ON FILE | | | | | | | |
| REAVES, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| REAVES, CARLTON L | | 967 MILLARD RD | | | | STONE MOUNTAIN | GA | 30088-2414 | |
| REAVES, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| REAVES, CLARA | | 9941 WHITCOMB ST | | | | DETROIT | MI | 48227-2011 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REAVES, CLARA | | ADDRESS ON FILE | | | | | | | |
| REAVES, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| REAVES, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| REAVES, LASHAWN ODELL | | ADDRESS ON FILE | | | | | | | |
| REAVES, PATRICK CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| Reaves, Randal M | | 9500 Pine Shadow Dr | | | | Richmond | VA | 23238 | |
| REAVES, ROBERT ELLIS | | ADDRESS ON FILE | | | | | | | |
| REAVES, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| REAVESIII, SPENCER | | ADDRESS ON FILE | | | | | | | |
| REAVIS, BEVERLY K | | ADDRESS ON FILE | | | | | | | |
| REAVIS, BRAD S | | ADDRESS ON FILE | | | | | | | |
| REAVIS, CHRISTOPHER | | 5443 BURR OAK RD | | | | LISLE | IL | 60532 | |
| REAVIS, CHRISTOPHER DWAYNE | | ADDRESS ON FILE | | | | | | | |
| REAVIS, JOSHUA BRANDON | | ADDRESS ON FILE | | | | | | | |
| REAVIS, THOMAS | | 2832 WHITE RD | | | | WILMINGTON | NC | 28411-8406 | |
| REBA, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REBB, EDWARD | | ADDRESS ON FILE | | | | | | | |
| REBBER, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| REBBERT, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| REBECCA  KEVIN CHASE  DUFAULT | | ABBEY GROVE DR | | | | VALRICO | FL | 33594 | |
| Rebecca L Daum | Attorney Bankruptcy Division | Ohio Department of Taxation | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | | | | Columbus | OH | 43216-0530 | |
| REBECCA LEATHERBURY | | 8014 TAUNTON RD | | | | GREENWOOD | IN | 48260 | |
| REBECCA LEATHERBURY | | 8014 TAUNTON RD | | | | INDIANAPOLIS | IN | 4 826E 004 | |
| Rebecca Lockhart | | 16 Crystal Dr | | | | Buckhannon | WV | 26201 | |
| REBECCA LYNN CLEMENT | | 7312 EDENROC LANE | | | | LOUISVILLE | KY | 40258 | |
| Rebecca P Rountree | | 4270 Hermleigh Ln | | | | Mechanicsville | VA | 23111 | |
| REBECCA, BULGERIN | | 910 POINT RUN DR | | | | PFLUGERVILLE | TX | 78660-3886 | |
| REBECCA, HORWITZ | | 68 CHESTERTON RD | | | | WELLESLEY | MA | 02481-0000 | |
| REBECCA, LIPHAM | | 3535 MOUNTAIN CREEK RD | | | | CHATTANOOGA | TN | 37415-6737 | |
| REBEKAH PENCE | | 6589 OSBORNE TURNPIKE | | | | RICHMOND | VA | 23231 | |
| REBEL EQUIPMENT & SUPPLY CO | | 4890 E SHELBY DR | | | | MEMPHIS | TN | 38118 | |
| REBELLO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| REBELLO, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| REBELLO, FRANK SCOTT | | ADDRESS ON FILE | | | | | | | |
| REBELLO, KASSANDRA A | | ADDRESS ON FILE | | | | | | | |
| REBELLO, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REBELLO, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| REBENSAL, STEVEN CARL | | ADDRESS ON FILE | | | | | | | |
| REBER, DEREK SHANE | | ADDRESS ON FILE | | | | | | | |
| REBER, RANDY | | 4525 BLUE MAGIC WAY | | | | N LAS VEGAS | NV | 89031 | |
| REBER, WILLIAM RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| REBETERANO, TERESA | | ADDRESS ON FILE | | | | | | | |
| REBIERO, FRANCES CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| REBIGER, TOM | | 3021 HICKOK WAY | | | | RIVERSIDE | CA | 92506-3223 | |
| REBILAS, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| REBMAN, CHELSEA KATHERINE | | ADDRESS ON FILE | | | | | | | |
| REBMAN, WILLIAM | | 16275 KANANI CT | | | | CONROE | TX | 77302 | |
| REBMAN, WILLIAM P | | ADDRESS ON FILE | | | | | | | |
| REBMANN, RORY J | | 2280 BLUEBELL DRIVE | | | | LIVERMORE | CA | 94550 | |
| REBMANN, RORY J | | ADDRESS ON FILE | | | | | | | |
| REBMANN, RYAN A | | ADDRESS ON FILE | | | | | | | |
| REBOJA, FERMIN SANTOS | | ADDRESS ON FILE | | | | | | | |
| REBOKIS, AMANDA ELLEN | | ADDRESS ON FILE | | | | | | | |
| REBOLLAR, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| REBOLLEDO, CRISTINA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| REBOSIO, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| REBOUND VIDEO SERVICES | | 74 EXCHANGE ST | | | | MIDDLEBURY | VT | 05753 | |
| REBOX CORP | | 4500 COUSENS | | | | ST LAURENT | QC | H4S 1X6 | CAN |
| REBOX DEVELOPMENT LLC | | 1707 N WATERFRONT PKY | | | | WICHITA | KS | 67206-6602 | |
| REBS MUSKEGON | | 260 E BROWN ST STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGON | | PO BOX 1450 | WELLS FARGO MUSKEGON NW 5838 | | | MINNEAPOLIS | MN | 55485 | |
| Rebs Muskegon LLC Pelkar Muskegon LLC and Faram Muskegon LLC as Tenants in Common | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO | 260 EAST BROWN STREET SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO  CAM REC ISSUES | 260 EAST BROWN ST  SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO CAM REC ISSUES | 260 EAST BROWN STREET SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | ELEANOR YAMBAO CAM REC ISSUES PROPERTY ACCOUNTANT | 260 EAST BROWN ST SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| REPUBLICAN GOVERNORS ASSOC | CLAIRE WEAVER | 301 1ST STREET S E | | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN GOVERNORS ASSOC | | 301 1ST STREET S E | | | | WASHINGTON | DC | 20003 | |
| REBUILDING TOGETHER OF RICHMOND | | PO BOX 8508 | ATTN AMY KING | | | RICHMOND | VA | 23226 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REC ROOM, THE | | 3240 100TH STREET | | | | URBANDALE | IA | 50322 | |
| RECA, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RECA, SABRINA | | ADDRESS ON FILE | | | | | | | |
| RECAIDO, ALEXANDER VIERNES | | ADDRESS ON FILE | | | | | | | |
| RECALDE, NELSON | | 1498 MEDALLION CT | | | | PERRIS | CA | 92571-0000 | |
| RECALDE, NELSON | | ADDRESS ON FILE | | | | | | | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 79245 | | | | CITY OF INDUSTRY | CA | 91716-9245 | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 932726 | | | | ATLANTA | GA | 31193-2726 | |
| RECALL TOTAL INFORMATION MGT | | PO BOX 101057 | | | | ATLANTA | GA | 30392 | |
| RECCA, MARC | | 12488 HUCKLEBERRY FINN DR | | | | ORLANDO | FL | 32828 | |
| RECCE, SEAN | | ADDRESS ON FILE | | | | | | | |
| RECCHIA, MIKE JOHN | | ADDRESS ON FILE | | | | | | | |
| RECCHIE, RICHARD PETER | | ADDRESS ON FILE | | | | | | | |
| RECCOPPA, FRANK M | | 1434 GRISTMILL DRIVE | | | | CONOVER | NC | 28613 | |
| RECCOPPA, FRANK M | | ADDRESS ON FILE | | | | | | | |
| RECEIVABLES CONTROL GROUP INC | | 2120 STAPLES MILL ROAD | SUITE 100 | | | RICHMOND | VA | 23230 | |
| RECEIVABLES CONTROL GROUP INC | | SUITE 100 | | | | RICHMOND | VA | 23230 | |
| RECEIVABLES TO REVENUE LLC | | 80 COTTONTAIL LN PO BOX 6317 | | | | SOMERSET | NJ | 08873 | |
| RECEIVABLES TO REVENUE LLC | | PO BOX 6317 | 80 COTTONTAIL LN | | | SOMERSET | NJ | 08873 | |
| RECEIVER GENERAL OF CANADA | | CANADA REVENUE AGENCY TAX CTR | 1050 NOTRE DAME AVE | | | SUDBURY | ON | P3A 5C1 | CAN |
| RECEIVER OF TAXES | | 99 TOWER DR BLDG A | DOROTHY H INGRASSIA COLLECTOR | | | MIDDLETOWN | NY | 10941-2026 | |
| RECEIVER OF TAXES | | PO BOX 662 | DOROTHY H INGRASSIA | | | MIDDLETON | NY | 10940 | |
| RECEIVER OF TAXES | | RECEIVER OF TAXES | DOROTHY H INGRASSIA | PO BOX 662 | | MIDDLETOWN | NY | 10940 | |
| RECENDEZ, RAMONA | | 728 CONGRESSIONAL RD | | | | SIMI VALLEY | CA | 93065-6604 | |
| RECEPTION UNLIMITED INC | | 6202 TEXOMA PARKWAY | | | | SHERMAN | TX | 75090 | |
| RECEPTIONS INC | | 5975 BOYMEL DR | | | | FAIRFIELD | OH | 45014 | |
| RECHANI, JOSHUA JORGE | | ADDRESS ON FILE | | | | | | | |
| RECHANI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RECHARGABLE BATTERY RECYCLING CORPORATION | | 1000 PARKWOOD CIR | SUITE 450 | | | ATLANTA | GA | 30339 | |
| RECHEL, STEVEN | | ADDRESS ON FILE | | | | | | | |
| RECIEVER OF TAXES | | CLIFTON PARK | PO BOX 307 | | | CLIFTON PARK | NY | 12065-0307 | |
| RECIEVER OF TAXES | | PO BOX 307 | | | | CLIFTON PARK | NY | 120650307 | |
| RECINOS, ALAN SALVADOR | | ADDRESS ON FILE | | | | | | | |
| RECINOS, ALEX A | | 3537 S MARION ST | | | | ENGLEWOOD | CO | 80110 | |
| RECINOS, ALEXIS EMANUEL | | ADDRESS ON FILE | | | | | | | |
| RECINOS, SAMUEL | | 6625 CAMINO DE LA TIERRA | | | | TUCSON | AZ | 85746-0000 | |
| Recio, David | | 23772 Via Astorga | | | | Mission Viejo | CA | 92691 | |
| RECIO, DAVID | | ADDRESS ON FILE | | | | | | | |
| Recio, Dominique & David | Dominique Recio David Recio | 23772 Via Astorga | | | | Mission Viejo | CA | 92691 | |
| RECIO, MELISSA | | ADDRESS ON FILE | | | | | | | |
| RECIO, ROMY | | 150 WEST 63RD ST | | | | HIALEAH | FL | 33012 | |
| RECK, ALANNA | | ADDRESS ON FILE | | | | | | | |
| RECK, JOHNATHON | | ADDRESS ON FILE | | | | | | | |
| RECK, PAUL SCOTT | | ADDRESS ON FILE | | | | | | | |
| RECKER, ERIC | | ADDRESS ON FILE | | | | | | | |
| RECKER, KURT | | ADDRESS ON FILE | | | | | | | |
| RECKER, SHEENA | | 181 MICKLEY RD | | | | WHITEHALL | PA | 18052 | |
| RECKER, SHEENA M | | ADDRESS ON FILE | | | | | | | |
| RECKERS, JOE HARRISON | | ADDRESS ON FILE | | | | | | | |
| RECKNAGEL, ROBERT | | ADDRESS ON FILE | | | | | | | |
| RECKNER, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| RECKTENWALD, KENNETH | | 5913 BAY PINE DRIVE | | | | LOUISVILLE | KY | 40219 | |
| RECKTENWALD, KENNETH M | | 5913 BAY PINE DR | | | | LOUISVILLE | KY | 40219-4614 | |
| RECLAMATION TECHNOLOGIES INC | | 8260 ARTHUR ST NE STE F | | | | SPRING LAKE PARK | MN | 55432 | |
| RECO | | PO BOX 388 | | | | WALLACE | NC | 28466 | |
| RECO CONTRUCTORS INC | | PO BOX 25189 | | | | RICHMOND | VA | 23260 | |
| RECO CONTRUCTORS INC | | PO BOX 65049 | | | | CHARLOTTE | NC | 28265 | |
| RECOGNITION AWARDS INC | | 1042 CONCORD RD | | | | SMYRNA | GA | 30080 | |
| RECOGNITION CONNECTION, THE | | 1943 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| RECOGNITION EXPRESS | | 1100 N BOWSER RD | | | | RICHARDSON | TX | 75081 | |
| RECOGNITION EXPRESS | | PO BOX 831514 | | | | RICHARDSON | TX | 75083-1514 | |
| RECOGNITION PLUS/THE ENGRAVING | | 3300 SAN MATER NE | | | | ALBUQUERQUE | NM | 87110 | |
| RECOGNITION PLUS/THE ENGRAVING | | PLACE | 3300 SAN MATER NE | | | ALBUQUERQUE | NM | 87110 | |
| RECOM GROUP INC, THE | | 462 BORREGO CT STE D | | | | SAN DIMAS | CA | 91773 | |
| RECOMMENDED TECHNICAL SERVICE | | 4108 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| RECOMPUTE CORPORATION | | 12317 TECHNOLOGY BLD | BLDG 200 | | | AUSTIN | TX | 78727-6104 | |
| RECOMPUTE CORPORATION | | BLDG 200 | | | | AUSTIN | TX | 787276104 | |
| RECON MANAGEMENT SYSTEMS | | 30400 TELEGRAPH RD STE 472 | | | | BINGHAM FARMS | MI | 48025 | |
| RECON MANAGEMENT SYSTEMS | | 30400 TELEGRAPH RD | SUITE 472 | | | BINGHAM FARMS | MI | 48025 | |
| RECONNEX CORPORATION | | 201 B RAVENDALE DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| RECOR, GINA L | | ADDRESS ON FILE | | | | | | | |
| RECORD CONNECTION | | 7121 HWY 90W STE 140 | | | | SAN ANTONIO | TX | 78227 | |
| RECORD COPY SERVICES | | 1880 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| RECORD HERALD | | 30 WALNUT ST | PO BOX 271 | | | WAYNESBORO | PA | 17268 | |
| RECORD JOURNAL | | PO BOX 915 | | | | MERIDEN | CT | 064500915 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RECORD JOURNAL | | PO BOX 968 | | | | WALLINGFORD | CT | 06492-0968 | |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | | PASADENA | CA | 911851065 | |
| RECORD, ANDREW | | ADDRESS ON FILE | | | | | | | |
| RECORD, JEROME ERVIN | | ADDRESS ON FILE | | | | | | | |
| RECORD, MARK A | | ADDRESS ON FILE | | | | | | | |
| RECORD, RUSSELL DALE | | ADDRESS ON FILE | | | | | | | |
| RECORD, THE | | PO BOX 23218 | | | | NEWARK | NJ | 071890001 | |
| RECORD, THE | | PO BOX 989 | | | | STOCKTON | CA | 952010989 | |
| RECORDS BLDG PROBATE RESEARCH | | 509 MAIN ST | | | | DALLAS | TX | 75202 | |
| RECORVITZ, JASON WAYNE | | ADDRESS ON FILE | | | | | | | |
| RECOTON ACCESSORIES INC | | 4435 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4435 | |
| RECOTON AUDIO | | 2950 LAKE EMMA ROAD | | | | LAKE MARY | FL | 32746 | |
| RECOTON AUDIO CORP | | 4435 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4435 | |
| RECOTON AUDIO CORP | | PO BOX 18000 150 MARCUS BLVD | C/O AUDIOVOX CORP | | | HAUPPAUGE | NY | 11788 | |
| RECOTON AUDIO CORP | | PO BOX 911365 | | | | DALLAS | TX | 753911365 | |
| RECOTON CORP | | 4435 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4435 | |
| RECOTON CREDITORS LIQUIDATION TRUST | | 101 SOUTHHALL LN STE 400 | | | | MAITLAND | FL | 32751 | |
| RECOURSE COMMUNICATIONS | | 1655 PALM BEACH LAKES BLVD | STE 600 | | | W PALM BEACH | FL | 33401 | |
| RECOURSE COMMUNICATIONS | | STE 600 | | | | W PALM BEACH | FL | 33401 | |
| RECOVERY SYSTEMS INC | | 400 S KENDRICK | STE 202 | | | GILLETTE | WY | 82717 | |
| RECRUIT DYNAMICS COM LLC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | | NEW YORK | NY | 10022 | |
| RECRUITING ADVANTAGE INC | | 6800 PARAGON PLACE STE 501 | | | | RICHMOND | VA | 23230 | |
| RECRUITING ALTERNATIVES | | 205 CLIFFCHASE CLOSE | | | | ROSWELL | GA | 30076 | |
| RECRUITING RESOURCES INC | | 13813 VILLAGE MILL DR | | | | MIDLOTHIAN | VA | 23113 | |
| RECS | | 6646 ROCHELLE BLVD | | | | PARMA HEIGHTS | OH | 44130 | |
| RECTO, JOHN | | ADDRESS ON FILE | | | | | | | |
| RECTO, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RECTOR HAYDEN REALTORS | | 2100 NICHOLASVILLE ROAD | | | | LEXINGTON | KY | 40503 | |
| RECTOR III, NEWTON | | 10301 OLD CAMP RD | | | | RICHMOND | VA | 23235 | |
| RECTOR, ANGELA | | 3317 PARKER LN | | | | CHATT | TN | 37419-1619 | |
| RECTOR, ANTHONY B | | ADDRESS ON FILE | | | | | | | |
| RECTOR, BENJAMIN L | | ADDRESS ON FILE | | | | | | | |
| RECTOR, JAIMIE | | ADDRESS ON FILE | | | | | | | |
| RECTOR, JAKE DANIEL | | ADDRESS ON FILE | | | | | | | |
| RECTOR, JASON NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| RECTOR, JEFF C | | 2624 F 1/2 RD | | | | GRAND JUNCTION | CO | 81506-8314 | |
| RECTOR, LEWIS | | 253 BLACKTHORN LN | | | | CHARLOTTESVILLE | VA | 22902-7253 | |
| RECTOR, MARK C | | ADDRESS ON FILE | | | | | | | |
| RECTOR, MATTHEW RUSH | | ADDRESS ON FILE | | | | | | | |
| RECTOR, NICO M | | ADDRESS ON FILE | | | | | | | |
| RECTOR, RECTOR | | ADDRESS ON FILE | | | | | | | |
| RECTOR, TYLER | | ADDRESS ON FILE | | | | | | | |
| RECUPERO, GENO | | 41500 WASHINGTON ST NO 102A | | | | INDIO | CA | 92203 | |
| RECUPITO, ALEX S | | ADDRESS ON FILE | | | | | | | |
| RECYCLE AMERICA | | 602 E 4TH STREET | | | | COLORADO SPRGS | CO | 80909 | |
| RECYCLE AMERICA BIRMINGHAM | | 9 S 41ST ST | | | | BIRMINGHAM | AL | 35222 | |
| RECYCLE AMERICA TAMPA | | 6210 N 53RD STREET | | | | TAMPA | FL | 336104022 | |
| RECYCLED FIBERS EASTERN REGION | | 601 LOCKWOOD ST | | | | NEWARK | NJ | 07105 | |
| RECYCLED PAPER GREETINGS | | 3636 NORTH BROADWAY | | | | CHICAGO | IL | 60613 | |
| RECYCLIGHTS | | 401 WEST 86TH STREET | | | | MINNEAPOLIS | MN | 554202707 | |
| RECYCLING EQUIPMENT CORP | | 1082 SPUR RD | | | | SOUDERTON | PA | 18964 | |
| RECYCLING SYSTEMS SALES INC | | PO BOX 16082 | | | | CHESAPEAKE | VA | 23328 | |
| RECYCLING WORKS | | PO BOX 1492 | | | | ELKHART | IN | 465151492 | |
| RECZEK, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RED & BLACK, THE | | 123 N JACKSON ST | | | | ATHENS | GA | 30601 | |
| RED 7 MEDIA | | 33 SOUTH MAIN ST | | | | NORWALK | CT | 06854 | |
| RED BANK ALUMINUM | | 4001 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | |
| RED BLUFF DAILY NEWS | | PO BOX 220 545 DIAMOND AVE | | | | RED BLUFF | CA | 96080 | |
| RED CARPET CARPET & UPHOLSTERY CLEANING | | MERCEDE PARKVIEW BLD STE 200 | 1876 N UNIVERSITY DR | | | PLANTATION | FL | 33322 | |
| RED CARPET SERVICE INC | | 3009 GEOSPACE DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| RED CARPET TREATMENT | | 4360 RUSTIC WOOD DR | | | | STONE MOUNTAIN | GA | 30083 | |
| RED DEVIL | | 208 W SOUTHERN | | | | TEMPE | AZ | 85282 | |
| RED DEVIL | | 3102 E MCDOWELL ROAD | | | | PHOENIX | AZ | 85008 | |
| RED DOT NET | | 5993 AVENIDA ENCINAS | | | | CARLSBAD | CA | 92009 | |
| RED FLAG INVESTIGATIONS, A | | PO BOX 99277 | | | | LOUISVILLE | KY | 40269 | |
| RED HAT INC | | 3535 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| RED HAT INC | | PO BOX 13588 | | | | REASEARCH TRIANG | NC | 27709 | |
| RED HAT INC | | PO BOX 951701 | | | | DALLAS | TX | 75395-1701 | |
| RED HERRING | | PO BOX 54560 | | | | BOULDER | CO | 803224560 | |
| RED HOT & BLUE | | 1801 ROYAL LN NO 915 | | | | DALLAS | TX | 75229 | |
| RED HOT & BLUE | | 3350 CRAIN HWY | | | | WALDORF | MD | 20602 | |
| RED HOT & BLUE CATERING | | 9503 C WEST BROAD ST | | | | RICHMOND | VA | 23294 | |
| RED HOT & BLUE CATERING | | 9503 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| RED HOT & BLUE RESTAURANT | | 2051 S HURSTBOURNE PKWY | | | | LOUISVILLE | KY | 40220 | |
| RED HOT & BLUE RESTAURANTS INC | | 154 CHARLOIS BLVD FRNT | | | | WINSTON SALEM | NC | 27103-1565 | |
| RED LION HOTEL DENVER CENTRAL | | 4040 QUEBEC ST | | | | DENVER | CO | 80216 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RED LION INN | | 3280 GATEWAY RD | | | | SPRINGFIELD | OR | 97477 | |
| RED LION INN & SUITES | | 20200 SHERMAN WAY | | | | CANOGA PARK | CA | 91306 | |
| RED LION MEDFORD | | 1401 ARDEN WAY | | | | SACRAMENTO | CA | 95815 | |
| RED LION MEDFORD | | 200 N RIVERSIDE | | | | MEDFORD | OR | 97501 | |
| RED LION MEDFORD | | 205 COLONY ROAD | | | | EUGENE | OR | 97401 | |
| RED LION MEDFORD | | HOTEL ONTARIO | 222 NORTH VINEYARD | | | ONTARIO | CA | 91764 | |
| RED LION MEDFORD | | MODESTO | 1150 NINTH STREET | | | MODESTO | CA | 95354 | |
| RED LOBSTER | | PO BOX 30000 | | | | ORLANDO | FL | 32891-9015 | |
| RED MONKEY ELECTRONICS | | 5719 W BARSTOW AVE | | | | FRESNO | CA | 93722-5051 | |
| RED PEPPER GRAPHICS INC | | 200 E 36TH ST | | | | CHARLOTTE | NC | 28206 | |
| RED RIVER CAREER EXPO | | 2800 W GORE BLVD | CAMERON UNIVERSITY | | | LAWTON | OK | 73505 | |
| RED RIVER CAREER EXPO | | 3410 TAFT BLVD | | | | WICHITA FALLS | TX | 76308 | |
| RED RIVER CAREER EXPO | | MIDWESTER STATE UNIVERSITY | 3410 TAFT BLVD | | | WICHITA FALLS | TX | 76308 | |
| RED RIVER TAX AGENCY | | PO BOX 570 | SALES TAX DEPARTMENT | | | COUSHATTA | LA | 71019 | |
| RED ROOF INN | | 6805 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78412 | |
| RED ROOF INN & SUITES | | 405 AL HENDERSON BLVD | | | | SAVANNAH | GA | 31419 | |
| RED ROOF INNS | | 12625 HARBOR BLVD | | | | GARDEN GROVE | CA | 92840 | |
| RED ROOF INNS | | 2377 N EXPRESSWAY NO 83 | | | | BROWNSVILLE | TX | 78520 | |
| RED ROOF INNS | | 3796 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834 | |
| RED ROOF INNS | | 39700 ANN ARBOR RD | | | | PLYMOUTH | MI | 48170 | |
| RED ROOF INNS | | 4355 DAVIDSON RD | | | | HILLIARD | OH | 43026 | |
| RED ROOF INNS | | 4355 DAVIDSON ROAD | | | | HILLIARD | OH | 430262491 | |
| RED ROOF INNS | | PO BOX 849800 | | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INNS | | PO BOX 910686 | | | | DALLAS | TX | 75391-0686 | |
| RED ROOF INNS | | PO BOX 970 | | | | HILLIARD | OH | 430260970 | |
| RED ROSE COMMONS ASSOC LP | | 350 SENTRY PKY | BLDG 630 STE 300 | | | BLUE BELL | PA | 19422 | |
| RED ROSE COMMONS ASSOC LP | | PO BOX 52373 | | | | PHILADELPHIA | PA | 191782373 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | | LANCASTER | PA | 19422 | |
| Red Rose Commons LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| Red Rose Commons LP | c o Jeffrey Kurtzman Esquire | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| RED ROSE SALES & MARKETING | | PO BOX 98690 | | | | LAS VEGAS | NV | 89193-8690 | |
| RED TOP CAB CO INC | | PO BOX 1774 | | | | APPLETON | WI | 54913 | |
| RED TOP MOUNTAIN | | 50 LODGE RD | STATE PARK & CONFERENCE CTR | | | CARTERSVILLE | GA | 30121 | |
| RED TOP TRANSPORTATION | | PO BOX 1448 | | | | ARLINGTON | VA | 222100748 | |
| RED VISUALS INC | | 140 RODEO DR | | | | EDGEWOOD | NY | 11717 | |
| RED VISUALS INC | | 150 RODEO DR | | | | EDGEWOOD | NY | 11717 | |
| RED WING APPLIANCE CENTER | | 319 W 3RD ST | | | | RED WING | MN | 55066 | |
| RED WING SHOE | | 114 SHOPPERS LN | | | | COVINA | CA | 91723 | |
| RED WING SHOE | | 12424 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40243 | |
| RED WING SHOE | | 178 GREENHOUSE MKPL | | | | SAN LEANDRO | CA | 94579 | |
| RED WING SHOE | | 1801 W GOLF | | | | SCHAUMBURG | IL | 60194 | |
| RED WING SHOE | | 1847C WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| RED WING SHOE | | 2645 S HAMPTON RD | | | | DALLAS | TX | 75224 | |
| RED WING SHOE | | 2659A SOMERSVILLE RD | | | | ANTIOCH | CA | 94509-4410 | |
| RED WING SHOE | | 4008 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| RED WING SHOE | | 40972 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| RED WING SHOE | | 4232 ELLA BLVD | | | | HOUSTON | TX | 77018 | |
| RED WING SHOE | | 4334 LAS POSITAS RD | | | | LIVERMORE | CA | 94550 | |
| RED WING SHOE | | 7208 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40219 | |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | | ST LOUIS | MO | 63129 | |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | | ST LOUIS | MO | 63129-0000 | |
| RED WING SHOE STORE | | 251 SOUTH HAMILTON ROAD | | | | COLUMBUS | OH | 43213 | |
| RED WING SHOE STORE | | 7066 VILLAGE PKY | | | | DUBLIN | CA | 94568 | |
| RED WING SHOES | | 1211 J ST | | | | MODESTO | CA | 95354 | |
| RED WING SHOES | | 2221 MCHENRY AVE STE I | | | | MODESTO | CA | 95350 | |
| RED WING SHOES | | 6032 PACIFIC AVE | | | | STOCKTON | CA | 95207 | |
| REDA, ASHLEY P | | ADDRESS ON FILE | | | | | | | |
| REDAPT SYSTEMS & PERIPHERALS | | 12226 134TH CT NE BLDG D | | | | REDMOND | WA | 98052 | |
| REDAS, DOMINICK JAMES | | ADDRESS ON FILE | | | | | | | |
| REDAS, DANIEL IAN | | ADDRESS ON FILE | | | | | | | |
| REDBURN, DAVID | | ADDRESS ON FILE | | | | | | | |
| REDBURN, MARK LYNN | | ADDRESS ON FILE | | | | | | | |
| REDD ROOFING & CONSTRUCTION CO | | PO BOX 1304 | | | | OGDEN | UT | 84402 | |
| REDD, AARON FLETCHER | | ADDRESS ON FILE | | | | | | | |
| REDD, ALBERT C | | ADDRESS ON FILE | | | | | | | |
| REDD, CATHY M | | ADDRESS ON FILE | | | | | | | |
| REDD, DAMONE L | | ADDRESS ON FILE | | | | | | | |
| REDD, FELECIA | | 8709 TRADITIONAL COURT | | | | RICHMOND | VA | 23294 | |
| REDD, FELECIA | | STORE SERVICES PETTY CASH | DRI STH FLR | | | RICHMOND | VA | 23233 | |
| REDD, FELECIA Y | | ADDRESS ON FILE | | | | | | | |
| REDD, JOHN COREY | | ADDRESS ON FILE | | | | | | | |
| REDD, LACEY | | 118 37 180TH ST | | | | QUEENS NEW YORK | NY | 11434-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REDD, LACEY ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| REDD, ROBERT BRANDON | | ADDRESS ON FILE | | | | | | | |
| REDD, ROBERT, L | | 7100 RIVER FIELD DR | | | | LOUISVILLE | KY | 40258 | |
| REDD, SHANAY | | ADDRESS ON FILE | | | | | | | |
| REDD, VICTOR VAN WATSON | | ADDRESS ON FILE | | | | | | | |
| REDDELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| REDDEN, BRUCE | | 809 E BUTLER LN | | | | FLORENCE | SC | 29505-7105 | |
| REDDEN, KEYANA | | ADDRESS ON FILE | | | | | | | |
| REDDEN, LARRY JAJA | | ADDRESS ON FILE | | | | | | | |
| REDDEN, PAULA | | 5612 TEAK CT | | | | FLORISSANT | MO | 63034-2657 | |
| REDDEN, RANDALL | | 11579 SEAPORT CIR | | | | MORENO VALLEY | CA | 92557-5515 | |
| REDDEN, RAY | | 35 NINTH AVENUE | | | | SHALIMAR | FL | 32579 | |
| REDDEN, SHELYCE JACQUE | | ADDRESS ON FILE | | | | | | | |
| REDDEN, TERRIE | | 2437 S 5TH ST | | | | SPRINGFIELD | IL | 62703-3411 | |
| REDDEN, TONY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| REDDEN, TRAMELL RAMANOFF | | ADDRESS ON FILE | | | | | | | |
| REDDER, AARON JAMES | | ADDRESS ON FILE | | | | | | | |
| REDDERSEN, JULIE | | 12575 WEST FAIRMONT ST | | | | AVONDALE | AZ | 85323 | |
| REDDI RENTALS INC | | 948 S WOODBOURNE RD | | | | LEVITTOWN | PA | 19057 | |
| REDDI ROOTR | | 2401 N 24TH AVE | | | | PHOENIX | AZ | 85009 | |
| REDDIC, ANDREA DENETT | | ADDRESS ON FILE | | | | | | | |
| REDDICK JR , DARYL JOESPH | | ADDRESS ON FILE | | | | | | | |
| REDDICK, ERICK DARNELL | | ADDRESS ON FILE | | | | | | | |
| REDDICK, GARRY | | ADDRESS ON FILE | | | | | | | |
| REDDICK, JOSEPHIN | | 929 SE 11TH ST | | | | GAINESVILLE | FL | 32641-0000 | |
| REDDICK, MARCUS DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| REDDICK, MARTHA | | 2150 WILSON RD APT NO C5 | | | | KNOXVILLE | TN | 37912 | |
| REDDICK, MARTHA T | | ADDRESS ON FILE | | | | | | | |
| REDDICK, MIJID | | ADDRESS ON FILE | | | | | | | |
| REDDICK, MIRIAMA | | 14 MELODY CT | | | | BEECH GROVE | IN | 46107 2517 | |
| REDDICK, ROBIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| Reddick, Tatelynn James | | 2150 Wilson Rd Apt C5 | | | | Knoxville | TN | 37912 | |
| REDDICK, TATELYNN JAMES | | ADDRESS ON FILE | | | | | | | |
| REDDIG, JEFF | | 1125 1ST ST S 344 | | | | SARTELL | MN | 56377-0000 | |
| REDDIG, JEFF LEE | | ADDRESS ON FILE | | | | | | | |
| REDDIG, ROBYN | | ADDRESS ON FILE | | | | | | | |
| REDDIG, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| REDDIG, TIFFANY | | 4624 E WARWOOD RD | | | | LONG BEACH | CA | 90808 | |
| REDDIN, BRIAN LAMONT | | ADDRESS ON FILE | | | | | | | |
| REDDING CITY CLERK | | PO BOX 496071 | | | | REDDING | CA | 96049-6071 | |
| REDDING CITY CLERK | | REDDING CITY CLERK | CITY CLERK | P O BOX 496071 | | REDDING | CA | 96049-6071 | |
| REDDING PLUMBING | | PO BOX 95 | | | | N ATTLEBORO | MA | 02761 | |
| REDDING PLUMBING | | PO BOX 95 | | | | NORTH ATTLEBORO | MA | 02761 | |
| REDDING RECORD SEARCHLIGHT | | PO BOX 492397 | | | | REDDING | CA | 96049-2397 | |
| REDDING RECORD SEARCHLIGHT | | VONNIE RYAN | 1101 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| REDDING, ALAN | | ADDRESS ON FILE | | | | | | | |
| REDDING, ARNESHA | | ADDRESS ON FILE | | | | | | | |
| REDDING, BARBARA ANN | | ADDRESS ON FILE | | | | | | | |
| REDDING, BILL | | ADDRESS ON FILE | | | | | | | |
| REDDING, CITY OF | | LICENSING SECTION | PO BOX 496071 | | | REDDING | CA | 96049-6071 | |
| REDDING, CITY OF | | P O BOX 492980 | | | | REDDING | CA | 960492980 | |
| REDDING, CITY OF | | REDDING CITY OF | LICENSING SECTION | PO BOX 496071 | | REDDING | CA | | |
| REDDING, JOHN A | | 4894 STYERS FERRY RD | | | | LEWISVILLE | NC | 27023 | |
| REDDING, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REDDING, KORY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REDDING, MICHAEL MAURICE | | ADDRESS ON FILE | | | | | | | |
| REDDING, STEVE | | ADDRESS ON FILE | | | | | | | |
| REDDINGER, BRIAN C | | ADDRESS ON FILE | | | | | | | |
| REDDINGER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| REDDINGS WATER CARE | | 2001 OLD STANTONSBURG RD | | | | WILSON | NC | 27893 | |
| REDDINGS WATER CARE | | PO BOX 1332 | 2001 OLD STANTONSBURG RD | | | WILSON | NC | 27893 | |
| REDDINGS, MAKIA QUANAY | | ADDRESS ON FILE | | | | | | | |
| REDDINGTON, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| REDDINGTON, PATRICIA A | | 4705 WYTHE AVE | | | | RICHMOND | VA | 23226 | |
| REDDINGTON, PATRICIA ANN | | ADDRESS ON FILE | | | | | | | |
| REDDINGTON, THOMAS | | ADDRESS ON FILE | | | | | | | |
| REDDISH, MIKE | | ADDRESS ON FILE | | | | | | | |
| REDDISH, TAMARA S | | 640 GLEN GROVE LN | | | | ORLANDO | FL | 32839-2065 | |
| REDDITT, AARON BRETT | | ADDRESS ON FILE | | | | | | | |
| REDDIX, MASON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REDDON, JERRY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REDDS APPLIANCE & A/C | | 17590 38TH LANE NORTH | | | | LOXAHATCHEE | FL | 33470 | |
| REDDY ELECTRIC CO | | 1145 BELLBROOK AVE | | | | XENIA | OH | 45385 | |
| REDDY ELECTRIC SYSTEMS INC | | PO BOX 968 | | | | OLATHE | KS | 66061 | |
| REDDY ICE | | 4320 DUNCANVILLE RD | | | | DALLAS | TX | 75236 | |
| REDDY PARVASA | | 3810 REGENT RD | | | | DURHAM | NC | 27707 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REDDY, ASHOK | | ADDRESS ON FILE | | | | | | | |
| REDDY, DEEPAK K | | ADDRESS ON FILE | | | | | | | |
| REDDY, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REDDY, KATE | | 4700 NW 10TH ST | | | | OKLAHOMA CITY | OK | 73127-0000 | |
| REDDY, KATE LAUREN | | ADDRESS ON FILE | | | | | | | |
| REDDY, PRANAV | | ADDRESS ON FILE | | | | | | | |
| REDDY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| REDDY, SAHAJA | | 3454 OAK ALLEY CT | | | | TOLEDO | OH | 43606-1370 | |
| REDDY, SATISH VUNDYALA | | ADDRESS ON FILE | | | | | | | |
| REDDY, SHYAM | | 305 FALLS POINT TRACE | | | | ALPHARETTA | GA | 30022 | |
| REDELL, KATHRYN | | 18 COUNTRY HILL RD | | | | ST PETERS | MO | 63376-0000 | |
| REDELL, KATHRYN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| REDELMAN, CHARLES | | 7474 MELTON COURT | | | | GAINESVILLE | VA | 20155 | |
| REDEMEIER, BARBARA | | 6695 SUSAN DRIVE | | | | LOVELAND | OH | 45140 | |
| REDEMEIER, BARBARA | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | | MILFORD | OH | 45150 | |
| REDEYE INC | | 1130 CHERRY LN | | | | GRAHAM | NC | 27253 | |
| REDEYE INC | | 3600 ST MARYS RD | | | | HILLSBOROUGH | NC | 27278 | |
| REDFEARN, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| REDFERN, DILLHON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REDFERN, TIM | | 169 HAMILTON ST | | | | OCEANSIDE | CA | 92054-0000 | |
| REDHEAD, DEJA TIA | | ADDRESS ON FILE | | | | | | | |
| REDI CARE PHYSICIANS INC | | 2461 NAZARETH RD | 25TH ST SHOPPING CTR | | | EASTON | PA | 18045 | |
| REDI MED LTD | | 5404A N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | |
| REDI RENTAL | | 1250 GETTY STREET | | | | MUSKEGON | MI | 49442 | |
| REDIC, STARR OLIVIA | | ADDRESS ON FILE | | | | | | | |
| REDICK, KIMBERLY NICOLE | | ADDRESS ON FILE | | | | | | | |
| REDICO INC | | 943 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| REDIGER, GABE | | 106 CUYAHOGA DR | | | | DIXON | IL | 61021-0000 | |
| REDIKER, MIKE ALAN | | ADDRESS ON FILE | | | | | | | |
| REDILLO, MILAGROS | | ADDRESS ON FILE | | | | | | | |
| REDING, CATHY | | 523 W SHORE | | | | KEMAH | TX | 77565 | |
| REDING, JOSHUA DEAN | | ADDRESS ON FILE | | | | | | | |
| REDING, PAUL R | | 5418 W WOODLAND DR | | | | MCHENRY | IL | 60050-3349 | |
| REDING, PEARCE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REDING, WILLIAM CLARK | | ADDRESS ON FILE | | | | | | | |
| REDINGER, LANCE E | | ADDRESS ON FILE | | | | | | | |
| REDINGTON, RYAN P | | ADDRESS ON FILE | | | | | | | |
| REDIS MEDIA GROUP INC | | 8541 A GLENWOOD AVE | | | | RALEIGH | NC | 27612 | |
| REDKEY, DAN | | P O BOX 7125 | | | | TEMPE | AZ | 85281 | |
| REDLEAF, DEBORAH | | 9635 CRESTA DRIVE | | | | LOS ANGELES | CA | 90035 | |
| REDLEE/SCS INC | | 100 N TYRON STREET | SUITE NO B 220 334 | | | CHARLOTTE | NC | 28202 | |
| REDLEE/SCS INC | | SUITE NO B 220 334 | | | | CHARLOTTE | NC | 28202 | |
| REDLINE SPORTS MARKETING | | PO BOX 680458 | SHOWCAR DIVISION | | | ORLANDO | FL | 32868-0458 | |
| REDLINE STUDIO | | 811 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 6002 | |
| REDLINGER II, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| REDLINGER, BRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| REDLINSKI, DEREK | | ADDRESS ON FILE | | | | | | | |
| REDMAN PIPE & SUPPLY CO INC | | PO BOX 849784 | | | | DALLAS | TX | 75284-9784 | |
| REDMAN, ALYSSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| REDMAN, CARRIE L | | ADDRESS ON FILE | | | | | | | |
| REDMAN, CHARLES | | 2000 TUCKERS LANDING RD | | | | RICHMOND | VA | 23236 | |
| REDMAN, CHARLES L | | ADDRESS ON FILE | | | | | | | |
| REDMAN, CHRIS SEAN | | ADDRESS ON FILE | | | | | | | |
| REDMAN, DEREK C | | ADDRESS ON FILE | | | | | | | |
| REDMAN, JOSH | | 1210 SUMMERSET RD | | | | SEVERN | MD | 21144 | |
| REDMAN, JUDITH | | ADDRESS ON FILE | | | | | | | |
| REDMAN, KATRINA NAOMI | | ADDRESS ON FILE | | | | | | | |
| REDMAN, LAUREN ALLISON | | ADDRESS ON FILE | | | | | | | |
| REDMAN, LEON DONOVAN | | ADDRESS ON FILE | | | | | | | |
| REDMAN, MARK G | | PO BOX 3255 | | | | GLEN ALLEN | VA | 23058 | |
| REDMAN, REBECCA | | ADDRESS ON FILE | | | | | | | |
| REDMAN, RISHAWN A | | ADDRESS ON FILE | | | | | | | |
| REDMAN, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REDMAN, WALTER | | 14232 CASTLEROCK DRIVE | | | | ORLANDO | FL | 32828 | |
| REDMER, CHRISTOPHER ROBIN | | ADDRESS ON FILE | | | | | | | |
| REDMILES, ANDREW | | ADDRESS ON FILE | | | | | | | |
| REDMON, FRANK JAMES | | ADDRESS ON FILE | | | | | | | |
| REDMON, JAMES TERRELL | | ADDRESS ON FILE | | | | | | | |
| REDMON, JOHNN RICHARD | | ADDRESS ON FILE | | | | | | | |
| REDMON, KEENAN JOVAN | | ADDRESS ON FILE | | | | | | | |
| REDMON, LADERRIEUS R | | ADDRESS ON FILE | | | | | | | |
| REDMON, NANNETTE S | | ADDRESS ON FILE | | | | | | | |
| REDMON, SHANNAN MARIE | | ADDRESS ON FILE | | | | | | | |
| REDMOND ELECTRONICS REPAIR | | 7989 GILMAN ST | | | | REDMOND | WA | 98052 | |
| REDMOND JR, EUGENIO P | | ADDRESS ON FILE | | | | | | | |
| REDMOND TECHNOLOGIES | | 10430 LAKERIDGE PKY | | | | ASHLAND | VA | 23005 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REDMOND TV & APPLIANCE INC | | 2145 S HWY 97 | | | | REDMOND | OR | 97756 | |
| REDMOND, AUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| REDMOND, CHRISTA MARIE | | ADDRESS ON FILE | | | | | | | |
| REDMOND, JACOB H | | ADDRESS ON FILE | | | | | | | |
| REDMOND, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| REDMOND, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| REDMOND, JONATHAN DE MARCUS | | ADDRESS ON FILE | | | | | | | |
| REDMOND, JOSHUA | | 125 LEHAM ST | | | | FORT BRAGG | NC | 28307 | |
| REDMOND, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| REDMOND, LEVI TRAVIS | | ADDRESS ON FILE | | | | | | | |
| REDMOND, MARK JAMES | | ADDRESS ON FILE | | | | | | | |
| REDMOND, MIKIAELEA | | ADDRESS ON FILE | | | | | | | |
| REDMOND, RANDALL KENT | | ADDRESS ON FILE | | | | | | | |
| REDMOND, RYAN | | 443 MYRTLE AVE | | | | ALBANY | NY | 12208-0000 | |
| REDMOND, RYAN M | | ADDRESS ON FILE | | | | | | | |
| REDMOND, TRACY | | 4952 CELADON AVE | | | | FAIRFIELD | OH | 45014 | |
| REDNER, CASEY | | 10420 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2977 | |
| REDNER, PATRICIA | | 7200 SNOW AVE SE | | | | ALTO | MI | 49302-9396 | |
| REDNOSKE, CURTIS | | 20745 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127 2646 | |
| REDO, ROBERT CARL | | ADDRESS ON FILE | | | | | | | |
| REDOBLADO, JOHN ADOLFO | | ADDRESS ON FILE | | | | | | | |
| REDOBLE, KRIS S | | ADDRESS ON FILE | | | | | | | |
| REDONDO MACIAS, DANIEL BRYAN | | ADDRESS ON FILE | | | | | | | |
| REDONDO, ANDRES DE JESUS | | ADDRESS ON FILE | | | | | | | |
| REDONDO, CELSA | | 1615 COPPERTREE DR | | | | TARPON SPRINGS | FL | 34689-0000 | |
| REDRICK, SEDRIC LAMODE | | ADDRESS ON FILE | | | | | | | |
| REDSTONE ROOFING COMPANY | | PO BOX 1988 | | | | HUNTSVILLE | AL | 35807 | |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVE | PO BOX 1041 | | SANTA CRUZ | CA | 95060 | |
| REDTREE PROPERTIES LP | | PO BOX 1041 | | | | SANTA CRUZ | CA | 95061 | |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVENUE | P O BOX 1041 | | SANTA CRUZ | CA | 95060 | |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVE | P O BOX 1041 | | SANTA CRUZ | CA | 95060 | |
| REDUNDANT CARTRIDGE INC | | 683 MCKINLEY ST UNIT 1 | | | | EUGENE | OR | 97402 | |
| REDWAY, JOE A | | ADDRESS ON FILE | | | | | | | |
| REDWINE, CONNOR MOODY | | ADDRESS ON FILE | | | | | | | |
| REDWINE, DAVID W | | 304 BRYANWOOD ST | | | | VERSAILLES | KY | 40383-1653 | |
| REDWINE, JACKIE | | 9175 COUNTY RD 274 | | | | TYLER | TX | 75707 | |
| REDWOOD BATTERY SERVICE INC | | 5850 B REDWOOD DR | | | | ROHNERT PARK | CA | 94928 | |
| REDWOOD BATTERY SERVICE INC | | 715 SOUTHPOINT BLVD STE M | | | | PETALUMA | CA | 94954 | |
| REDWOOD BROADCASTING INC | | KNR NEWS RADIO | PO BOX 492890 | | | REDDING | CA | 96049 | |
| REDWOOD BROADCASTING INC | | PO BOX 492890 | | | | REDDING | CA | 96049 | |
| REDWOOD SYSTEMS | | PO BOX 872288 | | | | VANCOUVER | WA | 98687 | |
| REDWOOD, JAMELL A | | ADDRESS ON FILE | | | | | | | |
| REDWOOD, JEFF ELGIN | | ADDRESS ON FILE | | | | | | | |
| REE, PAUL | | 14633 CHERRY AVE | | | | FLUSHING | NY | 11355 | |
| REEB, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| REEBE JR , RONNY BRIAN | | ADDRESS ON FILE | | | | | | | |
| REEBENACKER, PAMELA K | | 5 BOYD RD | | | | PERRY | NH | 03038 | |
| REEBER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REECE & NICHOLS REALTORS | | 11500 GRANADA | | | | LEAWOOD | KS | 66211 | |
| REECE HOOPES & FINCHER INC | | 400 PERIMETER CENTER TERRACE | SUITE 85 | | | ATLANTA | GA | 30346 | |
| REECE HOOPES & FINCHER INC | | SUITE 85 | | | | ATLANTA | GA | 30346 | |
| REECE, BRADLEY D | | ADDRESS ON FILE | | | | | | | |
| REECE, CHRISTINA CRYSTALLYN | | ADDRESS ON FILE | | | | | | | |
| REECE, COURTNEY CHYLANE | | ADDRESS ON FILE | | | | | | | |
| REECE, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| REECE, GERALD | | 1340 NOLAN ST NE | | | | PALM BAY | FL | 32907 | |
| REECE, GERALD I | | ADDRESS ON FILE | | | | | | | |
| REECE, JENNIFER | | 216 VANILLA LN | | | | ELLIJAY | GA | 30540-0000 | |
| REECE, JUSTIN GRANT | | ADDRESS ON FILE | | | | | | | |
| REECE, KEVIN C J | | ADDRESS ON FILE | | | | | | | |
| REECE, KRISTY LYNN | | ADDRESS ON FILE | | | | | | | |
| REECE, MATTHEW LARRY | | ADDRESS ON FILE | | | | | | | |
| REECE, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| REECE, ROBERT | | 2403 MAPLE AVE | | | | WILMINGTON | DE | 19808 | |
| REECE, SARA NELSON | | ADDRESS ON FILE | | | | | | | |
| REECE, TAMIKA CARRISSE | | ADDRESS ON FILE | | | | | | | |
| REECE, WILLIAM H | | 1394 BELLAVISTA BLVD | | | | NASHVILLE | TN | 37207 | |
| REECE, WYNNE E | | ADDRESS ON FILE | | | | | | | |
| REED & ASSOCIATES, MICHAEL R | | 8809 3 RIO GRANDE BLVD NW | | | | ALBUQUERQUE | NM | 87114 | |
| REED APPRAISAL SERVICES | | 905 PENDLETON ST | | | | GREENVILLE | SC | 29601 | |
| REED BROTHERS SECURITY | | 4432 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| REED BUSINESS INFORMATION | | PO BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| REED COBB, BARBARA | | PO BOX 28048 | | | | RICHMOND | VA | 23228 | |
| REED COLLETT, ALVIN JASON | | ADDRESS ON FILE | | | | | | | |
| REED CONTRACTING SERVICES | | 4704 UNION GROVE RD | | | | UNION GROVE | AL | 35175 | |
| REED ENGINEERING GROUP INC | | 2424 STUTZ DR SUITE 400 | | | | DALLAS | TX | 75235 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REED EUGENE | | 9438 GRAY SAGE | | | | HELOTES | TX | 78023 | |
| REED EXHIBITION CO | | PO BOX 7247 7585 | | | | PHILADELPHIA | PA | 19170-7585 | |
| REED GROUP LTD | | 4041 HANOVER AVE 2ND FL | | | | BOULDER | CO | 80305 | |
| REED II, DARRICK KENNETH | | ADDRESS ON FILE | | | | | | | |
| REED II, THYRL DURYEA | | ADDRESS ON FILE | | | | | | | |
| REED III, JOHN | | 9941 APPOLLO CT | | | | LOUISVILLE | KY | 40272 | |
| REED JR , ALBERT LEE | | ADDRESS ON FILE | | | | | | | |
| REED PUBLICATIONS | | 3200 CHERRY CREEK S DR STE 220 | | | | DENVER | CO | 802099847 | |
| REED PULLEY, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REED RICHARD | | 21526 HORSESHOE BEND RD | | | | RUTHER GLEN | VA | 22546 | |
| Reed Smith LLP | Jeanne S Lofgren Esq | 435 Sixth Ave | | | | Pittsburgh | PA | 15219-1886 | |
| REED SMITH LLP | | DEPARTMENT 33489 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| REED SMITH LLP | | PO BOX 360074M | | | | PITTSBURGH | PA | 15251 | |
| REED SMITH LLP | | PO BOX 75318 | | | | BALTIMORE | MD | 21275-5318 | |
| REED SR, DARRYL L | | ADDRESS ON FILE | | | | | | | |
| Reed Sr, Gary W | | PO Box 3653 | | | | Arlington | TX | 76007 | |
| Reed Ziff M | | 3444 Riva Ridge Pl G308 | | | | Fort Collins | CO | 80526 | |
| REED, AARIS MARCHALL | | ADDRESS ON FILE | | | | | | | |
| REED, AIESHE | | 14322 ELMDALE ST | | | | DETROIT | MI | | |
| REED, ALAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| REED, ALBERT | | 6730 4TH AVE | | | | SACRAMENTO | CA | 95817-0000 | |
| REED, ALBERT | | ADDRESS ON FILE | | | | | | | |
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | ANR ENTERPRISES | | | PALM DESERT | CA | 92260 | |
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | | | | PALM DESERT | CA | 92260 | |
| REED, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| REED, AMBER CHEMERE | | ADDRESS ON FILE | | | | | | | |
| REED, ANDREW TAYLOR | | ADDRESS ON FILE | | | | | | | |
| REED, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| REED, ANGEL COLLEEN | | ADDRESS ON FILE | | | | | | | |
| REED, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| REED, ARTHUR CLAUDE | | ADDRESS ON FILE | | | | | | | |
| REED, ASHLEY DENISE | | ADDRESS ON FILE | | | | | | | |
| REED, BARBARA | | 8238 UXBRIDGE COURT | | | | RICHMOND | VA | 23294 | |
| REED, BARRY | | 225 S LELAND NORTON WAY | | | | SAN BERNARDINO | CA | 92408-0132 | |
| REED, BILLY | | ADDRESS ON FILE | | | | | | | |
| REED, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | | |
| REED, BRANDON MARK | | ADDRESS ON FILE | | | | | | | |
| REED, BRAXTON A | | ADDRESS ON FILE | | | | | | | |
| REED, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| REED, BRITTANY ANN | | ADDRESS ON FILE | | | | | | | |
| REED, BRITTANY LAUREN | | ADDRESS ON FILE | | | | | | | |
| REED, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| REED, CALEB | | 2715 JEFFERSON AVE | | | | JOPLIN | MO | 64804 | |
| REED, CANDACE | | 804 GARDEN GLEN LOOP | | | | LAKE MARY | FL | 32746 | |
| REED, CHAD KEITH | | ADDRESS ON FILE | | | | | | | |
| REED, CHANDRA | | 2660 COLLEGE NIGHT COURT APT F | | | | ORLANDO | FL | 00003-2826 | |
| REED, CHARLES B | | ADDRESS ON FILE | | | | | | | |
| REED, CHARLES H | | ADDRESS ON FILE | | | | | | | |
| Reed, Chris | | 1633 SW 28th Ave | | | | Ft Lauderdale | FL | 33312 | |
| REED, CHRISTAL R | | ADDRESS ON FILE | | | | | | | |
| REED, CHRISTOPHER LUCE | | ADDRESS ON FILE | | | | | | | |
| REED, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| REED, CLAUDETT E | | 4232 LAWNDALE ST | | | | PHILADELPHIA | PA | 19124-4819 | |
| REED, COREY G | | ADDRESS ON FILE | | | | | | | |
| REED, CRAIG M | | ADDRESS ON FILE | | | | | | | |
| REED, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| REED, CURTIS J | | ADDRESS ON FILE | | | | | | | |
| REED, DALIN WADE | | ADDRESS ON FILE | | | | | | | |
| REED, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| REED, DANIELLE KELLIE | | ADDRESS ON FILE | | | | | | | |
| REED, DARRYL L | | 4304 FENCE PL | | | | LOUISVILLE | KY | 40241-1709 | |
| REED, DAVID A | | ADDRESS ON FILE | | | | | | | |
| REED, DAVID LAJOHN | | ADDRESS ON FILE | | | | | | | |
| REED, DERRICK L | | ADDRESS ON FILE | | | | | | | |
| REED, DEVON P | | ADDRESS ON FILE | | | | | | | |
| REED, DOMINIC ETHAN | | ADDRESS ON FILE | | | | | | | |
| REED, DOMINIQUE KESEAN | | ADDRESS ON FILE | | | | | | | |
| REED, DONELLA | | ADDRESS ON FILE | | | | | | | |
| REED, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| REED, EDWIN LEVON | | ADDRESS ON FILE | | | | | | | |
| Reed, Eric | | 2424 Antlia Dr | | | | Orlando | FL | 32828 | |
| REED, ERIC J | | 7734 W CARROLL RD | | | | CARROLLTON | GA | 30116 | |
| REED, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REED, ERIC LORAIN | | ADDRESS ON FILE | | | | | | | |
| REED, GEARY | | 3818 SUTHERLAND DR | | | | WAUKEGAN | IL | 60085 | |
| REED, GEORGE GINO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REED, GLORIA JEAN | | ADDRESS ON FILE | | | | | | | |
| REED, GORDON | | PO BOX 216 | | | | WAURIKA | OK | 73573 | |
| REED, GORDON W | | ADDRESS ON FILE | | | | | | | |
| REED, GREGORY | | 3505 COTTER DRIVEA | | | | LOUISVILLE | KY | 00004-0211 | |
| REED, GREGORY | | 3505 COTTER DRIVEA | | | | LOUISVILLE | KY | 40211 | |
| REED, GREGORY M | | ADDRESS ON FILE | | | | | | | |
| REED, HAYLEY MACHEL | | ADDRESS ON FILE | | | | | | | |
| REED, HOLLY | | 38 QUAIL RUN | | | | CARTERSVILLE | GA | 30120 | |
| REED, ISAYAH | | ADDRESS ON FILE | | | | | | | |
| REED, JACK | | ADDRESS ON FILE | | | | | | | |
| REED, JACKIE | | 2912 RIO RITA AVE | | | | LOUISVILLE | KY | 40220 | |
| REED, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| REED, JARED ASHTON | | ADDRESS ON FILE | | | | | | | |
| REED, JASON | | ADDRESS ON FILE | | | | | | | |
| REED, JASON KYLE | | ADDRESS ON FILE | | | | | | | |
| REED, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| REED, JASON T | | ADDRESS ON FILE | | | | | | | |
| REED, JAVA LYNN | | ADDRESS ON FILE | | | | | | | |
| REED, JAY E | | PO BOX 104 | | | | ROCKVILLE | VA | 23146 | |
| REED, JAYME MICHELLE | | ADDRESS ON FILE | | | | | | | |
| REED, JEREMY | | 2810 LINCOLN ST | | | | ANDERSON | IN | 46016-5066 | |
| REED, JESSICA | | 10327 ZUNI ST | | | | FEDERAL HEIGHTS | CO | 80260-0000 | |
| REED, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| REED, JOE | | 4536 ALDRIDGE | | | | MEMPHIS | TN | 38109 | |
| REED, JOHN | | 1098 LAKERIDGE DR | | | | CREEDMOOR | NC | 27522 | |
| REED, JOHN | | 214 HILL COUNTRY LANE | | | | SAN ANTONIO | TX | 78232-0000 | |
| REED, JOHN | | 3814 GOLDSTEIN LN | | | | LOUISVILLE | KY | 40272 | |
| REED, JOHN | | 509 DELMAR ST | 408 | | | MIDLAND | TX | 79703-0000 | |
| REED, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| REED, JOHN T | | PO BOX 1725 | 117 N FOURTH ST | | | PADUCAH | KY | 42002 | |
| REED, JOHN THOMPSON | | ADDRESS ON FILE | | | | | | | |
| REED, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| REED, JONATHAN EVERETT | | ADDRESS ON FILE | | | | | | | |
| REED, JONATHAN LARAE | | ADDRESS ON FILE | | | | | | | |
| REED, JORDAN FRANKEL | | ADDRESS ON FILE | | | | | | | |
| REED, JOSEPH RICHIE | | ADDRESS ON FILE | | | | | | | |
| REED, JUSTIN R | | ADDRESS ON FILE | | | | | | | |
| REED, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| REED, KAITLYN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| REED, KAMEELAH TALIAH | | ADDRESS ON FILE | | | | | | | |
| Reed, Kathleen S | | 8319 Chelmford Rd | | | | Richmond | VA | 23235 | |
| REED, KATHLEEN S | | ADDRESS ON FILE | | | | | | | |
| REED, KATHRYN L | | ADDRESS ON FILE | | | | | | | |
| REED, KEILONYA A | | ADDRESS ON FILE | | | | | | | |
| REED, KELLY | | 8005 MEGAN WAY | | | | GLEN ALLEN | VA | 23060 | |
| REED, KEVIN | | 5380 HIGHMARKET ST | | | | GEORGETOWN | SC | 29440 | |
| REED, KIMBERLY | | 701 N COLONIAL APT H204 | | | | ELSMERE | DE | 19805-0000 | |
| REED, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | | |
| REED, KRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| REED, KRYSTAL THERESA | | ADDRESS ON FILE | | | | | | | |
| REED, LAKISHA ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| REED, LARRY | | 1464 W JUDD RD | | | | FLINT | MI | 48507-3657 | |
| REED, LARRY A | | 9272 MONONGAHELA TRL | | | | ASHLAND | VA | 23005 | |
| REED, LYNNE | | ADDRESS ON FILE | | | | | | | |
| REED, MAEGAN K | | ADDRESS ON FILE | | | | | | | |
| REED, MAHOGANY DEE | | ADDRESS ON FILE | | | | | | | |
| REED, MARC | | 725 CHATHAM PARK DR | | | | LAWRENCEVILLE | GA | 30045-6191 | |
| REED, MARCUS | | ADDRESS ON FILE | | | | | | | |
| REED, MARK | | 14 SCOTT DR | | | | FLORENCE | KY | 41042-1932 | |
| REED, MARK A | | ADDRESS ON FILE | | | | | | | |
| REED, MARTELL DAWAIN | | ADDRESS ON FILE | | | | | | | |
| REED, MARWAN SHAKIR | | ADDRESS ON FILE | | | | | | | |
| REED, MATT | | ADDRESS ON FILE | | | | | | | |
| REED, MATTHEW | | 2204 WHITESBURG DR  SUITE 200 | | | | HUNTSVILLE | AL | 35801 | |
| REED, MATTHEW LYNN | | ADDRESS ON FILE | | | | | | | |
| REED, MEGAN LAURA | | ADDRESS ON FILE | | | | | | | |
| REED, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | | |
| REED, MICHAEL | | 2204 WHITESBURG DR  SUITE 200 | | | | HUNTSVILLE | AL | 35801 | |
| REED, MICHAEL | | 2480 BLACKFOREST DR | | | | COPLAY | PA | 18037-0000 | |
| REED, MICHAEL | | 2924 MOHAWK DR | | | | JEFFERSON CITY | MO | 65101 | |
| REED, MICHAEL | | PO BOX 244 | | | | SAN DIEGO | CA | 92112-0244 | |
| REED, MICHAEL A | | 45 SHEILA COUST | | | | MORTON | IL | 61550-2474 | |
| REED, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| REED, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REED, MICHEAL | | 3601 MEADOW LN | | | | MOORE | OK | 73160-2956 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REED, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| REED, MIRANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| REED, MORGAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| REED, MYRA A | | ADDRESS ON FILE | | | | | | | |
| REED, NANCY | | 6700 GLENN CIR | | | | NORMAN | OK | 73026-2954 | |
| REED, NARADA LYDALE | | ADDRESS ON FILE | | | | | | | |
| REED, NATALIE DAWN | | ADDRESS ON FILE | | | | | | | |
| REED, NED | | 2450 SAN WEDGE LANE | | | | RENO | NV | 89523 | |
| REED, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| REED, OCTAVIA LASHAWN | | ADDRESS ON FILE | | | | | | | |
| REED, PATRICK C | | ADDRESS ON FILE | | | | | | | |
| REED, PETER | | 7603 SWANN TERRACE | | | | LANDOVER | MD | 20785 | |
| REED, PHILIP ROYE | | ADDRESS ON FILE | | | | | | | |
| REED, PRESTON | | ADDRESS ON FILE | | | | | | | |
| REED, PRISTINA | | 3612 N 12TH ST | | | | OZARK | MO | 65721 | |
| REED, RANDY | | 1810 PRICE DR | | | | FARMVILLE | VA | 23901 | |
| REED, RAYMOND FRANCIS | | ADDRESS ON FILE | | | | | | | |
| REED, REBECCA | | ADDRESS ON FILE | | | | | | | |
| REED, ROBERT | | 162 WEST HARBOR | | | | HENDERSONVILLE | TN | 37075 | |
| REED, ROBERT | | ADDRESS ON FILE | | | | | | | |
| REED, RODNEY RICHARD | | ADDRESS ON FILE | | | | | | | |
| REED, RONNIE LEE | | ADDRESS ON FILE | | | | | | | |
| REED, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| REED, RYAN HILTON | | ADDRESS ON FILE | | | | | | | |
| REED, RYAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| REED, SAMUEL DAVIS | | ADDRESS ON FILE | | | | | | | |
| REED, SARAH | | 1280 HACIENDA DR | | | | VISTA | CA | 92081-6451 | |
| REED, SEAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| REED, SHANEKA MARIE | | ADDRESS ON FILE | | | | | | | |
| REED, SHANNON D | | ADDRESS ON FILE | | | | | | | |
| REED, SHARON | Sharon Reed Deboro | 5343 Cape Hatteras Dr | | | | Clermont | FL | 34714 | |
| REED, SHARON | | 3240 7TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33713 | |
| REED, SIERRA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| REED, STEPHANIE RANEY | | PO BOX 961014 | 0112194 CHARLES BRIAN REED | | | FORT WORTH | TX | 76161 | |
| REED, STEVE | | 2204 WHITESBURG DR  SUITE 200 | | | | HUNTSVILLE | AL | 35801 | |
| REED, STEVE | | 2204 WHITESBURG DR  SUTIE 200 | | | | HUNTSVILLE | AL | 35801 | |
| REED, STEVEN ALAN | | ADDRESS ON FILE | | | | | | | |
| REED, STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| REED, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REED, TALEESA TRINEE | | ADDRESS ON FILE | | | | | | | |
| REED, TARA LYNN | | ADDRESS ON FILE | | | | | | | |
| REED, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| REED, THOMAS JONATHAN | | ADDRESS ON FILE | | | | | | | |
| REED, TIFFANY | | 503 AVONDALE | | | | BRENTWOOD | CA | 90049-0000 | |
| REED, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| REED, TIFFANY ALICIA | | ADDRESS ON FILE | | | | | | | |
| REED, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| REED, TIFFARY R | | ADDRESS ON FILE | | | | | | | |
| REED, TOM K | | ADDRESS ON FILE | | | | | | | |
| REED, TOMSEN | | ADDRESS ON FILE | | | | | | | |
| REED, TONITHEA J | | ADDRESS ON FILE | | | | | | | |
| REED, TRACY | | 134 W PLYMOUTH ST APT 1 | | | | ENGLEWOOD | CA | 90302-2255 | |
| REED, TRACY | | ADDRESS ON FILE | | | | | | | |
| REED, TRAVIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| REED, TRAVIUS MCKEITH | | ADDRESS ON FILE | | | | | | | |
| REED, TRENTON JAMAR | | ADDRESS ON FILE | | | | | | | |
| REED, VANESSA | | 3650 LOS FELIZ BLVD | | | | LOS ANGELES | CA | 90027-0000 | |
| REED, VANESSA MARIE | | ADDRESS ON FILE | | | | | | | |
| Reed, Veronica | | 2899 Sugarloaf Dr 178 | | | | Lake Charles | LA | 70607 | |
| REED, VERONICA | | ADDRESS ON FILE | | | | | | | |
| REED, VICKY | | 1008 1/2 N MORRISON ST | | | | APPLETON | WI | 54911-4948 | |
| REED, VICTOR | | 11816 SLATE FALLS WAY | | | | RNCHO CORDOVA | CA | 95742-8017 | |
| REED, WARREN W | | ADDRESS ON FILE | | | | | | | |
| REED, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REED, WILLIAM S | | 312 CROSS ST | | | | MUSKEGON | MI | 49442 | |
| REED, WILLIAM SPENCER | | ADDRESS ON FILE | | | | | | | |
| REED, WILLIAM TAYLOR | | 1680 CARROW RD | | | | CHOCOWINITY | NC | 27817 | |
| REED, XAVIER THEODORE | | ADDRESS ON FILE | | | | | | | |
| REED, ZIFF M | Reed Ziff M | 3444 Riva Ridge Pl G308 | | | | Fort Collins | CO | 80526 | |
| REED, ZIFF M | | ADDRESS ON FILE | | | | | | | |
| REEDER MARILYN V | | 4227 MEMORY LANE | | | | ST CLOUD | FL | 34769 | |
| REEDER, CLINT | | 2057 MARLOW ST | | | | MODESTO | CA | 95351 | |
| REEDER, CLINT F | | 3812 CHEDWORTH LN | | | | MODESTO | CA | 95355-7858 | |
| REEDER, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REEDER, LUKE A | | ADDRESS ON FILE | | | | | | | |
| REEDER, MARY | | 1528 WEST PINE MEADOWS DR | | | | LAKE CHARLES | LA | 70611 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REEDER, MATTHEW AARON | | ADDRESS ON FILE | | | | | | | |
| REEDER, MICHAEL | | 2811 BOSHAM LANE | | | | MIDLOTHIAN | VA | 23113 | |
| REEDER, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| REEDER, REBECCA A | | ADDRESS ON FILE | | | | | | | |
| REEDS ELECTRONICS | | 325E 3RD AVE S | | | | BROOKINGS | SD | 57006 | |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | | REEDSBURG | WI | 53959 | |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | | REEDSBURG | WI | 539590000 | |
| REEDY, AUSTIN | | 321 DONALD BROYLES RD | | | | CHUCKEY | TN | 37641-0000 | |
| REEDY, AUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| REEDY, DYLAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| REEDY, JOHNATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| REEDY, KENNETH SHAWN | | ADDRESS ON FILE | | | | | | | |
| REEDY, MICHAEL CLIFTON | | ADDRESS ON FILE | | | | | | | |
| REEDY, PATRICK EDWARD | | ADDRESS ON FILE | | | | | | | |
| REEDY, PHILIP A | | 147 W MAIN | | | | MENDON | MI | 49072-0222 | |
| REEF, JARED SAMUEL | | ADDRESS ON FILE | | | | | | | |
| REEFER, NERISHKA LYZBETH | | ADDRESS ON FILE | | | | | | | |
| REEG, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| REEG, JUSTIN KENDAL | | ADDRESS ON FILE | | | | | | | |
| REEKES, MELISSA A | | ADDRESS ON FILE | | | | | | | |
| REEKIE, DAVID | | ADDRESS ON FILE | | | | | | | |
| REEL PICTURE PRODUCTIONS LLC | | 5330 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| REEL THEATRE DESIGNS | | 9555 KINGS CHARTER PKWY | STE B | | | ASHLAND | VA | 23005 | |
| REELECT RUST | | PO BOX 45 | DELEGATE JACK RUST | | | DUNN LORING | VA | 22027 | |
| REELEY, TIMOTHY VANCE | | ADDRESS ON FILE | | | | | | | |
| REELITZ, MEAGAN | | 277 S COLONIAL JOMES CR | 2 | | | ATLANTA | GA | 30209 | |
| REEM, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| REEN, RORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REEP, SANDRA | | 773 ORCHID AVE | | | | CASSELBERRY | FL | 327072732 | |
| REEP, SANDRA E | | ADDRESS ON FILE | | | | | | | |
| REES BROOME & DIAZ P C | | 9TH FLR 8133 LEESBURG PIKE | TYSONS CORNER | | | VIENNA | VA | 22182 | |
| REES BROOME & DIAZ P C | | TYSONS CORNER | | | | VIENNA | VA | 22182 | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | | KANSAS CITY | MO | 64105 | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | | KANSAS CITY | MO | 64105-1509 | |
| REES, CHELSEY PAIGE | | ADDRESS ON FILE | | | | | | | |
| REES, EVAN MARTIN | | ADDRESS ON FILE | | | | | | | |
| REES, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| REES, JOHN BRANDON | | ADDRESS ON FILE | | | | | | | |
| REES, KEVRON | | ADDRESS ON FILE | | | | | | | |
| REES, RANDY | | ADDRESS ON FILE | | | | | | | |
| REES, SHAWN BRANDON | | ADDRESS ON FILE | | | | | | | |
| REESE FLORAL ART | | 49 VIENNA AVE | | | | NILES | OH | 44446 | |
| REESE, AARON G | | ADDRESS ON FILE | | | | | | | |
| REESE, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REESE, ALAYNA CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| REESE, ALEXANDRIA JUDY | | ADDRESS ON FILE | | | | | | | |
| REESE, ANDREW R | | ADDRESS ON FILE | | | | | | | |
| REESE, ARIEL LYNN | | ADDRESS ON FILE | | | | | | | |
| REESE, BOBBY J JR | | 522&1/2 MAIN ST | | | | AUBURNDALE | FL | 33823-4116 | |
| REESE, BRIAN JAY | | ADDRESS ON FILE | | | | | | | |
| REESE, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| REESE, CARLTON RAY | | ADDRESS ON FILE | | | | | | | |
| REESE, CECIL | | 1211 STOCKTON RD | | | | KINSTON | NC | 28504-0000 | |
| REESE, CHARLENA I | | ADDRESS ON FILE | | | | | | | |
| REESE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REESE, CLINTON JAMES | | ADDRESS ON FILE | | | | | | | |
| REESE, CORA | | ADDRESS ON FILE | | | | | | | |
| REESE, D | | 9066 SUMMIT ST | | | | ELK GROVE | CA | 95624 | |
| REESE, D | | 9066 SUMMIT ST | | | | ELK GROVE | CA | 95624-2026 | |
| REESE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| REESE, DANIEL AARON | | ADDRESS ON FILE | | | | | | | |
| REESE, DANIELLE PATRICIA | | ADDRESS ON FILE | | | | | | | |
| REESE, DAVID JOSHUA | | ADDRESS ON FILE | | | | | | | |
| REESE, DEMONTRACY | | ADDRESS ON FILE | | | | | | | |
| REESE, DERRICK BARTON | | ADDRESS ON FILE | | | | | | | |
| REESE, DWAYNE ALBERT | | ADDRESS ON FILE | | | | | | | |
| REESE, EBONE | | ADDRESS ON FILE | | | | | | | |
| REESE, EDWARD EARL | | ADDRESS ON FILE | | | | | | | |
| REESE, GARRETT | | 13364 VERDON RD | | | | RUTHER GLEN | VA | 22546 | |
| REESE, HEATHER LENORE | | ADDRESS ON FILE | | | | | | | |
| REESE, JACQUELINE | | P O BOX 5681 | | | | ROUND ROCK | TX | 78683 | |
| REESE, JAMES | | 153 SOLOMON ST | | | | COLUMBIA | SC | 29203 | |
| REESE, JAMES | | ADDRESS ON FILE | | | | | | | |
| REESE, JAMES G | | 116 KRISTEN LN | | | | SUFFOLK | VA | 23434-9102 | |
| REESE, JASON | | ADDRESS ON FILE | | | | | | | |
| REESE, JOHN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REESE, JOHN COURTNEY | | ADDRESS ON FILE | | | | | | | |
| REESE, JONATHAN ALLAN | | ADDRESS ON FILE | | | | | | | |
| REESE, JUSTIN WADE | | ADDRESS ON FILE | | | | | | | |
| REESE, KATHRYN MABLE | | ADDRESS ON FILE | | | | | | | |
| REESE, MARISSA BLAIR | | ADDRESS ON FILE | | | | | | | |
| REESE, MARTIN | | 131 DIGGS DR | | | | HAMPTON | VA | 23666 | |
| REESE, MATTHEW WESLEY | | ADDRESS ON FILE | | | | | | | |
| REESE, MELANIE K | | ADDRESS ON FILE | | | | | | | |
| REESE, MICAH | | 10 STONE DR | | | | BRISTOL | TN | 37620 | |
| REESE, MICAH I | | ADDRESS ON FILE | | | | | | | |
| REESE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REESE, MIRANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| REESE, MONICA MARIE | | ADDRESS ON FILE | | | | | | | |
| REESE, NATASHA CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| REESE, REGINA DAWN | | ADDRESS ON FILE | | | | | | | |
| REESE, ROBERT | | 14025 MARICELLA LANE | | | | PFLUGERVILLE | TX | 78660 | |
| REESE, SHAKERRIA N | | ADDRESS ON FILE | | | | | | | |
| REESE, STEPHANIE | | 10035 OLDFIELD DRIVE | | | | RICHMOND | VA | 23235 | |
| REESE, STEPHEN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| REESE, TIMOTHY | | 4426 KINLOCH | | | | HOUSTON | TX | 77084 | |
| REESE, VALERIE | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| REESE, VALERIE | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| REESE, WALTER L | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| REESE, WALTER L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| REESER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| REESOR, AMY | | 8215 CANDELABRUM PLACE | | | | LOUISVILLE | KY | 40214 | |
| REESOR, AMY G | | ADDRESS ON FILE | | | | | | | |
| REESOR, BRAYDEN JAMES | | ADDRESS ON FILE | | | | | | | |
| REETZ, NICHOLAS D | | ADDRESS ON FILE | | | | | | | |
| REEVE & ASSOCIATES | | 1127 HIGH RIDGE RD | | | | STAMFORD | CT | 06905-1203 | |
| REEVE AIR CONDITIONING INC | | 2501 S PARK ROAD | | | | HALLANDALE | FL | 33009 | |
| REEVE KNIGHT CONSTRUCTION INC | | 128 ASCOT DR | | | | ROSEVILLE | CA | 95661 | |
| REEVE KNIGHT CONSTRUCTION INC | | 500 GIUSEPPE CT NO 2 | | | | ROSEVILLE | CA | 95678 | |
| REEVE STORE EQUIPMENT CO | | PO BOX 276 | | | | PICO RIVERA | CA | 90660 | |
| REEVE, RAYMOND TOWNER | | ADDRESS ON FILE | | | | | | | |
| REEVES APPLIANCE SERVICE | | 2599A SOUTH UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| REEVES IV, GARRISON BENTON | | ADDRESS ON FILE | | | | | | | |
| REEVES JR, DENNIS | | ADDRESS ON FILE | | | | | | | |
| REEVES JR, WILLIAM | | 2318 WELLINGTON RD | | | | SPARTANBURG | SC | 29302 | |
| REEVES WRECKER SERVICE INC | | PO BOX 204017 | | | | MARTINEZ | GA | 309174017 | |
| REEVES, A JR | | 14722 ROSEMARY | | | | DETROIT | MI | 48213-1538 | |
| Reeves, Aaron | | 220 Lincoln Pkwy | | | | Crystal Lake | IL | 60014 | |
| REEVES, AARON | | ADDRESS ON FILE | | | | | | | |
| REEVES, ADRIAN CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| REEVES, ALETHIA MARIE | | ADDRESS ON FILE | | | | | | | |
| REEVES, ANNETTE ANN | | ADDRESS ON FILE | | | | | | | |
| REEVES, AUDREY T | | ADDRESS ON FILE | | | | | | | |
| REEVES, BARBARA | | ADDRESS ON FILE | | | | | | | |
| REEVES, BRANCE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REEVES, BRANDON D | | ADDRESS ON FILE | | | | | | | |
| REEVES, BRIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| REEVES, CARL TYQUAN | | ADDRESS ON FILE | | | | | | | |
| REEVES, CASEY | | ADDRESS ON FILE | | | | | | | |
| REEVES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| REEVES, COREY DANIEL | | ADDRESS ON FILE | | | | | | | |
| REEVES, DARIAN DJUAN | | ADDRESS ON FILE | | | | | | | |
| REEVES, DENNIS | | ADDRESS ON FILE | | | | | | | |
| REEVES, DIRRELL D | | ADDRESS ON FILE | | | | | | | |
| REEVES, ERIC | | 1680 LIBERTY BELL COURT | | | | RICHMOND | VA | 23233 | |
| REEVES, ERIC EDWARD | | ADDRESS ON FILE | | | | | | | |
| REEVES, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REEVES, GABRIELLE | | ADDRESS ON FILE | | | | | | | |
| REEVES, GEORGE RONALD | | ADDRESS ON FILE | | | | | | | |
| REEVES, JACOB XAVIER | | ADDRESS ON FILE | | | | | | | |
| REEVES, JACYN PAUL | | ADDRESS ON FILE | | | | | | | |
| REEVES, JAMES | | 1473 WINDY LN | | | | GULF BREEZE | FL | 32563 | |
| REEVES, JAMES | | 1576 SUNNYSIDE DR | | | | YORK | SC | 29745-8412 | |
| REEVES, JAMES J | | ADDRESS ON FILE | | | | | | | |
| REEVES, JARED | | 7610 BLANDRY BLVD | APT  NO 819 | | | JACKSONVILLE | FL | 32244 | |
| REEVES, JASON N | | ADDRESS ON FILE | | | | | | | |
| REEVES, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| REEVES, JOHN | | ADDRESS ON FILE | | | | | | | |
| REEVES, JOHNATHON WESLEY | | ADDRESS ON FILE | | | | | | | |
| REEVES, JONATHON BRENT | | ADDRESS ON FILE | | | | | | | |
| REEVES, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REEVES, KEEGAN TORIN | | ADDRESS ON FILE | | | | | | | |
| REEVES, MARC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REEVES, MARVIN G | | ADDRESS ON FILE | | | | | | | |
| REEVES, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| REEVES, MIKE | | 3125 WASHINGTON RD | | | | AUGUSTA | GA | 30907 | |
| REEVES, MORGAN BRITTANY | | ADDRESS ON FILE | | | | | | | |
| REEVES, NERONDIA | | 220 NORTH SAGE ST | | | | KALAMAZOO | MI | 49006-0000 | |
| REEVES, NICK SCOTT | | ADDRESS ON FILE | | | | | | | |
| REEVES, ROBERT | | 10223 SEVILLE DRIVE | | | | RICHMOND | VA | 23235 | |
| REEVES, ROGER JUSTIN | | ADDRESS ON FILE | | | | | | | |
| REEVES, RONALD | | ADDRESS ON FILE | | | | | | | |
| REEVES, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REEVES, RYAN SOUTHEY | | ADDRESS ON FILE | | | | | | | |
| REEVES, RYAN YOUNG | | ADDRESS ON FILE | | | | | | | |
| REEVES, SARAH ANN | | ADDRESS ON FILE | | | | | | | |
| REEVES, SHALENA | | ADDRESS ON FILE | | | | | | | |
| REEVES, STEPHANIE CHERI | | ADDRESS ON FILE | | | | | | | |
| REEVES, STEPHEN ALAN | | ADDRESS ON FILE | | | | | | | |
| REEVES, STEVE | | 15510 ASPEN HILLS LANE | 1226 | | | CHARLOTTE | NC | 28277-0000 | |
| REEVES, STEVEN | | 15510 ASPEN HILLS LANE 1226 | | | | CHARLOTTE | NC | 28277-0000 | |
| REEVES, STEVEN COLE | | ADDRESS ON FILE | | | | | | | |
| REEVES, TAYLOR WAYNE | | ADDRESS ON FILE | | | | | | | |
| REEVES, TODDRELL DOMINQUE | | ADDRESS ON FILE | | | | | | | |
| REEVES, TRAVIS LEE | | ADDRESS ON FILE | | | | | | | |
| REEVES, TYRONE NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| REEVES, WILLIAM A | | 8116 S WHIPPLE ST | | | | CHICAGO | IL | 60652-2629 | |
| Reevey Garner, Jennifer | | 2205 S Clarion St | | | | Philadelphia | PA | 19148-2917 | |
| REF CON INC | | 6942 FM 1960 EAST | DEPT 180 | | | HUMBLE | TX | 77346 | |
| REF CON INC | | DEPT 180 | | | | HUMBLE | TX | 77346 | |
| REF LOGISTICS LLC | | 32234 PASEO ADELANTO STE E | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| REFAZO, CESIAH | | ADDRESS ON FILE | | | | | | | |
| REFFEITT, KYLE LEONARD | | ADDRESS ON FILE | | | | | | | |
| REFFETT & ASSOCIATES | | 10900 NE 4TH ST STE 2300 | | | | BELLEVUE | WA | 98004 | |
| REFFITT, MOLLIE E | | 2714 JAMES RD | | | | MEMPHIS | TN | 38127-8819 | |
| REFFNER, RICHARD | | 5900 ABLETTE AVE | | | | LAS VEGAS | NV | 89122 | |
| REFFNER, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REFLECTIM HOMES | | 5900 CENTREVILLE RD STE 425 | | | | CENTREVILLE | VA | 20121 | |
| REFLECTIM HOMES | | C/O SEQUOIA MGMT CO | 5900 CENTREVILLE RD STE 425 | | | CENTREVILLE | VA | 20121 | |
| REFLECTION RIDGE INN INC | | 1600 N LORRAINE STE 211 | | | | HUTCHINSON | KS | 67501 | |
| REFLECTION TECHNOLOGY | | 5861 88 ST 100 | | | | SACRAMENTO | CA | 95828 | |
| REFLEX INTERNATIONAL INC | | 2150 BOGGS RD STE 680 | | | | DULUTH | GA | 30096 | |
| REFLEXIS | | REFLEXIS SYSTEMS INC | 3 ALLIED DRIVE SUITE NO 400 | | | DEDHAM | MA | 02026 | |
| REFLEXIS SYSTEMS INC | | 3 ALLIED DR STE 400 | | | | DEDHAM | MA | 02026 | |
| REFLEXIS SYSTEMS INC | | DEPT AT 952851 | | | | ATLANTA | GA | 31192-2851 | |
| REFORM, CITY OF | | PO BOX 489 | CITY CLERK | | | REFORM | AL | 35481 | |
| REFORM, CITY OF | | REFORM CITY OF | CITY CLERK | PO BOX 489 | | REFORM | AL | 35481 | |
| REFRESHMENTS VENDING&FOOD SVC | | PO BOX 15957 | | | | AMARILLO | TX | 791050957 | |
| REFRIG A MATIC | | 150 MARITIME DR | | | | SANFORD | FL | 32771 | |
| REFRIGERANT RECYCLING INC | | 91 120D HANUA STREET | | | | KAPOLEI | HI | 96707 | |
| REFRIGERANT RECYCLING INC | | 91 220 KOMOHANA ST | | | | KAPOLEI | HI | 96707 | |
| REFRIGERATION SALES CORP | | PO BOX 71005 | | | | CLEVELAND | OH | 44191 | |
| REFRIGERATION SERVICE INC | | 11111 GRAND RIVER AVE | | | | DETROIT | MI | 48204 | |
| REFRIGERATION SERVICE INC | | 34955 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| REFRIGERATION SUPPLIES | | 1201 MONTERAY PASS ROAD | | | | MONTERAY PARK | CA | 91754 | |
| REFRIGERATION SUPPLIES | | DISTRIBUTOR | 1201 MONTERAY PASS ROAD | | | MONTERAY PARK | CA | 91754 | |
| REFRON INC | | 38 18 33RD STREET | | | | LONG ISLAND CITY | NY | 111019874 | |
| REFT, MICHAEL REGIS | | ADDRESS ON FILE | | | | | | | |
| REFUGE, ANGELA | | ADDRESS ON FILE | | | | | | | |
| REFUGE, ERNELL ALVIN | | ADDRESS ON FILE | | | | | | | |
| REGA, JOHN | | ADDRESS ON FILE | | | | | | | |
| REGAINS, SHAUN PIERRE | | ADDRESS ON FILE | | | | | | | |
| REGAL ACCESS METRON CO INC | | PO BOX 760 | | | | TWINSBURG | OH | 44087 | |
| REGAL CINEMAS INC | | 7132 COMMERCIAL PARK DRIVE | | | | KNOXVILLE | TN | 37918 | |
| REGAL CINEMEDIA CORP | | 7132 REGAL LN | | | | KNOXVILLE | TN | 37918 | |
| REGAL CINEMEDIA CORP | | 9110 E NICHOLS AVE STE 200 | C/O CORPORATE BOX OFFICE | | | CENTENNIAL | CO | 80112-3405 | |
| REGAL COMMERCIAL CLEANING INC | | PO BOX 4091 | | | | GREENSBORO | NC | 27404 | |
| REGAL CORRUGATED BOX CO | | ADAMS AVE & ASHLAND ST | | | | PHILADELPHIA | PA | 19124-4787 | |
| REGAL INC | | 711 MCKENZIE ST | PO BOX 586 | | | YORK | PA | 17405 | |
| REGAL INC | | PO BOX 586 | | | | YORK | PA | 17405 | |
| REGAL MAXWELL HOUSE HOTEL | | 2025 METROCENTER BLVD | | | | NASHVILLE | TN | 37228 | |
| REGAL MAZDA | | 6184 MEMORIAL DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| REGAL PLASTICS | | PO BOX 411458 | | | | KANSAS CITY | MO | 64141 | |
| REGAL REAL ESTATE | | 4506 S FLORIDA AVENUE | | | | LAKELAND | FL | 33813 | |
| REGALADO BORGES, ANSELL | | ADDRESS ON FILE | | | | | | | |
| REGALADO MORALES, JENARO | | ADDRESS ON FILE | | | | | | | |
| REGALADO, DAVID | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REGALADO, FABIAN | | ADDRESS ON FILE | | | | | | | |
| REGALADO, FRANK | | ADDRESS ON FILE | | | | | | | |
| REGALADO, GUSTAVO ARTURO | | ADDRESS ON FILE | | | | | | | |
| REGALADO, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| REGALADO, JUAN | | ADDRESS ON FILE | | | | | | | |
| REGALADO, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| REGALADO, ROSANA | | ADDRESS ON FILE | | | | | | | |
| REGALADO, SILAS MIKE | | ADDRESS ON FILE | | | | | | | |
| REGALIA & ASSOCIATES | | 513 15TH ST | | | | MODESTO | CA | 95354 | |
| REGAN OUTDOOR ADVERTISING | | PO BOX 3313 | | | | SALT LAKE CITY | UT | 84111 | |
| REGAN, BRIAN | | 111 NW 15 TERRANCE | APT E44 | | | GAINESVILLE | FL | 32603 | |
| REGAN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| REGAN, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | | |
| REGAN, CHRISTOPHER SHAWN | | ADDRESS ON FILE | | | | | | | |
| REGAN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| REGAN, DANIELLE RENE | | ADDRESS ON FILE | | | | | | | |
| REGAN, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| REGAN, JENNA MARIE | | ADDRESS ON FILE | | | | | | | |
| REGAN, JENNIFER WOOTEN | | 222 DOUGLAS DR | | | | TORONTO | ON | M4W 2C1 | CAN |
| REGAN, JOHN | | 4324 S XENON CT | | | | MORRISON | CO | 80465 | |
| REGAN, JON | | ADDRESS ON FILE | | | | | | | |
| REGAN, KYLE | | ADDRESS ON FILE | | | | | | | |
| REGAN, MICHAEL | | 100 LOWE AVE | | | | STOUGHTON | MA | 02072-0000 | |
| REGAN, MICHAEL BRETT | | ADDRESS ON FILE | | | | | | | |
| REGAN, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| REGAN, MICHAEL TERRANCE | | ADDRESS ON FILE | | | | | | | |
| REGAN, MICHAEL TRAVIS | | ADDRESS ON FILE | | | | | | | |
| REGAN, NICK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REGAN, NICOLE KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| REGAN, PAUL | | 3577 FORESTDALE AVE | | | | WOODBRIDGE | VA | 22193 | |
| REGAN, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | | |
| REGAN, SIMON MARC JAME | | ADDRESS ON FILE | | | | | | | |
| REGAN, THOMAS GLENN | | ADDRESS ON FILE | | | | | | | |
| REGANA, JOHNNY | | 365 GROSS ST | | | | PITTSBURGH | PA | 15224 | |
| REGAR, ARI AVRAM | | ADDRESS ON FILE | | | | | | | |
| REGELSON, ISAAC | | 1402 CONFEDERATE AVE | | | | RICHMOND | VA | 23227 | |
| REGENA, SMITH | | 240 SAWGRASS RD | | | | EAGLE SPRINGS | NC | 27242-0000 | |
| REGENCY CENTERS | | 1850 MT DIABLO BLVD STE 225 | | | | WALNUT CREEK | CA | 94596 | |
| REGENCY CENTERS | | 915 WILSHIRE BLVD STE 2200 | | | | LA | CA | 90016 | |
| REGENCY CENTERS | | PO BOX 31001 0725 | | | | PASADENA | CA | 91110-0725 | |
| REGENCY CENTERS | | PO BOX 31001 0725 | SHOPS OF SANTA BARBARA | | | PASADENA | CA | 91110-0725 | |
| Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Regency Centers LP | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | |
| Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | | Jacksonville | FL | 32202-5019 | |
| REGENCY CENTERS LP | JOHN SHOCKEY | 555 SOUTH FLOWER STREET | SUITE 3500 | | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS LP | JOHN SHOCKEY | 555 SOUTH FLOWER ST | SUITE 3500 | | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER ST | SUITE 3500 | | | LOS ANGELES | CA | 90071 | |
| Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DR SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS LP | SHANNON ONEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS, L P | LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS, L P | | ATTN  LEGAL DEPARTMENT | ONE INDEPENDENT DR  SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32837 | |
| REGENCY HEALTH ASS | | STE 22 | 2191 NORTHLAKE PKWY | | | TUCKER | GA | 30084 | |
| REGENCY HEALTH ASSOCIATES | | STE 22 BLDG 11 | 2191 NORTHLAKE PKWY | | | UCKER | GA | 3840 | |
| REGENCY HEALTH ASSOCIATES | | TE 22 BLDG 11 2 | 2191 NORTHLAKE PKWY | | | UCKER | GA | 3840 | |
| REGENCY LIGHTING | | 16665 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| REGENCY LIGHTING | | 23661 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| REGENCY LIMOUSINE SERVICE INC | | 8403 MAY MEADOW CT | | | | BALTIMORE | MD | 21244 | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BLVD SUITE 250 | ATTN BRUCE QUALLS | C O REGENCY CENTERS CORPORATION | | WALNUT CREEK | CA | 94596 | |
| REGENCY PETALUMA LLC | | 1850 MT  DIABLO BLVD SUITE 250 | ATTN BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | | WALNUT CREEK | CA | 94596 | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BOULEVARD SUITE 250 | ATTN BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | | WALNUT CREEK | CA | 94596 | |
| REGENCY REALTY GROUP INC | DEPT 6227 ANDY HOFHEIMER | | | | | JACKSONVILLE | FL | 32202 | |
| REGENCY REALTY GROUP INC | | 121 W FORSYTHE STE 200 | ATTN DEPT 6227 ANDY HOFHEIMER | | | JACKSONVILLE | FL | 32202 | |
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | | | | PASADENA | CA | 91110-0725 | |
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | VICTORIA GATEWAY CENTER | | | PASADENA | CA | 91110-0725 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REGENCY REPORTING INC | | 1711 TULLIE CIRCLE NE | SUITE 107 | | | ATLANTA | GA | 30329 | |
| REGENCY REPORTING INC | | SUITE 107 | | | | ATLANTA | GA | 30329 | |
| REGENCY SAVINGS BANK FSB | | 13333 NORTHWEST FWY STE 150 | | | | HOUSTON | TX | 77040 | |
| REGENCY SAVINGS BANK FSB | | 13405 NORTHWEST FWY STE 325 | | | | HOUSTON | TX | 77040 | |
| REGENCY SQUARE MERCHANTS ASSOC | | 1420 PARHAM ROAD | | | | RICHMOND | VA | 23229 | |
| REGENCY TIRE & AUTO | | 10000 THREE CHOPT RD | | | | RICHMOND | VA | 23233 | |
| REGENCY TITLE COMPANY | | 2200 POST OAK BLVD | SUITE 100 | | | HOUSTON | TX | 77056 | |
| REGENCY TITLE COMPANY | | SUITE 100 | | | | HOUSTON | TX | 77056 | |
| REGENCY TV & STEREO | | 9101 QUIOCCASIN RD | | | | RICHMOND | VA | 23229 | |
| REGENCY, THE | | 3900 ELATI STREET | INTERSTATE 25 AT EXIT 213 | | | DENVER | CO | 80216 | |
| REGENCY, THE | | INTERSTATE 25 AT EXIT 213 | | | | DENVER | CO | 80216 | |
| REGENHARD, KRISTINE E | | ADDRESS ON FILE | | | | | | | |
| REGENSBURG III, SAMMY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| REGENSTEIN, CAMERON CRAIG | | ADDRESS ON FILE | | | | | | | |
| REGENT COACH LINE LTD | | 1718 B S LAREDO ST | | | | SAN ANTONIO | TX | 78207 | |
| REGENT ELECTRIC INC | | 5235 TRACTOR RD | | | | TOLEDO | OH | 43612 | |
| REGENT SECURITY SERVICES | | PO BOX 12034 | | | | AUGUSTA | GA | 30914-2034 | |
| REGENTIN, JEFFREY EDWARD | | ADDRESS ON FILE | | | | | | | |
| REGENTS OF UC | | DEPT K | PO BOX 24901 | | | LOS ANGELES | CA | 90024-0901 | |
| REGENTS OF UC | | PO BOX 24901 | | | | LOS ANGELES | CA | 900240901 | |
| REGENYE, CARY | | 16 ALDEN ST 2ND FLOOR | | | | WALLINGTON | NJ | 00000-7057 | |
| REGENYE, CARY | | ADDRESS ON FILE | | | | | | | |
| REGER, DOUGLAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| REGG, DANIEL ALAN | | ADDRESS ON FILE | | | | | | | |
| REGGIE, DUEY | | ADDRESS ON FILE | | | | | | | |
| REGGIE, PALMER | | 367 BATEMAN CIRCLE N | | | | BARRINGTON HILLS | IL | 60010-0000 | |
| REGGIO GARAGE DOOR CO INC | | 2226 SCHENECTADY AVE | | | | BROOKLYN | NY | 11234 | |
| REGGIO MANNING, SHIRELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| REGGLER, JOSHUA DARREN | | ADDRESS ON FILE | | | | | | | |
| REGGLER, RAHEEM | | ADDRESS ON FILE | | | | | | | |
| REGER, DYLAN JAYMES | | ADDRESS ON FILE | | | | | | | |
| REGIER, KAREN | | 4624 N E 12TH ST | | | | NEWTON | KS | 67114 | |
| REGIMBAL, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| REGINA COMPANY | | 1955 LAKE PARK DR | | | | SMYRNA | GA | 30080 | |
| Regina J Cody | | 8406 Snowden Oaks Pl | | | | Laurel | MD | 20708 | |
| REGINA R LOMAX | LOMAX REGINA R | 8503 W CAMDEN DR | | | | ELK GROVE | CA | 95624-3144 | |
| REGINA, JOHN M | | ADDRESS ON FILE | | | | | | | |
| REGINA, MARGARET M | | ADDRESS ON FILE | | | | | | | |
| REGINA, RYAN | | 178 EAST FARMINGDALE STRE | | | | ISLIP TERRACE | NY | 11752-0000 | |
| REGINA, RYAN | | ADDRESS ON FILE | | | | | | | |
| REGINAL, ALEXAMDER | | 720 ST MARKS AVE | | | | BROOKLYN | NY | 11216-3786 | |
| REGINALD ROMEUS P | P REGINALD ROMEUS | 10 PINE ST APT 3P | | | | MINTCLAIR | NJ | 07042-4754 | |
| REGINALD, C | | 5205 EVELYN ST | | | | TEXAS CITY | TX | 77591-4523 | |
| REGINALD, G | | 2135 SEQUOYAH WAY | | | | CARROLLTON | TX | 75006-3139 | |
| REGINALD, SAUNDERS | | 11305 SE KONT KANGLEY | | | | KENT | WA | 95036-0000 | |
| Region 1  CT, MA, ME, NH, RI, VT | Environmental Protection Agency | 1 Congress St  Suite 1100 | | | | Boston | MA | 02114-2023 | |
| REGION 1 CT, MA, ME, NH, RI, VT | | 1 CONGRESS ST | SUITE 1100 | | | BOSTON | MA | 02114-2023 | |
| REGION 10 AK, ID, OR, WA | | 1200 SIXTH AVENUE | SUITE 900 | | | SEATTLE | WA | 98101 | |
| Region 2  NJ, NY, PR, VI | Environmental Protection Agency | 290 Broadway | | | | New York | NY | 10007-1866 | |
| REGION 2 NJ, NY, PR, VI | | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| Region 3  DC, DE, MD, PA, VA, WV | Environmental Protection Agency | 1650 Arch ST | | | | Philadelphia | PA | 19103-2029 | |
| REGION 3 DC, DE, MD, PA, VA, WV | | 1650 ARCH STREET | | | | PHILADELPHIA | PA | 19103-2029 | |
| Region 4  AL, FL, GA, KY, MS, NC, SC, TN | Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth ST  SW | | | Atlanta | GA | 30303-3104 | |
| Region 4 AL, FL, GA, KY, MS, NC, SC, TN | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET SW | | | | ATLANTA | GA | 30303-3104 | |
| Region 5  IL, IN, MI, MN, OH, WI | | 77 West Jackson BLVD | | | | Chicago | IL | 60604-3507 | |
| REGION 5 IL, IN, MI, MN, OH, WI | | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3507 | |
| Region 6  AR, LA, NM, OK, TX | Environmental Protection Agency | Fountain Place 12th Floor  Suite 1200 | 1445 Ross AVE | | | Dallas | TX | 75202-2733 | |
| REGION 6 AR, LA, NM, OK, TX | | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | | DALLAS | TX | 75202-2733 | |
| Region 7  IA, KS, MO, NE | Environmental Protection Agency | 901 N  5th ST | | | | Kansas City | KS | 66101 | |
| Region 7 IA, KS, MO, NE | | 901 NORTH 5TH STREET | | | | KANSAS CITY | KS | 66101 | |
| Region 8  CO, MT, ND, SD, UT, WY | Environmental Protection Agency | 80C EISC | 1595 Wynkoop St | | | Denver | CO | 80202-1129 | |
| REGION 8 CO, MT, ND, SD, UT, WY | | 1595 WYNKOOP ST | | | | DENVER | CO | 80202-1129 | |
| Region 9  AZ, CA, HI, NV | Environmental Protection Agency | 75 Hawthorne ST | | | | San Francisco | CA | 94105 | |
| REGION 9 AZ, CA, HI, NV | | 75 HAWTHORNE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | | | | GAITHERSBURG | MD | 20885 | |
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | IREM INSTITUTE OF REAL ESTATE | | | GAITHERSBURG | MD | 20885 | |
| REGIONAL ACCEPTANCE CORP | | 2425 NIMMO PKY | C/O CITY OF VIRGINIA BEACH GDC | | | VIRGINIA BEACH | VA | 23456 | |
| REGIONAL ADJUSTMENT BUREAU INC | | PO BOX 34111 | | | | MEMPHIS | TN | 38184 | |
| REGIONAL AIRPORT AUTHORITY | | PO BOX 9129 | | | | LOUISVILLE | KY | 402090129 | |
| REGIONAL APPRAISAL SERVICE | | 900 S HIGHWAY DR | | | | FENTON | MO | 63026 | |
| REGIONAL CHAMBER OF COMMERCE | | 2020 PENNSYLVANIA AVE NW 850 | | | | WASINGTON | DC | 20006 | |
| REGIONAL ELECTRICAL SYSTEMS | | 13350 EULESS ST | | | | EULESS | TX | 76040 | |
| REGIONAL HELP WANTED COM | | 1 CIVIC CTR PLAZA STE 506 | | | | POUGHKEEPSIE | NY | 12601 | |
| Regional Income Tax Agency | Attn Legal Dept | PO Box 470537 | | | | Broadview Heights | OH | 44147 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Regional Income Tax Agency | | P O Box 94736 | | | | Cleveland | OH | 44101-4736 | |
| REGIONAL MEDICAL | | LABORATORIES INC | 175 COLLEGE ST | | | BATTLE CREEK | MI | 49017 | |
| REGIONAL OCCUPATIONAL CARE CTR | | PO BOX 5649 | | | | LAFAYETTE | IN | 479035649 | |
| REGIONAL SUPERINTENDENT OF SCH | | 100 N WEST ST | | | | JACKSONVILLE | IL | 62650 | |
| REGIONAL TELEPHONE DIRECTORY | | 1551 BROADWAY | SUITE 400 | | | TACOMA | WA | 98402-3300 | |
| REGIONAL TELEPHONE DIRECTORY | | SUITE 400 | | | | TACOMA | WA | 984023300 | |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DRIVE | | | | NEW HAVEN | CT | 065115966 | |
| REGIONAL WATER AUTHORITY | | PO BOX 80000 DEPT 0281 | | | | HARTFORD | CT | 06180-0281 | |
| REGIONAL WATER AUTHORITY | | PO BOX 9687 | | | | MANCHESTER | NH | 03108-9687 | |
| REGIONAL WATER AUTHORITY, CT | | 90 SARGENT DR | | | | NEW HAVEN | CT | 06511-5966 | |
| REGIONS BANK | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0016 | |
| REGIONS BANK | | PO BOX 2526 | COMMERCIAL ACCOUNT ANALYSIS | | | BIRMINGHAM | AL | 35202 | |
| Regions Bank Trustee for Rebecca H Fuhrman | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Regions Bank Trustee for Rebecca H Fuhrman | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| Regions Bank Trustee for Rebecca H Fuhrman | Regions Bank Trustee for Rebecca H Fuhrman | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| REGIS, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | | |
| REGIS, CHRISMI GERMAIN | | ADDRESS ON FILE | | | | | | | |
| REGIS, HANS | | ADDRESS ON FILE | | | | | | | |
| REGIS, JONATHAN GREGORYR | | ADDRESS ON FILE | | | | | | | |
| REGIS, MARCUS | | 176 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| REGIS, NATHAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| REGISTE, LYNX L | | ADDRESS ON FILE | | | | | | | |
| REGISTER | | PO BOX 11942 | | | | SANTA ANA | CA | 92711 | |
| REGISTER CITIZEN, THE | | PO BOX 8715 | | | | NEW HAVEN | CT | 06531-0715 | |
| REGISTER FURNITURE REPAIR,DAVE | | 7915 PASEO | | | | KANSAS CITY | MO | 64131 | |
| REGISTER GUARD, THE | | PO BOX 10188 | | | | EUGENE | OR | 97440-2188 | |
| REGISTER IN PROBATE | | 333 VINE ST | | | | LACROSSE | WI | 54601 | |
| REGISTER IN PROBATE | | PO BOX 994 | | | | PORT WASHINGTON | WI | 53074-0994 | |
| REGISTER NOW | | PO BOX 1816 | | | | ISSAQUAH | WA | 98027 | |
| REGISTER OF PROBATE | | PO BOX 399 | | | | ALFRED | OH | 04002 | |
| REGISTER OF WILLS | | 100 W PATRICK ST | | | | FREDERICK | MD | 21701 | |
| REGISTER OF WILLS | | 111 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| REGISTER OF WILLS | | 140 W SIXTH ST | | | | ERIE | PA | 16501 | |
| REGISTER OF WILLS | | 313 E ALDER ST RM 103 | | | | OAKLAND | MD | 21550 | |
| REGISTER OF WILLS | | 61 E MAIN ST | | | | UNIONTOWN | PA | 15401 | |
| REGISTER OF WILLS | | PO BOX 1729 | | | | UPPER MARLBORO | MD | 20773 | |
| REGISTER OF WILLS | | PO BOX 2368 | | | | ANNAPOLIS | MD | 21404 | |
| REGISTER OF WILLS | | PO BOX 8811 | | | | WILMINGTON | DE | 19899-8811 | |
| REGISTER OF WILLS, THE | | 500 INDIANA AVE NW | RM 5000 | | | WASHINGTON | DC | 20001 | |
| REGISTER OF WILLS, THE | | RM 5000 | | | | WASHINGTON | DC | 20002 | |
| REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | | WATSONVILLE | CA | 95076 | |
| REGISTER PAJARONIAN | | JEANIE JOHNSON | 100 WEST RIDGE DRIVE | | | WATSONVILLE | CA | 95076 | |
| REGISTER TURF & SUPPLY | | 10615 BEACH BLVD | SUITE 101 | | | JACKSONVILLE | FL | 32246 | |
| REGISTER TURF & SUPPLY | | SUITE 101 | | | | JACKSONVILLE | FL | 32246 | |
| REGISTER, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | | |
| REGISTER, BOBBY J | | ADDRESS ON FILE | | | | | | | |
| REGISTER, BRYAN EVERETT | | ADDRESS ON FILE | | | | | | | |
| REGISTER, JERRY | | P O BOX 547 | | | | GRIFTON | NC | 28530 | |
| REGISTER, KAREN LYNN | | ADDRESS ON FILE | | | | | | | |
| REGISTER, RYON M | | ADDRESS ON FILE | | | | | | | |
| REGISTER, SHAWN ERIC | | ADDRESS ON FILE | | | | | | | |
| REGISTER, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| REGISTERED NURSE | | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| REGISTRY DISTRICT COURT | | 100 S DIXON RM 206 | COOKE COUNTY COURTHOUSE | | | GAINESVILLE | TX | 76240 | |
| REGISTRY OF MOTOR VEHICLES | | PO BOX 199125 | RMV CITATIONS PAYMENTS | | | ROXBURY | MA | 02119-9125 | |
| REGISTRY ONLINE INC | | PO BOX 2191 | | | | KENNESAW | GA | 30156 | |
| REGISTRY RESORT & SPA, THE | | 250 RACQUET CLUB RD | | | | FT LAUDERDALE | FL | 33326 | |
| REGISTRY, INC THE | | 4701 COX RD | SUITE 200 | | | GLEN ALLEN | VA | 23060 | |
| REGMI, CHITIZ | | ADDRESS ON FILE | | | | | | | |
| REGNAS, JONATHAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| REGNER, ERIC | | ADDRESS ON FILE | | | | | | | |
| REGNER, ROCHELLE MAE | | ADDRESS ON FILE | | | | | | | |
| REGNET | | 675 SOUTHPOINTE CT STE250 | | | | COLORADO SPRINGS | CO | 80906 | |
| REGO, ASNALDO | | ADDRESS ON FILE | | | | | | | |
| REGO, BRANDON TAYLOR | | ADDRESS ON FILE | | | | | | | |
| REGO, LORRAINE LYNN | | ADDRESS ON FILE | | | | | | | |
| REGO, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| REGO, PAUL KENNETH | | ADDRESS ON FILE | | | | | | | |
| REGOLIZIO, STEPHEN PHILLIP | | ADDRESS ON FILE | | | | | | | |
| REGOPOULOS, JASON NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| REGUERO, MARIO PATRICK | | ADDRESS ON FILE | | | | | | | |
| REGUL, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| REGULA, DAVID J | | ADDRESS ON FILE | | | | | | | |
| REGUS BUSINESS CENTRE SHANGHAI LTD | | REGUS ONE CORPORATE AVENUE | 15TH FLOOR | 222 HUBIN ROAD LUWAN DISTRICT | | Shanghai | | 200021 | CHN |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REGUS, MARJORIS VICTORIA | | ADDRESS ON FILE | | | | | | | |
| REH, JOSEPH LANDON | | ADDRESS ON FILE | | | | | | | |
| REH, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REHAB ASSOC OF CENTRAL VA | | 905 COURT ST PUB SAF BLDG RM 8 | C/O SHERWOOD S DAY ESQ | | | LYNCHBURG | VA | 24504 | |
| REHABILITATION & OCCUPATIONAL | | 1854 NEW RODGERS ROAD | | | | LEVITTOWN | PA | 19056 | |
| REHAN, UMAIR | | ADDRESS ON FILE | | | | | | | |
| REHKLAU, LANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| REHL, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| REHLANDER, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REHLER VAUGHN & KOONE INC | | 745 E MULBERRY | | | | SAN ANTONIO | TX | 782123186 | |
| REHLER VAUGHN & KOONE INC | | TRINITY PLAZA II SIXTH FLR | 745 E MULBERRY | | | SAN ANTONIO | TX | 78212-3186 | |
| REHM, JEFF | | 2008 FOXBORO DR | | | | FORT WAYNE | IN | 46818 | |
| REHM, JEFF CHARLES | | ADDRESS ON FILE | | | | | | | |
| REHM, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REHM, TRAVIS M | | ADDRESS ON FILE | | | | | | | |
| REHMAN, ADIL UR | | ADDRESS ON FILE | | | | | | | |
| REHMAN, ALI | | ADDRESS ON FILE | | | | | | | |
| REHMAN, JESSICA | | ADDRESS ON FILE | | | | | | | |
| REHMAN, MALIK AFFAN | | ADDRESS ON FILE | | | | | | | |
| REHMAN, SHAFIQ UR | | ADDRESS ON FILE | | | | | | | |
| REHMAN, TARIQ | | ADDRESS ON FILE | | | | | | | |
| REHMANI, MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| REHN, NICHOLAS | | 3621 SMOOTH STONE DR | | | | PLANO | TX | 75074 | |
| REHN, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| REHNER, FRANK MARTIN | | ADDRESS ON FILE | | | | | | | |
| REHNERT, DAVID M | | 4124 REDBUD DRIVE EAST | | | | WHITEHALL | PA | 18052 | |
| REHNERT, DAVID M | | ADDRESS ON FILE | | | | | | | |
| REHO, ERIC | | ADDRESS ON FILE | | | | | | | |
| REHRER, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REHRIG INTERNATIONAL | | 1301 BATTERY BROOKE PKY | | | | RICHMOND | VA | 23237 | |
| REHRIG INTERNATIONAL | | PO BOX 80165 | | | | BALTIMORE | MD | 21280 | |
| REI, JOSEPH | | 6837 LENCZYK DR | | | | JACKSONVILLE | FL | 32277-2654 | |
| REIBSAMEN, STEVEN | | 324 KEY WEST DRIVE | | | | CHARLOTTESVILLE | VA | 22911 | |
| REIBSTEIN, ZACHARY S | | ADDRESS ON FILE | | | | | | | |
| REICH APPRAISAL COMPANY | | 706 MAIN ST | | | | DELAFIELD | WI | 53018 | |
| REICH BROUGHTON & ASSOC INC | | 551 SHIRE CT | | | | EUGENE | OR | 97401-5761 | |
| REICH, BRITTANY N | | ADDRESS ON FILE | | | | | | | |
| REICH, EDWARD J | | ADDRESS ON FILE | | | | | | | |
| REICH, ERICKA LYNETTE | | ADDRESS ON FILE | | | | | | | |
| REICH, KENNETH | | 9001 W 133RD AVE LOT R30 | | | | CEDAR LAKE | IN | 46303-9200 | |
| REICH, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| REICH, PHILLIP | | 3448 N OAKLAND ZION RD | | | | FAYETTEVILLE | AR | 72701 | |
| REICH, ROBIN | | 2616 EASTWOOD LANE | | | | ROUND ROCK | TX | 78664 | |
| REICH, ROBIN N | | ADDRESS ON FILE | | | | | | | |
| REICH, ROBIN NICOLE | | ADDRESS ON FILE | | | | | | | |
| REICHARD, MALARY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| REICHARDT, ANGIE | | ADDRESS ON FILE | | | | | | | |
| REICHARDT, PAMELA M | | 2213 ALABAMA ST NO 3 | | | | HUNTINGTON BEACH | CA | 92648-2822 | |
| REICHART, SAMSON | | 11249 SILVERSTONE DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| REICHART, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| REICHEL, KURT A | | ADDRESS ON FILE | | | | | | | |
| Reichel, Susan | | 1550 Springtown Blvd No 6C | | | | Livermore | CA | 94551-0000 | |
| REICHEL, SUSAN | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | | LIVERMORE | CA | 94550 | |
| REICHEL, SUSAN G | | ADDRESS ON FILE | | | | | | | |
| REICHENBACHS | | PO BOX 3858 | | | | ALLENTOWN | PA | 18106-3858 | |
| REICHENBERG, JOHN WAYNE | | ADDRESS ON FILE | | | | | | | |
| REICHENBERGER, SEAN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| REICHERT, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| REICHERT, GARY | | ADDRESS ON FILE | | | | | | | |
| REICHERT, JAMES | | 38 CLINE ST | FISHER MUSIC ELECTRONIC SVC | | | NORWALK | OH | 44857-1006 | |
| REICHERT, JAMES | | 38 CLINE ST | | | | NORWALK | OH | 448571006 | |
| REICHERT, JASON LEE | | ADDRESS ON FILE | | | | | | | |
| REICHERT, JEREMY T | | ADDRESS ON FILE | | | | | | | |
| REICHERT, JONATHAN | | 5145 N SUSQUEHANNA TRAIL | | | | YORK | PA | 17406-0000 | |
| REICHERT, JONATHAN RAYMOND | | ADDRESS ON FILE | | | | | | | |
| REICHERT, MASON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REICHERT, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| REICHERT, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | | |
| REICHERT, WILLIAM PETE | | ADDRESS ON FILE | | | | | | | |
| REICHL, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| REICHNER, KEVIN BRIAN | | ADDRESS ON FILE | | | | | | | |
| REICHOW, ALEXANDER REICHOW MARK | | ADDRESS ON FILE | | | | | | | |
| REICHOW, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| REICHRATH, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REICHSTEIN, KATE | | 6795 TERRY COURT | | | | ARVADA | CO | 80007 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REICHWEIN, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | | |
| REICKEL, JOHN ERIC | | ADDRESS ON FILE | | | | | | | |
| REICKS, JASON M | | ADDRESS ON FILE | | | | | | | |
| REID & ASSOCIATES, DANNY | | PO BOX 640 | | | | BURNET | TX | 78611 | |
| REID ADAMS, JOSAINE | | 5174 PAT WILEY DR | | | | POWDERSPRINGS | GA | 30124 | |
| REID APPLIANCES, JACK | | 30 CIRCLE WAY PO BOX 308 | | | | LAKE JACKSON | TX | 77566 | |
| REID APPRAISAL CO INC, RICHARD | | PO BOX 557 | | | | NEWBURGH | IN | 47630-0557 | |
| REID INC, KEN | | PO BOX 5669 | | | | VIRGINIA BEACH | VA | 23471 | |
| REID JR, GARLAND DELMA | | ADDRESS ON FILE | | | | | | | |
| REID PALMER, CHARMAINE | | 907 E 221ST APT 2I | | | | BRONX | NY | 10469 | |
| REID PALMER, CHARMAINE M | | ADDRESS ON FILE | | | | | | | |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | | CHICAGO | IL | 606809162 | |
| REID ROSARIO, ASHLEY JENEE | | ADDRESS ON FILE | | | | | | | |
| REID SYBIL C | | 3848 TUBEROSE CT | | | | DOUGLASVILLE | GA | 30135 | |
| REID, AKIA | | 5997 SPRINGHILL DRIVE 103 | | | | GREENBELT | MD | 20770-0000 | |
| REID, AKIA MARIA | | ADDRESS ON FILE | | | | | | | |
| REID, ALLAN J | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | | RICHMOND | VA | 23223 | |
| REID, ALLAN J | | 2501 Q ST | | | | RICHMOND | VA | 23223 | |
| REID, ANDREW ALAN | | ADDRESS ON FILE | | | | | | | |
| REID, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REID, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | | |
| REID, ASHLEY RENAE | | ADDRESS ON FILE | | | | | | | |
| REID, ASHLYNE | | ADDRESS ON FILE | | | | | | | |
| REID, BRANDON | | 400 EVA | | | | HOXIE | AR | 72433-0000 | |
| REID, BRANDON DALE | | ADDRESS ON FILE | | | | | | | |
| REID, BRENT | | ADDRESS ON FILE | | | | | | | |
| REID, BRICE | | ADDRESS ON FILE | | | | | | | |
| REID, BRYAN | | ADDRESS ON FILE | | | | | | | |
| REID, BRYAN S | | ADDRESS ON FILE | | | | | | | |
| REID, CARTER | | 7706 STUART HALL RD | | | | RICHMOND | VA | 23229 | |
| REID, CHAD | | 5209 MEMORIAL DR | | | | KELLER | TX | 76248-0000 | |
| REID, CHAD | | ADDRESS ON FILE | | | | | | | |
| REID, CHARLES SAMUEL | | ADDRESS ON FILE | | | | | | | |
| REID, CHARLES W | | PO BOX 151 | | | | VALPARAISO | FL | 32580 | |
| REID, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| REID, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| REID, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| REID, CINDY | | 10 PAGE CIR | | | | MARLBOROUGH | MA | 01752-2547 | |
| REID, CODY RYAN | | ADDRESS ON FILE | | | | | | | |
| REID, CONNOR ROBERT | | ADDRESS ON FILE | | | | | | | |
| REID, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| REID, COURTNEY ELAINE | | ADDRESS ON FILE | | | | | | | |
| REID, CRAIG | | 7810 LUSBY TURN | | | | BRANDYWINE | MD | 20613 | |
| REID, DANIEL | | ADDRESS ON FILE | | | | | | | |
| REID, DAVID E | | 3006 CARING WAY | 407 | | | PORT CHARLOTTE | FL | 33952 | |
| REID, DAVID J | | ADDRESS ON FILE | | | | | | | |
| REID, DAVID NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| REID, DELEGATE JACK | | PO BOX 29566 | | | | RICHMOND | VA | 23242 | |
| REID, DOMINICA | | ADDRESS ON FILE | | | | | | | |
| REID, DOUG | | 20 GREELEY ST | | | | PROVIDENCE | RI | 02904-2226 | |
| REID, DOUGLAS LLOYD | | ADDRESS ON FILE | | | | | | | |
| REID, EDWARD ZACHARY | | ADDRESS ON FILE | | | | | | | |
| REID, ERIC C | | ADDRESS ON FILE | | | | | | | |
| REID, ERICA YULONDA | | ADDRESS ON FILE | | | | | | | |
| REID, ERIK PATRICK | | ADDRESS ON FILE | | | | | | | |
| REID, ERNEST EDWARD | | ADDRESS ON FILE | | | | | | | |
| REID, EVAN MORGAN | | ADDRESS ON FILE | | | | | | | |
| REID, FAITHE R | | ADDRESS ON FILE | | | | | | | |
| REID, GREG ALYNN | | ADDRESS ON FILE | | | | | | | |
| REID, GWENDOLYN D | | ADDRESS ON FILE | | | | | | | |
| REID, GWYNNE | | ADDRESS ON FILE | | | | | | | |
| REID, HAAZIQ | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| REID, JAKE | | 1065 TEVIS ST SOUTHEAST | | | | PALM BAY | FL | 32909 | |
| REID, JAMES | | 420 16TH ST SE 206 | | | | WASHINGTON | DC | 20003 | |
| REID, JAMES BRADLEY | | ADDRESS ON FILE | | | | | | | |
| REID, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| REID, JAMES M | | ADDRESS ON FILE | | | | | | | |
| REID, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REID, JEREMY NORMAN | | ADDRESS ON FILE | | | | | | | |
| REID, JESSICA G | | ADDRESS ON FILE | | | | | | | |
| Reid, John M | | PO Box 2370 | | | | Bushnell | FL | 33513 | |
| REID, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REID, JOSHUA DARREL | | ADDRESS ON FILE | | | | | | | |
| REID, KADIANN | | ADDRESS ON FILE | | | | | | | |
| REID, KAIRI T | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REID, KAIRIT | | 27 NEW OCEAN ST | | | | LYNN | MA | 01902-0000 | |
| REID, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| REID, KEITH | | 2829 HILLIARD RD | | | | RICHMOND | VA | 23228-0000 | |
| REID, KEITH | | ADDRESS ON FILE | | | | | | | |
| REID, KEITH OBRIAN | | ADDRESS ON FILE | | | | | | | |
| REID, KELLENE DEANDRO | | ADDRESS ON FILE | | | | | | | |
| REID, KELLY | | ADDRESS ON FILE | | | | | | | |
| Reid, Kelvin F | | 3105 Main St Apt 3 | | | | Caledonia | NY | 14423 | |
| REID, KELVIN F | | ADDRESS ON FILE | | | | | | | |
| REID, KENDRICK JUSTIN | | ADDRESS ON FILE | | | | | | | |
| REID, KENNY | | 8910 MILL GROVE RD | | | | INDIAN TRAIL | NC | 28079 | |
| REID, KERRY SHANNON | | ADDRESS ON FILE | | | | | | | |
| REID, KEVIN | | ADDRESS ON FILE | | | | | | | |
| REID, KIMARLEY SHAUNA KAY | | ADDRESS ON FILE | | | | | | | |
| REID, KYLE CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| REID, LA TOYA LYNN | | ADDRESS ON FILE | | | | | | | |
| REID, LATOYA | | 620 GATES AVE APTNO 2E | | | | BROOKLYN | NY | 11221 | |
| REID, LAURENCE SOCRATES M | | ADDRESS ON FILE | | | | | | | |
| REID, LENON L | | 120 WOODCHUCK LN | | | | WINCHESTER | VA | 22602-2252 | |
| REID, LOUIS LEE | | ADDRESS ON FILE | | | | | | | |
| REID, MARGARET | | 5407 E LORANE RD | | | | READING | PA | 19606-3729 | |
| REID, MARGARET MARY | | ADDRESS ON FILE | | | | | | | |
| REID, MARSHA OLIVIA | | ADDRESS ON FILE | | | | | | | |
| REID, MASHAWN DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| REID, MATTHEW | | 9330 W MCDOWELL RD  NO  1080 | | | | PHOENIX | AZ | 85037 | |
| REID, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REID, MATTHEW ALLEN ROSS | | ADDRESS ON FILE | | | | | | | |
| REID, MATTHEW B | | ADDRESS ON FILE | | | | | | | |
| REID, MATTHEW MORRIS | | ADDRESS ON FILE | | | | | | | |
| REID, MAURICE | | ADDRESS ON FILE | | | | | | | |
| REID, MELISSA DAWN | | ADDRESS ON FILE | | | | | | | |
| REID, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| REID, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | | |
| REID, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| REID, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REID, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REID, MORGAN BRITTANY | | ADDRESS ON FILE | | | | | | | |
| REID, MORIKAWA | | 1707 KEEAUMOKU ST | | | | HONOLULU | HI | 96822-0000 | |
| REID, NATHAN | | 386 OLINDA DR | | | | BREA | CA | 92823-0000 | |
| REID, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| REID, NICHOLE | | ADDRESS ON FILE | | | | | | | |
| REID, NOLAN YORK | | ADDRESS ON FILE | | | | | | | |
| REID, OKINI | | ADDRESS ON FILE | | | | | | | |
| REID, PATRICK | | ADDRESS ON FILE | | | | | | | |
| REID, ROBERT | | 14719 COLLINGTON TURN | | | | MIDLOTHIAN | VA | 23112 | |
| REID, ROBERT | | ADDRESS ON FILE | | | | | | | |
| REID, ROBERT CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| REID, ROHAN | | 281 CROWN ST APT17B | | | | BROOKLYN | NY | 00001-1225 | |
| REID, ROHAN | | 281 CROWN ST APT17B | | | | BROOKLYN | NY | 11225 | |
| REID, ROHAN A | | ADDRESS ON FILE | | | | | | | |
| REID, ROHAN RICHARDO | | ADDRESS ON FILE | | | | | | | |
| REID, RONALD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REID, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REID, RYAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| REID, SABRINA MARIE | | ADDRESS ON FILE | | | | | | | |
| REID, SALLY PRICE | | ADDRESS ON FILE | | | | | | | |
| REID, SEAN FRANKLYN | | ADDRESS ON FILE | | | | | | | |
| REID, SEMAJ RAHEEN | | ADDRESS ON FILE | | | | | | | |
| REID, SHANICE LANAE | | ADDRESS ON FILE | | | | | | | |
| REID, SHANNA M | | ADDRESS ON FILE | | | | | | | |
| REID, SHANNON | | 500 SO LAVETA PARK CIR NO 24 | | | | ORANGE | CA | 92368-4058 | |
| REID, SUSAN M | | ADDRESS ON FILE | | | | | | | |
| REID, SYBIL | | 3848 TUBEROSE COURT | | | | DOUGLASVILLE | GA | 30135 | |
| REID, SYBIL C | | ADDRESS ON FILE | | | | | | | |
| REID, THERESA | | 8661 GREENBELT RD 202 | | | | GREENBELT | MD | 20770 | |
| REID, THERESA NATASHA | | ADDRESS ON FILE | | | | | | | |
| REID, THOMAS | | 7935 CREEKWOOD COURT | | | | ALTO | MI | 49302-0000 | |
| REID, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REID, TORRY | | ADDRESS ON FILE | | | | | | | |
| REID, TOYAH AYESHA | | ADDRESS ON FILE | | | | | | | |
| REID, TRAVIS VOUGHT | | ADDRESS ON FILE | | | | | | | |
| REID, TREMAYNE L | | ADDRESS ON FILE | | | | | | | |
| REID, WARREN | | 5017 MARKET ST | | | | PHILADELPHIA | PA | 19139-0000 | |
| REID, WARREN EUGENE | | ADDRESS ON FILE | | | | | | | |
| REID, WESLEY | | 1103 COQUINA COURT | | | | MEBANE | NC | 27302 | |
| REIDELBACH, CHARLES JUSTIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REIDENHOUR, JOEY | | 409 COLLEGE BLVD | | | | KUTZTOWN | PA | 19530 | |
| REIDER, MARK C | | ADDRESS ON FILE | | | | | | | |
| REIDER, SHANE CHARLES | | ADDRESS ON FILE | | | | | | | |
| REIDOUT, CHAUNCEY | | 1945 LONGFELLOW AVE NO 5 | | | | BRONX | NY | 10459 | |
| REIDS TV INC | | 2510 CRILL AVENUE | | | | PALATKA | FL | 32177 | |
| REIDY, BARBARA | | 33 MEADOW DR | | | | STONY BROOK | NY | 11790 | |
| REIDY, ERIC | | ADDRESS ON FILE | | | | | | | |
| REIDY, JEREMY | | 425 NORTH NORWALK | | | | MESA | AZ | 85205 | |
| REIDY, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| REIDY, NEIL | | 3707 37TH WAY | | | | WEST PALM BEACH | FL | 33407 | |
| REIERSON, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| REIERSON, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| REIF TRUSTEE, GERALD L | | PO BOX 350 | SUPERIOR COURT OFFICE ESSEX | | | SOUTH ORANGE | NJ | 07079 | |
| REIF, W MICHAEL | | 425 W CAPITOL AVE STE 3700 | | | | LITTLE ROCK | AR | 72201 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | | 1001 WSW LOOP 323 | | | | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | | 724 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | | TYLER | TX | 75701 | |
| REIFF, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REIFSCHNEIDER, GALEN | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILL | AZ | 85268 | |
| REIFSCHNEIDER, GALEN | | 8129 E MULBERRY ST | | | | SCOTTSDALE | AZ | 85251 | |
| REIFSNYDER, DIRK | | ADDRESS ON FILE | | | | | | | |
| REIFSNYDER, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| REIGAL, LYNN DENISE | | ADDRESS ON FILE | | | | | | | |
| REIGEL, DENNIS | | 519 SOUTH MAIN ST PO BOX 890 | | | | GRANITE QUARRY | NC | 28072-0890 | |
| REIGELSPERGER, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REIGER, JUSTIN J | | ADDRESS ON FILE | | | | | | | |
| REIGHARD ELECTRICAL, G | | 55 PIERCE LN STE 101 | | | | MONTOURSVILLE | PA | 17754 | |
| REIGHARD ELECTRICAL, G | | 700 AIRPORT RD | | | | MONTOURSVILLE | PA | 17754 | |
| REIGHARD ELECTRICAL, G | | PO BOX 2412 | 1604 E THIRD ST | | | WILLIAMSPORT | PA | 17701-2412 | |
| REIGHARD, ALEX KYLE | | ADDRESS ON FILE | | | | | | | |
| REIGHARD, CARRIE BETH | | ADDRESS ON FILE | | | | | | | |
| REIGHARD, CHARLES EVANDER | | ADDRESS ON FILE | | | | | | | |
| REIGHARD, DAEGEL RACHEED | | ADDRESS ON FILE | | | | | | | |
| REIGHARD, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REIGLE TRUSTEE, FREDERICK L | | PO BOX 4010 | | | | READING | PA | 19606 | |
| REILAND, KEITH ANDREW | | ADDRESS ON FILE | | | | | | | |
| REILLEY, ROBERT | | 616 WATERFALL LN | | | | ELGIN | IL | 60123-6882 | |
| REILLEY, SHEENA ROSE | | ADDRESS ON FILE | | | | | | | |
| REILLY APPLIANCE SVC, RICHARD | | 14 FINEVIEW DRIVE | | | | DEERFIELD | NY | 13502 | |
| REILLY APPRAISAL COMPANY | | 1354 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| REILLY APPRAISAL COMPANY | | 150 MIDWAY RD STE 161 | | | | CRANSTON | RI | 02920-5745 | |
| REILLY COMPANY, PAUL | | 7085 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| REILLY INC, MS | | PO BOX 254 | | | | EASTON | PA | 180440254 | |
| REILLY, BRYANP | | ADDRESS ON FILE | | | | | | | |
| REILLY, CAREY | | 14101 RAMBLEWWOD RD | | | | CHESTER | VA | 23831 | |
| REILLY, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| REILLY, DEVIN LOUIS | | ADDRESS ON FILE | | | | | | | |
| REILLY, EUNICE | | 2408 CRANBROOK RD | | | | RICHMOND | VA | 23229 | |
| REILLY, HENRY WALTER | | ADDRESS ON FILE | | | | | | | |
| REILLY, JAKE P | | ADDRESS ON FILE | | | | | | | |
| REILLY, JAKE PHILIP | | ADDRESS ON FILE | | | | | | | |
| REILLY, JESSICA | | ADDRESS ON FILE | | | | | | | |
| REILLY, JIM | | 8501 E ALAMEDA | NO 1323 | | | DENVER | CO | 80230 | |
| REILLY, JOHN | | ADDRESS ON FILE | | | | | | | |
| REILLY, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REILLY, JOSEPH V | | ADDRESS ON FILE | | | | | | | |
| REILLY, JUSTIN A | | ADDRESS ON FILE | | | | | | | |
| REILLY, KATHRYN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| REILLY, KYLE | | ADDRESS ON FILE | | | | | | | |
| REILLY, LAURA | | ADDRESS ON FILE | | | | | | | |
| REILLY, MATT | | ADDRESS ON FILE | | | | | | | |
| REILLY, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| REILLY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| REILLY, MIKE | | ADDRESS ON FILE | | | | | | | |
| REILLY, PATRICIA KATLIN | | ADDRESS ON FILE | | | | | | | |
| REILLY, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | | |
| REILLY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| REILLY, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| REILLY, SCOTT JAMES | | ADDRESS ON FILE | | | | | | | |
| REILLY, SEAN ANDREW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REILLY, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| REILLY, TERRANCE GERARD | | ADDRESS ON FILE | | | | | | | |
| REILLY, THERESE | | 1530 GLENWOOD RD | | | | GLENDALE | CA | 91201-1941 | |
| REILLY, TIMOTHY D | | ADDRESS ON FILE | | | | | | | |
| REILLY, TRAVIS N | | ADDRESS ON FILE | | | | | | | |
| REILLY, WILLIAM | | 6832 36TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| REILLY, WILLIAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| REILLY, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REILY, PATRICK | | 1885 PEELER RD | | | | ATLANTA | GA | 30338 | |
| REIM PETER J | | 284 ELM ST | APTNO 101 | | | BIGGEFORD | ME | 04005 | |
| REIMA, ZION L | | ADDRESS ON FILE | | | | | | | |
| REIMANN, MARK PIERCE | | ADDRESS ON FILE | | | | | | | |
| REIMER, BETH ANN | | ADDRESS ON FILE | | | | | | | |
| REIMER, EMILY Y | | ADDRESS ON FILE | | | | | | | |
| REIMER, JACOB DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| REIMER, JANET | | 3411 NW DUNCAN RD NO 3 | | | | BLUE SPRINGS | MO | 64015 | |
| REIMER, KATIE LEE | | ADDRESS ON FILE | | | | | | | |
| REIMER, STEVE | | 6212 E 16TH ST | | | | TUCSON | AZ | 85711-0000 | |
| REIMER, STEVE PAUL | | ADDRESS ON FILE | | | | | | | |
| REIMERS, COREY ALLAN | | ADDRESS ON FILE | | | | | | | |
| REIMERS, JOHN | | ADDRESS ON FILE | | | | | | | |
| REIMERS, RACHEL | | ADDRESS ON FILE | | | | | | | |
| REIMERS, WILLIAM | | 200 E FILMORE | | | | PHOENIX | AZ | 85004-2116 | |
| REIMONENQ, ROY | | ADDRESS ON FILE | | | | | | | |
| REIN EVANS & SESTANOVICH LLP | | 1925 CENTURY PARK E 16TH FL | | | | LOS ANGELES | CA | 90067 | |
| REINA, ANDREW ROBER | | ADDRESS ON FILE | | | | | | | |
| REINA, JEFF | | PO BOX 66 | | | | BUFFALO | NY | 14201 | |
| REINALDO R ALEA | ALEA REINALDO R | 606 GREENE DR | | | | LEBANON | TN | 37087-0252 | |
| REINARD, BRANDON W | | ADDRESS ON FILE | | | | | | | |
| REINARD, LOGAN C | | ADDRESS ON FILE | | | | | | | |
| REINBEAU, KEN | | 428 FREIL RD | | | | BADEN | PA | 15005 | |
| REINBERGER, TODD HOWARD | | ADDRESS ON FILE | | | | | | | |
| REINBRECHT, GARY K | | R MINISTRO VIVEIROS DE CASTRO | | | | COPACABANA RJCEP | | | |
| REINBRECHT, NANCY | | 8177 SAINT JOHN RD | | | | ELBERFELD | IN | 47613 9401 | |
| REINDAL, DOUGLAS BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| REINDEL, GREG ALAN | | ADDRESS ON FILE | | | | | | | |
| REINDL, AMY H | | ADDRESS ON FILE | | | | | | | |
| REINE, KENNON | | 3609 MOUNT VIEW DR | | | | AUGUSTA | GA | 30906 | |
| REINECKE, BRYAN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| REINECKER, MARC NEIL | | ADDRESS ON FILE | | | | | | | |
| REINEKE, DAVID | | MICHAEL DELANEY HIS ATTORNEY | 12416 S HARLEM STE 103 | | | PALOS HEIGHTS | IL | 60463 | |
| REINEKE, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| REINEMAN, DAN R | | ADDRESS ON FILE | | | | | | | |
| REINER, MATTHEW W | | ADDRESS ON FILE | | | | | | | |
| REINER, MATTHEW WALTER | | ADDRESS ON FILE | | | | | | | |
| REINER, STUART | | 718 DONEGAL COURT | | | | MATTHEWS | NC | 28105 | |
| REINERS, ALEX JAMES | | ADDRESS ON FILE | | | | | | | |
| REINERS, AMBER JO | | ADDRESS ON FILE | | | | | | | |
| REINERT, APRIL C | | ADDRESS ON FILE | | | | | | | |
| REINERT, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | | |
| REINERTSEN, JOSH BRUCE | | ADDRESS ON FILE | | | | | | | |
| REINERTSON, MATT JOHN | | ADDRESS ON FILE | | | | | | | |
| REINERTSON, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| REINHARD ROBERT L | | P O BOX 533 | | | | EPSOM | NH | 03234 | |
| REINHARD, AMBERLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| REINHARD, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| REINHARD, ROBERT | | ADDRESS ON FILE | | | | | | | |
| REINHARDT, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| REINHARDT, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| REINHARDT, DAQUAN | | ADDRESS ON FILE | | | | | | | |
| REINHARDT, EVAN ERIC | | ADDRESS ON FILE | | | | | | | |
| REINHARDT, JUSTIN N | | ADDRESS ON FILE | | | | | | | |
| REINHARDT, MICHAEL IAN | | ADDRESS ON FILE | | | | | | | |
| REINHARDT, NORMAN B | | ADDRESS ON FILE | | | | | | | |
| REINHARDT, SAMANTHA KITTY | | ADDRESS ON FILE | | | | | | | |
| REINHARDT, WILLIAM | | 123 ABC RD | | | | BAAAAASTON | NY | 00001-2345 | |
| REINHARDT, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| REINHART, CHRISTOPHER ALBERT | | ADDRESS ON FILE | | | | | | | |
| REINHART, ERIK | | ADDRESS ON FILE | | | | | | | |
| REINHART, KARL | | ADDRESS ON FILE | | | | | | | |
| REINHART, KEEGAN C | | ADDRESS ON FILE | | | | | | | |
| REINHOLD, JEREMY BRIAN | | ADDRESS ON FILE | | | | | | | |
| REINHOLD, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | | |
| REINHOLT, ERIC DANE | | ADDRESS ON FILE | | | | | | | |
| REINIGER, BRANDON KARL | | ADDRESS ON FILE | | | | | | | |
| REINING JR, ARTHUR JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REININGER, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| REINKE, ROB | | PO BOX 1306 | | | | DRIGGS | ID | 83422 | |
| REINKING, BRADLEY | | 5850 91ST AVE | | | | PINELLAS PARK | FL | 33782-4910 | |
| REINKING, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REINOSO, NELSON JOE | | ADDRESS ON FILE | | | | | | | |
| REINOSO, ZAIDA | | 36 SLAYTON WAY | | | | ROXBURY | MA | 02119 | |
| REINSCH SERVICE | | 1931 W MAIN ST | | | | JEFFERSON CITY | MO | 65109 | |
| REINSEL, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| REINSMITH, NICHOLAS THOMAS | | ADDRESS ON FILE | | | | | | | |
| REINTGEN, ED LOUIS | | ADDRESS ON FILE | | | | | | | |
| REINTJES, LINDA | | 45183 TIOGA ST | | | | TEMECULA | CA | 92592 | |
| REINZO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| REIP, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REIP, RICHARD | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| REIQC | | 203 WOOD VALLEY CT | | | | ABINGDON | MD | 21009 | |
| REIS, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| REIS, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| REIS, DUSTIN STEELE | | ADDRESS ON FILE | | | | | | | |
| REIS, EDWARD PETER | | ADDRESS ON FILE | | | | | | | |
| REIS, ERIC | | 8021 9TH ST | B2 | | | BUENA PARK | CA | 90621-0000 | |
| REIS, ERIC D | | ADDRESS ON FILE | | | | | | | |
| REIS, JULIO F | | ADDRESS ON FILE | | | | | | | |
| REIS, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| REIS, KATELYN DIANE | | ADDRESS ON FILE | | | | | | | |
| REIS, KATLYNN | | ADDRESS ON FILE | | | | | | | |
| REIS, LOGAN SHANE | | ADDRESS ON FILE | | | | | | | |
| REIS, RODOLPHO V | | 501 NW SELVITZ RD | | | | PORT SAINT LUCIE | FL | 34983-1051 | |
| REIS, SEAN PETER | | ADDRESS ON FILE | | | | | | | |
| REIS, TYSON JAMES | | ADDRESS ON FILE | | | | | | | |
| REISDORF, DANIEL | | ADDRESS ON FILE | | | | | | | |
| REISE, ALIESHIA REBECCA | | ADDRESS ON FILE | | | | | | | |
| REISE, KENNETH A | | ADDRESS ON FILE | | | | | | | |
| REISEMAN PA, HARVEY I | | 422 NE 195TH ST | | | | MIAMI | FL | 33179 | |
| REISENBERG, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REISER, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| REISER, WILLIAM EDMUND | | ADDRESS ON FILE | | | | | | | |
| REISERT, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| REISFELT, NICHOLAS | | 3550 KENESAW DR | | | | LEXINGTON | KY | 40515-0000 | |
| REISFELT, NICHOLAS TYLER | | ADDRESS ON FILE | | | | | | | |
| REISING, THEA MARIE | | ADDRESS ON FILE | | | | | | | |
| REISINGER, DEREK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REISINGER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| REISINGER, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| REISINGER, NATHAN | | 54 NORTH BAY SHORE DRIVE | | | | FREDERICA | DE | 19946-0000 | |
| REISINGER, NATHAN T | | ADDRESS ON FILE | | | | | | | |
| REISMAN, ARTHUR | | 2745 W WHITE OAK CT | | | | LAFAYETTE | CO | 80026-8007 | |
| REISNER, RONALD L | | 3304 HANOVER AVE | | | | RICHMOND | VA | 23221 | |
| REISS & COMPANY, I | | 60 E 42ND ST STE 1841 | | | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | LOCKBOX 10078 | CHURCH ST STA | | | NEW YORK | NY | 10259-0078 | |
| REISS & COMPANY, I | | 60 EAST 42ND STREET STE 2201 | AGENT CHELMSFORD REALTY | | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | AGENT CHELMSFORD REALTY | | | | NEW YORK | NY | 10165 | |
| REISS JR , WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | | |
| REISS, CATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| REISS, JEFF | | ADDRESS ON FILE | | | | | | | |
| REISS, KEVIN S | | 1348 TROXELL ST | | | | ALLENTOWN | PA | 18109-1776 | |
| REISSMAN PLUMBING & HEATING | | PO BOX 173 | | | | CHESTER | NJ | 07930 | |
| REISTER, DAN | | 6912 HAIN ST | | | | WHITEHALL | MI | 49461-9100 | |
| REISZ, ROBB J | | ADDRESS ON FILE | | | | | | | |
| REISZL, AMY | | 5233 40TH AVE NE | | | | SEATTLE | WA | 98105 | |
| REISZL, AMY M | | 5233 40TH AVE NE | | | | SEATTLE | WA | 98105 | |
| REITANO, DARRYL W | | ADDRESS ON FILE | | | | | | | |
| REITENOUR & SON | | 119 E MAIN ST | | | | PORTLAND | IN | 47371 | |
| REITER, BARBARA | | 3825 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021-0000 | |
| REITER, JONATHON | | ADDRESS ON FILE | | | | | | | |
| REITERS SCIENTIFIC PROF BOOKS | | 2021 K STREET NW | | | | WASHINGTON | DC | 200061003 | |
| REITES, TRACY | | 3481 5TH AVE SW | | | | NAPLES | FL | 34117 | |
| REITES, TRACY L | | ADDRESS ON FILE | | | | | | | |
| REITH, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| REITH, MARK | | 3624 WINCHESTER RD | | | | ALLENTOWN | PA | 18104-2222 | |
| REITHEL, FREDERICK C | | ADDRESS ON FILE | | | | | | | |
| REITHER, PHILLIP THOMAS | | ADDRESS ON FILE | | | | | | | |
| REITMEYER, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| REITTER JR , ALLEN DAY | | ADDRESS ON FILE | | | | | | | |
| REITTINGER, CONNIE | | 2948 BENTLEY LN | | | | SOUTH BEND | IN | 46615 3606 | |
| REITZ UNION UNIV FL, J WAYNE | | BUSINESS OFFICE RM 101 | | | | GAINESVILLE | FL | 326112402 | |
| REITZ UNION UNIV FL, J WAYNE | | PO BOX 118505 | | | | GAINESVILLE | FL | 32611-8505 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REITZ, FRANK A | | ADDRESS ON FILE | | | | | | | |
| REITZ, STEPHEN I | | ADDRESS ON FILE | | | | | | | |
| REITZEL, EMILY LOUISA | | ADDRESS ON FILE | | | | | | | |
| REITZI, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| REITZLOFF JR , ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| REITZLOFFJR, ERIC | | 12825 INDEPENDENCE | | | | SHELBY TWP | MI | 48315 | |
| REJAS, CESAR SAUL | | PO BOX 2808 | REVENUE & RECOVERY DEPT | | | SAN DIEGO | CA | 92112 | |
| REJAS, CESAR SAUL | | REVENUE & RECOVERY DEPT | | | | SAN DIEGO | CA | 92112 | |
| REJINO, CINDY | | ADDRESS ON FILE | | | | | | | |
| REJUSO, JOHN ESPANOLA | | ADDRESS ON FILE | | | | | | | |
| REK INC | | 32D CENTRAL AVE | | | | BERWYN | PA | 19312 | |
| Rekabi, Chafie M | | PO Box 230494 | | | | Boston | MA | 02123 | |
| REKER, BENJAMIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| Rekey Agee | | 12387 SE Linwood Ave Apt H3 | | | | Milwaukie | OR | 97222 | |
| REKHA ENGINEERING INC | | 5301 HOLLISTER | SUITE 485 | | | HOUSTON | TX | 77040 | |
| REKHA ENGINEERING INC | | SUITE 485 | | | | HOUSTON | TX | 77040 | |
| REKHA M DESAI | DESAI REKHA M | 726 BOLTZEN ST | | | | BRENTWOOD | CA | 94513-6323 | |
| REKSTEIN, NICOLE | | 2005 SYCAMORE CANYON RD | | | | MONTECITO | CA | 93108 | |
| RELATED COMPANIES LP, THE | | 625 MADISON AVE | | | | NEW YORK | NY | 10022-1801 | |
| RELATED RETAL MANAGEMENT CORP | | PO BOX 33119 | | | | HARTFORD | CT | 06150-3119 | |
| RELATIVITY ENTERTAINMENT INC | | PO BOX 371651 | MELLON BANK | | | PITTSBURGH | PA | 15251-7651 | |
| RELEFORD, SHAQUANNA S | | ADDRESS ON FILE | | | | | | | |
| RELF, RANDELL CLEO | | ADDRESS ON FILE | | | | | | | |
| RELF, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RELIABLE APPLIANCE SERVICE | | BOX 14 HC 1 | | | | LAKEVILLE | PA | 18438 | |
| RELIABLE DELIVERY SERVICE | | 970 HOWARD AVE | | | | POCATELLO | ID | 83201 | |
| RELIABLE LANDSCAPING INC | | 8285 LILLEY | | | | CANTON | MI | 48187 | |
| RELIABLE MAYTAG | | 239 NO BLUFF | | | | ST GEORGE | UT | 84770 | |
| RELIABLE MAYTAG HAC | | 17 GREENWOOD ST | | | | WORCESTER | MA | 01607 | |
| RELIABLE MAYTAG HOME APPL CTR | | 1911 EAST OZARK AVE | | | | GASTONIA | NC | 28054 | |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE ST | DEPT 8001 | | | CHICAGO | IL | 60674-8001 | |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE STREET | | | | CHICAGO | IL | 606748001 | |
| RELIABLE PARTS | | 1051 ANDOVER PARK WEST | | | | TUKWILA | WA | 981381544 | |
| RELIABLE PARTS | | PO BOX 58544 | 1051 ANDOVER PARK WEST | | | TUKWILA | WA | 98138-1544 | |
| RELIABLE PAVING CO | | 15934 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| Reliable Paving Inc | John Y Bonds III | Shannon Gracey Ratliff & Miller LLP | 777 Main St Ste 3800 | | | Fort Worth | TX | 76102 | |
| RELIABLE PLUMBING & HEATING | | 2173 ORTEGA HILL ROAD NO 103 | PO BOX 1079 | | | SUMMERLAND | CA | 93067 | |
| RELIABLE PLUMBING & HEATING | | PO BOX 1079 | | | | SUMMERLAND | CA | 93067 | |
| RELIABLE PLUMBING & SEWER SVC | | 15651 S 94TH AVENUE | SUITE 321 | | | ORLANDO PARK | IL | 60462 | |
| RELIABLE PLUMBING & SEWER SVC | | SUITE 321 | | | | ORLANDO PARK | IL | 60462 | |
| RELIABLE REFERENCES | | 8701 GEORGIA AVENUE | LL2 | | | SILVER SPRING | MD | 20910 | |
| RELIABLE REFERENCES | | LL2 | | | | SILVER SPRING | MD | 20910 | |
| RELIABLE REFRIGERATION | | 92 S 20TH ST | | | | BATTLE CREEK | MI | 49015 | |
| RELIABLE REFRIGERATION CO INC | | 5 DUGANS LN | | | | MARLBORO | NJ | 07746 | |
| RELIABLE REPAIR | | RT 1 BOX 2230 | | | | DIAMOND | MO | 64840 | |
| RELIABLE RESOURCES INC | | 5 WEST HARGETT STREET | STE 705 | | | RALEIGH | NC | 27601 | |
| RELIABLE RESOURCES INC | | STE 705 | | | | RALEIGH | NC | 27601 | |
| RELIABLE ROOFING INC | | 148 B TRADE STREET | | | | LEXINGTON | KY | 40510 | |
| RELIABLE ROOFING INC | | 2293 MAGGARD DR | | | | LEXINGTON | KY | 40511 | |
| Reliable Sanitation Inc | | 3207 Kenilworth Blvd | | | | Sebring | FL | 33870 | |
| RELIABLE SECURITY | | 8 INDUSTRIAL WAY STE E7 | | | | SALEM | NH | 03079-5857 | |
| RELIABLE SERVICE CO INC | | 2626 SOUTH WESTWOOD DR | | | | LAS VEGAS | NV | 89109 | |
| RELIABLE SIGNAGE & LIGHTING | | 1206 SHIRLEY ST | | | | COLUMBIA | SC | 29205 | |
| RELIABLE TRAILER SERVICES INC | | PO BOX 24266 | | | | RICHMOND | VA | 23224 | |
| RELIABLE TV | | 65 CEDAR STREET | | | | NORWALK | CT | 06854 | |
| RELIABLE WASHER & APPLIANCE SE | | 24 MUNSON ST | | | | COLDWATER | MI | 490361217 | |
| RELIABLE WATER HEATERS INC | | 1012 N WARSON RD | | | | ST LOUIS | MO | 63132 | |
| RELIANCE BOTTLE GAS CO INC | | 6025 SECOR RD | | | | TOLEDO | OH | 43613 | |
| RELIANT ENERGY | | PO BOX 120954 DEPT 0954 | | | | DALLAS | TX | 75312-0954 | |
| RELIANT ENERGY | | PO BOX 1297 | | | | MINNEAPOLIS | MN | 55472-0061 | |
| RELIANT ENERGY | | PO BOX 1409 | | | | HOUSTON | TX | 77251-1409 | |
| RELIANT ENERGY | | PO BOX 4932 | | | | HOUSTON | TX | 77210-4932 | |
| RELIFORD, CHRISTOPHER LAMONTE | | ADDRESS ON FILE | | | | | | | |
| RELIFORD, CRYSTAL | | 2205 FORREST HILL COURT | | | | MEMPHIS | TN | 38134-0000 | |
| RELIFORD, CRYSTAL T | | ADDRESS ON FILE | | | | | | | |
| RELIFORD, JAKKI | | 800 SHELTON DRIVE | | | | ALBANY | GA | 31705-9045 | |
| RELIFORD, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| RELIHAN, CHAD DAVID | | ADDRESS ON FILE | | | | | | | |
| RELIZON EPSILON | | PO BOX 502467 | | | | ST LOUIS | MO | 63150-2467 | |
| RELL LT GOVERNOR 98, JODI | | 60 FOREST STREET | | | | HARTFORD | CT | 06105 | |
| RELLEZ, JAMES KEALA | | ADDRESS ON FILE | | | | | | | |
| RELLIN, JORDAN TYLER | | ADDRESS ON FILE | | | | | | | |
| RELLOQUE, DAVID AURILIO | | ADDRESS ON FILE | | | | | | | |
| RELOCATION APPRAISALS | | 10012 BROOKEMOOR LN | | | | GLEN ALLEN | VA | 23060 | |
| RELOCATION CENTER OF SO CAL | | 4010 BARRANCA PKWY NO 253 | | | | IRVINE | CA | 92604 | |
| RELOCATION CENTRAL | | 6446 E HAMPDEN AVE | | | | DENVER | CO | 80222 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RELOCATION CLOSING SERVICES | ELLIE SAVILL | 120 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| RELOCATION CLOSING SERVICES | | 120 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| RELOCATION DIMENSIONS | | 369 HIGHLAND DR | | | | DANVILLE | CA | 94526 | |
| RELOCATION MANAGEMENT SYSTEMS | | CO THE HESSEL GROUP | | | | WILTON | CT | 06897 | |
| RELOCATION MANAGEMENT SYSTEMS | | PO BOX 428 | THE HESSEL GROUP | | | WILTON | CT | 06897 | |
| RELOCATION MANGEMENT SYSTEMS | | 1675 BROADWAY | SUITE 1610 | | | DENVER | CO | 80202 | |
| RELOCATION MANGEMENT SYSTEMS | | SUITE 1610 | | | | DENVER | CO | 80202 | |
| RELOCATION RESOURCES INTL | | 120 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| RELOCATION RESOURCES INTL | | PO BOX 350028 | | | | BOSTON | MA | 02241 | |
| RELOCATION SELECT | | 2491 SAN RAMON VALLEY BLVD | NO 1211 | | | SAN RAMON | CA | 94583 | |
| RELOCATION TAXES LLC | | PO BOX 428 | 88 DANBURY RD | | | WILTON | CT | 06897 | |
| RELPH, ARIANNA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| RELPH, ERIC M | | ADDRESS ON FILE | | | | | | | |
| RELYCO SALES INC | | 100 MAIN ST STE 222 | | | | DOVER | NH | 03820 | |
| REMA, KADDAH | | 7512 13TH AVE | | | | BROOKLYN | NY | 11228-2410 | |
| REMACHEL, JOHN | | 1298 MYRTLE ST | | | | MAPLEWOOD | MN | 55119 | |
| REMAINDERMAN LLC, CC | | 800 E NORTHWEST HWY STE 203 | | | | MOUNT PROSPECT | IL | 60056 | |
| REMARKETING SERVICE OF AMERICA | | 40 JOHN GLENN DR | STE 100 | | | AMHERST | NY | 14228 | |
| REMARKETING SERVICE OF AMERICA | | STE 100 | | | | AMHERST | NY | 14228 | |
| REMARSKI, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| REMATA, DAVID | | 95 1049 KAAPEHA ST NO 181 | | | | MILILANI | HI | 96789 | |
| REMATA, DAVID I | | ADDRESS ON FILE | | | | | | | |
| REMAX | | 2050 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| REMAX | | 600 ALEXANDER RD | C/O ARLENE REINSTEIN | | | PLAINSBORO | NJ | 08540 | |
| REMAX | | C/O ARLENE REINSTEIN | | | | PLAINSBORO | NJ | 08540 | |
| REMAX CHOICE PROPERTIES | | 131 INDIAN LAKE BLVD STE 200 | | | | HENDERSONVILLE | TN | 37075 | |
| REMAX DIRECT | | 4075 STATE RD 7 STE B | | | | LAKE WORTH | FL | 33467 | |
| REMAX PERFORMANCE REALTY/PHIL | | 2511 E MARKET ST | SUITE A | | | HARRISONBURG | VA | 22801 | |
| REMAX PERFORMANCE REALTY/PHIL | | SUITE A | | | | HARRISONBURG | VA | 22801 | |
| REMAX SERVICES | | 6070 N FEDERAL HWY | | | | BOCA RATON | FL | 33487 | |
| REMAX SHOWCASE | | 5445 W GRAND AVE 200 | | | | GURNEE | IL | 60031 | |
| REMAX TWIN CITY REALTORS | | 2404 E EMPIRE | | | | BLOOMINGTON | IL | 61704 | |
| REMAX TWIN CITY REALTORS | | KATHI HOVENDEN | 2404 E EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| REMAX UNITED | | 51 KILMAYNE DR STE 100 | MARTY WILLSON | | | CARY | NC | 27511 | |
| REMBACZ, SHAWN | | ADDRESS ON FILE | | | | | | | |
| REMBERT, PARIS M | | ADDRESS ON FILE | | | | | | | |
| REMBERT, TARA L | | ADDRESS ON FILE | | | | | | | |
| REMBOLD, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| REMCO ELECTRICAL CORPORATION | | 903 FRANCIS DRIVE | P O BOX 3995 | | | CHAMPAIGN | IL | 61826-3995 | |
| REMCO ELECTRICAL CORPORATION | | P O BOX 3995 | | | | CHAMPAIGN | IL | 618263995 | |
| REMCOR ELECTRONICS DISTRIBUTOR | | 10670 W NINE MILE | | | | OAK PARK | MI | 48237 | |
| REME, WEISS | | 2827 S RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130-0000 | |
| REMEDIOS, CARLOS | | 2001 RIVERFOREST DR | | | | ARLINGTON | TX | 76017 | |
| REMEDY | | 10900 N E 4TH ST NO 1130 | | | | BELLEVUE | WA | 98004 | |
| REMEDY | | 1701 N COLLINS STE 110 | | | | RICHARDSON | TX | 75080-0000 | |
| REMEDY | | 2000 ESTERS RD STE 104 | | | | IRVING | TX | 75061-0000 | |
| REMEDY | | FILE 54122 | | | | LOS ANGELES | CA | 90074-4122 | |
| REMEDY | | FILE NO 92460 | | | | LOS ANGELES | CA | 90074-2460 | |
| REMEDY | | PO BOX 1239 | | | | SAN JUAN CAPISTR | CA | 92693 | |
| REMEDY CORP | | PO BOX 99009 | | | | CHICAGO | IL | 60693 | |
| REMEDY INTELLIGENT STAFFING G6 | | 410 WARE BLVD STE 205 | | | | TAMPA | FL | 33619 | |
| REMENTER, JAMES | | ADDRESS ON FILE | | | | | | | |
| REMER, GILES KENNETH | | ADDRESS ON FILE | | | | | | | |
| REMICK, ADAM M | | ADDRESS ON FILE | | | | | | | |
| REMIGIO GARCIA, BRENDA L | | ADDRESS ON FILE | | | | | | | |
| REMIGIO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| REMIGIO, GESLLY | | ADDRESS ON FILE | | | | | | | |
| REMIGIO, PAUL SERING | | ADDRESS ON FILE | | | | | | | |
| REMIJIO, AARON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REMILEKUN DUROJAIYE | | 985 MT ZION RD | NO 14D | | | MORROW | GA | 30260 | |
| REMILLARD, ALISHA JOLENE | | ADDRESS ON FILE | | | | | | | |
| REMILONG, JULIE | | 4192 BEARDSLEY RD | | | | WEST BRANCH | MI | 48661-9667 | |
| REMINDERVILLE FIRE DEPARTMENT | | 3382 GLENWOOD BLVD | | | | REMINDERVILLE | OH | 44202 | |
| REMINES, JAMES | | 11026 SETON CT | | | | WESTMINSTER | CO | 80030 | |
| REMINGTON HYBRID SEED CO | Donald W Shelmon Att | 119 S Cullen St | | | | Rensselaer | IN | 47978 | |
| REMINGTON HYBRID SEED CO | | PO BOX 974 | | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | Donald Shelmon Att | 119 S Cullen St | | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS | Donald Shelmon Att | 119 S N Cullen St | | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS | Donald W Shelmon | 119 S Cullen St | | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS | Donald W Shelmon Att | 119 S Cullen St | | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | | | | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS | | 1010 S E 54TH ST | | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | | 1010 S E 54TH ST | | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | | 1010 S E 54TH STREET | | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS LLC | Donald W Shelmon Att | 119 S Cullen St | | | | Rensselaer | IN | 47978 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REMINGTON SEEDS, LLC | Donald Shelmon | 119 S Cullen St | | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS, LLC | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | | REMINGTON | IN | 47977 | |
| REMINGTON, EDWARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| REMINGTON, EDWARD L | | 11804 N DOWNS SQ | | | | RICHMOND | VA | 23238 | |
| REMINGTON, JOHN W | | ADDRESS ON FILE | | | | | | | |
| REMINGTON, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| REMINGTON, KYLE HASTINGS | | ADDRESS ON FILE | | | | | | | |
| REMINGTON, SETH THEODORE | | ADDRESS ON FILE | | | | | | | |
| REMINGTON, STEPHANIE JEAN | | ADDRESS ON FILE | | | | | | | |
| REMKUS, MARK | | ADDRESS ON FILE | | | | | | | |
| REMMERS, LARRY | | 3118 BAY SPRING DR | | | | LEAGUE CITY | TX | 77573 | |
| REMMERT, JOHN | | 232 BROUGHAM DR | | | | OFALLON | MO | 63368-0000 | |
| REMMERT, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| REMO, AMANDA JOANN | | ADDRESS ON FILE | | | | | | | |
| REMOLADOR, JEFF LAGUAN | | ADDRESS ON FILE | | | | | | | |
| REMOLINA, JOSHUA ALBRO | | ADDRESS ON FILE | | | | | | | |
| REMOLINA, JOSHUA REMOLINA A | | ADDRESS ON FILE | | | | | | | |
| REMONIDA, GLORIA | | 111 DEARBORN PL 78 | | | | GOLETA | CA | 93117 | |
| REMONIDA, JEREMY D | | 366 FINCHWOOD DRIVE | | | | LATHROP | CA | 95330 | |
| REMONIDA, JEREMY D | | ADDRESS ON FILE | | | | | | | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS ST | | | | MILWAUKIE | OR | 97222 | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | | | MILWAUKIE | OR | 97222 | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | | | MILWAUKIE | OR | 972227773 | |
| REMOTE DYNAMICS INC | | 1155 KAS DR | | | | RICHARDSON | TX | 75081 | |
| Remount Road Associates | c o LMG Properties Inc | Northridge Shopping Center | 5815 Westpark Dr | | | Charlotte | NC | 28217 | |
| Remount Road Associates | | Expense Reconciliation | | | | | | | |
| Remount Road Associates Limited Partnership | Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | | CHARLOTTE | NC | 28217 | |
| REMOUNT ROAD ASSOCIATES, L P | JEAN COSTELLO | ATTN  PRESIDENT | C/O LMG PROPERTIES INC | 5815 WESTPARK DR | | CHARLOTTE | NC | 28217 | |
| REMOUNT ROAD ASSOCIATES, L P | JEAN COSTELLO | ATTN PRESIDENT | C/O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | | CHARLOTTE | NC | 28217 | |
| REMPART, RALPH | | ADDRESS ON FILE | | | | | | | |
| REMS, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| REMS, JONATHAN STANLEY | | ADDRESS ON FILE | | | | | | | |
| REMSBERG SUSAN G | | 15 PARKINSON LANE | | | | NORTHPORT | ME | 04849 | |
| REMSBERG, SUSAN G | | ADDRESS ON FILE | | | | | | | |
| REMSCHEL, JASON | | ADDRESS ON FILE | | | | | | | |
| REMSCO INC | | PO BOX 2362 | | | | PLAINVILLE | MA | 02762 | |
| REMSEY, MICHELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| REMSEY, RON | | 4439 KINGS GRAVES RD | | | | VIENNA | OH | 44473 | |
| REMSEY, RON K | | ADDRESS ON FILE | | | | | | | |
| REMSON, RYAN | | ADDRESS ON FILE | | | | | | | |
| REMUNDA, ASHLEY | | 263 EUCLID AVE APT 305 | | | | OAKLAND | CA | 94610-3181 | |
| REMVIDAS, KATIE MARIE | | ADDRESS ON FILE | | | | | | | |
| REMY CORPORATION | | 1637 WAZEE ST 2ND FL | | | | DENVER | CO | 80202 | |
| REMY, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| REMY, NATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| REN, HAI | | 2311 SNAPDRAGON RD | | | | NAPERVILLE | IL | 60564-5358 | |
| REN, KERA MICHELE | | ADDRESS ON FILE | | | | | | | |
| RENAISAINCE WORLDWIDE IT | | 52 SECOND AVE | | | | WALTHAM | MA | 02451 | |
| RENAISSANCE | | 1 HARTSFIELD CENTRE PKY | | | | ATLANTA | GA | 30354 | |
| RENAISSANCE | | 202 EAST PRATT STREET | | | | BALTIMORE | MD | 21202 | |
| RENAISSANCE | | 202 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| RENAISSANCE | | HARBORPLACE HOTEL DEPT 6395 | | | | CINCINNATI | OH | 45263-6395 | |
| RENAISSANCE APPRAISAL RESOURCE | | PO BOX 28390 | | | | RICHMOND | VA | 23228 | |
| RENAISSANCE APPRAISAL RESOURCE | | STE 103 | | | | RICHMOND | VA | 23230 | |
| RENAISSANCE ARTS HOTEL, THE | | 700 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70130 | |
| RENAISSANCE CHICAGO HOTEL | | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| RENAISSANCE CHICAGO HOTEL | | PO BOX 6985 | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| RENAISSANCE ENTERTAINMENT CORP | | 2501 E 28TH STREET | SUITE 110 | | | SIGNAL HILL | CA | 90806 | |
| RENAISSANCE ENTERTAINMENT CORP | | SUITE 110 | | | | SIGNAL HILL | CA | 90806 | |
| RENAISSANCE HOTEL MANAGEMENT | | 2222 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| RENAISSANCE MANAGEMENT INC | | 2300 W PARK PL STE 146 | | | | STONE MOUNTAIN | GA | 30087 | |
| RENAISSANCE ORLANDO RESORT | | 6677 SEA HARBOR DRIVE | | | | ORLANDO | FL | 32821 | |
| RENAISSANCE PINEISLE RESORT | | PO BOX 636685 | | | | CINCINNATI | OH | 452636685 | |
| RENAISSANCE PLANTATION | | 1230 SOUTH PINE ISLAND RD | | | | PLANTATION | FL | 33324 | |
| RENAISSANCE REALTY INC | | 3501 SW CORPORATE PKWY | | | | PALM CITY | FL | 34990 | |
| RENAISSANCE VINOY RESORT | | 501 FIFTH AVE NE | | | | ST PETERSBURG | FL | 33701 | |
| RENAISSANCE WAVERLY HOTEL | | 2450 GALLERIA PARKWAY | | | | ATLANTA | GA | 30339 | |
| RENAISSANCE WAVERLY HOTEL | | HOTEL DEPT 6925 | | | | CINCINNATI | OH | 452636925 | |
| RENAISSANCE WORLDWIDE IT | | 189 WELLS AVENUE | | | | NEWTON | MA | 02159 | |
| RENAISSANCE WORLDWIDE IT | | 7875 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RENAISSANCE WORLDWIDE IT | | PO BOX 19096 | A RENAISSANCE WORLDWIDE CO | | | NEWARK | NJ | 07195-0096 | |
| RENAISSANCE WORLDWIDE IT | | THE REGISTRY | 189 WELLS AVE | | | NEWTON | MA | 02159 | |
| RENAISSANCE WORLDWIDE IT | | THE REGISTRY | 189 WELLS AVENUE | | | NEWTON | MA | 02159 | |
| RENAISSANCE WORTHINGTON HOTEL | | 200 MAIN ST | | | | FORT WORTH | TX | 76102 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RENALDI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RENARD PAPER CO INC | | 4465 MANCHESTER AVE | | | | ST LOUIS | MO | 63110 | |
| RENARD PAPER CO INC | | PO BOX 18782 | | | | ST LOUIS | MO | 63178-0782 | |
| RENARD, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | | |
| RENARD, JOSHUA CURTIS | | ADDRESS ON FILE | | | | | | | |
| RENARD, SLY | | ADDRESS ON FILE | | | | | | | |
| RENARDA, TIMMES | | 5350 CAROL PLANTATION RD | | | | THEODORE | AL | 36582-0000 | |
| RENARDS CATERING | | 1405 CEDAR ST | | | | GREEN BAY | WI | 543021834 | |
| RENAS, LISA | | 1804 164TH ST EAST | | | | TACOMA | WA | 98 445 00 | |
| RENATE, NASER | | 4764 BRAYTON TER | | | | PALM HARBOR | FL | 03468-0000 | |
| RENAUD, DAVID ALBERT | | ADDRESS ON FILE | | | | | | | |
| RENAUD, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RENAUD, LINDA | | 1511 N NEW RIVER DR | | | | SURF CITY | NC | 28445-6629 | |
| RENAUD, LINDA J | | 1512 HERITAGE HILL DRIVE | | | | RICHMOND | VA | 23238 | |
| RENAUD, LINDA J | | ADDRESS ON FILE | | | | | | | |
| RENAUD, PETE | | 3003 W SHAWNA PL | | | | TUCSON | AZ | 85745 | |
| RENAUD, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| RENAULT, RUSSELL CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RENCHER, RODNEY D | | 5205 THISTLE DR | 1802 | | | FORT WORTH | TX | 76132 | |
| RENCHER, RODNEY DAVID | | ADDRESS ON FILE | | | | | | | |
| RENCO ELECTRONICS INC | | 595 INTERNATIONAL PL | | | | ROCKLEDGE | FL | 32955 | |
| RENDA, ANTHONY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RENDAK, ADRIANE ELAINE | | ADDRESS ON FILE | | | | | | | |
| RENDAK, ERIC LYLE | | ADDRESS ON FILE | | | | | | | |
| RENDE RYAN & DOWNES, LLP  DC | | 202 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10601 | |
| RENDE, RYAN & DOWNES | | 202 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10601 | |
| Rende, Ryan & Downes | | 202 Mamaroneck Ave | | | | White Plains | NY | 10601-0000 | |
| RENDEL, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RENDER, SANTINA N | | ADDRESS ON FILE | | | | | | | |
| RENDESSY, KYLE | | 87 GRANT ST | | | | TONAWANDA | NY | 14150-0000 | |
| RENDESSY, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | | | | CINCINNATI | OH | 452023688 | |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | FOURTH & VINE STREETS | | | CINCINNATI | OH | 45202-3688 | |
| RENDLAKE RESORT INC | | 11712 E WINDY LN | | | | WHITTINGTON | IL | 62897 | |
| RENDLES ESPER | | 3924 IRENE | | | | INKSTER | MI | 48141 | |
| RENDON SANTIAGO, ALBERTO LUIS | | ADDRESS ON FILE | | | | | | | |
| RENDON, ANDRES R | | ADDRESS ON FILE | | | | | | | |
| RENDON, ANGELA D | | ADDRESS ON FILE | | | | | | | |
| RENDON, BRIAN | | 904 BUCKSKIN COURT | | | | NASHVILLE | TN | 37221 | |
| RENDON, BRUCE | | ADDRESS ON FILE | | | | | | | |
| RENDON, CARLOS | | 817 TORONLO SQ | | | | MCALLEN | TX | 78503-0000 | |
| RENDON, CASSANDRA | | 503 N PARK | | | | SAN ANTONIO | TX | 78204-0000 | |
| RENDON, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | | |
| RENDON, FERNANDO | | 2035 FARMSVILLE DR | | | | SAN ANTONIO | TX | 78248 | |
| RENDON, GILBERT | | 18 MOONWALK CREST | | | | SAN ANTONIO | TX | 78254 | |
| RENDON, GILBERT CASSO | | ADDRESS ON FILE | | | | | | | |
| RENDON, GUADALUP | | 405 RANCHO ARROYO PKWY | | | | FREMONT | CA | 94536-2741 | |
| RENDON, JASON | | ADDRESS ON FILE | | | | | | | |
| RENDON, JUAN | | ADDRESS ON FILE | | | | | | | |
| RENDON, JUAN FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| RENDON, LUIS G | | ADDRESS ON FILE | | | | | | | |
| RENDON, MARISA A | | ADDRESS ON FILE | | | | | | | |
| RENDON, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | | |
| RENDON, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| RENDON, NELLY | | 2111 8TH AVE N | | | | TEXAS CITY | TX | 77590-7125 | |
| RENDON, STEVEN | | ADDRESS ON FILE | | | | | | | |
| RENE E QUIJADA | QUIJADA RENE E | 11273 SW 158TH AVE | | | | MIAMI | FL | 33196-3131 | |
| RENE GUTIERREZ | GUTIERREZ RENE | 6501 SW 139TH CT | | | | MIAMI | FL | 33183-2099 | |
| Rene Rodriguez | | 1323 S Marianna Ave | | | | Los Angeles | CA | 90003 | |
| RENE, CODINA | | 154 MONTE CARLO | | | | EDINBURG | TX | 78541-9214 | |
| RENE, EVENTS | | ADDRESS ON FILE | | | | | | | |
| RENE, RODLEY | | ADDRESS ON FILE | | | | | | | |
| RENE, RONA | | ADDRESS ON FILE | | | | | | | |
| RENE, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| RENE, SOLANO | | 13462 OHOWA RD | | | | APPLE VALLEY | CA | 92307-0000 | |
| RENEAU, DMITRI JAMIL | | ADDRESS ON FILE | | | | | | | |
| RENEAU, HEATHER ASHLEY | | ADDRESS ON FILE | | | | | | | |
| RENEAU, KAYLEE BROOKE | | ADDRESS ON FILE | | | | | | | |
| RENEAU, SHAWNTIA A | | ADDRESS ON FILE | | | | | | | |
| RENEAU, SHAWNTIA ALLIE | | ADDRESS ON FILE | | | | | | | |
| Reneau, Steve | | 1621 La Golondrina Ave | | | | Alhambra | CA | 91803 | |
| RENEAU, STEVE | | ADDRESS ON FILE | | | | | | | |
| RENEDO, FERNANDO LUIS | | ADDRESS ON FILE | | | | | | | |
| RENEE | | 1900 FRONTAGE RD APT 803 | | | | CHERRY HILL | NJ | 08034-2214 | |
| Renee Arlene Myers | | 17 Bosworth Rd | | | | Farmingham | MA | 01701 | |
| Renee Tyson | | 7428 Vista Way No 102 | | | | Bradenton | Fl | 34202 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RENEE W WASHINGTON | WASHINGTON RENEE W | 1817 SIDNEY CT | | | | GLEN ALLEN | VA | 23059-8022 | |
| RENEE, BUTZ | | 749 FENWOOD CIR | | | | BETHANY BEACH | DE | 19930-9788 | |
| RENEES SERVICE CO | | PO BOX 849 | | | | PINE MOUNTAIN | GA | 31822 | |
| RENEGAR, DAVID | | 2405 NORTH MICHAEL ST | | | | VISALIA | CA | 93292 | |
| RENELLA, JAMES LUCAS | | ADDRESS ON FILE | | | | | | | |
| RENEW, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| RENEX CORPORATION | | 2750 KILLARNEY DRIVE | | | | WOODBRIDGE | VA | 22192 | |
| RENFER, SUSAN | | 455 RALSTON RIDGE | | | | BOULDER CREEK | CA | 95006 | |
| RENFORTH, NICKEY JOE | | ADDRESS ON FILE | | | | | | | |
| RENFRO, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RENFRO, BLAKE WALLACE | | ADDRESS ON FILE | | | | | | | |
| RENFRO, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| RENFRO, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| RENFRO, MORGAN CLAIRE | | ADDRESS ON FILE | | | | | | | |
| RENFRO, NICK | | ADDRESS ON FILE | | | | | | | |
| RENFRO, RANDY CRAIG | | ADDRESS ON FILE | | | | | | | |
| RENFRO, SYLVESTOR | | ADDRESS ON FILE | | | | | | | |
| RENFROE, CHARMEISHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RENFROE, CLYDE | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| RENFROE, CLYDE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| RENFROE, ELIZABETH E | | ADDRESS ON FILE | | | | | | | |
| RENFROE, HAROLD K | | 2200 SHADY GROVE | | | | BEDFORD | TX | 76021 | |
| RENFROE, JENNIFER D | | ADDRESS ON FILE | | | | | | | |
| RENFROE, JORDAN EVANS | | ADDRESS ON FILE | | | | | | | |
| RENFROE, LOUIS | | 2069 ASHLEY PLACE | | | | RIVERDALE | GA | 30274 | |
| RENFROE, MICHAEL | | 3030 HIDDEN OAKS DR | | | | MIDDLEBURG | FL | 32068 | |
| RENFROW, ROSS A | | ADDRESS ON FILE | | | | | | | |
| RENGEL, JOSE | | ADDRESS ON FILE | | | | | | | |
| RENGER, DAVID | | 1157 KERNS AVE | | | | ROANOKE | VA | 24015 | |
| RENGERT, MATHEW | | 8427 SE MARIGOLD | | | | MILWAUKIE | OR | 97267-0000 | |
| RENGERT, MATHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| RENGIFO, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| RENHARDT, MATTHEW | | 2862 BORDEN | | | | TROY | MI | 48083 | |
| RENICK, BARBARA S | | 2145 PIERCE ST APT 218 | | | | HOLLYWOOD | FL | 33020-4427 | |
| RENIFF, RYAN RAY | | ADDRESS ON FILE | | | | | | | |
| RENIKER, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| RENIUS, BRENT AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RENJIFO, EDGAR D | | ADDRESS ON FILE | | | | | | | |
| RENKEMA, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RENKEN, ERIN M | | 13110 N ADDISON | K202 | | | SPOKANE | WA | 99208 | |
| RENKEN, ERIN MICHELE | | ADDRESS ON FILE | | | | | | | |
| RENKEN, RYAN MARK | | ADDRESS ON FILE | | | | | | | |
| Renker, Jodi | | 16040 Kemper Dr | | | | Hudson | FL | 34667 | |
| RENKER, JODI BROOKE | | ADDRESS ON FILE | | | | | | | |
| RENKERT, JORDAN | | 10 EAST AVE | | | | NORWALK | CT | 06851-3921 | |
| RENKIEWICZ, JESSIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| RENKIEWICZ, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| RENKOW MECHANICAL | | 1944 GARDENA AVE | | | | GLENDALE | CA | 91204 | |
| RENN, CHRISTOPHER ROBIN | | ADDRESS ON FILE | | | | | | | |
| Renn, Rusty L | Rusty Renn | 12190 Jennings Rd | | | | Lawtons | NY | 14091-9710 | |
| RENNAISSANCE SCHAUMBURG | | 1551 THOREAU DR | | | | SCHAUMBURG | IL | 60173 | |
| RENNEBERG, ROY | | 3165 E UNIVERSITY DR | | | | MESA | AZ | 85213-0000 | |
| RENNER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RENNER, FREDERICK J | | ADDRESS ON FILE | | | | | | | |
| RENNER, JAMES R | | ADDRESS ON FILE | | | | | | | |
| RENNER, JULIET SUSAN | | ADDRESS ON FILE | | | | | | | |
| RENNER, KIMBERLY M | | ADDRESS ON FILE | | | | | | | |
| RENNER, MEGHAN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| RENNER, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| RENNER, RYAN | | 4946 SUZANNE LEA ST SE | | | | SALEM | OR | 97302 | |
| RENNER, RYAN L | | ADDRESS ON FILE | | | | | | | |
| RENNERT, ROBERT | | ADDRESS ON FILE | | | | | | | |
| RENNES, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| RENNES, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| RENNEWITZ, HEIDI LORRAINE | | ADDRESS ON FILE | | | | | | | |
| RENNHACK, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RENNIE, BENJAMIN M | | ADDRESS ON FILE | | | | | | | |
| RENNIE, ELIZABETH DELEAN | | ADDRESS ON FILE | | | | | | | |
| RENNIE, GLADSTONE ALFONSO | | ADDRESS ON FILE | | | | | | | |
| RENNIE, WILLIAM R | | 158 HIDDEN TIMBER LN | | | | ATHENS | GA | 30605 | |
| RENNIE, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| RENNILLO REPORTING SERVICES | | 100 ERIEVIEW TOWER | 1301 E NINTH ST | | | CLEVELAND | OH | 44114 | |
| RENNINGER, BILLY E | | ADDRESS ON FILE | | | | | | | |
| RENNO JR, ANTHONY | | | | | | PORT SAINT LUCIE | FL | 34984 | |
| RENO CITY CLERK | | PO BOX 7 | | | | RENO | NV | 89504 | |
| RENO CITY OF | | RENO CITY OF | LICENSE RENEWALS PO BOX 7 | ONE EAST FIRST ST 2ND FL | | RENO | NV | 89501 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RENO FORKLIFT INC | | 171 CONEY ISLAND DR | | | | SPARKS | NV | 89431 | |
| RENO GAZETTE JOURNAL | ATTN CREDIT MANAGER | PO BOX 22000 | | | | RENO | NV | 89520 | |
| RENO GAZETTE JOURNAL | | KAYLYNN ZEME | 955 KUENZLI | | | RENO | NV | 89502 | |
| RENO GAZETTE JOURNAL | | PO BOX 22000 | | | | RENO | NV | 89520 | |
| RENO II PARTNERS | VICTORIA ARELLANO | | | | | PALM SPRINGS | CA | 922636600 | |
| RENO II PARTNERS | | P O BOX 8600 | ATTN VICTORIA ARELLANO | | | PALM SPRINGS | CA | 92263-6600 | |
| RENO JR, WALTER WYONEL | | ADDRESS ON FILE | | | | | | | |
| RENO LAWN AND LANDSCAPE | | 5440 LOUIE LANE | | | | RENO | NV | 89511 | |
| RENO SERVICE SHOP | | RT 8 BOX 343 | | | | MARIETTA | OH | 45750 | |
| RENO, CITY OF | | 490 S CENTER ST STE 108 | | | | RENO | NV | 89501 | |
| RENO, CITY OF | | PO BOX 1900 | | | | RENO | NV | 89505 | |
| RENO, CITY OF | | PO BOX 26364 | CO ATB SERVICES | | | COLORADO SPRINGS | CO | 80936 | |
| RENO, CITY OF | | PO BOX 7 490 S CENTER ST | BUSINESS LICENSE RENEWAL | | | RENO | NV | 89501 | |
| RENO, FRANCES | | 37346 ATLANTA ST | | | | PALMDALE | CA | 93552 | |
| RENO, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| RENO, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| RENO, SHAUN PAUL | | ADDRESS ON FILE | | | | | | | |
| RENOCK, MICHAEL | | 4752 SHELL COURT | | | | WARREN | MI | 48091-1163 | |
| RENOCK, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| RENOVALES, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| RENOVATO JR , MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RENQUINHA, CORISSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RENSEN, ALAN C | | ADDRESS ON FILE | | | | | | | |
| RENSEN, DERON | | ADDRESS ON FILE | | | | | | | |
| RENSHAW, HEATHER | | 1412 LAKE HIGHLAND DR | | | | ORLANDO | FL | 32803-2604 | |
| RENSHAW, PAUL | | ADDRESS ON FILE | | | | | | | |
| RENSHAW, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| RENSSELAER COUNTY | | CONGRESS & 2ND STREET | | | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | COUNTY & SUPREME COURT | CONGRESS & 2ND STREET | | | TROY | NY | 12180 | |
| RENSSELAER COUNTY SUPPORT COLL | | PO BOX 15338 | | | | ALBANY | NY | 12212-5338 | |
| RENSSELAER POLYTECHNIC INSTITUTE | | 110 8TH ST | HEDLEY BLDG 5TH FL | | | TROY | NY | 12180 | |
| RENSSELAER POLYTECHNIC INSTITUTE | | TROY BUILDING | | | | TROY | NY | 121803590 | |
| RENT & RAVE INC | | 12312 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40243 | |
| RENT A CENTER | | 5700 TENNYSON PKY | | | | PLANO | TX | 75024 | |
| RENT A DESK | | 209 SAN MATEO N E | | | | ALBUQUERQUE | NM | 87108 | |
| RENT A TENT INC | | PO BOX 400 | | | | VILLA RICA | GA | 30180 | |
| RENT ALL MART INC | | 15310 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| RENT ALL NEBRASKA | | 4820 RENT WORTH DR | | | | LINCOLN | NE | 68516 | |
| RENT ALL STORE INC | | 2510 DODDS AVE | | | | CHATTANOOGA | TN | 37407 | |
| RENT RITE SUPER KEGS WEST LTD | | 4809 COLORADO BLVD | | | | DENVER | CO | 80216 | |
| RENTA, FERMI IVETTE | | ADDRESS ON FILE | | | | | | | |
| RENTAL CITY | | 2103 S COLLEGE | | | | FORT COLLINS | CO | 80525 | |
| RENTAL CITY | | 2204 W JOHN | | | | CHAMPAIGN | IL | 61821 | |
| RENTAL DEPOT, THE | | 4422 KIVA ST | | | | LOUISVILLE | KY | 40218 | |
| RENTAL EXCHANGE SYSTEM INC | | 1402 E MT VERNON | | | | WICHITA | KS | 672130040 | |
| RENTAL EXCHANGE SYSTEM INC | | PO BOX 13040 | 1402 E MT VERNON | | | WICHITA | KS | 67213-0040 | |
| RENTAL MASTER INC | | 6113 S CASS AVE | | | | WESTMONT | IL | 60559 | |
| RENTAL MAX LLC | | 908 E ROOSEVELT RD | | | | WHEATON | IL | 60187 | |
| RENTAL SERVICE CORP | | 3925 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21227 | |
| RENTAL SERVICE CORP | | PO BOX 840514 | | | | DALLAS | TX | 75284 | |
| RENTAL SHOWCASE | | 1530 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| RENTAL UNIFORM SERVICE | | 2213 DOWNING RD | PO BOX 214 | | | FAYETTEVILLE | NC | 28301 | |
| RENTAL UNIFORM SERVICE | | PO BOX 214 | | | | FAYETTEVILLE | NC | 28301 | |
| RENTAL WORKS | | 6520 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| RENTAL WORLD | | 3890 WEST 11 MILE ROAD | | | | BURKLEY | MI | 48072 | |
| RENTAS, ALEXANDER JAMAL | | ADDRESS ON FILE | | | | | | | |
| RENTAS, MICHAEL IRVING | | ADDRESS ON FILE | | | | | | | |
| RENTAS, SIMON KANE | | ADDRESS ON FILE | | | | | | | |
| RENTAS, YANAIRI | | 4914 W WAVELAND AVE | APT 2 | | | CHICAGO | IL | 60641 | |
| RENTCO TRAILER SALES & RENTALS | | 2807 SABLE MILL LN | | | | JEFFERSON | IN | 47130 | |
| RENTCO TRAILER SALES & RENTALS | | PO BOX 16405 | | | | LOUISVILLE | KY | 402560405 | |
| RENTELN, LILLIAN | | 94 EL CAMINO REAL | | | | BERKELEY | CA | 94705-2424 | |
| RENTERIA, ADRIANA | | 23515 RHEA DR | | | | MORENO VALLEY | CA | 92557 | |
| RENTERIA, ADRIANA A | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, BOBBY ORLANDO | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, ERICK | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, EUSEBIO | | 1201 E GROVECENTER ST | | | | W COVINA | CA | 91790-1339 | |
| RENTERIA, EUSEBIO | | 836 N SIMMONS | | | | MONTEBELLO | CA | 90640 | |
| RENTERIA, GABRIEL R | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, JOE | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, JUAN IGNACIO | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, JULIO | | 975 LAGUNA DR | 2 | | | CARLSBAD | CA | 92008-0000 | |
| RENTERIA, JULIO ARIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RENTERIA, KLAUDIA | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, LISA | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, LIZETTE | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, MARGARITA | | ADDRESS ON FILE | | | | | | | |
| RENTERIA, MIGUEL ANGEL AVITA | | ADDRESS ON FILE | | | | | | | |
| RENTFROW, KATHRYN LOUISE | | ADDRESS ON FILE | | | | | | | |
| RENTMEESTER, LACEY LEIGH | | ADDRESS ON FILE | | | | | | | |
| RENTNER, RICK | | ADDRESS ON FILE | | | | | | | |
| RENTOKIL INC | | PO BOX 957269 | | | | DULUTH | GA | 30095-7269 | |
| RENTOKIL PEST CONTROL | | 20 HUMP RD | | | | HAGERSTOWN | MD | 21740 | |
| Rentokil Pest Control | | 718 S Northlake Blvd Ste 1016 | | | | Altamonte Sprgs | FL | 32701 | |
| RENTOKIL PEST CONTROL | | PO BOX 13848 | | | | READING | PA | 196123848 | |
| RENTOKIL PEST CONTROL | | PO BOX 722 | 8354 H TERMINAL RD | | | NEWINGTON | VA | 22122-0422 | |
| RENTON COLLECTIONS INC | | PO BOX 272 | | | | RENTON | WA | 98057 | |
| RENTON, RHIANNON LYNN | | ADDRESS ON FILE | | | | | | | |
| RENTSCHLER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | | |
| RENTSCHLER, DAVID F | | 1001 WYNDHAM WAY APT 1236 | | | | KNOXVILLE | TN | 37923-7140 | |
| RENTSCHLER, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RENTSCHLER, MORGAN LEIGH | | ADDRESS ON FILE | | | | | | | |
| RENTWAY INC | | ONE RENTWAY PL | ATTN RANDY GOOD | | | ERIE | PA | 16505 | |
| RENTWAY INC 170 | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219-1546 | |
| RENTX INDUSTRIES INC | | 1429 W SECOND AVENUE | | | | SPOKANE | WA | 99204 | |
| RENTX INDUSTRIES INC | | 8000 N MARKET | | | | SPOKANE | WA | 99217 | |
| RENTZ, NATHAN W | | 12815 SE 92ND COURT RD | | | | SUMMERFIELD | FL | 34491-9398 | |
| RENTZ, SARAH LYNNE | | ADDRESS ON FILE | | | | | | | |
| RENTZ, WILLIAM BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| Renukaben S Naik | c o Daniel E OBrien | Winters Enright Salzetta & OBrien LLC | 111 W Washington St Ste 1200 | | | Chicago | IL | 60622 | |
| RENY, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| RENY, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RENYE, MARK A | | ADDRESS ON FILE | | | | | | | |
| RENYHART, DONALD | | ADDRESS ON FILE | | | | | | | |
| RENZ, EDDIE | | ADDRESS ON FILE | | | | | | | |
| RENZI, ANTHONY | | 1000 DELTONA BLVD | | | | DELTONA | FL | 32725 | |
| RENZI, CONSTANCE BURNETT | | PO BOX 787 | | | | AURORA | IL | 60507 | |
| Renzo J Marsan | | 107 Marshview Rd | | | | Savannah | GA | 31410 | |
| Renzo J Marsan Aurora Marsan | | 107 Marshview Rd | | | | Savannah | GA | 31410 | |
| RENZO, JAMES A | | ADDRESS ON FILE | | | | | | | |
| REO DISTRIBUTION SERVICES INC | | PO BOX 1083 | | | | WAYNESBORO | VA | 22980 | |
| REOTT, KARA SPIRES | | ADDRESS ON FILE | | | | | | | |
| REP ELECTRONICS | | 208 N PEARL ST | | | | CRESTLINE | OH | 448271613 | |
| REP, ERIC F | | 7205 SAN MIGUEL DR | | | | PORT RICHEY | FL | 34668 | |
| REP, ERIC FRANK | | ADDRESS ON FILE | | | | | | | |
| REPAC | | 1303 H STREET | PO BOX 95106 | | | LINCOLN | NE | 68509 | |
| REPAC | | PO BOX 95106 | | | | LINCOLN | NE | 68509 | |
| REPAIR GROUP INC, THE | | 6426 COLDWATER CANYON AVE | | | | N HOLLYWOOD | CA | 91606 | |
| REPAIR SERVICES INC | | 5251 WILBARGER ST | | | | FORT WORTH | TX | 76119 | |
| REPAIR SOURCE INC | | 776 S 2ND ST | | | | COOS BAY | OR | 97420 | |
| REPAIRNOW COM INC | | 44873 FALCON PL | | | | DULLES | VA | 20166 | |
| Repaka, Chandra | | 5908 NW 94th St | | | | Johnston | IA | 50131 | |
| REPASKY, LUKE D | | ADDRESS ON FILE | | | | | | | |
| REPASKY, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | | |
| REPASS DDS INC, JOHN S | | 315 W CHURCH AVE 2ND FL | C/O CITY OF ROANOKE GDC | | | ROANOKE | VA | 24016 | |
| REPAY, ROSE | | 8110 MEADOW LANE | | | | MUNSTER | IN | 46321-1522 | |
| REPETTI, KYLE P | | ADDRESS ON FILE | | | | | | | |
| REPETTO, NICOLE MICHELE | | ADDRESS ON FILE | | | | | | | |
| REPH, JASON KEITH | | ADDRESS ON FILE | | | | | | | |
| REPHAN, JAY | | 9 MUSIC SQUARE SOUTHNO 1E1 | | | | NASHVILLE | TN | 37203 | |
| REPHAN, JAY B | | ADDRESS ON FILE | | | | | | | |
| REPICKY, WILLIAM | | 307 S KEPLER RD | | | | DELAND | FL | 32724 | |
| REPINSKI, DAVID M | | ADDRESS ON FILE | | | | | | | |
| REPKO, CHAD | | 4521 LEPORTE CO | | | | FORT COLLINS | CO | 80535-0000 | |
| REPLA PRINTS INC | | PO BOX 7120 | | | | MARIETTA | GA | 300651120 | |
| REPLAYTV | | 1945 CHARLESTON RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| REPLOGLE GLOBES INC | | 2801 SOUTH 25TH AVENUE | | | | BROADVIEW | IL | 60153 | |
| REPLOGLE, JEFF JAMES | | ADDRESS ON FILE | | | | | | | |
| REPLOGLE, STEPHEN | | 4 HASTY HILL RD | | | | THOMASVILLE | NC | 27360 | |
| REPMAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REPOFF, SETH ANDREW | | ADDRESS ON FILE | | | | | | | |
| REPOLLET, ANTHONY FELIX | | ADDRESS ON FILE | | | | | | | |
| REPORTER | | 916 COTTING LANE PO BOX 1509 | | | | VACAVILLE | CA | 95696 | |
| REPORTER | | PO BOX 1509 | 916 COTTING LN | | | VACAVILLE | CA | 95688 | |
| REPORTER HERALD | | 201 E 5TH ST | | | | LOVELAND | CO | 80539-0059 | |
| REPORTER HERALD | | 201 E 5TH ST | PO BOX 59 | | | LOVELAND | CO | 80539-0059 | |
| REPORTER HERALD | | PO BOX 59 | | | | LOVELAND | CO | 80539-0059 | |
| REPORTER, THE | | PO BOX 1017 | | | | SOUTHEASTERN | PA | 193981017 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REPORTER, THE | | PO BOX 390 | | | | LANSDALE | PA | 19446 | |
| REPORTER/PROGRESS NEWSPAPERS | | 922 WARREN AVE | DOWNERS GROVE REPORTER INC | | | DOWNERS GROVE | IL | 60515 | |
| REPORTER/PROGRESS NEWSPAPERS | | DOWNERS GROVE REPORTER INC | | | | DOWNERS GROVE | IL | 60515 | |
| REPOSITORY, THE | | PO BOX 713180 | | | | COLUMBUS | OH | 43271-3180 | |
| REPPERT, GEORGE M | | 17 GIRARD AVE | | | | LANCASTER | PA | 17603-4536 | |
| REPPERT, MARK | | 211 NORTH RAILROAD ST | | | | MYERSTOWN | PA | 17067-0000 | |
| REPPERT, MARK A | | ADDRESS ON FILE | | | | | | | |
| REPPI, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| REPPOND, BRYSON | | PO BOX 278 | | | | EGAN | LA | 70531-0000 | |
| REPREZA, SABRINA J | | ADDRESS ON FILE | | | | | | | |
| REPROGRAPHICS | | 621 C NW | | | | ARDMORE | OK | 73401 | |
| REPSHER, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| REPSHER, MEGAN ROSE | | ADDRESS ON FILE | | | | | | | |
| REPTRON ELECTRONICS INC | | PO BOX 932761 | | | | ATLANTA | GA | 31193-2761 | |
| REPUBLIC GROUP | | 1111 BRICKELL AVE | | | | MIAMI | FL | 33131-3122 | |
| REPUBLIC NEWSPAPERS INC | | KING MOUNTAIN HERALD | | | | KINGS MOUNTAIN | NC | 28086 | |
| REPUBLIC NEWSPAPERS INC | | PO BOX 769 | KING MOUNTAIN HERALD | | | KINGS MOUNTAIN | NC | 28086 | |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89193-8508 | |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | | | | LAS VEGAS | NV | 891938508 | |
| REPUBLIC STORAGE SYSTEMS CO | | PO BOX 901454 | | | | CLEVELAND | OH | 44190-1454 | |
| REPUBLIC SVS COLORADO HAULING | | 7475 E 84TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| REPUBLIC THE | | 333 Second St | | | | Columbus | IN | 47201 | |
| REPUBLIC THE | The Republic | PO BOX 3011 | | | | COLUMBUS | IN | 47202-3011 | |
| REPUBLIC, THE | | 333 SECOND ST | | | | COLUMBUS | IN | 47201 | |
| REPUBLICAN BLACK CAUCUS | | PO BOX 220063 | | | | CHANTILLY | VA | 201530063 | |
| REPUBLICAN COMPANY, THE | | 1860 MAIN ST | | | | SPRINGFIELD | MA | 01101 | |
| REPUBLICAN COMPANY, THE | | PO BOX 5310 | | | | NEW YORK | NY | 10087-5310 | |
| REPUBLICAN GOVERNORS ASSOC | | 310 FIRST ST SE | | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN NATIONAL COMMITTEE | | 310 FIRST STREET SE | | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN NATL STATE ELECTION | | C/O REPUBLICAN ATTNY GEN ASSOC | 310 1ST STATE ST | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN PARTY OF VIRGINIA | | 115 EAST GRACE ST | | | | RICHMOND | VA | 23219 | |
| REPUBLICAN PARTY OF VIRGINIA | | 115 E GRACE ST | | | | RICHMOND | VA | 23219 | |
| REPUBLICAN STATE COMMITTEE | | 2 MILL RD STE 108 | | | | WILMINGTON | DE | 19806 | |
| REPUBLICAN STATE LEADERSHP COM | | 900 SECOND ST NE STE 201 | | | | WASHINGTON | DC | 20002 | |
| REQUENO, JOSE | | 1040 CLOVER HILL LN | | | | ELGIN | IL | 60120-2392 | |
| REQUEST INC | | C/O AVNET TECHNOLOGY SOLUTIONS | 8700 S PRICE RD | | | TEMPE | AZ | 85284 | |
| RES | | 5462 BUCHANAN PL | | | | FREMONT | CA | 94538 | |
| RES CORP | | 6822 EVERGLADES DRIVE | | | | RICHMOND | VA | 23225 | |
| RES CORP | | 6822 EVERGLADES DR | | | | RICHMOND | VA | 23225 | |
| RES MARKETING INC | | PO BOX 24655 | | | | TAMPA | FL | 336234655 | |
| RESCH, CODY | | 1401 S NICOLET ST | | | | APPLETON | WI | 54914 | |
| RESCH, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| RESCH, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | | |
| RESCH, MALLORIE ANN | | ADDRESS ON FILE | | | | | | | |
| RESCH, PHILIP J | | ADDRESS ON FILE | | | | | | | |
| RESCH, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | | |
| RESCHKE, AARON J | | ADDRESS ON FILE | | | | | | | |
| RESCHKE, JOEL DARREN | | ADDRESS ON FILE | | | | | | | |
| RESCO BALTIMORE INC | | 4961 MERCANTILE RD | | | | BALTIMORE | MD | 21236 | |
| RESCO EQUIPMENT SERVICE COMP | | 521 AUSTIN STREET | | | | GRAND PRAIRIE | TX | 750511914 | |
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | | GRAND PRAIRIE | TX | 75021-2114 | |
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | | GRAND PRAIRIE | TX | 75051 | |
| RESCOM AUDIO VIDEO LLC | | 1122 NEW RD | | | | NORTHFIELD | NJ | 08225 | |
| RESCUE ROOTER | | 12507 SAN FERNANDO RD | | | | SYLMAR | CA | 91342 | |
| RESCUE ROOTER | | 1768 EMPIRE CENTRAL | | | | DALLAS | TX | 75235 | |
| RESCUE ROOTER | | 3990 FEE FEE RD | | | | BRIDGETON | MO | 63044 | |
| RESCUE ROOTER | | 681 E SAN BERNARDINO RD | | | | COVINA | CA | 91723 | |
| RESCUE ROOTER | | PO BOX 27446 | | | | SALT LAKE CITY | UT | 84127-0446 | |
| RESCUE ROOTER | | PO BOX 866 | | | | BRIDGETON | MO | 63044 | |
| RESEARCH ASSOCIATES | | 27999 CLEMENS RD | | | | CLEVELAND | OH | 44145 | |
| RESEARCH ASSOCIATES | | 27999 CLEMNS RD | | | | CLEVELAND | OH | 44145 | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | | | | IRVINGTON | TX | | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | | | | IRVINGTON | TX | 75039 | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | | | | IRVINGTON | TX | 75039 | |
| RESEARCH IN MOTION CORP | | 122 WEST JOHN CARPENTER PKWY | SUITE 430 | | | IRVING | TX | 75039 | |
| RESEARCH IN MOTION CORP | | 122 W JOHN CARPENTER PKY | STE 430 | | | IRVING | TX | 75039 | |
| RESEARCH INSTITUTE OF AMERICA | | 12432 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RESELE, SEAN C | | PO BOX 6159 | | | | CAROL STREAM | IL | 601976159 | |
| RESENDE, NICK | | 771 SHADY AVE | | | | SHARON | PA | 16146-3177 | |
| RESENDES, JONATHAN | | 560 NW 38TH TR | | | | DEERFIELD BEACH | FL | 33442-0000 | |
| RESENDES, JONATHAN A | | 23 RICARD ST | | | | SEEKONK | MA | 02771 | |
| RESENDES, LOUIS MANUEL | | ADDRESS ON FILE | | | | | | | |
| RESENDES, MARTA | | ADDRESS ON FILE | | | | | | | |
| RESENDES, MARTA PAULA | | 297 APACHE WAY | | | | TEWKSBURY | MA | 01876-0000 | |
| RESENDEZ, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RESENDEZ, DERRICK BLAKE | | ADDRESS ON FILE | | | | | | | |
| RESENDEZ, FAVIOLI | | ADDRESS ON FILE | | | | | | | |
| RESENDEZ, JEFFREY BRENT | | ADDRESS ON FILE | | | | | | | |
| RESENDEZ, MARIO A | | 829 W SUNSET | | | | SANTA MARIA | CA | 93454 | |
| RESENDEZ, MARIO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RESENDEZ, PETRA RENEE | | ADDRESS ON FILE | | | | | | | |
| RESENDEZ, RACHAEL ELISE | | ADDRESS ON FILE | | | | | | | |
| RESENDEZ, RAMON DANIEL | | ADDRESS ON FILE | | | | | | | |
| RESENDEZ, RENE | | 13571 E SECOND ST | | | | PARLIER | CA | 93648 | |
| RESENDEZ, RUDY | | PO BOX 993448 | | | | REDDING | CA | 96099 | |
| RESENDEZ, SUSAN M | | 515 EAST EVERGREEN AVE | | | | SANTA MARIA | CA | 93454 | |
| RESENDEZ, SUSAN MARIE | | ADDRESS ON FILE | | | | | | | |
| RESENDEZ, VIRGINIA JANE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RESENDIZ TREJO, RAUL | | ADDRESS ON FILE | | | | | | | |
| RESENDIZ, ALICIA | | 210 STARLIGHT DR | | | | CLARKSVILLE | IN | 47129 | |
| RESENDIZ, JESSICA RENE | | ADDRESS ON FILE | | | | | | | |
| RESENDIZ, NICOLAS ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RESENDIZTREJO, RAUL | | 554 GALVESTON RD | B | | | BROWNSVILLE | TX | 78521-0000 | |
| RESER, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | | |
| RESERVES NETWORK, THE | | 22021 BROOKPARK RD | | | | FAIRVIEW PARK | OH | 44126 | |
| RESERVES NETWORK, THE | | PO BOX 631857 | | | | CINCINNATI | OH | 45263-1857 | |
| RESH, BRIAN | | 2809 N AUBUM ST NO B | | | | ORANGE | CA | 92867 | |
| RESH, BRIAN | | 5557 E SANTA ANA CAYNON RD | STE 144 | | | ANAHEIM HILLS | CA | 92807 | |
| RESH, TIMOTHY MARK | | ADDRESS ON FILE | | | | | | | |
| RESHEL, R | | 301 GLADE BRIDGE DR | | | | DICKINSON | TX | 77539-4162 | |
| RESHESKE, JONATHAN PETER | | ADDRESS ON FILE | | | | | | | |
| RESIDE, AARON | | 5201 JEWELL LANE | | | | PADUCAH | KY | 42001-0000 | |
| RESIDE, AARON LEE | | ADDRESS ON FILE | | | | | | | |
| RESIDENCE BY MARRIOTT | | 12703 SOUTHWEST FWY | | | | STAFFORD | TX | 77477 | |
| RESIDENCE INN | Island Hospitality | 50 Cocoa Nut Row | | | | Palm Beach | FL | 33480 | |
| RESIDENCE INN | | 1000 AIRWAY BLVD | | | | LIVERMORE | CA | 94550 | |
| RESIDENCE INN | | 100 DUNFEY LN | | | | WINDSOR | CT | 06095 | |
| RESIDENCE INN | | 1014 NE LOOP 410 | | | | SAN ANTONIO | TX | 78209 | |
| RESIDENCE INN | | 10551 DEERWOOD PARK BLVD | | | | JACKSONVILLE | FL | 32256 | |
| RESIDENCE INN | | 107 PROSPECT AVE | | | | WEST ORANGE | NJ | 07052 | |
| RESIDENCE INN | | 1080 NEWTOWN PIKE | | | | LEXINGTON | KY | 40511 | |
| RESIDENCE INN | | 11002 RANCHO CARMEL DR | | | | SAN DIEGO | CA | 92128 | |
| RESIDENCE INN | | 1100 MCMORROW AVE | | | | ST LOUIS | MO | 63117 | |
| RESIDENCE INN | | 11025 E 73RD ST S | | | | TULSA | OK | 74133 | |
| RESIDENCE INN | | 1111 E I 240 SVC RD | | | | OKLAHOMA CITY | OK | 73149 | |
| RESIDENCE INN | | 1127 OAKRIDGE DR | | | | FORT COLLINS | CO | 80525 | |
| RESIDENCE INN | | 11401 REED HARTMAN HWY | | | | CINCINNATI | OH | 45241 | |
| RESIDENCE INN | | 11428 FOREST AVE | | | | CLIVE | IA | 50325 | |
| RESIDENCE INN | | 11689 CHESTER ROAD | | | | CINCINNATI | OH | 46246 | |
| RESIDENCE INN | | 11895 N MERIDIAN | | | | CARMEL | IN | 46032 | |
| RESIDENCE INN | | 11920 DUBLIN CANYON RD | | | | PLEASANTON | CA | 94588 | |
| RESIDENCE INN | | 1200 CULBRETH DR | | | | WILMINGTON | NC | 28405 | |
| RESIDENCE INN | | 120 MONTROSE WEST AVENUE | | | | AKRON | OH | 44321 | |
| RESIDENCE INN | | 120 N HURSTBOURNE PKY | | | | LOUISVILLE | KY | 40222 | |
| RESIDENCE INN | | 1212 NW 82ND AVE | | | | MIAMI | FL | 33126 | |
| RESIDENCE INN | | 125 S FESTIVAL DR | | | | ANAHEIM HILLS | CA | 92808 | |
| RESIDENCE INN | | 1350 VETERANS BLVD | | | | S SAN FRANCISCO | CA | 94080 | |
| RESIDENCE INN | | 1401 LUSK | | | | BOISE | ID | 83706 | |
| RESIDENCE INN | | 1401 S SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72211 | |
| RESIDENCE INN | | 1440 S WHITE OAK DR | | | | WAUKEGAN | IL | 60085 | |
| RESIDENCE INN | | 14975 QUORUM DR | | | | DALLAS | TX | 75254 | |
| RESIDENCE INN | | 14 SCHUYLER BLVD | | | | FISHKILL | NY | 12524 | |
| RESIDENCE INN | | 150 STONE RIDGE DR | | | | COLUMBIA | SC | 29210 | |
| RESIDENCE INN | | 15200 SW BANGY RD | | | | LAKE OSWEGO | OR | 97035 | |
| RESIDENCE INN | | 1530 HOWE AVE | | | | SACRAMENTO | CA | 95825 | |
| RESIDENCE INN | | 15431 CONWAY RD | | | | CHESTERFIELD | MO | 63017 | |
| RESIDENCE INN | | 155 PRESTIGE PLACE | | | | MIAMISBURG | OH | 45342 | |
| RESIDENCE INN | | 16201 W VALLEY HWY | | | | SEATTLE | WA | 98188 | |
| RESIDENCE INN | | 1620 SW WESTPORT DR | | | | TOPEKA | KS | 66604 | |
| RESIDENCE INN | | 170 ADMIRAL COCHRANE DR | | | | ANNAPOLIS | MD | 21401 | |
| RESIDENCE INN | | 1710 NE MULTNOMAH | | | | PORTLAND | OR | 97232 | |
| RESIDENCE INN | | 1760 PINELAND RD | | | | DULUTH | GA | 30096 | |
| RESIDENCE INN | | 1775 ANDOVER ST | | | | TEWKSBURY | MA | 01876 | |
| RESIDENCE INN | | 1881 CRAIGSHIRE RD | | | | ST LOUIS | MO | 63146 | |
| RESIDENCE INN | | 18855 TANASBOURNE DR | | | | HILLSBORO | OR | 97124 | |
| RESIDENCE INN | | 1901 SAVOY DR | | | | ATLANTA | GA | 30341 | |
| RESIDENCE INN | | 1930 TAYLOR RD | | | | ROSEVILLE | CA | 95661 | |
| RESIDENCE INN | | 2000 VEASLY ST | | | | GREENSBORO | NC | 27407 | |
| RESIDENCE INN | | 2001 S HIGHLAND AVE | | | | LOMBARD | IL | 60148 | |
| RESIDENCE INN | | 201 E WALTON PL | | | | CHICAGO | IL | 60611 | |
| RESIDENCE INN | | 201 HALE RD | | | | MANCHESTER | CT | 06040 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 2025 CONVENTION CTR WAY | | | | ONTARIO | CA | 91764 | |
| RESIDENCE INN | | 2084 SOUTH HAMILTON ROAD | | | | COLUMBUS | OH | 43232 | |
| RESIDENCE INN | | 2121 DICKENS RD | | | | RICHMOND | VA | 23230 | |
| RESIDENCE INN | | 215 LANGLEY PL | | | | KNOXVILLE | TN | 37922 | |
| RESIDENCE INN | | 2180 MOTEL DR | | | | BETHLEHEM | PA | 18018 | |
| RESIDENCE INN | | 2190 OLYMPIC AVE | | | | HENDERSON | NV | 89014 | |
| RESIDENCE INN | | 2300 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | |
| RESIDENCE INN | | 240 CHAPMAN ROAD | | | | NEWARK | DE | 19702 | |
| RESIDENCE INN | | 2461 METROCENTER BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| RESIDENCE INN | | 2500 MCCUE RD | | | | HOUSTON | TX | 77056 | |
| RESIDENCE INN | | 2505 S IH 35 | | | | ROUND ROCK | TX | 78664 | |
| RESIDENCE INN | | 250 FOXBOROUGH BLVD | | | | FOXBOROUGH | MA | 02035 | |
| RESIDENCE INN | | 2600 LIVERNOIS ROAD | | | | TROY | MI | 48083 | |
| RESIDENCE INN | | 2605 WESTON RD | | | | FT LAUDERDALE | FL | 33331 | |
| RESIDENCE INN | | 2662 ROUTE 130 | | | | CRANBURY | NJ | 08512 | |
| RESIDENCE INN | | 26700 CENTRAL PARK BLVD | | | | SOUTHFIELD | MI | 48076 | |
| RESIDENCE INN | | 2688 PINK PIGEON PKY | | | | LEXINGTON | KY | 40509 | |
| RESIDENCE INN | | 270 DOUGLAS AVE | | | | ALTAMONTE SPRING | FL | 32714 | |
| RESIDENCE INN | | 2761 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | |
| RESIDENCE INN | | 2765 GEYSER DR | | | | COLORADO SPRINGS | CO | 80906 | |
| RESIDENCE INN | | 2771 CUMBERLAND BLVD | | | | SMYRNA | GA | 30080 | |
| RESIDENCE INN | | 2771 HARGROVE RD | | | | SMYRNA | GA | 30080 | |
| RESIDENCE INN | | 2811 CIRCLEPORT DR | | | | ERLANGER | KY | 41018 | |
| RESIDENCE INN | | 2900 REGENCY PKY | | | | CARY | NC | 27511 | |
| RESIDENCE INN | | 2912 EASTPOINT PKY | | | | LOUISVILLE | KY | 40223 | |
| RESIDENCE INN | | 295 KNOLLWOOD DR | | | | BLOOMINGTON | IL | 60108 | |
| RESIDENCE INN | | 2960 COLONIAL BLVD | | | | FORT MYERS | FL | 33912 | |
| RESIDENCE INN | | 2975 MAIN ST | | | | KANSAS CITY | MO | 64108 | |
| RESIDENCE INN | | 2985 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113 | |
| RESIDENCE INN | | 3005 S 74TH ST | | | | FORT SMITH | AR | 72903 | |
| RESIDENCE INN | | 300 PRESIDENTAL WY | | | | WOBURN | MA | 01801 | |
| RESIDENCE INN | | 300 PRESIDENTIAL WY | | | | WOBURN | MA | 01801 | |
| RESIDENCE INN | | 30120 CIVIC CTR BLVD | | | | WARREN | MI | 48093 | |
| RESIDENCE INN | | 3030 CENTER GREEN DR | | | | BOULDER | CO | 80301 | |
| RESIDENCE INN | | 310 METRO DR | | | | APPLETON | WI | 54915 | |
| RESIDENCE INN | | 3225 PARADISE RD | | | | LAS VEGAS | NV | 89109 | |
| RESIDENCE INN | | 3300 PROSPECT AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| RESIDENCE INN | | 3401 INTERNATIONAL BLVD | | | | HAPEVILLE | GA | 30354 | |
| RESIDENCE INN | | 3443 GEORGE BUSBEE PARKWAY | | | | KENNESAW | GA | 30144 | |
| RESIDENCE INN | | 3451 RIVERTOWN POINT CT SW | | | | GRANDVILLE | MI | 49418 | |
| RESIDENCE INN | | 3700 S ARROWHEAD AVE | | | | INDEPENDENCE | MO | 64057 | |
| RESIDENCE INN | | 3713 TUDOR BLVD | | | | AUSTIN | TX | 78759 | |
| RESIDENCE INN | | 37 WORLDS FAIR DR | | | | SOMERSET | NJ | 08873 | |
| RESIDENCE INN | | 38 305 COOK ST | | | | PALM DESERT | CA | 92211 | |
| RESIDENCE INN | | 390 BEE STREET | | | | MERIDEN | CT | 06450 | |
| RESIDENCE INN | | 3940 WESTERRE PKY | | | | RICHMOND | VA | 23233 | |
| RESIDENCE INN | | 3975 NORTH EXPY | | | | BROWNSVILLE | TX | 78520 | |
| RESIDENCE INN | | 3 GALLERIA BLVD | | | | METAIRIE | LA | 70001 | |
| RESIDENCE INN | | 3 LONG WHARF DR | | | | NEW HAVEN | CT | 06511 | |
| RESIDENCE INN | | 4012 TAMPA RD | | | | OLDSMAR | FL | 34677 | |
| RESIDENCE INN | | 4075 TAMIAMI TRAIL NORTH | | | | NAPLES | FL | 34103 | |
| RESIDENCE INN | | 4110 HEALTH CARE DR | | | | NORTH LITTLE ROCK | AR | 72117 | |
| RESIDENCE INN | | 411 S WEBB RD | | | | WICHITA | KS | 67207 | |
| RESIDENCE INN | | 4331 THE LANE AT 25 E | | | | ALBUQUERQUE | NM | 87109 | |
| RESIDENCE INN | | 4910 MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 | |
| RESIDENCE INN | | 4910 W MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 | |
| RESIDENCE INN | | 4940 CAMPBELL BLVD | | | | BALTIMORE | MD | 21236 | |
| RESIDENCE INN | | 4950 BEAVER RUN RD | | | | ELLICOTT CITY | MD | 21043 | |
| RESIDENCE INN | | 4980 MERCANTILE RD | | | | BALTIMORE | MD | 21236 | |
| RESIDENCE INN | | 4 FORGE PARK | | | | FRANKLIN | MA | 02038 | |
| RESIDENCE INN | | 5005 WHITESTONE LN | | | | PLANO | TX | 75024 | |
| RESIDENCE INN | | 500 KILVERT ST | | | | WARWICK | RI | 02886 | |
| RESIDENCE INN | | 501 UNIVERSITY PARK DR | | | | WACO | TX | 76706 | |
| RESIDENCE INN | | 5101 W CREEK RD | | | | INDEPENDENCE | OH | 44131 | |
| RESIDENCE INN | | 5115 PIPER STA DR | | | | CHARLOTTE | NC | 28277 | |
| RESIDENCE INN | | 514 W AVE P | | | | PALMDALE | CA | 93550 | |
| RESIDENCE INN | | 51 NEWBURY ST RT 1 | | | | DANVERS | MA | 01923 | |
| RESIDENCE INN | | 5224 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241 | |
| RESIDENCE INN | | 5500 TRIANGLE DR | | | | NORCROSS | GA | 30092 | |
| RESIDENCE INN | | 5801 SANDSHELL DR | | | | FORT WORTH | TX | 76137 | |
| RESIDENCE INN | | 600 W SWEDESFORD | | | | BERWYN | PA | 19312 | |
| RESIDENCE INN | | 6141 OLD POPLAR PIKE | | | | MEMPHIS | TN | 38119 | |
| RESIDENCE INN | | 6191 ZUMSTEIN DR | | | | COLUMBUS | OH | 43229 | |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | | | | HUNTSVILLE | AL | 35806 | |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | LBA PROPERTIES | | | HUNTSVILLE | AL | 35806 | |
| RESIDENCE INN | | 631 SOUTHPOINTE RIDGE RD | | | | HOLLAND | MI | 49423 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 640 HAWTHORNE AVE | | | | SALEM | OR | 97301 | |
| RESIDENCE INN | | 6425 S 3000 E | | | | SALT LAKE CITY | UT | 84121 | |
| RESIDENCE INN | | 6477 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | |
| RESIDENCE INN | | 655 N SAM HOUSTON PKY E | | | | HOUSTON | TX | 77060 | |
| RESIDENCE INN | | 6565 S YOSEMITE | | | | ENGLEWOOD | CO | 80111 | |
| RESIDENCE INN | | 6700 INTERSTATE 40 W | | | | AMARILLO | TX | 79106 | |
| RESIDENCE INN | | 680 CROMWELL AVE | | | | ROCKY HILL | CT | 06067 | |
| RESIDENCE INN | | 700 ELLINWOOD WAY | | | | PLEASANT HILL | CA | 94523 | |
| RESIDENCE INN | | 700 PHILLIPS LN | | | | LOUISVILLE | KY | 40209 | |
| RESIDENCE INN | | 701 BILTMORE AVE | | | | ASHEVILLE | NC | 28803 | |
| RESIDENCE INN | | 7070 POE AVE | | | | DAYTON | OH | 45414 | |
| RESIDENCE INN | | 716 NORTH NILES AVE | | | | SOUTH BEND | IN | 46617 | |
| RESIDENCE INN | | 7303 W DENTON ST | | | | BOISE | ID | 83704 | |
| RESIDENCE INN | | 7303 W DENTON ST | | | | BOISE | ID | 83705 | |
| RESIDENCE INN | | 7396 TIFFANY S | | | | POLAND | OH | 44514 | |
| RESIDENCE INN | | 755C VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067 | |
| RESIDENCE INN | | 7645 NORTHWOODS BLVD | | | | CHARLESTON | SC | 29406 | |
| RESIDENCE INN | | 7780 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| RESIDENCE INN | | 7850 BLOOMINGTON AVE S | | | | BLOOMINGTON | MN | 55408 | |
| RESIDENCE INN | | 7975 CANADA AVENUE | | | | ORLANDO | FL | 32819 | |
| RESIDENCE INN | | 7 BOROLINE RD | | | | SADDLE RIVER | NJ | 07458 | |
| RESIDENCE INN | | 800 VICTORS WAY | | | | ANN ARBOR | MI | 48108 | |
| RESIDENCE INN | | 8061 PEACH ST | | | | ERIE | PA | 16509 | |
| RESIDENCE INN | | 8365 DIX ELLIS TRAIL | | | | JACKSONVILLE | FL | 32256 | |
| RESIDENCE INN | | 8403 SOUTHPARK CIR STE 650 | | | | ORLANDO | FL | 32819 | |
| RESIDENCE INN | | 8503 N TRYON ST | | | | CHARLOTTE | NC | 28262 | |
| RESIDENCE INN | | 850 VETERANS MEMORIAL HWY | | | | HAUPPAUGE | NY | 11788 | |
| RESIDENCE INN | | 881 E RIVER PL | | | | JACKSON | MS | 39202 | |
| RESIDENCE INN | | 922 DELTA COMMERCE DR | | | | LANSING | MI | 48917 | |
| RESIDENCE INN | | 9314 POPLAR PIKE | | | | GERMANTOWN | TN | 38138 | |
| RESIDENCE INN | | 93 W CENTENNIAL BLVD | | | | HIGHLANDS RANCH | CO | 80129 | |
| RESIDENCE INN | | 941 W GROVE AVE | | | | MESA | AZ | 85210 | |
| RESIDENCE INN | | 9450 WEST LAWANCE AVENUE | | | | SCHILLER PARK | IL | 60176 | |
| RESIDENCE INN | | 950 S PINEHURST CT | | | | BROOKFIELD | WI | 53005 | |
| RESIDENCE INN | | 9719 PRINCESS PALM AVE | | | | TAMPA | FL | 33619 | |
| RESIDENCE INN | | 9721 WASHINGTONIAN BLVD | | | | GAITHERSBURG | MD | 20878 | |
| RESIDENCE INN | | 9805 FEDERAL DR | | | | COLORADO SPRINGS | CO | 80921 | |
| RESIDENCE INN | | 9965 WESTHEIMER AT ELMSIDE | | | | HOUSTON | TX | 77042 | |
| RESIDENCE INN | | 9 GERHARD RD | | | | PLAINVIEW | NY | 11803 | |
| RESIDENCE INN | | PO BOX 7887 | 230 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | |
| RESIDENCE INN | | PO BOX 8388 | | | | PRINCETON | NJ | 08543 | |
| RESIDENCE INN ATLANTA BUCKHEAD | | 2960 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | |
| RESIDENCE INN AUSTIN SOUTH | | 1000 E 80TH PL | | | | MERRILLVILLE | IN | 46410 | |
| RESIDENCE INN AUSTIN SOUTH | | 4537 SOUTH IH 35 | | | | AUSTIN | TX | 78744 | |
| RESIDENCE INN BINGHAMTON | | 4610 VESTAL PARKWAY EAST | | | | VESTAL | NY | 13850 | |
| RESIDENCE INN BY MARRIOTT | | 1040 WATERWOOD DR | | | | RICHARDSON | TX | 75082 | |
| RESIDENCE INN BY MARRIOTT | | 12215 S STRANGE LINE RD | | | | OLATHE | KS | 66062 | |
| RESIDENCE INN BY MARRIOTT | | 1740 S 48TH ST | | | | SPRINGDALE | AR | 72762 | |
| RESIDENCE INN BY MARRIOTT | | 18200 ALDERWOOD MALL PKY | | | | LYNNWOOD | WA | 98037 | |
| RESIDENCE INN BY MARRIOTT | | 1965 WADDLE RD | | | | STATE COLLEGE | PA | 16803 | |
| RESIDENCE INN BY MARRIOTT | | 206 WARD CIR | | | | BRENTWOOD | TN | 37027 | |
| RESIDENCE INN BY MARRIOTT | | 25 CLUB RD | | | | EUGENE | OR | 97401 | |
| RESIDENCE INN BY MARRIOTT | | 2670 ADAMS FARM DR | | | | COLUMBUS | GA | 31909 | |
| RESIDENCE INN BY MARRIOTT | | 28500 BELLA VISTA PKWY | | | | WARRENVILLE | IL | 60555 | |
| RESIDENCE INN BY MARRIOTT | | 310 LOST OAKS BLVD | | | | LAREDO | TX | 78041 | |
| RESIDENCE INN BY MARRIOTT | | 360 ORANGE DR | | | | VACAVILLE | CA | 95687 | |
| RESIDENCE INN BY MARRIOTT | | 3900 SHERATON DR | | | | MACON | GA | 31210 | |
| RESIDENCE INN BY MARRIOTT | | 4480 LEWIS RD | | | | HARRISBURG | PA | 17111 | |
| RESIDENCE INN BY MARRIOTT | | 55 SIMSBURY RD | | | | AVON | CT | 06001 | |
| RESIDENCE INN BY MARRIOTT | | 5816 WESTPARK DR | | | | CHARLOTTE | NC | 28217 | |
| RESIDENCE INN BY MARRIOTT | | PO BOX 3090 | DEPT 5273 | | | MILWAUKEE | WI | 53201 | |
| RESIDENCE INN BY MARRIOTT HOUSTON | | 525 BAY AREA BLVD | | | | HOUSTON | TX | 77058 | |
| RESIDENCE INN CHARLOTTESVILLE | | 1111 MILLMONT ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| RESIDENCE INN CHERRY HILL | | 1821 OLD CUTHBERT RD | | | | CHERRY HILL | NJ | 08034 | |
| RESIDENCE INN DALLAS | | 13636 GOLDMARK DRIVE | | | | DALLAS | TX | 75240 | |
| RESIDENCE INN DUBLIN | | 435 METRO PLACE SOUTH | | | | DUBLIN | OH | 43017 | |
| RESIDENCE INN EVANSVILLE | | 8283 EAST WALNUT STREET | | | | EVANSVILLE | IN | 47715 | |
| RESIDENCE INN GERMANTOWN | | 2701 S MINNESOTA AVE | STE 6 | | | SIOUX FALLS | SD | 57105 | |
| RESIDENCE INN GREENBELT | | 6320 GOLDEN TRIANGLE DR | | | | GREENBELT | MD | 20770 | |
| RESIDENCE INN HAMMOND | | 7740 CORINNE DR | | | | HAMMOND | IN | 46323 | |
| RESIDENCE INN HOLLAND | | 6101 TRUST DR | | | | HOLLAND | OH | 43528 | |
| RESIDENCE INN INDIANAPOLIS | | 9765 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| RESIDENCE INN LENOX PARK | | 2220 LAKE BOULEVARD | | | | ATLANTA | GA | 30319 | |
| RESIDENCE INN LUBBOCK | | 2551 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| RESIDENCE INN MACON | | 3900 SHERATON DR | | | | MACON | GA | 31210 | |
| RESIDENCE INN MADISON | | 4862 HAYES ROAD | | | | MADISON | WI | 53704 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN MENTOR | | 5660 EMERALD CT | | | | MENTOR | OH | 44060 | |
| RESIDENCE INN MERRILLVILLE | | 8018 DELAWARE | | | | MERRILLVILLE | IN | 46410 | |
| RESIDENCE INN MERRIMACK | | 246 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| RESIDENCE INN OAKLAND | | 3896 BIGELOW BLVD | | | | PITTSBURGH | PA | 15213 | |
| RESIDENCE INN PLANTATION | | 130 N UNIVERSITY DR | | | | PLANTATION | FL | 33324 | |
| RESIDENCE INN ROCKFORD | | 7542 COLOSSEUM DR | | | | ROCKFORD | IL | 61107 | |
| RESIDENCE INN SCHAUMBURG | | 1610 MCCONNER PKY | | | | SCHAUMBURG | IL | 60173 | |
| RESIDENCE INN SCRANTON | | 947 VIEWMONT DR | | | | DICKSON CITY | PA | 18519 | |
| RESIDENCE INN SHELTON | | 1001 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| RESIDENCE INN TEMPE | | 5075 S PRIEST DRIVE | | | | TEMPE | AZ | 85282 | |
| RESIDENCE INN TYLER | | 3303 TROUP HIGHWAY | | | | TYLER | TX | 75701 | |
| RESIDENCE INN WESTMINSTER | | 5010 W 88TH PLACE | | | | WESTMINSTER | CO | 80031 | |
| RESIDENCE INN WESTMINSTER | | 5010 WEST 88TH PLACE | | | | WESTMINSTER | CO | 80031 | |
| RESIDENCE INN WHITE PLAINS | | 5 BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| RESIDENCE INN WILLISTON | | 1 HURRICANE LN | | | | WILLISTON | VT | 05495 | |
| RESIDENCE INN WINSTON SALEM | | 7835 NORTHPOINT BLVD | | | | WINSTON SALEM | NC | 27106 | |
| RESIDENTIAL APPLIANCE SERVICE | | 1516 CHEVELLE DR | | | | RICHMOND | VA | 23235 | |
| RESIDENTIAL APPRAISAL ASSOCIAT | | PO BOX 270817 | | | | WEST HARTFORD | CT | 06127 | |
| RESIDENTIAL APPRAISAL SERVICES | | 5758 BALCONES 205 | | | | AUSTIN | TX | 78731 | |
| RESIDENTIAL ELECTRONICS | | 265 N WYOMING ST | | | | HAZLETON | PA | 18201 | |
| RESIDENTIAL PROPERTIES | | 140 WICKENDEN ST | | | | PROVIDENCE | RI | 02903 | |
| RESIDENTIAL SYSTEMS INC | | 7480 SHELBORNE DR | | | | GRANITE BAY | CA | 95746 | |
| RESIDENTIAL TECHNOLOGY | | 1225 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| RESIDENTIAL, MAVERICK | | 1801 STACY RD | | | | FAIRVIEW | TX | 75069 | |
| RESIDENCE INN HERITAGE OF FLINT | | 2202 WEST HILL RD | | | | FLINT | MI | 48507 | |
| RESINGER, REED | | ADDRESS ON FILE | | | | | | | |
| RESINGER, REED | | PO BOX 6271 | | | | VISALIA | CA | 93290-0000 | |
| RESKO, ABIGAIL M | | ADDRESS ON FILE | | | | | | | |
| RESLER, MARTINA LEA | | ADDRESS ON FILE | | | | | | | |
| RESNICK & ABRAHAM | | ONE EAST FRANKLIN | | | | BALTIMORE | MD | 21202 | |
| RESNICK, JOEL | | 23 CHESTNUT ST | | | | WARETOWN | NJ | 08758 | |
| RESNICK, JOEL R | | ADDRESS ON FILE | | | | | | | |
| RESNIK, ZACHARY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RESOLUTE SYSTEMS INC | | 1550 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| RESOLUTE SYSTEMS INC | | PO BOX 350 | | | | BROOKFIELD | WI | 530080350 | |
| RESOLVE ROOTER | | PO BOX 463 | 21 TOWPATH WAY | | | NEW HOPE | PA | 18938 | |
| RESONANCE ENSEMBLE CORPORATION | | PO BOX 771 | TIMES SQUARE STATION | | | NEW YORK | NY | 10108 | |
| RESOR, ZACKARY CAMERON | | ADDRESS ON FILE | | | | | | | |
| RESORT AT LONGBOAT KEY CLUB | | 301 GULF OF MEXICO DRIVE | | | | LONGBOAT KEY | FL | 34228 | |
| RESORT AT LONGBOAT KEY CLUB | | PO BOX 15000 | 301 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228 | |
| RESORT AT SPLIT ROCK | | PO BOX 567 | | | | LAKE HARMONY | PA | 18624 | |
| RESOURCE | | 500 N CENTRAL EXPY | | | | PLANO | TX | 75074-6788 | |
| RESOURCE APPLICATIONS | | 6818 SO 145 ST | | | | OMAHA | NE | 68137 | |
| RESOURCE COLLECTION INC, THE | | 4901 ROSECRANS AVE | | | | HAWTHORNE | CA | 90250 | |
| RESOURCE DATA SERVICES INC | | 12614 S KNOLL DR | | | | ALSIP | IL | 60803-3222 | |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | | ORLANDO PARK | IL | 60462 | |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | | ORLANDO PARK | IL | 60462-5106 | |
| RESOURCE EQUIPMENT CO | | PO BOX 2695 | | | | CHINO | CA | 917082695 | |
| RESOURCE INC | | 41 BASSETT ST | | | | PROVIDENCE | RI | 02903 | |
| RESOURCE INTERNATIONAL INC | | 281 ENTERPRISE DRIVE | | | | WESTERVILLE | OH | 43081 | |
| RESOURCE LLC | | 9247 N MERIDIAN ST STE 325 | | | | INDIANAPOLIS | IN | 46260 | |
| RESOURCE ONE | | PO BOX 267 | PAWLING ST | | | HAGAMAN | NY | 12086 | |
| RESOURCE OPPORTUNITIES INC | | 32991 HAMILTON COURT SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| RESOURCE OPPORTUNITIES INC | | PO BOX 51110 | | | | LOS ANGELES | CA | 90051-5410 | |
| RESOURCE ROOFING LLC | | 5610 N MCDONALD ST STE C | | | | MELISSA | TX | 75454 | |
| RESOURCE ROOFING LLC | | PO BOX 3024 | | | | MCKINNEY | TX | 75070 | |
| RESOURCENET | | 3982 PAXTON STREET | | | | HARRISBURG | PA | 171051337 | |
| RESOURCENET | | PO BOX 1337 | 3982 PAXTON STREET | | | HARRISBURG | PA | 17105-1337 | |
| RESOURCES & SOLUTIONS OF JEL | | PO BOX 42578 | | | | ATLANTA | GA | 30311-0578 | |
| RESPOND FIRST AID | | 1560 TELLER ST | | | | LAKEWOOD | CO | 80215 | |
| RESPOND FIRST AID SYSTEMS | | PO BOX 262366 | | | | TAMPA | FL | 33685 | |
| RESPOND FIRST AID SYSTEMS | | PO BOX 538 | | | | NORTHBORO | MA | 01532 | |
| RESPONSE DATA CORPORATION | | PO BOX 696 | | | | LYNDHURST | NJ | 07071 | |
| RESPONSE SECURITY INC | | 701 MOASIS DRIVE | | | | LITTLE CHUTE | WI | 54140 | |
| RESQPAK | | 1207 S 8TH ST | | | | LEESBURG | FL | 34748 | |
| RESQPAK | | PO BOX 491342 | | | | LEESBURG | FL | 34749 | |
| RESS, ARNOLD BERNARD | | ADDRESS ON FILE | | | | | | | |
| RESSEL, WADE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RESSLAR, JOHN JACOB | | ADDRESS ON FILE | | | | | | | |
| RESSLAR, MARY ANN | | ADDRESS ON FILE | | | | | | | |
| RESSLER, BILLY WAYNE | | ADDRESS ON FILE | | | | | | | |
| RESSLER, NICK | | ADDRESS ON FILE | | | | | | | |
| RESTA, NICHOLAS | | 46 1046 EMEPELA WAY NO 14T | | | | KANEOHE | HI | 96744-3986 | |
| RESTAURANT EQUIPMENT REPAIR | | PO BOX 5495 | 1363 W BROAD ST | | | RICHMOND | VA | 23220 | |
| RESTAURANT HVAC SPECIALTY INC | | 2045 BROAD ST | | | | BROOKSVILLE | FL | 34604 | |
| RESTAURANTEUR INC | | 1132 HERMITAGE RD | ACCOUNTS RECEIVABLE | | | RICHMOND | VA | 23220 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RESTAURANTEUR INC | | ACCOUNTS RECEIVABLE | | | | RICHMOND | VA | 23220 | |
| RESTAURANTS ON THE RUN | | PO BOX 24111 | | | | TEMPE | AZ | 85285 | |
| RESTEC | | 22959 KIDDER ST | | | | HAYWARD | CA | 94545 | |
| RESTITUYO, NICOLASA | | ADDRESS ON FILE | | | | | | | |
| RESTITUYO, RAISMEL | | ADDRESS ON FILE | | | | | | | |
| RESTIVO, SARAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| RESTIVO, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| RESTO, ANITA | | ADDRESS ON FILE | | | | | | | |
| RESTO, AUREA ESTHER | | ADDRESS ON FILE | | | | | | | |
| RESTO, DANIEL | | 325 53RD ST | | | | LINDENHURST | NY | 11757-0000 | |
| RESTO, DANIEL JOESPH | | ADDRESS ON FILE | | | | | | | |
| RESTON HOTEL | | 5335 COLLEGE DR | | | | SALT LAKE CITY | UT | 84123 | |
| RESTON HOTEL | | 5335 S COLLEGE DR | | | | SALT LAKE CITY | UT | 84123 | |
| RESTON LIMOUSINE SERVICE | | 22900 SHAW ROAD NO 112 2 | | | | STERLING | VA | 20166 | |
| RESTORATION EFFECTS | | 3196 E RADCLIFFE AVE | | | | ANAHEIM | CA | 92806 | |
| RESTORATION ENTERPRISES INC | | BOX 958 | | | | LUTZ | FL | 33549 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVE | | | | COLUMBUS | GA | 31904 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVENUE | | | | COLUMBUS | GA | 31904 | |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | | COLUMBUS | GA | 31909 | |
| RESTORATION MINISTRIES | | 4105 BEALLWOOD AVE | | | | COLUMBUS | GA | 31904 | |
| RESTORATION MINISTRIES ATM | | 3001 AIRPORT THRUWAY | | | | COLUMBUS | GA | 31909 | |
| RESTORATION TRADESMAN CORP | | 39827 MEMORY LN | | | | HARRISON TOWNS | MI | 48045 | |
| RESTORE FINANCIAL SERVICES | | PO BOX 20782 | | | | PORTLAND | OR | 97294 | |
| RESTORX OF MONTGOMERY COUNTY | | 7610 X RICKENBACKER DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| RESTREPO, ANA | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, DIANA VALENTINA | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, EISLEEN M | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, JUAN DAVID | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, JUAN PABLO | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, LUISA F | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, NATALIA | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, NICOLAS F | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, OSCAR | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, PAULA ANDREA | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, SERGIO | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, SERGIO EDISON | | ADDRESS ON FILE | | | | | | | |
| RESTREPO, VLADIMIR | | 17707 SCRUB OAK CT | | | | RICHMOND | TX | 77469-8567 | |
| RESTREPPO, GIANCARLO | | ADDRESS ON FILE | | | | | | | |
| RESTROOM WORLD | | PO BOX 1333 | | | | PLEASANTVILLE | NJ | 08232 | |
| RESTUCCIA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RESTUM, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RESTUM, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RESULTS 1ST INC | | 9 S 12TH ST STE 100 | | | | RICHMOND | VA | 23219 | |
| RESUME LINK | | 5995 WILCOX PLACE | | | | DUBLIN | OH | 430161251 | |
| RESUME LINK | | PO BOX 3276 | | | | DUBLIN | OH | 43016-0127 | |
| RESURGENCE FINANCIAL LLC | | 4100 COMMERCIAL AVE | C/O KAPLAN & CHAETT LLC | | | NORTHBOOK | IL | 60062 | |
| RESURRECCION, CECILE | | 4038 CABINET ST | | | | PITTSBURGH | PA | 15224 1451 | |
| RESURRECCION, CLIFF | | ADDRESS ON FILE | | | | | | | |
| RESURRECCION, RUTH | | 6824 DANIELDALE DRIVE | | | | FORT WORTH | TX | 76137 | |
| RESURRECCION, RUTH VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| RESURRECTION SERVICES | | 4930 W OAKTON ST STE 411 | | | | SKOKIE | IL | 60077 | |
| RESYS INC | | 4560 RIDGE DR NE | | | | SALEM | OR | 97303-2326 | |
| RESZ, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| RESZEL, PATRICIA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| RETAIL ADVERTISING & MARKETING | | ASSN 333 N MICHIGAN AVE | SUITE 3000 | | | CHICAGO | IL | 60601 | |
| RETAIL ADVERTISING & MARKETING | | SUITE 3000 | | | | CHICAGO | IL | 60601 | |
| RETAIL APPLIANCE INSTALLATION | | 705 F LAKEVIEW PLAZA BLVD | | | | WORTHINGTON | OH | 43458 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 35A SOUTH MAIN | PAC | | | CONCORD | NH | 03301 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN | | | | CONCORD | NH | 03301 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN ST STE 202 | | | | CONCORD | NH | 03301 | |
| RETAIL CAREER FAIR | | 1300 LINDEN DR RM 33 | | | | MADISON | WI | 537061575 | |
| Retail Data LLC | Chris Ferguson | Retail Data LLC | 2235 Staples Mill Rd Ste 300 | | | Richmond | VA | 23230 | |
| RETAIL DATA LLC | | PO BOX 6991 | | | | RICHMOND | VA | 23230 | |
| RETAIL ENTERPRISES, INC | | PO BOX 20308 | | | | WINTHROP | MA | 02152 | |
| RETAIL EXECUTIVE SEARCH INC | | 4620 NORTH STATE ROAD 7 | STE 212 | | | FT LAUDERDALE | FL | 33319 | |
| RETAIL EXECUTIVE SEARCH INC | | STE 212 | | | | FT LAUDERDALE | FL | 33319 | |
| RETAIL EXECUTIVES INC | | 265 BIC DRIVE | | | | MILFORD | CT | 06460 | |
| RETAIL FORWARD INC | | 2 EASTON OVAL STE 500 | | | | COLUMBUS | OH | 43219 | |
| RETAIL GROUP, THE | | 2025 FIRST AVE | SUITE 470 | | | SEATTLE | WA | 98121 | |
| RETAIL GROUP, THE | | SUITE 470 | | | | SEATTLE | WA | 98121 | |
| RETAIL INDUSTRY LEADERS ASSOC | | 1700 N MOORE ST STE 2250 | | | | ARLINGTON | VA | 22209 | |
| RETAIL INDUSTRY LEADERS ASSOC | | PO BOX 630545 | | | | BALTIMORE | MD | 21263-0545 | |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 0B0947 | | | | RACINE | WI | 53405 | |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 0B0947 | | | | RACINE | WI | 53408 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RETAIL MAINTENANCE SERVICES LLC | | 124 DARROW RD | | | | AKRON | OH | 44305 | |
| RETAIL MANAGEMENT ASSOCIATES | | 9101 W SAHARA AVE STE 105 C7 | | | | LAS VEGAS | NV | 89117 | |
| RETAIL MARKETING INSTITUTE INC | | 26100 N 115TH WAY | | | | SCOTTSDALE | AZ | 85255 | |
| RETAIL MARKETING SERVICES EAST | | 907 E MAIN STREET | | | | NEWARK | OH | 43055 | |
| RETAIL MARKETING SVC INC | | 3399 PEACHTREE ROAD NE | SUITE 1100 | | | ATLANTA | GA | 30326 | |
| RETAIL MARKETING SVC INC | | SUITE 1100 | | | | ATLANTA | GA | 30326 | |
| RETAIL MASTERS LLC | | 7580 QUATTRO DR | | | | CHANHASSEN | MN | 55317 | |
| RETAIL MDS INC | Robert Nathan Esq | 610 York Rd Ste 200 | | | | Jenkintown | PA | 19046 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | | EAST NORRITON | PA | 19403 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | | NORRISTOWN | PA | 19403 | |
| RETAIL MERCHANTS ASSOC | | 5101 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| RETAIL MERCHANTS ASSOC | | OF GREATER RICHMOND | 5101 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| RETAIL MERCHANTS OF HAWAII INC | | 1240 ALA MOANA BLVD STE 215 | | | | HONOLULU | HI | 96814 | |
| RETAIL MERCHANTS OF HAWAII INC | | 539 COOKE STREET SUITE 203 | | | | HONOLULU | HI | 96813 | |
| RETAIL PLACEMENT ASSOCIATES | | 1201 SEVEN LOCKS RD STE 201 | | | | POTOMAC | MD | 20854 | |
| RETAIL PLACEMENT ASSOCIATES | | SUITE 702 | | | | ROCKVILLE | MD | 20852 | |
| RETAIL PLANNING ASSOCIATES | | 645 S GRANT AVE | | | | COLUMBUS | OH | 43206 | |
| RETAIL PLANNING ASSOCIATES | | DEPT L1095 | | | | COLUMBUS | OH | 43260 | |
| RETAIL PLANNING ASSOCIATES | | PO BOX 711687 | | | | CINCINNATI | OH | 45271-1687 | |
| RETAIL POLITICAL ACTION COMM | | 451 E 58TH AVE 412 | C/O COLORADO RETAIL COUNCIL | | | DENVER | CO | 80216 | |
| RETAIL POLITICAL COMMITT BLUE | | PO BOX 10037 | | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL POLITICAL COMMITT RED | | PO BOX 10037 | | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL POLITICAL COMMITT WHITE | | PO BOX 10037 | | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL PRINTING CORP | Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | Montreal | QC | H3A 3L4 | Canada |
| RETAIL PRINTING CORP | | 50 JOHN HANCOCK DR | | | | TAUNTON | MA | 02780-7340 | |
| RETAIL PROJECT MANAGERS | | DEPT 20 1102 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| RETAIL RECOVERY SERVICE OF NJ | | 190 MOORE STREET | SUITE 300 | | | HACKENSACK | NJ | 07601 | |
| RETAIL RECOVERY SERVICE OF NJ | | SUITE 300 | | | | HACKENSACK | NJ | 07601 | |
| RETAIL REPORTING | | 302 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| RETAIL RETREAT | | 2416 CLERESTORY PL | | | | RALEIGH | NC | 27615 | |
| RETAIL SERVICES INC | | PO BOX 6220 | | | | BRANDON | FL | 33508 | |
| RETAIL SYSTEMS & SERVICES | | 21 GLENAIR AVE | | | | WALDWICK | NJ | 07463 | |
| RETAIL SYSTEMS ALERT | | 167 WORCESTER ST STE 201 | | | | WELLESLEY HLS | MA | 02481-3613 | |
| RETAIL SYSTEMS ALERT | | NEWTON | | | | UPPER FALLS | MA | 02164 | |
| RETAILERS NATIONAL BANK | | 17340 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076 | |
| RETAILPAC | | ALABAMA RETAIL ASSOCIATION | | | | MONTGOMERY | AL | 36102 | |
| RETAILPAC | | PO BOX 1909 | ALABAMA RETAIL ASSOCIATION | | | MONTGOMERY | AL | 36102 | |
| RETAILVISION | | 23 POND LN | | | | MIDDLEBURY | VT | 05753 | |
| RETALLICKS AUTO PARTS | | PO BOX 530 | | | | RUTHER GLEN | VA | 22546 | |
| RETANA, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RETCHLESS, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RETENTION POND SERVICES INC | | PO BOX 15630 | | | | WILMINGTON | NC | 28408 | |
| RETHERFORD, CHRISTIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RETIREMENT PLAN OF CARMAX INC | | 4900 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| RETIREMENT PLAN OF CCS INC | | C/O SIGNET TRUST CO | PO BOX 26311 | | | RICHMOND | VA | 23260 | |
| RETIREMENT PLAN OF CCS INC | | PO BOX 26311 | | | | RICHMOND | VA | 23260 | |
| RETREAT HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| RETREAT HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | | RICHMOND | VA | 23219 | |
| RETREAT HOSPITAL | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| RETT, IDRIS BOAZ | | ADDRESS ON FILE | | | | | | | |
| RETTA, RUBEN MANUEL | | ADDRESS ON FILE | | | | | | | |
| RETTEW, JENNIFER | | 18 A COLONIAL ST | | | | CHARLESTON | SC | 29401 | |
| RETTIE, NICK BARKER | | ADDRESS ON FILE | | | | | | | |
| RETTIG, CARA LYNNE | | ADDRESS ON FILE | | | | | | | |
| RETTIG, DANIEL | | ADDRESS ON FILE | | | | | | | |
| Retuta, Denise | | 1826 12th Ave | | | | Delano | CA | 93215-0000 | |
| RETUTA, DENISE | | ADDRESS ON FILE | | | | | | | |
| RETUTA, MELANIE ANN | | ADDRESS ON FILE | | | | | | | |
| RETZER, LARRY E | | 516 GWEN LOOP | | | | BLACKFOOT | ID | 83221-5990 | |
| RETZLAFF, CHRIS PRESTON | | ADDRESS ON FILE | | | | | | | |
| RETZLEFF, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| REUANGSETTAKAL, JAHROME | | ADDRESS ON FILE | | | | | | | |
| Reuben Bjorkman | | 8057 McFadden Ave | | | | Salem | MI | 48175 | |
| REUBEN, ALBERTHA | | 1546 ST JOHNS PL | | | | BROOKLYN | NY | 11213-3919 | |
| REULBACH, RAYMOND GREGORY | | ADDRESS ON FILE | | | | | | | |
| REULING ASSOCIATES INC | | 15 WEST AYLESBURY RD | | | | TIMONIUM | MD | 21093 | |
| REUNBROUCK, LINDSAY PAULETTE | | ADDRESS ON FILE | | | | | | | |
| REUS, FRANCISC | | 3683 MISSION ST | | | | SAN FRANCISCO | CA | 94110-0000 | |
| REUSCH, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | | |
| REUSS, GREG | | 1599 WHITMAN | | | | WHEATON | IL | 60187 | |
| REUTELSHOFER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| REUTER, NICHOLAS BENJAMIN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REUTER, TIM J | | ADDRESS ON FILE | | | | | | | |
| REUTHER, BRENT | DENNIS VALLEY  DEPUTY LABOR COMMISSIONER | 7575 METROPOLITAN DR  SUITE 210 | | | | SAN DIEGO | CA | 92108 | |
| REUTHER, BRENT | | 5310 REX AVE UNIT 3 | | | | SAN DIEGO | CA | 92105-3261 | |
| REUTHER, BRENT RYAN | | ADDRESS ON FILE | | | | | | | |
| REUTOTAR, ERNESTO | | ADDRESS ON FILE | | | | | | | |
| REUTT, ALAHNA R | | ADDRESS ON FILE | | | | | | | |
| REVADER, LASHAWN | | ADDRESS ON FILE | | | | | | | |
| REVC INC | | 5608 MALVEY AVE STE 200 | | | | FT WORTH | TX | 76107 | |
| REVEAL | | DEPT NO 7517 | | | | LOS ANGELES | CA | 90084-7517 | |
| REVELES, CRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REVELES, DAVID | | 3870 FEDERAL BLVD | | | | DENVER | CO | 80211-2054 | |
| REVELES, JESSICA | | ADDRESS ON FILE | | | | | | | |
| REVELL WEATHERS, TAIMESE | | ADDRESS ON FILE | | | | | | | |
| REVELL, EDWARD | | 14 PADUCAH RD | | | | EASTHAMTON | NJ | 08060 | |
| REVELL, JILL H | | ADDRESS ON FILE | | | | | | | |
| REVELL, MICHAEL | | 3554 LOWRY RD | | | | INDIANAPOLIS | IN | 46222 | |
| REVELL, MICHAEL | | 3554 LOWRY RD | | | | INDIANAPOLIS | IN | 46222-1027 | |
| REVELL, ROBERT DONALD | | ADDRESS ON FILE | | | | | | | |
| REVELL, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REVELL, VANESSA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| REVELLE, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| REVELLO, RAYMOND MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REVELO, ARTURO EFRIAN | | ADDRESS ON FILE | | | | | | | |
| REVELS APPLIANCE REPAIR | | 2971 FIRE DEPT RD | | | | WILLIAMSTON | NC | 02792 | |
| REVELS II, DARRYL ERNEST | | ADDRESS ON FILE | | | | | | | |
| REVELWOOD INC | Revelwood Inc | Theresa E DeFilippo Bookkeeper | 14 Walsh Dr Ste 303 | | | Parsippany | NJ | 07054 | |
| Revelwood Inc | Theresa E DeFilippo Bookkeeper | 14 Walsh Dr Ste 303 | | | | Parsippany | NJ | 07054 | |
| REVELWOOD INC | | 14 WALSH DR | STE 303 | | | PARSIPPANY | NJ | 07054 | |
| REVENUE & TAXATION, DEPT OF | | P O BOX 1429 | | | | THIBODAUX | LA | 703021429 | |
| REVENUE & TAXATION, DEPT OF | | THIBODAUX REGIONAL OFFICE | P O BOX 1429 | | | THIBODAUX | LA | 70302-1429 | |
| Revenue Accounting Division | | PO Box 13528 | | | | Austin | TX | 78711-3528 | |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | | COLUMBUS | GA | 31993 | |
| REVENUE COLLECTION DIVISION | | REVENUE COLLETION DIVISION | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | |
| REVENUE ENHANCEMENT GROUP INC | | 600 S MAIN ST STE 1100 | | | | ORANGE | CA | 92868 | |
| REVENUE ENHANCEMENT GROUP INC | | 801 E KATELLA AVE SUITE 200 | | | | ANAHEIM | CA | 92805 | |
| REVENUE MGMT/CITY HALL EXPRESS | | 1ST FLOOR CITY HALL | | | | WICHITA | KS | 67202 | |
| REVENUE MGMT/CITY HALL EXPRESS | | 455 N MAIN | 1ST FLOOR CITY HALL | | | WICHITA | KS | 67202 | |
| REVENUE SERVICES, DEPT OF | | 92 FARMINGTON AVENUE | P O BOX 2937 | | | HARTFORD | CT | 06105 | |
| REVENUE SERVICES, DEPT OF | | P O BOX 2937 | | | | HARTFORD | CT | 06105 | |
| REVENUE, ARIZONA DEPARTMENT OF | | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| REVENUE, DEPARTMENT OF | | BUREAU OF INDIVIDUAL TAXES | DEPT 2800603 | | | HARRISBURG | PA | 17128-0603 | |
| REVENUE, DEPARTMENT OF | | DEPT 2800603 | | | | HARRISBURG | PA | 171280603 | |
| REVENUE, DEPARTMENT OF | | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| REVENUE, DEPARTMENT OF | | PO BOX 31706 | BARBARA TAYLOR TAX OFFICER | | | SHREVEPORT | LA | 71130-1706 | |
| REVERE | | PO BOX 35311 | | | | CLEVELAND | OH | 441350311 | |
| REVERE GROUP, THE | | 1751 LAKE COOK RD | | | | DEERFIELD | IL | 60062 | |
| REVERE GROUP, THE | | 2166 PAYSHERE CIR | | | | CHICAGO | IL | 60674 | |
| REVERE, DARREN PATRICK | | ADDRESS ON FILE | | | | | | | |
| REVERE, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| REVERE, SHAWN | | ADDRESS ON FILE | | | | | | | |
| REVES, CHANCE TYLER | | ADDRESS ON FILE | | | | | | | |
| REVEYOSO, NICHOLAS EPIFANIO | | ADDRESS ON FILE | | | | | | | |
| REVIE, MIKEL ERIK | | ADDRESS ON FILE | | | | | | | |
| REVIEW JOURNAL | | PO BOX 70 | | | | LAS VEGAS | NV | 891250070 | |
| REVIEW JOURNAL | | PO BOX 730 | | | | LAS VEGAS | NV | 89125-0730 | |
| REVILL, AARON W | | ADDRESS ON FILE | | | | | | | |
| REVILLA, RICARDO A | | ADDRESS ON FILE | | | | | | | |
| REVIS, CARL R | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | | ROCKY MOUNT | NC | 27802-1180 | |
| REVIS, GEOFFREY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| REVIS, WILLIAMI | | ADDRESS ON FILE | | | | | | | |
| REVISORE, ROBERT GRANT | | ADDRESS ON FILE | | | | | | | |
| REVIVE CENTERS | | 18897 E COLIMA RD C | | | | ROWLAND HEIGHTS | CA | 91748 | |
| REVLETT, CARRIE | | 2644 FRANKFORT RD | | | | SHELBYVILLE | KY | 40065 | |
| REVO, SIMON SHILLING | | ADDRESS ON FILE | | | | | | | |
| REVOLLAR, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| REVOLLUS, FRANCOIS | | ADDRESS ON FILE | | | | | | | |
| REVOREDO, DORA | | 3840 JILES RD APT 908 | | | | KENNESAW | GA | 30144 | |
| REWARD CENTER LLC | | ONE PARK AVE | | | | NEW YORK | NY | 10016 | |
| REWATKAR, MANOJ | | 5227 WHEAT RIDGE PL | | | | GLEN ALLEN | VA | 23059 | |
| REWINSKI, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REWIS, DANIELLE CARANN | | ADDRESS ON FILE | | | | | | | |
| REX LOCK & SAFE | | 3511 CLAYTON RD | | | | CONCORD | CA | 945192421 | |
| REX PLUMBING HEATING, KEN | | 194 ZERBY AVE | | | | KINGSTON | PA | 18704 | |
| REX SERVICE CO | | 7030 W 111TH ST | | | | WORTH | IL | 60482 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REX, AMIR | | ADDRESS ON FILE | | | | | | | |
| REX, CHARLES E | | 709 WESTWOOD AVE | | | | MODESTO | CA | 95350-6701 | |
| REX, CHARLES E | | ADDRESS ON FILE | | | | | | | |
| REX, DEAN ALEX | | ADDRESS ON FILE | | | | | | | |
| REX, ERICK R | | 7817 WILLIAMS AVE | | | | PHILADELPHIA | PA | 19150 | |
| REX, ERICK R | | ADDRESS ON FILE | | | | | | | |
| REX, GRAHAM | | 2350 AMHURST AVE 2G | | | | UNITY | MO | 03136-0000 | |
| REX, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REXACH, ROBERTO FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| REXCAN CIRCUITS INC | | PO BOX 949 | | | | BELLEVILLE | ON | K8N 5B6 | CAN |
| REXEL BRANCH | | BOX 73056 | | | | BALTIMORE | MD | 21273-3056 | |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 120765 DEPT 0765 | | | | DALLAS | TX | 75312-0765 | |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 616688 | | | | ORLANDO | FL | 328616688 | |
| REXEL SOUTHLAND | | 4331 ROBARDS LN | | | | LOUISVILLE | KY | 402184511 | |
| REXEL SOUTHLAND | | PO BOX 120902 DEPT 0902 | | | | DALLAS | TX | 75312-0902 | |
| REXFORD, CRAIG | | 3 CATALPA ST | | | | WAKEFIELD | MA | 01880-0000 | |
| REXFORD, CRAIG THOMAS | | ADDRESS ON FILE | | | | | | | |
| REXIN, CHELSEY | | ADDRESS ON FILE | | | | | | | |
| REXINGER DANIEL M | | 3000 RIVER OAKS DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| REXRODE, CHRISTOPHER | | 5850 CEDAR RUN TRAIL | | | | BROADWAY | VA | 22815 | |
| REXRODE, TRAVIS S | | ADDRESS ON FILE | | | | | | | |
| REY CREST ROOFING & WATERPROOF | | 3065 VERDUGO RD | | | | LOS ANGELES | CA | 90065 | |
| REY SATELLITE SYSTEMS | | 8294 FOLSOM BLVD | | | | SACRAMENTO | CA | 95826 | |
| REY, ERIC MILES | | ADDRESS ON FILE | | | | | | | |
| REY, GREGGORY MARIANO | | ADDRESS ON FILE | | | | | | | |
| REY, LUCAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REY, STEPHANIE M | | ADDRESS ON FILE | | | | | | | |
| REYENGA, CLAY | | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, KALI M | | ADDRESS ON FILE | | | | | | | |
| REYES ELEXIR C | C REYES ELEXIR | 734 NIANTIC AVE | | | | DALY CITY | CA | 94014-1912 | |
| REYES GARCIA, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, LUZ M | | ADDRESS ON FILE | | | | | | | |
| REYES III, JOE DAVID | | ADDRESS ON FILE | | | | | | | |
| REYES JOE P | | 1412 DEVON DRIVE | APTNO 5 | | | CORPUS CHRISTI | TX | 78415 | |
| REYES VARGAS, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| REYES, ABRAHAM | | 2808 5TH AVE | | | | LOS ANGELES | CA | 90018 | |
| REYES, ADAM | | 1471 W 43RD PL | | | | HIALEAH | FL | 33012-0000 | |
| REYES, ADRIAN S | | ADDRESS ON FILE | | | | | | | |
| REYES, AL | | ADDRESS ON FILE | | | | | | | |
| REYES, ALBERTO | | 11403 PLUM RD | | | | HOUSTON | TX | 77099-0000 | |
| REYES, ALEX | | 1628 CORTE DE MEDEA | | | | SAN JOSE | CA | 95124 | |
| REYES, ALEX | | ADDRESS ON FILE | | | | | | | |
| REYES, ALEXANDE | | 1800 NW 24TH AVE | | | | MIAMI | FL | 33125-1234 | |
| REYES, ALEXIS RODRIGUEZ | | ADDRESS ON FILE | | | | | | | |
| REYES, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| REYES, ALLAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| REYES, ALONSO | | 4819 WOODVIEW COURT | | | | FAIRFIELD | CA | 94534 | |
| REYES, ALVARO | | ADDRESS ON FILE | | | | | | | |
| REYES, ALYSSA K | | ADDRESS ON FILE | | | | | | | |
| REYES, ANAIS | | ADDRESS ON FILE | | | | | | | |
| REYES, ANDRES ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| REYES, ANDREW VALENTINO | | ADDRESS ON FILE | | | | | | | |
| REYES, ANDY | | ADDRESS ON FILE | | | | | | | |
| REYES, ANGEL | | 1704 MICHELE DR | | | | KILLEEN | TX | 76542 | |
| REYES, ANGELO | | ADDRESS ON FILE | | | | | | | |
| REYES, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REYES, ANTHONY CRUZ | | ADDRESS ON FILE | | | | | | | |
| REYES, ANTONIO VIRGILIO | | ADDRESS ON FILE | | | | | | | |
| REYES, ARIANA M | | ADDRESS ON FILE | | | | | | | |
| REYES, ARLEY | | ADDRESS ON FILE | | | | | | | |
| REYES, ARMANDO DANIEL | | ADDRESS ON FILE | | | | | | | |
| REYES, ARNALDO | | ADDRESS ON FILE | | | | | | | |
| REYES, ARVIN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| REYES, AURELIO | | 703 THORNBURY RD | | | | BARTLETT | IL | 60103-0000 | |
| REYES, AURELIO JOHN | | ADDRESS ON FILE | | | | | | | |
| REYES, BIANCA MARIE | | ADDRESS ON FILE | | | | | | | |
| REYES, CARL MICHAEL CATANE | | ADDRESS ON FILE | | | | | | | |
| REYES, CARLOS ENMANUEL | | ADDRESS ON FILE | | | | | | | |
| REYES, CAROL | | C/O JORGE SAAVEDRA | 455 GOLDEN GATE AVE 10TH FL | | | SAN FRANCISCO | CA | 94102 | |
| REYES, CAROL W | | ADDRESS ON FILE | | | | | | | |
| REYES, CARRIE J | | ADDRESS ON FILE | | | | | | | |
| REYES, CATHEY | | P O BOX 1096 | | | | CANYON | TX | 79015 | |
| REYES, CATHEY | | PO BOX 1096 | JO CARTER DIST CLERK | | | CANYON | TX | 79015 | |
| REYES, CESAR | | ADDRESS ON FILE | | | | | | | |
| REYES, CHRIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REYES, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| REYES, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REYES, CHRISTOPHER STEPHAN | | ADDRESS ON FILE | | | | | | | |
| REYES, CRISTAL | | ADDRESS ON FILE | | | | | | | |
| REYES, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| REYES, DANIEL | | 3161 BROADWAY NO 4A | | | | NEW YORK | NY | 00001-0027 | |
| REYES, DANIEL | | 751 EAST FULTON ST | | | | LANCASTER | PA | 17602-0000 | |
| REYES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| REYES, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| REYES, DANIEL PALENCIA | | ADDRESS ON FILE | | | | | | | |
| REYES, DANIEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| REYES, DANIEL RICARDO | | ADDRESS ON FILE | | | | | | | |
| REYES, DARYL JAMES | | ADDRESS ON FILE | | | | | | | |
| REYES, DAVID | | ADDRESS ON FILE | | | | | | | |
| REYES, DAVID ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| REYES, DAVID GREGORY | | ADDRESS ON FILE | | | | | | | |
| REYES, DEREK JOHN | | ADDRESS ON FILE | | | | | | | |
| REYES, DEVYN | | 9031 CHESLEY KNOLL CT | | | | GAITHERSBURG | MD | 20879-0000 | |
| REYES, DEVYN T | | ADDRESS ON FILE | | | | | | | |
| REYES, DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| REYES, EDGAR F | | USS SAIPAN LHA 02 | | | | FPO | AE | 09549-1605 | |
| REYES, EDGARDO H | | ADDRESS ON FILE | | | | | | | |
| REYES, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| REYES, ELIAS LEOPOLDO | | ADDRESS ON FILE | | | | | | | |
| REYES, ELIEZER | | ADDRESS ON FILE | | | | | | | |
| REYES, ELISE CANDICE | | ADDRESS ON FILE | | | | | | | |
| REYES, ELIZABETH ALTAGRACIA | | ADDRESS ON FILE | | | | | | | |
| REYES, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| REYES, EMMA | | ADDRESS ON FILE | | | | | | | |
| REYES, EMMANUEL NOEL | | ADDRESS ON FILE | | | | | | | |
| REYES, ERIC | | ADDRESS ON FILE | | | | | | | |
| REYES, ERIKA MARIE | | ADDRESS ON FILE | | | | | | | |
| REYES, ERIKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| REYES, EVELYN | | ADDRESS ON FILE | | | | | | | |
| REYES, FELIX | | ADDRESS ON FILE | | | | | | | |
| REYES, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| REYES, FIONA | | ADDRESS ON FILE | | | | | | | |
| REYES, FRANCISCO | | 5334 PANORAMA CT | | | | CHEYENNE | WY | 82009 | |
| REYES, FREDERICK | | ADDRESS ON FILE | | | | | | | |
| REYES, FROILAN | | ADDRESS ON FILE | | | | | | | |
| REYES, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| REYES, GABRIEL OBED | | ADDRESS ON FILE | | | | | | | |
| REYES, GERARDO M | | ADDRESS ON FILE | | | | | | | |
| REYES, GRANT ARTHUR | | ADDRESS ON FILE | | | | | | | |
| Reyes, Guadalope as Mother & Guardian of Patricio Jeremy Reyes a Minor | Guadalope Reyes as Mother & Guardian of Patricio Jeremy Reyes a Minor | 5475 Vineland Rd Unit 8101 | | | | Orlando | FL | 32811 | |
| Reyes, Guadalope as Mother & Guardian of Patricio Jeremy Reyes a Minor | | 7208 Lake Marsha Dr | | | | Orlando | FL | 32819 | |
| REYES, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| REYES, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| REYES, HECTOR V | | ADDRESS ON FILE | | | | | | | |
| REYES, HILARIO ANDRES | | ADDRESS ON FILE | | | | | | | |
| REYES, HIPOLITO | | ADDRESS ON FILE | | | | | | | |
| REYES, HUMBERTO | | 3375 W 76 SREET | APT 121 | | | HIALEAH GARDENS | FL | 33018 | |
| REYES, INGRID | | ADDRESS ON FILE | | | | | | | |
| REYES, ISAAC ANDREW | | ADDRESS ON FILE | | | | | | | |
| REYES, ISIDRO | | ADDRESS ON FILE | | | | | | | |
| REYES, IVAN | | 187 FILORS LANE | | | | STONY POINT | NY | 10980-0000 | |
| REYES, IVAN ALBERTO | | ADDRESS ON FILE | | | | | | | |
| REYES, JAIME ANDRES | | ADDRESS ON FILE | | | | | | | |
| REYES, JAMES LORENZO | | ADDRESS ON FILE | | | | | | | |
| REYES, JAY E | | ADDRESS ON FILE | | | | | | | |
| REYES, JEANETTE | Jeanette Reyes | 4744 Espada Grande Ave | | | | Brownsville | TX | 78526 | |
| REYES, JEANETTE | | ADDRESS ON FILE | | | | | | | |
| REYES, JEFFEREY A | | ADDRESS ON FILE | | | | | | | |
| REYES, JERRY NELSON | | ADDRESS ON FILE | | | | | | | |
| REYES, JESSE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| REYES, JESSE CRUZ | | ADDRESS ON FILE | | | | | | | |
| REYES, JESSIE | | ADDRESS ON FILE | | | | | | | |
| REYES, JOE | | ADDRESS ON FILE | | | | | | | |
| REYES, JOE GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| REYES, JOE P | | 251 N VENTURA AVE SPC 44 | | | | VENTURA | CA | 93001-2560 | |
| REYES, JOEL JUAN | | ADDRESS ON FILE | | | | | | | |
| REYES, JOHN | | 14902 MOSSY LOOP | | | | AUSTIN | TX | 78724 | |
| REYES, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| REYES, JONATHAN B | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REYES, JORDAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| REYES, JORELL | | ADDRESS ON FILE | | | | | | | |
| REYES, JORGE | | 3651 S LE JEUNE RD | | | | MIAMI | FL | 33146-0000 | |
| REYES, JORGE | | PO BOX 503 | | | | KINGS BEACH | CA | 96143-0530 | |
| REYES, JOSE | | ADDRESS ON FILE | | | | | | | |
| REYES, JOSE E | | ADDRESS ON FILE | | | | | | | |
| REYES, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| REYES, JOSEPH | | 4203 RUSTIC MEADOWS | | | | SAN ANTONIO | TX | 78249 | |
| REYES, JOSEPH BRANDON | | ADDRESS ON FILE | | | | | | | |
| REYES, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| REYES, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | | |
| REYES, JOSHUA REINALDO | | ADDRESS ON FILE | | | | | | | |
| REYES, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | | |
| REYES, JUAN | | 1626 E JUNIPER AVE | | | | PHOENIX | AZ | 85022-0000 | |
| REYES, JUAN C | | ADDRESS ON FILE | | | | | | | |
| REYES, JUAN FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| REYES, JUAN JOSUE | | ADDRESS ON FILE | | | | | | | |
| REYES, JUDITH | | 483 NW 36TH CT | | | | MIAMI | FL | 33125-4037 | |
| REYES, JULIAN A | | ADDRESS ON FILE | | | | | | | |
| REYES, JULIE ANNAE | | ADDRESS ON FILE | | | | | | | |
| REYES, JULISSA JOANNE | | ADDRESS ON FILE | | | | | | | |
| REYES, KAREN YESSENIA | | ADDRESS ON FILE | | | | | | | |
| REYES, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| REYES, KRISTINA | | 4856 NW HOMESTEAD RD | | | | RIVERSIDE | MO | 64150-0000 | |
| REYES, KRISTINA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| REYES, KRISTOFFER ASUNCION | | ADDRESS ON FILE | | | | | | | |
| REYES, KSALA | | ADDRESS ON FILE | | | | | | | |
| REYES, LANCE | | ADDRESS ON FILE | | | | | | | |
| REYES, LEONARD MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REYES, LEONIDAS E | | 8810 NW 32ND CT | | | | MIAMI | FL | 33147-3712 | |
| REYES, LETICIA | | ADDRESS ON FILE | | | | | | | |
| REYES, LETICIA MARIA | | ADDRESS ON FILE | | | | | | | |
| REYES, LILIANA | | ADDRESS ON FILE | | | | | | | |
| REYES, LIONEL | | ADDRESS ON FILE | | | | | | | |
| REYES, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| REYES, LIZBETH | | ADDRESS ON FILE | | | | | | | |
| REYES, LORENZA STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| REYES, LUIS | | ADDRESS ON FILE | | | | | | | |
| REYES, LUZ N | | ADDRESS ON FILE | | | | | | | |
| REYES, MAC A | | ADDRESS ON FILE | | | | | | | |
| REYES, MANNY LEONARDO | | ADDRESS ON FILE | | | | | | | |
| REYES, MANUEL EMILIO | | ADDRESS ON FILE | | | | | | | |
| REYES, MARIA | | 14900 LISBON CENER RD | | | | NEWARK | IL | 60541 | |
| REYES, MARINA | | ADDRESS ON FILE | | | | | | | |
| REYES, MARISELA MARTINA | | ADDRESS ON FILE | | | | | | | |
| REYES, MARISOL | | ADDRESS ON FILE | | | | | | | |
| REYES, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REYES, MARTHA | | 2116 S 59TH AVE NO 1 | | | | CICERO | IL | 60804-2124 | |
| REYES, MARTHA | | 6996 SOQUEL DR APT 14 | | | | APTOS | CA | 95003-3620 | |
| REYES, MARTHA G | | 129 SYCAMORE ST APT 128 | | | | SANTA CRUZ | CA | 95060 | |
| REYES, MARY | | 4507 LILAC AVE | | | | GLENVIEW | IL | 60025-1452 | |
| REYES, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| REYES, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REYES, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| REYES, MELISSA | | ADDRESS ON FILE | | | | | | | |
| REYES, MICHELLE ASTERIA | | ADDRESS ON FILE | | | | | | | |
| REYES, MIGUELITO V | | ADDRESS ON FILE | | | | | | | |
| REYES, MIKE | | 4571 BAYLOR CT | | | | SAGINAW | MI | 48604 | |
| REYES, MILTON | | ADDRESS ON FILE | | | | | | | |
| REYES, MOISES | | ADDRESS ON FILE | | | | | | | |
| REYES, NATALIE ISABEL | | ADDRESS ON FILE | | | | | | | |
| REYES, NATASHA | | ADDRESS ON FILE | | | | | | | |
| REYES, NEDIA | | 2032 CANOSA AVE | | | | LAS VEGAS | NV | 89104-0000 | |
| REYES, NEHEMIAH LOPEZ | | ADDRESS ON FILE | | | | | | | |
| REYES, NIKKO | | ADDRESS ON FILE | | | | | | | |
| REYES, NOE | | P O | | | | LAKEPORT | CA | 95453-0000 | |
| REYES, NOE ERNESTO | | ADDRESS ON FILE | | | | | | | |
| REYES, OMAR | | 18 MORGANS POINT BLV | | | | BELTON | TX | 76513-0000 | |
| REYES, OMAR JONHATHEN | | ADDRESS ON FILE | | | | | | | |
| REYES, PATRICK | | 2200 PATERSON PLANK RD | | | | NORTH BERGEN | NJ | 07047-0000 | |
| REYES, PATRICK | | 2200 PATERSON PLANK RD | | | | UNION CITY | NJ | 07087-0000 | |
| REYES, PEDRO | | ADDRESS ON FILE | | | | | | | |
| REYES, PEDRO J | | ADDRESS ON FILE | | | | | | | |
| REYES, PETER | | ADDRESS ON FILE | | | | | | | |
| REYES, RAFAEL | | 25301 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | |
| REYES, RAFAEL BERNABE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REYES, RAFAELA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| REYES, RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| REYES, RAUL ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| REYES, RAUL JULIAN | | ADDRESS ON FILE | | | | | | | |
| REYES, RAWL J | | ADDRESS ON FILE | | | | | | | |
| REYES, RICARD | | 16561 E BEUNA VISTA AVE | | | | ORANGE | CA | 92865-0000 | |
| REYES, RICARD | | 16561 E BEUNA VISTA AVE | | | | ORANGE | CA | 92865-0000 | |
| REYES, RICARDO | | 44 PROSPECT AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| REYES, RICARDO M | | ADDRESS ON FILE | | | | | | | |
| REYES, RICHARD | | 4625 LA MADERA AVE | | | | EL MONTE | CA | 91732-1609 | |
| REYES, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REYES, RICHARD G | | 9615 GOLD COAST DR APT F4 | | | | SAN DIEGO | CA | 92126-3946 | |
| REYES, RITA | | 15716 PARTHENIA ST | | | | NORTH HILLS | CA | 91343-0000 | |
| REYES, ROBINSON | | ADDRESS ON FILE | | | | | | | |
| REYES, ROMAN NICKOLAS | | ADDRESS ON FILE | | | | | | | |
| REYES, RONALD | | 1124 S CHAPEL | | | | ALHAMBRA | CA | 91801 | |
| REYES, ROSA | | 608 HICKORY KNOLL DR | | | | CANTON | GA | 30114-6401 | |
| REYES, ROSANNA | | ADDRESS ON FILE | | | | | | | |
| REYES, RUBEN MICHAEL CONS | | ADDRESS ON FILE | | | | | | | |
| REYES, RUDY R | | ADDRESS ON FILE | | | | | | | |
| REYES, SACHA | | ADDRESS ON FILE | | | | | | | |
| REYES, SAMANTHA BROOKE | | ADDRESS ON FILE | | | | | | | |
| REYES, SANTIAGO DEJESUS | | ADDRESS ON FILE | | | | | | | |
| REYES, SANTOS | | 9604 HORIZON RUN RD | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| REYES, SELESTE LORRAINE | | ADDRESS ON FILE | | | | | | | |
| REYES, SERGIO STEVEN | | ADDRESS ON FILE | | | | | | | |
| REYES, SHADAY AMANDA | | ADDRESS ON FILE | | | | | | | |
| REYES, SOPHIA GRACE | | ADDRESS ON FILE | | | | | | | |
| REYES, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| REYES, SYLVIA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| REYES, TIMOTHY TRINIDAD | | ADDRESS ON FILE | | | | | | | |
| REYES, TOMAS C | | ADDRESS ON FILE | | | | | | | |
| REYES, TONYA MARIE | | ADDRESS ON FILE | | | | | | | |
| REYES, TRICIA | | 10611 ABERCORN | | | | SAVANNAH | GA | 31419 | |
| REYES, ULISSES AARON | | ADDRESS ON FILE | | | | | | | |
| REYES, VANESSA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| REYES, VERONICA | | 119 MEADOW GLEN | | | | SAN ANTONIO | TX | 78227-0000 | |
| REYES, VERONICA | | ADDRESS ON FILE | | | | | | | |
| REYES, VERONICA DANETTE | | ADDRESS ON FILE | | | | | | | |
| REYES, VICTOR HUGO | | ADDRESS ON FILE | | | | | | | |
| REYES, VINCENT | | 1775 REX ST | | | | SAN MATEO | CA | 94403 | |
| REYES, WALTER E | | ADDRESS ON FILE | | | | | | | |
| REYES, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| REYES, WILLI CORONA | | ADDRESS ON FILE | | | | | | | |
| REYES, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| REYES, XIOMARA YANETH | | ADDRESS ON FILE | | | | | | | |
| REYES, YAMEL MARIA | | ADDRESS ON FILE | | | | | | | |
| REYES, YANAHLYN | | ADDRESS ON FILE | | | | | | | |
| REYES, YARELY | | ADDRESS ON FILE | | | | | | | |
| REYES, YOHANNY | | ADDRESS ON FILE | | | | | | | |
| REYES, ZOILA | | 7323A W FLAGLER ST | | | | MIAMI | FL | 33144-2505 | |
| REYFF ELECTRIC CO | | 2144 COBBLESTONE AVE | | | | FAIRFIELD | CA | 94533 | |
| REYLANDER, JAY ROBERT | | ADDRESS ON FILE | | | | | | | |
| REYMOND, PIERRE | | ADDRESS ON FILE | | | | | | | |
| REYMUNDO, JOSE | | 66321 BUENA VISTA AVE | | | | DSRT HOT SPGS | CA | 92240-3913 | |
| REYNA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REYNA, ANTONINO | | RR 4 | | | | DONNA | TX | 78537-9804 | |
| REYNA, ARTURO | | ADDRESS ON FILE | | | | | | | |
| REYNA, ASENCION HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| REYNA, CARLOS ANTONIO F | | ADDRESS ON FILE | | | | | | | |
| REYNA, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| REYNA, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REYNA, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| REYNA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| REYNA, FIDEL | | ADDRESS ON FILE | | | | | | | |
| REYNA, HERLINDA | | ADDRESS ON FILE | | | | | | | |
| REYNA, ISAAC D | | ADDRESS ON FILE | | | | | | | |
| REYNA, JASON ENCINARES | | ADDRESS ON FILE | | | | | | | |
| REYNA, JUAN ALFREDO | | ADDRESS ON FILE | | | | | | | |
| REYNA, LESSLY YESENIA | | ADDRESS ON FILE | | | | | | | |
| REYNA, MONICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| REYNA, PEREIRA | | 10615 BEECHNUT | | | | HOUSTON | TX | 77072-0000 | |
| REYNA, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | | |
| REYNA, RAUL RUDY | | ADDRESS ON FILE | | | | | | | |
| REYNA, RICARDO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REYNA, ROBERT RAY | | ADDRESS ON FILE | | | | | | | |
| REYNAGA, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| REYNALDO, GALINDO | | 268 PECK ST | | | | NEW HAVEN | CT | 06511-0000 | |
| REYNALDO, MARIN M | | 5175 DERBY FOREST LN | | | | JACKSONVILLE | FL | 32258-1514 | |
| REYNARD SERVICES INC | | PO BOX 5273 | | | | DEPTFORD | NJ | 08096 | |
| REYNARD, RYAN JOHN | | ADDRESS ON FILE | | | | | | | |
| REYNAUD, LINDA | | 17201 N US HWY 287 | | | | LAPORTE | CO | 80535 | |
| REYNERTSON, KRISTIAN BERNARD | | ADDRESS ON FILE | | | | | | | |
| REYNGOLD, MICHAEL FREDRICK | | ADDRESS ON FILE | | | | | | | |
| REYNGOLD, VYACHESLAV STEVE | | ADDRESS ON FILE | | | | | | | |
| REYNITA M TAYLOR | TAYLOR REYNITA M | 10015 REDDICK DR | | | | SILVER SPRINGS | MD | 20901-2127 | |
| REYNOL, SALINAS | | 2302 LA PALOMA DR | | | | MISSION | TX | 78572 | |
| REYNOLDS & ASSOCIATES INC | | 810 200TH AVE SE | | | | SAMMAMISH | WA | 98075 | |
| REYNOLDS & MARKMAN INC | | 101 OLIVE STREET | | | | ATTLEBORO | MA | 027030567 | |
| REYNOLDS & MARKMAN INC | | PO BOX 567 | 101 OLIVE STREET | | | ATTLEBORO | MA | 02703-0567 | |
| REYNOLDS & REYNOLDS | | ONE AMERICAN EAGLE PLAZA | | | | EARTH CITY | MO | 63045-1344 | |
| REYNOLDS & REYNOLDS | | PO BOX 77061 | | | | DETROIT | MI | 48277-0061 | |
| REYNOLDS & REYNOLDS | | PO BOX 77096 | | | | DETROIT | MI | 482770096 | |
| REYNOLDS APPRAISAL COMPANY | | 2115 CONCORD PIKE STE 200 | | | | WILMINGTON | DE | 19803 | |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | | WILMINGTON | DE | 19810 | |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | | WILMNGTON | DE | 19810 | |
| REYNOLDS APPRAISAL COMPANY | | 314 MCDANIEL AVE | | | | WILMINGTON | DE | 19803 | |
| REYNOLDS APPRAISAL INC | | 5521 JOHN F KENNEDY BLVD | | | | N LITTLE ROCK | AR | 72116-6707 | |
| REYNOLDS APPRAISAL INC | | SUITE D | | | | N LITTLE ROCK | AR | 72114 | |
| REYNOLDS CO INC, WMC | | PO BOX 1993 | | | | HICKORY | NC | 28603 | |
| REYNOLDS CO INC, WMC | | PO BOX 2068 | | | | HICKORY | NC | 28603 | |
| REYNOLDS II, DERRICK | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS II, JAMES TERRY | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS JR, BARRY TODD | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS JR, ROGERS LOUIS | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS JR, THOMAS | | 9424 GREYTHORNE WAY | | | | MONTGOMERY | AL | 36117 | |
| REYNOLDS MAINTENANCE SERVICE | | 921 TRUNO COURT | | | | VA BEACH | VA | 23452 | |
| REYNOLDS MAINTENANCE SVC | | 4233 GROVE CT | | | | VIRGINIA BEACH | VA | 23462 | |
| REYNOLDS METAL COMPANY/ALCOA | | 6601 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| REYNOLDS REX | | 199 GURLEY PIKE | | | | GURLEY | AL | 35748 | |
| REYNOLDS ROGER J | | 6420 CAMAC ST | | | | PHILADELPHIA | PA | 19126 | |
| REYNOLDS SIGN | | 1336 S IRVING HEIGHTS DR | | | | IRVING | TX | 75060 | |
| REYNOLDS TOWING SERVICE | | PO BOX 2695 | | | | CHAMPAIGN | IL | 61825-2695 | |
| REYNOLDS, ALAN | | 1215 ASHBOURNE | | | | LONGVIEW | TX | 75605 | |
| REYNOLDS, ALEX TYLER | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, AMANDA SHEA | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, AMBER L | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, ANDREW | | 25211 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | |
| REYNOLDS, ANDREW | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, ANDREW M | | 25211 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | |
| REYNOLDS, ANDREW W | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, ARON | | 1900 E PURDUE | | | | PEORIA | IL | 61614 | |
| REYNOLDS, ARON M | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BARBARA | | 1382 ADAMS ST | | | | WABASH | IN | 46992-3601 | |
| REYNOLDS, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BRANDON | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BRANDON A | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BRANDY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BRENDAN J | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BRENT ALAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BRIAN | | 276 S CHURCH ST | | | | ROBESONIA | PA | 19551 | |
| REYNOLDS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BROOKE ASHLEY | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BYRON L | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CAMERON ALAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CAROL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CAZEIO JEROME | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CHAD DAVID | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CHARLES JUSTIN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CHRIS BLAKE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CHRISTIE | | 1400 SW 23RD ST | | | | MOORE | OK | 73170 | |
| REYNOLDS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CLYDE I | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, COLLEEN | | 3947 WOODPATH LN | | | | STONE MOUNTAIN | GA | 30083 | |
| REYNOLDS, COREY K | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CORNEILIUS MARCUS | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CYNTHIA J | | PO BOX 471 | | | | TALLEVAST | FL | 34270-0471 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, DANA ARIELLE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, DARCY DEANDRE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, DARREN | | 706 S MCCOY DR | | | | PUEBLO WEST | CO | 81007-1779 | |
| REYNOLDS, DARYL K | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, DAVID | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, DEBBIE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, DEREK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, DEVIN GARRARD | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, DEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, DOUGLAS | | 5902 WOODBROOK DR | | | | SAINT LOUIS | MO | 63129 | |
| REYNOLDS, DUSTIN | | 3114 BEND OF THE RIVER RD | | | | ELM CITY | NC | 27822-8065 | |
| REYNOLDS, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, DWIGHT | | 7711 E UPPER RIDGE DR | | | | PARKLAND | FL | 33067-2382 | |
| REYNOLDS, EDWARD | | 111 ARLINGTON SQUARE DR | | | | ASHLAND | VA | 23005 | |
| REYNOLDS, ERIC M | | 3930 N WATER ST APT 5 | | | | DECATUR | IL | 62526-1877 | |
| REYNOLDS, ERIC RICHARD | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, GEORGE A | | 6859 TOM HEBERT RD NO 455 | | | | LAKE CHARLES | LA | 70607 | |
| REYNOLDS, GEORGE A | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, HAL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, HARVEY C | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, HASSAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, HENRY LEE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, IAN | | 727 RED OAK LN | APT 1 | | | UNIVERSITY PK | IL | 604662934 | |
| REYNOLDS, ILENE DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JAMEL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JAMES | | 13501 IRONTON DRIVE | | | | TAMPA | FL | 33626 | |
| REYNOLDS, JAMES M | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JASON | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JASON A | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JEBEDIAH PAUL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JENNIFER M | | 1977 ELMHURST CIR APT 205 | | | | ORION | MI | 48359-1281 | |
| REYNOLDS, JEREMY D | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JEREMY M | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JERRY L | | 75 LUCILLE DRIVE | | | | CLEVELAND | TX | 77328 | |
| REYNOLDS, JERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JESSICA | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JOANNA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JOE | | 1 LIBERTY ST | | | | LITTLE FERRY | NJ | 07643-2305 | |
| REYNOLDS, JOHN | | 501 SPRUCE DR | | | | BELVIDERE | IL | 61008-8182 | |
| REYNOLDS, JON | | 3304 CIRCLE BROOK DR | | | | ROANOKE | VA | 24014-6904 | |
| REYNOLDS, JON SCOTT | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JON W | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JOSEPH C | | 6487 FULTON MILL RD | | | | LIZELLA | GA | 31052-5143 | |
| REYNOLDS, JOSH AARON | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JOSHA | | 1001 NW PINTAIL ST | | | | MOUNTAIN HOME | ID | 83647-0000 | |
| REYNOLDS, JOSHUA ELLIS | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JOSHUA MICHEAL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JOSHUA RILEY | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JUNE | | 420 S COLBORN ST APT I | | | | IOLA | KS | 66749-3410 | |
| REYNOLDS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, KAITLIN LORAIN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, KATHLEEN ELAINE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, KATIE ANN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, KENNARD JAMALE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, KEVIN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, KIRBY RAY | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, KORY E | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, KYLE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, LARRY D | | 499 SUMMIT RD | | | | MARTINSVILLE | VA | 24112-0757 | |
| REYNOLDS, LARRY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, LETISHA | | 6079 CHANDLER DR | | | | BEAUMONT | TX | 77705 | |
| REYNOLDS, LILI ANNE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, LISA A | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, LUKE AARON | | 6658 REDFIELD CT | | | | ACWORTH | GA | 30102 | |
| REYNOLDS, MARGARET M | | 1166 S CLINTON ST | | | | OAKPARK | IL | 60304 | |
| REYNOLDS, MARIO JAMAL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, MARK | | 714 LYNNWOOD FARMS DR | | | | FORT MILL | SC | 29715 | |
| REYNOLDS, MARK | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, MARK A | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, MARQUESE DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, MICHAEL RONALD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, MONICA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, MONICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, NATASHA N | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, NICHOLAS VAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, NICK EDWARD | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, PARKER | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, PATRICIA J | | 2318 W 13TH ST N | | | | WICHITA | KS | 67203-1927 | |
| REYNOLDS, PATRICK ALAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, PHILIP BRADLEY | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, PHILLIP | | 2415 DAWSON RD | | | | ALBANY | GA | 31707-0000 | |
| REYNOLDS, RANDALL S | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, RANDY J | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, RENEE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, ROGER J | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, RUSTIN HOLLIS | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, SACHA TIERRA | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, SHANDA LEEANN | | C/O RANDALL CNTY DIST CL | PO BOX 1096 | | | CANYON | TX | 79015 | |
| REYNOLDS, SHANDA LEEANN | | PO BOX 1096 | | | | CANYON | TX | 79015 | |
| REYNOLDS, SHARON L | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, STEPHEN RYAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, TED | | 101 SIKA DR | | | | PITTSBURGH | PA | 15239 | |
| REYNOLDS, TED N | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, TERANCE LAFAYETTE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, THERON PAUL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, THOMAS | | 421 SAN JOSE | | | | IRVING | TX | 75062-0000 | |
| REYNOLDS, THOMAS BENTON | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, TIMOTHY GEORGE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, TREVOR RYAN | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, VANIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, VICKI | | 15167 RICE RD | | | | BEAVERDAM | VA | 23015 | |
| REYNOLDS, WAYNE EUGENE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, WESLEY | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, WILLIE | | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, ZURI JAMAL | | ADDRESS ON FILE | | | | | | | |
| REYNOLDSON, CORTNEY | | 631 N 86TH ST | | | | LINCOLN | NE | 68505 | |
| REYNOLDSON, CORTNEY L | | ADDRESS ON FILE | | | | | | | |
| REYNON, JEROME LORENZ | | ADDRESS ON FILE | | | | | | | |
| REYNOSA ELECTRONIC REPAIR | | 1618 S PRESA | | | | SAN ANTONIO | TX | 78210 | |
| REYNOSA, JOHN | | 854 JOHN ADAMS | | | | SAN ANTONIO | TX | 78228 | |
| REYNOSA, JOHN M | | ADDRESS ON FILE | | | | | | | |
| REYNOSO IMPORTS | | 1616 S BROADWAY AVE | | | | OTHELLO | WA | 99344-8937 | |
| REYNOSO, ANGEL | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, ARELIZ | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, CESAR | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, DANIEL | | 3018 FERNWOOD | | | | DALLAS | TX | 75216 | |
| REYNOSO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, EBONY A | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, ERICK MARTIN | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, FERNANDO | | 7001 ESSEX AVE | | | | SPRINGFIELD | VA | 22150-0000 | |
| REYNOSO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, HERIBER | | 8334 FLIGHT AVE | | | | LOS ANGELAS | CA | 90045-0000 | |
| REYNOSO, JOEL | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, JOSEPHINE | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, JUAN | | 323 SILVER BIT | | | | SAN ANTONIO | TX | 78227 | |
| REYNOSO, JUAN | | 6836 W PIERSON ST | | | | PHOENIX | AZ | 85033 | |
| REYNOSO, JUAN | | 7549 STONEBROOK PKWY | | | | FRISCO | TX | 75034-0000 | |
| REYNOSO, JUAN C | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, LESLIE ANELY | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, LISA JEANNE | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, LUIS ARTURO | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, MARIAN | | 9523 LOCHINVAR DR | | | | PICO RIVERA | CA | 90660-3907 | |
| REYNOSO, MARISOL | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, MARTIN | | 4367 KNIGHT ARNOLD | | | | MEMPHIS | TN | 38118 | |
| REYNOSO, MARTIN | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, REYNALDO | | ADDRESS ON FILE | | | | | | | |
| REYNOSO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| REYTEC IMAGING INC | | 106 WILSON DR | | | | PORT JEFFERSON | NY | 11777 | |
| REYTEC IMAGING INC | | 218 MAIN ST | | | | E SETAUKET | NY | 11733 | |
| REYZMAN, MICHAEL | | 5731 SOM CTR RD APT 9 | | | | SOLON | OH | 44139 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| REZA AHMADI | AHMADI REZA | 24996 BARCLAY LN | | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| REZA, AMANDA RENEE | | ADDRESS ON FILE | | | | | | | |
| REZA, DALILA ELVIRA | | ADDRESS ON FILE | | | | | | | |
| REZA, HECTOR J | | ADDRESS ON FILE | | | | | | | |
| REZA, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| REZA, MONIQUE D | | ADDRESS ON FILE | | | | | | | |
| REZA, STAN JAVIER | | ADDRESS ON FILE | | | | | | | |
| REZABALA, DANIEL ALFREDO | | ADDRESS ON FILE | | | | | | | |
| REZAI, VAHEED REZA | | ADDRESS ON FILE | | | | | | | |
| REZAKHANI, MAZIAR | | ADDRESS ON FILE | | | | | | | |
| REZAMAND, POUYA | | 12 POPPYGLEN CT | | | | AZUSA | CA | 91702-0000 | |
| REZAMAND, POUYA | | ADDRESS ON FILE | | | | | | | |
| REZAZADEH, SEYED DAWOOD | | ADDRESS ON FILE | | | | | | | |
| REZENDES, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| REZENDES, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| REZENDES, SIERRA RAE | | ADDRESS ON FILE | | | | | | | |
| REZENDEZ, LARISSA | | 17350 TEMPLE AVE | | | | LA PUENTE | CA | 91744-0000 | |
| REZENDEZ, LARISSA LORRAIN | | ADDRESS ON FILE | | | | | | | |
| REZENE, NOAH HAILE | | ADDRESS ON FILE | | | | | | | |
| REZENTES, RYAN | | ADDRESS ON FILE | | | | | | | |
| REZES, FRANK | | ADDRESS ON FILE | | | | | | | |
| REZHENER, SAM | | & ROLAND PENNINGTON & TRODDEN | 7083 HOLLYWOOD BLVD STE 602 | | | LOS ANGELES | CA | 90028 | |
| REZHENER, SAM | | 1635 N MARTEL AVE NO 218 | | | | LOS ANGELES | CA | 90046 | |
| REZHENER, SAM | | 7083 HOLLYWOOD BLVD STE 602 | | | | LOS ANGELES | CA | 90028 | |
| REZIN, JAY L | | ADDRESS ON FILE | | | | | | | |
| REZK, KEROLOUS MORCOS | | ADDRESS ON FILE | | | | | | | |
| REZLER, RICHARD | | 2277 GLENCOE HILLS DR | | | | ANN ARBOR | MI | 48108-3029 | |
| REZVAN, A | | 15219 PLAZA LIBRE DR | | | | HOUSTON | TX | 77083-4214 | |
| REZVAN, A B | | ADDRESS ON FILE | | | | | | | |
| REZZONICO, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RF ELECTRONICS PRODUCTS MANUFACTORY | | 901AB 9/F HO KING COMMERCIAL | 2 16 FA YUEN STREET MONGKOK | | | KOWLOON | | | HKG |
| RF INSTALLS | | 23531 GARDNER | | | | OAK PARK | MI | 48237 | |
| RF INSTALLS | | PO BOX 34623 | | | | DETROIT | MI | 48234 | |
| RF KUBE INC | | 197 BROADVIEW AVE | | | | WARRENTON | VA | 20186 | |
| RF LINK TECHNOLOGY INC | | 411 AMAPOLA AVENUE | | | | TORRANCE | CA | 90501 | |
| RF MICRO DEVICES | | PO BOX 60281 | | | | CHARLOTTE | NC | 28260-0281 | |
| RFD PUBLICATIONS | | PO BOX 929 | | | | WILSONVILLE | OR | 97070-0929 | |
| RG&E  Rochester Gas & Electric | | PO BOX 5300 | | | | ITHACA | NY | 14852-5300 | |
| RGA CO INC | | PO BOX 190007 | | | | LITTLE ROCK | AR | 72219 | |
| RGA INTERACTIVE | | 350 WEST 39TH ST | | | | NEW YORK | NY | 10018 | |
| RGA INTERACTIVE | | PO BOX 198261 | | | | ATLANTA | GA | 30384-8261 | |
| RGIS INVENTORY SPECIALISTS | | MR RUSS SILBER | RGIS INVENTORY SPECIALISTS | 2000 E TAYLOR ROAD | | AUBURN HILLS | MI | 48326 | |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| RGIS LLC | | PO Box 77631 | | | | Detroit | MI | 48277 | |
| RGM ELECTRICAL | | PO BOX 971 | | | | MIDLOTHIAN | VA | 23113 | |
| RGS TITLE | | 1355 BEVERLY RD | SUITE 100 | | | MCLEAN | VA | 22101 | |
| RGS TITLE | | SUITE 100 | | | | MCLEAN | VA | 22101 | |
| RGUIGUE, KARIM | | ADDRESS ON FILE | | | | | | | |
| RH DONNELLEY | | 8519 INNOVATION WY | | | | CHICAGO | IL | 60682-0085 | |
| RHA, JOSEPH | | 2553 CARLTON PL | | | | ROWLAND HTS | CA | 91748-0000 | |
| RHA, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RHAMES BANKS, SKYLAR PATREECE | | ADDRESS ON FILE | | | | | | | |
| RHATIGAN, JAMES | | ADDRESS ON FILE | | | | | | | |
| RHAY, LARHONDA | | 1232 CAMRAN AVE | | | | LANCASTER | CA | 93535 | |
| RHAY, LARHONDA | | 209 29TH STREET | | | | SAN PEDRO | CA | 90731 | |
| RHB VENTURES | | 1205 WESTLAKES DR STE 175 | | | | BERWYN | PA | 19312 | |
| RHEA, BLAINE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RHEA, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| RHEA, GLEN C | | ADDRESS ON FILE | | | | | | | |
| RHEA, MARTIN COLTER | | ADDRESS ON FILE | | | | | | | |
| RHEA, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| RHEA, RONALD RAY | | ADDRESS ON FILE | | | | | | | |
| RHEAMS, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RHEAULT, JOHN | | 248 GARDNER RD | | | | HUBBARDSTON | MA | 01452 | |
| RHEAUME, LOUIS ALPHONSE | | ADDRESS ON FILE | | | | | | | |
| Rhee, Eun Sil | | 8 Terrace Cir Apt 3F | | | | Great Neck | NY | 11021 | |
| RHEE, WINNIE | | ADDRESS ON FILE | | | | | | | |
| RHEE, WOOJIN | | ADDRESS ON FILE | | | | | | | |
| RHEEL, MELISSA SUZANNE | | ADDRESS ON FILE | | | | | | | |
| RHEEM MANUFACTURING COMPANY | | PO BOX 249 F | | | | ST LOUIS | MO | 63150 | |
| RHEES, JEFFREY | | 6441 S WESTBROOK DR | | | | TAYLORSVILLE | UT | 84084 | |
| RHEES, SARA | | ADDRESS ON FILE | | | | | | | |
| RHEGNESS, JAMES B | | 2180 COUNTRY OAK DR | | | | LITHIA SPRINGS | GA | 30122 | |
| RHEGNESS, JAMES BRYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RHEIN, ADRIAN STEWART | | ADDRESS ON FILE | | | | | | | |
| RHEIN, BRADLEY ERIC | | ADDRESS ON FILE | | | | | | | |
| RHEIN, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| RHEINS, MATTHEW JOE | | ADDRESS ON FILE | | | | | | | |
| RHEUBOTTOM, DONNIEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| RHEUDE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| RHI COMMUNICATIONS CORP | | 459 PARK AVE | | | | LINDENHURST | NY | 11757 | |
| RHIAN MARGARET J | | 311 TUCKER ST | | | | ANNAPOLIS | MD | 21401 | |
| RHIEL SUPPLY CO, THE | | 3735 OAKWOOD AE | | | | YOUNGSTOWN | OH | 44515 | |
| RHIEL SUPPLY CO, THE | | PO BOX 2463 | | | | YOUNGSTOWN | OH | 44509 | |
| RHINE JR , KENNETH | | 1437 WORTH ST | | | | YORK | PA | 17404 | |
| RHINE JR , KENNETH RUSSELL | | ADDRESS ON FILE | | | | | | | |
| RHINE, KAREN | | 704 W WHITING LN | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RHINE, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| RHINEHART & ASSOCIATES | | 48 GLEN LAKE RD NE | | | | ROME | GA | 301657460 | |
| RHINEHART & ASSOCIATES | | PO BOX 22 | | | | COOSA | GA | 30129-0022 | |
| RHINEHART, ANDREW DEAN | | ADDRESS ON FILE | | | | | | | |
| RHINEHART, DERRICK PAUL | | ADDRESS ON FILE | | | | | | | |
| RHINEHART, MATTHEW AARON | | ADDRESS ON FILE | | | | | | | |
| RHINES, ARMMUNND DAVIS | | ADDRESS ON FILE | | | | | | | |
| RHINES, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | | FORT WAYNE | IN | 46802 | |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | | | | FORT WAYNE | IN | 46802 | |
| RHINO COAT INC | | 793 UNION ST | | | | SALEM | VA | 24153 | |
| RHINO ENTERTAINMENT | | 3400 W OLIVE AVE STE 5030 | | | | BURBANK | CA | 91505 | |
| RHINO LOUISIANA LLC | | 39438 BAYRIDGE DR | | | | PRAIRIEVILLE | LA | 70769 | |
| RHL ELECTRONICS | | PO BOX 908445 | | | | GAINESVILLE | GA | 30501 | |
| RHL ELECTRONICS | | PO BOX 908445 | | | | GAINESVILLE | GA | 30501 | |
| RHOADES, ANTHONY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RHOADES, CHAD MILLER | | ADDRESS ON FILE | | | | | | | |
| RHOADES, CHARLES RICHARD | | ADDRESS ON FILE | | | | | | | |
| RHOADES, DEVIN | | ADDRESS ON FILE | | | | | | | |
| RHOADES, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| RHOADES, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RHOADES, JARRED AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RHOADES, JESSICA C | | ADDRESS ON FILE | | | | | | | |
| RHOADES, KARYN | | 3535 MOUNTAIN CREEK RD | APT  706 | | | CHATTANOOGA | TN | 37415 | |
| RHOADES, MATT THOMAS | | ADDRESS ON FILE | | | | | | | |
| RHOADES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RHOADES, ROBERTA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RHOADES, RYAN | | ADDRESS ON FILE | | | | | | | |
| RHOADES, TRAVIS K | | ADDRESS ON FILE | | | | | | | |
| RHOADS, ADAM EUGENE | | ADDRESS ON FILE | | | | | | | |
| RHOADS, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| RHOADS, CHRISTINA S | | ADDRESS ON FILE | | | | | | | |
| RHOADS, COURTNEY E | | ADDRESS ON FILE | | | | | | | |
| RHOADS, GORDON STUART | | ADDRESS ON FILE | | | | | | | |
| RHOADS, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| RHOADS, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RHOADS, PAUL LUTHER | | ADDRESS ON FILE | | | | | | | |
| RHOADS, WESLEY PAUL | | ADDRESS ON FILE | | | | | | | |
| RHODA, JEREMY T | | ADDRESS ON FILE | | | | | | | |
| RHODA, TERRIN JADE | | ADDRESS ON FILE | | | | | | | |
| RHODA, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| RHODAN, LESHAWN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RHODE ISLAND | | 103 CARLOTTI ADM BLVD | | | | KINGSTON | RI | 02881 | |
| RHODE ISLAND | | DINING SVCS CATERING OFFICE | 581 PLAINS RD SUITE 2 | | | KINGSTON | RI | 02881-0814 | |
| RHODE ISLAND | | MEMORIAL UNION | CATERING & MEAL PLAN OFFICE | | | KINGSTON | RI | 02881 | |
| RHODE ISLAND & PROV, STATE OF | | PLANTATION OFFICE SEC STATE | 100 N MAIN ST | | | PROVIDENCE | RI | 02903-1335 | |
| Rhode Island Department of Treasury | Unclaimed Property Division | PO Box 1435 | | | | Providence | RI | 02901-1435 | |
| Rhode Island Dept  of Environmental Mgmt | | 235 Promenade St | | | | Providence | RI | 02908-5767 | |
| RHODE ISLAND DEPT OF EMPLOYMNT | | AND TRAINING | PO BOX 1029 | | | PROVIDENCE | RI | 02901-1029 | |
| RHODE ISLAND DEPT OF EMPLOYMNT | | PO BOX 1029 | | | | PROVIDENCE | RI | 029011029 | |
| RHODE ISLAND DIV OF TAXATION | | 289 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND FAMILY COURT | | 1 DORRANCE PLAZA | | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND FAMILY COURT | | BOOKKEEPING OFFICE | 1 DORRANCE PLAZA | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND GENERAL TREASURY | | 1511 PONTIAC AVE BLDG 70 | PO BOX 20247 | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND LABOR DEPT | | OCCUPATIONAL SAFETY | | | | PROVIDENCE | RI | 02909 | |
| RHODE ISLAND LABOR DEPT | | PO BOX 20157 | OCCUPATIONAL SAFETY DIV | | | CRANSTON | RI | 02920-0942 | |
| RHODE ISLAND RETAIL FEDERATION | | 30 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 029031793 | |
| RHODE ISLAND SECRETARY OF STAT | | 100 N MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND SECRETARY OF STAT | | 100 N MAIN STREET | | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND SECRETARY OF STAT | | 82 SMITH ST | STATE HOUSE ROOM 217 | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND STATE ATTORNEYS GENERAL | PATRICK LYNCH | 150 S MAIN ST | | | | PROVIDENCE | RI | 02903 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RHODE ISLAND, STATE OF | | 233 RICHMOND ST STE 233 | BUSINESS REGULATIONS DEPT | | | PROVIDENCE | RI | 02903-4233 | |
| RHODE ISLAND, STATE OF | | CHARITABLE ORGANIZATIONS SECT | 233 RICHMOND ST STE 232 | | | PROVIDENCE | RI | 02903-4232 | |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | | PROVIDENCE | RI | 02908-5829 | |
| RHODE ISLAND, STATE OF | | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 029085809 | |
| RHODE ISLAND, STATE OF | | PO BOX 1435 TREASURY DEPT | UNCLAIMED PROPERTY DIV | | | PROVIDENCE | RI | 02901-3865 | |
| RHODE ISLAND, STATE OF | | RHODE ISLAND STATE OF | DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 | | PROVIDENCE | RI | 02908-5802 | |
| RHODE, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| RHODEN, DAMION | | ADDRESS ON FILE | | | | | | | |
| RHODEN, JONATHAN C | | 1914 DEEPWOODS DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| RHODEN, JONATHAN COLEMAN | | ADDRESS ON FILE | | | | | | | |
| RHODEN, MARKIS | | 1898 1 SAN MARCO BLVD | | | | JACKSONVILLE | FL | 32207 | |
| RHODEN, MICHEAL DWAYNE | | ADDRESS ON FILE | | | | | | | |
| RHODEN, SHARON | | 1708 ENCLAVE CIRCLE | | | | NASHVILLE | TN | 37211 | |
| RHODEN, TRACY D | | 2211 ASHLEY CROSSING CT | | | | LAWRENCEVILLE | GA | 30043-3471 | |
| RHODERICK, WILLIAM F | | 2043 BORNSIDE DR | | | | FREDERICK | MD | 21702 | |
| RHODES & ASSOCIATES | | 525 CENTRAL PARK DR STE 203 | | | | OKLAHOMA CITY | OK | 73105 | |
| RHODES & RICKOLT PA | | 7 E SILVER SPRINGS BLVD STE 501 | | | | OCALA | FL | 34470 | |
| RHODES CECIL | | 29827 EDGEWATER DRIVE | | | | MAGNOLIA | TX | 77354 | |
| RHODES COMMERCIAL CINEMA, GENE | | 8306 FERDINAND LN | | | | MIDLOTHIAN | VA | 23112 | |
| RHODES GEORGE | | 1504 RODESSA DRIVE | | | | TYLER | TX | 75701 | |
| RHODES III, PRESSLEY | | 7270 NARROW RIDGE RD | | | | RICHMOND | VA | 23231 | |
| RHODES INC | | 115 EISENHOWER CT | | | | NICHOLASVILLE | KY | 40356-9166 | |
| RHODES INC | | 3848 HEIMBAUGH LN | | | | LEXINGTON | KY | 40514-4031 | |
| RHODES JR, TROY D | | ADDRESS ON FILE | | | | | | | |
| RHODES SRA MAI, CHARLES R | | 2417 HOBBS RD STE 102 | | | | AMARILLO | TX | 79109 | |
| RHODES SRA MAI, CHARLES R | | 4517 HARVARD | | | | AMARILLO | TX | 79109 | |
| RHODES, ANDREW G | | ADDRESS ON FILE | | | | | | | |
| RHODES, BENJAMIN AUGUST | | ADDRESS ON FILE | | | | | | | |
| RHODES, BERNARD | | 4067 FIVE OAKS CT | | | | POWDER SPRING | GA | 30127 | |
| RHODES, BRAD ALLYN | | ADDRESS ON FILE | | | | | | | |
| RHODES, BRANDON PAUL | | ADDRESS ON FILE | | | | | | | |
| RHODES, BRIAN CURTIS | | ADDRESS ON FILE | | | | | | | |
| RHODES, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| RHODES, BRYAN A | | ADDRESS ON FILE | | | | | | | |
| RHODES, CHARLETTE | | ADDRESS ON FILE | | | | | | | |
| RHODES, CHASE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RHODES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RHODES, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| RHODES, CHRISTOPHER LARRY | | ADDRESS ON FILE | | | | | | | |
| RHODES, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RHODES, CLARK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RHODES, DAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RHODES, DANIEL ALAN | | ADDRESS ON FILE | | | | | | | |
| RHODES, DARRIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| RHODES, DAVID | | ADDRESS ON FILE | | | | | | | |
| RHODES, DEANDRE LAMONT | | ADDRESS ON FILE | | | | | | | |
| RHODES, DEVIN P | | ADDRESS ON FILE | | | | | | | |
| RHODES, DON | | 1114 WILSON | | | | PORT NECHES | TX | 77651 | |
| RHODES, ERICA | | ADDRESS ON FILE | | | | | | | |
| RHODES, GEORGE H | | ADDRESS ON FILE | | | | | | | |
| RHODES, GERALD LEON | | ADDRESS ON FILE | | | | | | | |
| RHODES, JAMES | | ADDRESS ON FILE | | | | | | | |
| RHODES, JAMES WATSON | | ADDRESS ON FILE | | | | | | | |
| RHODES, JAN | | 13045 CORONA WAY | | | | POWAY | CA | 92064 | |
| RHODES, JEAN | | PO BOX 875 | | | | BRIDGEPORT | NE | 69336-0875 | |
| RHODES, JEANNETTE EILEEN | | ADDRESS ON FILE | | | | | | | |
| RHODES, JENNIFER | | 2726 DALKEITH DR | | | | RICHMOND | VA | 23233 | |
| RHODES, JESSE ALLEN | | ADDRESS ON FILE | | | | | | | |
| RHODES, JESSE EUGENE | | ADDRESS ON FILE | | | | | | | |
| RHODES, JOHN LESLEE | | ADDRESS ON FILE | | | | | | | |
| RHODES, JORDAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RHODES, JOSEPH | | 4887 CRANSTON COURT | | | | WALDORF | MD | 20602 | |
| RHODES, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| RHODES, JOSHUA VON | | ADDRESS ON FILE | | | | | | | |
| RHODES, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RHODES, KAREN K | | ADDRESS ON FILE | | | | | | | |
| RHODES, KELLY NICOLE | | ADDRESS ON FILE | | | | | | | |
| RHODES, KRISTINE KEOK | | ADDRESS ON FILE | | | | | | | |
| RHODES, KRYSTLE | | ADDRESS ON FILE | | | | | | | |
| RHODES, LATANYA | | ADDRESS ON FILE | | | | | | | |
| RHODES, LENORA ANN | | ADDRESS ON FILE | | | | | | | |
| RHODES, LUCAS TANNER | | ADDRESS ON FILE | | | | | | | |
| RHODES, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | | |
| RHODES, MICHAEL MILLER | | ADDRESS ON FILE | | | | | | | |
| RHODES, MICHAEL RAY | | ADDRESS ON FILE | | | | | | | |
| RHODES, MICHAEL WHITNEY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RHODES, MITCHELL A | | ADDRESS ON FILE | | | | | | | |
| RHODES, NATHAN | | ADDRESS ON FILE | | | | | | | |
| RHODES, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | | |
| RHODES, ORLANDO ARDELL | | ADDRESS ON FILE | | | | | | | |
| RHODES, PATRICIA LYNN | | ADDRESS ON FILE | | | | | | | |
| RHODES, PATTY | | 3951 SHERMANTOWN DR | | | | INDIANAPOLIS | IN | 46229 | |
| RHODES, PHILIP E | | ADDRESS ON FILE | | | | | | | |
| RHODES, PHILIP EDWARD | | ADDRESS ON FILE | | | | | | | |
| RHODES, PHYLLISHA | | ADDRESS ON FILE | | | | | | | |
| RHODES, QUINTINO LAMAR | | ADDRESS ON FILE | | | | | | | |
| RHODES, RANDALL L | | ADDRESS ON FILE | | | | | | | |
| RHODES, RICHARD | | ADDRESS ON FILE | | | | | | | |
| RHODES, RONNIE C | | 2836 SE MASSACHUSETTS AVE | | | | TOPEKA | KS | 66605-1251 | |
| RHODES, RUSSELL DUSTY | | 7 W ST LOUIS | | | | SHAWNEE | OK | 748018640 | |
| RHODES, RYAN | | ADDRESS ON FILE | | | | | | | |
| RHODES, RYAN ALBERT | | ADDRESS ON FILE | | | | | | | |
| RHODES, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RHODES, SHERARD DARRELL | | ADDRESS ON FILE | | | | | | | |
| RHODES, STEVEN CORY | | ADDRESS ON FILE | | | | | | | |
| RHODES, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| RHODES, WILL | | 3201 DETHS FORD RD | | | | DARLINGTON | MD | 21034-0000 | |
| RHODES, WILL PRESTON | | ADDRESS ON FILE | | | | | | | |
| RHODES, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RHODES, ZACHARY JASON | | ADDRESS ON FILE | | | | | | | |
| RHODUS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| RHONDA Y ECKEL | ECKEL RHONDA | 12448 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| RHONDA, TAYLOR | | 30 R E 98TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| RHONDAS CATERING | | PO BOX 73 | | | | ARDMORE | OK | 73402 | |
| RHONDAS CATERING INC | | PO BOX 73 | | | | ARDMORE | OK | 73402 | |
| RHONE HAZEL D | | 4199 E 176TH ST | | | | CLEVELAND | OH | 44128 | |
| RHONE II, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| RHONE, AGNES | | 1306 S LAWNDALE AVE | | | | CHICAGO | IL | 60623-1524 | |
| RHONE, ANTHONY MARTELL | | ADDRESS ON FILE | | | | | | | |
| RHONE, CHRISSELL DAMON | | ADDRESS ON FILE | | | | | | | |
| RHONE, DARREN | | 4800 FARM POND LN | | | | CHARLOTTE | NC | 28212 | |
| RHONE, DARREN R | | ADDRESS ON FILE | | | | | | | |
| RHONE, JORDAN ROY | | ADDRESS ON FILE | | | | | | | |
| RHONEY, CRYSTAL M | | ADDRESS ON FILE | | | | | | | |
| RHORER, ANDREW JOEL | | ADDRESS ON FILE | | | | | | | |
| RHOTON, MARIE C | | 900 TRANBARGER DR LOT 4 | | | | KINGSPORT | TN | 37660-5675 | |
| RHYAN, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| RHYMER, JOEL A | | ADDRESS ON FILE | | | | | | | |
| RHYMER, MILAGROS CARMEN | | ADDRESS ON FILE | | | | | | | |
| RHYMES, MARK | | 5266 W LOOP 250 N | | | | MIDLAND | TX | 79707-4139 | |
| RHYMES, MARK | | 5266 W LOOP 250 N | 716 | | | MIDLAND | TX | 79707 | |
| RHYNARD, MICHAEL AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RHYNDRESS, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| RHYNE, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| Rhynes, Vincent E | | 1514 W Manchester Ave 5 | | | | Los Angeles | CA | 90047 | |
| RIA | | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| RIA | | THOMSON REUTERS TAX & ACCOUNTING R&G | 195 BROADWAY | | | NEW YORK | NY | 10007 | |
| RIABOUCHINSK, MICHAEL | | 3 NELSON ST | | | | FREDERICKSBURG | VA | 22405-2930 | |
| RIABOUCHINSK, MICHAEL | | 3 NELSON ST | | | | FREDERICKSBURG | VA | 22405 | |
| RIANI, JOHN J | | 9627 RAINBROOK DR | | | | RICHMOND | VA | 23238 | |
| RIANI, STEVE | | ADDRESS ON FILE | | | | | | | |
| RIANS, WILLIAM REUEL | | ADDRESS ON FILE | | | | | | | |
| RIASCOS, MILLER STIVEN | | ADDRESS ON FILE | | | | | | | |
| RIASCOS, NICHOLAS D | | ADDRESS ON FILE | | | | | | | |
| RIAT, JAGJIT SINGH | | ADDRESS ON FILE | | | | | | | |
| RIAZ, ADEEL | | ADDRESS ON FILE | | | | | | | |
| RIAZ, MEHWISH | | ADDRESS ON FILE | | | | | | | |
| RIAZ, MOHAMMAD ALI | | ADDRESS ON FILE | | | | | | | |
| RIB BBQ RANCH | | 2063 CANTON HWY | | | | MARIETTA | GA | 30066 | |
| RIB EYE CATERING | | P O BOX 828 | | | | CHEHALIS | WA | 98532 | |
| RIB RANCH BBQ | | 1150 POWDER SPRINGS RD | | | | MARIETTA | GA | 30064 | |
| RIB, LANCE EDWARD | | ADDRESS ON FILE | | | | | | | |
| RIBADENEYRA, JOHN JASON | | ADDRESS ON FILE | | | | | | | |
| RIBBE, KATELYN | | ADDRESS ON FILE | | | | | | | |
| RIBBENS, PAUL NOEL | | ADDRESS ON FILE | | | | | | | |
| RIBBENS, SETH JON | | ADDRESS ON FILE | | | | | | | |
| RIBBERHEIM, ALEXIS DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RIBBON SPECIALTIES | | 11642 SOUTHWEST PACIFIC HWY | | | | TIGARD | OR | 97223 | |
| RIBBONS & LASER DYNAMICS | | 469 MYATT DRIVE | | | | MADISON | TN | 37115 | |
| RIBBONS UNLIMITED | | 1700 REISTERSTOWN RD STE 210 | | | | PIKESVILLE | MD | 21208 | |
| RIBEIRINHA PRATA, JON MANUEL | | ADDRESS ON FILE | | | | | | | |
| RIBEIRO, ANDREANN GOMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIBEIRO, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RIBEIRO, BRAD | | ADDRESS ON FILE | | | | | | | |
| RIBEIRO, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIBEIRO, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | | |
| RIBEIRO, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIBERA, PACO GABRIEL | | ADDRESS ON FILE | | | | | | | |
| RIBES, ROBERT RAFAEL | | ADDRESS ON FILE | | | | | | | |
| RIBICH, BORIS | | ADDRESS ON FILE | | | | | | | |
| RIBOT, AMANDA RENEE | | ADDRESS ON FILE | | | | | | | |
| RIBOVICH, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| RICALDE, GLORIA | | 1147 AMELIA PL | | | | ESCONDIDO | CA | 92026-1500 | |
| RICANO ANGEL | | 1515 CANNON PARKWAY | APT 224 | | | RONAOKE | TX | 76262 | |
| RICARDEZ, CARLOS | | ADDRESS ON FILE | | | | | | | |
| RICARDEZ, RICHARD | | ADDRESS ON FILE | | | | | | | |
| RICARDO JR , RAYMUNDO | | ADDRESS ON FILE | | | | | | | |
| RICARDO MENDOZA | MENDOZA RICARDO | 5555 SPUR CT | | | | FONTANA | CA | 92336-0152 | |
| Ricardo Rosas | | Calle 13A/2 No 10 Ext Rexville | | | | Bayamon | PR | 00957 | Puerto Rico |
| RICARDO, BLANCO | | 706 RUTH AVE 2615 | | | | ANTHONY | NM | 88021-0000 | |
| RICARDO, BRISSETT | | 7951 HAMPTON BLVD | | | | N LAUDERDALE | FL | 33068-0000 | |
| RICARDO, CABRERA | | 19800 SW 180 AVE | | | | MIAMI | FL | 33187-0000 | |
| RICARDO, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| RICARDO, DAKOTA M | | ADDRESS ON FILE | | | | | | | |
| RICARDO, FOX | | 11895 METTS RD | | | | CONROE | TX | 77306-7517 | |
| Ricardo, Gala | | 408 Aero Ave | | | | Schertz | TX | 78154 | |
| RICARDO, HARRIS K | | ADDRESS ON FILE | | | | | | | |
| RICARDO, ISREE | | 625 E 35TH | | | | ERIC | PA | 16504-0000 | |
| RICARDO, JOHANNA MARCELA | | ADDRESS ON FILE | | | | | | | |
| RICARDO, LANCHEROS | | 1540 N ROYAL POINC BLVD | | | | DALLAS | TX | 75254-0000 | |
| RICARDO, MARTINEZ | | 3765 NC 581 HWY | | | | LOUISBURG | NC | 27549-0000 | |
| RICARDO, OSPINA | | 6330 NORTHAMPTON DR | | | | BARTLETT | TN | 38134-3632 | |
| RICARDO, RAMOS | | 10062 SAHARA ST | | | | SAN ANTONIO | TX | 78216-3819 | |
| RICARDO, RAMOS | | 3224 W SITKA ST | | | | TAMPA | FL | 33614-2702 | |
| RICARDO, RENE | | ADDRESS ON FILE | | | | | | | |
| RICARDO, TORRES | | 309 E MITCHELL ST APT A | | | | ARLINGTON | TX | 76010-7331 | |
| RICART, FERNAND | | ADDRESS ON FILE | | | | | | | |
| RICART, MELISSA IVETTE | | ADDRESS ON FILE | | | | | | | |
| RICAU INC | | 13909 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| RICCADONNA, JARRED DAVID | | ADDRESS ON FILE | | | | | | | |
| RICCARDI, SERGIO GUIDO | | ADDRESS ON FILE | | | | | | | |
| RICCARDI, TODD ROSS | | ADDRESS ON FILE | | | | | | | |
| RICCARDO, DERRICK WAYNE | | ADDRESS ON FILE | | | | | | | |
| RICCHINI, SHAWN | | ADDRESS ON FILE | | | | | | | |
| RICCI HORACIO A | | 432 W RENWICK RD | | | | GLENDORA | CA | 91740 | |
| RICCI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICCI, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| RICCI, DANIEL | | ADDRESS ON FILE | | | | | | | |
| RICCI, DOMINIC SAMUEL | | ADDRESS ON FILE | | | | | | | |
| RICCI, HORATIO | | 432 W RENWICK | | | | GLENDORA | CA | 91740 | |
| RICCI, JEFF | | 124 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312-1819 | |
| RICCI, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | | |
| RICCI, LUKE EUGENE | | ADDRESS ON FILE | | | | | | | |
| RICCI, MARIO | | ADDRESS ON FILE | | | | | | | |
| RICCI, MARK D | | ADDRESS ON FILE | | | | | | | |
| RICCI, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICCI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICCI, NATHANIEL OLIVER | | ADDRESS ON FILE | | | | | | | |
| RICCI, PETER | | ADDRESS ON FILE | | | | | | | |
| RICCI, ROSEMARIE GAUSS | | ADDRESS ON FILE | | | | | | | |
| RICCI, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICCIARDI, NICOLA | | 23 FORD DRIVE N | | | | MASSAPEQUA | NY | 11758 | |
| RICCIARDI, NICOLA | | ADDRESS ON FILE | | | | | | | |
| RICCIO, ADAM KYLE | | ADDRESS ON FILE | | | | | | | |
| RICCIO, ANTHONY | | 278 EVERGREEN AVE | | | | MANTUA | NJ | 08051-0000 | |
| RICCIO, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | | |
| RICCIO, JEFF | | ADDRESS ON FILE | | | | | | | |
| RICCIO, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| RICCO, MICHAEL | | 703 E WASHINGTON ST | | | | HOWELL | MI | 488432447 | |
| RICCO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| RICCOBENE, ALICIA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| RICCOBONO, MICHAEL EWING | | ADDRESS ON FILE | | | | | | | |
| RICE & ASSOCIATES, GARY E | | 40 1/2 MUNROE FALLS AVE | | | | MUNROE FALLS | OH | 44262 | |
| RICE ELECTRIC INC, BRITT | | PO BOX 10477 | | | | COLLEGE STATION | TX | 77842 | |
| RICE ENTERPRISES | | PO BOX 17585 | | | | RALEIGH | NC | 27619 | |
| RICE INTERIOR, E JENNIFER | | 4105 KENSINGTON AVE | | | | RICHMOND | VA | 23221 | |
| RICE, AAPRIL WALIYA | | ADDRESS ON FILE | | | | | | | |
| RICE, ADAM DEWAYNE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICE, ADAM STEVENSON | | ADDRESS ON FILE | | | | | | | |
| RICE, ANDREW DENNIS | | ADDRESS ON FILE | | | | | | | |
| RICE, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | | |
| RICE, ANDREW KEMPER | | ADDRESS ON FILE | | | | | | | |
| RICE, ANNETTE | | 623 WILLOW WAYAPT B | | | | GLENOLDEN | PA | 19036 | |
| RICE, ANNETTE J | | ADDRESS ON FILE | | | | | | | |
| RICE, AVIS | | 2600 BROADWAY | | | | LITTLE ROCK | AR | 72206 | |
| RICE, BILL | | 3643 SUSSEX LANE | | | | PHILADELPHIA | PA | 19114 | |
| RICE, BRADLEY NEAL | | ADDRESS ON FILE | | | | | | | |
| RICE, BRANDON K | | ADDRESS ON FILE | | | | | | | |
| RICE, BREON RUSSELL | | ADDRESS ON FILE | | | | | | | |
| RICE, BRETT ANDREW | | ADDRESS ON FILE | | | | | | | |
| RICE, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| RICE, CHARLES | | 51 SYCAMORE CIR | | | | ORMOND BEACH | FL | 32174-3411 | |
| RICE, CHARLES DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| RICE, CHRISTOPHER H | | ADDRESS ON FILE | | | | | | | |
| RICE, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICE, CHYVONN | | 92 FREDERIC ST | | | | YONKERS | NY | 10703-0000 | |
| RICE, CHYVONNE LUCILLE | | ADDRESS ON FILE | | | | | | | |
| RICE, CODY ALLEN | | ADDRESS ON FILE | | | | | | | |
| RICE, DANIEL | | 1514 ORIOLE LN | | | | BRENTWOOD | MO | 63144-1138 | |
| RICE, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| RICE, DANIEL MARTIN | | ADDRESS ON FILE | | | | | | | |
| RICE, DARCI | | ADDRESS ON FILE | | | | | | | |
| RICE, DARRYL DBA SPEC TECH | SpecTech | 1520 Granite Shadows Dr | | | | Prescott | AZ | 86305 | |
| RICE, DARRYL DBA SPEC TECH | | ATTORNEY  LAW OFFICE OF MICHAEL BETAR | 25 NORTH COUNTY ST  FIRST FLOOR | | | WAKEGAN | IL | 60085 | |
| RICE, DAVID | | 26551 AIRPORT RD | APT  234 | | | PORT CHARLOTTE | FL | 33952 | |
| RICE, DAVID L | | ADDRESS ON FILE | | | | | | | |
| RICE, DAVID N | | 210 LONGLEAF RD | | | | SPARTANBURG | SC | 29301-1248 | |
| RICE, DEVIN TYLER | | ADDRESS ON FILE | | | | | | | |
| RICE, DONALD T | | 900 21ST AVE | | | | ALTOONA | PA | 16601 | |
| RICE, DONALD THOMAS | | ADDRESS ON FILE | | | | | | | |
| RICE, ERIC | | 8034 TAURN CT | | | | NAPLES | FL | 34119-0000 | |
| RICE, ERIC | | ADDRESS ON FILE | | | | | | | |
| RICE, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| RICE, ERIC EWEART | | ADDRESS ON FILE | | | | | | | |
| RICE, GARY ARTHUR | | 4641 N LANDING TRACE | | | | MARIETTA | GA | 30066-1325 | |
| RICE, GARY W | | 25422 W 64TH AVE | | | | GLENDALE | AZ | 85310 | |
| RICE, GREG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICE, GREGORY TREVOR | | ADDRESS ON FILE | | | | | | | |
| RICE, HALSTON LAMARR | | ADDRESS ON FILE | | | | | | | |
| RICE, HAROLD RAYMAND | | ADDRESS ON FILE | | | | | | | |
| RICE, HEATHER | | 6456 PARK WOOD COURT | | | | LOVELAND | OH | 45140-0000 | |
| RICE, HEATHER DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RICE, HOWARD | | ADDRESS ON FILE | | | | | | | |
| RICE, JACQUELINE D | | ADDRESS ON FILE | | | | | | | |
| RICE, JAMARVIZ RASHAD | | ADDRESS ON FILE | | | | | | | |
| RICE, JAMES | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| RICE, JAMES | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| RICE, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| RICE, JEFFREY S | | ADDRESS ON FILE | | | | | | | |
| RICE, JODI | | 3152 W NEW ASTLE CT | | | | WAUKEGAN | IL | 60087 | |
| RICE, JOHN | | ADDRESS ON FILE | | | | | | | |
| RICE, JOHN F | | ADDRESS ON FILE | | | | | | | |
| RICE, JOHNATHA | | 501 BLAIRSTONE RD | | | | TALLAHASSEE | FL | 32301-3047 | |
| RICE, JOHNATHAN AARON | | ADDRESS ON FILE | | | | | | | |
| RICE, JONATHAN R | | ADDRESS ON FILE | | | | | | | |
| RICE, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICE, JOSHUA CARL | | ADDRESS ON FILE | | | | | | | |
| RICE, KAREN | | 4806 HIGH POINTE | | | | TEMPLE | TX | 76502 | |
| RICE, KAREN | | 7802 ALYSSUM DRIVE | | | | LOUISVILLE | KY | 40258 | |
| RICE, KAREN L | | ADDRESS ON FILE | | | | | | | |
| RICE, KAREN M | | ADDRESS ON FILE | | | | | | | |
| RICE, KARISSA YUKIKO | | ADDRESS ON FILE | | | | | | | |
| RICE, KEVIN | | 4972 ELON DR | | | | LAKELAND | FL | 33810 | |
| RICE, KYLE FRANCIS | | ADDRESS ON FILE | | | | | | | |
| RICE, LAUREN RENEA | | ADDRESS ON FILE | | | | | | | |
| RICE, LEIGH A | | ADDRESS ON FILE | | | | | | | |
| RICE, LEIGHA | | 2540 WINSLOW CT | | | | WALDORF | MD | 20603-0000 | |
| RICE, LOUIS JAMAR | | ADDRESS ON FILE | | | | | | | |
| RICE, MATTHEW | | 6030 SW TAYLORS FERRY RD | | | | PORTLAND | OR | 00009-7219 | |
| RICE, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RICE, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| RICE, MELISSA | | 4612 VALLEY OVERLOOK DR | NO 106 | | | MIDLOTHIAN | VA | 23112 | |
| RICE, MERCEDES V | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICE, MICHAEL | | 50 CLINTON RD | | | | MELROSE | MA | 02176-0000 | |
| RICE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICE, MITCH DEAN | | ADDRESS ON FILE | | | | | | | |
| RICE, MYEISHA L | | ADDRESS ON FILE | | | | | | | |
| RICE, MYEISHAL | | 1500 N LOMBARDY ST | VIRGINIA UNION UNIVERSITY | | | RICHMOND VA | VA | 23220-0000 | |
| RICE, NICHOLAS ROCCO | | ADDRESS ON FILE | | | | | | | |
| RICE, NIYYA AUREA | | ADDRESS ON FILE | | | | | | | |
| RICE, PATRICE JEANETTE | | ADDRESS ON FILE | | | | | | | |
| RICE, PATRICK | | 209 SIMPSON AVE 207 | | | | LEXINGTON | KY | 40504 | |
| RICE, PAUL | | 123 QUAIL RUN | | | | MADISON | MS | 39110-0000 | |
| RICE, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RICE, PHILIP BRADLEY | | ADDRESS ON FILE | | | | | | | |
| RICE, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICE, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RICE, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| RICE, RANDALL BERN | | ADDRESS ON FILE | | | | | | | |
| RICE, RICARDO DESHAWN | | ADDRESS ON FILE | | | | | | | |
| RICE, RICHARD | | 1538 SE 11TH ST | | | | DEERFIELD BEACH | FL | 33441-0000 | |
| RICE, RICHARD RUDOLPH | | ADDRESS ON FILE | | | | | | | |
| RICE, ROBERT H | | ADDRESS ON FILE | | | | | | | |
| RICE, RONALD DAVID | | ADDRESS ON FILE | | | | | | | |
| RICE, SACSHA INDIA | | ADDRESS ON FILE | | | | | | | |
| RICE, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| RICE, SARAH | | ADDRESS ON FILE | | | | | | | |
| RICE, SIDNEY L | | 711 CENTRAL AVE | | | | ALTON | IL | 62002-3753 | |
| RICE, STEPHANIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RICE, STEVEN | | 313 ROUTE 7 | 102 | | | MILTON | VT | 05468-0000 | |
| RICE, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICE, TRAVIS OWEN | | ADDRESS ON FILE | | | | | | | |
| RICE, TRAVIS S | | ADDRESS ON FILE | | | | | | | |
| RICE, VALERIE SHUNTEL | | ADDRESS ON FILE | | | | | | | |
| RICE, WALLACE | | 1026 S 56TH ST | | | | PHILADELPHIA | PA | 19143 | |
| RICE, WALLACE D | | ADDRESS ON FILE | | | | | | | |
| RICE, ZACHARY HAYES | | ADDRESS ON FILE | | | | | | | |
| RICE, ZACHARY WAYNE | | ADDRESS ON FILE | | | | | | | |
| RICH & ASSOCIATES, RONALD B | | 30665 NORTHWESTERN HWY STE 280 | | | | FARMINGTON HILLS | MI | 48334 | |
| RICH COAST CORPORATION | | 41 MEADOWBROOK LANE | | | | LEWISTOWN | PA | 17044 | |
| RICH FIRE PROTECTION CO | | BOX 1149 | | | | PLEASANTVILLE | NJ | 08232 | |
| RICH FIRE PROTECTION CO | | PO BOX 18236 | | | | NEWARK | NJ | 07191-8236 | |
| RICH GARDNER ADVERTISING | | 8215 ROSEWELL RD BLDG 800 | | | | ATLANTA | GA | 30350 | |
| RICH III, HAROLD MELVIN | | ADDRESS ON FILE | | | | | | | |
| RICH MAUREEN | | 163 MERION WAY | | | | HAINESPORT | NJ | 08036 | |
| RICH, ALLEN | | 1737 OAKRIDGE CIRCLE | | | | WEST COVINA | CA | 91792 | |
| RICH, BETH | | 14206 FLAG TAIL WAY | | | | MIDLOTHIAN | VA | 23112 | |
| RICH, CHAPPELL | | PO BOX 132 | | | | DECATUR | MI | 49045-0000 | |
| RICH, CHRISTOP A | | 125 MAGNOLIA DRIVE | | | | GROVETOWN | GA | 30813 | |
| RICH, DANE ALAN | | ADDRESS ON FILE | | | | | | | |
| RICH, DAVID | | 15696 WENDELL PARK DRIVE | | | | PARRIS | CA | 92570 | |
| RICH, DAVID | | 23155 MODOC CT | | | | PERRIS | CA | 92570 | |
| RICH, DENNIS | | 3232 ANTIOCH RD | | | | W FRANKFORT | IL | 62896 | |
| RICH, DOMINIC PASQUALE | | ADDRESS ON FILE | | | | | | | |
| RICH, DONALD WINN | | ADDRESS ON FILE | | | | | | | |
| RICH, ERROL R | | 4325 WINTERBERRY RIDGE CT | | | | WINSTON SALEM | NC | 27103-9730 | |
| RICH, GASPER | | 4714 DOMINION RD | | | | FAYETTEVILLE | NC | 28306 | |
| RICH, JARED A | | ADDRESS ON FILE | | | | | | | |
| RICH, JENNIFER JOY | | ADDRESS ON FILE | | | | | | | |
| RICH, JOHN | | 103 CAMERON POINTE CT | | | | LAGRANGE | GA | 30240-7732 | |
| RICH, JOSH ADAM | | ADDRESS ON FILE | | | | | | | |
| RICH, JOSH B | | ADDRESS ON FILE | | | | | | | |
| RICH, JOSHUA BARRETT | | ADDRESS ON FILE | | | | | | | |
| RICH, JOSHUA RAY | | ADDRESS ON FILE | | | | | | | |
| RICH, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| RICH, KODY CHARLES | | ADDRESS ON FILE | | | | | | | |
| RICH, M LEE | | ADDRESS ON FILE | | | | | | | |
| RICH, MAUREEN | | LOC NO 0049 PETTY CASH | 4500 MCCLELLAN AVE | | | PENNSAUKEN | NJ | 08110 | |
| RICH, MAUREEN | | PETTY CASH | | | | | PA | | |
| RICH, MAX TYLER | | ADDRESS ON FILE | | | | | | | |
| RICH, MINNIE | | 239 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1821 | |
| RICH, NICOLAS MD | | 2905 N STANTON | | | | EL PASO | TX | 79902 | |
| RICH, PETE D | | ADDRESS ON FILE | | | | | | | |
| RICH, PRIECE | | ADDRESS ON FILE | | | | | | | |
| RICH, RICHARD FREDRICK | | ADDRESS ON FILE | | | | | | | |
| RICH, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RICH, RYAN | | 650 212TH ST | | | | DYER | IN | 46311-0000 | |
| RICH, RYAN ELIJAH | | ADDRESS ON FILE | | | | | | | |
| RICH, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICH, SEAN PASCUA | | ADDRESS ON FILE | | | | | | | |
| RICH, SHAYNE KIEREIN | | ADDRESS ON FILE | | | | | | | |
| RICH, SPENCER DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| RICH, TYLER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Richard A & Debbie L McClaskey | Richard McClaskey | 1756 W Horsetail Trl | | | | Phoenix | AZ | 85085 | |
| RICHARD A BATCHELDER | BATCHELDER RICHARD A | PO BOX 1797 | | | | HUNTINGTON BEACH | CA | 92647-1797 | |
| RICHARD A FEIGLES | | 131 BRIDLE RD | | | | STOUDSBURG | PA | 18360-8993 | |
| RICHARD A LUGG | LUGG RICHARD | 4850 KINGS POND PL | | | | PROVIDENCE FORGE | VA | 23140 | |
| RICHARD A SUGARMAN CUST | SUGARMAN RICHARD A | REBECCA A SUGARMAN | UNDER GA TRF MIN ACT | 725 MOUNTAIN DR NE | | ATLANTA | GA | 30342-3905 | |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St | | | Hartford | CT | 06141-0120 | |
| RICHARD CONE | | 416 RUSTIC CIRCLE | | | | RICHARDSON | TX | 75080 | |
| RICHARD D DICKEY | DICKEY RICHARD D | 1401 CEDAR LAKE DR | | | | PROSPER | TX | 75078-8371 | |
| RICHARD D JEWETT | JEWETT RICHARD D | PO BOX 370934 | | | | MONTARA | CA | 94037-0934 | |
| Richard D Ruppert | | 3314 Pelham Rd | | | | Toledo | OH | 43606 | |
| Richard Daly | | 8621 Basswood Rd No 33 | | | | Eden Prarie | MN | 55344 | |
| RICHARD DAUBENMIER | DAUBENMIER RICHARD | 2510 S 114TH ST APT 9D | | | | OMAHA | NE | 68144-3075 | |
| RICHARD DULUDE | DULUDE RICHARD | 730 N YORK ST | | | | ELMHURST | IL | 60126-1617 | |
| RICHARD E BERNIER & | BERNIER RICHARD E | SHIRLEY JENKINS BERNIER JT TEN | 3829 CHARTER OAK RD | | | VIRGINIA BEACH | VA | 23452-3214 | |
| RICHARD E BLAIR | BLAIR RICHARD E | 8203 NOTRE DAME DR | | | | RICHMOND | VA | 23228-3021 | |
| Richard E Munsterman & Catherine Devet JTWROS | Richard E Munsterman | 281 Rolling Hills Ln | | | | Petoskey | MI | 49770 | |
| Richard Frazee | | PO Box 2051 | | | | Rolla | MO | 65402 | |
| RICHARD G AND ROBERTA L WIENER | | 2006 N PARHAM RD | | | | RICHMOND | VA | 23229 | |
| RICHARD G AND ROBERTA L WIENER | | 2006 N PARHAM RD | | | | RICHMOND | VA | 804-270-7803 | |
| RICHARD G REYES | REYES RICHARD G | 9615 GOLD COAST DR APT F4 | | | | SAN DIEGO | CA | 92126-3946 | |
| RICHARD GARLAND CUST | GARLAND RICHARD | CYNTHIA ELIZABETH GARLAND | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | GARLAND RICHARD | SUZANNE WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | GARLAND RICHARD | ANDREA WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GREGORY DOLSON | DOLSON RICHARD G | 1966 PORTLAND AVE | | | | TALLAHASSEE | FL | 32303-3506 | |
| RICHARD HAYDEN DONOHUE & | DONOHUE RICHARD HAYD | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | | WINCHESTER | MA | 01890-3731 | |
| RICHARD HIRSCHMAN OF AMER INC | | INDUSTRIAL ROW | PO BOX 229 | | | RIVERDALE | NJ | 07457 | |
| RICHARD III, CHARLES RODNEY | | ADDRESS ON FILE | | | | | | | |
| Richard J Shonquist Sr Trust TD Ameritrade Inc | Richard J Shonquist Sr | 2737 Cherrydale Falls Dr | | | | Henderson | NV | 89052 | |
| Richard Jackson | | 1035 Aubrey Dr | | | | Ashland City | TN | 37015 | |
| RICHARD JOHNSON | | 206 W WORLEY ST | | | | COLUMBIA | MO | 65203 | |
| RICHARD JR, DONALD | | 11 ROGERS ST | | | | DOVER | NH | 03820 | |
| Richard K Wheeler & Loretta B Wheeler JT Ten | | 1980 Sunnyslope Ave | | | | Las Vegas | NV | 89119 | |
| RICHARD L OLSON & JOSEPHINE K | OLSON RICHARD L | OLSON JT TEN | 101 WOODMOOR DR | | | SILVER SPRING | MD | 20901-2514 | |
| RICHARD L SCHMITT | SCHMITT RICHARD L | SENIOR SECURITY TECHNICIAN | KBR D2 | | | APO | NY | 09348 | |
| RICHARD L SCHURZ | SCHURZ RICHARD L | 12117 JAMIESON PL | | | | GLEN ALLEN | VA | 23059-5386 | |
| Richard L Senko | Richard Senko | 2563 NW 57th Ter | | | | Margate | FL | 33063 | |
| Richard L Sharp | | PO Box 42333 | | | | Richmond | VA | 23242-2333 | |
| Richard Lesperance | | 362 South Ave | | | | Glencoe | IL | 60022 | |
| RICHARD LOUIE | | 3028 WILLITS RD | | | | PHILADELPHIA | PA | 19136-1115 | |
| Richard Ludwick | | 1310 W St SE | | | | Washington | DC | 20020 | |
| RICHARD LYONS | | 13 SECOND AVE | | | | WESTFIELD | MA | 01085 | |
| Richard M Finnerty Trust | | 1900 Lalea Pl | | | | Honolulu | HI | 96825 | |
| Richard M Jenneman | | 13622 County Hwy H | | | | Stanley | WI | 54768 | |
| Richard M Schmitt | | 2710 Pohens Ave NW | | | | Grand Rapids | MI | 49544 | |
| Richard Pereira | | 68 18 53rd  Ave | | | | Maspeth | NY | 11378 | |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LANE | | | | HARRISBURG | NC | 28075 | |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LN | | | | CONCORD | NC | 28027 | |
| RICHARD R JOHNSON | JOHNSON RICHARD R | 36 SKYLINE DR | | | | MORRISTOWN | NJ | 07960-5145 | |
| RICHARD RIEVES | RIEVES RICHARD | 15634 AUTUMN GLEN AVE | | | | CLERMONT | FL | 34714-6106 | |
| Richard Rubenstein | RUBENSTEIN RICHARD | 4704 DOVER RD | | | | BETHESDA | MD | 20816-1775 | |
| Richard S Birnbaum | Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | | Atlanta | GA | 30308-2216 | |
| Richard S Birnbaum | | 10480 Cherokee Rmd | | | | Richmond | VA | 23235 | |
| Richard Senko | | 2563 NW 57th Ter | | | | Margate | FL | 33063 | |
| RICHARD SNYDER | SNYDER RICHARD | PO BOX 1628 | | | | LONG BEACH | CA | 90801-1628 | |
| Richard Stevens | | 227 W 82nd St | | | | New York | NY | 10024 | |
| RICHARD STRAWDERMAN JR | STRAWDERMAN RICHARD | PO BOX 690572 | | | | STOCKTON | CA | 95269-0572 | |
| Richard T Miller Jr | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | | Richmond | VA | 23218-0561 | |
| Richard T Miller Jr | Richard T Miller Jr | 1575 S Paul Le Comte Ct | | | | Palatine | IL | 60067 | |
| Richard T Miller Jr | | 1575 S Paul Le Comte Ct | | | | Palatine | IL | 60067 | |
| Richard W Souder Jr | | 3098 Rock Cress Ln | | | | Sandy Hook | VA | 23153 | |
| RICHARD, A | | 2808 MCFARLIN BLVD | | | | DALLAS | TX | 75205-1919 | |
| RICHARD, ANGELA | | ADDRESS ON FILE | | | | | | | |
| RICHARD, BOCCIA | | ADDRESS ON FILE | | | | | | | |
| RICHARD, BRANDON DEMAR | | ADDRESS ON FILE | | | | | | | |
| RICHARD, BRENDAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RICHARD, BRENT TYLER | | ADDRESS ON FILE | | | | | | | |
| RICHARD, BROWN | | 5151 PINELAKE RD | | | | WESLEY CHAPEL | FL | 33543-4460 | |
| RICHARD, BRUCE | | 797 MCLAIN ST B382T9 | | | | CLEARWATER | FL | 33761-0000 | |
| RICHARD, BURWELL | | 9764 60 AVE | | | | EDMONTON | AB | T6E 0G6 | |
| RICHARD, CASSIDY ROSE | | ADDRESS ON FILE | | | | | | | |
| RICHARD, CASSIE | | ADDRESS ON FILE | | | | | | | |
| RICHARD, CASTILLO | | 4664 E ALAMOS AVE 119 | | | | FRESNO | CA | 93726-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD, CHAMBLAIN | | PO BOX 2211 | | | | TUCSON | AZ | 85702-2211 | |
| RICHARD, CHRISTIAN AGUSTIN | | ADDRESS ON FILE | | | | | | | |
| RICHARD, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| RICHARD, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICHARD, CORDREY | | 8404 WARREN PKWY 2023 | | | | FRISCO | TX | 75034-0000 | |
| RICHARD, DAMIEN RAYEL | | ADDRESS ON FILE | | | | | | | |
| RICHARD, DAVIA | | 3436 OAK AVE | | | | BROOKFIELD | IL | 60513-1337 | |
| RICHARD, DAWKINS | | PO BOX 527 | | | | LITTLE ELM | TX | 75068-0527 | |
| RICHARD, DENNIS JAMAL | | ADDRESS ON FILE | | | | | | | |
| RICHARD, DONTRELL | | ADDRESS ON FILE | | | | | | | |
| RICHARD, EKENE E | | ADDRESS ON FILE | | | | | | | |
| RICHARD, ELLISON | | 28 VICTOR ST 9 | | | | HAVERHILL | MA | 01832 | |
| RICHARD, FORMICA | | 1101 FARMINGTON DR 176 | | | | VACAVILLE | CA | 95687-6782 | |
| RICHARD, GARY ALLEN | | ADDRESS ON FILE | | | | | | | |
| RICHARD, GEORGE B | | 4701 WESTBANK EXPRESSWAY STE NO 5 | | | | MARRERO | LA | 70073 | |
| RICHARD, GEORGE B | | PO BOX 519 | 4701 WESTBANK EXPRESSWAY STE NO 5 | | | MARRERO | LA | 70073 | |
| RICHARD, GREGORY S | | 745 LEDFORD RD | | | | HARRISBURG | IL | 62946-4222 | |
| RICHARD, HARER | | 9255 CORBIN AVE | | | | NORTH RIDGE | CA | 00091-4324 | |
| RICHARD, J | | 2216 WALDEN PL | | | | MESQUITE | TX | 75181-1854 | |
| RICHARD, JAMES | | 207 1/2 FAIRVIEW AVE | | | | CLARKSBURG | WV | 26301-0000 | |
| RICHARD, JAMES | | ADDRESS ON FILE | | | | | | | |
| RICHARD, JAMES A | | ADDRESS ON FILE | | | | | | | |
| RICHARD, JAMES AARON | | ADDRESS ON FILE | | | | | | | |
| RICHARD, JARED | | 1280 BISON | | | | NEWPORT BEACH | CA | 92660 | |
| RICHARD, JARED | | 31872 MONIQUE CIRCLE | | | | TEMECULA | CA | 92591-0000 | |
| RICHARD, JARED | | ADDRESS ON FILE | | | | | | | |
| RICHARD, JASON | | 215 SCOTLAND RD | | | | WINCHESTER | NH | 03470 | |
| RICHARD, JEREMY JEANMARD | | ADDRESS ON FILE | | | | | | | |
| RICHARD, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHARD, JUSTIN YVES | | ADDRESS ON FILE | | | | | | | |
| RICHARD, KARSTEDT | | 12137 LAKE FERN DR | | | | ORANGE PARK | FL | 32073-0000 | |
| RICHARD, KELSEY RAE ANN | | ADDRESS ON FILE | | | | | | | |
| RICHARD, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| RICHARD, KRISTOPHER DALE | | ADDRESS ON FILE | | | | | | | |
| RICHARD, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICHARD, L | | 12333 COULSON ST | | | | HOUSTON | TX | 77015-6103 | |
| RICHARD, L | | 793 EAGLES NEST DR | | | | HEWITT | TX | 76643-3692 | |
| RICHARD, LOCKHART | | 535 SHEARERS RD 109 | | | | MARTINSVILLE | NC | 25117-0000 | |
| RICHARD, LYMAN | | 76 MARLBORO ST | | | | NEWBURYPORT | MA | 01950-3134 | |
| RICHARD, MARC LOUIS | | ADDRESS ON FILE | | | | | | | |
| RICHARD, MAUREEN L | | ADDRESS ON FILE | | | | | | | |
| RICHARD, MCDANIEL | | 818 2ND ST PL NE | | | | HICKORY | NC | 28601-0000 | |
| RICHARD, MCENROE | | PO BOX 2184 | | | | SECAUCUS | NJ | 07096-2184 | |
| RICHARD, NATE JONES | | ADDRESS ON FILE | | | | | | | |
| RICHARD, NICHOLAS DOMINIC | | ADDRESS ON FILE | | | | | | | |
| RICHARD, NICK BRIAR | | ADDRESS ON FILE | | | | | | | |
| RICHARD, NORMAN | | 4166 SHADOW CREEK CIRCLE | | | | OVIEDO | FL | 32765-0000 | |
| RICHARD, NORMAN LEE | | ADDRESS ON FILE | | | | | | | |
| RICHARD, OSHALINA LATRICE | | ADDRESS ON FILE | | | | | | | |
| RICHARD, PACKARD | | 5709 SANDALWOOD CT | | | | KULAMAZOO | MI | 49048-0000 | |
| RICHARD, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| RICHARD, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| RICHARD, REBECCA RENEE | | ADDRESS ON FILE | | | | | | | |
| RICHARD, REGINALD MICHEL | | ADDRESS ON FILE | | | | | | | |
| RICHARD, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| RICHARD, ROBERT JASON | | ADDRESS ON FILE | | | | | | | |
| RICHARD, SANTOSPAGO | | 36 JUTE RD | | | | ROCKY POINT | NY | 11778-0000 | |
| RICHARD, SAVANNA LATORA | | ADDRESS ON FILE | | | | | | | |
| RICHARD, SHOEMAKER | | 8031 KICKAPOO | | | | DESOTO | KS | 66018-0000 | |
| RICHARD, STANLEY DONALD | | ADDRESS ON FILE | | | | | | | |
| RICHARD, STEELEY | | P O BOX 159349 | | | | NASHVILLE | TN | 37215-9349 | |
| RICHARD, TAMMY | | 8703 BERNDALE ST | | | | HOUSTON | TX | 77029 | |
| RICHARD, THERON | | ADDRESS ON FILE | | | | | | | |
| RICHARD, THOMAS WAYNE | | ADDRESS ON FILE | | | | | | | |
| RICHARD, TYLER ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICHARD, VELLA | | 210 S 10TH ST | | | | LAS VEGAS | NV | 89101-5520 | |
| RICHARD, WILLIAM | | 4600 W GLENDALE AVE | | | | MILWAUKEE | WI | 53218-5219 | |
| RICHARD, WILLIE JEROD | | ADDRESS ON FILE | | | | | | | |
| RICHARD, WILT | | 10603 CONE GROVE RD | | | | RIVERVIEW | FL | 33569-0000 | |
| RICHARDCAPUANO | | 62 59 WOODHAVEN BLVD | | | | REGO PARK | NY | 00001-1374 | |
| RICHARDS & ASSOCIATES, KEVIN | | 3839 S WEST TEMPLE SUITE 202 | | | | SALT LAKE CITY | UT | 84115 | |
| RICHARDS BEACH, JAMES JOHN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS CAPITAL CORPORATION | | 5950 BERKSHIRE LANE | SUITE 1200 | | | DALLAS | TX | 75225 | |
| RICHARDS CATERING | | 222 CENTRAL ST | | | | HUDSON | NH | 03051 | |
| RICHARDS COMPUTER | | 7878K ROSWELL RD NE | | | | ATLANTA | GA | 30350 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS COMPUTERS | | 2803 MERRILEE DR | | | | FAIRFAX | VA | 22031 | |
| RICHARDS COMPUTERS | | C/O RIDGELINE MANAGEMENT | | | | MERRIFIELD | VA | 22116 | |
| RICHARDS COMPUTERS | | PO BOX 2930 | | | | MERRIFIELD | VA | 22116 | |
| RICHARDS ELECTRONICS | | 316 S BROADWAY | | | | MCALLEN | TX | 78501 | |
| RICHARDS ELECTRONICS INC | | 1811 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34446 | |
| RICHARDS ENTERPRISES INC | | 14001 BADEN NAYLOR RD | | | | BRANDYWINE | MD | 20613 | |
| RICHARDS GRAPHIC SUPPLIES, GE | | 928 LINKS AVE | | | | LANDISVILLE | PA | 17538 | |
| RICHARDS GRAPHIC SUPPLIES, GE | | PO BOX 339 | 928 LINKS AVE | | | LANDISVILLE | PA | 17538 | |
| RICHARDS III, CLARENCE EDWARD | | ADDRESS ON FILE | | | | | | | |
| RICHARDS LAYTON & FINGER | | ONE RODNEY SQUARE | | | | WILMINGTON | DE | 19801 | |
| RICHARDS LOCK & KEY SERVICE | | PO BOX 701566 | | | | SAN ANTONIO | TX | 78270 | |
| RICHARDS MAYTAG | | 100 FREEPORT CIR | | | | FALLON | NV | 89406 | |
| RICHARDS RADIO & TV | | 178 N 200TH ST | | | | ARMA | KS | 66712 | |
| RICHARDS REPAIR DEOPT | | 3183 N UNIVERSITY DR | | | | SUNRISE | FL | 33351 | |
| RICHARDS ROBERT | | 778 3RD ST REAR APT 2 | | | | WHITEHALL | PA | 18052 | |
| RICHARDS WUNDER, KIM LYNN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, AARON | | 4832 LANCASTER DR NE | 225 | | | SALEM | OR | 97305-0000 | |
| RICHARDS, AARON | | 8553 COLLINGWOOD CT | | | | JACKSON | MI | 49201-8227 | |
| RICHARDS, AARON SCOTT | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ADAM JEFFREY | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ADAM M | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ALEISE K | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ALFRED J | | 1465 HOOKSETT RD NO 269 | | | | HOOKSETT | NH | 03106 | |
| RICHARDS, ALFRED JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ANDRE DWAYNE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ANDRE LASHOUN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ANDREA LEE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ANDRED | | 6859 RIVER OAKS DRIVE | 104 | | | ORLANDO | FL | 32818-0000 | |
| RICHARDS, ANDREW | | 299 STRATFORD RD | | | | FAIRLAWN | OH | 44333 | |
| RICHARDS, ASHLEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ASHLEY LOUISE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ASHLEY RENEA | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ATTILA | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, BARRY | | 7 INDEPENDENCE DRIVE | | | | LURAY | VA | 22835 | |
| RICHARDS, BARRY K | | 7 INDEPENDENCE DR | | | | LURAY | VA | 22835 | |
| RICHARDS, BARRY K | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, BEN | | 526 AMQUIWOOD CT | | | | MADISON | TN | 37115-2601 | |
| RICHARDS, BRAD | | 1091 HORSESHOE RD | | | | AUGUSTA | GA | 30906 | |
| RICHARDS, BRAD | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, BRIAN CHAD | | ADDRESS ON FILE | | | | | | | |
| Richards, Brian D | | 1547 Essex Rd | | | | Upper Arlington | OH | 43221 | |
| RICHARDS, CARLENE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, CASEY JAMES | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, CHARLES D | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, CHARLES MAX | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, CHRISTOPHER BRYCE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, CORY LEE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, CORY WAYNE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, DANIELLE DEANDRA | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, DARNELL KADEEM | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, DELORES C | | 8403 MORELOCK CT | | | | RICHMOND | VA | 23236-3367 | |
| RICHARDS, DESMOND ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, DIANA ISABEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, DONALD | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, DORSEY REED | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, EDDY B | | 8720 MANCHESTER CT | | | | TALLAHASSEE | FL | 32311-9431 | |
| RICHARDS, ERIC BERNARD | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, EVAN | | 213 OCEAN ST | | | | SANTA CRUZ | CA | 95062 | |
| RICHARDS, EVAN J | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, FRANCIL A | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, GARY ANDRE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, GARY CRAIG | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, GENE G | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, GLYN WESLEY | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, GREG | | 112 SUNSET RD | | | | BRICK | NJ | 08723 | |
| RICHARDS, HARRY | | 801 RIDGE AVE | | | | WILDWOOD | FL | 34785 | |
| RICHARDS, HARRY T | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, HENRY | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JASON | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JAZMIN ELON | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JEFF VINCENT | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JENNIFER A | | 1980 MITCHELL RD | | | | BILOXI | MS | 39532 | |
| RICHARDS, JESSE EARL | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JESSICA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JOHN | | 427 HIGHWAY 64 W | | | | BEEBE | AR | 72012-9509 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, JON RYAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JOSEPH RAY | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JOSH | | 1407 30TH ST | | | | PARKERSBURG | WV | 26104 | |
| RICHARDS, JOSHUA | | 2208 SOUTH SUTHERLAND DRI | | | | MONTGOMERY | AL | 36116-0000 | |
| RICHARDS, JOSHUA R | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JUSTIN TRAVIS | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, KATRICE S | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, KAWYKI TYWHUN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, KEITH | | 2000 S 2N RIVER RD | | | | ST CLAIR | MI | 48079 | |
| RICHARDS, KEITH M | | 2000 S 2N RIVER RD | | | | ST CLAIR | MI | 48079 | |
| RICHARDS, KHRISTIE | | 3104 CARLTON RD | | | | RICHMOND | VA | 23223 | |
| RICHARDS, LARRY D | | 3101 VISTA DR | 1309 | | | ROSENBERG | TX | 77471 | |
| RICHARDS, LARRY DON | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, LATIANA J | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, LEAH CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, LINDA | | 6300 BUSCH BLVD | | | | COLUMBUS | OH | 43229-0000 | |
| RICHARDS, LYNN ORLANDO | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, MARK GREGORY | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, MARVIN | | 1760 MARTELLO ST | | | | POMONA | CA | 91767 | |
| RICHARDS, MARVIN LAMON | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, NATHAN ISAAC | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, NICOLE ANDREA | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, NIKOLAS | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, PAT JAMES | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, PATTI O | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, RACHEL LORRAINE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, RANDY ALAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ROBERT | | 44827 BAYVIEW AVE APT 1101 | | | | CLINTON TWP | MI | 48038 | |
| RICHARDS, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, RODNEY | | 420 REMBRANDT DR | | | | OLD HICKORY | TN | 37138 | |
| RICHARDS, ROGER DALE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, RYAN | | 5424 DEERBROOKE CREEK CIR | | | | TAMPA | FL | 33624-2864 | |
| RICHARDS, RYAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, SAMANTHA JONES | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, SHELDON ANDRAE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, SHERRIFF SINCERE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, STEPHANIE J | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, STEPHEN | | 589 ELM ST | | | | LEOMINSTER | MA | 01453 | |
| RICHARDS, STEPHEN LOUIS | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, TAYLOR SAMUEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, THOMAS | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, THOMAS LAINE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, TIFFANY 10270699 | | 4147 SUZUKI TRAIL | | | | LENOIR | NC | 28045 | |
| RICHARDS, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, TIMOTHY BRIAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, TONI LYNETTE | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, TREVOR LLOYD | | ADDRESS ON FILE | | | | | | | |
| Richards, Vicki H | | 8135 Fox St | | | | Baytown | TX | 77523 | |
| RICHARDS, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, WILLIAM ASHLEA | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, WILLIAM JEROME | | ADDRESS ON FILE | | | | | | | |
| RICHARDS, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON APPRAISAL | | 222 W LAWN AVE | | | | MADISON | WI | 53711 | |
| RICHARDSON ASSOC , NIGEL | | 3021 MORNINGTON DRIVE NW | | | | ATLANTA | GA | 303271221 | |
| RICHARDSON CO, THE | | 13 CREEKWOOD LN SW | | | | LAKEWOOD | WA | 98499-1239 | |
| RICHARDSON CO, THE | | 9619 WAVERLY DR SW | | | | TACOMA | WA | 984991836 | |
| RICHARDSON DUANE L | | 82 381 SAMANTHA COURT | | | | INDIO | CA | 92201 | |
| RICHARDSON ELECTRONICS LTD | | PO BOX 77 5169 | | | | CHICAGO | IL | 606785169 | |
| RICHARDSON ENGINEERING INC | | 110 W LOUISIANA AVE STE 150 | | | | MIDLAND | TX | 79701 | |
| RICHARDSON HAROLD | | 3605 COMSTOCK WAY | | | | CARMICHAEL | CA | 95608 | |
| RICHARDSON II, KEITH TYRONE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON III, LINWOOD | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON III, PERCY P | | 1117 KETTLER | | | | NAVASOTA | TX | 77868 | |
| RICHARDSON III, PERCY POWELL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON JR , THEODORE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON JR, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON MICHAEL P | | 3826 BALDWIN RD | | | | CHESTER | VA | 23831 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON PLUMBING INC | | RT 1 BOX 254 | | | | OOLOGAH | OK | 74053 | |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | SKYWAY FREIGHT SYSTEMS | | | SOQUEL | CA | 95073 | |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | | | | SOQUEL | CA | 95073 | |
| RICHARDSON, AARON | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, AARON ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ACHILLE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ALICIA | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ALLEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, AMY LOUISE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ANDREW | | 9732 MARINER DR NW | | | | OLYMPIA | WA | 98502-0000 | |
| RICHARDSON, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ANGELA D | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ANTHONY O | | ADDRESS ON FILE | | | | | | | |
| Richardson, Art | | 29708 Tierra Shores Ln | | | | Menifee | CA | 92584 | |
| RICHARDSON, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ASHAN KAREEM | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BARBARA ANN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BARTHELEMY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BENJAMIN RAY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BILL | | 145 PINEMIST DR | | | | MOORESVILLE | NC | 28117 | |
| RICHARDSON, BLAKE P | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BRADLEY LAMAR | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BRANDI MARIE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BRANDON JORDAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BRECK ARRON | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BRIAN HOWARD | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BRIAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BRIAN L | | 19339 E COUNTY RD 700N | | | | CHARLESTON | IL | 61920-8543 | |
| RICHARDSON, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BROCK | | 1439 BROWNING AVE | | | | SALT LAKE CITY | UT | 84105-0000 | |
| RICHARDSON, BRUCE | | 124 CHESAPEAKE BLVD | | | | MADISON | AL | 35757 | |
| RICHARDSON, BRUCE C | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BRYCE CARL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CARDIUS JERMAINE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CARLSON M | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CECILY J | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CHAD | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CHANTELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CHARLES | | 850 WHITMORE RD | | | | HIGHLAND PARK | MI | 48203-1762 | |
| RICHARDSON, CHERIE JACKAE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CHRISTA | | 5918 NOEL CREEK | | | | BURLINGTON | KY | 41005 | |
| RICHARDSON, CHRISTIAN JAJUAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CHRISTOPH | | 7608 ALLENTOWN FARM COURT | | | | FORT WASHINGTON | MD | 20744 | |
| RICHARDSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CLARENCE J | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, COREY L | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CURT MIKEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DALE | | 206 DAHLIA DR | | | | KNOXVILLE | TN | 37918-3141 | |
| RICHARDSON, DAMON C | | 11926 CYCLOPS ST | | | | NORWALK | CA | 90650 | |
| RICHARDSON, DAMON CLARENCE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DANION MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DARRELL | | 17430 VALADE | | | | RIVERVIEW | MI | 48193 | |
| RICHARDSON, DARRY | | 15410 PLANTATION OAK DR | | | | TAMPA | FL | 33647 | |
| RICHARDSON, DAVID | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DEBORAH | | 14 SUMMERVILLE LANE | | | | AUGUSTA | GA | 30909 | |
| RICHARDSON, DEBORAH | | 14 SUMMERVILLE LN | | | | AUGUSTA | GA | 30909 | |
| RICHARDSON, DEMETRIE AKEEM | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DEQUITA DEON | | ADDRESS ON FILE | | | | | | | |
| Richardson, Diane Lynn | | 14174 Whitney Rd | | | | Strongsville | OH | 44136 | |
| RICHARDSON, DONALD D | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DOREY ADRIELL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DOUG | | 37410 CHAGRIN BLVD | | | | CHAGRIN FALLS | OH | 44022 | |
| RICHARDSON, DWAYNE JORDAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DYLAN GLEN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, DYLAN SCOT | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, EBONY CHANTY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, EDWARD W | | 809 STONYBROOK LN | | | | HERRIN | IL | 62948 | |
| RICHARDSON, ELIZABET H | | 6418 AUSTRIAN BLVD | | | | PUNTA GORDA | FL | 33982-2121 | |
| RICHARDSON, ERIC S | | 550 S ELLICOTT HWY | | | | CALHAN | CO | 80808-7862 | |
| RICHARDSON, ERIK ALLEN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, FRANK SALMAINE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, GARRETT ALAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, GARY W | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, GEORGE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| RICHARDSON, GREGORY MELVIN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, GUY | | 6817 ELDERBERRY DR | | | | BEAUFORT | SC | 29906-9038 | |
| RICHARDSON, HEATHER LILLIAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, IAN SHEA | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, IANSHEA | | 7710 RAINBOW BEND | | | | PASADENA | TX | 77505 | |
| RICHARDSON, ISAIAH CHARLES | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ISSAC LONELL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JABBAR D | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JACENTA MIA | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JACOB ALLEN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JAMAL DONTRICE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JAMES | | 2826 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19149 | |
| RICHARDSON, JAMES ADAM | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Richardson, James Thomas | | 6 Chatauchee Xing | | | | Savannah | GA | 31411 | |
| RICHARDSON, JAMIE SUE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JENNIFER LINDSAY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JEREMY MAXEY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JESSICA | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JILL S | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JIMMY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JINEVA ELAINE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JOEL D | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JOHN | | 11405 NORTHWIND CT | | | | RESTON | VA | 20194 | |
| RICHARDSON, JOHN | | 119 ST S 127 APT 3 | | | | TACOMA | WA | 98444 | |
| RICHARDSON, JOHN | | 26410 LORENZ ST | | | | MADISON HEIGHTS | MI | 48071-3754 | |
| RICHARDSON, JOHN E | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JONMICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JORDAN CHASE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JOSEPH TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JOSMY | | 800 31ST ST UNIVERSIT | | | | TUSCALOOSA | AL | 35401-0000 | |
| RICHARDSON, JOSMYNE A | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JUSTIN | | 405 CHRIS LANE | | | | NOBLESVILLE | IN | 46062-0000 | |
| RICHARDSON, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JUSTIN DALE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, KAITLIN JUNE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, KEITH | | 11354 SCHOOL HOUSE RD | | | | MARDELA SPRINGS | MD | 21837 | |
| RICHARDSON, KELLY ANNE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, KENT E | | 11720 APRILBUD DRIVE | | | | RICHMOND | VA | 23233 | |
| Richardson, Kent E | | 11720 Aprilbud Dr | | | | Richmond | VA | 23233 | |
| RICHARDSON, KEONNA | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, KEVIN LAMAR | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, KRISTI L | | 1603 MEADOW DR | | | | CHEYENNE | WY | 82001 | |
| RICHARDSON, KRISTIN G | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, KYLE | | 5325 VICKREY CHAPEL RD | | | | GREENSBORO | NC | 27407-9788 | |
| RICHARDSON, KYLE A | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, LAMARA T | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, LARRY | | 103 LEVELFIELD PARK | | | | YORKTOWN | VA | 23692-0000 | |
| RICHARDSON, LARRY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, LATESHA DARLENE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, LATISA | | 1092 ANDERSON AVE | | | | BRONX | NY | 10452 | |
| RICHARDSON, LATISA | | 1092 ANDERSON AVE | 5D | | | BRONX | NY | 10452 | |
| RICHARDSON, LAWRENCE VINCENT | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, LEVAR KINTE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, LOUISE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MAKEDA FATIMAH | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MAKIYAH C | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MALIK TERREL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MARC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MARCUS JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MARK | | 712 PEACHTREE ST | | | | ROCKY MOUNT | NC | 27804 | |
| RICHARDSON, MARK A | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MARQUETTA SHARDAE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MATTHEW | | 10026 COLVIN RUN RD | | | | GREAT FALLS | VA | 22066-0000 | |
| RICHARDSON, MATTHEW HUNTER | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MICHAEL | | 370 S 925 E | | | | LAYTON | UT | 84041 | |
| RICHARDSON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MICHAEL ANDRE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, MICHAEL CODY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MICHAEL G | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MICHAEL TYRELL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MIKE DAVID | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MITCHELL THOMAS | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MONIQUE TARVA | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MONIQUE Y | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, NANCY | | 2701 1/2 HILL ST | | | | NEW SMYRNA BEACH | FL | 32169-3461 | |
| RICHARDSON, NATHAN ERIC | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, NATHAN LEROY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, NELSON DERMOT | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, NICOLE BOWENS | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, OSCAR J | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, PATRICIA LOUISE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, PATRICK HENRY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, QUIANA ELYSE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, RAHSAAN JERRIT | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, RANDY RAYMOND | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, RASHAD JAMAL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, RAYMOND K | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, RHONDA | | 6342 AMASIS COURT | | | | RICHMOND | VA | 23234 | |
| RICHARDSON, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ROGER | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ROGER | | PO BOX 3820 | | | | CHARLOTTESVILLE | VA | 229030820 | |
| RICHARDSON, ROY | | 368 POTTS RD | | | | ADVANCE | NC | 27006 | |
| RICHARDSON, RYAN | | 5604 OAKSIDE DR | | | | KNOXVILLE | TN | 37920 | |
| RICHARDSON, RYAN G | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SAMUEL | | 2570 ASCHINGER BLVD | | | | COLUMBUS | OH | 43212 | |
| RICHARDSON, SAMUEL DEAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SAMUEL ERNEST | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SAMUEL L | | 544 PIPPIN DR | | | | ANTIOCH | TN | 37013 | |
| RICHARDSON, SAMUEL L | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SARA ANN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SARAH DENISE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SEAN | | 29659 OAKLEY ST | | | | LIVONIA | MI | 48154-3758 | |
| RICHARDSON, SEAN D | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SETH | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SHAD ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SHANNON DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SHARANNA R | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SHARDAI | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SHARONETTE | | 2337 REGES STORE RD | | | | NASHVILLE | NC | 27856 | |
| RICHARDSON, SHARONETTE TONIA | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SHAWN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SHELDON | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, STEVEN | | 920 HARBINS VIEW DRIVE | | | | DACULA | GA | 30019 | |
| RICHARDSON, STEVEN T | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SUSAN | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, TAMIKA C | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, TAREL A | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, TAWANA R | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, TIMOTHY AARON | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, TIMOTHY KYLE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, TOMMIE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, TONY J | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, TONYA MARIE | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, VICKY LEIGH | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, WALCOTT A | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, WENDELL C | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, WILLIAM | | 1411 CARMEL BLVD | | | | ZION | IL | 60099-0000 | |
| RICHARDSON, WILLIAM | | 19058 ICE HOUSE HILL LN | | | | ROCKVILLE | VA | 23146 | |
| RICHARDSON, WILLIAM | | 4720 SADLER GREEN PLACE | | | | GLEN ALLEN | VA | 23060 | |
| RICHARDSON, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, WILLIAM C | | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ZACH ALLAN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| RICHARDSONS APPLIANCE SERVICE | | PO BOX 0 | | | | WEST MONROE | LA | 71291 | |
| RICHARDSONS FLOOR CARE | | PO BOX 19251 | | | | BALTIMORE | MD | 21213 | |
| RICHARDT, ASHLEY CHARLES | | ADDRESS ON FILE | | | | | | | |
| RICHARDT, STEPHANIE NICHOLE | | ADDRESS ON FILE | | | | | | | |
| RICHARTZ, WAYNE S | | 90 WINWOOD DRIVE | | | | CENTER BARNSTEAD | NH | 03225 | |
| RICHARTZ, WAYNE S | | ADDRESS ON FILE | | | | | | | |
| RICHARZ, DARRELL G | | ADDRESS ON FILE | | | | | | | |
| RICHASON, TRENT | | ADDRESS ON FILE | | | | | | | |
| RICHBOURG, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| RICHBOW, CEASAR DAVID | | ADDRESS ON FILE | | | | | | | |
| RICHBRAU BREWING CO | | 1214 E CARY ST | | | | RICHMOND | VA | 23219 | |
| RICHBURG, ANTHONY BRANDON | | ADDRESS ON FILE | | | | | | | |
| RICHBURG, CHRISTOPHER LANDER | | ADDRESS ON FILE | | | | | | | |
| RICHBURG, CINDY B | | 13922 S GRACE | | | | ROBBINS | IL | 60472 | |
| RICHBURG, CINDY BROOK | | ADDRESS ON FILE | | | | | | | |
| RICHBURG, ROBERT | | 207 4TH AVE S | | | | BIRMINGHAM | AL | 35205-3231 | |
| RICHE, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHE, DARRYL | | 801 E AVALON AVE | | | | SANTA ANA | CA | 92706 | |
| RICHE, DARRYL C | | ADDRESS ON FILE | | | | | | | |
| RICHEMOND, CARLA | | ADDRESS ON FILE | | | | | | | |
| RICHEMOND, MARVIN | | ADDRESS ON FILE | | | | | | | |
| RICHENDOLLAR, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| RICHER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| RICHER, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | | PLEASANTON | CA | 94566 | |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | | PLEASANTON | CA | 94566-7765 | |
| RICHERT, BRAD ALFRED | | ADDRESS ON FILE | | | | | | | |
| RICHERT, MATTHEW WADE | | ADDRESS ON FILE | | | | | | | |
| RICHESON, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| RICHESON, MARCUS | | 176 ELNIDO AVE | | | | LOS ANGELES | CA | 90007 | |
| RICHESON, MARCUS | | 176 ELNIDO AVE | 0 | | | LOS ANGELES | CA | 90007 | |
| RICHESON, MEGAN R | | ADDRESS ON FILE | | | | | | | |
| RICHESON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RICHEY TV SERVICE | | 5550 FOREST HILLS DR | | | | HOLIDAY | FL | 34690 | |
| RICHEY, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RICHEY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RICHEY, GARY | | 301 EVANS DR | | | | FORT COLLINS | CO | 80524-9525 | |
| RICHEY, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | | |
| RICHEY, KRISTA JOY | | ADDRESS ON FILE | | | | | | | |
| RICHEY, MARC | | ADDRESS ON FILE | | | | | | | |
| RICHEY, MITCH KIP | | ADDRESS ON FILE | | | | | | | |
| RICHEY, PAM | | 2337 WHILDEN CT | | | | CHARLOTTE | NC | 28211-3271 | |
| RICHEY, SANTELE F | | ADDRESS ON FILE | | | | | | | |
| RICHEY, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| RICHEY, TROY | | ADDRESS ON FILE | | | | | | | |
| RICHFIELD FIRE EXTINGUISHER CO | | PO BOX 346 | | | | ELK RIVER | MN | 55330 | |
| RICHICHI, CLARA | | ADDRESS ON FILE | | | | | | | |
| RICHIE, CHAD | | 5805 GREENS DR | | | | RIVERSIDE | CA | 92509-7327 | |
| RICHIE, CHRISTOPHER | | PO BOX 9341 | | | | SPRING | TX | 77387-9341 | |
| RICHIE, HOMAYRA | | 20123 SANDWITH DR | | | | KATY | TX | 77449-4501 | |
| RICHIE, HOMAYRA AHMED | | ADDRESS ON FILE | | | | | | | |
| RICHIE, JUSTIN SHANE | | ADDRESS ON FILE | | | | | | | |
| RICHIE, RUBY | | 12517 RICHMOND ST | | | | CHESTER | VA | 23831 | |
| RICHIEZ, CRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RICHIEZ, ILEANA | | ADDRESS ON FILE | | | | | | | |
| RICHINS INC | | 479 S 700 E | | | | SALT LAKE CITY | UT | 84102 | |
| RICHISON, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RICHKO, ERIC | | ADDRESS ON FILE | | | | | | | |
| RICHLAND APPLIANCE | | 1341 WYMAN ST | | | | RICHLAND | WA | 99352 | |
| RICHLAND BLUE PRINT INC | | PO BOX 903 | | | | MANSFIELD | OH | 44901-0903 | |
| RICHLAND COUNTY | | 50 PARK AVE EAST | | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | PO BOX 11947 | AUDITORS OFFICE | | | COLUMBIA | SC | 29211 | |
| RICHLAND COUNTY | | PO BOX 2687 | | | | COLUMBIA | SC | 292022687 | |
| Richland County Assessors Office | Bart Hamilton  Treasurer | 50 Park Ave E | | | | Mansfield | OH | 44902 | |
| RICHLAND COUNTY BUSINESS SERV CENTER | | RICHLAND COUNTY BUSINESS SERV CENTER | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY CSEA | | 161 PARK AVENUE E | | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY FAMILY COURT | | PO BOX 192 | | | | COLUMBIA | SC | 29202 | |
| Richland County Recorder | | 50 Park AVE East | | | | Mansfield | OH | 44902 | |
| RICHLAND COUNTY TREASURER | | ATTN COLLECTORS OFFICE | RICHLAND COUNTY ADM BUILDING | | | MANSFIELD | OH | | |
| RICHLAND COUNTY TREASURER | | RICHLAND COUNTY TREASURER | PO BOX 8028 | 50 PARK AVE EAST | | COLUMBIA | SC | 29202-8028 | |
| Richland County Treasury | Barbara White | Po Box 11947 | | | | Columbia | SC | 29211 | |
| RICHLAND ENGINEERING LTD | | 29 NORTH PARK STREET | | | | MANSFIELD | OH | 44902 | |
| RICHLAND HILLS, CITY OF NORTH | | DRAWER 99067 | | | | FORT WORTH | TX | 761990067 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHLAND HILLS, CITY OF NORTH | | PO BOX 961092 | | | | FORT WORTH | TX | 76161-1092 | |
| RICHLAND LODGING ASSOC INC | | 204 COLLEGE PARK PLAZA | COMFORT INN | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND MAINTENANCE INC | | 5656 NEWBURGH RD | | | | WESTLAND | MI | 48185 | |
| RICHLAND PARISH | | PO BOX 119 | 5TH DISTRICT COURT CLERK | | | RAYVILLE | LA | 71269 | |
| Richland Town Center LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | | Jupiter | FL | 33458 | |
| Richland Town Center LLC | Richland Town Centre LLC | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | | Cleveland | OH | 44115-1088 | |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | | SOLON | OH | 44139 | |
| RICHLAND TOWN CENTRE LLC | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | | | Cleveland | OH | 44115-1088 | |
| RICHLAND TOWN CENTRE LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MGMT GROUP | | | BEACHWOOD | OH | 44122 | |
| RICHLAND TOWN CENTRE, LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD | SITE 100 | | SOLON | OH | 44139 | |
| RICHLAND TOWNSHIP | | RICHLAND TOWNSHIP | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD NO 100 | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP PA | | 1321 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP PA | | 322 SCHOOLHOUSE RD STE 100 | SPECIAL TAX COLLECTOR | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TWP SUPERVISORS | | 322 SCHOOL HOUSE RD | | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND, CITY OF | Thomas O Lawpson | City Attorney | PO Box 190 | | | Richland | WA | 99352 | |
| RICHLAND, CITY OF | | 505 SWIFT BLVD | | | | RICHLAND | WA | 99352 | |
| RICHLAND, CITY OF | | PO BOX 190 | | | | RICHLAND | WA | 99352 | |
| RICHLAND, CITY OF | | PO BOX 870 | | | | RICHLAND | WA | 99352-0870 | |
| RICHLIN FOOD CORPORATION, THE | | 1700 VAN BIBBER ROAD | | | | EDGEWOOD | MD | 21040 | |
| RICHLIN FOOD CORPORATION, THE | | T/A RICHLIN BALLROOM | 1700 VAN BIBBER ROAD | | | EDGEWOOD | MD | 21040 | |
| RICHLINE, ARON M | | ADDRESS ON FILE | | | | | | | |
| RICHLITE INC | | 4440 VAWTER AVE | | | | RICHMOND | VA | 23222 | |
| RICHLITE INC | | PO BOX 25397 | | | | RICHMOND | VA | 23260 | |
| RICHMAN MARLENE I | | 5 ROYAL CREST DRIVE | | | | RANDOLPH | MA | 02368 | |
| RICHMAN STEVEN | | 100 BRANCHVIEW CT | | | | RICHMOND | VA | 23229 | |
| RICHMAN, COREY AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RICHMAN, JB | | 2931 SPRUCEWOOD DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| RICHMAN, MARK | | 753 VIA ONDULANDO | | | | VENTURA | CA | 93003-1339 | |
| RICHMAN, STEVEN | | 885 LENDELL LANE | | | | LAWRENCEVILLE | GA | 30244 | |
| RICHMAN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| RICHMAN, STEVEN | | LOC NO 1900 PETTY CASH | 885 LENDELL LN | | | LAWRENCEVILLE | GA | 30244 | |
| RICHMOND , CITY OF | | RICHMIND CITY OF | PO BOX 4046 | FINANCE DEPT/ LICENSE DIVISION | | RICHMOND | CA | | |
| RICHMOND ALARM SERVICE | | 6829 F ATMORE DR | | | | RICHMOND | VA | 23225 | |
| RICHMOND AMERICAN HOMES | | 4350 S MONACO ST | Q | | | DENVER | CO | 80237 | |
| RICHMOND APARTMENT MANAGEMENT | | 8537 MAYLAND DR | | | | RICHMOND | VA | 23294 | |
| RICHMOND AREA BUSINESS GROUP | | 7275 GLEN FOREST DR STE 301 | | | | RICHMOND | VA | 23226 | |
| RICHMOND AREA BUSINESS GROUP | | ON HEALTH INC | 7275 GLEN FOREST DR STE 301 | | | RICHMOND | VA | 23226 | |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVENUE | | | | RICHMOND | VA | 23230 | |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVE | | | | RICHMOND | VA | 23230-3620 | |
| RICHMOND ASSOC OF REALTORS | | 8975 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| RICHMOND ASSOC OF REALTORS | | PO BOX 305 | | | | RICHMOND | VA | 23202 | |
| RICHMOND BRAVES | | 3001 N BLVD | | | | RICHMOND | VA | 23230 | |
| RICHMOND BRAVES | | PO BOX 6667 | 3001 N BLVD | | | RICHMOND | VA | 23230-0667 | |
| RICHMOND BROADCASTING | | 300 ARBORETUM PL STE 590 | | | | RICHMOND | VA | 23236 | |
| RICHMOND BUREAU OF PERMITS | | 900 E BROAD STREET | ROOM 110 CITY HALL | | | RICHMOND | VA | 23219 | |
| RICHMOND BUREAU OF PERMITS | | ROOM 110 CITY HALL | | | | RICHMOND | VA | 23219 | |
| RICHMOND CAMERA SHOP INC | | PO BOX 27461 | | | | RICHMOND | VA | 23261 | |
| RICHMOND CAR & TRUCK RENTAL | | 11139 AIRPARK RD | SUITE 4 | | | ASHLAND | VA | 23005 | |
| RICHMOND CAR & TRUCK RENTAL | | 4505 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| RICHMOND CAR & TRUCK RENTAL | | SUITE 4 | | | | ASHLAND | VA | 23005 | |
| RICHMOND CHAPTER ISCEBS | | PO BOX 6513 | | | | RICHMOND | VA | 23230 | |
| RICHMOND CHORAL SOCIETY INC | | PO BOX 4734 | | | | GLEN ALLEN | VA | 23058 | |
| RICHMOND CIRCUIT COURT | | 10TH AND HULL STREET | MANCHESTER COURTHOUSE | | | RICHMOND | VA | 23224-0129 | |
| RICHMOND CIRCUIT COURT | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND CIRCUIT COURT | | MANCHESTER COURTHOUSE | | | | RICHMOND | VA | 232240129 | |
| RICHMOND CITY FINANCE DIRECTOR | | PO BOX 10427 | | | | PRICHARD | AL | 36610 | |
| RICHMOND CLERK OF CIRCUIT CT | | 400 N 9TH STREET | JOHN MARSHALL COURT BLDG | | | RICHMOND | VA | 23219 | |
| RICHMOND CLERK OF CIRCUIT CT | | JOHN MARSHALL COURT BLDG | | | | RICHMOND | VA | 23219 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 27976 | | | | RICHMOND | VA | 23261 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | | RICHMOND | VA | 23220 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | | RICHMOND | VA | 23230 | |
| RICHMOND COMPENSATION ASSOC | | PO BOX 11384 | | | | RICHMOND | VA | 23230-1384 | |
| RICHMOND COMPENSATION ASSOC | | PO BOX 40 | CHESTERFIELD COUNTY GOVT | | | CHESTERFIELD | VA | 23832 | |
| RICHMOND COUNTRY CLUB | | PO BOX 37 | | | | MANAKIN SABOT | VA | 23103 | |
| RICHMOND COUNTY | | 80 CENTER ST RM 500D | | | | NEW YORK | NY | 10013 | |
| RICHMOND COUNTY | | SUPREME COURT CRIMINAL DIV | 80 CENTER ST RM 500D | | | NEW YORK | NY | 10013 | |
| RICHMOND COUNTY COMBINED COURTS | | PO BOX 1000 | | | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY COMMISSION | | P O BOX 6399 | | | | AUGUSTA | GA | 30906 | |
| RICHMOND COUNTY COMMISSION | | PO BOX 6399 | | | | AUGUSTA | GA | 30916 | |
| RICHMOND COUNTY PROBATE | | 530 GREENE ST | | | | AUGUSTA | GA | 30911 | |
| RICHMOND COUNTY STATE COURT | | PO BOX 2046 | | | | AUGUSTA | GA | 30903 | |
| RICHMOND COUNTY TAX COLLECTOR | | 530 GREENE ST | RM 117 MUNICIPAL BLDG | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 530 GREENE ST | ROOM 117 | | AUGUSTA | GA | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND COUNTY TAX COLLECTOR | | MUNICIPAL BLDG | | | | AUGUSTA | GA | 30911 | |
| Richmond County Tax Commissioner | | 530 Greene St Rm 117 | | | | Augusta | GA | 30901 | |
| RICHMOND DECORATING | | 6305 HULL STREET ROAD | | | | RICHMOND | VA | 23224 | |
| RICHMOND DEPT OF PUBLIC UTIL | | 400 JEFFERSON DAVILS HWY | TECHNICAL SERVICES | | | RICHMOND | VA | 23224 | |
| RICHMOND DEPT OF PUBLIC UTIL | | TECHNICAL SERVICES | | | | RICHMOND | VA | 23224 | |
| RICHMOND DESIGNS LLC | | 2019 BOULEVARD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W C/O DEV RLTY CORP | | | WEST HARTFORD | CT | 06110 | |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 CORP CTR W | | | | WEST HARTFORD | CT | 06110 | |
| RICHMOND ELECTRIC SUPPLY CO | | PO BOX 26526 | | | | RICHMOND | VA | 23261 | |
| RICHMOND ENGRAVING CO INC | | PO BOX 5367 | | | | RICHMOND | VA | 23220 | |
| RICHMOND EXPRESS | | PO BOX 663 | | | | RICHMOND | VA | 232180663 | |
| RICHMOND FINANCE DEPT | | 2600 BARRETT AVE | | | | RICHMOND | CA | 94804 | |
| RICHMOND FINANCE DEPT | | PO BOX 4046 | 2600 BARRETT AVE | | | RICHMOND | CA | 94804 | |
| RICHMOND FLORIST, THE | | 7110 PATTERSON AVE STE E | | | | RICHMOND | VA | 23229 | |
| RICHMOND FREE PRESS | | 422 E FRANKLIN ST 2ND FL | | | | RICHMOND | VA | 23219 | |
| RICHMOND FREE PRESS | | PO BOX 27709 | | | | RICHMOND | VA | 23261 | |
| RICHMOND GASTROENTEROLOGY | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | | RICHMOND | VA | 23832 | |
| RICHMOND GEN DIST COURT | | 400 N 9TH ST | TRAFFIC DIVISION | | | RICHMOND | VA | 23219 | |
| RICHMOND GEN DIST COURT | | 800 E MARSHALL ST ROOM 209 | TRAFFIC DIVISION JM CTS BLDG | | | RICHMOND | VA | 23219 | |
| RICHMOND GEN DIST COURT | | TRAFFIC DIVISION JM CTS BLDG | | | | RICHMOND | VA | 23219 | |
| RICHMOND GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TNPKE | | | | RICHMOND | VA | 23225 | |
| RICHMOND GROUP USA, THE | | 6802 PARAGON PL STE 430 | | | | RICHMOND | VA | 23230 | |
| RICHMOND HABITAT FOR HUMANITY | | 2281 DABNEY RD STE A | | | | RICHMOND | VA | 23230 | |
| RICHMOND HABITAT FOR HUMANITY | | PO BOX 26424 | | | | RICHMOND | VA | 23260 | |
| RICHMOND HEIGHTS, CITY OF | | 1330 SOUTH BEND BLVD | | | | RICHMOND HEIGHTS | MO | 63117 | |
| RICHMOND HEIGHTS, CITY OF | | RICHMOND HEIGHTS CITY OF | 1330 SOUTH BIG BEND BLVD | | | RICHMOND HEIGHTS | MO | 63117 | |
| RICHMOND HOME FOR LADIES | | 2620 STUART AVENUE | | | | RICHMOND | VA | 23220 | |
| RICHMOND HOTEL & CONFERENCE | | 6531 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 31851 | | | | RICHMOND | VA | 232941851 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 35131 | | | | RICHMOND | VA | 23235 | |
| RICHMOND INC | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND INFORMATION GROUP | | PO BOX 2053 | | | | GLEN ALLEN | VA | 23058 | |
| RICHMOND INTERNATIONAL RACEWAY | | PO BOX 9257 | | | | RICHMOND | VA | 23227 | |
| RICHMOND INTL, FRIENDS OF | | PO BOX 1320 | | | | RICHMOND | VA | 23218-1320 | |
| RICHMOND J & DR COURT | | 1600 N 17TH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND JACOBS GROUP | | 25425 CENTER RIDGE ROAD | | | | CLEVELAND | OH | 44145 | |
| RICHMOND JAMES | | 12855 LANTANA | | | | YUCAIPA | CA | 92399 | |
| RICHMOND LISC | | 100 W FRANKLIN ST STE 301 | | | | RICHMOND | VA | 23220-5048 | |
| RICHMOND MAGAZINE | | 2201 W BROAD ST STE 105 | | | | RICHMOND | VA | 23220-2022 | |
| RICHMOND MAGAZINE | | 2500 EAST PARHAM ROAD NO 600 | | | | RICHMOND | VA | 23228 | |
| RICHMOND MANCHESTER GENERAL | | 905 DECATUR ST | | | | RICHMOND | VA | 23224 | |
| RICHMOND MARRIOTT WEST | | 4240 DOMINION BLVD | | | | GLEN ALLEN | VA | 23060 | |
| RICHMOND MARRIOTT WEST | | 740 CENTRE VIEW BLVD | | | | FORT MITCHELL | KY | 41017-5434 | |
| RICHMOND MEMBER SERVICES CORP | | 5002 MONUMENT AVE | | | | RICHMOND | VA | 232303620 | |
| RICHMOND MEMBER SERVICES CORP | | 8975 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| RICHMOND METRO CONVENTIONS | | 1710 ROBIN HOOD RD | | | | RICHMOND | VA | 23220 | |
| RICHMOND MOTOR COMPANY | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | | RICHMOND | VA | 23219 | |
| RICHMOND MOTOR COMPANY | | 4600 W BROAD STREET | | | | RICHMOND | VA | 23230 | |
| RICHMOND MULTIPLE LISTING SVC | | 5002 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| RICHMOND NEURODIAGNOSTIC | | 400 N NINTH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND NEURODIAGNOSTIC | | 4301 EAST PARHAM RD | | | | RICHMOND | VA | 23228 | |
| RICHMOND NEURODIAGNOSTIC | | HENRICO GEN DIST COURT | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| RICHMOND NEWSPAPERS | | PO BOX 27502 | | | | RICHMOND | VA | 232617502 | |
| RICHMOND NEWSPAPERS | | PO BOX 27775 | | | | RICHMOND | VA | 23261-7775 | |
| RICHMOND NEWSPAPERS INC | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| RICHMOND NEWSPAPERS INC | | CITY OF RICHMOND GENERAL DIST | | | | RICHMOND | VA | 23219 | |
| RICHMOND OBSTETRICS | | CHESTERFIELD COUNTY | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| RICHMOND OBSTETRICS | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| RICHMOND OFFICE OF COMPLIANCE | | COLLECTIONS SECTION | | | | RICHMOND | VA | 232821880 | |
| RICHMOND OFFICE OF COMPLIANCE | | PO BOX 1880 | COLLECTIONS SECTION | | | RICHMOND | VA | 23282-1880 | |
| RICHMOND OXYGEN CO | | 11009 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| RICHMOND OXYGEN CO | | 11009 RICHARDSON ROAD | | | | ASHLAND | VA | 23005 | |
| RICHMOND PARALEGAL ASOCIATION | | PO BOX 384 | | | | RICHMOND | VA | 23218 | |
| RICHMOND PEDIATRIC MED GRP | | 3619 CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| RICHMOND PLUMBING & HEATING | | PO BOX 190 | | | | STATEN ISLAND | NY | 10310 | |
| RICHMOND PLUMBING & HEATING | | PO BOX 27325 | | | | RICHMOND | VA | 23261 | |
| RICHMOND POLICE DEPARTMENT | JERRY A OLIVER | | | | | RICHMOND | VA | 23219 | |
| RICHMOND POLICE DEPARTMENT | | 501 N 9TH STREET ROOM G 32 | ATTN JERRY A OLIVER | | | RICHMOND | VA | 23219 | |
| RICHMOND POSTAL CREDIT UNION | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| RICHMOND PRESSED METAL WORKS | | 506 MAURY STREET | | | | RICHMOND | VA | 23224 | |
| RICHMOND PRESSED METAL WORKS | | INC 506 MAURY STREET | | | | RICHMOND | VA | 23224 | |
| RICHMOND PRIMOID INC | | PO BOX 1383 | | | | RICHMOND | VA | 23218 | |
| RICHMOND PRIMOID INC | | PO BOX 6785 | | | | RICHMOND | VA | 23230 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND PRINTED TAPE | | PO BOX 2097 | | | | ASHLAND | VA | 23005 | |
| RICHMOND PRINTING SERVICES | | 1806 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | RICHMOND TECH CTR S BLVD | | | RICHMOND | VA | 23230-4198 | |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | | | | RICHMOND | VA | 232304198 | |
| RICHMOND RACK INDUSTRIES INC | | PO BOX 11969 | | | | LYNCHBURG | VA | 24506 | |
| RICHMOND RAFT CO | | 4400 E MAIN ST | | | | RICHMOND | VA | 23231 | |
| RICHMOND REGION 2007 | | 1011 E MAIN ST STE 310 | | | | RICHMOND | VA | 23219 | |
| RICHMOND RENEGADES | | 601 E LEIGH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND REPUBLICAN COMMITTEE | | 4409 W GRACE ST | | | | RICHMOND | VA | 23230 | |
| RICHMOND RESPIRATORY & MEDICAL | | 21 GRANITE SPRING RD | | | | RICHMOND | VA | 23225 | |
| RICHMOND RIVERDOGS | | 601 E LEIGH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND SALES & SERVICE INC | | PO BOX 70339 | | | | RICHMOND | VA | 23255 | |
| RICHMOND SCU | | PO BOX 15360 | | | | ALBANY | NY | 12212-5360 | |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | | | RICHMOND | VA | 23236 | |
| RICHMOND SPEED | | 1809 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| RICHMOND STEEL INC | | PO BOX 9405 | | | | RICHMOND | VA | 23228 | |
| RICHMOND SUBURBAN NEWSPAPERS | | A DIVISION OF JGF MEDIA INC | PO BOX 1118 | | | MECHANICSVILLE | VA | 23111-6118 | |
| RICHMOND SUBURBAN NEWSPAPERS | | PO BOX 1118 | | | | MECHANICSVILLE | VA | 231116118 | |
| RICHMOND SUPERIOR COURT | | 530 GREENE ST | | | | AUGUSTA | GA | 30911 | |
| RICHMOND SUPPLIES INC | | 16711 RICHMOND UNIT 4 | | | | HAZEL CREST | IL | 60429 | |
| RICHMOND SURGICAL GROUP INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| RICHMOND SURGICAL GROUP INC | | PARHAM & HUNGARY SPRINGS | | | | RICHMOND | VA | 23273 | |
| RICHMOND SYMPHONY | | 300 W FRANKLIN ST STE 103E | | | | RICHMOND | VA | 232204962 | |
| RICHMOND TIMES DISPATCH | | 9886 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| RICHMOND TIMES DISPATCH | | CLASSIFIED DEPT STACY T TAYLOR | | | | RICHMOND | VA | 23219 | |
| RICHMOND TIMES DISPATCH | | JOE KANE | 300 EAST FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| RICHMOND TIMES DISPATCH | | PO BOX 27502 | | | | RICHMOND | VA | 23261-7502 | |
| RICHMOND TIMES DISPATCH | | PO BOX 27775 | | | | RICHMOND | VA | 23261-7775 | |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN KERRY WELLS | | | RICHMOND | VA | 23293 | |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN STACY TAYLOR | | | RICHMOND | VA | 23219 | |
| RICHMOND TREASURERS GROUP | | 6601 W BROAD ST E31 | | | | RICHMOND | VA | 23230 | |
| RICHMOND TRIANGLE PLAYERS | | 2033 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| RICHMOND VOLLEYBALL CLUB | | 1907 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 | |
| RICHMOND WALK IN MEDICAL CTR | | 4121 S A ST | | | | RICHMOND | IN | 47374 | |
| RICHMOND WALK IN MEDICAL CTR | | 4121 SOUTH A STREET | | | | RICHMOND | IN | 47374 | |
| RICHMOND, ANTHONY ISAAC | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, BARRY S | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, BILLY | | 1606 LARCHMONT DR | | | | GREENSBORO | NC | 27405 | |
| RICHMOND, BRADLEY PAUL | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, CHRISTOPHER JACOB | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, CITY OF | | 900 E BROAD ST RM 102 | | | | RICHMOND | VA | 23274 | |
| RICHMOND, CITY OF | | PO BOX 26060 | DEPT OF PUBLIC UTILITIES | | | RICHMOND | VA | 23274-0001 | |
| RICHMOND, CITY OF | | PO BOX 26505 | CITY HALL RM 102 | | | RICHMOND | VA | 23261 | |
| RICHMOND, CITY OF | | RICHMOND CITY OF | CITY HALL RM 102 | P O BOX 26505 | | RICHMOND | VA | 23261-6505 | |
| RICHMOND, CITY OF | | RICHMOND CITY OF | COLLECTION DIVISION | P O BOX 26624 | | RICHMOND | VA | 23261-2664 | |
| RICHMOND, CITY OF | | ROOM 102 | | | | RICHMOND | VA | 23274 | |
| RICHMOND, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, IAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, JAMAAL LAVONTE | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, JARED | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, JENNIFER | | LOC NO 8301 PETTY CASH ADV PROD | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| RICHMOND, K J | | 275 AQUARIUS CONCOURSE | | | | ORANGE PARK | FL | 32073 | |
| RICHMOND, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, LANCE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, LAURA | | 3119 ROCK CRESS LANE | | | | SANDY HOOK | VA | 23153 | |
| RICHMOND, LAURA B | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, RUSSELL JAY | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, TRAVIS E | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, TREVOR | | 248 04 FRANCIS LEWIS BLVD | | | | ROSEDALE | NY | 11422-0000 | |
| RICHMOND, TREVOR | | ADDRESS ON FILE | | | | | | | |
| RICHMOND, UNIVERSITY OF | MARIE L CROUCH | RECRUITMENT COORDINATOR | | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | 28 WESTHAMPTON WAY | CAREER DEVELOPMENT CENTER | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | 49 CRENSHAW WAY | RICK GLASS JEPSON ALUMNI CTR | | | UNIV OF RICHMOND | VA | 23273 | |
| RICHMOND, UNIVERSITY OF | | ACCOUNTING SOCIETY | UNIVERSITY OF RICHMOND | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | BOX R STUDENT ACCOUNTS | | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | CAREER DEVELOPMENT CENTER | ROOM G18 RICHMOND HALL | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | CATERING TYLER HAYNES BLDG | | | | RICHMOND | VA | 23173-0001 | |
| RICHMOND, UNIVERSITY OF | | HEILMAN DINING CENTER | | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | MARYLAND HALL ROOM G21 | | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | ROBINS SCHOOL OF BUSINESS | MANAGEMENT INSTITUTE | | | UNIV OF RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | UNIVERSITY OF RICHMOND | | | | RICHMOND | VA | 23273 | |
| RICHMOND, UNIVERSITY OF | | U OF R ATHLETICS | 1 ROBINS CENTER WAY | | | RICHMOND | VA | 23173 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND, WILLIAM A | | 2624 PRESCOTT CIRCLE | | | | CHESAPEAKE | VA | 23323 | |
| RICHMOND, WILLIE EARL | | ADDRESS ON FILE | | | | | | | |
| RICHMONDS LANDMARK THEATER | | 6 NORTH LAUREL STREET | | | | RICHMOND | VA | 23220 | |
| RICHNAFSKY, DARREN | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| RICHS APPLIANCE REPAIR | | 361 RANGE VIEW DR | | | | GOLDEN | CO | 80403 | |
| RICHS LAZARUS GOLDSMITHS INC | | 223 PERIMETER CTR PKY | | | | ATLANTA | GA | 30346 | |
| RICHS NORTHWEST APPLIANCE REP | | 2920 CEDARWOOD AVE | | | | BELINGHAM | WA | 98225 | |
| RICHS TIRE SERVICE | | 1950 OLD MIDDLEFIELD WAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| RICHS TOWING & SERVICE INC | | 20529 FIRST AVE | | | | MIDDLEBURG HEIGHTS | OH | 44133 | |
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | | LANSING | MI | 48917 | |
| RICHTER JR , MARK STEVEN | | ADDRESS ON FILE | | | | | | | |
| RICHTER SCALE PRODUCTIONS, INC | | 550 HAVANA ST | | | | DENVER | CO | 80239 | |
| RICHTER, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RICHTER, BRITANY | | ADDRESS ON FILE | | | | | | | |
| RICHTER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| RICHTER, DANIEL REINER | | ADDRESS ON FILE | | | | | | | |
| RICHTER, DIANE | | 126 ARDIS DR | | | | HAUGHTON | LA | 71037 | |
| RICHTER, HOPE R | | ADDRESS ON FILE | | | | | | | |
| RICHTER, JAMES | | ADDRESS ON FILE | | | | | | | |
| RICHTER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICHTER, JUDE | | ADDRESS ON FILE | | | | | | | |
| RICHTER, KENNETH N | | 2519 BUCKNELL DR | | | | VALRICO | FL | 33594-5727 | |
| RICHTER, KIM | | 10 NAVIGATOR COURT | | | | BALTIMORE | MD | 21220 | |
| RICHTER, LEAVITTA MARIE | | ADDRESS ON FILE | | | | | | | |
| Richter, Lisa | | 408 N Cresthill Ave | | | | McHenry | IL | 60051 | |
| RICHTER, MELANIE J | | PO BOX 2874 | | | | WINTER HAVEN | FL | 33883-2874 | |
| RICHTER, PAUL | | ADDRESS ON FILE | | | | | | | |
| RICHTER, PAUL ADAM | | ADDRESS ON FILE | | | | | | | |
| RICHTER, PAUL S | | ADDRESS ON FILE | | | | | | | |
| RICHTER, RANDALL | | 23 NOMINI DR | | | | ARNOLD | MD | 21012 | |
| RICHTER, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| RICHTER, SEAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RICHTER, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| RICHTER, TRAZY LYN | | ADDRESS ON FILE | | | | | | | |
| RICHTER, WILLIAM ERNEST | | ADDRESS ON FILE | | | | | | | |
| RICHWINE, ROBERT | | 116 BESS BLVD | | | | PENDLETON | IN | 46064 | |
| RICHWINE, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| RICHY, BRYAN | | 3655 COUNTY RD H | | | | FRANKSVILLE | WI | 53126 | |
| RICHY, NICHOLAS B | | ADDRESS ON FILE | | | | | | | |
| RICK & SONS ONE TV | | 308 N STATE ST | PO BOX 394 | | | HARRISVILLE | MI | 48740 | |
| RICK & SONS ONE TV | | PO BOX 394 | | | | HARRISVILLE | MI | 48740 | |
| Rick Couture | | 35436 Wellston Ave | | | | Sterling Heights | MI | 48312 | |
| RICK H RODRIGUEZ | RODRIGUEZ RICK H | 434 JUNCTION AVE APT 37 | | | | LIVERMORE | CA | 94551-5948 | |
| RICK HENRY | HENRY RICK | PO BOX 475 | | | | MANILA | AR | 72442-0475 | |
| RICK SHARP | | 1008 WEDGELAND DR | | | | RALEIGH | NC | 27615 | |
| RICK, ANTHONY JEROME | | ADDRESS ON FILE | | | | | | | |
| RICK, FREY | | 3619 NEWPORT RD | | | | PARADISE | PA | 17562-0000 | |
| RICK, HENSLEY | | 6115 N DAVIS HWY | | | | PENSACOLA | FL | 32504-0000 | |
| RICK, LEE | | 141 E COMANCHE AVE | | | | TAMPA | FL | 33604-0000 | |
| RICK, PODLAS | | PO BOX 342 | | | | SPOKANE | WA | 09902-1000 | |
| RICK, SCHELL | | 4529 DEER LODGE RD | | | | PORT RICHEY | FL | 34667-0000 | |
| RICK, WHEELER | | 1824 LAKEWOOD LN | | | | ACWORTH | GA | 30102-0000 | |
| RICKABAUGH, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| RICKABAUGH, ZACHARY ALBERT | | ADDRESS ON FILE | | | | | | | |
| RICKABY, KATY LYNN | | ADDRESS ON FILE | | | | | | | |
| RICKARD, DOROTHY B | | ADDRESS ON FILE | | | | | | | |
| RICKARD, MATTHEW CLINTON | | ADDRESS ON FILE | | | | | | | |
| RICKARD, MICHAEL GRANT | | ADDRESS ON FILE | | | | | | | |
| RICKARD, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| RICKARDO A BROWN | BROWN RICKARDO A | 12 NEPTUNE CT | | | | PARKVILLE | MD | 21234-6029 | |
| RICKARDS, RICHARD | | 51 HAWKIN RD | | | | MEDFORD | NJ | 08055-9600 | |
| RICKBEILS | | 214 TENTH ST | ELECTRONICS SVC DEPT | | | WORTHINGTON | MN | 56187 | |
| RICKBEILS | | ELECTRONICS SVC DEPT | | | | WORTHINGTON | MN | 56187 | |
| RICKE, HIDAY S | | PO BOX 550858 | | | | JACKSONVILLE | FL | 32255 | |
| RICKEL HOME CENTER INC | | PO BOX 17296 | | | | NEWARK | NJ | 07194 | |
| RICKENBACH, ANDREW GEORGE | | ADDRESS ON FILE | | | | | | | |
| RICKENBACH, CHERYL L | | 629 KNIGHT CT | | | | CHARLOTTE | NC | 28217 | |
| RICKENBACH, CHERYL LYN | | ADDRESS ON FILE | | | | | | | |
| RICKENBACH, KATHLEEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RICKENBACKER PORT AUTHORITY | | 7400 ALUM CREEK DRIVE | | | | COLUMBUS | OH | 43217 | |
| RICKENBACKER, JANICE | | 821 MECCA DR | | | | SARASOTA | FL | 34234-2863 | |
| RICKENBACKER, KRISTOPHER FORREST | | ADDRESS ON FILE | | | | | | | |
| RICKENBAKER, DAVID | | ADDRESS ON FILE | | | | | | | |
| RICKENBAUGH, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| RICKER BROS INC | | 220 N HOWES | | | | FORT COLLINS | CO | 80521 | |
| RICKER, BEN | | 32 ORTINS RD | | | | HAMILTON | MA | 01982-1431 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICKER, BENJAMIN G | | ADDRESS ON FILE | | | | | | | |
| RICKER, BENJAMIN SAM | | ADDRESS ON FILE | | | | | | | |
| RICKER, GREG | | 140 SUNSET CIR | | | | JONESBOROUGH | TN | 37659-5749 | |
| RICKER, JARROD ANDREW | | ADDRESS ON FILE | | | | | | | |
| RICKER, JASON M | | ADDRESS ON FILE | | | | | | | |
| RICKER, JONATHAN | | 5606 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| RICKER, NATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICKERSON, ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| RICKERSON, CHARLES TODD | | ADDRESS ON FILE | | | | | | | |
| RICKERT, BRIAN | | 6306 DOE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| RICKERT, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| RICKETSON, BEN | | 8400 ABERCORN EXPRESSWAY | | | | SAVANNAH | GA | 31406 | |
| RICKETSON, JOHN | | 2328 OLD LOWER RIVER RD | | | | DOUGLASVILLE | GA | 30135-3022 | |
| RICKETTS, ANDREW | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, CHARLES | | PO BOX 86 | | | | BOYDS | MD | 20841 | |
| RICKETTS, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, DEREK ANDREW | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, ERNEST DEMOND | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, GUY | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, JOHN E | | 532 BATTLE AVE | | | | WINCHESTER | VA | 22601 | |
| RICKETTS, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, JORDAN A | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, KEVIN | | 387 BLACKSTONE DR | | | | DAYTON | OH | 45459 | |
| RICKETTS, LEAH | | 700 OLEANDER LANE | | | | EVANSVILLE | IN | 47712 | |
| RICKETTS, RICHARD LEON | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, ROBERT | | C/O PC CONSULTANTS | PO BOX 42086 | | | HOUSTON | TX | 77242-2086 | |
| RICKETTS, ROBERT | | PO BOX 42086 | | | | HOUSTON | TX | 772422086 | |
| RICKETTS, TRAVIS BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RICKETTS, ZULIEKIA A | | ADDRESS ON FILE | | | | | | | |
| Rickey K Challman | | 10765 Martinwood Way | | | | Cupertino | CA | 95014 | |
| RICKEY, RAYMOND MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RICKEY, RONALD | | ADDRESS ON FILE | | | | | | | |
| RICKGAUER, DAWN ELYSE | | ADDRESS ON FILE | | | | | | | |
| RICKHER, MATTHEW | | 7517 W DEVON | | | | CHICAGO | IL | 60631 | |
| RICKHOFF, DEE | | ADDRESS ON FILE | | | | | | | |
| Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | | | | Stamford | CT | 06902 | |
| Rickie L Flood Cust FBO Lee Flood | | 100 Pleasantview Rd | | | | Highlandville | MO | 65669 | |
| RICKIES ELECTRONIC & REPAIRS | | 310 HIENLEN ST | | | | LEMOORE | CA | 93245 | |
| RICKLEFS, ERIK | | ADDRESS ON FILE | | | | | | | |
| RICKLEFS, WENDY | | 1111 LEGENDS CLUB DR | | | | MT PLEASANT | SC | 29466 | |
| RICKLEFS, WENDY K | | ADDRESS ON FILE | | | | | | | |
| RICKLIN, PETER | | 6477 S HAVANA ST | | | | ENGLEWOOD | CO | 80111-5697 | |
| RICKMAN APPLIANCE | | 2568 LONE OAK ROAD | | | | STTENS | MS | 39766 | |
| RICKMAN III, JESSE | | ADDRESS ON FILE | | | | | | | |
| RICKMAN, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | | |
| RICKMAN, EMILY S | | ADDRESS ON FILE | | | | | | | |
| RICKMAN, ERIN K | | ADDRESS ON FILE | | | | | | | |
| RICKMAN, JESSICA HALEY | | ADDRESS ON FILE | | | | | | | |
| RICKMAN, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | | |
| RICKMAN, STERLING MYKKA | | ADDRESS ON FILE | | | | | | | |
| RICKMAN, STEVEN GRANT | | ADDRESS ON FILE | | | | | | | |
| RICKMANS CENTRAL VACUUM | | PO BOX 1689 | | | | LORTON | VA | 221991689 | |
| RICKMON, DENNIS R | | ADDRESS ON FILE | | | | | | | |
| RICKNER, BILLY | | 3056 GARDEN VISTA | | | | EDMOND | OK | 73034-0000 | |
| RICKNER, BILLY VAUGHN | | ADDRESS ON FILE | | | | | | | |
| RICKS | | 1950 S WHITE MOUNTAIN ROAD | | | | SHOW LOW | AZ | 85901 | |
| RICKS APPLIANCE SERVICE | | 16996 S 1050 W | | | | WANATAH | IN | 46390 | |
| RICKS APPLIANCE SERVICE INC | | 1617 WEST HARRY | | | | WICHITA | KS | 67213 | |
| RICKS DETAIL SHOP | | 606 N CENTER ST | | | | BONHAM | TX | 75418 | |
| RICKS ELECTRONIC SERVICE | | 1950 SOUTH WHITE MOUNTAIN RD | | | | SHOW LOW | AZ | 85901 | |
| RICKS ELECTRONICS | | 2001 COTTONWOOD AVE | | | | BAY CITY | TX | 77414 | |
| RICKS GLASS CO INC | | 909 WHEATON STREET | | | | SAVANNAH | GA | 31401 | |
| RICKS HOME FURNISHINGS | | 117 SOUTH UNION | | | | MORA | MN | 55051 | |
| RICKS JR, JOHN TRAVIS | | ADDRESS ON FILE | | | | | | | |
| RICKS LOCK & KEY INC | | 6331 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421 | |
| RICKS LOCK & KEY INC | | 6335 E BRAINERD ROAD | | | | CHATTANOOGA | TN | 37421 | |
| RICKS MOVING & STORAGE | | 1701 W CARY ST | | | | RICHMOND | VA | 23229 | |
| RICKS PORTABLE WELD & REPAIR | | 13544 C IMPERIAL HWY | | | | SANTE FE SPRINGS | CA | 90670 | |
| RICKS TRUCKING | | 7716 GARDNER RD | | | | TAMPA | FL | 33625 | |
| RICKS TV & APPLIANCE | | 1950 S WHITE MOUNTAIN RD | | | | SHOW LOW | AZ | 85901 | |
| RICKS TV SALES & SERVICE | | 4 EAST MAIN STREET | | | | STAFFORD SPRINGS | CT | 06076 | |
| RICKS TV SERVICE | | 219 E BROADWAY | | | | HOPEWELL | VA | 23860 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RICKS TV SERVICE | | 248 OLD RT 66 STE 4 | | | | ST ROBERT | MO | 65584 | |
| RICKS VCR SERVICE | | PO BOX 3399 | | | | PRINCEVILLE | HI | 96722 | |
| RICKS WORLD OF SPORTS | | 2611 S WEATHERFORD RD | | | | MIDLOTHIAN | TX | 76065 | |
| RICKS WRECKER SERVICE | | 1185 LOUIE RD | | | | ROCK HILL | SC | 29732 | |
| RICKS, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| RICKS, BRIAN D | | ADDRESS ON FILE | | | | | | | |
| RICKS, BRUCE A | | 11320C SNOW OWL PL | | | | WALDORF | MD | 20603 | |
| RICKS, CHELSEA LANE | | ADDRESS ON FILE | | | | | | | |
| RICKS, DAMON EUGENE | | ADDRESS ON FILE | | | | | | | |
| RICKS, JAMES ORLANDO | | ADDRESS ON FILE | | | | | | | |
| RICKS, JERAMY L | | ADDRESS ON FILE | | | | | | | |
| RICKS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RICKS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RICKS, JUSTIN RAY | | ADDRESS ON FILE | | | | | | | |
| RICKS, LEROY E SR | | 1120 SWORD DR | | | | CHESAPEAKE | VA | 23323-2837 | |
| RICKS, MARY J | | 2115 RAMSEY DR | | | | DECATUR | IL | 62526-3307 | |
| RICKS, MATTHEW LEIGHTON | | ADDRESS ON FILE | | | | | | | |
| RICKS, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| RICKS, MICAYALA SHAUNTAY | | ADDRESS ON FILE | | | | | | | |
| RICKS, ROSALIE MARIE | | ADDRESS ON FILE | | | | | | | |
| RICKS, RYAN S | | ADDRESS ON FILE | | | | | | | |
| RICKSTAD, KYLE | | ADDRESS ON FILE | | | | | | | |
| RICKY A CORRUTH | CORRUTH RICKY A | 811 S VALLEY ST | | | | ANAHEIM | CA | 92804 | |
| RICKY R WEBB | WEBB RICKY R | 204 MINOR ST APT D | | | | RICHMOND | VA | 23222-5028 | |
| RICKY, CABRAL | | 95 2057 WAIKALANI PL | | | | MILILANI | HI | 96789-0000 | |
| RICKY, HARRISON | | 8430 KATIE HOLLER RD | | | | SEVIERVILLE | TN | 37862-0000 | |
| RICKY, JENKINS | | 1504 E MOURY DR | | | | HOMESTEAD | FL | 33033-0000 | |
| RICMAC EQUITIES | | 430 440 PLAINVIEW RD | | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP | | 430 440 PLAINVIEW RD | | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP | C O MCDANIEL FORD | 430 440 PLAINVIEW RD | | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP | | C/O MCDANIEL FORD | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP | | C/O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP/RICMAC EQUITIES LLP | | 159 A BRICCKYARD POINT RD SOUTH | | | | BEAUTFORT | SC | 29907 | |
| Ricmac Equities Corporation | Janet M Meiburger Esq | 6 Harbour Pt Dr | | | | Northport | NY | 11768 | |
| RICMAC EQUITIES CORPORATION | | 430 440 PLAINVIEW RD | | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORPORATION | | 6 HARBOUR POINT DRIVE | | | | NORTHPORT | NY | 11768 | |
| RICMAC EQUITIES CORPORATION | | 6 HARBOUR POINT DR | | | | NORTHPORT | NY | 11768 | |
| RICO JR , HERNANDO | | ADDRESS ON FILE | | | | | | | |
| RICO, ALISON | | 2040 NUUANU AVE APT 1702 | | | | HONOLULU | HI | 96817-2514 | |
| RICO, CATALINA | | 8216 SHADYSIDE AVE | | | | WHITTIER | CA | 90606-2919 | |
| RICO, CATALINA | | ADDRESS ON FILE | | | | | | | |
| RICO, JAMIE | | ADDRESS ON FILE | | | | | | | |
| RICO, JESUS | | 5024 QUIGLEY ST | | | | COMMERCE | CA | 90040-0000 | |
| RICO, JESUS | | ADDRESS ON FILE | | | | | | | |
| RICO, JULIO | | ADDRESS ON FILE | | | | | | | |
| RICO, LILIANA MARIA | | ADDRESS ON FILE | | | | | | | |
| RICO, MANUEL A | | ADDRESS ON FILE | | | | | | | |
| RICO, MARIA | | ADDRESS ON FILE | | | | | | | |
| RICO, MAXINE MARISSA | | ADDRESS ON FILE | | | | | | | |
| RICO, RICHARD HENRY | | ADDRESS ON FILE | | | | | | | |
| RICO, SHEA ADAM | | ADDRESS ON FILE | | | | | | | |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | | NEWARK | NJ | 071880435 | |
| RICOH CORP | | 475 LILLARD DR | | | | SPARKS | NV | 89434 | |
| RICOS PIZZA NO 25 | | 2650 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95833 | |
| RICOTTA, MAX J | | ADDRESS ON FILE | | | | | | | |
| RICOUARD, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| RICOUARD, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| RICULAN, JOSE CASTRO | | ADDRESS ON FILE | | | | | | | |
| RID X TERMITE & PEST CONTROL | | PO BOX 278 | | | | JUDSON | TX | 75660 | |
| RID X TERMITE & PEST CONTROL | | PO BOX 2871 | | | | LONGVIEW | TX | 75606 | |
| RIDD, ANDREW TODD | | ADDRESS ON FILE | | | | | | | |
| RIDDELL, DAVID J | | ADDRESS ON FILE | | | | | | | |
| RIDDELL, DAVINA J | | ADDRESS ON FILE | | | | | | | |
| RIDDELL, SAMANTHA JANE | | ADDRESS ON FILE | | | | | | | |
| RIDDER NUTT, DONNA RAE | | ADDRESS ON FILE | | | | | | | |
| RIDDER, BRIAN J | | 1715 MYSTIC DRIVE | | | | DURHAM | NC | 27712 | |
| RIDDER, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| RIDDERING, KATHLEEN M | | 1347 DAVIS AVE NW NO 2 | | | | GRAND RAPIDS | MI | 49504-3110 | |
| RIDDICK ADVERTISING LLC | | 700 E MAIN ST STE 1801 | | | | RICHMOND | VA | 23219 | |
| RIDDICK, ANTHONY B | | ADDRESS ON FILE | | | | | | | |
| RIDDICK, ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| RIDDICK, BERTHA | | 901 NEW JERSEY AVE NW APT 314 | | | | WASHINGTON | DC | 20001-1441 | |
| RIDDICK, BOBBY | | ADDRESS ON FILE | | | | | | | |
| RIDDICK, BRITTNEY DIONNE | | ADDRESS ON FILE | | | | | | | |
| RIDDICK, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIDDICK, DESHAUN | | 7 E CHESTNUT ST | | | | CENTRAL ISLIP | NY | 11722 | |
| RIDDICK, JACOB OMARR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIDDICK, KATRINA | | ADDRESS ON FILE | | | | | | | |
| RIDDICK, KIA JENEE | | ADDRESS ON FILE | | | | | | | |
| RIDDICK, MEDICUS ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIDDICK, RICHAUN ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| RIDDICK, STEPHANIE L | | ADDRESS ON FILE | | | | | | | |
| RIDDLE | | 1250 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 302023944 | |
| Riddle Justin Brian | | 1042 S Winchester Blvd Apt No 2 | | | | San Jose | CA | 95128 | |
| RIDDLE PAINTING INC, ML | | 2979 W FAIRMONT AVE | | | | PHOENIX | AZ | 85017-4614 | |
| RIDDLE, AMANDA | | 71 FONTAINE CT | | | | BLOOMINGDALE | IL | 60108 | |
| RIDDLE, AMANDA S | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, ARTHUR | | 5925 W LOUISE DR | | | | GLENDALE | AZ | 85310-4272 | |
| RIDDLE, BODIE C | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, CANDICE RENEE | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, CRYSTAL L | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, DOROTHY | | 1467 DONNA DR | | | | ARNOLD | MO | 63010-1238 | |
| RIDDLE, HAROLD | | 267 KINGS HWY | | | | W SPRINGFIELD | MA | 01089 | |
| RIDDLE, JOSH CURTIS | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, JUSTIN BRIAN | Riddle Justin Brian | 1042 S Winchester Blvd Apt No 2 | | | | San Jose | CA | 95128 | |
| RIDDLE, JUSTIN BRIAN | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, KADESHA | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, KIMBERLY DENICE | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, MARVIN | | 9743 53RD DR E | | | | BRADENTON | FL | 34211-3763 | |
| RIDDLE, MELISSA JEANNE | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, SKYLAR HARRISON | | ADDRESS ON FILE | | | | | | | |
| RIDDLE, WILLIAM N | | PSC 810 BOX 11 | | | | FPO | AE | 09619-0011 | |
| RIDDLEBARGER, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| RIDDLEBERGER, DANIEL | | 1447 W TONOPAH DR | | | | PHOENIX | AZ | 85027-0000 | |
| RIDDLEBERGER, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| RIDDLES, RITA JO | | ADDRESS ON FILE | | | | | | | |
| RIDDLES, TOMMY HOWARD | | ADDRESS ON FILE | | | | | | | |
| RIDE GROUP | | 14 OCTAVE CT | | | | NEWARK | DE | 19713 | |
| RIDEAU, BEAU | | 175 N LOCUST HILL DR NO 1115 | | | | LEXINGTON | KY | 00004-0509 | |
| RIDEAU, BEAU JACKSON | | ADDRESS ON FILE | | | | | | | |
| RIDEAU, FRANCES ELLEN | | ADDRESS ON FILE | | | | | | | |
| RIDEAU, TRAVIS ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIDEAUX, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RIDEAUX, RENA JENINE | | ADDRESS ON FILE | | | | | | | |
| RIDEAUX, WILLIE M | | ADDRESS ON FILE | | | | | | | |
| RIDENOUR, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| RIDENOUR, JAMES W | | ADDRESS ON FILE | | | | | | | |
| RIDENOUR, JASMINE MARIE | | ADDRESS ON FILE | | | | | | | |
| RIDENOUR, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RIDENOUR, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| RIDENOUR, RHONDARE | | 508 BEEBE CT | | | | FREDERICK | MD | 21703-6110 | |
| RIDENOUR, RHONDARE D | | 508 BEEBE CT | | | | FREDERICK | MD | 21703 | |
| RIDENOUR, SHERIENE | | 3117 DOMINIC DR | | | | CASTRO VALLEY | CA | 94546-1927 | |
| RIDEOUT III, CARL WALTER | | ADDRESS ON FILE | | | | | | | |
| RIDER BENNETT EGAN & ARUNDEL | | 2000 METROPOLITAN CENTRE | | | | MINNEAPOLIS | MI | 55402 | |
| RIDER BENNETT EGAN & ARUNDEL | | ATTORNEYS AT LAW | 2000 METROPOLITAN CENTRE | | | MINNEAPOLIS | MI | 55402 | |
| RIDER, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| RIDER, ARNOLD TILLMAN | | ADDRESS ON FILE | | | | | | | |
| RIDER, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RIDER, ERIC DAVID | | ADDRESS ON FILE | | | | | | | |
| RIDER, ERIC ZACHARY | | ADDRESS ON FILE | | | | | | | |
| RIDER, JESSE M | | ADDRESS ON FILE | | | | | | | |
| RIDER, STEFANIE LOUISE | | ADDRESS ON FILE | | | | | | | |
| RIDER, STEVE J | | 442 SPRING ST | | | | CAMBRIDGE SPRING | PA | 16403-1328 | |
| RIDER, WAYNE | | 912 OAKWOOD RD | | | | GLEN BURNIE | MD | 21061 | |
| RIDER, WILLIAM DONOVAN | | ADDRESS ON FILE | | | | | | | |
| RIDEWOOD, MATT | | ADDRESS ON FILE | | | | | | | |
| RIDG U RAK INC | | BOX 200012 | | | | PITTSBURGH | PA | 15251-0012 | |
| RIDG U RAK INC | | G P O 9077 | | | | NEW YORK | NY | 100879077 | |
| RIDGE HEATING AND AIR COND | | 125 INDUSTRY LANE | | | | FOREST HILL | MD | 210501691 | |
| RIDGE HEATING AND AIR COND | | 125 INDUSTRY LN | | | | FOREST HILL | MD | 21050-1691 | |
| RIDGE MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | | LACKAWANNA | NY | 14218 | |
| RIDGE, CHARLES E | | 3395 CONLEY DOWNS DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| RIDGE, CHARLES E | | ADDRESS ON FILE | | | | | | | |
| RIDGE, CHRIS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RIDGE, DOUGLAS F | | 2025 CHEYENNE WAY | | | | MODESTO | CA | 95356 | |
| RIDGE, DOUGLAS FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| RIDGE, SEAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIDGE, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| RIDGEPARK SQUARE LLC, NORTHCLIFF I 480 LLC, NORTHCLIFF RESIDUAL PARCEL NO 4 LLC, NORTHCLIFF RETAIL PARCEL NO 9 LLC | GREG J CALLAHAN | 30000 CHAGRIN BLVD SUITE 100 | | | | CLEVELAND | OH | 44124 | |
| RIDGEWAY CO INC, JM | | 1066 SARATOGA AVE STE 120 | | | | SAN JOSE | CA | 951293401 | |
| RIDGEWAY, AMANDA RAE | | ADDRESS ON FILE | | | | | | | |
| RIDGEWAY, BRITTNEY | | ADDRESS ON FILE | | | | | | | |
| RIDGEWAY, CHARLES AARON | | ADDRESS ON FILE | | | | | | | |
| RIDGEWAY, CHRISTOPHER TYQUAN | | ADDRESS ON FILE | | | | | | | |
| RIDGEWAY, FERREL | | 3363 WARRENVILLE CTR RD NO 309 | | | | SHAKER HTS | OH | 44122 | |
| RIDGEWAY, GAIL C | | 9505 PINE SHADOW DRIVE | | | | RICHMOND | VA | 23238 | |
| RIDGEWAY, GAIL C | | ADDRESS ON FILE | | | | | | | |
| RIDGEWAY, HENRY | | 6838 SAN PEDRO | | | | SAN ANTONIO | TX | 78216 | |
| RIDGEWAY, JEREL | | ADDRESS ON FILE | | | | | | | |
| RIDGEWAY, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | | |
| RIDGEWAY, PAUL | | 639 E JACKSON ST | | | | MARTINSVILLE | IN | 46151 | |
| RIDGEWAY, RANDALL | | PO BOX 379 | | | | FLORENCE | AZ | 85232-0379 | |
| RIDGEWAY, ROMNIQUE LEE | | ADDRESS ON FILE | | | | | | | |
| RIDGILL, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| RIDGILL, BART MALONE | | ADDRESS ON FILE | | | | | | | |
| RIDGLEY, KATURAH SUE | | ADDRESS ON FILE | | | | | | | |
| RIDGWAY, CODY ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIDGWAY, DAVID J | | ADDRESS ON FILE | | | | | | | |
| RIDGWAY, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| RIDGWAY, KYLE S | | ADDRESS ON FILE | | | | | | | |
| RIDGWAY, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RIDGWAYS METRO DIGITAL IMAGING | | PO BOX 740170 | | | | HOUSTON | TX | 77274-0170 | |
| RIDING, DANIEL FRANKLYN | | ADDRESS ON FILE | | | | | | | |
| RIDINGS, NIKI LEE | | ADDRESS ON FILE | | | | | | | |
| RIDINGS, TAYLOR LANE | | ADDRESS ON FILE | | | | | | | |
| RIDROS JR , SHAFT PONO | | ADDRESS ON FILE | | | | | | | |
| RIDLEY, BEN | | 7856 CINDY DR | | | | GLEN BURNIE | MD | 21061 | |
| RIDLEY, DAVID QUINTIN | | ADDRESS ON FILE | | | | | | | |
| RIDLEY, EVERETT B | | ADDRESS ON FILE | | | | | | | |
| RIDLEY, JOHNATHON JAMES | | ADDRESS ON FILE | | | | | | | |
| RIDLEY, LATORA M | | ADDRESS ON FILE | | | | | | | |
| RIDLEY, MICHAEL | | 53 NORTH FOURTH ST | | | | NEWPORT | PA | 17074-0000 | |
| RIDLEY, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| RIDLEY, PHYLLICIA ARLENE | | ADDRESS ON FILE | | | | | | | |
| RIDNER, ROBERT B | | 3101 TAYPORT ST | | | | NORMAN | OK | 73072 | |
| RIDOLFI, ANTHONY RANDALL | | ADDRESS ON FILE | | | | | | | |
| Ridout, Sarah C | | 430 Clearbrook Dr | | | | Wilmington | NC | 28409-0000 | |
| RIDSDALE, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| RIDUEZ, JORGE | | 542 36TH ST | | | | UNION CITY | NJ | 07087 | |
| RIEATHBAUM, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| RIEBELL, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Rieck II, William F | | 1048 County Rd 375 | | | | San Antonio | TX | 78253 | |
| RIECK MECHANICAL ELECTRICAL | | PO BOX 13565 | | | | DAYTON | OH | 45413-0565 | |
| RIECK, ROSS RICHARD | | ADDRESS ON FILE | | | | | | | |
| RIECK, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIED, KEEGAN SCOT | | ADDRESS ON FILE | | | | | | | |
| RIEDEL, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| RIEDEL, JACK | | 5803 S BRIDGETON LN | | | | SOUTH BEND | IN | 46614 | |
| RIEDEL, LEANN MARIE | | ADDRESS ON FILE | | | | | | | |
| RIEDEL, LEWIS A | | ADDRESS ON FILE | | | | | | | |
| RIEDEL, RENEE L | | ADDRESS ON FILE | | | | | | | |
| RIEDEL, RYAN DEE | | ADDRESS ON FILE | | | | | | | |
| RIEDEMAN, ALEXANDRIA R | | ADDRESS ON FILE | | | | | | | |
| RIEDER, BENJAMIN GREGORY | | ADDRESS ON FILE | | | | | | | |
| RIEDER, SEAN D | | ADDRESS ON FILE | | | | | | | |
| RIEDERS, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| RIEDINGER, FREDERICK FRANCIS | | ADDRESS ON FILE | | | | | | | |
| RIEDL, SABRINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RIEDMAN, SHANE | | 1327 SE OLVERA PLACE | | | | GRESHAM | OR | 97080 | |
| RIEDMILLER, RYAN A | | ADDRESS ON FILE | | | | | | | |
| RIEDMUELLER, ERICA | | 15 GRANOVIEW CIRCLE | | | | FLEMINGTON | NJ | 08822 | |
| RIEGE, SHAWN W | | 193 CHESTNUT RIDGE DR | | | | HARTFORD | WI | 53029 | |
| RIEGELMAN, AMANDA M | | ADDRESS ON FILE | | | | | | | |
| RIEGER APPLIANCE | | 12004 N E SUNCREST COURT | | | | VANCOUVER | WA | 98684 | |
| RIEGER, ELIZABETH | | 5335 RAILVIEW CT APT NO 153 | | | | SHELBY TOWNSHIP | MI | 48316 | |
| RIEGER, ELIZABETH A | | ADDRESS ON FILE | | | | | | | |
| RIEGER, JUSTAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RIEGER, KENT PHILLIP | | ADDRESS ON FILE | | | | | | | |
| RIEGER, MARK | | 2209 PLUM ST | | | | ERIE | PA | 16502 | |
| RIEGER, MARK A | | ADDRESS ON FILE | | | | | | | |
| RIEGLER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIEGNER, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| RIEHL, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| RIEHLE III, RICHARD | | 21W551 NORTH AVE 115 | | | | LOMBARD | IL | 60148 | |
| RIEHLE, CHRISTOPHER | | 14 N SUMMIT AVE | | | | VILLA PARK | IL | 60181 | |
| RIEHLE, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| RIEHLE, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIEK & WELLS PC | | 3878 OAK LAWN AVE NO 540 | | | | DALLAS | TX | 75219 | |
| RIEK, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | | |
| RIEKE, BRAD SCOTT | | ADDRESS ON FILE | | | | | | | |
| RIEKEN, JOEY PAUL | | ADDRESS ON FILE | | | | | | | |
| RIEKES MATERIAL HANDLING | | 1817 HULL AVE | | | | DES MOINES | IA | 50313 | |
| RIEKES MATERIAL HANDLING | | PO BOX 4822 | | | | DES MOINES | IA | 503064822 | |
| RIEL, ADAM R | | ADDRESS ON FILE | | | | | | | |
| RIEL, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| RIELEY, GRACE BUTAS | | ADDRESS ON FILE | | | | | | | |
| RIEMENSCHNEIDER, TERRY L | | ADDRESS ON FILE | | | | | | | |
| RIEMER & BRAUNSTEIN LLP | | 3 CENTER PLAZA | | | | BOSTON | MA | 02108-2003 | |
| RIEMER BRAUNSTEIN | JENNIFER C CONWAY ESQ | 3 CENTER PLAZA | | | | BOSTON | MA | 02108-2003 | |
| RIEMERSMA, ANDREW WAYNE | | ADDRESS ON FILE | | | | | | | |
| RIENDEAU, JAIMIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| RIENDEAU, KEITH ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIENSTRA, DANIEL MARK | | ADDRESS ON FILE | | | | | | | |
| RIENZI, JOHN P | | 15 RUTH LN | | | | SELDEN | NY | 11784 | |
| RIERA, ANNAMARIA | | ADDRESS ON FILE | | | | | | | |
| RIERA, LUIS BOBBY | | ADDRESS ON FILE | | | | | | | |
| RIERA, RAUL MORGAN | | ADDRESS ON FILE | | | | | | | |
| RIERMAIER, PAUL KELLEY | | ADDRESS ON FILE | | | | | | | |
| RIES, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| RIES, RANDY | | 11106 RIVER RD NE | | | | HANOVER | MN | 55341 | |
| RIES, TRAVIS STEVEN | | ADDRESS ON FILE | | | | | | | |
| RIES, ZAC ROBERT | | ADDRESS ON FILE | | | | | | | |
| RIESCH, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIESE, GREGORY PAUL | | ADDRESS ON FILE | | | | | | | |
| RIESEN, STEPHEN R | | ADDRESS ON FILE | | | | | | | |
| RIESENEBRG, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RIESER III, RICHARD EUGENE | | ADDRESS ON FILE | | | | | | | |
| RIESER, MARK JAY | | ADDRESS ON FILE | | | | | | | |
| RIESGO, EDWARD SCOTT | | ADDRESS ON FILE | | | | | | | |
| RIESINGER, SCOTT | | 5241 SPRING CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| RIESKE, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | | |
| RIESNER, STUART C | | ADDRESS ON FILE | | | | | | | |
| RIESS, PAIGE AMANDA | | ADDRESS ON FILE | | | | | | | |
| RIESTERS GENERAL SERVICE INC | | BOX 1869 RD NO 3 CLARK ST RD | | | | AUBURN | NY | 13021 | |
| RIETVELD, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIETZ MP LLC, LARRY J | | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| RIEVES, RICHARD J | | 15634 AUTUMN GLEN AVE | | | | CLERMONT | FL | 34711 | |
| RIEVES, RICHARD LINWOOD | | ADDRESS ON FILE | | | | | | | |
| RIFE, CHAUNCEY DANIEL | | ADDRESS ON FILE | | | | | | | |
| RIFE, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RIFE, DAVID | | ADDRESS ON FILE | | | | | | | |
| RIFE, HOLLEY JENAE | | ADDRESS ON FILE | | | | | | | |
| RIFE, MATTHEW JASON | | ADDRESS ON FILE | | | | | | | |
| RIFE, SCOTT RICHARD | | ADDRESS ON FILE | | | | | | | |
| RIFENBURG, MINDY LEE | | ADDRESS ON FILE | | | | | | | |
| RIFFE, JONATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| RIFFEL, DYLAN CHASE | | ADDRESS ON FILE | | | | | | | |
| RIFFEL, KIMBERLY MICHELE | | ADDRESS ON FILE | | | | | | | |
| RIFFEL, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIFFENBURG, SUSAN | | 138 LAUFF DR | | | | MILAN | MI | 48160-1270 | |
| RIFFERT, CHARLES | | 12701 RED GATE RD | | | | EVANSVILLE | IN | 47725-0000 | |
| RIFFERT, CHARLES M | | ADDRESS ON FILE | | | | | | | |
| RIFFLE, CHANDLER SCOTT | | ADDRESS ON FILE | | | | | | | |
| RIFFLE, JERRY FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| RIFFLE, KYLE P | | ADDRESS ON FILE | | | | | | | |
| RIFFLE, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| RIFFLE, NATHAN L | | ADDRESS ON FILE | | | | | | | |
| RIFFLE, NOAH JAMES | | ADDRESS ON FILE | | | | | | | |
| RIFFLE, STELLA | | 8034 BISMARK CT | | | | PORT RICHEY | FL | 34668-1701 | |
| RIFFLE, STELLA | | 8034 BISMARK CT | | | | PORT RICHEY | FL | 34668 | |
| RIFFLE, WILLIAM | | ROUTE 2 BOX 9V | | | | JANE LEW | WV | 26378-0000 | |
| RIFFLE, WILLIAM BRYANT | | ADDRESS ON FILE | | | | | | | |
| RIFFLES APPLIANCE SERVICE | | 617 E DIXIE DR | | | | DAYTON | OH | 45449 | |
| RIFIN, REUBEN | | ADDRESS ON FILE | | | | | | | |
| RIFKIN CO, A | | 1400 SANS SOUCI PKWY | | | | WILKES BARRE | PA | 187030878 | |
| RIFKIN CO, A | | PO BOX 878 | 1400 SANS SOUCI PKWY | | | WILKES BARRE | PA | 18703-0878 | |
| RIFKIN LIVINGSTON & SILVER | | 575 S CHARLES ST | | | | BALTIMORE | MD | 21201 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIFKIN, PHILIP | | ADDRESS ON FILE | | | | | | | |
| RIFLE APPLIANCE | | PO BOX 1298 | | | | RIFLE | CO | 81650 | |
| RIGAUD II, PHANIEL | | ADDRESS ON FILE | | | | | | | |
| RIGAUD, REGINALD ALEXANDRE | | ADDRESS ON FILE | | | | | | | |
| RIGBY, CAMERON | | 168 HINDS AVE | | | | PISMO BEACH | CA | 93449 | |
| RIGBY, CHARLES SAMUEL | | ADDRESS ON FILE | | | | | | | |
| RIGBY, CHRISTINE | | 914 CRYSTAL BAY LANE | | | | ORLANDO | FL | 32828-0000 | |
| RIGBY, CHRISTINE JOANNA | | ADDRESS ON FILE | | | | | | | |
| RIGBY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RIGBY, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | | |
| RIGBY, ROGER | | 12111 NW 73RD ST | | | | PARKLAND | FL | 33076 | |
| RIGBY, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| RIGDON, DANIEL JOSHUA | | ADDRESS ON FILE | | | | | | | |
| RIGDON, MISTY DAWN | | ADDRESS ON FILE | | | | | | | |
| RIGDON, THOMAS | | 108 BROKEN ARROW TRL | | | | WEST COLUMBIA | SC | 29170-1001 | |
| RIGEL, HOWARD | | ADDRESS ON FILE | | | | | | | |
| RIGELL, IAN | | 473 GREGORY AVE APT 1B | | | | GLENDALE HEIGHTS | IL | 00006-0139 | |
| RIGELL, IAN T | | ADDRESS ON FILE | | | | | | | |
| RIGELS HOME APPLIANCES | | 609 MAIN AVE | BOX 534 | | | MOORHEAD | MN | 56560 | |
| RIGELS HOME APPLIANCES | | BOX 534 | | | | MOORHEAD | MN | 56560 | |
| RIGER, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| RIGER, ERIC SAUL | | ADDRESS ON FILE | | | | | | | |
| RIGER, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RIGG REALTORS, WM E | | 17950 PRESTON ROAD NO 175 | | | | DALLAS | TX | 75252 | |
| RIGGAN, COLLINS | | ADDRESS ON FILE | | | | | | | |
| RIGGERS INC | | 901 HOLLY SPRING AVE | | | | RICHMOND | VA | 232245038 | |
| RIGGI JR , RONALD JAMES | | ADDRESS ON FILE | | | | | | | |
| RIGGI, JEAN | | 240 RAILROAD HILL ST | | | | WATERBURY | CT | 06708-0000 | |
| RIGGI, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| RIGGIN, CHASITY D | | ADDRESS ON FILE | | | | | | | |
| RIGGINS JR, LOMAX RICHARD | | ADDRESS ON FILE | | | | | | | |
| RIGGINS, BRANDON PAUL | | ADDRESS ON FILE | | | | | | | |
| RIGGINS, CHRISTEN LATASHA | | ADDRESS ON FILE | | | | | | | |
| RIGGINS, DESIREE | | 2809 VICTORIA DRIVE | | | | MARRERO | LA | 70072 | |
| RIGGINS, DESIREE M | | ADDRESS ON FILE | | | | | | | |
| RIGGINS, GREGORY JARGON | | ADDRESS ON FILE | | | | | | | |
| RIGGINS, JOSHUA SAMUEL | | ADDRESS ON FILE | | | | | | | |
| RIGGINS, JUDITH | | 13230 OSTERPORT DR | | | | SILVER SPRING | MD | 20906-5914 | |
| RIGGINS, TANESHA LYNNA | | ADDRESS ON FILE | | | | | | | |
| RIGGLE, BARBARA JO | | ADDRESS ON FILE | | | | | | | |
| RIGGLE, THAD PATRICK | | ADDRESS ON FILE | | | | | | | |
| RIGGLEMAN, EDWARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIGGLEMAN, PATRICIA E | | 485 MCDONALD RD | | | | WINCHESTER | VA | 22602 | |
| RIGGLEMAN, PATRICIA EDMONDS | | ADDRESS ON FILE | | | | | | | |
| RIGGLEMAN, RANDALL F | | ADDRESS ON FILE | | | | | | | |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | ATTN MS EARLDINE GONZALEZ | | | WASHINGTON | DC | 20006 | |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | | | | WASHINGTON | DC | 20006 | |
| RIGGS ELAINE V | | 6040 LYNDALE ST | | | | DOUGLASVILLE | GA | 30135 | |
| RIGGS INC, RAYMOND F | | 4285 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| RIGGS JR , WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | | |
| RIGGS JR, GARY CLARK | | ADDRESS ON FILE | | | | | | | |
| RIGGS JR, RONNIE LEE | | ADDRESS ON FILE | | | | | | | |
| RIGGS, ANQUNETTE ROSHAY | | ADDRESS ON FILE | | | | | | | |
| RIGGS, ANTHONY ROSS | | ADDRESS ON FILE | | | | | | | |
| RIGGS, BEATRICE | | ADDRESS ON FILE | | | | | | | |
| RIGGS, CHRISTOPHER | | 4695 CHAPMAN PKWY | | | | HAMBURG | NY | 14075 | |
| RIGGS, CHRISTOPHER | | 4728 KENNISON PKWY | | | | HAMBURG | NY | 14075 | |
| RIGGS, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| RIGGS, CHRISTOPHER LAMONT | | ADDRESS ON FILE | | | | | | | |
| RIGGS, CHRISTOPHER LYNN | | ADDRESS ON FILE | | | | | | | |
| RIGGS, DANIEL CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| RIGGS, DIANA | | ADDRESS ON FILE | | | | | | | |
| RIGGS, HARRISON B | | ADDRESS ON FILE | | | | | | | |
| RIGGS, JAMES DOMENIC | | ADDRESS ON FILE | | | | | | | |
| RIGGS, JEREMY | | ROUTE 2 BOX 163 | | | | MARIETTA | OK | 73448 | |
| RIGGS, JEREMY COLE | | ADDRESS ON FILE | | | | | | | |
| RIGGS, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| RIGGS, JODI | | 1760 HILLGROVE RD | | | | GUSTON | KY | 40142 | |
| RIGGS, JODI A | | ADDRESS ON FILE | | | | | | | |
| RIGGS, JOSHUA TODD | | ADDRESS ON FILE | | | | | | | |
| RIGGS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RIGGS, KATIE LYNN | | ADDRESS ON FILE | | | | | | | |
| RIGGS, KENNETH D | | ADDRESS ON FILE | | | | | | | |
| RIGGS, KRAIGG MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RIGGS, MARK DAVID | | ADDRESS ON FILE | | | | | | | |
| RIGGS, MICHELLE | | 396 OAKDALE DR | | | | NORTH TONAWANDA | NY | 14120-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIGGS, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| RIGGS, RANDY | | 15706 SPINNING AVE | | | | GARDENA | CA | 90249-4645 | |
| RIGGS, RANDY | | 15706 SPINNING | | | | GARDENA | CA | 90249 | |
| RIGGS, RIAN C | | ADDRESS ON FILE | | | | | | | |
| RIGGS, ROBERT B | | ADDRESS ON FILE | | | | | | | |
| RIGGS, ROSS WAYNE | | ADDRESS ON FILE | | | | | | | |
| RIGGS, STEVE | | ADDRESS ON FILE | | | | | | | |
| RIGGS, SYLVESTER KEVIN | | ADDRESS ON FILE | | | | | | | |
| RIGGS, TANYA SUE | | ADDRESS ON FILE | | | | | | | |
| RIGGS, WANDA LEE | | 4741 WARNOCK AVE | | | | GRANITE CITY | IL | 62040-2968 | |
| RIGGS, WESLEY | | P O  BOX 446 | 1351 GULLICK AVE  SUITE 100 | | | FORT STEWART | GA | 31314 | |
| RIGGS, WILLIAM AUDY | | | | | | | | | |
| RIGGS, ZACHARY MITCHELL | | ADDRESS ON FILE | | | | | | | |
| RIGGSBEE, RENEE | | 3944 STAGS | | | | RALEIGH | NC | 27612 | |
| RIGHT ASSOCIATES | | PO BOX 640052 | | | | PITTSBURGH | PA | 152640052 | |
| RIGHT AWAY SATELLITE | | 68 OLD QUEENS BLVD | | | | MANALAPAN | NJ | 07726 | |
| RIGHT CHOICE STAFFING SERVICES | | PO BOX 1281 | | | | ALPHARETTA | GA | 30009-1281 | |
| RIGHT CONNECTION, THE | | PO BOX 1640 | | | | NEW ALBANY | IN | 47151 | |
| RIGHT SYSTEMS OF IDAHO | | 1307 S MAPLE GROVE RD | | | | BOISE | ID | 83709 | |
| RIGHTNOW TECHNOLOGIES | | PO BOX 9300 | | | | BOZEMAN | MT | 59718 | |
| RIGIE, DAVID STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RIGITANO, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIGLER, JOHN KENNETH | | ADDRESS ON FILE | | | | | | | |
| RIGLER, SARA B | | 286 GRACE WAY | | | | SCOTTS VALLEY | CA | 95066 | |
| RIGLEY JR, PHILLIP | | 607 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972 | |
| RIGMAIDEN, JARRED | | ADDRESS ON FILE | | | | | | | |
| Rigney, Brian P | | 9409 Harvest Acres Ct | | | | Raleigh | NC | 27617 | |
| RIGNEY, JASON | | 409 CARL ST | | | | WILMINGTON | NC | 28403-0000 | |
| RIGNEY, JASON | | ADDRESS ON FILE | | | | | | | |
| RIGNEY, TOMMY | | 326 EASTERN STAR RD | | | | KINGSPORT | TN | 37663-0000 | |
| RIGO, AYALA | | 801 NORTHWOOD NO 40 | | | | INCLINE VILLAGE | NV | 89452-0000 | |
| RIGO, RICHARD GREGOR | | ADDRESS ON FILE | | | | | | | |
| RIGOBERT, ROJAS | | 2905 ROCHELLE ST 303 | | | | DURHAM | NC | 27703-3428 | |
| RIGOBERTO, BELTRAN | | 1641 N NORMANDIE AVE | | | | LOS ANGELES | CA | 90027-0000 | |
| RIGOBERTO, SUAREZ | | 806 TYLER LN | | | | MADERA | CA | 93638-0000 | |
| RIGSBEE, JOEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIGSBY, JAMES TYLER | | ADDRESS ON FILE | | | | | | | |
| RIGSBY, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RIGSBY, NATALIE ANN | | ADDRESS ON FILE | | | | | | | |
| RIGSBY, NICOLE | | 2138 WHITESVILLE RD | | | | TOMS RIVER | NJ | 08755 | |
| RIHA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIHACEK, JOHN STILES | | ADDRESS ON FILE | | | | | | | |
| RIHANI, MATTHEW MAZEN | | ADDRESS ON FILE | | | | | | | |
| RIIPPI, ELLIE | | WA | 98371 3940 | | | | | | |
| RIIS, SCOTT RICHARD | | ADDRESS ON FILE | | | | | | | |
| RISE, ALEXANDRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RIJ, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| RIJO, CESAR | | ADDRESS ON FILE | | | | | | | |
| RIJOS, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| RIKER CAROLYN A | | 4258 LUGO AVE | | | | CHINO HILLS | CA | 91709 | |
| RIKER REAL ESTATE, J W | | 2222 POST ROAD | | | | WARWICK | RI | 02886 | |
| RIKER RELOCATION, JW | | 100 JEFFERSON BLVD STE 300 | | | | WARWICK | RI | 02888 | |
| RIKER, APRIL DAWN | | ADDRESS ON FILE | | | | | | | |
| RIKER, CAROLYN | | 4258 LUGO AVE | | | | CHINO HILLS | CA | 91709 | |
| RIKKERS, KEVIN MARK | | ADDRESS ON FILE | | | | | | | |
| RIKLI, MIKE C | | 209 NEWTON NOOK | | | | BRENTWOOD | TN | 37027-8254 | |
| RIKSEN, JAIMIE MARIE | | ADDRESS ON FILE | | | | | | | |
| RIKSHPUN, RINATA | | ADDRESS ON FILE | | | | | | | |
| RILCO INC | | 7667 WOOSTER PIKE | | | | CINCINNATI | OH | 45227 | |
| RILCO INC | | PO BOX 632757 | | | | CINCINNATI | OH | 45263-2757 | |
| RILCO INDUSTRIAL CONTROLS INC | | 6580 CORPORATE DR | | | | CINCINNATI | OH | 45242 | |
| RILEY & RILEY ASSOCIATES | | 7814 HAMPDEN LANE | | | | BETHESDA | MD | 20814 | |
| RILEY ELECTRIC | | 1800 W 11TH ST UNIT C | | | | UPLAND | CA | 91786 | |
| RILEY ELECTRIC CONST CO, CA | | 911 LEE ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| RILEY FORD CALDWELL & CORK | | 207 COURT STREET | | | | TUPELO | MS | 38802 | |
| RILEY FORD CALDWELL & CORK | | PO BOX 1836 | 207 COURT STREET | | | TUPELO | MS | 38802 | |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | | RICHMOND | VA | 23242-0144 | |
| RILEY IV, CLARENCE O | | ADDRESS ON FILE | | | | | | | |
| RILEY JR, RONALD LEON | | ADDRESS ON FILE | | | | | | | |
| RILEY SOTO, KATHLEEN | | 301 KAYBE CT | | | | SAN JOSE | CA | 951391428 | |
| RILEY, ADAM R | | ADDRESS ON FILE | | | | | | | |
| RILEY, ADRIANNE | | 210 REDD RD 1102 | | | | EL PASO | TX | 79902 | |
| RILEY, ADRIANNE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RILEY, AMANDA | | ADDRESS ON FILE | | | | | | | |
| RILEY, ANDREW BRIAN | | ADDRESS ON FILE | | | | | | | |
| RILEY, ANDREW TAYLOR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RILEY, ANTHONY CORTEZ | | ADDRESS ON FILE | | | | | | | |
| RILEY, AUBREY JAGGER | | ADDRESS ON FILE | | | | | | | |
| RILEY, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| RILEY, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| RILEY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RILEY, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RILEY, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RILEY, CAMPBELL | | NA | | | | BOYNTON BEACH | FL | 33436-0000 | |
| RILEY, CHASE NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| RILEY, CHERRELL MONIQUE | | ADDRESS ON FILE | | | | | | | |
| RILEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RILEY, CHRISTOPHER JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RILEY, CYNTHIA K | | 6093 HOMEHILLS RD | | | | MECHANICSVILLE | VA | 23111 | |
| RILEY, DAJUAN | | ADDRESS ON FILE | | | | | | | |
| RILEY, DAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RILEY, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| RILEY, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| RILEY, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| RILEY, DEVONNA BIANCA | | ADDRESS ON FILE | | | | | | | |
| RILEY, DUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| RILEY, DUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| RILEY, GARY | | 1204 SANDHILL DR | | | | DEWITT | MI | 48820-0000 | |
| RILEY, GARY PATRICK | | ADDRESS ON FILE | | | | | | | |
| RILEY, GENE L | | ADDRESS ON FILE | | | | | | | |
| RILEY, HOLLY ANN | | ADDRESS ON FILE | | | | | | | |
| RILEY, JAMES OLLIS | | ADDRESS ON FILE | | | | | | | |
| RILEY, JASON | | ADDRESS ON FILE | | | | | | | |
| RILEY, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RILEY, JASON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RILEY, JAY P | | 6093 HOMEHILLS RD | | | | MECHANICSVILLE | VA | 23111 | |
| RILEY, JEFFREY J | | ADDRESS ON FILE | | | | | | | |
| RILEY, JOEY J | | ADDRESS ON FILE | | | | | | | |
| RILEY, JOHN | | 189 GREYSTONE RD | | | | TALKING ROCK | GA | 30175-3952 | |
| RILEY, JOHN RAYMOND | | ADDRESS ON FILE | | | | | | | |
| RILEY, JOHNNY | | PO BOX 2148 | | | | TRINITY | TX | 75862 | |
| RILEY, JONATHAN | | 1449 BROOKWOOD VILLAGE | | | | ERIE | PA | 16509 | |
| RILEY, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| RILEY, JONATHAN J | | ADDRESS ON FILE | | | | | | | |
| RILEY, JONATHAN P | | ADDRESS ON FILE | | | | | | | |
| RILEY, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RILEY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RILEY, JUSTIN A | | ADDRESS ON FILE | | | | | | | |
| RILEY, KAITLYNN MARIE | | ADDRESS ON FILE | | | | | | | |
| RILEY, KENLYN B | | ADDRESS ON FILE | | | | | | | |
| RILEY, KEVAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RILEY, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RILEY, KEVIN P | | ADDRESS ON FILE | | | | | | | |
| RILEY, KIM | | APT 142 UNIVERISTY COMMONS | | | | CAYE | SC | 29033-0000 | |
| RILEY, LANCE W | | 809 NW 21ST AVE | | | | GAINESVILLE | FL | 32609-3543 | |
| RILEY, LATOYA DONYA | | ADDRESS ON FILE | | | | | | | |
| RILEY, LAWRENCE | | 2821 GULF CITY RD NO 73 | | | | RUSKIN | FL | 33570 | |
| RILEY, LAYTON | | 11 W 53RD ST | | | | SAVANNAH | GA | 31405-3249 | |
| RILEY, LEE | | 609 SOMERSHIRE CT | | | | ORLANDO | FL | 32835-5736 | |
| RILEY, LOUISE | | 20 MAPLE ST | | | | SAUGUS | MA | 01906 | |
| RILEY, MARY | | PO BOX 453 | | | | GATES | TN | 38037-0453 | |
| RILEY, MARY J | | 6311 CALUSA DR | | | | LAKELAND | FL | 33813-3709 | |
| RILEY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| RILEY, MAX CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RILEY, MELANIE | | 1500 MAGRUDER 235 C | | | | EL PASO | TX | 79925 | |
| RILEY, MICHAEL | | 5873 MOUNT HICKORY DR APT 4 | | | | MEMPHIS | TN | 38115 | |
| RILEY, MORGAN AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RILEY, NAREECE NICOLE | | ADDRESS ON FILE | | | | | | | |
| RILEY, NATHAN C | | 8153 ALPINE LN 373K | | | | CROWN POINT | IN | 46307 | |
| RILEY, NEIMAN M | | ADDRESS ON FILE | | | | | | | |
| RILEY, NICOLE | | ADDRESS ON FILE | | | | | | | |
| RILEY, PAT | | 17441 GLACIER WAY | | | | LAKEVILLE | MN | 55044 | |
| RILEY, PATRICK D | | ADDRESS ON FILE | | | | | | | |
| RILEY, PAUL | | ADDRESS ON FILE | | | | | | | |
| RILEY, QUIANA MICOLE | | ADDRESS ON FILE | | | | | | | |
| RILEY, REGINALD | | ADDRESS ON FILE | | | | | | | |
| RILEY, RENNE | | 288 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613-1926 | |
| RILEY, RENNE | | 288 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| RILEY, RODNEY JEROME | | ADDRESS ON FILE | | | | | | | |
| RILEY, RONALD AARON | | ADDRESS ON FILE | | | | | | | |
| RILEY, RYAN | | ADDRESS ON FILE | | | | | | | |
| RILEY, SANDRA LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RILEY, SCOTT GREGORY | | ADDRESS ON FILE | | | | | | | |
| RILEY, SHAWN | | 3506 VIEWCREST DR | | | | KILLEEN | TX | 76549-0000 | |
| RILEY, SHAWN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RILEY, STACIE L | | ADDRESS ON FILE | | | | | | | |
| RILEY, STEFAN L | | ADDRESS ON FILE | | | | | | | |
| RILEY, STEFFEN | | ADDRESS ON FILE | | | | | | | |
| RILEY, STEPHANIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RILEY, STEPHEN | | 33 PENNICHUCK ST | | | | NASHUA | NH | 03064-0000 | |
| RILEY, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RILEY, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | | |
| RILEY, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | | |
| RILEY, STEVEN LEE | | ADDRESS ON FILE | | | | | | | |
| RILEY, TERRELL | | ADDRESS ON FILE | | | | | | | |
| RILEY, TERRY LOUIS | | ADDRESS ON FILE | | | | | | | |
| RILEY, THOMAS | | 1259 GIRALDA CIR NW | | | | PALM BAY | FL | 32907 | |
| RILEY, TONY W | | ADDRESS ON FILE | | | | | | | |
| RILEY, TRACI R | | ADDRESS ON FILE | | | | | | | |
| RILEY, WALIYAH CAPRI | | ADDRESS ON FILE | | | | | | | |
| RILEY, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RILEY, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | | |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | | TELEDO | OH | 43615 | |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | | TOLEDO | OH | 43615 | |
| RILEYS SEWER INC | | 1850 HIGHLAWN RD | | | | DECATUR | IL | 62521 | |
| RILEYS YARD SERVICE | | 1912 JOYCE ST | | | | GREENSBORO | NC | 27405 | |
| RILING, DONNA L | | 757 MOUNT PLEASANT RD | | | | KINGSTON SPGS | TN | 37082-8103 | |
| RILL, ELLIOTT PETER | | ADDRESS ON FILE | | | | | | | |
| RILLERA LOMAX, REGINA | | 8503 WEST CAMDEN DRIVE | | | | ELK GROVE | CA | 95624 | |
| RILLERA LOMAX, REGINA | | ADDRESS ON FILE | | | | | | | |
| RILLIEUX, IYYOB ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RILLO, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIM LOGISTICS LTD | | PO BOX 92262 | | | | ELKGROVE VILLAGE | IL | 60009 | |
| RIM REPAIRS | | PO BOX 537 | | | | PINE | AZ | 85544 | |
| RIMAGE CORP | | NW5255 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5255 | |
| RIMART, DAVID EVAN | | ADDRESS ON FILE | | | | | | | |
| RIMINGTON, THOMAS | | 3108 HOLLYBRIAR COURT | | | | GLEN ALLEN | VA | 23060 | |
| RIMINGTON, TOM | | 3245 MERIDIAN PARKWAY | | | | FT LAUDERDALE | FL | 33331 | |
| RIMINGTON, TOM | | LOC NO 208 PETTY CASH | 3245 MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| RIMKE, ETHAN | | ADDRESS ON FILE | | | | | | | |
| RIMMER, DUNCAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RIMMER, JULIAN | | 511 TISH CR | | | | ARLINGTON | TX | 76006-0000 | |
| RIMMERTIMES, FREDA CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| RIMOLO, VICKY | | 380 N LINDEN AVE | APT 609 | | | RIALTO | CA | 92376 | |
| RIMOLO, VICKY | | 380 NORTH LINDEN AVE NO 609 | | | | RIALTO | CA | 92376 | |
| Rimolo, Vicky E | | 16120 Owen St | | | | Fontana | CA | 92335-0000 | |
| RIMOLO, VICKY E | | ADDRESS ON FILE | | | | | | | |
| RIMOT, ANTHONY JACKSON | | ADDRESS ON FILE | | | | | | | |
| RIN, CHANNARAR | | ADDRESS ON FILE | | | | | | | |
| RINALDI III, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| RINALDI, ANTHONY SALVATORE | | ADDRESS ON FILE | | | | | | | |
| RINALDI, DAVID | | 204 SUMWALT ST | | | | SANDSTON | VA | 23150 | |
| RINALDI, DAVID A | Tracey Rinaldi Executor | David A Rinaldi | 204 Sumwalt St | | | Sandston | VA | 23150 | |
| RINALDI, DAVID A | | ADDRESS ON FILE | | | | | | | |
| RINALDI, JOSEPH | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| RINALDI, JOSEPH | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| RINALDI, JOSEPH S | | ADDRESS ON FILE | | | | | | | |
| RINALDI, JOSH | | ADDRESS ON FILE | | | | | | | |
| RINALDI, MATTHEW C | | 381 SHAW DR NO 42830 | | | | SHAW A F B | SC | 29152-5141 | |
| RINALDI, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| RINALDI, SHIRLEY S | | 2625 GENEVA DR | | | | RICHMOND | VA | 23224 | |
| RINALDI, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RINALDO, DOREEN | | 333 LINDEN RD | | | | ROSELLE | NJ | 07203 | |
| RINALDO, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | | |
| RINALDO, MIKE A | | ADDRESS ON FILE | | | | | | | |
| RINARD, PAUL N | | ADDRESS ON FILE | | | | | | | |
| RINARD, SHEA VINCENT | | ADDRESS ON FILE | | | | | | | |
| RINAUDO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RINCHER, LUCIE K | | ADDRESS ON FILE | | | | | | | |
| RINCON, AARON JOSE | | ADDRESS ON FILE | | | | | | | |
| RINCON, CHRISTINE | | 37654 BARO CIRCLE | | | | PALMDALE | CA | 93550 | |
| RINCON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| RINCON, JOCELYN ARLENE | | ADDRESS ON FILE | | | | | | | |
| RINCON, JOSE | | 1920 E BELL RD | 1180 | | | PHOENIX | AZ | 85022-0000 | |
| RINCON, JOSE JUAREZ | | ADDRESS ON FILE | | | | | | | |
| RINCON, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| RINCON, MARISOL REAL | | ADDRESS ON FILE | | | | | | | |
| RINCON, RHIANNON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIND, DANIEL ALAN | | ADDRESS ON FILE | | | | | | | |
| RINDAHL, ERIK DAVID | | ADDRESS ON FILE | | | | | | | |
| RINDAHL, RYAN JON | | ADDRESS ON FILE | | | | | | | |
| RINDGE, JOHN P | | ADDRESS ON FILE | | | | | | | |
| RINDGE, SHEILA | | 812 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901-4737 | |
| RINDLER, JULIE | | 605 N WOODVIEW DR | | | | COLDWATER | OH | 45828 | |
| RINDLER, JULIE M | | ADDRESS ON FILE | | | | | | | |
| RINDLISBACHER, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| RINDLISBACHER, RUDY | | 2295 FEATHER RIVER BLVD D | | | | OROVILLE | CA | 95965 | |
| RINDONE, KAREN | | ADDRESS ON FILE | | | | | | | |
| RINE, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RINE, ELIZABETH | | 46 SUNSET BLVD | | | | MASSAPEQUA | NY | 11758 | |
| RINEER, GILES ROBERT | | ADDRESS ON FILE | | | | | | | |
| RINEER, PATRICIA ANN | | ADDRESS ON FILE | | | | | | | |
| RINEHART SIGN COMPANY | | 1142 SOUTH THIRD STREET | | | | LOUISVILLE | KY | 40203 | |
| RINEHART SIGN COMPANY | | 1142 S THIRD ST | | | | LOUISVILLE | KY | 40203 | |
| RINEHART, AARON MICHEL | | ADDRESS ON FILE | | | | | | | |
| RINEHART, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| RINEHART, CODY | | ADDRESS ON FILE | | | | | | | |
| RINEHART, SAMUEL COREY | | ADDRESS ON FILE | | | | | | | |
| RINEHART, SARAH | | ADDRESS ON FILE | | | | | | | |
| RINEHART, SEAN GLENN | | ADDRESS ON FILE | | | | | | | |
| RINEKER, WILLIAM | | 8217 PARK HAVEN RD | | | | DUNDALK | MD | 21222 | |
| RINER, CHELSEA | | 901 GOSHAWK | | | | NORMAN | OK | 00007-3069 | |
| RINER, CHELSEA BLAIR | | ADDRESS ON FILE | | | | | | | |
| RINER, STEFENIE | | 13528 LOBLOLLY LN | | | | CLERMONT | FL | 34711-7615 | |
| RINES CONCRETE CUTTING | | 849 E STANLEY BLVD 107 | | | | LIVERMORE | CA | 94550 | |
| Riney, Regis R | | PO Box 184 | | | | Robbins | CA | 95676 | |
| RINEY, TERRY F | | ADDRESS ON FILE | | | | | | | |
| RING POWER CORP | | PO BOX 45022 | | | | JACKSONVILLE | FL | 322325022 | |
| RING RENT | | PO BOX 30169 | | | | TAMPA | FL | 33630 | |
| RING, AUDREY | | 5124 NORTH 9TH ST | APT  101 | | | FRESNO | CA | 93710 | |
| RING, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| RING, DAVE T | | ADDRESS ON FILE | | | | | | | |
| RING, JAMES | | PO BOX 2531 | | | | AVON | CO | 81620-2531 | |
| RING, JEFF ALLEN | | ADDRESS ON FILE | | | | | | | |
| RING, KATHY | | 219 REAGLES ST | | | | ARLINGTON | WI | 53911-8516 | |
| RING, LINDA | | 3062 CHANDLER CEMETERY RD | | | | MAYSVILLE | GA | 30558-4049 | |
| RING, MATTHEW KAIL | | ADDRESS ON FILE | | | | | | | |
| Ring, Michael P | Ring & Associates | 1234 Santa Barbara St | | | | Santa Barbara | CA | 93101 | |
| RING, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RING, TOBY | | 791 N COUNTY RD | 1275 EAST | | | TUSCOLA | IL | 61953 | |
| RINGEISEN, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| RINGER, JARED JEROME | | ADDRESS ON FILE | | | | | | | |
| RINGER, TIMOTHY EDWIN | | ADDRESS ON FILE | | | | | | | |
| RINGEY, DANIEL | | 6408 HARDWICK ST | | | | LAKEWOOD | CA | 90713-0000 | |
| RINGEY, DANIEL | | ADDRESS ON FILE | | | | | | | |
| RINGHAND, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| RINGHAVER EQUIPMENT CO | | PO BOX 30169 | | | | TAMPA | FL | 33630-3169 | |
| RINGHISER CARLSON, AARON | | ADDRESS ON FILE | | | | | | | |
| RINGHISERCARLSON, AARON | | 973 NADINE DR | | | | HEATH | OH | 43056-0000 | |
| RINGLER, DEANA RYANNE | | ADDRESS ON FILE | | | | | | | |
| RINGLER, ERIC DEAN | | ADDRESS ON FILE | | | | | | | |
| RINGLER, LYNETTE LEE | | ADDRESS ON FILE | | | | | | | |
| RINGLER, SHERI | | 345 OLD RIVER RD | | | | BIRDSBORO | PA | 19508-8530 | |
| RINGO MANUFACTURING CO LTD | | NO 12 7503 35TH STREET SE | CALGARY ALBERTA | | | CANADA | CA | T2CIV3 | |
| RINGO, JAMILAH CHANTE | | ADDRESS ON FILE | | | | | | | |
| RINGO, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| RINGO, MICHAEL MOORE | | ADDRESS ON FILE | | | | | | | |
| RINGROSE, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| Ringstad & Sanders LLP | Nanette D Sanders | 2030 Main St Ste 1200 | | | | Irvine | CA | 92614 | |
| RINGSTAD, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| RINGSTROM, SAMANTHA EMILIE | | ADDRESS ON FILE | | | | | | | |
| RINI, BRIAN VICTOR | | ADDRESS ON FILE | | | | | | | |
| RINI, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RINI, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| RINIER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RININGER, JESSICA KRISTINE | | ADDRESS ON FILE | | | | | | | |
| RINK, MICHAEL | | 4227 OWL CREEK DR | | | | MADISON | WI | 53718 | |
| RINKE, DAVID R | | ADDRESS ON FILE | | | | | | | |
| RINKE, LINUS | | ADDRESS ON FILE | | | | | | | |
| RINKEL, PATRICK T | | ADDRESS ON FILE | | | | | | | |
| RINKER, JEREMY BAYNE | | ADDRESS ON FILE | | | | | | | |
| RINKER, JOSH HALEY | | ADDRESS ON FILE | | | | | | | |
| RINKLE, DANNY | | 5304 RONNIE ST | | | | FAIR OAKS | CA | 95628 | |
| RINKLE, DANNY D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RINKS, CHAD LEE | | ADDRESS ON FILE | | | | | | | |
| RINN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RINNE, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | | |
| RINNE, ANGELA Y | | ADDRESS ON FILE | | | | | | | |
| RINNE, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RINOZA, PAUL | | 11036 ALUMNI WAY | | | | JACKSONVILLE | FL | 32246 | |
| RINTA, NICK A | | ADDRESS ON FILE | | | | | | | |
| RINTOUL, JEFF R | | 4042 ECHO FARMS BLVD | | | | WILMINGTON | NC | 28412 | |
| RINTOUL, JEFF ROBERT | | ADDRESS ON FILE | | | | | | | |
| RIO ASSOCIATES L P | | C/O DUMBARTON PROPERTIES INC | P O BOX 9462 | | | RICHMOND | VA | 23228 | |
| Rio Associates Limited Partnership | c o David D Hopper Esq | 4551 Cox Rd Ste 210 | | | | Glen Allen | VA | 23060 | |
| RIO ASSOCIATES LP | C O DUMBARTON PROPERTIES INC | PO BOX 9462 | | | | RICHMOND | VA | 23228 | |
| RIO ASSOCIATES LTD PSHIP | | C/O DUMBARTON PROPERTIES INC | | | | RICHMOND | VA | 23228 | |
| RIO ASSOCIATES LTD PSHIP | | PO BOX 9462 | C/O DUMBARTON PROPERTIES INC | | | RICHMOND | VA | 23228 | |
| RIO BRAVO ENTERTAINMENT | | 511 ROCK BLUFF DR | | | | AUSTIN | TX | 78734 | |
| RIO GRANDE SERVICES INC | | 625 NWEST AVENUE | | | | ALAMOSA | CO | 81101 | |
| RIO GRANDE SERVICES INC | | 625 W AVE | | | | ALAMOSA | CO | 81101 | |
| RIO LINDA HARDWARE & BUILDING | | 6748 FRONT ST PO BOX 38 | | | | RIO LINDA | CA | 95673 | |
| RIO LINDA HARDWARE & BUILDING | | PO BOX 38 | 6748 FRONT ST | | | RIO LINDA | CA | 95673 | |
| RIO SPRINKLER SYSTEMS | | PO BOX 691 | | | | DONNA | TX | 78537 | |
| RIO SUITE HOTEL AND CASINO | | PO BOX 14160 | | | | LAS VEGAS | NV | 89114 | |
| RIOFRIO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| RIOJAS, FRANK | | ADDRESS ON FILE | | | | | | | |
| RIOJAS, HIRAM EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| Riojas, Joshua & Dorothy | | 6761 Brisa Del Mar Dr | | | | El Paso | TX | 79912 | |
| RIOJAS, JUSTIN BRANDON | | ADDRESS ON FILE | | | | | | | |
| RIOJAS, KRYSTAL LEEANNA | | ADDRESS ON FILE | | | | | | | |
| RIOLLANO, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| RIOLO, EDWIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIOPELLE, JENNIFER C | | ADDRESS ON FILE | | | | | | | |
| RIORDAN, BEN JAMES | | ADDRESS ON FILE | | | | | | | |
| RIORDAN, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RIORDAN, CORY JON | | ADDRESS ON FILE | | | | | | | |
| RIORDAN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| RIORDAN, NATHAN | | ADDRESS ON FILE | | | | | | | |
| RIORDAN, NICOLE | | ADDRESS ON FILE | | | | | | | |
| RIORDAN, SHANE LORD | | ADDRESS ON FILE | | | | | | | |
| RIORDANS WONDER PROD, BOB | | 16 POND RD | | | | DERRY | NH | 03038 | |
| RIOS AC APPLIANCE SERVICE | | PO BOX 3385 | | | | BROWNSVILLE | TX | 785233385 | |
| RIOS GOMEZ, JUAN PABLO | | ADDRESS ON FILE | | | | | | | |
| RIOS II, RUBEN | | 8228 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| RIOS III, TOMMY | | ADDRESS ON FILE | | | | | | | |
| RIOS JR, ALBERTO | | 2330 W 6 CT | | | | HIALEAH | FL | 33012-5203 | |
| RIOS JR, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, MIKE ANGEL | | ADDRESS ON FILE | | | | | | | |
| RIOS ORSINI, JOSE C | | ADDRESS ON FILE | | | | | | | |
| RIOS, ADAM LORENZO | | ADDRESS ON FILE | | | | | | | |
| RIOS, ALBERTO | | 1322 CENTER AVE | | | | ODESSA | TX | 79761-2716 | |
| RIOS, ALBERTO | | 3008 N OAK AVE | | | | BROKEN ARROW | OK | 74012-0727 | |
| RIOS, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RIOS, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RIOS, ALICIA STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| RIOS, ANDREA | | ADDRESS ON FILE | | | | | | | |
| RIOS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIOS, ANGELIA | | ADDRESS ON FILE | | | | | | | |
| RIOS, ANTHONY J | | 3202 DOGWOOD CIRCLE SOUTH DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| RIOS, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| RIOS, ANTWON MARKEITH | | ADDRESS ON FILE | | | | | | | |
| RIOS, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | | |
| RIOS, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RIOS, BIANCA JESSICA | | ADDRESS ON FILE | | | | | | | |
| RIOS, BRAULIO | | ADDRESS ON FILE | | | | | | | |
| RIOS, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIOS, CHAILEEN | | ADDRESS ON FILE | | | | | | | |
| RIOS, CHRYSTAL J | | ADDRESS ON FILE | | | | | | | |
| RIOS, CRYSTAL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RIOS, DAMIEN C | | ADDRESS ON FILE | | | | | | | |
| RIOS, DORIS GRISEL | | ADDRESS ON FILE | | | | | | | |
| RIOS, DORIS GRISELLE | | ADDRESS ON FILE | | | | | | | |
| RIOS, EDWARD | | 303 IMPERIAL BEACH BLVD | | | | IMPERIAL BEACH | CA | 91932-2600 | |
| Rios, Edwin | Edwin Rios | 823 S Plymouth Blvd No 9 | | | | Los Angeles | CA | 90005 | |
| Rios, Edwin | | 7922 Blackburn Ave | | | | Los Angeles | CA | 90048 | |
| RIOS, EDWIN | | 823 S PLYMOUTH BLVD APT 9 | | | | LOS ANGELES | CA | 90005-4826 | |
| RIOS, ELLIOT | | ADDRESS ON FILE | | | | | | | |
| RIOS, ERASMO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIOS, ERIC | | 811S WATERMAN RD APT 1515 | | | | SACRAMENTO | CA | 95826 | |
| RIOS, EYVIS GYBEL | | ADDRESS ON FILE | | | | | | | |
| RIOS, FRANCISCO | | 11110 NW 3 TERRACE | | | | MIAMI | FL | 33174-0000 | |
| RIOS, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| RIOS, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| RIOS, GABRIEL NA | | ADDRESS ON FILE | | | | | | | |
| RIOS, GARY P | | ADDRESS ON FILE | | | | | | | |
| RIOS, GILBERT | | 22211 FLINTLOCK DR | | | | KATY | TX | 77449 | |
| RIOS, GILBERT | | ADDRESS ON FILE | | | | | | | |
| RIOS, GISELA | | ADDRESS ON FILE | | | | | | | |
| RIOS, HELEN | | ADDRESS ON FILE | | | | | | | |
| RIOS, HUGO | | ADDRESS ON FILE | | | | | | | |
| RIOS, ISAIAH H | | ADDRESS ON FILE | | | | | | | |
| RIOS, ISMAEL | | ADDRESS ON FILE | | | | | | | |
| RIOS, ISRAEL MARTINEZ | | ADDRESS ON FILE | | | | | | | |
| RIOS, JAMES A | | ADDRESS ON FILE | | | | | | | |
| RIOS, JANELLE | | 1419 SHAKESPEARE AVE | 1A | | | BRONX | NY | 10452-0000 | |
| RIOS, JANELLE | | ADDRESS ON FILE | | | | | | | |
| RIOS, JEFFERY STEVEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RIOS, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| RIOS, JENNIFER ANN | | ADDRESS ON FILE | | | | | | | |
| RIOS, JESSICA | | 445 HIGH ST | | | | SAN LUIS OBISPO | CA | 00009-3401 | |
| RIOS, JESSICA | | ADDRESS ON FILE | | | | | | | |
| RIOS, JOB | | 460 RAMONA AVE | APT  NO 4 | | | MONTEREY | CA | 93940 | |
| RIOS, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIOS, JOSE | Jose Rios | 3099 Marsh Crossing Dr | | | | Laurel | MD | 20724 | |
| RIOS, JOSE | | 1024 S EDISON ST | | | | ARLINGTON | VA | 22204 | |
| RIOS, JOSE | | 1741 N 35TH AVE | | | | STONE PARK | IL | 60165-1025 | |
| RIOS, JOSE A | | 3750 W 64TH ST | | | | CHICAGO | IL | 60629-4743 | |
| RIOS, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIOS, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIOS, JOSHUA JOHNNATHON | | ADDRESS ON FILE | | | | | | | |
| RIOS, KATHERINE SARAH | | ADDRESS ON FILE | | | | | | | |
| RIOS, KIRK MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RIOS, LAVERA E | | ADDRESS ON FILE | | | | | | | |
| RIOS, LORAINE | | ADDRESS ON FILE | | | | | | | |
| RIOS, LUIS FELIPE | | ADDRESS ON FILE | | | | | | | |
| RIOS, LUIS RAMIRO | | ADDRESS ON FILE | | | | | | | |
| RIOS, MARIA ISABEL | | 7820 WAGON TRAIL DR | | | | MISSION | TX | 78572 | |
| RIOS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIOS, MARTA I | | ADDRESS ON FILE | | | | | | | |
| RIOS, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | | |
| RIOS, MIGUEL | | 2945 KIETZKE LN | | | | RENA | NV | 89502-0000 | |
| RIOS, MONIQUE SADE | | ADDRESS ON FILE | | | | | | | |
| RIOS, NERY WINNIVER | | ADDRESS ON FILE | | | | | | | |
| RIOS, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIOS, NICOLE | | ADDRESS ON FILE | | | | | | | |
| RIOS, ODILON | | 312 CROSS AVE | | | | SALINAS | CA | 93905-0000 | |
| RIOS, OMAR VLADIMIR | | ADDRESS ON FILE | | | | | | | |
| RIOS, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIOS, PERLA ARTEMIZA | | ADDRESS ON FILE | | | | | | | |
| RIOS, PHILLIP | | 3816 LIKINI ST | | | | HONOLULU | HI | 96818-2809 | |
| RIOS, RAUL | | ADDRESS ON FILE | | | | | | | |
| RIOS, RAY | | 849 W BUENA | | | | CHICAGO | IL | 60613-0000 | |
| RIOS, RAYMOND | | 741 SMYLIE RD | | | | PHILADELPHIA | PA | 00001-9124 | |
| RIOS, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| RIOS, RAYMOND A | | ADDRESS ON FILE | | | | | | | |
| RIOS, REYES | | ADDRESS ON FILE | | | | | | | |
| RIOS, ROBERT GREGORY | | ADDRESS ON FILE | | | | | | | |
| RIOS, ROGELIO | | 1075 HIGHLAND DR SW | | | | VERO BEACH | FL | 32962-8034 | |
| RIOS, ROSA | | 8383 CAHALAN ST | | | | DETROIT | MI | 48209-3424 | |
| RIOS, ROY J | | ADDRESS ON FILE | | | | | | | |
| RIOS, RUBEN | | ADDRESS ON FILE | | | | | | | |
| RIOS, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| RIOS, SEBASTIA | | 9505 PALMERSON | | | | ANTELOPOE | CA | 95843-0000 | |
| RIOS, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| RIOS, SOLOMON | | 1804 GREEN LANE | | | | PALATINE | IL | 60074-0000 | |
| RIOS, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| RIOS, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| RIOS, TAMIKA AILLEEN | | ADDRESS ON FILE | | | | | | | |
| RIOS, TONY | | ADDRESS ON FILE | | | | | | | |
| RIOS, ZII | | ADDRESS ON FILE | | | | | | | |
| RIOUS, JARRETT | | 4513 LUJEAN LANE | | | | FT WASHINGTON | MD | 20744 | |
| RIOUX, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| RIOUX, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIOUX, JEFFREY M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIOUX, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | | |
| RIOUX, N | | 51 NORTHWEST DR | | | | HAMDEN | CT | 06511 | |
| RIOZZI, TONY | | ADDRESS ON FILE | | | | | | | |
| RIPA, SCOTT | | 22 GAYE LN | | | | WALLINGFORD | CT | 06492 | |
| RIPARBELLI, NICHOLAS TODD | | ADDRESS ON FILE | | | | | | | |
| RIPKA, JENNIFER C | | ADDRESS ON FILE | | | | | | | |
| RIPKA, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| RIPKA, ROBERT | | 429 RIPKA ST | | | | PHILADELPHIA | PA | 19128 | |
| RIPKA, TIMOTHY | | 2139 EAST MAGNOLIA AVE | | | | SAINT PAUL | MN | 55119 | |
| RIPLEY ASSOCIATES INC, VF | | 1113 STONEY HILL DR | | | | FORT COLLINS | CO | 80525 | |
| RIPLEY, ADAM W | | ADDRESS ON FILE | | | | | | | |
| RIPLEY, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| RIPLEY, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| RIPLEY, JOSH | | ADDRESS ON FILE | | | | | | | |
| RIPLEY, KAREN | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| RIPOLL, JAIR | | ADDRESS ON FILE | | | | | | | |
| RIPOLL, LEILA CHRYSTAL | | ADDRESS ON FILE | | | | | | | |
| RIPP, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RIPPA, DEANNA | | ADDRESS ON FILE | | | | | | | |
| RIPPE BROTHERS INC | | 1110 READING RD | | | | MASON | OH | 45040 | |
| RIPPE JR , RUSSELL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| RIPPEL, ANDREW JAMESON | | ADDRESS ON FILE | | | | | | | |
| RIPPENTROP, KAITLIN KAY | | ADDRESS ON FILE | | | | | | | |
| RIPPEON, MARIAN | | 21017 BOONSBORO MT RD | | | | BOONSBORO | MD | 21713 | |
| RIPPER & ASSOCIATES, JACK | | 14708 KEEL STREET | | | | PLYMOUTH | MI | 48170 | |
| RIPPER, CHRISTOPHER | | 6 PENNS WOOD DRIVE | | | | NEWTOWN | PA | 18940 | |
| RIPPER, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| RIPPERGER, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| RIPPERT, AMANDA ANNE | | ADDRESS ON FILE | | | | | | | |
| RIPPLINGER, CHRISTINA M | | ADDRESS ON FILE | | | | | | | |
| RIPPON, VIVIAN E | | ADDRESS ON FILE | | | | | | | |
| RIPPY, LOUISE WALTERS | | ADDRESS ON FILE | | | | | | | |
| RIQUELME, LAUREN MELISSA | | ADDRESS ON FILE | | | | | | | |
| RIR ASSOCIATES | | C/O FRITZ DUDA COMPANY | | | | DALLAS | TX | 752841757 | |
| RIR ASSOCIATES | | PO BOX 841757 | C/O FRITZ DUDA COMPANY | | | DALLAS | TX | 75284-1757 | |
| RISBERG, JOANE | | 1122 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133 | |
| RISBUD, SAMEER | | 5231 SCOTSGLEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| RISBUD, SAMEER | | ADDRESS ON FILE | | | | | | | |
| RISCH, ANDY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RISCHALL, EMILY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RISCHER, LEVI | | ADDRESS ON FILE | | | | | | | |
| RISCIGNO, JEFF | | ADDRESS ON FILE | | | | | | | |
| RISCO ALBA, CESAR A | | ADDRESS ON FILE | | | | | | | |
| RISE CHAIN INDUSTRIES LTD | | RM 1303 BILLION TRADE CENTRE | 31 HUNG TO ROAD | | | HONG KONG | | | HKG |
| RISENHOOVER, ANDREW PAUL | | ADDRESS ON FILE | | | | | | | |
| RISER, ALAN CLAY | | ADDRESS ON FILE | | | | | | | |
| RISH, AMBER MARIE | | ADDRESS ON FILE | | | | | | | |
| RISH, ANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| RISH, DANIELLE LYNN | | ADDRESS ON FILE | | | | | | | |
| RISH, DONNA M | | ADDRESS ON FILE | | | | | | | |
| RISHEQ, SAMER | | ADDRESS ON FILE | | | | | | | |
| RISHER TV & APPLIANCE CENTER | | 685 N STATE RD 15 | | | | WABASH | IN | 46992 | |
| RISHER, RUBY H | | 2610 N STANLEY ST | | | | PHILADELPHIA | PA | 19132-3045 | |
| RISHLING, TODD | | 3704 W LAKE SHORE | | | | WONDER LAKE | IL | 60097 | |
| RISHTON, JINNIE | | ADDRESS ON FILE | | | | | | | |
| RISING STAR INSTALLATIONS | | 158 07 111 AVE | | | | JAMAICA | NY | 11433 | |
| RISING, DUSTY | | ADDRESS ON FILE | | | | | | | |
| RISINGER, BRIAN | | 409 KEYS CREEK DR | | | | WACO | TX | 76708-3762 | |
| RISINGSTAR TECHNOLOGIES LTD | | PO BOX 446 | | | | ROOTSTOWN | OH | 44272 | |
| RISIOTT, DEBORAH G | | ADDRESS ON FILE | | | | | | | |
| RISK & INSURANCE | | 747 DRESHER RD | | | | HORSHAM | PA | 190440980 | |
| RISK & INSURANCE | | PO BOX 980 DEPT AA | 747 DRESHER RD | | | HORSHAM | PA | 19044-0980 | |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 19456 | | | | NEWARK | NJ | 07195 | |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 95000 2345 | | | | PHILADELPHIA | PA | 19195-2345 | |
| RISK INVESTIGATIONS INC | | 233 SEVENTH ST 2ND FL | | | | GARDEN CITY | NY | 11530-5727 | |
| RISK MANAGEMENT ALTERNATIVES | | PO BOX 101569 | COLLECTION SVCS | | | ATLANTA | GA | 30392-1569 | |
| RISK, BRITTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| RISKO, CHRISTOPHER | | 532 BRIGHTVIEW DRIVE | | | | LAKE MARY | FL | 32746-0000 | |
| RISKO, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | | |
| RISKTRAC | | PO BOX 0569 | | | | CAROL STREAM | IL | 60132-0569 | |
| RISKTRAC | | PO BOX 13770 | | | | PHILADELPHIA | PA | 191013770 | |
| RISLEY RENTERIA, GILLIAN MARIE | | ADDRESS ON FILE | | | | | | | |
| RISLEY, DOUGLAS GREGORY | | ADDRESS ON FILE | | | | | | | |
| RISLEYS | | 2233 W FRANKLIN ST | | | | EVANSVILLE | IN | 47712 | |
| RISMAN, MIKHAIL | | 5565 PRESTON OAKS NO 154 | | | | DALLAS | TX | 75240 | |
| RISNER, CHRISTOPHER NICHOLAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RISNER, MELISSA | | ADDRESS ON FILE | | | | | | | |
| RISNER, RONALD PAUL | | ADDRESS ON FILE | | | | | | | |
| RISO, JOHN PHILIP | | ADDRESS ON FILE | | | | | | | |
| RISON, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| RISOVI, CLINT M | | ADDRESS ON FILE | | | | | | | |
| RISOYA, CHARLES JOHN | | ADDRESS ON FILE | | | | | | | |
| RISPOLI, LUKE THOMAS | | ADDRESS ON FILE | | | | | | | |
| RISS APPRAISAL | | 121 1/2 NORTH ST | | | | NORMAL | IL | 61761 | |
| RISSE, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | | |
| RISSEEUW, ALEX | | 14836 S W SCHOLLS FERRY R | | | | BEAVERTON | OR | 97007-0000 | |
| RISSEEUW, ALEX | | ADDRESS ON FILE | | | | | | | |
| RISSER APPRAISALS LTD | | 42 WINDCREST DR | | | | LITITZ | PA | 17543-8566 | |
| RISSER, BRENDA | | 3390 TEEL RD | | | | DANIELSVILLE | PA | 18038 | |
| RISSER, BRENDA L | | ADDRESS ON FILE | | | | | | | |
| RISSLER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RISSMAN, STEFEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RISTAU, JOSEPH | | 35 FREEDOM CT | | | | BALTIMORE | MD | 21220 | |
| RISTAU, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| RISTESKI, DEJAN | | ADDRESS ON FILE | | | | | | | |
| RISTINE ALBERTA | | 6233 CHARLES ST | | | | PHILADELPHIA | PA | 19135-3401 | |
| RISTINE, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| RISTOW, NATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RISTUCCIA, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| RISTVET, MATTHEW B | | ADDRESS ON FILE | | | | | | | |
| RISTWAY, JAMES | | ADDRESS ON FILE | | | | | | | |
| RISTWAY, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | | |
| RITA | | PO BOX 94736 | | | | CLEVELAND | OH | 441014736 | |
| Rita Ellison | | PO Box 308 | | | | Concord | NC | 28026-0308 | |
| RITA, ALMARAZ | | 833 KELWOOD ST | | | | ANTHONY | TX | 79821-5185 | |
| RITA, MAUDLIN | | 1795 E RUDDER RD | | | | SALEM | IN | 47167 | |
| RITA, R | | 3505 HWY 259 N | | | | KILGORE | TX | 75662 | |
| RITACCO, CARL | | ADDRESS ON FILE | | | | | | | |
| RITACCO, NICOLE | | ADDRESS ON FILE | | | | | | | |
| RITARITA JR, GLENN MARINAS | | ADDRESS ON FILE | | | | | | | |
| RITARITAJR, GLENN | | 5886 PARKMEAD CT | | | | SAN DIEGO | CA | 92114-0000 | |
| RITCH, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RITCH, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| RITCH, MIGAL TRENOD | | ADDRESS ON FILE | | | | | | | |
| RITCHENS, KYRAN | | ADDRESS ON FILE | | | | | | | |
| RITCHESKE, KYLE ALAN | | ADDRESS ON FILE | | | | | | | |
| RITCHESON, KARA J | | ADDRESS ON FILE | | | | | | | |
| RITCHEY, ANN | | 52 EDGELL ST | | | | GARDNER | MA | 01440 | |
| RITCHEY, BRANDEN | | 100 CORSAIR DR | | | | MORRISVILLE | NC | 27560 | |
| RITCHEY, CHRIS | | 11302 CASSIDY LANE | | | | LOUISVILLE | KY | 40229 | |
| RITCHEY, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| RITCHEY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RITCHEY, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| RITCHEY, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| RITCHEY, JOSHUA | | 4 SAGEBRUSH CIRCLE | | | | POMONA | CA | 91766 | |
| RITCHEY, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| RITCHEY, MICHAEL J | | 3822 BROAD AVE | | | | ALTOONA | PA | 16601-1230 | |
| RITCHIE WALLCOVERINGS | | 249 HAWTHORNE | | | | GLEN ELLYN | IL | 60137 | |
| RITCHIE, AARON | | 14455 12TH AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| RITCHIE, AMY | | 9123 RENNER BLVD | | | | LENEXA | KS | 66219-1750 | |
| RITCHIE, CORNELIA | | 11000 SW 43RD ST | | | | MIAMI | FL | 33165-4717 | |
| RITCHIE, DANIEL PATICK | | ADDRESS ON FILE | | | | | | | |
| RITCHIE, DEBRA ANN | | ADDRESS ON FILE | | | | | | | |
| RITCHIE, GEORGE BRIAN | | 624 N SUMNER ST | | | | PORTLAND | OR | 97217 | |
| RITCHIE, HALLIE | | 4610 EUBANK BLVD NE 1210 | | | | ALBUQUERQUE | NM | 87111-0000 | |
| RITCHIE, HALLIE | | ADDRESS ON FILE | | | | | | | |
| RITCHIE, HERBERT RICARDO | | ADDRESS ON FILE | | | | | | | |
| RITCHIE, JACLYN | | ADDRESS ON FILE | | | | | | | |
| RITCHIE, JAMES | | 437 HARTFORD SQ | | | | WEST CHESTER | PA | 19380 | |
| RITCHIE, JAMES M | | ADDRESS ON FILE | | | | | | | |
| RITCHIE, JONATHAN | | 1485 ENDICOT WAY | | | | MT PLEASANT | SC | 29466-0000 | |
| RITCHIE, JONATHAN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| RITCHIE, KATHLEEN V | | 10 CLIPPER RD | | | | ESSEX | MD | 21221 | |
| RITCHIE, KENNY PATRICK | | ADDRESS ON FILE | | | | | | | |
| RITCHIE, KISHA ELIZEBETH | | ADDRESS ON FILE | | | | | | | |
| Ritchie, Merlyn J & Linda B | | 104 Martin Ct | | | | Catlin | IL | 61817 | |
| Ritchie, Roger A | | 71 S Court Sq Ste A | | | | Harrisonburg | VA | 22801 | |
| RITCHIE, STEFANI DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RITCHIE, WARREN | | 3115 FARRIS AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| RITCHISON, CODI JASMINE | | ADDRESS ON FILE | | | | | | | |
| RITE AID CORP | | PO BOX 460 | TENANT RECEIVABLES | | | CAMP HILL | PA | 17001 | |
| RITE AID CORP | | TENANT RECEIVABLES | | | | CAMP HILL | PA | 17001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RITE CABLE CONSTRUCTION LLC | | 1195 NW 16TH AVE STE 4 | | | | BOCA RATON | FL | 33486 | |
| RITE WAY | | 518 E RAMSEY | | | | SAN ANTONIO | TX | 78216 | |
| RITE WAY INTERNAL REMOVAL | | 64 05 34TH AVE | | | | WOODSIDE | NY | 11377 | |
| RITE WAY RADIO & TV | | 909 6TH STREET NW | | | | ROCHESTER | MN | 55901 | |
| RITEK SOLUTIONS INC | | 5318 TWIN HICKORY RD STE 100 | | | | GLEN ALLEN | VA | 23059 | |
| RITEK SOLUTIONS INC | | RITEK SOLUTIONS INC | 5318 TWIN HICKORY RD | | | GLEN ALLEN | VA | 23059 | |
| RITENAUR, RYAN | | 3330 TRESSA AVE | | | | LORAIN | OH | 44052 | |
| RITENAUR, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| RITENOUR, COREY M | | ADDRESS ON FILE | | | | | | | |
| RITENOUR, KEVIN E | | ADDRESS ON FILE | | | | | | | |
| Ritenour, Lee A | | 385 Little Pond Dr | | | | Bolivar | PA | 15923-0000 | |
| RITENOUR, SAVANNA RAE | | ADDRESS ON FILE | | | | | | | |
| RITER, MEREDITH A | | ADDRESS ON FILE | | | | | | | |
| RITER, RACHEL A | | ADDRESS ON FILE | | | | | | | |
| RITEWAY CONTRACTORS | | 661 OCEAN AVE | | | | LONG BRANCH | NJ | 07740 | |
| RITEWAY PLUMBING CONTRACTORS | | 623 EAGLE ROCK AVE PMB 303 | SCD ENTERPRISES | | | WEST ORANGE | NJ | 07052 | |
| RITMILLER, JEREMY | | ADDRESS ON FILE | | | | | | | |
| RITO, RAMIREZ | | 10201 RULE DR | | | | EL PASO | TX | 79924-3535 | |
| RITT, DAVID G | | ADDRESS ON FILE | | | | | | | |
| RITTAL CORP | | DEPT L 891 | | | | COLUMBUS | OH | 43260 | |
| RITTBERG, ARNOLD, S | | | | | | HUNTINGTON BEACH | CA | 92647-3639 | |
| RITTEL, NOLAN R | | 2468 MARKET ST | | | | HARRISBURG | PA | 17103 | |
| RITTEL, NOLAN RYAN | | ADDRESS ON FILE | | | | | | | |
| RITTELMEYER, JONATHON BOONE | | ADDRESS ON FILE | | | | | | | |
| RITTELMEYER, SARA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| RITTENBERRY, KAYLA DENISE | | ADDRESS ON FILE | | | | | | | |
| RITTER COMMUNICATIONS | | 106 FRISCO | | | | MARKED TREE | AZ | | |
| RITTER COMMUNICATIONS | | 106 FRISCO | | | | MARKED TREE | AZ | 72365-9999 | |
| RITTER ENGINEERING CO | | P O BOX 4749 | | | | CHICAGO | IL | 60680 | |
| RITTER ENGINEERING CO | | PO BOX 8500 4285 | | | | PHILADELPHIA | PA | 19178-4285 | |
| RITTER, ALAN | | ADDRESS ON FILE | | | | | | | |
| RITTER, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RITTER, BRIAN | | 711 CAVENDISH DR | | | | ARLINGTON | TX | 76014 | |
| RITTER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| RITTER, CHAREESE L | | ADDRESS ON FILE | | | | | | | |
| RITTER, DANE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RITTER, DAVID | | 1500 GROVE AVE APT 2 | | | | RICHMOND | VA | 23220 | |
| RITTER, DAVID RICHMOND | | ADDRESS ON FILE | | | | | | | |
| RITTER, DENNIS | | 9855 E LOUISIANA DR APT 10108 | | | | DENVER | CO | 80247-2389 | |
| RITTER, ERIC | | 220 CHERRY ST | | | | JESSUP | PA | 18434-0000 | |
| RITTER, ERIC | | ADDRESS ON FILE | | | | | | | |
| RITTER, FELICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| RITTER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RITTER, JENNIFER J | | ADDRESS ON FILE | | | | | | | |
| RITTER, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RITTER, JOSHUA F | | ADDRESS ON FILE | | | | | | | |
| RITTER, MARCUS JOHN | | ADDRESS ON FILE | | | | | | | |
| RITTER, MARY | | 10548 W ROXBURY AVE | | | | LITTLETON | CO | 80127-3434 | |
| RITTER, MATT SCOTT | | ADDRESS ON FILE | | | | | | | |
| RITTER, NICHOLAS TYLER | | ADDRESS ON FILE | | | | | | | |
| RITTER, PATRICIA | | 5043 N NAOMIKONG DR | | | | FLINT | MI | 48506-1185 | |
| RITTER, PRESTON SCOTT | | ADDRESS ON FILE | | | | | | | |
| RITTER, SCOTT | | 3417 KEDRON RD | | | | SPRING HILL | TN | 37174-0000 | |
| RITTER, SCOTT | | 7510 GLEN OAKS DR | | | | LINCOLN | NE | 68516 | |
| RITTER, SHAUN DONALD | | ADDRESS ON FILE | | | | | | | |
| RITTER, STEVE E | | ADDRESS ON FILE | | | | | | | |
| RITTER, TODD LOUIS | | ADDRESS ON FILE | | | | | | | |
| RITTER, VENETTE | | 2021 ASPEN DR | | | | ALGONQUIN | IL | 60102-4241 | |
| RITTER, WILLIAM OWEN | | ADDRESS ON FILE | | | | | | | |
| RITTER, WILLIAM PARKER | | ADDRESS ON FILE | | | | | | | |
| RITTESPACH, BLAIRE | | 351 N MARKET ST | | | | LANCASTER | PA | 17602 | |
| RITTGERS, GEORGE L | | ADDRESS ON FILE | | | | | | | |
| RITTHALER, TERI | | ADDRESS ON FILE | | | | | | | |
| RITTLE, BRANDY | | ADDRESS ON FILE | | | | | | | |
| RITTMAN, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| RITTMEYER JR, DAVID | | 1672 MUSSULA RD | | | | BALTIMORE | MD | 21286 | |
| RITTOPER, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| RITTS, JOSHUA LINN | | ADDRESS ON FILE | | | | | | | |
| RITZ CAMERA CENTERS | | PO BOX 277535 | | | | ATLANTA | GA | 303847535 | |
| RITZ CARLTON | | 100 CARONDELET PLAZA | | | | ST LOUIS | MO | 63105 | |
| RITZ CARLTON | | 15 ARLINGTON STREET | | | | BOSTON | MA | 02117 | |
| RITZ CARLTON | | 1700 TYSONS BLVD | | | | MCLEAN | VA | 22102 | |
| RITZ CARLTON | | 17TH&CHESTNUT ST AT LIBERTY PL | | | | PHILADELPHIA | PA | 19103 | |
| RITZ CARLTON | | 1919 BRIAR OAKS DRIVE | | | | HOUSTON | TX | 77027 | |
| RITZ CARLTON | | 2401 E CAMELBACK RD | | | | PHOENIX | AZ | 85016 | |
| RITZ CARLTON | | 3434 PEACHTREE ROAD NE | | | | ATLANTA | GA | A30326 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RITZ CARLTON | | 600 STOCKTON AT CALIFORNIA | | | | SAN FRANCISCO | CA | 94108-2305 | |
| RITZ CARLTON HUNTINGTON HOTEL | | 1401 SOUTH OAK KNOLL AVE | | | | PASADENA | CA | 91106 | |
| RITZ CARLTON, THE | | 1250 S HYES ST | | | | ARLINGTON | VA | 22202 | |
| RITZ CARLTON, THE | | 15 ARLINGTON ST | | | | BOSTON | MA | 02116-3417 | |
| RITZ CARLTON, THE | | 1 RITZ CARLTON DR | | | | KAPALUA | HI | 96761 | |
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | | NAPLES | FL | 34108 | |
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | | NAPLES | FL | 34108-2300 | |
| RITZ CARLTON, THE | | 455 GRAND BAY DR | | | | KEY BISCAYNE | FL | 33149 | |
| RITZ CARLTON, THE | | FAIRLANE PLAZA | 300 TOWN CTR DR | | | DEARBORN | MI | 48126 | |
| RITZ CATERING COMPANY | | 485 EAST LIVINGSTON AVE | | | | COLUMBUS | OH | 43215 | |
| RITZ MOTEL CO | | 6735 TELEGRAPH RD STE 110 | | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| Ritz Motel Company | Frederick S Goldberg | ATMF Realty & Equity Corp | 6735 Telegraph Rd Ste 110 | | | Bloomfield Hills | MI | 48301 | |
| Ritz Motel Company | Seth A Drucker Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg Ste 2290 | | | | Detroit | MI | 48226 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD  SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZ MOTEL COMPANY | | 6735 TELEGRAPH ROAD SUITE 110 | | | | SUNSET VALLEY | MI | 48301-3141 | |
| RITZ, KATHLEEN | | 10370 TARLETON DR | | | | MECHANICSVILLE | VA | 23116 | |
| RITZ, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| RITZ, MATT GLENN | | ADDRESS ON FILE | | | | | | | |
| RITZ, TOBY DON | | ADDRESS ON FILE | | | | | | | |
| RITZ, WARWICK | | 911 PRESTON ST | | | | HOUSTON | TX | 77002-1803 | |
| RITZEL, ARDEN | | 1717 S CYPRESS | 1012 | | | WICHITA | KS | 67037-0000 | |
| RITZEL, ARDEN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RITZERT & LEYTON | | 10387 MAIN STREET SUITE 200 | | | | FAIRFAX | VA | 22030 | |
| RITZINGER, JOSETTE | | 1 BARI DR | | | | NEWTOWN | CT | 6470 | |
| RITZLER, CHRISTOPHER | | 1409 MILLCREEK DRIVE | | | | BUFFALO GROVE | IL | 60089-0000 | |
| RITZLER, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | | |
| RITZMAN, ASHLEY ANN | | ADDRESS ON FILE | | | | | | | |
| RIVADENEIRA, FERNANDO | | THREE UPHAM DR | | | | RICHMOND | VA | 23227 | |
| RIVADENEIRA, VANESSA GEOVANNA | | ADDRESS ON FILE | | | | | | | |
| RIVAL COMMUNICATIONS | | 921 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | |
| RIVAL WATCH | | 710 LAKEWAY DR | STE 135 | | | SUNNYVALE | CA | 94085-4062 | |
| RIVALS | | 701 FIRST AVE | | | | SUNNYDALE | CA | 94089 | |
| RIVALS COM | | PO BOX 1604 | | | | BRENTWOOD | TN | 37024-1604 | |
| RIVALWATCH | | 2933 BUNKER HILL LANE | | | | SANTA CLARA | CA | 95054 | |
| RivalWatch Inc | | 710 Lakeway Dr Ste 135 | | | | Sunnyvale | CA | 94085-4062 | |
| RIVANNA ASSOCIATES INC | | PO BOX 151 | OVERHEAD DOOR CO | | | CHARLOTTESVILLE | VA | 22902 | |
| RIVARD, DANA LYNN | | ADDRESS ON FILE | | | | | | | |
| RIVARD, DEREK AUGUST | | ADDRESS ON FILE | | | | | | | |
| RIVARDE, JILL MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ, BASILIO ISAAC | | ADDRESS ON FILE | | | | | | | |
| RIVAS GIL, DENISSE | | ADDRESS ON FILE | | | | | | | |
| RIVAS MARLENE | | 455 RIVERGATE DRIVE | | | | RICHMOND | VA | 23238 | |
| RIVAS PALMA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RIVAS SUSANA | | 3581 W LYNDALE | 1 | | | CHICAGO | IL | 60647-0000 | |
| RIVAS TV & AUDIO SERVICE | | 13108 1ST ST | | | | ROSENBERG | TX | 77471 | |
| RIVAS, ADRIAN | | 5857 POLLARD DR | | | | FORT WORTH | TX | 76114-0000 | |
| RIVAS, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| RIVAS, ANSELM JAVIER | | ADDRESS ON FILE | | | | | | | |
| RIVAS, ASCENCION R | | ADDRESS ON FILE | | | | | | | |
| RIVAS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| RIVAS, BRYAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIVAS, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| RIVAS, CRAIG PATRICK | | ADDRESS ON FILE | | | | | | | |
| RIVAS, DANIEL | | 201 MOUNTAIN MANOR | | | | SCRANTON | PA | 00001-8505 | |
| RIVAS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| RIVAS, EDWARD WAYNE | | ADDRESS ON FILE | | | | | | | |
| RIVAS, EDWILL | | ADDRESS ON FILE | | | | | | | |
| RIVAS, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RIVAS, EROS JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RIVAS, FRACISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| RIVAS, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| RIVAS, GABRIEL | | 1620 254TH ST | | | | HARBOR CITY | CA | 90710 | |
| RIVAS, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| RIVAS, GILBERT ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| RIVAS, HENRY CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RIVAS, INMAR DANIEL | | ADDRESS ON FILE | | | | | | | |
| RIVAS, IVELISSE | | ADDRESS ON FILE | | | | | | | |
| RIVAS, JACKELYN | | ADDRESS ON FILE | | | | | | | |
| RIVAS, JODY | | ADDRESS ON FILE | | | | | | | |
| RIVAS, JOEL MANUEL | | ADDRESS ON FILE | | | | | | | |
| RIVAS, JOHAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| RIVAS, JOHANNA L | | ADDRESS ON FILE | | | | | | | |
| RIVAS, JOHN CARLOS | | ADDRESS ON FILE | | | | | | | |
| RIVAS, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIVAS, JOSE | | 1105 JIMSON ST | | | | BAKERSFIELD | CA | 93307 | |
| RIVAS, JOSE A | | ADDRESS ON FILE | | | | | | | |
| RIVAS, JOSE JUAN | | ADDRESS ON FILE | | | | | | | |
| RIVAS, JULIE S | | ADDRESS ON FILE | | | | | | | |
| RIVAS, KENNETH ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RIVAS, LEONARD | | 16820 IRONTON DR | | | | VALINDA | CA | 91744 | |
| RIVAS, LINDA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| RIVAS, MARK A | | ADDRESS ON FILE | | | | | | | |
| RIVAS, MAVER J | | ADDRESS ON FILE | | | | | | | |
| RIVAS, MICHAEL | | 13124 LEXINGTON SUMMIT ST | | | | ORLANDO | FL | 32828 | |
| RIVAS, MICHAEL | | 1705 DOWNING COURT | | | | RICHMOND | VA | 23233 | |
| RIVAS, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | | |
| RIVAS, MOSES SAMUEL | | ADDRESS ON FILE | | | | | | | |
| RIVAS, OSCAR RENE | | ADDRESS ON FILE | | | | | | | |
| RIVAS, OSCARR | | 279 PLAYA DEL REY | | | | SAN RAFAEL | CA | 94901-0000 | |
| RIVAS, OSWALDO | | ADDRESS ON FILE | | | | | | | |
| RIVAS, PATRICIA | | 1224 W SHORB STREET | | | | ALHAMBRA | CA | 91803 | |
| RIVAS, PEDRO P | | ADDRESS ON FILE | | | | | | | |
| RIVAS, RAUL | | ADDRESS ON FILE | | | | | | | |
| RIVAS, RICHARD | | ADDRESS ON FILE | | | | | | | |
| RIVAS, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| RIVAS, RION ROGER | | ADDRESS ON FILE | | | | | | | |
| RIVAS, ROBERTO | | 2319 N AUSTIN AVE | | | | CHICAGO | IL | 60639-2203 | |
| RIVAS, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| RIVAS, RODOLFO ORESTES | | ADDRESS ON FILE | | | | | | | |
| RIVAS, RUBEN | | ADDRESS ON FILE | | | | | | | |
| RIVAS, SUSANA | | ADDRESS ON FILE | | | | | | | |
| RIVAS, TERESA MERCEDES | | ADDRESS ON FILE | | | | | | | |
| RIVAS, VICTOR HUGO | | ADDRESS ON FILE | | | | | | | |
| RIVAS, WALTER ERNESTO | | ADDRESS ON FILE | | | | | | | |
| RIVAS, WILLIAM D | | 30 COUNTRYSIDE LANE | | | | RICHMOND | VA | 23229 | |
| RIVAS, YARISA ALVANIA | | ADDRESS ON FILE | | | | | | | |
| RIVASARMENDARIZ, ROGELIO | | 1075 MADDEN | D | | | SAN DIEGO | CA | 00009-2154 | |
| RIVASARMENDARIZ, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| RIVASPALMA, JONATHAN | | 623 S RESEDA ST | | | | ANAHEIM | CA | 92806-0000 | |
| RIVAZFAR, JAMES | | 829 FLEMING CT | | | | PENSACOLA | FL | 32514-9707 | |
| RIVEIA, FREDO | | 9400 W FLAGLER | | | | MIAMI | FL | 33174-0000 | |
| RIVEU, CHRISTOPHER | | 2481 DIVINE WAY | | | | NEW BRAUNFELS | TX | 78130 | |
| RIVELLO, CHRISTINA ROSE | | ADDRESS ON FILE | | | | | | | |
| RIVENBARK, AMY | | 908 RIVERBIRCH DR | | | | WILMINGTON | NC | 28411-7798 | |
| RIVENBARK, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RIVENBARK, SARAH E | | ADDRESS ON FILE | | | | | | | |
| RIVENBARK, ZACHARY T | | ADDRESS ON FILE | | | | | | | |
| RIVER CITY APPLIANCE & VIDEO | | 42 NORTH MAIN STREET | | | | THREE RIVERS | MI | 49093 | |
| RIVER CITY AUTOMOTIVE | | 4610 CANE RUN ROAD | | | | LOUISVILLE | KY | 40216 | |
| RIVER CITY BLDG MAINTENANCE | | PO BOX 6001 | | | | MIDLOTHIAN | VA | 23112 | |
| RIVER CITY CONSTRUCTION | | 101 HOFFER LN | | | | EAST PEORIA | IL | 61611 | |
| RIVER CITY CONSTRUCTION | | PO BOX 1389 | | | | PEORIA | IL | 61654 | |
| RIVER CITY DISPOSAL | | PO BOX 30087 | | | | PORTLAND | OR | 97294 | |
| RIVER CITY FIRE EXTINGUISHERCO | | 6709 MORNING STAR WAY | | | | LOUISVILLE | KY | 40272 | |
| RIVER CITY FIRE PROTECTION | | 2911 WILLIAMSON WAY | | | | SHREVEPORT | LA | 71118 | |
| RIVER CITY HEALTH CLINIC INC | | 224 N FREDERICK ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| RIVER CITY PETROEUM INC | | PO BOX 235 | | | | W SACRAMENTO | CA | 95691 | |
| RIVER CITY RASCALS | | PO BOX 662 | | | | OFALLON | MO | 63366 | |
| RIVER CITY SIGNS CO | | 2419 SELLERS WAY | | | | WEST SACRAMENTO | CA | 95691 | |
| RIVER CITY TRUCK EQUIPMENT INC | | PO BOX 340729 | | | | SACRAMENTO | CA | 958340729 | |
| RIVER CITY USED FURNITURE | | 301 LAFAYETTE | | | | DONIPHAN | MO | 63935 | |
| RIVER CITY WHOLESALE | | 2201 BROOKWOOD SUITE 101 | | | | LITTLE ROCK | AR | 72202 | |
| RIVER DEEP INTERACTIVE LEARN | | PO BOX 32706 | | | | HARTFORD | CT | 06150-2706 | |
| RIVER HILLS LLC | | 3340 PEACHTREE RD NE NO 1530 | | | | ATLANTA | GA | 30326 | |
| RIVER HILLS LLC | | C/O JDN REALTY CORPORATION | 3340 PEACHTREE RD NE NO 1530 | | | ATLANTA | GA | 30326 | |
| RIVER OAKS DEV CORP ORL | | 733 WEST SMITH ST | | | | ORLANDO | FL | 32804 | |
| RIVER OAKS RUG CLEANING | | 4098 W 11TH ST | | | | HOUSTON | TX | 77055 | |
| RIVER PLACE, THE | | 1000 RIVER PLACE | | | | DETROIT | MI | 48207 | |
| RIVER RIDGE SUPPLY CO INC | | PO BOX 10263 | | | | LYNCHBURG | VA | 24506 | |
| RIVER RUN ESTATES CONDO ASSOC | | 515 SHIP ST STE 205 | | | | SAINT JOSEPH | MI | 49085 | |
| RIVER VALLEY TESTING CORP | | 1060 BREEZEWOOD LN | STE 102 | | | NEENAH | WI | 54956 | |
| RIVERA CRUZ, ERIK FABIAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, OSCAR | | ADDRESS ON FILE | | | | | | | |
| RIVERA III, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA JORGE | | 5486 OVERLAND EXPRESS ST | | | | LAS VEGAS | NV | 89118 | |
| RIVERA JR , ALBERT ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA JR , ASUNCION | | ADDRESS ON FILE | | | | | | | |
| RIVERA JR , CARLOS JULIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA JR, CRUZ MANUEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA JR, JOHN RICHARD | | ADDRESS ON FILE | | | | | | | |
| RIVERA JR, LUIS A | | ADDRESS ON FILE | | | | | | | |
| RIVERA JR, RAFAEL L | | ADDRESS ON FILE | | | | | | | |
| RIVERA LAWN & LANDSCAPE | | 6806 CARTEGENA CT | | | | JACKSONVILLE | FL | 32210 | |
| RIVERA MONTANEZ, JAVIER ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ELIAS ENOC | | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, RICARDO LUIS | | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OMAR | | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA TAVAR, CARLOS E | | 1499 BARTON CREEK DR | | | | COLLIERVILLE | TN | 38017-3486 | |
| RIVERA TORRES, CARLOS JUAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLARINI, YAMARIS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ADAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ADRIAN | | 1627 1/2 S 61ST AVE | | | | CICERO | IL | 60804-0000 | |
| RIVERA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ADRIENNE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ALBERT | | 897 EDGEHILL RD | | | | COLTON | CA | 92324 | |
| RIVERA, ALEX | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ALEX FRANK | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ALPHONSO | | 2002 POTOMAC AVE | | | | BAKERSFIELD | CA | 93307 | |
| RIVERA, AMANDA GABRIELLE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANAKANY | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANDRES | | 8006 CYPRESS CROWN | | | | SAN ANTONIO | TX | 78240 | |
| RIVERA, ANDREW NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANGEL | | 732 CHEROKEE ST | | | | BETHLEHEM | PA | 18015 | |
| RIVERA, ANGEL DAVID | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANGEL ISRAEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANGEL M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANGELICA C | | 10257 SLATER AVE APT 101 | | | | FOUNTAIN VALLEY | CA | 92708-4774 | |
| RIVERA, ANGELICA J | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANGELINA BENITA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANGIE Y | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANTHONY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| RIVERA, ANTHONY LUIS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANTONIO R | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ARCADIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ARTURO | | 2625 SILVERWOOD WAY | | | | PASO ROBLES | CA | 93446-4764 | |
| RIVERA, ARTURO | | 2756 GREENWOOD DR | | | | SAN PABLO | CA | 94806-3155 | |
| RIVERA, BASILIO | | 514 BROCKHAMPTON ST | | | | HOUSTON | TX | 77013-5306 | |
| RIVERA, BETHZAIDA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, BRANDON BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, BRENDA ARLENE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, BRENDA MIREYA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CANDIDO AMADO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS | | 9151 ALISO RIDGE RD | | | | GOTHA | FL | 34734-5061 | |
| RIVERA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS J | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS JOSE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS LUIS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARMELO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHARLENA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHARLES | | 645 BETHUNE DR | | | | VA BEACH | VA | 23452-6642 | |
| RIVERA, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHRISTAL NIKOLE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHRISTINA | | 444 N AMELIA AVE | | | | SAN DIMAS | CA | 91773-0000 | |
| RIVERA, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHRISTINE LAGRIMA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHRISTOPHER LYNN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CRYSTAL LEE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CRYSTAL NATALIA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, CRYSTAL SHANTE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DAMARIS | | 15951 E BALLENTINE PL | | | | COVINA | CA | 91722-3337 | |
| RIVERA, DANIEL | | 1700 THORN ST | | | | READING | PA | 19601-0000 | |
| RIVERA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, DANIEL G | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DANIEL JASON | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DANIEL ROLANDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DAVID | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DAVID JOEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DENNY JOEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DEVON MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DIEGO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, DONNITA JANELLE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDGARDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDNIRA ZULEIKA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDWARD | | 589 CHICOPEE ST | | | | CHICOPEE | MA | 01013-0000 | |
| RIVERA, EDWARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDWIN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ELBA LISSETHE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ELIAS ENOC | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ELIEZER | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ELIZABETH RUTH | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ERIC | | PO BOX 3001 | | | | RIO GRANDE | PR | 00745-2901 | |
| RIVERA, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ERIKA L | | ADDRESS ON FILE | | | | | | | |
| RIVERA, EULISES | | 940 DOUGLAS AVE | | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| RIVERA, FELICIA | | 64 KANE RD | | | | HOLYOKE | MA | 01040-0000 | |
| RIVERA, FELICIA CARMIN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, FELIX | | ADDRESS ON FILE | | | | | | | |
| RIVERA, FELIX OMAR | | ADDRESS ON FILE | | | | | | | |
| RIVERA, FERNANDO | | 4101 LAMBERT AVE | | | | LOUISVILLE | KY | 40218 | |
| Rivera, Filomena | | 429 Buckland Ln | | | | Valparaiso | IN | 46383 | |
| RIVERA, FLAVIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, FLORIDAL | | 801 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704-2571 | |
| RIVERA, FRANCESCA M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, FRANCISCO MANUEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, FREDDIE JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, FREDERICK | | ADDRESS ON FILE | | | | | | | |
| RIVERA, GABBY B | | ADDRESS ON FILE | | | | | | | |
| RIVERA, GABRIEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, GABRIEL L | | ADDRESS ON FILE | | | | | | | |
| RIVERA, GABRIELLE ELISE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, GENARO | | 151 LANCASTER ST | | | | BOCA RATON | FL | 33487 | |
| RIVERA, GEORGE | | 550 CENTRAL ST | | | | MANCHESTER | NH | 03101-0000 | |
| RIVERA, GEORGE | | 97 24 82 ST | | | | OZONE PARK | NY | 11416 | |
| RIVERA, GEORGE JUNIOR | | ADDRESS ON FILE | | | | | | | |
| RIVERA, GERALDO JOSIAH | | ADDRESS ON FILE | | | | | | | |
| RIVERA, GERARDO | | 75307 KELSEY CIRCLE SOUTH | | | | PALM DESERT | CA | 92211 | |
| RIVERA, GERARDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, GERMAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, GLORIA | | 13502 MARVISTA AVENUE NO 3 | | | | WHITTIER | CA | 90602 | |
| RIVERA, GLORIA | | 6553 NEWLIN AVE H | | | | WHITTIER | CA | 90601 | |
| RIVERA, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HECTOR | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HECTOR E | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HECTORM | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HELEN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HENRY RODRIGO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HERIBERTO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HEYDI MASSIEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HORACIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HUGO DONALDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, HUMBERTO | | 5TH MED DET UNIT 15247 | | | | APO | AP | 96205-5247 | |
| RIVERA, IRIS MILAGROS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, IRVAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ISMAEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, IVAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JACK A | | 71 SHADY RIVER CIRCLE | | | | SACRAMENTO | CA | 95831 | |
| RIVERA, JACK ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JAIME J | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JAMES | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JAMIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, JANETTE D | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JANISSE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JASMINE MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JASON | | 10168 TUMBLING TREE ST | | | | LAS VEGAS | NV | 89123 | |
| RIVERA, JASON | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JAVIER | | 704 CLEARVIEW | | | | METAIRIE | LA | 70001-0000 | |
| RIVERA, JAVIER | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JEAN CARLIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JEREMY NOEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JERI | | 700 ESCONDIDO DRIVE | | | | LEANDER | TX | 78641 | |
| RIVERA, JERRY SAM | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JESMINE C | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JESSENIA R | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JESSICA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JESUS A | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JESUS AUGUSTO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JESUS M | | 1047 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301-8682 | |
| RIVERA, JOAQUIN H | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOCELYN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOE ANGEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOHN B | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOHN BRANDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOHN CRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOHN HENRY | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOHN PAOLO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOHNATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOHNNY J | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOMAYRA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JONATHAN JUNIOR | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JONATHAN L | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JONATHAN MAURICIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JORGE | | 205 JARDI CT | APT D | | | BAKERSFIELD | CA | 93301 | |
| RIVERA, JOSE | | 10602 HUNTERSVILLE COMMONS DRI | APT O | | | HUNTERSVILLE | NC | 28078 | |
| RIVERA, JOSE | | 34 TYLER ST | | | | HYDEPARK | MA | 02136-0000 | |
| RIVERA, JOSE ALVARO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE GOMEZ | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE J | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE L | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE R | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE S | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSUE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSUE ANGEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOYCE | | 20162 E 43RD AVE | | | | DENVER | CO | 80249-7301 | |
| RIVERA, JUAN ANGEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JUAN R | | 2125 N POINT | | | | CHICAGO | IL | 60647-4018 | |
| RIVERA, JUANITA E | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JULIA E | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JULIO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIVERA, JULIO J | | 4717 W WAVELAND AVE | | | | CHICAGO | IL | 60641-3638 | |
| RIVERA, JUSTIN | | 69 1/2 WATKINS AVE | | | | MIDDLETOWN | NY | 10940-0000 | |
| RIVERA, JUSTIN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, KAYEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, KELVIN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, KENNETH | | 968 KINGSHIGHWAY APT F4 | | | | THOROFARE | NJ | 00000-8086 | |
| RIVERA, KENNETH | | ADDRESS ON FILE | | | | | | | |
| RIVERA, KENNETH DANIEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, KEVIN R | | ADDRESS ON FILE | | | | | | | |
| RIVERA, KEYLA | | 4314 MARINERS COVE CT | 302 | | | TAMPA | FL | 33610-0000 | |
| RIVERA, KEYLA IVETTE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, KIRK | | 939 ADDISON ST | | | | BERKELEY | CA | 94710 | |
| RIVERA, LARRY | | 9650 NW 2ST | | | | PEMBROKE PINES | FL | 33024-0000 | |
| RIVERA, LARRY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, LESLIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LESLIE ANN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LESLIEANN | | 150 N 4TH ST | 201 | | | READING | PA | 19601-0000 | |
| RIVERA, LILIANA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LILLIAM MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LIZBETH MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LORRAINE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS A | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS ANGEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS EDWARDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARIA | | 1521 S  58TH CT | | | | CICERO | IL | 60804 | |
| RIVERA, MARIA ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARIA M | | 3323 ENGLEWOOD ST | | | | PHILADELPHIA | PA | 19149-1609 | |
| RIVERA, MARIANA | | 6651 CLARIDGE ST NO 2 | | | | PHILADELPHIA | PA | 19111-4711 | |
| RIVERA, MARIBEL | | 865 AMSTERDAM AVE | | | | NEW YORK | NY | 10025-4446 | |
| RIVERA, MARISELA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARK | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARK ELLIOT | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARLON AROLDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARTIN | | 1715 MATCHLEAF | | | | HACIENDA HEIGHTS | CA | 91745-3653 | |
| RIVERA, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MAYCOL GIOVANY | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MAYELA | | 83 FERGUS FALLS AVE | | | | EDINBURG | TX | 78539 | |
| RIVERA, MELISSA M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MELISSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MERCEDES | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MICHAEL TOMAS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MIGUEL | | 11021 E 68TH ST | | | | TULSA | OK | 74133-2622 | |
| RIVERA, MIGUEL GERARDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MIGUELITO | | 219 ELMER ST | | | | VINELAND | NJ | 08360-0000 | |
| RIVERA, MIGUELITO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MILO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MONICA | | 1119 EVERGREEN DR | | | | CAROL STREAM | IL | 60188-9172 | |
| RIVERA, MONIQUE LAMARRE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, MYLES EDWIN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NATALIE BENITA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NATALIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NATHAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NELSON A | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NELSON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NELSON I | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NEREIDA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NICHOLAS GEORGE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NICOLAS LUIS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NICOLE L | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NILE NAZARETH | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NINA IRIS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, NORMA I | | 105 W WISHART ST | | | | PHILADELPHIA | PA | 19133-4228 | |
| RIVERA, NORMAN ALFREDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ORVILLE | | 4820 WEST IOWA ST | | | | CHICAGO | IL | 60651 | |
| RIVERA, ORVILLE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, OSCAR | | ADDRESS ON FILE | | | | | | | |
| RIVERA, PABLO | | 3 KESSLER FARM DR | | | | NASHUA | NH | 03063-7146 | |
| RIVERA, PABLO M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, PATRICK | | 1922 S WESTERN AVE | | | | LOS ANGELES | CA | 90018-0000 | |
| RIVERA, PATRICK IAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, PAUL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, PEDRO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, PEDRO C | | ADDRESS ON FILE | | | | | | | |
| RIVERA, PETER | | 3203 WEMBELY DRIVE | | | | ZION | IL | 60099 | |
| RIVERA, PETER E | | ADDRESS ON FILE | | | | | | | |
| RIVERA, PETER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RIVERA, PRISCILLA M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RAFAEL | | 3102 MILBURN AVE | | | | BALDWIN | NY | 11510-0000 | |
| RIVERA, RAFAEL | | 4105 ESTA LEE AVE | | | | KILLEEN | TX | 76549 | |
| RIVERA, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RAMON LUIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, RAMON VINCENT | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RAYMOND LEE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, REYNALDO | | 256 MARKET ST | | | | LOWELL | MA | 01852-0000 | |
| RIVERA, RICARDO | | 9935 E HILL DR | | | | LORTON | VA | 22079 | |
| RIVERA, RICARDO ANDRES | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RICARDO GUILLEN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RICARDO PHAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RICHARD | | 1202 CORTE BELLO | | | | SAN MARCOS | CA | 92069 | |
| RIVERA, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RICHARD TORIBIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROBERTO | | CICLON 2003 3 | | | | SECC COSTA HERMO MX | | 80220 | |
| RIVERA, ROBERTO C | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RODNEY | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RON E | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROSENDO M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROSIE JASMIN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROSS | | 4352 SUNNY RIVER RD APT 736 | | | | TAYLORSVILLE | UT | 84123-2857 | |
| RIVERA, ROSS J | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RUTH PATRICIA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RUTHDALYZ | | ADDRESS ON FILE | | | | | | | |
| RIVERA, RYAN ARIEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SALVADOR | | 706 25TH ST APT NO 6 | 6 | | | UNION CITY | NJ | 07087 | |
| RIVERA, SALVADOR JUNIOR | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SAMUEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SANDRA ARACELI | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SARAH MONICA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SAUL FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SEAN MITCHEL | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SELENA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SERGIO NOE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SHAUN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SHAYNE KUUHAUOLI | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SHEILY JANDERISH | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SHERISE | | 725 PELTIER AVE | | | | HONOLULU | HI | 96818-3822 | |
| RIVERA, SHERWIN LEE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SONIA M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, STEPHANIE JOANN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, STEVE | | 263 JACKSON PINES RD | | | | JACKSON | NJ | 08527-2947 | |
| RIVERA, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIVERA, STEVEN GEORGE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, STEVEN R | | ADDRESS ON FILE | | | | | | | |
| RIVERA, STEVENS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, SUZANNE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, TAMMARIS MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, TATIANA | | 472 N EZRA ST | | | | LOS ANGELES | CA | 90063-2824 | |
| RIVERA, THOMAS | | ADDRESS ON FILE | | | | | | | |
| RIVERA, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, TIMOTHY | | 4401 LORRIANE AVE | | | | GRAND PRAIRIE | TX | 75052 | |
| RIVERA, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | | |
| RIVERA, VALERIE JULIA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, VANESSA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, VANESSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, VENUS DIANA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, VICTOR | | ADDRESS ON FILE | | | | | | | |
| RIVERA, VICTOR JOSUE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, WENDY R | | ADDRESS ON FILE | | | | | | | |
| RIVERA, WERNHER J | | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILBERTO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILDER M | | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILFREDO | | 3729 N CARAMBOLA CR | | | | COCONUT CREEK | FL | 33066-0000 | |
| RIVERA, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILLIE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILMER ALFREDO | | ADDRESS ON FILE | | | | | | | |
| RIVERA, YAHAIRA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, YEDIER JOSE | | ADDRESS ON FILE | | | | | | | |
| RIVERA, YESENIA | | ADDRESS ON FILE | | | | | | | |
| RIVERA, YESENIA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, YVONNE | | ADDRESS ON FILE | | | | | | | |
| RIVERAS, LATOYA SHAREE | | ADDRESS ON FILE | | | | | | | |
| RIVERDALE CHILD SUPPORT OFFICE | | PO BOX 605 | | | | RIVERDALE | MD | 20737 | |
| Riverdale City Corporation | | 4600 South Weber River Drive | | | | Riverdale | UT | 84405 | |
| RIVERDALE CITY CORPORATION | | 4600 SOUTH WEBER RIVER DR | | | | RIVERDALE | UT | 84405 | |
| Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Riverdale Retail Associates LC | GS Erie LLC | Attn Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| RIVERDALE RETAIL ASSOCIATION | | 455 EAST 500 SOUTH STE 400 | | | | SALT LAKE CITY | UT | 84111 | |
| RIVERDALE, CITY OF | | 4600 S WEBER RIVER DRIVE | | | | RIVERDALE | UT | 84405 | |
| RIVERDALE, CITY OF | | 4600 S WEBER RIVER DR | | | | RIVERDALE | UT | 84405 | |
| RIVERDALE, CITY OF | | RIVERDALE CITY OF | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | |
| RIVERDEEP INC | | PO BOX 32706 | | | | HARTFORD | CT | 06150-2706 | |
| RIVERFRONT HILTON | | 2 RIVERFRONT PLACE | | | | N LITTLE ROCK | AR | 72114 | |
| RIVERGATE STATION | | 201 E MAIN ATTN JUDY BARNARD | BANK ONE KENTUCKY NA | | | LEXINGTON | KY | 40507-2002 | |
| RIVERGATE STATION | | CO BANK ONE LEXINGTON | | | | LEXINGTON | KY | 40507 | |
| RIVERGATE STATION LLC | | PO BOX 680176 | | | | PRATTVILLE | AL | 36068 | |
| Rivergate Station Shopping Center LP | | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| RIVERGATE STATION SHOPPING CENTER LP | Attn Neil E Herman Esq | C/O KIMCO REALTY CORP | P O BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS | C O KIMCO REALTY CORP | P O BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CTR LP | BARBARA COLLINS PROPERTY MGT ASSIST | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CTR LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| RIVERHEAD CENTRE LLC | | 625 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| Riverhead Centre LLC | | C/O EAST END PROPERTIES | | | | NEW YORK | NY | 10022 | |
| RIVERHOUSE PRODUCTIONS | | 2151 CHEPSTOW TERR | | | | MIDLOTHIAN | VA | 23113 | |
| RIVERMINE SOFTWARE INC | | 3975 FAIR RIDGE DR STE 350 S | | | | FAIRFAX | VA | 22033-2924 | |
| RIVERO CRUZ, ROBERTO MICHEL | | ADDRESS ON FILE | | | | | | | |
| RIVERO, JORGE | | 212 NW 56 AVE | | | | MIAMI | FL | 33126-0000 | |
| RIVERO, JULIO | | 1065 W 27TH ST | | | | HIALEAH | FL | 33010-1176 | |
| RIVERO, LAVERN A | | ADDRESS ON FILE | | | | | | | |
| RIVERO, RACHEL | | ADDRESS ON FILE | | | | | | | |
| RIVERO, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| RIVERON, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| RIVEROS, VALERY I | | ADDRESS ON FILE | | | | | | | |
| RIVERPOINT GROUP | | 5419 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| RIVERPOINT GROUP | | 9450 W BRYN MAWR STE 700 | | | | ROSEMONT | IL | 60018 | |
| RIVERPORT BUSINESS ASSOC | | 7200 RIVERPORT DR | | | | LOUISVILLE | KY | 40258 | |
| RIVERPORT BUSINESS ASSOC | | PO BOX 58098 | | | | LOUISVILLE | KY | 40268 | |
| RIVERS ELECTRICAL CORP | | 24 RIVER STREET | | | | WINCHESTER | MA | 01890 | |
| RIVERS JR , DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| RIVERS JR , MICHAEL BERNARD | | ADDRESS ON FILE | | | | | | | |
| RIVERS V, ALFRED | | ADDRESS ON FILE | | | | | | | |
| RIVERS, AHKEEN | | ADDRESS ON FILE | | | | | | | |
| RIVERS, ANDREW | | ADDRESS ON FILE | | | | | | | |
| RIVERS, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| Rivers, Anthony A | | 109 34 197th St | | | | St Albans | NY | 11412 | |
| RIVERS, ANTHONY DEWANE | | ADDRESS ON FILE | | | | | | | |
| Rivers, Brandon Earl | | 15302 Gundry Ave Apt No 116 | | | | Paramount | CA | 90723 | |
| RIVERS, BRANDON EARL | | ADDRESS ON FILE | | | | | | | |
| RIVERS, CARLOS | | 25 PEQUANNOCK RD | | | | GOOSE CREEK | SC | 29445 | |
| RIVERS, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| RIVERS, FREDDIE L | | 5601 S SEELEY AVE | | | | CHICAGO | IL | 60636-1118 | |
| RIVERS, GUNDNIRE | | 502 FIFTH ST | | | | OAKLEY | CA | 94561 | |
| RIVERS, JADE MARIE | | ADDRESS ON FILE | | | | | | | |
| RIVERS, JAMAL | | 4126 HATHAWAY AVE NO 2 | | | | LONG BEACH | CA | 90815 | |
| RIVERS, JAMAL D | | ADDRESS ON FILE | | | | | | | |
| RIVERS, JAMES | | 3104 MILL TRACE LN | | | | SANDY HOOK | VA | 23153 | |
| RIVERS, JAMES | | 7308 EDGEWOOD DRIVE | | | | PLANO | TX | 75025 | |
| RIVERS, JAMES M | | ADDRESS ON FILE | | | | | | | |
| RIVERS, JERRIOD JERMAINE | | ADDRESS ON FILE | | | | | | | |
| RIVERS, JOE ALLEN | | ADDRESS ON FILE | | | | | | | |
| RIVERS, JOEL STARR | | ADDRESS ON FILE | | | | | | | |
| RIVERS, JONATHAN | | 1720 ANDREWS MILL RD | | | | LAMAR | SC | 29069 | |
| RIVERS, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RIVERS, KENARD D | | ADDRESS ON FILE | | | | | | | |
| RIVERS, LATABRA TASHAE | | ADDRESS ON FILE | | | | | | | |
| RIVERS, LAURA | | 1261 YOSEMITE DR | | | | LAKE ARROWHEAD | CA | 92352 | |
| RIVERS, LAURA LYNN | | ADDRESS ON FILE | | | | | | | |
| RIVERS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIVERS, MONIQUE | | 6204 60TH PLACE | | | | RIVERDALE | MD | 00002-0737 | |
| RIVERS, MONIQUE CHANEL | | ADDRESS ON FILE | | | | | | | |
| RIVERS, ORBIE KENNION | | ADDRESS ON FILE | | | | | | | |
| RIVERS, RASHANA E | | ADDRESS ON FILE | | | | | | | |
| RIVERS, RYAN | | PO BOX 1125 | | | | PEARL RIVER | LA | 70452-0000 | |
| RIVERS, STANLEY K | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIVERS, TAMMORA | | 1257 BAYPORT CIRCLE | | | | POMONA | CA | 91768 | |
| RIVERS, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | | |
| RIVERS, TROY DONOVAN | | ADDRESS ON FILE | | | | | | | |
| RIVERS, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| RIVERS, YOTHAM BEN | | ADDRESS ON FILE | | | | | | | |
| RIVERSHORE HOTEL | | 1900 CLACKAMETTE DR | | | | OREGON CITY | OR | 97045 | |
| RIVERSIDE , COUNTY OF | | RIVERSIDE COUNTY OF | DIV OF WEIGHTS & MEASURES | PO BOX 1089 | | RIVERSIDE | CA | | |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | | New York | NY | 10023 | |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | | New York | NY | 10024 | |
| RIVERSIDE CO DEPT CHSP SERVICE | | FAMILY SUPPORT | | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE CO DEPT CHSP SERVICE | | PO BOX 19990 | FAMILY SUPPORT | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY | | PO BOX 19990 | DEPT OF CHILD SUPPORT SVCS | | | RIVERSIDE | CA | 92502 | |
| Riverside County Assessor County Clerk Recorder | Paul McDonnell | PO Box 12005 | | | | Riverside | CA | 92502-2205 | |
| RIVERSIDE COUNTY CLERK | | PO BOX 751 | | | | RIVERSIDE | CA | 92502-0751 | |
| RIVERSIDE COUNTY CLERK | | RIVERSIDE COUNTY CLERK | PO BOX 751 | | | RIVERSIDE | CA | | |
| Riverside County County Clerk Recorder | | 4080 Lemon St  1st Floor | P O  Box 12004 | | | Riverside | CA | 92502-2204 | |
| RIVERSIDE COUNTY SHERIFF | | 3075SA AULD RD | COURT SERVICES CENTRAL | | | MURRIETA | CA | 92563 | |
| RIVERSIDE COUNTY SHERIFF | | 3075SD AULD RD STE L067 | COURT SERVICES CENTRAL | | | MURRIETA | CA | 92563 | |
| RIVERSIDE COUNTY SHERIFF | | 46 200 OASIS STREET RM B15 | COURT SVCS EAST | | | INDIO | CA | 92201 | |
| RIVERSIDE COUNTY SHERIFF | | COURT SVCS EAST | | | | INDIO | CA | 92201 | |
| RIVERSIDE COUNTY SHERIFF | | PO BOX 512 | | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 12005 | | RIVERSIDE | CA | | |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | | RIVERSIDE | CA | 925022205 | |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | | Riverside | CA | 92502-2205 | |
| RIVERSIDE ELECTRIC | | PO BOX 1246 | | | | NEW SMYRNA BEACH | FL | 32170-1246 | |
| RIVERSIDE FINANCE DEPT | | 3900 MAIN ST CITY HALL | | | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE FINANCE DEPT | | RIVERSIDE FINANCE DEPT | FINANCE DEPT | 3900 MAIN ST CITY HALL | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE FIRE DEPT | | 77933 LAS MONTANAS RD STE 201 | | | | PALM DESERT | CA | 92211-4131 | |
| RIVERSIDE FLORIST & GREENHOUSE | | 1236 E PACIFIC STREET | | | | APPLETON | WI | 54911 | |
| RIVERSIDE MARRIOTT | | 3400 MARKET ST | | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE PAPER CO INC | | PO BOX 3650 | | | | HIALEAH | FL | 33013 | |
| RIVERSIDE POLICE OFFICERS ASSO | | 3838 JACKSON ST STE D | | | | RIVERSIDE | CA | 92503 | |
| RIVERSIDE PRESS ENTERPRISE | | ART REYES | 3450 14TH STREET | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN ST | | | | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE SEAFOOD & STEAKS | | 419 WEST MAIN ST | | | | WASHINGTON | NC | 27889 | |
| RIVERSIDE SHERIFF | | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C/O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | C/O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| Riverside Towne Center No 1 Watt Store No 426 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | | Los Angeles | CA | 90067 | |
| RIVERSIDE WILLIAMSBURG MEDICAL | | 3435 JOHN TYLER HWY | | | | WILLIAMSBURG | VA | 23185 | |
| RIVERSIDE, CITY OF | | 3900 MAIN ST CITY HALL | CENTRAL CASHIERING PLAZA LEVEL | | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE, COUNTY OF | | 22850 CALLE SANJUAN DELOS LAGOS | MORENO VALLEY STA ATTN B DOYLE | | | MORENO VALLEY | CA | 92553 | |
| RIVERSIDE, COUNTY OF | | DIVISION OF WEIGHTS & MEASURES | PO BOX 1480 | | | RIVERSIDE | CA | 92502-1480 | |
| RIVERSIDE, COUNTY OF | | PO BOX 1089 | DIV OF WEIGHTS & MEASURES | | | RIVERSIDE | CA | 92502-1089 | |
| RIVERSIDE, COUNTY OF | | PO BOX 1208 | BUSINESS REGISTRATION | | | RIVERSIDE | CA | 92502-1208 | |
| RIVERSIDE, COUNTY OF | | PO BOX 7600 | DEPT OF ENVIRONMENTAL HEALTH | | | RIVERSIDE | CA | 92513 | |
| RIVERSIDE, COUNTY OF | | RIVERSIDE COUNTY OF | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 7600 | | RIVERSIDE | CA | | |
| RIVERSIDE, COUNTY OF | | RIVERSIDE COUNTY OF | PO BOX 1208 | BUSINESS REGISTRATION | | RIVERSIDE | CA | | |
| RIVERSON, PATRICK | | ADDRESS ON FILE | | | | | | | |
| RIVERT, LINDA | | ADDRESS ON FILE | | | | | | | |
| RIVERVIEW HIGH SCHOOL | | 11311 BOYETTE RD | ATTN ALLENE DANIELS | | | RIVERVIEW | FL | 33569 | |
| Riverwood Partners LLC | Attn Jay Timon | PO Box 19609 | | | | Reno | NV | 89511 | |
| RIVES, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| RIVES, TOVARUS DEVONTA | | ADDRESS ON FILE | | | | | | | |
| RIVEST, DUSTIN | | 323 BUTTONWOOD LANE | | | | TALLAHASSEE | FL | 32301 | |
| RIVET, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| RIVET, CARY JACOB | | ADDRESS ON FILE | | | | | | | |
| RIVETT, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIVETT, PATRICK LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| RIVETTE, CRYSTAL LEE | | ADDRESS ON FILE | | | | | | | |
| RIVICCI, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| RIVIELLO, ROBIN | | 2430 PAUL MINNIE | | | | SANTA CRUZ | CA | 95062-0000 | |
| RIVIERA ELECTRIC | | 2107 W COLLEGE AVENUE | | | | ENGLEWOOD | CO | 80110 | |
| RIVIERA ELECTRIC | | 5001 S ZUNI ST | | | | LITTLETON | CO | 80120 | |
| RIVIERA ELECTRIC LLC | | 5001 S ZUNI ST | | | | LITTLETON | CO | 80120 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RIVIERA FINANCE | | 22331 NETWORK PLACE | INFINITE TECHNOLOGY SVCS | | | CHICAGO | IL | 60673-1223 | |
| RIVIERA FINANCE | | PO BOX 33174 | | | | NEWARK | NJ | 07188-0174 | |
| RIVIERA UTILITIES DAPHNE, AL | | PO BOX 830683 | | | | BIRMINGHAM | AL | 35283-0683 | |
| RIVIERE, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| RIVIOTTA, RICHARD | | 11651 TIMBER RIDGE LANE A | | | | SHARONVILLE | OH | 45241 | |
| RIVIOTTA, RICHARD S | | ADDRESS ON FILE | | | | | | | |
| RIVOLO, KIMBERLY DAVIS | | ADDRESS ON FILE | | | | | | | |
| RIX, NATHAN JOHN | | ADDRESS ON FILE | | | | | | | |
| RIXE, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | | |
| RIXFORD, KYLE | | ADDRESS ON FILE | | | | | | | |
| RIZ PRODUCTIONS, THE | | 4435 N FIRST STREET NO 205 | | | | LIVERMORE | CA | 94550 | |
| RIZICK, STEVEN | | 13886 WATERSWAY DR | | | | GIBRALTAR | MI | 48173 | |
| RIZK, ANDREW MAROUN | | ADDRESS ON FILE | | | | | | | |
| RIZK, ERIC | | ADDRESS ON FILE | | | | | | | |
| RIZK, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIZK, JOSEPH TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| RIZK, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIZMAN RAPPAPORT DILLON & ROSE LLC | | 66 W MT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039 | |
| RIZO, AARON JESSE | | ADDRESS ON FILE | | | | | | | |
| RIZO, BRIAN | | ADDRESS ON FILE | | | | | | | |
| RIZO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RIZO, GEORGE ISMAEL | | ADDRESS ON FILE | | | | | | | |
| RIZO, JOSE M | | ADDRESS ON FILE | | | | | | | |
| RIZOR, BRADLEY SHANE | | ADDRESS ON FILE | | | | | | | |
| RIZOR, NATHAN | | 3014 63RD AVE SW | | | | SEATTLE | WA | 98116 | |
| RIZQALLAH, NATALIE | | ADDRESS ON FILE | | | | | | | |
| RIZTEX USA INC | TRICIA BRIDWELL | 900 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| RIZVI, ABBAS ALI | | ADDRESS ON FILE | | | | | | | |
| RIZVI, ADNAN | | ADDRESS ON FILE | | | | | | | |
| RIZVI, ALI ASAD | | ADDRESS ON FILE | | | | | | | |
| RIZVI, FERZAN | | ADDRESS ON FILE | | | | | | | |
| RIZVI, HAMID | | ADDRESS ON FILE | | | | | | | |
| RIZVI, HASSAN SAJJAD | | ADDRESS ON FILE | | | | | | | |
| RIZVI, JAFAR | | ADDRESS ON FILE | | | | | | | |
| RIZVI, SAAD H | | ADDRESS ON FILE | | | | | | | |
| RIZVI, SALMAN | | ADDRESS ON FILE | | | | | | | |
| RIZVI, SYED | | 11827 BALMORHEA LN | | | | SUGARLAND | TX | 77478 | |
| RIZVI, SYED F | | ADDRESS ON FILE | | | | | | | |
| RIZVIC, SANIN | | ADDRESS ON FILE | | | | | | | |
| RIZWAN, MUZAFAR AHMAD | | ADDRESS ON FILE | | | | | | | |
| RIZWAN, TALHA | | ADDRESS ON FILE | | | | | | | |
| RIZZARDI, JONATHAN | | 13358 CRYSTAL CT | | | | VICTORVILLE | CA | 92392-0000 | |
| RIZZARI, ANDREA CARMELA | | ADDRESS ON FILE | | | | | | | |
| RIZZITELLO, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIZZO ASSOCIATES INC | | ONE GRANT ST | | | | FRAMINGHAM | MA | 01701-9005 | |
| RIZZO JR, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIZZO POOL | | 388 STAMM RD | | | | NEWINGTON | CT | 06111 | |
| RIZZO SERVICES C&R MAINTENANCE | | 22449 GROESBECK | | | | WARREN | MI | 48089 | |
| RIZZO, ANTHONY | | 3721 VERA CRUZ LN | | | | ORLANDO | FL | 32812-6625 | |
| RIZZO, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| RIZZO, BRET ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RIZZO, CHIP JAY | | ADDRESS ON FILE | | | | | | | |
| RIZZO, CHRISTINE ANN | | ADDRESS ON FILE | | | | | | | |
| RIZZO, DENNY J | | 711 SW 12TH ST | | | | MINERAL WELL | TX | 76067 | |
| RIZZO, DENNY J | | 711 S W 12TH STREET | | | | MINERAL WELL | TX | 76067 | |
| RIZZO, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RIZZO, JEANNA | | 337 ROUP AVE | | | | SHADYSIDE | PA | 15232-0000 | |
| RIZZO, JILLIAN | | ADDRESS ON FILE | | | | | | | |
| RIZZO, JOSEPH SALVATORE | | ADDRESS ON FILE | | | | | | | |
| RIZZO, KELLY ANN | | ADDRESS ON FILE | | | | | | | |
| RIZZO, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| RIZZO, LINDSAY | | 146 PITTENGER POND RD | | | | FREEHOLD | NJ | 07728-0000 | |
| RIZZO, LINDSAY | | ADDRESS ON FILE | | | | | | | |
| RIZZO, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RIZZO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIZZO, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RIZZOLO, MATTHEW VICTOR | | ADDRESS ON FILE | | | | | | | |
| RIZZOTTE, THOMAS G | | ADDRESS ON FILE | | | | | | | |
| RIZZOTTO, FRANK J | | 2010 E OKALOOSA AVE | | | | TAMPA | FL | 33604-2034 | |
| RIZZOTTO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| RIZZUTO, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| RIZZUTO, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| RJ LOCK & SECURITY | | PO BOX 1955 MBS | | | | OCEAN CITY | MD | 21843 | |
| RJ OCONNELL & ASSOCIATES INC | | 600 UNICORN PARK DR | | | | WOBURN | MA | 91801 | |
| RJ Ventures LLC | Jess R Bressi Esq | Cox Castle & Nicholson Blvd | 19800 MacArthur Blvd Ste 500 | | | Irvine | CA | 92612-2435 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVENUE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | | LOS ANGELES | CA | 90067 | |
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVE OF THE STARS | SUITE 920 | ATTN  MR  STANLEY ROTHBART | | LOS ANGELES | CA | 90067 | |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | | LOS ANGELES | CA | 90067 | |
| RJ WACHTER PLUMBING CO INC | | 11433 CONCORD VILLAGE AVE | | | | ST LOUIS | MO | 63123 | |
| RJ WACHTER PLUMBING CO INC | | 8615 GRAVOIS AVE | | | | ST LOUIS | MO | 63123 | |
| RJCL ENTERPRISES INC | | 4230 SW 30TH ST | | | | HOLLYWOOD | FL | 33023 | |
| RJP ENTERPRISES | | PO BOX 3374 | | | | SPARKS | NV | 89431 | |
| RJPC DESIGN CONSULTING | | 360 RODELL DR | | | | GRAND JCT | CO | 81503 | |
| RJR & SONS INC | | 12711 FARMINGTON RD | | | | LIVONIA | MI | 48150-1624 | |
| RK APPRAISALS INC | | 2304 BYERLY CT | | | | MISHAWAKA | IN | 46544 | |
| RKB SHEET METAL INC | | 142 ROUTE 28 | | | | KINGSTON | NY | 12401 | |
| RKM MILLENNIUM ELECTRONICS | | 14 CHERRY RD | | | | ROCKY POINT | NY | 11778 | |
| RKM MILLENNIUM ELECTRONICS | | 2 VIEW CT | | | | CENTEREACH | NY | 11720 | |
| RKS PLASTICS INC | | PO BOX 836 | | | | NEW BRUNSWICK | NJ | 08903 | |
| RLD TRANSPORTATION INC | | PO BOX 79453 | | | | N DARTMOUTH | MA | 02747 | |
| RLG REALTY HOLDINGS INC | | | | | | HOUSTON | TX | 77056 | |
| RLG REALTY HOLDINGS INC | JEFFERY BURKE | 5433 WESTHEIMER STE 900 | ATTN HYSAM RIHAWI | | | HOUSTON | TX | 77056 | |
| RLJ DALLAS HOTEL LMTD PRTSHIP | | 755 CROSSOVER LN | | | | MEMPHIS | TN | 38117 | |
| RLJ DALLAS HOTEL LMTD PRTSHIP | | DALLAS MARKET CENTER | 2747 N STEMMONS PKWY | | | DALLAS | TX | 75207 | |
| RLS LEGAL SOLUTIONS | | COURT REPORTING | 720 BRAZOS STE 500 | | | AUSTIN | TX | 78701 | |
| RLS LEGAL SOLUTIONS | | PO BOX 846040 | | | | DALLAS | TX | 75284-6040 | |
| RLV Village Plaza LP | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| RLV VILLAGE PLAZA LP | DONNA COOK | 31500 NORTHWESTERN HWY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RLV VILLAGE PLAZA LP | | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| RLV Vista Plaza LP | Davis M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN | 31500 NORTHWESTERN HWY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RM TECHNOLOGIES INC | | 6837 ANDERSON ST STE 300 | | | | PHILADELPHIA | PA | 19119 | |
| RMA | | PO BOX C9715 | | | | FEDERAL WAY | WA | 98063 | |
| RMC CHILD SUPPORT UNIT | | PO BOX 569 | | | | JEFFERSON CITY | MO | 65102 | |
| RMC EVENTS INC | | 4821 Bethlehem Rd | | | | Richmond | VA | 23230 | |
| RMC EVENTS INC | RMC Events Inc | 3805 HEVERLEY DR | | | | GLEN ALLEN | VA | 23059 | |
| RMC Events Inc | | 4821 Bethlehem Rd | | | | Richmond | VA | 23230 | |
| RMI MECHANICAL INC | | 11018 GREENHAVEN PKY | | | | BRECKSVILLE | OH | 44141 | |
| RMI MECHANICAL INC | | 24353 HEDGEWOOD AVE | | | | WESTLAKE | OH | 4145 | |
| RMJ GROUP INC | | 419 SOUTH LYNHAVEN RD | SUITE 110 | | | VIRGINIA BEACH | VA | 23452 | |
| RMJ GROUP INC | | SUITE 110 | | | | VIRGINIA BEACH | VA | 23452 | |
| RML AUTOMOTIVE APPRAISALS LTD | | 10120 175 ST | | | | EDMONTON | ON | T5S 1L1 | CAN |
| RMP ELECTRONICS INC | | 1678 NEW HIGHWAY | | | | N AMITYVILLE | NY | 11701 | |
| RMR CONFERENCES INC | | 167 CENTRAL STREET | | | | HOLLISTON | MA | 01746 | |
| RMS ENGINEERING | | 355 NEW YORK AVE | | | | HUNTINGTON BEACH | NY | 11743 | |
| RMT IMAGING SOLUTIONS | | PO BOX 796 | | | | CLARKSVILLE | MD | 21029 | |
| RNR PLASTICS INC | | 32 SCOTLAND BOULEVARD | | | | BRIDGEWATER | MA | 02324 | |
| RNSEC | | 310 FIRST STREET SE | | | | WASHINGTON | DC | 20003 | |
| RNSEC | | C/O TEAM 100 | 310 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| RO, PAUL | | ADDRESS ON FILE | | | | | | | |
| RO, SU S | | ADDRESS ON FILE | | | | | | | |
| ROA, ADOLFO L | | ADDRESS ON FILE | | | | | | | |
| ROA, ANGEL | | 7000 ONE HALF GRANGER AVE | | | | BELL GARDENS | CA | 90201 | |
| ROA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ROA, MICHAEL MORALDE | | ADDRESS ON FILE | | | | | | | |
| ROA, MICHELLE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ROA, NICK RANDALL | | ADDRESS ON FILE | | | | | | | |
| ROA, PETER P | | ADDRESS ON FILE | | | | | | | |
| ROA, WILLIAM NELSON | | ADDRESS ON FILE | | | | | | | |
| ROACH AL L | | 1508 CELIA HOMMA LANE | | | | KNOXVILLE | TN | 37909 | |
| ROACH JR, JOSEPH RAY | | ADDRESS ON FILE | | | | | | | |
| ROACH, AL L | | ADDRESS ON FILE | | | | | | | |
| ROACH, ALVIN L | | 2927 MUNCIE RD | | | | RICHMOND | VA | 23223-2103 | |
| ROACH, BARBARA | | 69 VALLEYWOOD CIR | | | | RINGGOLD | GA | 30736-5003 | |
| ROACH, BERNADET | | 4838 S XENOPHON ST | | | | MORRISON | CO | 80465-1750 | |
| ROACH, CARSON | | ADDRESS ON FILE | | | | | | | |
| ROACH, CONSTANCE | | ADDRESS ON FILE | | | | | | | |
| ROACH, DAVID R | | ADDRESS ON FILE | | | | | | | |
| ROACH, GLENN | | 4350 CHERRY RUN RD | | | | WASHINGTON | NC | 27889 | |
| ROACH, HARMONY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROACH, JASMAINE SPARKLES | | ADDRESS ON FILE | | | | | | | |
| ROACH, JASON A | | ADDRESS ON FILE | | | | | | | |
| ROACH, JEFF DWIGHT | | ADDRESS ON FILE | | | | | | | |
| ROACH, JOHN T | | PO BOX Z90066 | | | | NASHVILLE | TN | 37229-0066 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROACH, JUSTIN ALDEN | | ADDRESS ON FILE | | | | | | | |
| ROACH, KEIRAN MARIE | | ADDRESS ON FILE | | | | | | | |
| ROACH, KELLEY E | | ADDRESS ON FILE | | | | | | | |
| ROACH, LAURA THERESA | | ADDRESS ON FILE | | | | | | | |
| ROACH, LAWRENCE L | | ADDRESS ON FILE | | | | | | | |
| ROACH, MANDY LAEL | | ADDRESS ON FILE | | | | | | | |
| ROACH, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| ROACH, NICHOLAS CAMERON | | ADDRESS ON FILE | | | | | | | |
| ROACH, NICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROACH, PARKER | | 6107 LEE BROOKE PL | | | | SPRINGFIELD | VA | 22152 | |
| ROACH, ROBERT | | 805 KARON DR | | | | PEVELEY | MO | 63070 | |
| ROACH, RONALD | | 82 PRESEDENTIAL | | | | CONYERS | GA | 03012-0000 | |
| ROACH, ROY EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROACH, RYAN STUART | | ADDRESS ON FILE | | | | | | | |
| ROACH, SCOTT | | 7742 MONTE CRISTO BAY | | | | FOUNTAIN | CO | 80817 | |
| ROACH, SHEILA M | | ADDRESS ON FILE | | | | | | | |
| ROACH, TODD R | | ADDRESS ON FILE | | | | | | | |
| ROACH, WILLIAM LANCE | | ADDRESS ON FILE | | | | | | | |
| ROACHE, ERIN P | | ADDRESS ON FILE | | | | | | | |
| ROAD & TRACK MAGAZINE | | 500 W PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| ROAD AMERICA MOTOR CLUB INC | | 3081 SALZEDO ST | ATTN JUDY RUPE ACCTS REC | | | CORAL GABLES | FL | 33134 | |
| ROAD RUNNER EXPRESS LLC | | 2746 W 17TH ST S | | | | IDAHO FALLS | ID | 83402 | |
| ROAD RUNNER HOLDCO, LLC | | 13241 WOODLAND PARK RD | | | | HERNDON | VA | 20171 | |
| ROAD SERVICE INC | | 8485 BURTON LN | | | | UPPER MARLBORO | MD | 20772 | |
| ROADCAP ELECTRICAL CONTRACTORS | | 1620 CENTERVILLE TPKE | STE 116 117 | | | VIRGINIA BEACH | VA | 23464 | |
| ROADCAP, JAMES | | 2964 HOPKINS DR | | | | MCGAHEYSVILLE | VA | 22840 | |
| ROADCAP, RANDALL | | 2857 MORRIS MILL RD | | | | STAUNTON | VA | 24401-8310 | |
| ROADCO TRANSPORTATION SERVICES INC | | ROADCO | ATTN PRESIDENT | 3417 S CICERO AVENUE | | CICERO | IL | 60804 | |
| ROADEN, KORY MARTIN | | ADDRESS ON FILE | | | | | | | |
| ROADES, GARRETT LEE | | ADDRESS ON FILE | | | | | | | |
| ROADGARD MOTOR CLUB | | PO BOX 73811 | | | | CHICAGO | IL | 60673 | |
| ROADHOUSE, CHAD ERNEST | | ADDRESS ON FILE | | | | | | | |
| ROADLINK | | ROADLINK USA NATIONAL LLC | ATTN KEN KELLAWAY EVP | ONE KELLAWAY DR | | RANDOLPH | MA | 02368 | |
| ROADLINK USA EAST LLC | | 2556 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| ROADLINK USA SOUTH LLC | | 2544 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| ROADMAN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| ROADMASTER DRIVERS SCHOOL INC | | 5411 W TYSON AVE | | | | TAMPA | FL | 33611 | |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVE | | | | GLENDALE | AZ | 85301-6008 | |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVENUE | | | | GLENDALE | AZ | 85301 | |
| ROADRUNNER FIRE & SAFETY | | 941 S PARK AVE | | | | TUCSON | AZ | 85719 | |
| ROADRUNNER LOCK & SAFE | | 4444 E GRANT RD STE 112 | | | | TUCSON | AZ | 85712 | |
| ROADRUNNER MAPS | | P O BOX 3182 | | | | KIRKLAND | WA | 980833182 | |
| ROADRUNNER TRANSPORTATION INC | | 2395 CAPP RD | | | | ST PAUL | MN | 55114 | |
| ROADSIDE AUTO & TRUCK TRANSPRT | | 2725 BELVIDERE RD | | | | WAUKEGAN | IL | 60085 | |
| ROADSIDE HICKORY BBQ INC | | 2476 OCEAN VIEW BLVD NO 201 | | | | OCOEE | FL | 34761 | |
| ROADSIDE HICKORY BBQ INC | | 4950 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32839 | |
| ROADWAY EXPRESS | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| ROADWAY EXPRESS | | ROADWAY EXPRESS INC | ATTN VP PRICING ADMINISTRATION | 1077 GORGE BOULEVARD | | AKRON | OH | 44309 | |
| ROADWAY EXPRESS INC | | DEPT 93151 | | | | CHICAGO | IL | 60673-3151 | |
| ROADWAY EXPRESS INC | | PO BOX 100129 | | | | PASADENA | CA | 91189-0129 | |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | | AKRON | OH | 44393 | |
| ROADWAY EXPRESS INC | | PO BOX 13573 | | | | NEWARK | NJ | 07188-0573 | |
| ROADWAY EXPRESS INC | | PO BOX 730375 | | | | DALLAS | TX | 75373-0375 | |
| ROADWAY EXPRESS INC | | PO BOX 905587 | | | | CHARLOTTE | NC | 28290-5587 | |
| ROADWAY PACKAGE SYSTEM | | PO BOX 360911M | | | | PITTSBURGH | PA | 152506911 | |
| ROADWAY PACKAGE SYSTEM | | PO BOX 890899 | | | | DALLAS | TX | 75389-0899 | |
| ROADY, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROAKE & ASSOCIATES INC | | 1887 HIGH GROVE LN | | | | NAPERVILLE | IL | 60540 | |
| ROANE CATHERINE | | 17101 COURTNEY RD | | | | HANOVER | VA | 23069 | |
| ROANE COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY CIRCUIT COURT | | PO BOX 73 | COURT CLERK CRIMINAL RECORDS | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY PROBATE CLERK | | PO BOX 402 | | | | KINGSTON | TN | 37763 | |
| ROANE III, ROBERT ZANE | | ADDRESS ON FILE | | | | | | | |
| ROANE, DEVIN ALEC | | ADDRESS ON FILE | | | | | | | |
| ROANOKE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1451 | | | ROANOKE | VA | | |
| ROANOKE CO GEN DISTRICT CT | | PO BOX 997 | 305 E MAIN ST COURTHOUSE | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY | | COMMISSIONER OF THE REVENUE | | | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | PO BOX 20409 | COMMISSIONER OF THE REVENUE | | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY COMM OF ACCTS | | 305 1ST ST SW | | | | ROANOKE | VA | 24011 | |
| ROANOKE COUNTY TREASURER | | C/O ALFRED C ANDERSON | | | | ROANOKE | VA | 240180533 | |
| ROANOKE COUNTY TREASURER | | PO BOX 21009 | C/O ALFRED C ANDERSON | | | ROANOKE | VA | 24018-0533 | |
| ROANOKE GAS COMPANY | | P O BOX 13007 | | | | ROANOKE | VA | 24030 | |
| ROANOKE GAS COMPANY | | PO BOX 40001 | | | | ROANOKE | VA | 240220001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROANOKE GAS COMPANY | | PO BOX 85118 | | | | RICHMOND | VA | 23285-5118 | |
| ROANOKE GLASS SHOP INC | | 318 W SALEM AVENUE | | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | 315 W CHURCH AVE / 2ND FL | | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | 43 RESERVE AVE STE 110 | | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | ROANOKE CITY GEN DIST CT | 315 W CHURCH AVE / 2ND FL | | | ROANOKE | VA | 24016 | |
| ROANOKE POLICE, CITY OF | | 348 CAMPBELL AVE SW | | | | ROANOKE | VA | 24011 | |
| ROANOKE RAPIDS DAILY HERALD | | PO BOX 520 | | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE TIMES | | HEATHER HERNANDEZ | P O BOX 2491 | | | ROANOKE | VA | 24016 | |
| ROANOKE TIMES & WORLD NEWS | | PO BOX 1951 | | | | ROANOKE | VA | 24008 | |
| ROANOKE VALLEY APARTMENT ASSOC | | 1866 SALEM COMMONS LN | | | | SALEM | VA | 24153 | |
| ROANOKE VALLEY APARTMENT ASSOC | | BOX 3023 | | | | ROANOKE | VA | 24015 | |
| ROANOKE VALLEY RESOURCE | | 1020 HOLLINS RD NE | | | | ROANOKE | VA | 24012 | |
| ROANOKE, CITY OF | | 215 CHURCH AVE SW RM 212 | BILLINGS & COLLECTIONS | | | ROANOKE | VA | 24011-1529 | |
| ROANOKE, CITY OF | | CITY TREASURER | PO BOX 1451 | | | ROANOKE | VA | 24007 | |
| ROANOKE, CITY OF | | PO BOX 1451 | | | | ROANOKE | VA | 24007 | |
| ROARING SPRING WATER | | PO BOX 97 | | | | ROARING SPRING | PA | 16673 | |
| ROARK, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROARK, DILLON PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROARK, THOMAS LOUIS | | ADDRESS ON FILE | | | | | | | |
| ROARK, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| ROARK, TODD K | | ADDRESS ON FILE | | | | | | | |
| ROARK, WILLIAM ZACHARY | | ADDRESS ON FILE | | | | | | | |
| ROARY, DANEILA NIESHA | | ADDRESS ON FILE | | | | | | | |
| ROAT, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| ROATEN, ALAN | | 7032 DOKKUM CV | | | | MEMPHIS | TN | 38133-4875 | |
| Rob McKenna | Office Of The Attorney General | State of Washington | 900 Fourth ST  Suite 2000 | | | Olympia | WA | 98504-0100 | |
| ROB O ROOTER | | PO BOX 1411 | | | | SOUTH BEND | IN | 466241411 | |
| Rob Shockley | Engineered Structures Inc | 12400 W Olympic Rd | | | | Boise | ID | 83709 | |
| ROB, BOLDEN | | 131 W 155TH ST | | | | HARVEY | IL | 60426-3554 | |
| ROB, EHLERT | | 670 BAY STATE RD | | | | CAMBRIDGE | MA | 02138-0000 | |
| ROB, HOUTS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROB, PUGH | | 4614 SUNFLOWER RD 13 | | | | KNOXVILLE | TN | 37909-0000 | |
| ROB, SHEPPELMAN | | 2378 CORRIGAN WAY | | | | BLOOMINGTON | IL | 61701-0000 | |
| ROBA, JENIPHER L | | 710 S DOGWOOD RD | | | | WALNUTPORT | PA | 18088-9563 | |
| ROBACK, JOANNE | | 466 COUNTY ROUTE 75 | | | | MECHANICVILLE | NY | 12118-2822 | |
| ROBACKER, JENNIFER BETH | | ADDRESS ON FILE | | | | | | | |
| ROBAINA, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| ROBAINA, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBAK, JADWIGA | | 481 GILBERT DR | | | | WOOD DALE | IL | 60191-1961 | |
| ROBALINO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBAR, JOSEPH RONALD | | ADDRESS ON FILE | | | | | | | |
| ROBAR, ROBERT RYAN | | ADDRESS ON FILE | | | | | | | |
| ROBARTS, BETH | | 2 CLUB HOUSE DR | | | | HUNTINGTON | WV | 25705 | |
| ROBARTS, WESTON JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBAT, SHANE J | | ADDRESS ON FILE | | | | | | | |
| ROBATEAU, AMEERAH | | 1404 VIA PALERMO | | | | MONTEBELLO | CA | 90640-0000 | |
| ROBATEAU, AMEERAH LIZA | | ADDRESS ON FILE | | | | | | | |
| ROBAYO, CHRISTIAN GIOVANNI | | ADDRESS ON FILE | | | | | | | |
| ROBB WILLIAM | | 7608 HACKENSACK CT | | | | LAS VEGAS | NV | 89128 | |
| ROBB, ANGELO | | 2605 ABEDUL ST | | | | CARLSBAD | CA | 92009-0000 | |
| ROBB, ANGELO JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBB, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| ROBB, DOUGLAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROBB, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBB, RANDALL | | 4106 BUTTONBUSH MEADOW CT | | | | LOUISVILLE | KY | 40241 | |
| ROBB, RANDALL N | | 9809 CREEKWOOD RD | | | | LOUISVILLE | KY | 40223-1176 | |
| ROBB, SALLY | | 990 BUTLER CREEK RD | | | | ASHLAND | OR | 97520-9366 | |
| ROBB, WILLIAM | | 8316 TIMBER BROOK LANE | | | | SPRINGFIELD | VA | 22153-0000 | |
| ROBB, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| ROBBERSTAD, MATTHEW DON | | ADDRESS ON FILE | | | | | | | |
| ROBBERT, MATT S | | ADDRESS ON FILE | | | | | | | |
| ROBBERTS, RICHARD W | | 2653 LA PALOMA CIR | | | | THOUSAND OAKS | CA | 91360 | |
| Robbie G Carter | | 1712 Chimney Swift Ln | | | | West Columbia | SC | 29169-5418 | |
| ROBBIN R JACKSON | JACKSON ROBBIN R | 2701 W DAY AREA BLVD APT 2712 | | | | WEBSTER | TX | 77598-3136 | |
| Robbin Stiles, Edward Stiles Sr Jt Ten | | 11261 Ashcake Rd | | | | Ashland | VA | 23005 | |
| ROBBIN, DAVID M | | ADDRESS ON FILE | | | | | | | |
| ROBBIN, JEREMY | | 1453 BURNLEY SQUARE NORTH | | | | COLUMBUS | OH | 43229 | |
| ROBBIN, JEREMY D | | ADDRESS ON FILE | | | | | | | |
| ROBBINS CO, JL | | 7570 BOND ST | | | | CLEVELAND | OH | 44139-5302 | |
| ROBBINS CO, JL | | 7570 BOND STREET | | | | CLEVELAND | OH | 441395302 | |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | | NEFFS | PA | 18065-0217 | |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | | NEFFS | PA | 180658306 | |
| ROBBINS IV, GLENARVEN | | ADDRESS ON FILE | | | | | | | |
| ROBBINS JR , JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROBBINS REALTOR, CHARLES | | 2144 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| ROBBINS, ALLAN | | 14601 STANDING OAK CT | | | | MIDLOTHIAN | VA | 23112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS, ALLAN L | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, ANTONIA | | 12 KINBALL ST | | | | PEMBROKE | NH | 03275 | |
| ROBBINS, ASHLEY N | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, BILLY | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, BRADY | | 106 E  11TH ST | | | | WHEELING | WV | 26003 | |
| ROBBINS, BRETT | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, BRYCE ALAN | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, CHAD THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, CHAZ J | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, CHRIS E | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, CHRISTY L | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, CONSTANCE RENEE | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, DOUGLAS | | 2294 NORTH UMBRIA DR | | | | SANFORD | FL | 32771 | |
| ROBBINS, ERIC SHAMON | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, ERICK PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, GARY | | 3505 LAKEVIEW DRIVE | | | | NORTH HERO | VT | 05474-4410 | |
| ROBBINS, GARY | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, JESSE MARCUS | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, JOEY | | 444 PENNINGTON LOOP | | | | MYRTLE BEACH | SC | 29588-7730 | |
| ROBBINS, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, JONATHAN DIAL | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, KENNETH | | P O BOX 1013 | | | | SHARPSBURG | NC | 00002-7878 | |
| ROBBINS, KENNETH D | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, KIRK WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, LESLIE | | 223 AMHERST DR | | | | FORNEY | TX | 75126 | |
| ROBBINS, LESLIE R | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, LINDSLY LAIRD | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, MARGARET RUTH | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, MELISSA ANNE | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, MICHEAL DAN | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, NATALIE | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, ORA | | 1918 CHESTNUT ST | | | | FORT LUPTON | CO | 80621-2306 | |
| ROBBINS, PENNIE | | 318 S ELIZABETH | | | | SANTA MARIA | CA | 93454-0000 | |
| ROBBINS, PETER B | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, RACHEL LYNN | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, ROBERT | | 1706 FULMER ST | | | | PHILADELPHIA | PA | 19115-0000 | |
| ROBBINS, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, RYAN DOUGLOUS | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, SCOTT | | 491 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| ROBBINS, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, STEVEN DALE | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, TRAVIS JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROBBINS, TREVOR LATHE | | ADDRESS ON FILE | | | | | | | |
| ROBBINSWOOD OUTDOOR | | 1607 FULTON AVE | | | | ROCKFORD | IL | 61103 | |
| ROBBIO, LAUREN E | | ADDRESS ON FILE | | | | | | | |
| ROBBS REPAIR | | 13013 NE 20TH | | | | BELLEVUE | WA | 98005 | |
| ROBCO SECURITY | | 3550 BARRON WY STE 7B | | | | RENO | NV | 89511 | |
| ROBE, BARON | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| ROBE, EDWARD | | 21500 CHATSWORTH ST | | | | CHATSWORTH | CA | 91311-1309 | |
| ROBEAU, JASON PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBEAUX, JORDAN PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBEDS, AGNES | | 1243 FERNDALE DR | | | | AUBURN | AL | 36832 | |
| ROBEL, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROBELAN DISPLAYS INC | | 395 WESTBURY BLVD | | | | HEMPSTEAD | NY | 11550-1941 | |
| ROBELIN, PHILIPPE J | | ADDRESS ON FILE | | | | | | | |
| ROBELLE INDUSTRIES INC | | 84 TOSCA DRIVE | | | | STOUGHTON | MA | 020721502 | |
| ROBELLE SOLUTIONS TECHNOLOGY | | STE 372 | 7360 137TH ST | | | SURRY | BC | V3W 1A3 | CAN |
| ROBELLE SOLUTIONS TECHNOLOGY | | UNIT 201 15399 102A AVE | | | | SURREY B C | CA | V3R7K | |
| ROBERFRAG INC | | 3 WESTMOUNT SQUARE APT 1711 | | | | MONTREAL | PQ | H3Z 2S5 | |
| ROBERFRAG INC | | 3 WESTMOUNT SQUARE APT 1711 | | | | MONTREAL | QC | H3Z 2S5 | CAN |
| ROBERGE, JOHN | | 65 OXFORD AVE | | | | PORTSMOUTH | NH | 03801 | |
| ROBERGE, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ROBERS, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| ROBERSON II, ERVIN C | | ADDRESS ON FILE | | | | | | | |
| ROBERSON III, ROBERT BERNARD | | ADDRESS ON FILE | | | | | | | |
| ROBERSON JR, JOE BRADLY | | ADDRESS ON FILE | | | | | | | |
| ROBERSON LANDSCAPE | | 836 POMEROY AVE 66 | | | | SANTA CLARA | CA | 95051 | |
| ROBERSON, ALVIN RAY | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, ANGELIQUE | | 2483 SATURN CT | | | | COCOA | FL | 32926 | |
| ROBERSON, ANTHONY ABLAZA | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERSON, BENJAMIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, BIANCA N | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, BLAIR JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, CHARLES LANDON | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, CHAUNIECE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, CHELSEY LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, DAMARIS KAILA | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, DAN S | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, DEANDRE MAURICE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, DEVIN HENLEY | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, DEVIN N | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, DEYNA JANETTE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, DOMINIQUE ARNELL | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, EDDIE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, FLORA | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, GARTH T | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, JAMES BRANDON | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, JESSICA FRANCHESA | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, JOHNATHAN L | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, JONATHAN LYNN | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, KANDACE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, KEVIN | | 8 CAGNEY COURT | | | | SACRAMENTO | CA | 95835 | |
| ROBERSON, KEVIN CLARK | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, MARCUS DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, MATT LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, MONIQUE ARCHELLE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, PHILIP CALDWELL | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, REUBEN KEVIN | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, RONNY T | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, RYAN ADAM | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, SARA ANN | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, SCHUYLER LENEER | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, SCOTT | | 1128 JEFFERSON AVE | | | | AKRON | OH | 44313 | |
| ROBERSON, SCOTT R | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, STACEY | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, TERREL | | 10294 SW 24TH ST | | | | MIRAMAR | FL | 33025-6507 | |
| ROBERSON, TOBY LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, URSULA ELISE | | ADDRESS ON FILE | | | | | | | |
| ROBERSON, WILLIE | | 838 KING ARTHUR DR | | | | FAYETTEVILLE | NC | 28314 | |
| ROBERSONII, ERVIN | | 175 16 109AVE | | | | JAMAICA | NY | 11433-0000 | |
| ROBERT A GATES | | 1534 POINSETTIA AVE APT 2 | | | | FORT MYERS | FL | 33901-2434 | |
| ROBERT A KOENIG | | PO BOX 10834 | | | | BEDFORD | NH | 03110 | |
| ROBERT A SINER & | | TWILA J SINER JT TEN | 17186 SE 76TH CALEDONIA TER | | | THE VILLAGES | FL | 32162-8390 | |
| ROBERT AMADIO | | 317 MANSFIELD GROVE RD | | | | EAST HAVEN | CT | 06512 | |
| Robert and Virginia Foley Magnusson | | N2672 Bughs Lk Rd | | | | Wautoma | WI | 54982 | |
| Robert Andrade | | 4283 McClung Dr | | | | Los Angeles | CA | 90008 | |
| Robert B Fung & Nancy Fung | | 821 Hawthorne Way | | | | Millbrae | CA | 94030 | |
| ROBERT B KELLY | KELLY ROBERT B | 8243 OXFORD DR | | | | HIXSON | TN | 37343-1574 | |
| ROBERT BAYEWITCH | BAYEWITCH ROBERT B | 751 BONNIE DR | | | | BALDWIN | NY | 11510-4522 | |
| ROBERT BEARD | BEARD ROBERT | 62 BURNS WAY MOXLEY | | | | DARLASTON L0 | | WS10 8SR | |
| Robert Bookbinder | | 425 E 63rd St Apt E85 | | | | New York | NY | 10065 | |
| ROBERT C ALLEN | ALLEN ROBERT C | 38 SYCAMORE DR | | | | CHICKAMAUGA | GA | 30707 | |
| ROBERT C ENGELS SR & | ENGELS ROBERT C | BETTY N ENGELS JT TEN | PO BOX 96 | | | BENA | VA | 23018-0096 | |
| ROBERT CLAEYS JR | CLAEYS ROBERT | 34 DEERFIELD AVE | | | | IRVINE | CA | 92606-7613 | |
| ROBERT CLINE | | UNKNOWN | | | | COLUMBUS | GA | | |
| ROBERT CLYDE WALKER JR | WALKER ROBERT CLYDE | 22036 TORRENCE CHAPEL RD | | | | CORNELIUS | NC | 28031-6785 | |
| ROBERT D BORCHERT | BORCHERT ROBERT D | 905 21ST ST SE | | | | SAINT CLOUD | MN | 56304-2140 | |
| Robert D Fuhrman Jr Roth IRA | | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| Robert D Fuhrman Jr Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| Robert D Fuhrman Jr Roth IRA | Robert D Fuhrman Jr IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| Robert D Fuhrman Sr IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Robert D Fuhrman Sr IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| Robert D Fuhrman Sr IRA | Robert D Fuhrman Sr IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| ROBERT D LAYMAN | LAYMAN ROBERT D | 333 BUNKER HILL RD | | | | BELLEVILLE | IL | 62221-5765 | |
| ROBERT D NIXON | NIXON ROBERT D | 3004 NEW FOUND LN | | | | CHESTER | VA | 23831-1883 | |
| ROBERT D WILSON | WILSON ROBERT D | 1337 KESSER DR | | | | PLANO | TX | 75025-2832 | |
| Robert E  Cooper, Jr | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave | | | Nashville | TN | 37243 | |
| ROBERT E ABITZ | ABITZ ROBERT E | 2346 DRUID RD E LOT 259 | | | | CLEARWATER | FL | 33764-4106 | |
| ROBERT E ABITZ | | 15 N FERNWOOD AVE APT 41 | | | | CLEARWATER | FL | 33765-3324 | |
| ROBERT E DANGERFIELD | DANGERFIELD ROBERT E | 906A WOOD ST | | | | MARSHALL | TX | 75670-6050 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E HODGIN | HODGIN ROBERT E | 1809 OAKBORO DR | | | | RALEIGH | NC | 27614-7744 | |
| Robert E Kole and Ruthan Kole Trust UA Dtd 4 12 94 Amended 9 22 05 | | 2510 Lake Michigan Dr Apt A 109 | | | | Grand Rapids | MI | 49504-8038 | |
| Robert E Kosinski | | 740 S Glendora Ave | | | | Glendora | CA | 91740 | |
| Robert E Nelson & Jean C Nelson Jten | | 1250 Pine Valley Rd | | | | Banning | CA | 92220 | |
| ROBERT E SANDOVAL | SANDOVAL ROBERT E | 1806 FREE TER | | | | FREDERICK | MD | 21702-5900 | |
| ROBERT G FEUERSTEIN | FEUERSTEIN ROBERT G | 3000 MONTAGUE PLACE DR | | | | LAWRENCEVILLE | GA | 30043-2276 | |
| Robert G Vann Attorney at Law | | 500 E 86th Ave | | | | Merrillville | IN | 46410 | |
| ROBERT GENTRY | | LAW OFFICES OF ELLEN LAKE | 4230 LAKESHORE AVE | | | OAKLAND | CA | 94610 | |
| Robert Gentry and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | | San Francisco | CA | 94104 | |
| ROBERT H BRULL | BRULL ROBERT H | 2 ROONEY CT | | | | GLEN COVE | NY | 11542-2923 | |
| Robert H Myers | | 437 Orinda Ave | | | | Petaluma | CA | 94954 | |
| ROBERT H SHIPPY | SHIPPY ROBERT H | 12371 SW 106TH ST | | | | MIAMI | FL | 33186-3702 | |
| Robert Half Management Resources | Attn Mary Gonzalez | Div of Robert Half International | 5720 Stoneridge Dr Ste 3 | | | Pleasanton | CA | 94588 | |
| ROBERT HARRIS JR | HARRIS ROBERT | 708 SUNNYBROOK RD | | | | RALEIGH | NC | 27610-4311 | |
| ROBERT HUNT | HUNT ROBERT | PO BOX 3668 | | | | BURBANK | CA | 91508-3668 | |
| Robert J Erickson | | 17 Scott St | | | | Blue Point | NY | 11715 | |
| Robert J Kelley | | PO Box 176 | | | | Irvington | VA | 22480 | |
| ROBERT J KULIKOWSKI | | 714 DERRICK RD | | | | DANDRIDGE | TN | 37725-7400 | |
| Robert J Nuzzo | | 2003 Delaware Ave | | | | Pittsburgh | PA | 15218-1818 | |
| ROBERT JOHNSON | JOHNSON ROBERT | 404 ARMSTRONG CT APT F | | | | LAUREL | MD | 20707-5125 | |
| Robert K Dawkins | Regional Attorney | EEOC Atlanta District Office | 100 Alabama St SW Ste 4R30 | | | Atlanta | GA | 30303 | |
| Robert Klyman Esq | Latham & Watkins LLP | 355 S Grand Ave | | | | Los Angeles | CA | 90071 | |
| ROBERT KOENIG | | PO BOX 10834 | | | | BEDFORD | NH | 03110 | |
| Robert L Coleman Sr | | 810 Sunset St | | | | Reidsville | NC | 27320 | |
| Robert L Green | | 100 Tower Dr No 903 | | | | Daphne | AL | 36526 | |
| Robert L James | | 4011 SW 30th St | | | | Ocala | FL | 34474 | |
| ROBERT L KEELING JR | KEELING ROBERT L | PO BOX 196 | | | | MEDINA | TX | 78055-0196 | |
| ROBERT L ROJAS | ROJAS ROBERT L | 3500 NW 16TH ST | | | | MIAMI | FL | 33125-1722 | |
| Robert L Wead | | 6895 Harmon Ave | | | | Worthington | OH | 43085 | |
| ROBERT LYNN CO | | 3030 LBJ FREEWAY STE 1400 | | | | DALLAS | TX | 75234 | |
| ROBERT M BULLOCK | BULLOCK ROBERT M | 3315 FLORIDA AVE | | | | RICHMOND | VA | 23222-3214 | |
| Robert M Jackson | | 5274 Ridge Rd | | | | Joelton | TN | 37080 | |
| ROBERT M NEWMAN | NEWMAN ROBERT M | 4545 GOODWIN RD | | | | SPARKS | NV | 89436-2629 | |
| Robert M Taylor | | 5516 Holstead Ave | | | | Louisville | KY | 40213 | |
| ROBERT MAGEAU | | 254 10 75TH AVE | | | | GLEN OAKS | NY | 11004 | |
| ROBERT N CLARK III | CLARK ROBERT N | 3511 LUCKYLEE CRES | | | | RICHMOND | VA | 23234-5707 | |
| Robert N Michaelson | Attorney in Fact K&L Gates LLP | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Robert Nathan Esq | | 610 York Rd Ste 200 | | | | Jenkintown | PA | 19046 | |
| ROBERT O BUBBERT | BUBBERT ROBERT O | 10929 MORRISON ST APT 13 | | | | NORTH HOLLYWOOD | CA | 91601-4673 | |
| ROBERT PAUL TV | | 1789 LEXINGTON AVE N | | | | ROSEVILLE | MN | 55113 | |
| ROBERT PAUL TV | | 1789 N LEXINGTON AVE N | | | | ROSEVILLE | MN | 55113 | |
| ROBERT PORTER | | 16 BEALL AVE | | | | ROCKVILLE | MD | 20850 | |
| ROBERT R BARRETT | | 932 CARROLL ST | | | | BROOKLYN | NY | 11225-1852 | |
| ROBERT R COULSON III | COULSON ROBERT R | 5920 CHESNEY ST | | | | BOSTON | PA | 15135-1102 | |
| ROBERT R PINEDO | PINEDO ROBERT R | 17766 HURLEY ST | | | | LA PUENTE | CA | 91744-5718 | |
| ROBERT ROWAN & | | NORRI ROWAN MCGRATH | JT TEN | 612 S WEBSTER AVE | | SCRANTON | PA | 18505-4202 | |
| ROBERT S BECKINGER REVOCABLE | | 11840 FOLSOM BLVD | ATTN ROBERT S BECKINGER TRUSTEE | | | RANCHO CORDOVA | CA | 95670 | |
| ROBERT S BECKINGER REVOCABLE | | 11840 FOLSOM BOULEVARD | ATTN ROBERT S BECKINGER TRUSTEE | | | RANCHO CORDOVA | CA | 95670 | |
| Robert S Stang | | 122 E Preston Ave | | | | Wildwood Crest | NJ | 08260 | |
| ROBERT SPANIER CUST | SPANIER ROBERT | ALISON SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT SPANIER CUST | SPANIER ROBERT | SAMUEL SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT STEPHENS | STEPHENS ROBERT | 2312 HICKORY CREEK CIRCLEAPT 3 | | | | RICHMOND | KA | 23294 | |
| ROBERT T JONES | JONES ROBERT T | 8913 HARKATE WAY | | | | RANDALLSTOWN | MD | 21133-4241 | |
| ROBERT T SEIVER | SEIVER ROBERT T | 7657 GINNACA CT | | | | CINCINNATI | OH | 45243 | |
| Robert Thompson | | 6437 N Bosworth Ave No 3 | | | | Chicago | IL | 60626 | |
| ROBERT V DELACH | DELACH ROBERT V | 716 WESTPORT DR | | | | JOLIET | IL | 60431-4863 | |
| ROBERT VIPPERMAN | VIPPERMAN ROBERT | 3216 HOLMES AVE | | | | MINNEAPOLIS | MN | 55408-3457 | |
| ROBERT W ARNOLD | | 656 SHERIDAN WOODS DR | | | | WEST MELBOURNE | FL | 32904-3302 | |
| ROBERT W CHAMBERLAIN | CHAMBERLAIN ROBERT W | 529 MILTON DR | | | | NAPERVILLE | IL | 60563-3310 | |
| Robert W Lindemann | | 20302 Scott Dr | | | | Strongsville | OH | 44149 | |
| ROBERT W TRAMMELL | TRAMMELL ROBERT W | 5360 ELLIOTT RD | | | | POWDER SPRINGS | GA | 30127-3803 | |
| ROBERT WALLACE JOHNSON SR & PATRICIA CAROL JOHNSON | ROBERT & PATRICIA JOHNSON | 229 LAKE VILLAGE DR | | | | McKINNEY | TX | 75071 | |
| Robert William Walker | Robert Walker | 26551 Cortina Dr | | | | Mission Viejo | CA | 92691 | |
| ROBERT, A | | 7119 SYMPHONY LN | | | | SAN ANTONIO | TX | 78214-2737 | |
| ROBERT, B | | 637 ROBERT DR | | | | CORPUS CHRISTI | TX | 78412-2959 | |
| ROBERT, BAHR | | 12484 MONARCH CIRCLE | | | | SEMINOLE | FL | 33772-3956 | |
| ROBERT, BENJAMIN | | 16746 SHANLOW CT | | | | ODESSA | FL | 33556-6055 | |
| ROBERT, BERGOSH | | 69135 GARNER AVE | | | | COACHELLA | CA | 92236-0000 | |
| ROBERT, BLACKMON | | 12225 S VINCENNES | | | | BLUE ISLAND | IL | 60406-0000 | |
| ROBERT, BURNETT | | 933 LAFAYETTE AVE NE | | | | GRAND RAPIDS | MI | 49503-1632 | |
| ROBERT, CAMMACK | | 1601 ROSEMARY DR | | | | FORT WORTH | TX | 76104-0000 | |
| ROBERT, COKER | | 3060 HIGH POINT RD | | | | WINSTON SALEM | NC | 27107-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT, COREY QUINN | | ADDRESS ON FILE | | | | | | | |
| ROBERT, CRAWFORD | | 810 JONES HALL | | | | TERRE HAUTE | IN | 47809-0000 | |
| ROBERT, D | | 4025 DUVAL RD APT 2534 | | | | AUSTIN | TX | 78759 | |
| ROBERT, E | | 2609 WASSON RD APT 53 | | | | BIG SPRING | TX | 79720-6421 | |
| ROBERT, E | | 404 LOWELL ST | | | | RICHARDSON | TX | 75080 | |
| ROBERT, F | | 1403 S BRIGHTON AVE | | | | DALLAS | TX | 75208-7607 | |
| ROBERT, HARRIS | | 611 JARDINE DEL VALLE | | | | NEW YORK | NY | 10023-0000 | |
| ROBERT, HOFFMAN | | 404 WOLD VIEW DR | | | | RALEIGH | NC | 27606-0000 | |
| ROBERT, HUTCHINGS | | 514 ARBOR LAKES CIR | | | | SANFORD | FL | 32771-7365 | |
| ROBERT, JACOB BERTON | | ADDRESS ON FILE | | | | | | | |
| ROBERT, KLIMKO | | 1139 N HIGHALDN AVE 13 | | | | PITTSBURGH | PA | 15206-0000 | |
| ROBERT, LEVENTHAL | | 3686 CRICKET LANE | | | | BRIDGEWATER | VA | 22812-0000 | |
| ROBERT, LEVINE | | 8133 W RUE DE LAMOUR | | | | PEORIA | AZ | 85381-4116 | |
| ROBERT, MARICI ANDRAE | | ADDRESS ON FILE | | | | | | | |
| ROBERT, MCCLENNY | | PO BOX 1221 | | | | VENTURA | CA | 93002-0000 | |
| ROBERT, MCMAHON | | 3900 DALECREST 1084 | | | | LAS VEGAS | NV | 89129-0000 | |
| ROBERT, MEEKER | | 2408 EMERALD CT | | | | WOODRIDGE | IL | 60517-0000 | |
| ROBERT, MERRICK | | 1000 STONEGATE RD K12 | | | | KINGSPORT | TN | 37660-2403 | |
| ROBERT, MIRON | | 7153 AMADOR PLAZA RD | | | | DUBLIN | CA | 94568-2317 | |
| ROBERT, MOORE | | 585 SAINT DAVID ST | | | | GRIFTON | NC | 28530-0000 | |
| ROBERT, MORROW | | 32 S JULIAN ST | | | | DENVER | CO | 80219-1942 | |
| ROBERT, MUNRO | | 600 BAYSHORE AVE | | | | BRIGANTINE | NJ | 08203-0000 | |
| ROBERT, OLVERA | | 11706 ABBEY WAY | | | | SAN ANTONIO | TX | 78253-5958 | |
| ROBERT, OZMENT | | 22ND ST NO 1901 | | | | HEMPSTEAD | TX | 77445-0000 | |
| ROBERT, PERRY | | 2348 TOWNSHIP RD H | | | | CHARLOTTE | NC | 28273-3682 | |
| ROBERT, PHILLIPS | | 534 SIMPSON PL B2 | | | | PEEKSKILL | NY | 10566-0000 | |
| ROBERT, POTH | | 12698 EAST COVER | | | | AUGUSTA | MI | 49012-0000 | |
| ROBERT, R | | 2060 STANDISH ST | | | | FLORESVILLE | TX | 78114-6201 | |
| ROBERT, R | | 6601 HARBOR TOWN DR APT 1818 | | | | HOUSTON | TX | 77036-4046 | |
| ROBERT, REGIAN | | 108TH MP COMPANY | | | | FT BRAGG | NC | 28310-0000 | |
| ROBERT, RIMBEY | | 11730 HOOP RD | | | | HAGERSTOWN | MD | 21742-0000 | |
| ROBERT, ROBINSON MAURICE | | ADDRESS ON FILE | | | | | | | |
| ROBERT, SAADY | | 28N VIRGINIA AVE | | | | RICHMOND | VA | 23223-0000 | |
| ROBERT, SARA ANN | | ADDRESS ON FILE | | | | | | | |
| ROBERT, SEWELL | | PO BOX 2610 | | | | RUTHER GLEN | VA | 22546-0000 | |
| ROBERT, STEVE | | ADDRESS ON FILE | | | | | | | |
| ROBERT, STEVENS | | 630 SCHULTZ ST | | | | SPARTA | MI | 49345-9426 | |
| ROBERT, TELLES | | 15343 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706-0000 | |
| ROBERT, TIPSWORD | | 709 TIPSWORD | | | | LADSON | SC | 29456-0000 | |
| ROBERT, TOM | | 245 HIDDEN LAKE RD | | | | HAVANA | FL | 32333 | |
| ROBERT, TUOMI | | PO BOX 8916107 | | | | TEMECULA | CA | 92589-0000 | |
| ROBERT, V | | 1404 E 6TH ST | | | | ODESSA | TX | 79761-5323 | |
| ROBERT, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROBERT, WILLIAMS | | 227 WHIPPOORWILL PLAZA | | | | DUNCANVILLE | TX | 75137-3131 | |
| ROBERT, WINTER | | 7403 CARNOUSTIE DR | | | | SARASOTA | FL | 34238-2810 | |
| ROBERT, WISE | | 617 E DUBAIL ST | | | | SOUTH BEND | IN | 46613-0000 | |
| ROBERTA, COURTNEY | | 9520 JP DSWPRTJ RD | | | | DISPUTANA | VA | 23842-0000 | |
| ROBERTA, MOLINA CHAVE | | 1122 WOODLAND AVE | | | | ATLANTA | GA | 30324-0000 | |
| ROBERTI, PATRICK EUGENE | | ADDRESS ON FILE | | | | | | | |
| Roberto Andre Joseph | | 4924 River Overlook Way | | | | Lithonia | GA | 30038 | |
| Roberto J Sanchez Ramos | Office Of The Attorney General | Gpo Box 902192 | | | | San Juan | PR | 00902-0192 | Puerto Rico |
| ROBERTO PEREZ | PEREZ ROBERTO | 2410 CRYSTAL WAY | | | | ANTIOCH | CA | 94531-9344 | |
| ROBERTO, BATISTA | | 5 SHASTA ST 1 | | | | WOBURN | MA | 01801-0000 | |
| ROBERTO, D | | 1610 W ELIZABETH ST | | | | BROWNSVILLE | TX | 78520-6643 | |
| ROBERTO, DEVIN | | ADDRESS ON FILE | | | | | | | |
| ROBERTO, GRACIA | | 7 CAYLOR ST | | | | HOUSTON | TX | 77011-3425 | |
| ROBERTO, HERNANDEZ | | 4019 DEODAR ST | | | | DEMOTTE | IN | 46310-0000 | |
| ROBERTO, J | | 409 N CENTRAL | | | | HALLSVILLE | TX | 75650 | |
| ROBERTO, JOEY | | 44 TERRY RD | | | | NORTHPORT | NY | 11768 | |
| ROBERTO, MARQUEZ | | 6610 HERSHE ST | | | | HOUSTON | TX | 77020-5115 | |
| ROBERTO, OCHOA | | 5368 M SEX ST 104 | | | | FRESNO | CA | 93710-0000 | |
| ROBERTO, OSORIO | | 9511 FONTAINE BLEAU BLVD | | | | MIAMI | FL | 33172-0000 | |
| ROBERTO, PALACIOS | | 4110 WINDRIFT DR | | | | HOUSTON | TX | 77066-3642 | |
| ROBERTO, RUIZ | | 15 AUTUMN LN | | | | CENTRAL VALLEY | NY | 10917-3502 | |
| ROBERTO, SALGADO | | 402 INLAND DR APT 1B | | | | WHEELING | IL | 60090-6802 | |
| ROBERTOS PIZZA | | 9681 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOM HSE | STE 401 MAILBOX 1 | | | NASHVILLE | TN | 37203 | |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOMS HOUSE | STE 401 MAIL BOX 1 | | | NASHVILLE | TN | 37203 | |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | | ASHEVILLE | NC | 28802-7647 | |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | | ASHVILLE | NC | 28802 | |
| ROBERTS APPRAISAL COMPANY INC | | 5123 VIRGINIA WAY STE B23 | | | | BRENTWOOD | TN | 37027 | |
| ROBERTS APPRAISAL SERVICE,JOHN | | 2802 SOUTH BAY ST | | | | EUSTIS | FL | 32726 | |
| ROBERTS BROTHERS RELOCATION | | 6576 AIRPORT BLVD BLDG A | | | | MOBILE | AL | 36608 | |
| ROBERTS COMPANY, AE | | 2400 PILOT KNOB RD | | | | ST PAUL | MN | 55120 | |
| ROBERTS COMPANY, AE | | PO BOX 1450 NW 7136 | | | | MINNEAPOLIS | MN | 55485-7136 | |
| ROBERTS DELIVERY | | 237 BRICK RD | | | | AMHERST | VA | 24521 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS EARL D | | 2110 ANDREW JACKSON WAY | | | | HUNTSVILLE | AL | 35811 | |
| ROBERTS ELECTRONICS | | 1109 SOTHWEST PKY | APT NO 1101 | | | COLLEGE STATION | TX | 77840 | |
| ROBERTS ELECTRONICS | | 505 AYRSHIRE ST | | | | COLLEGE STATION | TX | 77840 | |
| ROBERTS ESQ, THOMAS | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| ROBERTS ESQ, THOMAS | | CITY OF RICHMOND | | | | RICHMOND | VA | 23219 | |
| ROBERTS GLENN E | | 650 SNOWDEN RD | | | | MOYOCK | NC | 27958 | |
| ROBERTS II, EUGENE | | | | | | ANNISTON | AL | 36206 | |
| ROBERTS II, EUGENE ALPHONSA | | ADDRESS ON FILE | | | | | | | |
| ROBERTS II, KARL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS II, ROBERT AMES | | ADDRESS ON FILE | | | | | | | |
| ROBERTS JR, JEFFREY K | | ADDRESS ON FILE | | | | | | | |
| ROBERTS LOADING DOCK | | 4801 THOLOZAN | | | | ST LOUIS | MO | 63116 | |
| ROBERTS MARGARET L | | 5503 HEATHERCREST | | | | ARLINGTON | TX | 76018 | |
| ROBERTS OXYGEN COMPANY INC | | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| ROBERTS PLUMBING HEATING AC | | 25028 E VINE ST | | | | SAN BERNARDINO | CA | 92410 | |
| ROBERTS PLUMBING HEATING AC | | 568 S WATERMAN AVE STE N | | | | SAN BERNARDINO | CA | 92408 | |
| ROBERTS SERVICE CENTER INC | | 5403C WESTERN AVE | | | | KNOXVILLE | TN | 37921 | |
| ROBERTS SUPPLY | | 19 AVE D | | | | JOHNSON CITY | NY | 13790 | |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST RM 141 | | | | JACKSONVILLE | FL | 32202 | |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST ROOM 141 | | | | JACKSONVILLE | FL | 322023369 | |
| ROBERTS TV | | 1301 W MERMOD | | | | CARLSBAD | NM | 88220 | |
| ROBERTS TV & APPLIANCE | | 702 NORTH 25TH STREET | | | | MIDDLESBORO | KY | 40965 | |
| ROBERTS TV SERVICE | | 101 MAPLE ST | | | | MOUND BAYOU | MS | 38762 | |
| ROBERTS TV SERVICE | | 306 MAPLE ST | | | | MOUND BAYOU | MS | 38762 | |
| ROBERTS, ADAM | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, AISHA | | 3804 SIGMA DR | | | | ERLANGER | KY | 41018 | |
| ROBERTS, ALEX JAY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ALICE MAXELLE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ALISHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, AMANDA DAWN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, AMBER | | 3424 COLUMBINE ST | | | | MIDLAND | MI | 48642 | |
| ROBERTS, AMBER C | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ANDREW | | 23 SOMERSETT DR | | | | ROLAND | AR | 72135-0000 | |
| ROBERTS, ANDREW EATWALL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ANGELA LOUISE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ANGENA GELINA | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, APRIL DAWN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ARDEN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ARIEL D | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ASHLEE N | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ASHTON | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, AUSTIN HEATH | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BARBARA | | 7931 S BROADWAY APT 248 | | | | LITTLETON | CO | 80122-0000 | |
| ROBERTS, BEN A | | 1004 HUGUENOT TRL | | | | MIDLOTHIAN | VA | 23113-9111 | |
| ROBERTS, BEN C | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BENJAMIN | | 6 STUTTAFORD DRIVE | | | | SANDSTON | VA | 23150 | |
| ROBERTS, BERNADETTE | | 218 LOUIS ST | | | | CANTONMENT | FL | 32533 | |
| ROBERTS, BILL | | P O BOX 8155 | | | | JACKSONVILLE | FL | 32239 | |
| ROBERTS, BILLIE A | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BLAKE | | 180 SOUTHGATE COURT | | | | CENTRAL POINT | OR | 00009-7502 | |
| ROBERTS, BLAKE AARON | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRANDON KEITH | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRANDY J | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRAXTON PIERCE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BREAUNA | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRENDAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRICE MIDDLE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRITANEY S | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRITTNEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, BRYAN HENRY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CAREY ANDRE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CARSON DALE J | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CARY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CASEY RYAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CASSIDY PAIGE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CHAD OWEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CHADOWEN | | 2700 COLORADO BLVD | | | | DENTON | TX | 76201 | |
| ROBERTS, CHANDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CHARLES LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CHARLEY | | 1204 TRENTWOOD RD | | | | COLUMBUS | OH | 43221 | |
| ROBERTS, CHELSEA SIMONE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CHRIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CHRIS H | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CHRIS J | | 10 PARKSIDE DR | | | | HUMMELSTOWN | PA | 17036-9252 | |
| ROBERTS, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CHRISTAN J | | ADDRESS ON FILE | | | | | | | |
| Roberts, Christopher | | 202 Cedar Chase Cir | | | | Atlanta | GA | 30324 | |
| ROBERTS, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CLAIRE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CLAYTON ALPHONZO | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CLINTON JOHN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, COURTNEY CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CRAIG ALEC | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DALRIGUEZ FRANCO | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DANEIL LLOYD | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DANEISHA LATRICE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DANIEL TODD | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DARREN | | 5505 206 ST CT E | | | | SPANAWAY | WA | 98387 | |
| ROBERTS, DARREN PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DAVID A | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DAVID DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DAVID H | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DAVID L | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DAVID LOUIS | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DAVID W | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DAVID WALTON | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DAVLIN | | 3407 VALLEY HIGH AVE | | | | COLORADO SPRINGS | CO | 80910 | |
| ROBERTS, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DERRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DESIREE AIYANA | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DEWAYNE E | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DONALD SR | | 6628 1ST ST NW | | | | WASHINGTON | DC | 20012-2126 | |
| ROBERTS, DONOVAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DOUGLAS SPENCER | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DUSTIN LUCAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, DUSTIN PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ELIZABETH PAGE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ELYSE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ERIC | | 4102 QUEENSBURY RD APT LB | | | | HYATTSVILLE | MD | 20781 | |
| ROBERTS, ERIC DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ERICK ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, EVERETT COREY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, FRANCINE DENISE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, GARRISON | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, GAYLEN W | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, GERRIANNE JEANELLE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, GLENN | | 650 SNOWDEN RD | | | | MOYOCK | NC | 27958 | |
| ROBERTS, GREGORY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, HOUSTON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JACINDA | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JAMES | | 929 BRYNWOOD DR | | | | CHATTANOOGA | TN | 37415-3305 | |
| ROBERTS, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JASMINE SIERRA | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JASON | | 8318 MEADOW CREEK RD | | | | NORFOLK | VA | 23518-0000 | |
| ROBERTS, JASON | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JASON AHMAD | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JASON C | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JEFF DUANE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JERAMY | | 2653 FINCH CT | | | | PALM HARBOR | FL | 00003-4684 | |
| ROBERTS, JERAMY LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JEREMY LLOYD | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JERRY | | 2027 WEST CUSTER AVE | | | | MILWAUKEE | WI | 53209 | |
| ROBERTS, JESICA EDEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JESSE ROGER | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JESSICA | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JESSICA N | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JESSICA RAYANN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JESSYCA DEON | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOANNE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROBERTS, JOCELYN | | 1744 DIANE DR | | | | MARRERO | LA | 70072-0000 | |
| ROBERTS, JOCELYN J | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JODI NICOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, JOHN BOYD | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOHNATHON ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JORDAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOSEPH | | 20 NW 52ND ST | | | | MIAMI | FL | 33127-1902 | |
| ROBERTS, JOSH STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOSHUA JAQUAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOYCE A MD | | 7616 LBJ FWY STE 425 | | | | DALLAS | TX | 75251 | |
| ROBERTS, JOYLEENA SANTRICE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JUSTIN B | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KATE LYNNE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KATHLEEN | | 4425 DRIFTWOOD | | | | BOULDER | CO | 80301-0000 | |
| ROBERTS, KAYLEIGH MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KEEGAN | | 2905 GEM ST | | | | BOISE | ID | 83705-0000 | |
| ROBERTS, KEEGAN C | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KELLEY | | 1825 BURKHALTER RD | | | | GROVELAND | FL | 34736 | |
| ROBERTS, KEVIN | | 1436 GURLEY AVE | | | | AKRON | OH | 44310 | |
| ROBERTS, KEVIN A | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KOREY | | 4158 LATOURETTE LANE | | | | HARTLAND | MI | 48353-0000 | |
| ROBERTS, KOREY CHARLES | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KRISTIAAN FARRELL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KRYSTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KURT S | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KYLE | | 6645 THILLE ST | 133 | | | VENTURA | CA | 93003-0000 | |
| ROBERTS, KYLE A | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KYLEA | | 6645 THILLE ST | 133 | | | VENTURA | CA | 93003-0000 | |
| ROBERTS, LANIKA C | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, LARRY L | | 311 F ST SE | | | | ARDMORE | OK | 73401 | |
| ROBERTS, LAUREN | | 1800 EAGLE SUMMIT COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| ROBERTS, LILLIAN O | | 1707 BALVAIRD DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| ROBERTS, LILLIAN O | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, LORETTA T | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MACHEL SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MAE R | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MARC ERIC | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MARCIE LENETTE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MARJA MARTIN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MARK | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MARSHALL | | 2112 CURTIS ST | | | | BERKELEY | CA | 94707 | |
| ROBERTS, MARTY | | 6716 ANDES ST | | | | GERMANTON | NC | 27019 | |
| ROBERTS, MARTY J | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MARY L | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MATT | | 730 29TH ST APT 933 | | | | BOULDER | CO | 80303-0000 | |
| ROBERTS, MATT ALAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MATT FLYNN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MATTHEW | | 2921 W BANCROFT | | | | TOLEDO | OH | 43606-0000 | |
| ROBERTS, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MAYA RENEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MEGAN CARROLL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MICHAEL | | 11900 SHAKESPEARE CT | | | | BOWIE | MD | 20720 | |
| ROBERTS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MICHELLE ANN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MIKE V | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MONA | | 919 CROFT CHAPEL RD | | | | TURTLETOWN | TN | 37391-4405 | |
| ROBERTS, MONIKA L | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, MOSES JEROME | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, NANCY I | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, NATHAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, NHADYA | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, NICHOLE LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, NICOLAS THANE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, NOAH L | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, OBIKA JABARI | | ADDRESS ON FILE | | | | | | | |
| Roberts, Octave J & Evelyn T | | 209 Paige Blvd | | | | Moundville | AL | 35474 | |
| ROBERTS, OLIVIA M | | 10 W MINNEZONE AVE | APT 1002 | | | PHOENIX | AZ | 85013 | |
| ROBERTS, OMARI | | 756 MACDONOUGH ST | | | | BROOKLYN | NY | 11233-1643 | |
| ROBERTS, PAM | | 3043 SHILLINGTON RD | | | | CHARLOTTE | NC | 28210 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, PATRICK | | 261 LEO AVE | | | | SHREVEPORT | LA | 71105 | |
| ROBERTS, PAUL E | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, PAUL J | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROBERTS, PETER J | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, RAASHID LATEEF | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, RANDY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, REBECCAH LYNN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, RICHARD | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ROBIN | | 5 RUSSELL CT | | | | COPIAGUE | NY | 11726 | |
| ROBERTS, ROBIN C | | 323 PICADILLY ST | | | | COLUMBIA | SC | 29204 | |
| ROBERTS, RODNEY | | 16894 VALMORAL | | | | MONTGOMERY | TX | 77316-0000 | |
| ROBERTS, ROSS ETHERSON | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, RYAN DEAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, RYAN ERIC | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SAMUEL ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SEAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SEAN PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SHAE NOEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SHAHANAN SILAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SHANA | | P O BOX 351 | | | | SYLVESTER | WV | 25193 | |
| ROBERTS, SHANNON | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SHANNON R | | HC 75 BOX 8 | | | | WILSON | OK | 73463-9701 | |
| ROBERTS, SHARON | | 2509 WINDCLIFF DR SE | | | | MARIETTA | GA | 30067 | |
| ROBERTS, SHARON | | 3710 MAPLE AVE | | | | LOS ANGELES | CA | 90011-2658 | |
| ROBERTS, SHARON E | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SHARON R | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SHAUN T | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SHAUNA LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SHELLEY DIANE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, STEPHEN | | 6207 MORNING GLORY LANE | | | | LOUISVILLE | KY | 40258 | |
| ROBERTS, STEPHEN I | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, STEPHEN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, STEPHEN S | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, STEVE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, STEVEN GEORGE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, STEVEN LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TANNER STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TAYLOR DIXON | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TERRI L | | 4157 TROWBRIDGE RD | | | | YORK | PA | 17402-3330 | |
| ROBERTS, TERRY LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, THOMAS G | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TIFFANY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TIMOTHY S | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TINA DOAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TONY | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TORY A | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TROY DANZEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, TYSON MARKEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, VANESSA NICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, VERONICA | | 431 STADER RD | | | | POWELL | TN | 37849 | |
| ROBERTS, VINCENT | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, WARREN | | 3525 TOM MATTHEWS RD | | | | LAKELAND | FL | 33810-5472 | |
| ROBERTS, WHITNEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, WHITNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, WILLIAM | | 451 QUEENS CREEK RD | | | | WILLIAMSBURG | VA | 23185 | |
| ROBERTS, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, WILLIAM R | | 5503 HEATHERCREST DR | | | | ARLINGTON | TX | 76018-2525 | |
| ROBERTS, YOLANDA | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ZACH NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ZACH ODELL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ZACKEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ZANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTSJR, THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON BILLIARD SUPPLIES | | 1721 N FRANKLIN STREET | | | | TAMPA | FL | 33602 | |
| ROBERTSON COUNTY | | 19TH DISTRICT CIRCUIT COURT & | GENERAL SESSIONS RM 200 | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | TRACYE LETTRICK RM 101 | | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON ENGINEERING INC | | 2300 BETHARDS DRIVE | SUITE L | | | SANTA ROSA | CA | 95405 | |
| ROBERTSON ENGINEERING INC | | SUITE L | | | | SANTA ROSA | CA | 95405 | |
| ROBERTSON GLASS & DOOR SERVICE | | PO BOX 161 | | | | LUTZ | FL | 33548-0161 | |
| ROBERTSON GLASS & DOOR SVC INC | | 14513 N NEBRASKA AVE | SUITE 115 | | | TAMPA | FL | 33613 | |
| ROBERTSON GLASS & DOOR SVC INC | | SUITE 115 | | | | TAMPA | FL | 33613 | |
| ROBERTSON II, HUGH | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON III TATE | | 232 KING DAVID LANE | | | | GASTONIA | NC | 28056 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON III, BENNIE LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON III, JAMES H | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON III, TATE M | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON JANET | | 232 KING DAVID LANE | | | | GASTONIA | NC | 28056 | |
| ROBERTSON JR , KENNETH DALE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON JR, WOODROW W | | 10308 LEANDER DR | | | | GLEN ALLEN | VA | 23060 | |
| ROBERTSON MARKETING GROUP | | 1301 SOUTHSIDE DRIVE | | | | SALEM | VA | 24153 | |
| ROBERTSON ROJAS, JULIAN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON STEPHENS COMM PROP | | 201 E INDIANOLA AVE STE 370 | C/O E A M GROUP INC | | | PHOENIX | AZ | 85012 | |
| ROBERTSON STEPHENS COMM PROP | | C/O E A M GROUP INC | | | | PHOENIX | AZ | 85012 | |
| ROBERTSON TV SALES & SVC INC | | 100 W COMMERCE | | | | EASTLAND | TX | 76448 | |
| ROBERTSON VENDING | | 12736 HAFER RD | | | | CARTERVILLE | IL | 62918 | |
| ROBERTSON, AARON RICHARD | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ALLEN CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ALLEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, AMANDA BROOKE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ANTHONY P | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ASHLEY M | | 2805 IRISDALE AVE | | | | RICHMOND | VA | 23228 | |
| ROBERTSON, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, AUSTIN CHANDLER | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, BILL L | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, BILL STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, BLAKE G | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, BRANDON RICHARD | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, BRENDEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, BRIAN | | 7551 HOUSTON RD | | | | BYRON | GA | 31008 | |
| ROBERTSON, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, BRIAN MATHEW | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CALEB G | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CAMERON | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CARY LE WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CEDRICK BRUNO | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CHARLES | | 2747 WILKENS AVE | | | | BALTIMORE | MD | 21223 | |
| ROBERTSON, CHARLES RICKY | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CHERISE JANEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CHRISTIAN | | 12943 LAUREL AVE | | | | OMAHA | NE | 68164 | |
| ROBERTSON, CHRISTIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CHRISTIE | | 6204 DUSTIN DRIVE | | | | RICHMOND | VA | 23226 | |
| ROBERTSON, CHRISTOPHE | | 8419 LEVERET LANE | | | | RICHMOND | VA | 23235 | |
| ROBERTSON, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | | BIRMINGHAM | AL | 35206 | |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | | BIRMINGHAM | AL | 35210 | |
| ROBERTSON, CORY MARSHALL | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, CRAIG | | 6465 CHERRY VALLEY RD | | | | KINGSTON | IL | 60145-8027 | |
| ROBERTSON, CRYSTAL LANETTE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DALE | | 807 HUNTINGTON CHASE CIR | | | | WARNER ROBINS | GA | 31088-2693 | |
| ROBERTSON, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DARRIE D | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DAVID | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DAVID LAMAR | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DEVONNA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DORA L | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DOROTHY | | 103 WINDWARD POINT DR | | | | ST SIMONS IS | GA | 31522-1470 | |
| ROBERTSON, DWIGHT THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, DYLAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ELMER | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ERIC S | | 4462 FLEMING WAY | | | | OLIVEHURST | CA | 95961 | |
| ROBERTSON, ERIC SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ERICA WHITNEY | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, GREG D | | 45 SUNNYSIDE DR | | | | BATTLE CREEK | MI | 49015-3154 | |
| ROBERTSON, GREGORY D | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, HARRISON | | ADDRESS ON FILE | | | | | | | |
| Robertson, Helen T | | 643 Fernwood Dr | | | | Salem | VA | 24153 | |
| ROBERTSON, INDIA M | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ISABEL | | 4941 BRADBURY KNOLL DR | | | | RICHMOND | VA | 23231 | |
| ROBERTSON, ISABEL L | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JACOB PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JAMES STUART | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JAMES T | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JANET D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, JEFF NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JOHN | | 1254 GOLFVIEW DR APT G | | | | CARMEL | IN | 46032-4842 | |
| ROBERTSON, JOHN LYNN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JOSH JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JUSTIN LANCE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JUSTIN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JUSTIN REED | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, KAREN LYNN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, KASSI FAITH | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, KEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, KENDRICK MONTEZ | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, KEVIN | | 23592 WINDSONG | | | | ALISO VIEJO | CA | 92656-0000 | |
| ROBERTSON, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, KYLE BRADY | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, LANCE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, LOGAN RAMSEY | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, MANJU | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, MARK | | 1002 PINE CREEK | | | | PEARLAND | TX | 77581 | |
| ROBERTSON, MARK C | | 3995 S SABLE CIR | | | | AURORA | CO | 80014-5177 | |
| ROBERTSON, MARTE DURRELL | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, MATTHEW RAY | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, MICHELLE | | 804 WALNUT AVE | | | | PROVO | UT | 84604-4006 | |
| ROBERTSON, MORGAN | | 990 COBB PARKWAY NORTH | SUITE 205 | | | MARIETTA | GA | 30062 | |
| ROBERTSON, MORGAN | | SUITE 205 | | | | MARIETTA | GA | 30062 | |
| ROBERTSON, NICOLAS ALVER | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ORONDE CAMARA | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, PAUL | | 15402 N US HIGHWAY 301 | | | | THONOTOSASSA | FL | 33592-2316 | |
| ROBERTSON, PAUL J | | 5510 45TH AVE N | | | | KENNETH CITY | FL | 33709-5314 | |
| ROBERTSON, PIERRE T | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, REBECCA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, REX | | 5405 NW 33RD PL | | | | GAINESVILLE | FL | 32606-6914 | |
| ROBERTSON, REYNOLDS | | 532 S UNION ST | | | | BETHEL | OH | 45106 | |
| ROBERTSON, RICHARD | | 2820 EAST 36TH PLACE | | | | TULSA | OK | 74105 | |
| ROBERTSON, RICHARD | | 413 ALBERTSON RD | | | | THOMASVILLE | NC | 27360 | |
| ROBERTSON, ROBBIE WARREN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ROBERT | | 1003 HANSEN BLVD | | | | PENSACOLA | FL | 32505-2844 | |
| ROBERTSON, ROBERT | | 26161 PONDVIEW LANE | LOT 6 | | | WINDSOR | VA | 23487 | |
| ROBERTSON, ROBERT | | 43201 CITATION RD | | | | NOVI | MI | 48375 | |
| ROBERTSON, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, SEAN KALEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, SHAHIDA MARQUITA | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, SHANE ISAAC | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, SHARLESA JANINE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, SHAWN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, SHEFFONA KIMARA | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, SHERRIE J | | 63 PEACH ST | | | | TINTON FALLS | NJ | 07724 | |
| ROBERTSON, SHERRIE JO | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, STEPHANIE | | 16637 N 46TH LN | | | | GLENDALE | AZ | 85306-0000 | |
| ROBERTSON, STEPHANIE JEANETTE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, SUT | | 4812 E SUMMERMILL | | | | RICHMOND | VA | 23227 | |
| ROBERTSON, TAMMY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, TANYA FAYE | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, THERON LEE | | ADDRESS ON FILE | | | | | | | |
| Robertson, Thyrele | | 1807 County Rd | | | | New Limerick | ME | 04761 | |
| ROBERTSON, TINA ORELIA | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, VICKI | | 10683 CABRILLO HWY | | | | PESCADERO | CA | 94060-9711 | |
| ROBERTSON, WALTER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, WESLEY HOWARD | | ADDRESS ON FILE | | | | | | | |
| Robertson, Whitney | | PO Box 240252 | | | | Douglas | AK | 99824 | |
| ROBERTSON, WILLIAM | | 617 EMERALD ST | | | | HARRISBURG | PA | 17111 | |
| ROBERTSONS | | 200 S MAIN ST | | | | CORONA | CA | 92882 | |
| ROBERY, ZACHARY ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROBES, GREGORY | | ADDRESS ON FILE | | | | | | | |
| ROBESON COUNTY CLERK | | CRIMINAL RECORDS | | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY CLERK | | PO BOX 1084 | CRIMINAL RECORDS | | | LUMBERTON | NC | 28358 | |
| Robeson Jr, Stuart H | | 9342 Lees Ridge Rd | | | | Warrenton | VA | 20186 | |
| ROBESON, KRYSTLE ELAINE | | ADDRESS ON FILE | | | | | | | |
| ROBESON, NOLYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBETS, ANGELA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROBICHAU, JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBICHAUD, ALEXA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROBICHAUD, COLBY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBICHAUD, GARY | | 58 KIRKLAND ST | | | | AGAWAM | MA | 01001 | |
| ROBICHAUD, GARY | | ADDRESS ON FILE | | | | | | | |
| ROBICHAUD, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ROBICHAUD, JENNIFER | | 2241 SHANNAWOOD DR | | | | LEXINGTON | KY | 40513 | |
| ROBICHAUD, RYAN J | | ADDRESS ON FILE | | | | | | | |
| ROBICHAUX, CHRIS N | | ADDRESS ON FILE | | | | | | | |
| ROBICHEAUX, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROBIDA, DONALD | | 1622 PERCHERON DR | | | | TRINITY | FL | 34655-4502 | |
| ROBIDEAU JR, DAVE EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROBIDOUX, CHRIS M | | 15 COLONIAL DR | | | | MERRIMACK | NH | 03054-4459 | |
| ROBIDOUX, JOEY BRANDON | | ADDRESS ON FILE | | | | | | | |
| ROBIDOUX, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBIE, RICHARD PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBILLARD, MALLORIE KELSI KAI | | ADDRESS ON FILE | | | | | | | |
| ROBILLARD, MELISSA A | | ADDRESS ON FILE | | | | | | | |
| ROBIN ENTERPRISES COMPANY | | 111 N OTTERBERN AVE | | | | WESTERVILLE | OH | 43081 | |
| ROBIN J WARD | WARD ROBIN J | 1726 BUMPASS RD | | | | BUMPASS | VA | 23024-4220 | |
| Robin L Hunt Treasurer | | Thurston County Courthouse | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502-6080 | |
| ROBIN MATTHEWS CORPORATION | | 2015 IVY RD STE 311 | | | | CHARLOTTESVILLE | VA | 22903 | |
| ROBIN R EWING | EWING ROBIN R | 3600 W SAINT GERMAIN ST APT 333 | | | | SAINT CLOUD | MN | 56301-4665 | |
| ROBIN RITOSS | | 1283 JULI LYNN DR | | | | SAN JOSE | CA | 95120 | |
| ROBIN TV & VIDEO INC | | 10207 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301-8701 | |
| ROBIN, ABRAHAM | | 1626 PALMA PLZ APT 9 | | | | AUSTIN | TX | 78703-3453 | |
| ROBIN, D | | 503 SETTLEMENT ST | | | | CEDAR PARK | TX | 78613-7193 | |
| ROBIN, EMERY | | 428 SABRE CR | | | | FULTON | MO | 65251 | |
| ROBIN, FRANK | | 455 W 34TH ST APT 11C | | | | NEW YORK | NY | 10001-1544 | |
| ROBIN, IQUIL | | ADDRESS ON FILE | | | | | | | |
| ROBIN, JEFFREY HARRIS | | ADDRESS ON FILE | | | | | | | |
| ROBIN, M | | 280 THURMAN AVE | | | | BRIDGE CITY | TX | 77611-4028 | |
| ROBIN, MARCUS | | ADDRESS ON FILE | | | | | | | |
| ROBIN, ROBINSON | | 14338 HERON MARSH DR | | | | CYPRESS | TX | 77429-6853 | |
| ROBIN, SEIWELL | | 18663 HUNTERS KEY CR | | | | TAMPA | FL | 33647-0000 | |
| ROBINETT BUSINESS SYSTEMS INC | | PO BOX 2501 | | | | SPRINGFIELD | MO | 658012501 | |
| ROBINETTE, ANTHONY BATES | | ADDRESS ON FILE | | | | | | | |
| ROBINETTE, ASHLEY DENISE | | ADDRESS ON FILE | | | | | | | |
| ROBINETTE, DONALD | | ADDRESS ON FILE | | | | | | | |
| ROBINETTE, JEFF S | | ADDRESS ON FILE | | | | | | | |
| ROBINETTE, LOIS | | LOC NO 8101 PETTY CASH | | | | | | | |
| ROBINETTE, LOIS L | | ADDRESS ON FILE | | | | | | | |
| ROBINETTE, SEAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROBINETTE, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| ROBINO, ALEX KENNETH | | ADDRESS ON FILE | | | | | | | |
| ROBINS ELECTRONICS CO | | 111 N DAVIS DR | | | | WARNER ROBINS | GA | 31093 | |
| ROBINS FORD, THEODORE | | 2060 HARBOR BOULEVARD | | | | COSTA MESA | CA | 92627 | |
| ROBINS FORD, THEODORE | | PO BOX 10576 | 2060 HARBOR BLVD | | | COSTA MESA | CA | 92627 | |
| ROBINS JR, PRENTICE | | ADDRESS ON FILE | | | | | | | |
| ROBINS KAPLAN MILLER & CIRESI | | 800 LASALLE AVE | | | | MINNEAPOLIS | MN | 55402 | |
| ROBINS NEST FLOWERS & GIFTS | | 4145 LAWRENCEVILLE HWY | | | | LILBURN | GA | 30047 | |
| ROBINS NEST LANDSCAPE | | 1226 W CAMP WISDOM RD | | | | DUNCANVILLE | TX | 75116 | |
| ROBINS NEST LANDSCAPE | | PO BOX 382224 | | | | DUNCANVILLE | TX | 75138 | |
| ROBINS, DAMON HUNTER | | ADDRESS ON FILE | | | | | | | |
| ROBINS, DONNA | | 21 NUTTING DR | | | | LEOMINSTER | MA | 01453 | |
| ROBINS, GARRETT | | ADDRESS ON FILE | | | | | | | |
| ROBINS, QUENTON | | 3420 EL MORRO DR | | | | BATON ROUGE | LA | 70814-0000 | |
| ROBINS, QUENTON ANDRE | | ADDRESS ON FILE | | | | | | | |
| ROBINS, SAMUEL PETER | | ADDRESS ON FILE | | | | | | | |
| ROBINS, SARAH D | | ADDRESS ON FILE | | | | | | | |
| ROBINSON & COLE | | 1 COMMERCIAL PLAZA | | | | HARTFORD | CT | 061033597 | |
| ROBINSON CLEANING | | 4018 W TERR | | | | CHESTERFIELD | VA | 23832 | |
| ROBINSON CO INC, CH | | 1840 N MARCEY ST | | | | CHICAGO | IL | 60614 | |
| ROBINSON CO INC, CH | | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| ROBINSON CONSTRUCTION, ROGER | | HC69 BOX 247E | | | | KINGSTON | OK | 73439 | |
| ROBINSON EBANKS, GEORGIA R | | ADDRESS ON FILE | | | | | | | |
| ROBINSON ELECTRONIC SERVICE | | 705 WEST HOWARD ST | | | | LIVE OAK | FL | 32060 | |
| ROBINSON HOME CENTER | | 5377 VETERANS PKY | | | | COLUMBUS | GA | 31904 | |
| ROBINSON II, JEFFERY W | | 16166 HIDDENWOOD LN | | | | VICTORVILLE | CA | 92395 | |
| ROBINSON II, JEFFERY WEBSTER | | ADDRESS ON FILE | | | | | | | |
| ROBINSON III, ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ROBINSON III, ERNEST WASHINGTON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON III, WILLIAM LORENZO | | ADDRESS ON FILE | | | | | | | |
| Robinson John | | 8355 Station Village Ln Unit 4108 | | | | San Diego | CA | 92108 | |
| ROBINSON JR , RICHARD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON JR , ROGER ALAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON JR, BRUCE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON JR, JAMES A | | ADDRESS ON FILE | | | | | | | |
| ROBINSON LJ, CLINTON E G | | ADDRESS ON FILE | | | | | | | |
| ROBINSON MCFADDEN & MOORE PC | | PO BOX 944 | | | | COLUMBIA | SC | 29202 | |
| ROBINSON MILLS & WILLIAMS | | 9480 MADISON AVE | STE 2 | | | ORANGEVALE | CA | 95662 | |
| ROBINSON PAINTING CO INC | | 3000 AUSTIN AVE | | | | EVANSVILLE | IN | 47712 | |
| ROBINSON PRYCE, RASHEEDA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON REFRIGERATION HEATING | | PO BOX 7486 | | | | ROCKY MOUNT | NC | 27804-0486 | |
| ROBINSON REHABILITATION SVCS | | STE 102 | 1180 FRANKLIN RD SE | | | MARIETTA | GA | 30067 | |
| ROBINSON WILLIAMS, CYNTHIA DENICE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, AARON | | 13100 PANDORA DR | | | | DALLAS | TX | 75238 | |
| Robinson, Aaron A | | 2820 Mack | | | | Detroit | MI | 48207 | |
| ROBINSON, AARON A | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, AARON BARNETTE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, AARON EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ADAM | | 5929 CENTRAL AVE | | | | INDIANAPOLIS | IN | 00004-6220 | |
| ROBINSON, ADAM | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ADAM BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ADRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ADRIAN M | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ADRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, AKYNA SHANICE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ALEX | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ALEX VAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ALICIA L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ALLEN R | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ALLEN W | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ALLISON SHERI | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ALVIN | | 404 A HIGHPOINT RD | APT A | | | CLARKSVILLE | TN | 37042 | |
| ROBINSON, AMANDA BETH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, AMANDA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ANDRE G | | 218 ANNETTE MARIE DR | | | | LONG POND | PA | 18334-9776 | |
| ROBINSON, ANGEL LANISHA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ANGELA | | 3426 FLOYD AVE | | | | RICHMOND | VA | 23221 | |
| ROBINSON, ANGELA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ANGELIQUE CINDEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ANN | | 1005 HAMPTON BLVD | | | | NORFOLK | VA | 23507-1505 | |
| ROBINSON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ANTRANETTE WHITNEY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ANTWAIN DENARD | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ASHLEY E | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ASHLEY P | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ASTRID TONETTE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BENJAMIN DEMERIT | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BENJAMIN KYLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BERTHA | | 2021 SELDEN ST | | | | RICHMOND | VA | 23223-3919 | |
| ROBINSON, BERTHA | | 700 CHINABERRY DR | | | | RICHMOND | VA | 23225 | |
| ROBINSON, BLAKE CHARLES | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BONITA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRADLEY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRANDON A | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRANDON DEAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRANDON TERAH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BREEANA LASHAUN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRENDA L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRET JOESPH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRETT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRIAN | | 7928 S MAPLE | | | | FRESNO | CA | 93725-0000 | |
| ROBINSON, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRIAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRIAN MARSHALL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRITTANEY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRITTANY LYNICE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRITTNEY SELLERS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRUCE ELLIOT | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, BRUCE L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CANDACE LOIS | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, CARLTON GERMAINE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CAROLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CARYN LINDSAY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CASSANDRA LYNN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHAD ALAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHARLES | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHARLES WOODROW | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHAUNCEY LAVAR | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHELSY NOVA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHESTER | | 508 LANCE WAY | | | | BIRMINGHAM | AL | 35206 | |
| ROBINSON, CHEYENNE L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRIS ALAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRIS L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRISTEN LEIGH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRISTINA T | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRISTOPHER JERMAINE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CLIFTON LEE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CODY BAY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, COLLIN TY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, COREY ISAAC | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, COREY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CORYNN | | 45E SHERWOOD FOREST | | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| ROBINSON, CORYNN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, COTY QUINTELL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, COURTNEY CEIRA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, COURTNEY TERRELL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CYNTHIA | | 2201 EARLY SETTLERS RD | | | | RICHMOND | VA | 23235 | |
| ROBINSON, CYNTHIA TINEIL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DANA RENEE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DANIEL E | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DANIEL RONALD | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DANIELLE CIERRA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DANIELLE HOPE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DANIELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DAVID | | 10175 DIETZEL RD | | | | UNION CITY | PA | 16438-7919 | |
| ROBINSON, DAVID ALVIS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DAVID M | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DAVID O | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DEBRA | | 2124 WHITE OAK CIRCLE | | | | WICHITA | KS | 67207 | |
| ROBINSON, DEBRA G | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DENEISHA | | 53 LINDEN AVE | 25 | | | LONGBEACH | CA | 90802-0000 | |
| ROBINSON, DENEISHA J | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DEREK | | 20332 HOHOKAM RD | | | | APPLE VALLEY | CA | 92308-0000 | |
| ROBINSON, DEREK KEGAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DEWAYNE HUGH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DIANE | | 412 HARDING ST | | | | LONG BEACH | CA | 90805-0000 | |
| ROBINSON, DOMINICK | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DOMINIQUE | | 12400 JEFFERSON HWY APT 2814 | | | | BATON ROUGE | LA | 70816 | |
| ROBINSON, DOMINIQUE SHAWN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DONALD | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DONITA L | | 5103 W LUPINE AVE | | | | GLENDALE | AZ | 85304-3426 | |
| ROBINSON, DUANE DEADRIAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DUSTIN | | 6224 E COUNTY RD | 800N | | | BROWNSBURG | IN | 46112 | |
| ROBINSON, DUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DWIGHT | | 1102 SO CASWELL | | | | COMPTON | CA | 90220 | |
| ROBINSON, EARL EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, EBBIE DONNELL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, EBONIQUE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, EDWARD | | 921 W 42ND ST | | | | SAVANNAH | GA | 31415-8735 | |
| ROBINSON, ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, EMMA C | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ERIC | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ERIC | | PO BOX 2798 | | | | WINTER HAVEN | FL | 33883-2798 | |
| ROBINSON, ERIC CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, ERIC CRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ERIC J | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ESSENCE NATE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, FALYN E | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, FELICIA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, FOSTER | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, GARRET LEE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, GARRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, GARY | | 86 ROYAL RD | | | | BANGOR | ME | 04401-5825 | |
| ROBINSON, GEBENIA | | 1204 LARK LANE | | | | OXON HILL | MD | 20745 | |
| ROBINSON, GENIESHA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, GEORGE | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROBINSON, GEORGE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, GEORGE EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, GEORGINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, GLORIA | | P O BOX 1392 | | | | BOWLING GREEN | VA | 22427 | |
| ROBINSON, GREGORY D | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, HAROLD | | 3212 JEFFERSON | | | | MUSKEGON | MI | 49444-2924 | |
| ROBINSON, HAROLD | | 3212 JEFFERSON | | | | MUSKEGON | MI | 49444 | |
| ROBINSON, HAROLD EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, HAWA LAURA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, HELEN B | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, HERBERT JOSEHP | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, HERMAN | | 1504 3RD ST NW | | | | BIRMINGHAM | AL | 35215 | |
| ROBINSON, HERMAN L | | 1504 3RD ST NW | | | | BIRMINGHAM | AL | 35215-6106 | |
| ROBINSON, HOLLY ANN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, HORACE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROBINSON, HOWARD | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, HUGH | | 7680 NW 5TH ST | | | | PLANTATION | FL | 33324-1920 | |
| ROBINSON, HUGH G | | 1942 PIN OAK LN | | | | LANCASTER | TX | 75146 | |
| ROBINSON, HUGH G | | 714 JACKSON ST STE 1000 | | | | DALLAS | TX | 75202 | |
| ROBINSON, IAN | | 7508 TANGLEWOOD RD | | | | RICHMOND | VA | 23225-1149 | |
| ROBINSON, IMRI MARCEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ISRAEL | | ADDRESS ON FILE | | | | | | | |
| Robinson, Ivan B | | 90 Dutch Ridge Rd | | | | Clendenin | WV | 25045 | |
| ROBINSON, IVORY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JACKIE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JACOB G | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JAHMELL | | 29 SANDAL DRIVE | | | | NEWARK | DE | 19713 | |
| ROBINSON, JAMARI JAY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JAMELL I | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JAMES | | 16835 KINGSTOWN WAY DR | | | | WILDWOOD | MO | 63011 | |
| ROBINSON, JAMES | | 2100 HIGHLAND DR | | | | KNOXVILLE | TN | 37918 | |
| ROBINSON, JAMES E | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JAMES JIMBO LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JAMES M | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JAMISHA AHMIA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JANAY N | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JANISE M | | PO BOX 306900 | | | | ST THOMAS | VI | 00803-6900 | |
| ROBINSON, JASMINE PATRICE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JASMYNE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JASON | | 1617 S RIVERSTONE LANE | APT 102 | | | BOISE | ID | 83706-0000 | |
| ROBINSON, JASON | | 303 SUGARTREE RD | | | | PINEY FLATS | TN | 37686 | |
| ROBINSON, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JASON L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JAZMINE ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JEANETTE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JEREMIAH DAVID | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JEREMY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JEREMY D | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JEREMY PHILIP | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JEWEL SABRA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JIMMY | | 9136 CARTERS GLOVE WAY | | | | MONTGOMERY | AL | 36116 | |
| ROBINSON, JOANNE | | 5108 BOSCOBEL AVE | | | | RICHMOND | VA | 23225 | |
| ROBINSON, JOANNE N | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JOE | | 319 PINGREE BLVD | | | | ROYAL OAK | MI | 48067-1817 | |
| ROBINSON, JOEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JOHN | Robinson John | 8355 Station Village Ln Unit 4108 | | | | San Diego | CA | 92108 | |
| ROBINSON, JOHN | | 600 CRESCENT DRIVE | | | | CHULA VISTA | CA | 00009-1911 | |
| ROBINSON, JOHN IAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JOHN WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JOHNNIE L | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, JON | | 2004 SUBIDA TERRACE | | | | CARLSBAD | CA | 00009-2009 | |
| ROBINSON, JON ADAM | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JON BRANDON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JONATHAN LESTER | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JORDAN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JUANA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JUDILYNN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JUDY | | 3025 CLARKE ST | | | | CHOCTAW | OK | 73020 | |
| ROBINSON, JUDY C | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KAITLIN MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KAMAR | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KAREEM L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KAREN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KARL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KASI MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KASSIE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KATHLEEN | | 8113 WODDBINE CT | | | | GLEN BURNIE | MD | 21061 | |
| ROBINSON, KATHLEEN N | | 8113 WOODVINE CT | | | | GLEN BURNIE | MD | 21061 | |
| ROBINSON, KATIE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KAYLAN LEE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KAYLISHA MIYOKO | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KEITH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KEITH THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KELLEY | | 3855 STATE RD 7 | | | | HOOSICK FALLS | NY | 12090 | |
| ROBINSON, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KEVIN DUSHAWN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KEVIN JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KEYONA | | 451 WEST COUNTRY CLUB DR | | | | WESTAMPTON | NJ | 08060-4741 | |
| ROBINSON, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KINDAL IKEA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KIRBY JON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KRISTA | | 10007 CASTLE RD APT A | | | | RICHMOND | VA | 23233 | |
| ROBINSON, KRISTY LEA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KYLE BRANDON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LACI DANIELLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LAKEISHA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LANTZ ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LARRY DELANO | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LARRY THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LATOYA SUSAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LAUREN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LENISE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LEON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LETE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LINDA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LONZENA REBA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LORENZO SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LORI ANN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LOUIS ASHTON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LYNN H | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MARCAIUS ANTWAUN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MARCEL RENARD | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MARCUS ALAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MARK | | 558 LESLIE LN | | | | BOLINGBROOK | IL | 60440 | |
| ROBINSON, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MARQUES ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MATTHEW BYRON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MEKA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MELISSA M | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MELVIN | | 356 GREEN TRAIL CV | | | | CORDOVA | TN | 38018-7311 | |
| ROBINSON, MERCEDEZ | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MICHAEL | | 1962 BELLEVIEW RD | | | | HARRISBURG | PA | 17104 | |
| ROBINSON, MICHAEL | | 3008 SHADID DRIVE | | | | COLTON | CA | 92324 | |
| ROBINSON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MICHAEL ROY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, MIKE | | ADDRESS ON FILE | | | | | | | |
| Robinson, Miriam | | 3836 Easton Ave | | | | Norfolk | VA | 23502 | |
| ROBINSON, NATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, NATHAN JORDAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, NELSON | | 9862 CRYA AVE | | | | LIVE OAK | FL | 32064-0000 | |
| ROBINSON, NEMIA | | 1500 DECEMBER DRIVE | NO 403 | | | SILVER SPRING | MD | 20904-0000 | |
| ROBINSON, NEMIA SYMONE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, NICHOLAS CARRINGTON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, NICHOLAS PHILIPP | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, NIJIA | | 2388 BROAD RIVER PLACE | | | | ELLENWOOD | GA | 30294 | |
| ROBINSON, NOAH DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, PAMELA C | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, PATRICIA | | 2051 ARBOR VITAE DR | | | | HANOVER PARK | IL | 60103 | |
| ROBINSON, PATRICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, PATRICK NAPIER | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, PATRICK SIMON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, PAULA J | | 335 GOANS AVE | | | | CLINTON | TN | 37716-2501 | |
| ROBINSON, PETER MARK | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, PHILIP DAVID | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, PHILLIP | | 5353 WEST BARRY | | | | CHICAGO | IL | 60641 | |
| ROBINSON, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, PRECIOUS ANGINIKKA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, PRINCESS MARIA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, QUENTIN DEANTE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, QUINTIN JEROME | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, QUISHA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RANDALL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RAYCE THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RAYMOND D | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, REBECCA JOY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RENEE DENISE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RENEE M | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RICHARD | | 350 NORTH CEDAR ST | | | | ORANGE | CA | 92868 | |
| ROBINSON, RICHARD | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RICHARD A | | 119 N ROBINSON STE 1000 | | | | OKLAHOMA CITY | OK | 73102 | |
| ROBINSON, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | | | RICHMOND | VA | 23220 | |
| ROBINSON, RICHARD R | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ROB | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ROBBIE LEE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ROBERT | | 71633 BAYOU RD | | | | LAKE CHARLES | LA | 70609 | |
| ROBINSON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RODNEY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RODNEY H | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RONALD GREGORY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RONALD SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ROSALIE | | 1414 GREENWICH DRIVE | | | | ALLEN | TX | 75013 | |
| ROBINSON, ROSCOE B | | 9675 S BRENNAN AVE | | | | CHICAGO | IL | 60617-4815 | |
| ROBINSON, ROSS EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ROXANNE | | 1083 PINEWOOD DR | | | | SPARKS | NV | 89434 | |
| ROBINSON, RUSSELL ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RUSTY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RYAN | | 2516 LAKE LANSING RD | APT 8 | | | LANSING | MI | 48912 | |
| ROBINSON, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RYAN DALE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, RYAN M | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SADE DENISE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SARAH A | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SAVANNAH SHEA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SCOTT | | PSC 80 BOX 16042 | | | | APO | AP | 96367-0061 | |
| ROBINSON, SEAN | | 2116 SOUTH HOLMES AVE | | | | SPRINGFIELD | IL | 62704-0000 | |
| ROBINSON, SEAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SEAN DION | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHAINA ALICE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHAKEYA | | 131 69 226TH ST | | | | LAURELTON | NY | 11413 | |
| ROBINSON, SHAKIRA | | 2200 COLORADO AVE | 332 | | | SANTA MONICA | CA | 90404-0000 | |
| ROBINSON, SHAKIRA KIMBLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHAMEKA DIANA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHAMISE ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHANEIKA ERIKA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | | CORONA | CA | 92880-3537 | |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | | CORONA | CA | 92880 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, SHAUN PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHAWN | | 412 S 7TH ST | | | | WILMINGTON | NC | 28401-0000 | |
| ROBINSON, SHAWN MARKEE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHEIRRESHEA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHENIQUA LATRELLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHERNETTE TIKA | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHERRITTA MINETTE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, STACEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, STACY | | 911 132ND ST SW | | | | EVERETT | WA | 98204-0000 | |
| ROBINSON, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, STEPHEN | | 7 OLD GLORY CT | | | | LITTLE ROCK | AR | 72209-0000 | |
| ROBINSON, STEPHEN | | 850 VINE ST | APT  11F | | | LIVERPOOL | NY | 13088 | |
| ROBINSON, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, STEPHEN G | | 8327 TOM COSTINE RD | | | | LAKELAND | FL | 33809-6535 | |
| ROBINSON, STEVEN | | 4759 MISTWOOD AVE | | | | PORTAGE | MI | 49024 | |
| ROBINSON, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SWAVETTE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TAKESHA R | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TAMECIA E | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TASHA L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TASHE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TERANSE L | | 803 UPHILL CT | | | | UPPER MARLBORO | MD | 20774 | |
| ROBINSON, TERANSE LAEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TERELL A | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TERRELL WYNTON | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TERRENCE ALAN C | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, THELMA | | 2445 MONTROSE ST | | | | PHILADELPHIA | PA | 19146-2426 | |
| ROBINSON, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TIARA DYNAE L | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TUIJANNA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TIM | | 3617 WILLOW TREE CIR | | | | DOUGLASVILLE | GA | 30135-7302 | |
| ROBINSON, TIM | | 517 WESTGATE DR | | | | AURORA | IL | 60506 | |
| ROBINSON, TIM JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TIMIKA DIANE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TIMOTHY H | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TIMOTHY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TIMOTHY LEWIS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TINA | | 2410 38 ST SOUTH | | | | SAINT PETE | FL | 00003-3711 | |
| ROBINSON, TINA | | 8356 S ESSEX AVE | | | | CHICAGO | IL | 60617-1924 | |
| ROBINSON, TINA E | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TIWANA SHERNELLE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TRAE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TREMAINE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TREVOR C | | 1315 LIMIT | | | | LEAVENWORTH | KS | 66048 | |
| ROBINSON, TREVOR CLAY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TREY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TROY ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TYLER ROSS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, VINCENT RUFUS | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, WAIDE LAFAYETTE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, WALTER | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, WALTER E | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, WANELL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, WARREN JEROME | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, WENDY | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, WILLIAM | | 313 HARAHAN BLVD | | | | PADUCAH | KY | 42001-0000 | |
| ROBINSON, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, WINSTON COLEMAN | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, YEMISI | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, YUL RAPHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBINSON, YVONNE E | | 2 S INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4410 | |
| ROBINSON, ZELDA | | 2417 STOKES LN | | | | ALEXANDRIA | VA | 22307-1030 | |
| ROBINSONS | | PO BOX 41 | | | | LONE GROVE | OK | 73443 | |
| ROBINSONS APPLIANCE SERVICE | | 4238 ROULHAC ST | | | | MARIANNA | FL | 32448 | |
| ROBINSONS MECHANICAL CONSTR | | 1522 HOWARD ACCESS ROAD | | | | UPLAND | CA | 91786 | |
| ROBINSONS WRECKER SERVICE | | 9093 CRANEY ISLAND ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| ROBIOU, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROBISKIE, RAYBURN | | ADDRESS ON FILE | | | | | | | |
| ROBISON PLUMBING SERVICE DIV | | 3121 CHICO WAY NW NO A | | | | BREMERTON | WA | 98312 | |
| ROBISON V, JOSEPH JEFFERSON | | ADDRESS ON FILE | | | | | | | |
| ROBISON, ALEX MARK | | ADDRESS ON FILE | | | | | | | |
| ROBISON, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBISON, AUSTIN PROPHET | | ADDRESS ON FILE | | | | | | | |
| ROBISON, BARRY | | PO BOX 901671 | | | | SANDY | UT | 84090 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBISON, BREANNE | | ADDRESS ON FILE | | | | | | | |
| ROBISON, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| ROBISON, GREER | | ADDRESS ON FILE | | | | | | | |
| ROBISON, JAMES DEAN | | ADDRESS ON FILE | | | | | | | |
| ROBISON, JOHN TIM | | ADDRESS ON FILE | | | | | | | |
| ROBISON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| ROBISON, KRISTOPHER | | 511 S BALDWIN AVE | A | | | ARCADIA | CA | 91007-0000 | |
| ROBISON, KRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBISON, MORIAH JOY | | ADDRESS ON FILE | | | | | | | |
| ROBISON, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Robison, Robert | | 5780 Timberlane Ter | | | | Sandy Springs | GA | 30328 | |
| ROBISON, RYAN | | ADDRESS ON FILE | | | | | | | |
| ROBISON, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBITAILLE, GREGORY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROBITILLE, CHRISTOPHER J | | 5401 GAMBOL DRIVE | | | | MORRISVILLE | PA | 19067 | |
| ROBITILLE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| ROBJENT, CATHERIN | | 287 MOUNTAIN RD | | | | NEW LONDON | NH | 03257-5938 | |
| ROBL, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | | |
| ROBLEDO, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ROBLEDO, ARTURO | | 1503 CHRISTOPHER WAY | | | | SACRAMENTO | CA | 95819 | |
| ROBLEDO, DAVID | | 4329 CLAY ST | | | | HOUSTON | TX | 77023-1811 | |
| ROBLEDO, KRISTYN | | ADDRESS ON FILE | | | | | | | |
| ROBLEDO, PIERCE J | | ADDRESS ON FILE | | | | | | | |
| ROBLEDO, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| ROBLES APPLIANCE SERVICE | | 11321 DAVID CARRASCO DRIVE | | | | EL PASO | TX | 79936 | |
| ROBLES, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, ALEJANDRO JOSE | | ADDRESS ON FILE | | | | | | | |
| ROBLES, ANA | | ADDRESS ON FILE | | | | | | | |
| ROBLES, ANA M | | 6421 W SONORA ST NO 160 | | | | PHOENIX | AZ | 85043-7745 | |
| ROBLES, ANGEL | | ADDRESS ON FILE | | | | | | | |
| ROBLES, ANGEL J | | ADDRESS ON FILE | | | | | | | |
| ROBLES, ANGELICA CURIEL | | ADDRESS ON FILE | | | | | | | |
| ROBLES, ANGELO MODESTO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, ANNAMARIE | | ADDRESS ON FILE | | | | | | | |
| ROBLES, CARLOS WILFREDO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, CARMEN | | 3540 SPRING LAND DR | | | | ORLANDO | FL | 32818 | |
| ROBLES, CARMEN MARIA | | ADDRESS ON FILE | | | | | | | |
| ROBLES, CHARLIE | | ADDRESS ON FILE | | | | | | | |
| ROBLES, CHRISTIAN J | | 1749 EATON RD | NO 36 | | | CHICO | CA | 95973 | |
| ROBLES, CHRISTIAN J | | ADDRESS ON FILE | | | | | | | |
| ROBLES, DANNY | | ADDRESS ON FILE | | | | | | | |
| ROBLES, DIEGO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, ELOY | | ADDRESS ON FILE | | | | | | | |
| ROBLES, ESMERALDA | | 22858 OPTIMIST ST | | | | HAYWARD | CA | 94541-6328 | |
| ROBLES, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ROBLES, IRVING ARMANI | | ADDRESS ON FILE | | | | | | | |
| ROBLES, JACKIE LUIS | | ADDRESS ON FILE | | | | | | | |
| ROBLES, JAIVIE Y | | ADDRESS ON FILE | | | | | | | |
| ROBLES, JORGE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, JULIANNE | | ADDRESS ON FILE | | | | | | | |
| ROBLES, KRISTIN | | 1416 STUYVESANT AVE | | | | UNION | NJ | 07083-0000 | |
| ROBLES, LESLY DINORAH | | ADDRESS ON FILE | | | | | | | |
| ROBLES, MARICELA | | 1424 S VINEVALE ST | | | | ANAHEIM | CA | 92804-5221 | |
| ROBLES, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROBLES, MAXIMILLAIN CESENA | | ADDRESS ON FILE | | | | | | | |
| ROBLES, MICHAEL | | 1334 NORWICK DR | | | | LUTZ | FL | 33559-0000 | |
| ROBLES, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, MICHELLE LEE | | ADDRESS ON FILE | | | | | | | |
| ROBLES, NORIS RUBY | | ADDRESS ON FILE | | | | | | | |
| ROBLES, RICHARD | | 19010 SANTA ANA AVE | | | | BLOOMINGTON | CA | 92316 | |
| ROBLES, RODRIGO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, RUBEN | | ADDRESS ON FILE | | | | | | | |
| ROBLES, RUDY | | 2683 WALNUT ST | | | | SAN BERNARDINO | CA | 92410-1944 | |
| ROBLES, SALVADOR LEAL | | ADDRESS ON FILE | | | | | | | |
| ROBLES, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ROBLES, SAMUEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, SANTOS J | | ADDRESS ON FILE | | | | | | | |
| ROBLES, SHAWNA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROBLES, STEFAN LORENZO | | ADDRESS ON FILE | | | | | | | |
| ROBLES, STEPHEN SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ROBLES, STEVEN TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ROBLES, VANESSA | | ADDRESS ON FILE | | | | | | | |
| ROBLES, VERONICA | | ADDRESS ON FILE | | | | | | | |
| ROBLES, VICTOR RAUL | | ADDRESS ON FILE | | | | | | | |
| ROBLES, VICTOR REED | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES, WILFREDO IVAN | | ADDRESS ON FILE | | | | | | | |
| ROBLES, YVONNE | | ADDRESS ON FILE | | | | | | | |
| ROBLESKE, KEVIN | | 1036 BEECH ST | | | | WYOMING | MI | 49509-0000 | |
| ROBLESKE, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROBLETO, SANTIAGO | | 152 OLIVER ST | | | | DALY CITY | CA | 94014 | |
| ROBLETO, SANTIAGO | | 257 CATALINA AVE | | | | PACIFICA | CA | 94044 | |
| ROBO DOCK & DOOR | | 7575 E INDUSTRIAL AVE | | | | BATON ROUGE | LA | 70805 | |
| ROBRISH, JOEL | | 3150 INVERNESS | | | | WESTON | FL | 33332-1816 | |
| ROBS ALL AROUND GENERAL SVCS | | 21342 W DIVISION STREET | | | | LOCKPORT | IL | 60441 | |
| ROBS APPLIANCE SERVICE | | 13103 SE MAPLE VALLEY HWY | | | | RENTON | WA | 98058 | |
| ROBS AUTOMOTIVE & COLLISION | | 2700 NEW RODGERS ROAD | | | | BRISTOL | PA | 19007 | |
| ROBS GARDEN AND LANDSCAPE | | PO BOX 2182 | | | | FREMONT | CA | 94536 | |
| ROBS TV & VCR | | 2607 W BETHANY HOME RD | | | | PHOENIX | AZ | 85017 | |
| ROBS TV VCR REPAIR | | 804 B AVE | | | | LA GRANDE | OR | 97850 | |
| ROBSON, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROBSON, CALDEIRA | | 147 WHAALAR ST 222 | | | | STOUGHTON | MA | 02072-0000 | |
| ROBSON, CHARLIE NATHAN | | ADDRESS ON FILE | | | | | | | |
| ROBSON, MONICA ANN | | ADDRESS ON FILE | | | | | | | |
| ROBSON, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROBSON, TAYLOR DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ROBY & ASSOCIATES INC | | 1051 W ELDORADO ST STE 4 | | | | DECATUR | IL | 62522 | |
| ROBY, AMANDA LEE | | ADDRESS ON FILE | | | | | | | |
| ROBY, BRETT | | 839 GREENE 736 RD | | | | PARAGOULD | AR | 72450 | |
| ROBY, KIRT ALLAN | | ADDRESS ON FILE | | | | | | | |
| ROBY, LETHEA QUIANA | | ADDRESS ON FILE | | | | | | | |
| ROBY, PORSHA | | ADDRESS ON FILE | | | | | | | |
| ROBY, RACHEL ANNE | | ADDRESS ON FILE | | | | | | | |
| ROBYN B EWING JR | EWING ROBYN B | 128 HILLCREST RD | | | | WEST POINT | GA | 31833 | |
| ROBYN, LEGO | | 213 S MCCLUN ST | | | | BLOOMINGTON | IL | 61701-5540 | |
| ROBYN, M | | 3634 TRACE CT | | | | HUMBLE | TX | 77396-1662 | |
| ROC EXHIBITIONS INC | | 1963 UNIVERSITY DR | | | | LISLE | IL | 60532 | |
| ROC, SEBASTIAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROCA, ADRIAN | | 4753 CAREFREE DR | | | | LAS VEGAS | NV | 89122 | |
| ROCA, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| ROCA, LUIS MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROCC WELL LLC | | 1321 UNITY PLACE STE A | | | | LAFAYETTE | IN | 47905 | |
| ROCCA, ASHLEY MARIA | | ADDRESS ON FILE | | | | | | | |
| ROCCHINO, ZACH | | ADDRESS ON FILE | | | | | | | |
| ROCCO, ANDREW J | | 6154 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44124 | |
| ROCCO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROCCO, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| ROCCO, JEREMY | | ADDRESS ON FILE | | | | | | | |
| ROCCO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROCCO, TIMOTHY | | 6101 WEST RD | | | | MC KEAN | PA | 16426-1123 | |
| ROCCOGRANDI, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| ROCCOSALVO, MICHAEL SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ROCHA II, JUAN LUIS | | ADDRESS ON FILE | | | | | | | |
| ROCHA LUIS | | PO BOX 226533 | | | | MIAMI | FL | 33222 | |
| ROCHA, ALFONSO HENRY | | ADDRESS ON FILE | | | | | | | |
| ROCHA, AMANDA | | 9443 COREY DR | | | | MANASSAS | VA | 20110 | |
| ROCHA, ANDREW | | 4643 S JAMESTOWN AVE | | | | TULSA | OK | 74135-0000 | |
| ROCHA, ANDREW LAMPERT | | ADDRESS ON FILE | | | | | | | |
| ROCHA, ANDY | | ADDRESS ON FILE | | | | | | | |
| ROCHA, ANGEL M | | ADDRESS ON FILE | | | | | | | |
| ROCHA, ANTHONY C | | 1578 W 100 S | | | | LEHI | UT | 84043 | |
| ROCHA, ANTHONY CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROCHA, BASILIO | | 26334 ACU BOX | | | | ABILENE | TX | 79699 | |
| ROCHA, CHRISTOPHER GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| ROCHA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROCHA, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| ROCHA, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| ROCHA, ELENI I | | 11630 TYSON CT | | | | OKLAHOMA CITY | OK | 73130-8432 | |
| ROCHA, GEORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| ROCHA, JACQUELINE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| ROCHA, JAMES | | ADDRESS ON FILE | | | | | | | |
| ROCHA, JOSE | | 2230 MAYO ST | | | | HOLLYWOOD | FL | 33020-6238 | |
| ROCHA, JOSE | | 3816 SECHREST AVE | | | | BAKERSFIELD | CA | 93309 | |
| ROCHA, JOSE J | | ADDRESS ON FILE | | | | | | | |
| ROCHA, JUSTIN ARMAND | | ADDRESS ON FILE | | | | | | | |
| ROCHA, LINDA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROCHA, LUIS | | P O BOX 226533 | | | | MIAMI | FL | 33122 | |
| ROCHA, LUIS E | | ADDRESS ON FILE | | | | | | | |
| ROCHA, MARC A | | 323 EARLING RD | | | | ALAMO | TX | 78516 | |
| ROCHA, MARC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROCHA, MIGUEL | | 2111 BAYBOOK RD | | | | BALTIMORE | MD | 21244-0000 | |
| ROCHA, RICARDO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROCHA, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROCHA, ROBERT MARTIN | | ADDRESS ON FILE | | | | | | | |
| ROCHA, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| ROCHA, ROSEMARY | | ADDRESS ON FILE | | | | | | | |
| ROCHA, RUSSELL | | 3098 ANGLER DR | | | | DELRAY BEACH | FL | 33445 | |
| ROCHA, RUTH ANN | | ADDRESS ON FILE | | | | | | | |
| ROCHA, SALOMON | | PO BOX 302601 | | | | AUSTIN | TX | 78703-0044 | |
| ROCHA, SANDRA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROCHA, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ROCHA, TIMOTHY JASON | | ADDRESS ON FILE | | | | | | | |
| ROCHA, VICTORIA | | 8311 E VIA DAVE VENTURE | APT 2078 | | | SCOTTSDALE | AZ | 85258 | |
| ROCHE ANTENNA & SATELLITE | | 456 E DRINKER ST | | | | DUNMORE | PA | 18512 | |
| ROCHE CONSTRUCTORS INC | | PO BOX 1727 | | | | GREELEY | CO | 80632 | |
| ROCHE JR, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROCHE SERVICE CO | | 266 PARK RD | | | | WEST HARTFORD | CT | 06119 | |
| ROCHE SERVICE CO | | 266 PARK ROAD | | | | WEST HARTFORD | CT | 06119 | |
| ROCHE, BRENDA ANN | | ADDRESS ON FILE | | | | | | | |
| ROCHE, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| ROCHE, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ROCHE, EVANS | | ADDRESS ON FILE | | | | | | | |
| ROCHE, GABRIEL W | | ADDRESS ON FILE | | | | | | | |
| ROCHE, HEATHER RAE | | ADDRESS ON FILE | | | | | | | |
| ROCHE, JAMES | | ADDRESS ON FILE | | | | | | | |
| ROCHE, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| ROCHE, JOSHUA CARIDAD | | ADDRESS ON FILE | | | | | | | |
| ROCHE, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ROCHE, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROCHE, MATTHEW HOWARD | | ADDRESS ON FILE | | | | | | | |
| ROCHE, MICHAEL | | 42 COUNTY RD | | | | HOLYOKE | MA | 01040-9644 | |
| ROCHE, MICHAEL P | | ADDRESS ON FILE | | | | | | | |
| ROCHE, RONNY OSVALDO | | ADDRESS ON FILE | | | | | | | |
| ROCHE, RYAN M | | ADDRESS ON FILE | | | | | | | |
| ROCHE, STEPHEN E | | 543 WASHINGTON ST | APT 20 | | | KEENE | NH | 3431 | |
| ROCHE, STEVEN CARIDAD | | ADDRESS ON FILE | | | | | | | |
| ROCHE, STEVEN DAVID | | ADDRESS ON FILE | | | | | | | |
| ROCHE, SUERNY LUZ | | ADDRESS ON FILE | | | | | | | |
| ROCHEFORT, JENNIFER | | 11019 MANDARIN STATION DR W | | | | JACKSONVILLE | FL | 32257-1254 | |
| ROCHEFORT, RAYMOND D | | 2239 N QUANTICO ST | | | | ARLINGTON | VA | 22205-2044 | |
| ROCHELLE JENKINS | JENKINS ROCHELLE | PO BOX 8126 | | | | RICHMOND | VA | 23223-0226 | |
| ROCHELLE MCCULLOCH & AULDS | | 109 CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087 | |
| ROCHELLE S TABB | TABB ROCHELLE S | C/O ROCHELLE DEAVER | 3930 EDGEWOOD RD | | | WILMINGTON | NC | 28403-5409 | |
| ROCHELLE, A | | 10340 BOBCAT BLF | | | | SAN ANTONIO | TX | 78251-4068 | |
| ROCHELLE, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROCHELLE, JIMMY | | 2031 GARNER RD | | | | MOUNT PLEASANT | TN | 38474-2818 | |
| ROCHELLE, MARY D | | ADDRESS ON FILE | | | | | | | |
| ROCHESTER ARMORED CAR CO INC | | PO BOX 8 D T S | | | | OMAHA | NE | 68101 | |
| ROCHESTER DEMOCRAT | | RAD BROWN | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614 | |
| ROCHESTER ELECTRONICS | | 10 MALCOLM HOYT DR | | | | NEWBURYPORT | MA | 01950 | |
| ROCHESTER FIRE EQUIPMENT CO | | 64 MARSHALL ST | | | | ROCHESTER | NY | 14607 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | | ROCHESTER | NY | 164490001 | |
| ROCHESTER GAS AND ELECTRIC | | PO BOX 5000 | | | | ITHACA | NY | 14852-5000 | |
| ROCHESTER HILLS, CITY OF | | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER INSTITUTE OF TECH | | 400 N 9TH ST | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | CIMS BLDG ATTN DONNA WINTER | | | ROCHESTER | NY | 14623-5603 | |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 146235604 | |
| ROCHESTER INSTITUTE OF TECH | | RIT/T&E SEMINAR REGN | 66 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623-5604 | |
| ROCHESTER LUMBER | | PO BOX 219 | | | | ROCHESTER | WA | 98579 | |
| ROCHESTER MIDLAND CORP | | PO BOX 1515 | | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORP | | PO BOX 31515 | | | | ROCHESTER | NY | 14603-1515 | |
| ROCHESTER TV SALES & SERVICE | | 80 CHESTNUT RD | | | | ROCHESTER | NH | 03867 | |
| ROCHESTER, NATALIE KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| ROCHESTER, RAYBOURNE A | | 29027 COLONY CT | | | | HAYWARD | CA | 94544-5864 | |
| ROCHESTER, WILNECIA NATAE | | ADDRESS ON FILE | | | | | | | |
| ROCHET, JANINE | | 4400 ANNA MARIE COURT | | | | GLEN ALLEN | VA | 23060 | |
| ROCHEVILLE, TIM | | ADDRESS ON FILE | | | | | | | |
| ROCHFORD, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROCHINSKI, JOSEPH S | | ADDRESS ON FILE | | | | | | | |
| ROCHMAN, JOAN OHL | | 286 QUADROVECCHIO DR | | | | PACIFIC PALISADES | CA | 90272 | |
| ROCHON, MICHAEL ROGER | | ADDRESS ON FILE | | | | | | | |
| ROCIO, ACOSTA | | 307 TROUTMAN ST | | | | BROOKLYN | NY | 11237-0000 | |
| ROCIO, MORALES | | 3709 TOWNE CROSSING BLVD | | | | MESQUITE | TX | 75150-0000 | |
| ROCIO, VERONICA | | ADDRESS ON FILE | | | | | | | |
| ROCK & ASSOCIATES, FC | | 3436 C MENDOCINO AVE | | | | SANTA ROSA | CA | 95403 | |
| ROCK AIRPLAY MONITOR | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROCK COUNTY CLERK OF COURTS | | 51 SOUTH MAIN ST | ACCOUNTING OFFICE | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY CLERK OF COURTS | | ACCOUNTING OFFICE | | | | JANESVILLE | WI | 53545 | |
| ROCK CREEK APARTMENTS | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | | RICHMOND | VA | 23219 | |
| ROCK ISLAND CIRCUIT COURT | | COURT CLERK | | | | ROCK ISLAND | IL | 612045230 | |
| ROCK ISLAND CIRCUIT COURT | | PO BOX 5230 | COURT CLERK | | | ROCK ISLAND | IL | 61204-5230 | |
| ROCK N ROLL ARIZONA INC | | 5452 OBERLIN DR | | | | SAN DIEGO | CA | 92121 | |
| ROCK RIVER FORD | | 224 N ALPINE | | | | ROCKFORD | IL | 61107 | |
| ROCK RIVER WATER RECLAMATION | | P O BOX 6207 | | | | ROCKFORD | IL | 61125 | |
| ROCK RIVER WATER RECLAMATION | | PO BOX 6207 | | | | ROCKFORD | IL | 611251207 | |
| ROCK SOLID SECURITY INC | | 548 ROSEDALE DR | | | | NASHVILLE | TN | 37211 | |
| ROCK SPRING HEATING & COOLING | | 808 DIANE CT | | | | FOREST HILL | MD | 21050 | |
| ROCK TENN COMPANY | | PO BOX 102064 | | | | ATLANTA | GA | 303680064 | |
| ROCK VALLEY INDUSTRIES | | 5549 INTERNATIONAL | | | | ROCKFORD | IL | 61109 | |
| ROCK, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROCK, CODY ADAM | | ADDRESS ON FILE | | | | | | | |
| ROCK, DONTE KAMIL | | ADDRESS ON FILE | | | | | | | |
| ROCK, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROCK, JOSHWA R | | 17471 GLENNVILLE DR | | | | DUMFRIES | VA | 22026-3366 | |
| ROCK, KRISTIN IDA ALINA | | ADDRESS ON FILE | | | | | | | |
| ROCK, RONNELL MCBEE | | ADDRESS ON FILE | | | | | | | |
| ROCKAFELLOW, RONALD ALAN | | ADDRESS ON FILE | | | | | | | |
| ROCKAWAY POINT VOL EMER SVCS | | 204 26 ROCKAWAY PT BLVD | | | | ROCKAWAY POINT | NY | 11697 | |
| ROCKBRIDGE COUNTY SPCA | | PO BOX 528 | | | | LEXINGTON | VA | 24450 | |
| ROCKBROOK FLOORS INC | | 12355 W CENTER RD | | | | OMAHA | NE | 68144 | |
| ROCKCASTLE FLORIST INC | | 885 LONG POND ROAD | | | | ROCHESTER | NY | 14626 | |
| ROCKCASTLE, MONICA ROSE | | ADDRESS ON FILE | | | | | | | |
| ROCKDALE CITIZEN | | BRENDA BENNETT | 725 OLD NORCROSS ROAD | | | LAWRENCEVILLE | GA | 30046 | |
| ROCKDALE CITIZEN, THE | | PO BOX 1286 | | | | LAWRENCEVILLE | GA | 30046 | |
| Rockdale County Board of Assessors | Dan Ray | PO Box 1497 | | | | Conyers | GA | 30012 | |
| Rockdale County Clerk of Courts | | Rockdale County Courthouse | | | | Conyers | GA | 30012 | |
| ROCKDALE COUNTY PROBATE | | 922 COURT ST RM 107 | 922 Court ST | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O DRAWER 1497 | | | CONYERS | GA | | |
| ROCKDALE COUNTY TAX COMMISSION | | PO DRAWER 1497 | | | | CONYERS | GA | 30012 | |
| ROCKER, COLIN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROCKER, JAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROCKER, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| ROCKER, RAYMOND CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROCKET SCIENCE GAMES | | 139 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| ROCKEY, KEVIN M | | 18429 HOMEWOOD AVE | | | | HOMEWOOD | IL | 60430 | |
| ROCKFORD CLERK OF CIRCUIT CT | | 400 WEST STATE STREET | FOR WINNEBAGO CO | | | ROCKFORD | IL | 61101 | |
| ROCKFORD CLERK OF CIRCUIT CT | | FOR WINNEBAGO CO | | | | ROCKFORD | IL | 61101 | |
| ROCKFORD CORPORATION | | 600 S ROCKFORD DR | | | | TEMPE | AZ | 85281 | |
| ROCKFORD CORPORATION | | PO BOX 1860 | 546 S ROCKFORD DRIVE | | | TEMPE | AZ | 85280-1860 | |
| ROCKFORD CORPORATION | | PO BOX 951166 | | | | DALLAS | TX | 75395-1166 | |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | C/O FALSE ALARMS | | | ROCKFORD | IL | 61104 | |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | | | | ROCKFORD | IL | 61104 | |
| ROCKFORD REGISTER STAR | | PO BOX 259 | | | | ROCKFORD | IL | 61105-0259 | |
| ROCKFORD REGISTER STAR | | PO BOX 439 | | | | ROCKFORD | IL | 61105 | |
| ROCKFORD REGISTER STAR | | PO BOX 79 | | | | ROCKFORD | IL | 61105 | |
| ROCKFORD REGISTER STAR | | RYAN DUVALL | 99 E STATE ST | | | ROCKFORD | IL | 61104 | |
| ROCKFORD, CITY OF | | 425 E STATE ST | | | | ROCKFORD | IL | 61104 | |
| ROCKFORD, CITY OF | | PAYMENT CENTER | | | | ROCKFORD | IL | 611051221 | |
| ROCKFORD, CITY OF | | PO BOX 1221 | PAYMENT CENTER | | | ROCKFORD | IL | 61105-1221 | |
| ROCKHILL, ROBERT KENT | | ADDRESS ON FILE | | | | | | | |
| ROCKHOLT, HALEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROCKHURST UNIVERSITY | | PO BOX 419107 | | | | KANSAS CITY | MO | 641416107 | |
| ROCKING J RANCH | | 2643 LITTLE ANTIRE RD | | | | HIGH RIDGE | MO | 63049 | |
| ROCKINGHAM COUNTY | | 5 PRISCILLA LN | AUBURN DISTRICT COURT | | | AUBURN | NH | 03032 | |
| ROCKINGHAM COUNTY | | CLERK OF COURT | | | | KINGSTON | NH | 03843 | |
| ROCKINGHAM COUNTY | | PO BOX 1258 SUPERIOR COURT | CLERK OF COURT | | | KINGSTON | NH | 03843 | |
| ROCKINGHAM COUNTY TAX DEPART | | PO BOX 107 | | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM HARRISONBURG GD CT | | 53 COURT SQUARE RM 132 | | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM RENT ALL INC | | PO BOX 2040 | 1777 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM SECURITY INC | | PO BOX 102 | | | | DOVER | NH | 03821-0102 | |
| ROCKINGHAM, COUNTY OF | | PO BOX 471 | COUNTY TREASURER | | | HARRISONBURG | VA | 22801 | |
| ROCKLAND COUNTY CLERK | | 27 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | |
| Rockland County Clerk | | County Courthouse | 1 South Main ST Ste 100 | | | New City | NY | 10956-3549 | |
| ROCKLAND COUNTY CLERK | | SUPREME AND COUNTY COURT | 27 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| Rockland County Real Property Tax | Chris Kopf   Commissioner of Finance | 18 New Hampstead Rd | | | | New City | NY | 10956 | |
| ROCKLAND COUNTY SHERIFF | | 55 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 15339 | | | | ALBANY | NY | 12212-5339 | |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 307 | | | | POMONA | NY | 10970 | |
| ROCKLIN GLASS & MIRROR | | 2224 SIERRA MEADOWS DR | | | | ROCKLIN | CA | 95677 | |
| ROCKLIN TIRE & AUTO SERVICE | | 6800 FIVE STAR BLVD | | | | ROCKLIN | CA | 95677 | |
| ROCKLIN, JOANN E | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROCKOW, STEVE G | | 516 ROYAL AVE | | | | FERGUSON | MO | 63135-1944 | |
| ROCKS CABLE & SATELLITE | | 9608 FOX RUN DR | | | | CLINTON | MD | 20735 | |
| ROCKS, AMANDA M | | ADDRESS ON FILE | | | | | | | |
| ROCKSAL MALL LLC | | PO BOX 380027 | | | | BOSTON | MA | 022410827 | |
| ROCKSTROM, ANDREW LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WOODMONT AVE STE 1060 | | | | BETHESDA | MD | 20814 | |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WOODMONT AVE SUITE 1060 | C/O FORDHAM DEV CO TRUSTEE | | | BETHESDA | MD | 20814 | |
| ROCKVILLE POLICE DEPARTMENT | | 2350 RESEARCH BLVD | CHEIF OF POLICE | | | ROCKVILLE | MD | 20850-3294 | |
| ROCKVILLE POLICE DEPARTMENT | | CHEIF OF POLICE | | | | ROCKVILLE | MD | 208503294 | |
| ROCKVILLE TV CO INC | | 8625 A ZETTS AVE | | | | GAITHERSBURG | MD | 20877 | |
| ROCKVILLE, CITY OF | | 111 MARYLAND AVE | | | | ROCKVILLE | MD | 208502364 | |
| Rockwall CAD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Rockwall CAD | Rockwall CAD | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| Rockwall CAD | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| ROCKWALL CENTRAL APPRAISAL DIST | | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | | | ROCKWALL | TX | | |
| Rockwall County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Rockwall County | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| Rockwall County | Rockwall County | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| ROCKWALL COUNTY | | 101 S FANNIN | TAX ASSESSOR BARBARA BARBER | | | ROCKWALL | TX | 75087 | |
| Rockwall County | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| ROCKWALL COUNTY | | ROCKWALL COUNTY | TAX ASSESSOR BARBARA BARBER | 101 S FANNIN | | ROCKWALL | TX | | |
| ROCKWALL COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 841 JUSTIN RD | | | ROCKWALL | TX | | |
| ROCKWALL CROSSING LTD | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | | FORT WORTH | TX | 76107 | |
| ROCKWALL CROSSING LTD | | 2100 WEST 7TH ST | | | | FORT WORTH | TX | 76107 | |
| ROCKWALL CROSSING, LTD | | C/O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| ROCKWALL CROSSING, LTD | | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | | | Ft Worth | TX | 76107 | |
| Rockwall Crossings Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Rockwall Crossings Ltd | Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | | Ft Worth | TX | 76107 | |
| ROCKWALL, CITY OF | | 385 S GOLIAD | | | | ROCKWALL | TX | 75087 | |
| ROCKWELL APPRAISER, E VIRGINIA | | PO BOX 100 | | | | MEADOWBROOK | WV | 26404-0100 | |
| Rockwell Daryl | | 315 W Centennial Ave | | | | Carthage | MO | 64836 | |
| ROCKWELL SRA, STEPHEN P | | 9121 ELIZABETH RD 107 | | | | HOUSTON | TX | 77055 | |
| ROCKWELL, ADAM | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, CAMERON | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, DANIEL PHILIP | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, DARYL | Rockwell Daryl | 315 W Centennial Ave | | | | Carthage | MO | 64836 | |
| ROCKWELL, DARYL | | 600 EAGLE LANE | | | | CAMILLUS | NY | 00001-3031 | |
| ROCKWELL, DARYL MARSHALL | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, JONATHAN DEAN | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, KENT | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, MICHELLE | | 6504 DELTON RD | | | | LOUISVILLE | KY | 40258 | |
| Rockwell, Shannon | | 2241 Cresthaven Ct | | | | Richmond | VA | 23238 | |
| ROCKWELL, SHANNON N | | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, STEVEN | | 11642 HICKORY LAKE TERRECE | | | | GLEN ALLEN | VA | 23059 | |
| ROCKWELL, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROCKWOOD REALTY ASSOC LLC | | 555 FIFTH AVE 5TH FL | | | | NEW YORK | NY | 10017 | |
| ROCKY BLUFF INDUSTRIAL TIRES | | PO BOX 520255 | | | | LONGWOOD | FL | 327520255 | |
| ROCKY HILL POLICE DEPT | | 699 OLD MAIN | | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL, TOWN OF | | PO BOX 629 | TAX COLLECTOR | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL, TOWN OF | | TAX COLLECTOR | | | | ROCKY HILL | CT | 060670657 | |
| ROCKY MOUNT AREA UNITED WAY | | 161 S WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT PUBLIC UTILITIES | | P O BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNT TELEGRAM | | JEANNE BROWNE | P O BOX 1080 | | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT TELEGRAM INC | | PO BOX 1080 | | | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT, CITY OF | | 1 GOVERNMENT PLAZA | FINANCE DEPARTMENT | | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT, CITY OF | | PO BOX 1180 | | | | ROCKY MOUNT | NC | 278021180 | |
| ROCKY MOUNT, CITY OF | | ROCKY MOUNT CITY OF | | P O BOX 1180 | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNTAIN BATTERY | | 4105 GLOBEVILLE RD | | | | DENVER | CO | 80216 | |
| ROCKY MOUNTAIN BATTERY | | PO BOX 173796 DEPT FM | | | | DENVER | CO | 80217-3796 | |
| ROCKY MOUNTAIN DELIVERY INC | | 1030 W ELLSWORTH AVE UNIT D | | | | DENVER | CO | 80223 | |
| ROCKY MOUNTAIN DESK CORP | | 7025 S REVERE PKY STE 400 | | | | ENGLEWOOD | CO | 80112 | |
| ROCKY MOUNTAIN DIRECT CABLE | | PO BOX 261849 | | | | LITTLETON | CO | 801631849 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | 3745 E 50TH AVE | | | | DENVER | CO | 80216 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | 6435 EAST 53RD WAY | | | | COMMERCE CITY | CO | 80022 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN FIRE & SAFETY | | PO BOX 810 | | | | COMMERCE CITY | CO | 800370810 | |
| ROCKY MOUNTAIN INTERNET INC | | PO BOX 5364 | | | | DENVER | CO | 80217-5364 | |
| ROCKY MOUNTAIN LANDSCAPERS | | PO BOX 696 | | | | OAKLEY | UT | 84055 | |
| ROCKY MOUNTAIN NATURE ASSOCIATION | | PO BOX 3100 | | | | ESTES PARK | CO | 80517 | |
| Rocky Mountain Power | | PO Box 25308 | | | | Salt Lake City | UT | 84125-0308 | |
| ROCKY MOUNTAIN SEWER JET INC | | 9479 S JOYCE LANE | | | | HIGHLANDS RANCH | CO | 80126 | |
| ROCKY MOUNTAIN SWEEPING | | PO BOX 353 | | | | LAPORTE | CO | 80535 | |
| ROCKY MOUNTAIN WATER INC | | 462 W 3600 S | | | | SALT LAKE CITY | UT | 84115 | |
| ROCKY MT CHAMBER OF COMMERCE | | PO BOX 392 | 2501 SUNSET AVE | | | ROCKY MOUNT | NC | 27802-0392 | |
| ROCOURT, RUDY E | | ADDRESS ON FILE | | | | | | | |
| ROCQUE II, MARK STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROCRAY, KEN EDDY | | ADDRESS ON FILE | | | | | | | |
| ROD N STAFF CONSULTING | | PO BOX 23221 | | | | DETROIT | MI | 48223 | |
| ROD, ALAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ROD, FEILDERS | | 2100 KINGS HIGHWAY DR | | | | PORT CHARLOTTE | FL | 33980-0000 | |
| ROD, G | | 6703 TOWERWOOD DR | | | | ARLINGTON | TX | 76001-7807 | |
| ROD, MANCILLA | | 94 955 KAHUAMOKU ST 3 | | | | WAIPAHU | HI | 96797-3454 | |
| RODABAUGH, KEVIN | | 510 A BANBURY DRIVE | | | | FARRAGUT | TN | 37934 | |
| RODABAUGH, KEVIN D | | ADDRESS ON FILE | | | | | | | |
| RODABAUGH, KYLE ZACHERY | | ADDRESS ON FILE | | | | | | | |
| RODAK, ALEXANDER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RODAK, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | | |
| RODAKIS, NIKOLAS A | | ADDRESS ON FILE | | | | | | | |
| RODAL, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| RODALE INC | | 33 E MINOR ST | | | | EMMAUS | PA | 18098 | |
| RODAMMER, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| RODAN FIRE SPRINKLERS INC | | 2501 N 70TH ST | | | | TAMPA | FL | 33619 | |
| RODAN, KEYLA BEATRIZ | | ADDRESS ON FILE | | | | | | | |
| RODAN, ROD | | 10 SW SOUTH RIVER DR | | | | MIAMI | FL | 33130 | |
| RODARTE, ALBERT | | ADDRESS ON FILE | | | | | | | |
| RODARTE, DESIREE | | ADDRESS ON FILE | | | | | | | |
| RODARTE, EBONY PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| RODARTE, JAIME JR | | ADDRESS ON FILE | | | | | | | |
| RODARTE, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| RODARTE, RANDY R | | ADDRESS ON FILE | | | | | | | |
| RODARTE, RICHARD J | | 11309 S BELL AVE | | | | CHICAGO | IL | 60643-4121 | |
| RODARTE, SABRINA | | 7645 PINE GROVE LN | NO 2 | | | SAGINAW | MI | 48604 | |
| RODAS, ALEX | | 1106 W 73RD ST | | | | LOS ANGELES | CA | 90044 | |
| RODAS, ALEX B | | ADDRESS ON FILE | | | | | | | |
| RODAS, ANDREW | | 90 HOAG AVE | NO 25 | | | SAN RAFAEL | CA | 94901-0000 | |
| RODAS, ANDREW JASON | | ADDRESS ON FILE | | | | | | | |
| RODAS, CARLA MARIEL | | ADDRESS ON FILE | | | | | | | |
| RODAS, JULIO STEWART | | ADDRESS ON FILE | | | | | | | |
| RODAS, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| RODAS, LUIS IRWIN | | ADDRESS ON FILE | | | | | | | |
| RODAS, MARIA EUGENIA | | ADDRESS ON FILE | | | | | | | |
| RODAS, NELLY M | | ADDRESS ON FILE | | | | | | | |
| RODAS, PEDRO ANGEL | | ADDRESS ON FILE | | | | | | | |
| RODAT, JONATHON DAVID | | ADDRESS ON FILE | | | | | | | |
| RODD, ALEX | | 9480 INDEPENDANCE RD | | | | MIAMI | FL | 33157 | |
| RODD, WILLIAM | | 5609 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| RODDA PAINT CO INC | | 6932 SW MACADAM AVE | | | | PORTLAND | OR | 972192399 | |
| RODDEN, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RODDEN, RYAN | | ADDRESS ON FILE | | | | | | | |
| RODDENBERRY, BILLY | | 5608 ZOAR RD | 14 | | | MORROW | OH | 45152-0000 | |
| RODDENBERRY, BILLY JOE DONALD | | ADDRESS ON FILE | | | | | | | |
| RODDENBERRY, J | | 24517 RIVER VIEW DRIVE | | | | PETERSBURG | VA | 23804 | |
| RODDENBERRY, J MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RODDY, BRENDAN JAMES | | ADDRESS ON FILE | | | | | | | |
| RODDY, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RODDY, ERNEST NORMAN | | ADDRESS ON FILE | | | | | | | |
| RODDY, JESSE | | 5315 S BROADWAY AVE | 17 | | | TYLER | TX | 75703 | |
| RODDY, JESSE AARON | | ADDRESS ON FILE | | | | | | | |
| RODDY, JONTE | | ADDRESS ON FILE | | | | | | | |
| RODDY, KATE ANN | | ADDRESS ON FILE | | | | | | | |
| RODDY, SHERMAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| RODE, CLIFFORD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RODE, JAMIE L | | ADDRESS ON FILE | | | | | | | |
| RODE, JASMIN C | | ADDRESS ON FILE | | | | | | | |
| RODE, KIM | | 7223 WALKING HORSE CT | | | | WILMINGTON | NC | 28411 | |
| RODE, KIM M | | ADDRESS ON FILE | | | | | | | |
| RODE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| RODE, SHARON | | ADDRESS ON FILE | | | | | | | |
| RODE, SUSIE A | | 1559 HAZEL CT | | | | UPLAND | CA | 91784-1757 | |
| RODE, SUSIE A | | ADDRESS ON FILE | | | | | | | |
| RODEA, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODEA, LARRY | | ADDRESS ON FILE | | | | | | | |
| RODELAS, CATHERINE BAUTISTA | | ADDRESS ON FILE | | | | | | | |
| RODELO, SARA JUDITH | | ADDRESS ON FILE | | | | | | | |
| RODEN JR, KENNETH | | 1248 PARK VIEW DR | | | | ANTIOCH | IL | 60002 | |
| RODEN JR, KENNETH W | | ADDRESS ON FILE | | | | | | | |
| RODEN, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RODEN, SEAN GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| RODENBAUGH, JAMEY | | | | | | ELLABELL | GA | 31308 | |
| RODENBAUGH, RICHARD KYLE | | ADDRESS ON FILE | | | | | | | |
| RODENBECK, NATHAN L | | ADDRESS ON FILE | | | | | | | |
| RODENBERG, BRYAN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RODENBORN, APRIL | | 1125 MEADOWLARK DR | | | | FLORISSANT | MO | 63033-3303 | |
| RODENBORN, APRIL L | | ADDRESS ON FILE | | | | | | | |
| RODENHISER, KURT | | 4017 THISTE LANE | | | | ZION | IL | 60099-0000 | |
| RODENHISER, KURT J | | ADDRESS ON FILE | | | | | | | |
| RODER, FELIX | | ADDRESS ON FILE | | | | | | | |
| RODERICK, ANDERSON | | 1515 TAMARRON PARKWAY | | | | SMYRNA | GA | 30080 | |
| RODERICK, CAROL | | 9817 STONEHAUF | | | | LEES SUMMIT | MO | 64086 | |
| RODERICK, JAMES A | | USS VINCENNES CG 49 | | | | FPO | AP | 96682-1169 | |
| RODERICK, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RODERICK, MARK JOHN | | ADDRESS ON FILE | | | | | | | |
| RODERICK, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RODERICK, PATRICK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RODERICK, PHILIP J | | ADDRESS ON FILE | | | | | | | |
| RODERICK, TONY JAMES | | ADDRESS ON FILE | | | | | | | |
| RODERIQUE, MARK RICHARD | | ADDRESS ON FILE | | | | | | | |
| RODERIQUES, DONNY | | 123 NEW HAMPSHIRE AVE | | | | SOMERSET | MA | 02726-3849 | |
| RODES | | PO BOX 70007 | | | | LOUISVILLE | KY | 402700007 | |
| RODEWALD, PETER | | ADDRESS ON FILE | | | | | | | |
| RODEWALD, RUSTIN | | ADDRESS ON FILE | | | | | | | |
| RODEWAY INN | | 321 BENDIX DR | | | | SALISBURY | NC | 28144 | |
| RODEWAY INN | | 333 S SERVICE RD | | | | PLAINVIEW | NY | 11803 | |
| RODEZNO, OSCAR R | | ADDRESS ON FILE | | | | | | | |
| RODGER, AUSTIN | | 6 LYON RIDGE | | | | ALISO VIEJO | CA | 92656 | |
| RODGER, TUNNELL | | 469 DERICOTE ST | | | | MONTGOMERY | AL | 36104-0000 | |
| RODGER, WILLIAMS | | 7 GARY DR | | | | LONDONDERRY | NH | 03053-0000 | |
| RODGERS III, ANDREW PAUL | | ADDRESS ON FILE | | | | | | | |
| RODGERS JR, DAVID A | | ADDRESS ON FILE | | | | | | | |
| RODGERS, ANDREW ABUDA | | ADDRESS ON FILE | | | | | | | |
| RODGERS, ANDREW NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| RODGERS, BRETT | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | | GRAND RAPIDS | MI | 49501 | |
| RODGERS, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RODGERS, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RODGERS, BRIDGETTE | | ADDRESS ON FILE | | | | | | | |
| RODGERS, CHAMIKA | | ADDRESS ON FILE | | | | | | | |
| RODGERS, CHRISTOPHER | | 3240 SW 34TH ST | 919 | | | OCALA | FL | 34474-0000 | |
| RODGERS, CHRISTOPHER ALEX | | ADDRESS ON FILE | | | | | | | |
| RODGERS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| RODGERS, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, CLAYTON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RODGERS, DANIEL SEAN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, DAVID | | ADDRESS ON FILE | | | | | | | |
| RODGERS, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| RODGERS, DEBORAH KAYE | | ADDRESS ON FILE | | | | | | | |
| RODGERS, DION | | 1618 REAVES RD | | | | KNOXVILLE | TN | 37912 | |
| RODGERS, EBONY | | 20438 SPRUCE LANE | | | | CREST HILL | IL | 60435-0000 | |
| RODGERS, EBONY RENE | | ADDRESS ON FILE | | | | | | | |
| RODGERS, EMMANUEL | | 530 DAVID ST | | | | CINCINNATI | OH | 45214-0000 | |
| RODGERS, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| RODGERS, EUGENIA CHANTIA | | ADDRESS ON FILE | | | | | | | |
| RODGERS, GARNETT FRANK | | ADDRESS ON FILE | | | | | | | |
| RODGERS, GEORGE W | | 2727 37TH STREET | | | | HIGHLAND | IN | 46322 | |
| RODGERS, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JAKE MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JAMES R | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JASMINE Z | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JESSICA ROSHEEN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JOHN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JORDAAN MONTGOMERY | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JORDAN R | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JOSEPH WENDELL | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JOSHUA JARED | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JOSHUA S | | ADDRESS ON FILE | | | | | | | |
| RODGERS, JUDITH K | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODGERS, LAKIA JENAY | | ADDRESS ON FILE | | | | | | | |
| RODGERS, LAMARIS JOVAN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, LINDA | | 15310 MEADOW VILLAGE DR | | | | HOUSTON | TX | 77095 | |
| RODGERS, MARCENA | | ADDRESS ON FILE | | | | | | | |
| RODGERS, MARK C | | ADDRESS ON FILE | | | | | | | |
| RODGERS, MATTHEW CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, RAJEANET | | 4006 W CARSON ST | | | | TORRANCE | CA | 90503-6405 | |
| RODGERS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RODGERS, RYAN KHYRI | | ADDRESS ON FILE | | | | | | | |
| RODGERS, SEAN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, SEAN M | | ADDRESS ON FILE | | | | | | | |
| RODGERS, SEAN RYAN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, SHANICQUA S | | ADDRESS ON FILE | | | | | | | |
| RODGERS, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, TABITHA TREMAIN | | ADDRESS ON FILE | | | | | | | |
| RODGERS, VANESSA | | 27400 FRANKLIN RD B624 | | | | SOUTHFIELD | MI | 48034 | |
| RODGERS, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | | |
| RODGERSON, RONALD JAMES | | ADDRESS ON FILE | | | | | | | |
| RODGERSON, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RODIA, SONNY EVAN | | ADDRESS ON FILE | | | | | | | |
| RODIE, THOMAS WHEELER | | ADDRESS ON FILE | | | | | | | |
| RODIFER, TORI P | | ADDRESS ON FILE | | | | | | | |
| RODIGUEZ, MANUEL RAY | | ADDRESS ON FILE | | | | | | | |
| RODILL, AGUSTINA | | ADDRESS ON FILE | | | | | | | |
| RODIN, MATTHEW BRYCE | | ADDRESS ON FILE | | | | | | | |
| RODIO, MICHAEL | | 12 SUNRISE LN | | | | ALGONQUIN | IL | 60102-0000 | |
| RODIO, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| RODKEY, SHEILA | | 417 CENTER ST | | | | ALVA | OK | 73717-2203 | |
| RODMAN, CHRISTY | | 1052 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | |
| RODNEY BLANCHARD LOCKSMITH | | PO BOX 840062 | | | | NEW ORLEANS | LA | 70184 | |
| RODNEY D PATRON | PATRON RODNEY D | 12 KINGS LANDING LN | | | | HAMPTON | VA | 23669-2335 | |
| RODNEY J RAYNOLDS | RAYNOLDS RODNEY J | 810 SINGING DRUM DR | | | | HENDERSON | NV | 89002-0402 | |
| RODNEY M JONES CUST | JONES RODNEY M | KIMBERLY ANNE JONES | UNDER THE CA UNIF TRAN MIN ACT | 4816 GARDENIA AVE | | LONG BEACH | CA | 90807-1247 | |
| RODNEY NORTH GREEN ARCHITECHTS | | 5100 WEST COPANS ROAD | STE 700 | | | MARGATE | FL | 33063 | |
| RODNEY NORTH GREEN ARCHITECHTS | | STE 700 | | | | MARGATE | FL | 33063 | |
| RODNEY PADDUCK | | | | | | GREENWOOD | MO | | |
| RODNEY QUICK DELIVERIES 2007 | | 661 ROBINSON FARMS RD | | | | TALLAHASSEE | FL | 32317 | |
| Rodney R Maxson | | 3522 Gulf Ave | | | | Midland | TX | 79707-6641 | |
| RODNEY W TAYLOR | TAYLOR RODNEY W | 7750 BASSWOOD DR | | | | CHATTANOOGA | TN | 37416-2451 | |
| RODNEY, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| RODNEY, LINDA L | | 2816 BYWATER DRIVE NO 234 | | | | RICHMOND | VA | 23233 | |
| RODNEY, LINDA L | | ADDRESS ON FILE | | | | | | | |
| RODNEY, MICHAEL | | 751 HARTFORD LANE | | | | RICHMOND | VA | 23236 | |
| RODNEY, UTTA HEATHER | | ADDRESS ON FILE | | | | | | | |
| RODNEY, VANESSA | | ADDRESS ON FILE | | | | | | | |
| RODNEYS QUICK DELIVERY | | 661 ROBINSON FARMS RD | | | | TALLAHASSEE | FL | 32317 | |
| RODOCKER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| RODOLFO, ISORDIA | | 2534 GLENFIELD AVE | | | | DALLAS | TX | 75233-1526 | |
| RODOLFO, MAYA | | 11780 SAINT ANDREWS PL | | | | WELLINGTON | FL | 33414-7081 | |
| RODOLFO, SALAS | | 3856 TREE TOP COURTYARD | | | | FORT LAUDERDALE | FL | 33332-0000 | |
| RODON, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RODON, JOANNIS | | ADDRESS ON FILE | | | | | | | |
| RODON, YAHILIN | | ADDRESS ON FILE | | | | | | | |
| RODRIEGUEZ, RAMON | | 1370 BERRY RIDGE RD | | | | EAGAN | MN | 55123-0000 | |
| RODRIGEZ, GIOVANI | | ADDRESS ON FILE | | | | | | | |
| RODRIGEZ, HERRON | | | | | | MONTGOMERY | AL | 36116 | |
| RODRIGEZ, JENETTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGO, BELONE | | 10050 NW 49 TERR APT 102 | | | | DORAL | FL | 33178-0000 | |
| RODRIGO, JESSICA | | 501 S CHERYL LANE | | | | WALNUT | CA | 91789 | |
| RODRIGO, JESSICA | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| RODRIGO, JESSICA V | | 1769 SPRUCEVIEW DRIVE | | | | PHILLIPS RANCH | CA | 91766 | |
| RODRIGO, JESSICA V | | ADDRESS ON FILE | | | | | | | |
| RODRIGO, JUSTIN | | 101 NORTHAMPTON ST | 7 | | | EASTON | PA | 18042-0000 | |
| RODRIGO, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| RODRIGUE, DIANE | | 314 RIVER BLUFF DR | | | | ORMOND BEACH | FL | 32174 | |
| RODRIGUE, PHILIP J | | 14752 LONE EAGLE DR | | | | ORLANDO | FL | 32837-6943 | |
| RODRIGUES, ANDREW MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, ANGELA | | 24007 FOG CYN | | | | SAN ANTONIO | TX | 78258-4941 | |
| RODRIGUES, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, ANTHONY MARINUS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, ANTONIO | | 552 AMHERST DR | | | | BRICK | NJ | 08723 | |
| RODRIGUES, CAROL ANN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, CHERISE NYCOLE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, DANIEL ALMEDIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, DANNY ANTHONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUES, DIEGO D | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, DORIAN NOEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, JAMES | | 86 222 PUHAWAI RD | | | | WALANAE | HI | 96792 | |
| RODRIGUES, JARED | | 16 IRENE ST | | | | SPRINGFIELD | MA | 01108 | |
| RODRIGUES, JARED L | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, JOAO D | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, JOZEFSON | | 10 PARK AVE | | | | DANBURY | CT | 06810-0000 | |
| RODRIGUES, JUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, MICHAEL ANDRE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, SERENA | | 3990 PROSPECT AVE | APT 2R | | | BROOKLYN | NY | 11215 | |
| RODRIGUES, STEPHANIE RAELENE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, TAURE | | 79 CALIFORNIA AVE | | | | MILTON | MA | 00000-2186 | |
| RODRIGUES, TAURE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUES, TERESA | | 513 CASHEW CT | | | | SAN RAMON | CA | 94583 | |
| RODRIGUES, VITOR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ & ASSOCIATES, MJ | | 5627 MONUMENTAL AVE | | | | RICHMOND | VA | 23226 | |
| RODRIGUEZ APONTE, LEXY J | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ATTORNEY, WALTER A | | 1111 WEST ALAMEDA AVENUE | | | | BURBANK | CA | 91506 | |
| RODRIGUEZ BROWN, MARISA SHAI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLEANING | | 1922 FINCHLEY CT | | | | SCHAUMBURG | IL | 60194 | |
| RODRIGUEZ COLVIN & CHANEY LLP | | 1201 E VAN BUREN ST | | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ COLVIN & CHANEY LLP | | 1201 E VAN BUREN STREET | | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ DEJESUS, ZERIMAR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCES | | P O BOX 312 | | | | EMMETT | ID | 83617 | |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOHAN M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ II, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JOHN | | 11313 HALBROOKE CT | | | | RICHMOND | VA | 23233 | |
| RODRIGUEZ JOHN R | | P O BOX 94 | | | | SAN FERNANDO | CA | 91341 | |
| RODRIGUEZ JOSE | | 5508 N SCHUERBACH RD | | | | MISSION | TX | 78574 | |
| RODRIGUEZ JR , CESAR ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR , HAROLD | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR , JOE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR , MARCELINO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR, EDWIN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR, MANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR, MARIA ANDERA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR, OMAR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR, RAUL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR, RENE JUNIOR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DOMINGO EDUARDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRIETO, ALEJANDRO DANIEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE E | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBERT | | 9834 BARTLEY AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| RODRIGUEZ ROBLES, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, EDUARDO G | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELA, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, A DAVE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, AARON RAFAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ABEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ABIGAIL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ABNER REYNOLD | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ABRAHAM JUNIOR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADALBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADAM AISELL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADAM SHELTON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADRIAN | | 4336W 77TH PL | | | | CHICAGO | IL | 60652-0000 | |
| RODRIGUEZ, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADRIAN M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADRIAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADRIANA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADRIANA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADRIANE IVETTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, AJENDI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALAN J | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALBERT DENNIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALBERTO BUCKY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALCIDES ALEXANDER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALEX | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALEX ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALEXA MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALEXANDER DAVID | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALEXIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALFRED JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALFREDO | | 13724 CARL ST | | | | PACOIMA | CA | 91331 | |
| RODRIGUEZ, ALFREDO JASSO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALLISON MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, AMADO S | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, AMANDA | | 12105 SINGING QUAIL | | | | EL PASO | TX | 00007-9936 | |
| RODRIGUEZ, AMANDA CARMEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, AMANDA FAITH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANA ALICIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANA H | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDERSON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDRE FREDDIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDREA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDREAS JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDRES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDRES H | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDREW | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDREW A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANGEL L | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANGEL MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANGEL SHANNON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANGEL VICTORIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANGELICA MARIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANGELO FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANISSA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTHONY | | 430 SW 178 WAY | | | | PEMBROKE PINES | FL | 33029-0000 | |
| RODRIGUEZ, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Anthony Alan | | 263 16th Ave SW | | | | New Brighton | MN | 55112 | |
| RODRIGUEZ, ANTHONY ALAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTHONY N | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTHONY RENE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTHONY ROMAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTONIA | | 701 SW 13TH AVE | | | | MIAMI | FL | 33135-3905 | |
| RODRIGUEZ, ANTONIO | | 3401 LARDEO ST | | | | LAREDO | TX | 78043 | |
| RODRIGUEZ, ANTONIO GARNICA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTWAUN D | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ARACELY | | 30243 SW 149TH CT | | | | HOMESTEAD | FL | 33033-0000 | |
| RODRIGUEZ, ARIEL ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ARIEL FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ARIEL PIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ARLENE | | 5 HORSESHOE CT | | | | PRINCETON | NJ | 08540-8657 | |
| RODRIGUEZ, ARMANDO | | 3329 E CLINTON ST | | | | OXNARD | CA | 93033-5405 | |
| RODRIGUEZ, ARMANDO G | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ARMANDO J | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ARNOLD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ARNULFO E | | 1521 1/2 E SHELL POINT RD | | | | RUSKIN | FL | 33570-5027 | |
| Rodriguez, Arturo Gonzalez | | 4006 Donegal Ct | | | | Tucker | GA | 30084-0000 | |
| Rodriguez, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ASHLI MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, AURELIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, AXEL JOEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BARBARA ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BENNY | | 812 22ND ST | | | | UNION CITY | NJ | 07087-2148 | |
| RODRIGUEZ, BETHANY LYNN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BILLIEJO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BOB | | 10676 W CIRCLE DR | | | | BEACH PARK | IL | 60099-3526 | |
| RODRIGUEZ, BRANDON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BRIAN SAUL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BRYAN | | 112 E PURDUE | | | | DEER PARK | TX | 77536-0000 | |
| RODRIGUEZ, BRYAN LUKE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CANDIDA R | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CANDIS ROSE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, CARLA RAE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS | | 12617 PANORAMA DR | | | | BURLESON | TX | 76028 | |
| RODRIGUEZ, CARLOS | | 13214 BURNES LAKE DRIVE | | | | TAMPA | FL | 33612 | |
| RODRIGUEZ, CARLOS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS ADRIAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARMEN | | 1414 W CENTRAL AVE | NO 40 | | | BREA | CA | 92821 | |
| RODRIGUEZ, CAROLINE S | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CAROLYN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CASONDRA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CATALINO FRISKO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CATHERINE | | 6845 SWEET PECAN ST | | | | LAS VEGAS | NV | 89149 | |
| RODRIGUEZ, CATHERINE A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CECILIA R | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CESAR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CESAR A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CESAR D | | 4160 W GRANADA RD | | | | PHOENIX | AZ | 85009-2021 | |
| RODRIGUEZ, CESAR R | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CESARA | | 24290 GABRIEL ST | | | | MORENO VALLEY | CA | 92551-0000 | |
| RODRIGUEZ, CHARLIN CARABALLO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHERISH MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRIS | | 29705 AVENIDA LA PAZ | A | | | CATHEDRAL CITY | CA | 92234-0000 | |
| RODRIGUEZ, CHRIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTIAN JOSE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTIAN M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTIN | | 637 NAYLOR ST SW | | | | GRAND RAPIDS | MI | 49503-8091 | |
| RODRIGUEZ, CHRISTINA | | 10655 HARMONY DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| RODRIGUEZ, CHRISTINA CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTOPHER | CHRISTOPHER RODRIGUEZ | 12500 SW 6 ST APT N 107 | | | | PEMBROKE PINES | FL | 33027-1755 | |
| RODRIGUEZ, CHRISTOPHER | | 12500 SW 6TH ST | APT 107N | | | PEMBROKE PINES | FL | 33027-1755 | |
| RODRIGUEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTOPHER LUIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CINDY | | 409 N COLORADO ST | | | | CHANDLER | AZ | 85225-4609 | |
| RODRIGUEZ, CINDY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CINDY CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CRISELDA LISSETT | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CRISTOBAL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CRYSTAL E | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CRYSTAL INEZ | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CYNTHIA M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CYNTHIA MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CYPRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAMARIS ANNETTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAMIAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAN LEE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANIEL GABRIELL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANIEL GILBERT | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANIEL ISAI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANIEL MANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANNY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DARLENE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAVID | | 6875 WEST FLAGLER ST | | | | MIAMI | FL | 33144-0000 | |
| RODRIGUEZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAVID A | | 653 OLD GLORY RD | | | | MARYVILLE | TN | 37801-7844 | |
| RODRIGUEZ, DAVID A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAVID ADAM | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAVID M | | 15645 N 35TH AVE APT 302 | | | | PHOENIX | AZ | 85053-7642 | |
| RODRIGUEZ, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAVID VERNON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DEIVY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DENISE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DENNIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DENNIS BRIAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DEREK | | 606 S 11TH DR | | | | AVONDALE | AZ | 85323 | |
| RODRIGUEZ, DESHIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DESI D | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DIANIRA YANIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DIEGO ARMANDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DILILAH M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DINO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DION | | 210 GUILDFORD ST | | | | LEBANON | PA | 17046-0000 | |
| RODRIGUEZ, DIONICIO ATAHUALPA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DOMINIC | | 5347 WEST 16TH AVE | | | | LAKEWOOD | CO | 80214 | |
| RODRIGUEZ, DOMINIC J | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DONNY M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DREW ALLEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EBETH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDGAR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDGAR IVAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDGARDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDMELIZ | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDUARDO A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDUARDO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDUARDO MERCADO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDWARD | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDWIN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDWIN E | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDWIN FRANK | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDWIN JASON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDWIN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDWIN MANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EILEEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EIRAN | | 42 HANDSOME AVE | | | | SAYVILLE | NY | 11782-0000 | |
| RODRIGUEZ, EIRAN GILLERMO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELENA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELIJAH KAINE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELMER E | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELVIN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELVIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EMILIO DAVID | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EMILY LINETTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ENRIQUE | | 819 5TH AVE | | | | DALTON | GA | 30721-4440 | |
| RODRIGUEZ, ERIC | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERIC SERGIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERICH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERICK | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERICK DANIEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERIK | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERIKA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERNEST ANTONIO | | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Ernesto | | 143 Morningside Dr | | | | Brownsburg | IN | 46112 | |
| RODRIGUEZ, ERNESTO | | 154 FRANCIS AVE | | | | PAWTUCKET | RI | 02860-1506 | |
| RODRIGUEZ, ESMERALDA | | 623 19TH ST | | | | RICHMOND | CA | 94801 | |
| RODRIGUEZ, ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ESTHER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ETHIENE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EUGENIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EVA NOHEMI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EVAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EVELIA | | 10701 S AVE F | | | | CHICAGO | IL | 60617 6709 | |
| RODRIGUEZ, FABIAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FABIAN ANDRES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FABIAN R | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FABIOLA JUDITH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FABRISIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FAUSTO | | 4955 DOWNING AVE | | | | BALDWIN PARK | CA | 917061757 | |
| RODRIGUEZ, FELIX | | 15121 WEST C ST | | | | KERMAN | CA | 93630 | |
| RODRIGUEZ, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FERNANDO FELIX | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FIDEL | | 1817 ESTERS RD | | | | IRVING | TX | 75061 | |
| RODRIGUEZ, FRANCHESKA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, FRANCISCO | | 1995 LEATHERWOOD ST | | | | SAN DIEGO | CA | 92154 | |
| RODRIGUEZ, FRANCISCO ADAME | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANCISCO PHILIPE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANK | | 514 WILD TURKEY RD | | | | EMPORIA | KS | 66801-4966 | |
| RODRIGUEZ, FRANK | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANK R | | 229 BIRCH CREEK DRIVE | | | | BELVILLE | NC | 28451 | |
| RODRIGUEZ, FRANK ROBERT | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANK ROCK | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FREDDIE LEE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FREDDY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GABRIEL | | 2252 W SILVER RIVER WY | | | | TUCSON | AZ | 85745-0000 | |
| RODRIGUEZ, GABRIEL | | 354 S SPENCER AVE | | | | UPLAND | CA | 91786-0000 | |
| RODRIGUEZ, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GABRIEL A | | 9850 SW 88ST | B 108 | | | MIAMI | FL | 33176-0000 | |
| RODRIGUEZ, GABRIEL ANDRES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GABRIEL ARISTIDES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GABRIELA LEE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GABRIELLA MURILLO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GEORGE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GEORGE C | | 1032 SW 124TH CT | | | | MIAMI | FL | 33184-2457 | |
| RODRIGUEZ, GEORGE J | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GERARDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GERMAN | | 1660B KALISHER | | | | GRANADA HILLS | CA | 91344 | |
| RODRIGUEZ, GILBERT | | 2300 DICKERSON RD | | | | RENO | NV | 89503-0000 | |
| RODRIGUEZ, GINA MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GIOVANNIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GLENDALIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GLORIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GLORIA M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GORDON | | 95 19 127TH ST | | | | QUEENS | NY | 11419-0000 | |
| RODRIGUEZ, GUILLERMO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GUILLERMO HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HANDELL L | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HANK | | HACKENSACK AVE BLDG 10B | | | | KEARNY | NJ | 07032 | |
| RODRIGUEZ, HANK | | LOC 754 PETTY CASH | HACKENSACK AVE BLDG 10B | | | KEARNY | NJ | 07032 | |
| RODRIGUEZ, HANZEL | | 66 RESERVIOR | | | | JERSEY CITY | NJ | 07307 | |
| RODRIGUEZ, HANZEL ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HARRY DAVID | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HECTOR | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| RODRIGUEZ, HENRY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HERSCHEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HILARIO | | 4503 CASTNON | | | | CORPUS CHRISTI | TX | 78416 | |
| RODRIGUEZ, HIRAM | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HUMBERTO DAVID | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HUMBERTO F | | 278 CAMINO NORTE | | | | CHICO | CA | 95926 | |
| RODRIGUEZ, HUMBERTO F | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IRVIN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ISAAC AUDELO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ISABEL | | 3445 E MONO AVE | | | | FRESNO | CA | 93702-0000 | |
| RODRIGUEZ, ISABEL MARIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ISIDRO | | 27827 PLEASURE RIDE LOOP | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| RODRIGUEZ, ISMAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IVAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IVAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JACINTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JACKIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JACKIE JOLENE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JACKIE NAOMI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JACOB | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAEL M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAIME | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAMES JIMMY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAMIE LYNNE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAN | | 6522 LAKE PEMBROKE PL | | | | ORLANDO | FL | 32829-0000 | |
| RODRIGUEZ, JAN JAVIER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JANINA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JARED KEITH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JASMIN MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JASMINE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JASON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAVIER | | 298 FERRY ST | | | | NEW HAVEN | CT | 06513-3703 | |
| RODRIGUEZ, JAVIER | | 339 COLONIAL VILLAGE DR | | | | LINCOLNTON | NC | 28092 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JAVIER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAVIER ALBERTO | | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Jean | | 6768 Cavacade Dr Apt A | | | | Tampa | FL | 33614 | |
| RODRIGUEZ, JEAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEANNETTE AMITZY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEANNETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEFFREY ROLANDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JENNILEE ANN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEOVANNY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEREMIAH MEDINA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEREMIAH NELSON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JERRY | | 309 W 55TH ST | | | | NEW YORK | NY | 10019-0000 | |
| RODRIGUEZ, JERRY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JESICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JESSICA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JESSICA JANETH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JESSICA SAVANNA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JESUS | | 1361 S GREENFIELD RD | | | | MESA | AZ | 85206-0000 | |
| RODRIGUEZ, JESUS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JESUS ARMANDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JESUS EMANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JETT HENRY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEZEBEL LYNNETTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JILLIAN LILY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JIM | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JIMMY | | 5642 BROOKHILL | | | | SAN ANTONIO | TX | 78228-0000 | |
| RODRIGUEZ, JIMMY I | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JO ANN | | 144 E LURAY ST | | | | PHILADELPHIA | PA | 19120 | |
| RODRIGUEZ, JO ANN D | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOANNE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOAQUIN | | 860 COCAO PL | | | | BREA | CA | 92821-3632 | |
| RODRIGUEZ, JOCELYNE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOE LUPE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOEL SIMEON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOHANNA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOHEIRY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOHN | | 2667 ROSE AVE | | | | SELMA | CA | 93662 | |
| RODRIGUEZ, JOHN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOHN ZACHARY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOMARIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JONATHAN | | 4216 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312-3824 | |
| RODRIGUEZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JONPAUL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JORGE | | 812 CALBADOS AVE | | | | SACRAMENTO | CA | 95815 | |
| RODRIGUEZ, JORGE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JORGE A | | 11101 SW 122 CT | | | | MIAMI | FL | 33186 | |
| RODRIGUEZ, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JORGE ALFREDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JORGE E | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JORGE OMAR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE | | 4201 MONTEREY OAKS BLVD | | | | AUSTIN | TX | 78749-0000 | |
| RODRIGUEZ, JOSE | | 507 W EXP 83 | | | | MCALLEN | TX | 78504-0000 | |
| RODRIGUEZ, JOSE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE A | | RR 2 BOX 6198 | | | | CIDRA | PR | 00739-9539 | |
| RODRIGUEZ, JOSE ANDRES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE CANDIDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE HIGINIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE MARIANO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE TOMAS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE W | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSEAN RADAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOSEPH | | 2014 S MAY ST | | | | CHICAGO | IL | 60608-3301 | |
| RODRIGUEZ, JOSEPH | | 31132 STRAWBERRY TREE LANE | | | | TEMECULA | CA | 925924182 | |
| RODRIGUEZ, JOSEPH | | 770 MERRICK CT | | | | WALNUT CREEK | CA | 94598 | |
| RODRIGUEZ, JOSEPH CLEMENTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSEPH NAOYA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSH REY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSUE ISRAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN | | 2941 N GRESHAM AVE | | | | CHICAGO | IL | 60618-6706 | |
| RODRIGUEZ, JUAN | | 30 ALLEN RD | | | | HILTON HEAD | SC | 29926-0000 | |
| RODRIGUEZ, JUAN | | 378 SUZANNE PEAK COURT | | | | HENDERSON | NV | 89012 | |
| RODRIGUEZ, JUAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN C | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN G | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN PALO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN R | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUANITA | | 221 VINE ST APT 14 | | | | PHILA | PA | 19106-1218 | |
| RODRIGUEZ, JUDITH SEVERINA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUDY C | | 1736 GREENLEA DR | | | | CLEARWATER | FL | 33755 | |
| RODRIGUEZ, JULIAN RAMON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JULIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JULIO | | 2226 N MASCHER ST | | | | PHILADELPHIA | PA | 19133-3730 | |
| RODRIGUEZ, JULIO A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUSTIN DARIUS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUSTIN JOHN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KAITY IRENE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KARELIA SARAI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KARINA GESSELLE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KARLA M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KARLA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KATYA L | | 10341 SW 147TH COURT CIR APT 1 | | | | MIAMI | FL | 33196-1694 | |
| RODRIGUEZ, KAYLA CRISTEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KEITH M | | 872 BOCKTOWN RD | | | | CRESCENT | PA | 15046-5073 | |
| RODRIGUEZ, KELLY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KENDRICK ADRIAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KENIA MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KENNY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KETTY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KEVIN NELSON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KEVIN RAMON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KIMBERLY | | 11040 RAY RD | | | | GAINES | MI | 48436-8916 | |
| RODRIGUEZ, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KURT | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| RODRIGUEZ, KURT | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| RODRIGUEZ, KYLE B | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LAURA | | 4955 DOWNING AVE | | | | BALDWIN PARK | CA | 91706 | |
| RODRIGUEZ, LAURA | | 8540 FONTAINA ST | | | | DOWNEY | CA | 90241 | |
| RODRIGUEZ, LAURA YVETTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LAURIE M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LAZARO | | 144 S ADDISON ST | | | | BENSENVILLE | IL | 60106-2402 | |
| RODRIGUEZ, LAZARO E | | 125 W 71ST ST APT 9 | | | | HIALEAH | FL | 33014 | |
| RODRIGUEZ, LEAH GRACE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LEO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LESLIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LESLIE A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LESLIE ANN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LETICIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LISA | | 509 N CHANTILLY ST | | | | ANAHEIM | CA | 92806 | |
| RODRIGUEZ, LIZA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LIZANDRO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LIZBETH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | NO 178 | | | LAGUNA HILLS | CA | 92653 | |
| RODRIGUEZ, LORENZO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LOUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUCCHINI ROY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUCIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS ARMANDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS R | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS RAUL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUISA ANDREA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LYNETTE CAROL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MACLOVIO KURT | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MANFREDIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MANUEL | | 1795 SW 6TH ST | | | | MIAMI | FL | 33135 | |
| RODRIGUEZ, MANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MANUEL ANDRES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARCO | | 4740 NICHOLAS ST | | | | EASTON | PA | 18045-4834 | |
| RODRIGUEZ, MARCO | | 4843 W GLENDALE AVE | | | | GLENDALE | AZ | 85301-2737 | |
| RODRIGUEZ, MARCO APOLLO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARCOS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARCOS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARCOS JOSE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARGARET J | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARGIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA | | 1221 CENTRAL AVE APT NO 1 | | | | UNION CITY | NJ | 07087 | |
| RODRIGUEZ, MARIA | | 1616 DERRY ST | | | | HARRISBURG | PA | 17104 3324 | |
| RODRIGUEZ, MARIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA P | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIAM | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIBEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIO JOSE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIO JOSUE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIO LUIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARISELA R | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARISOL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARK | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARLENE ANNETTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARTINA | | 7830 W 81ST ST | | | | BRIDGEVIEW | IL | 60455 | |
| RODRIGUEZ, MARVIN ORLANDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARY | | 750 N EMERSON ST | | | | ARLINGTON | VA | 22203-1443 | |
| RODRIGUEZ, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MAURICIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MAYRA ESTEFANI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MELISSA | | 139 PRISCILLA ST | | | | BRIDGEPORT | CT | 00000-6610 | |
| RODRIGUEZ, MELISSA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MELISSA MAYLENE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MELISSA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MELODY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MELVIN ALEX | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MEREDITH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MICAH LYNN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MICHAEL | | 1910 INDEPENDENCE DR | | | | PUEBLO | CO | 81006-1658 | |
| RODRIGUEZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MICHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MICHELLE ROSE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIKE J | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIKE WJ | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIRIAM | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | | MIAMI | FL | 33131-2002 | |
| RODRIGUEZ, MIRIAM MILAGROS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MONICA | | 201 W 65TH ST | | | | HIALEAH | FL | 33012-6726 | |
| RODRIGUEZ, MONICA I | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MONICA L | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MONICA REBECA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MONIQUE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MONIQUE DEANN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MYRIAM HEYDI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NAHIEM FRANKIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NASETZ | | 202 NW 112 AVE | | | | MIAMI | FL | 33178-0000 | |
| RODRIGUEZ, NATASHA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NELSON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, NELSON GAETANO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NEMESIO | | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Nemesto | | 5501 Cypress Dr | | | | | | | |
| RODRIGUEZ, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NICHOLAS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NICOLE SARA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NIDIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NIEVES | | 7765 W 36TH AVE | | | | HIALEAH | FL | 33018-1686 | |
| RODRIGUEZ, NOE | | 9100 TEJON ST | | | | DENVER | CO | 80260-6769 | |
| RODRIGUEZ, NOEMI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NORBERTO | | HHC 1 12 INS BOX 460 | | | | FORT CARSON | CO | 80913 | |
| RODRIGUEZ, OMAR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, OMAR F | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, OSCAR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, OSMANY | | 12040 SOUTH ANNA DRIVE | | | | ROCKVILLE | VA | 23146 | |
| RODRIGUEZ, OSMANY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, OSUALDO | | 17210  SOUTH WEST 14 ST CIRCLE | | | | OCALA | FL | 34473 | |
| RODRIGUEZ, OSVALDO | | USS HARRY S TRUMAN | FPO BOX AE | | | APO | AE | 09524-2875 | |
| RODRIGUEZ, OTILIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PABLO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PAMELA | | 1601 EAST SENECA ST | | | | TUCSON | AZ | 85719-0000 | |
| RODRIGUEZ, PAMELA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PAUL A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PAUL RAY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PAUL ROLLIN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PAUL S | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PAULINO | | 855 N PARK RD | | | | WYOMISSING | PA | 19610-0000 | |
| RODRIGUEZ, PEDRO | | 1245 NW 2ND ST APT 401 | | | | MIAMI | FL | 33125-5651 | |
| RODRIGUEZ, PEDRO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PEDRO ANGEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PETER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAFAEL | | 3741 FRAN DR | | | | SILVER CITY | NM | 88036 | |
| RODRIGUEZ, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAFAEL JORGE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RALPH | | 471 BEECHWOOD AVE | | | | BRIDGEPORT | CT | 06604-0000 | |
| RODRIGUEZ, RALPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAMON | | 23018 NEVADA RD | | | | HAYWARD | CA | 94541 | |
| RODRIGUEZ, RAMON | | 6815 BROOKSIDE RD | | | | PEARLAND | TX | 77581-2057 | |
| RODRIGUEZ, RAMON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAMONA | | 12627 W BLACKSTONE LN | | | | PEORIA | AZ | 853832435 | |
| RODRIGUEZ, RAMONA C | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RANDY JESUS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RANDY M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAPHY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAUL A | | 4697 PAMELA DR | | | | ABILENE | TX | 79606 | |
| RODRIGUEZ, RAUL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAUL ALFONSO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAUL L | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAUL RUDY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAYMOND | | 350 CHATEAU LA SALLE | | | | SAN JOSE | CA | 95111-0000 | |
| RODRIGUEZ, RAYMOND MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAYMOND MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, REBECA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, REBECCA ANNE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, REBECKA LUZ | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, REMBERTO | | 570 WEST 37 ST | | | | HIALEAH | FL | 33012-0000 | |
| RODRIGUEZ, RENE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RENE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RENEE | | 1910 PHILLIPS AVE | | | | EAST POINT | GA | 30344-4600 | |
| RODRIGUEZ, RENIER ANGEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, REYMUNDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RHONDA MICHELE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICARDO | | 518 EAST ST | | | | NEW YORK | NY | 10009-0000 | |
| RODRIGUEZ, RICARDO | | 6622 LAGOON WAY | 3 | | | PORTAGE | IN | 46368 | |
| RODRIGUEZ, RICARDO A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICARDO E | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICARDO MARIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICARDO MARTIN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICARDO RAFAEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICHARD | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICHARD LOUIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RICHARD OMAR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICHELL EILEEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICHIE | | 1351 WESTMINISTER | | | | TULARE | CA | 93274-0000 | |
| RODRIGUEZ, RICHIE DAVID | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICK | | 851 LAS FLORES RD NO 5 | | | | LIVERMORE | CA | 94550 | |
| RODRIGUEZ, RICKY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICKY A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERT | | 1027 STRATFORD AVE | | | | BRONX | NY | 10472-5903 | |
| RODRIGUEZ, ROBERT | | 5433 LOOP 205 | | | | TEMPLE | TX | 76502-0000 | |
| RODRIGUEZ, ROBERT | | 8319 STATON | N/A | | | SAN ANTONIO | TX | 78224-0000 | |
| RODRIGUEZ, ROBERT | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERT ARTURO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERT JASON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERT MANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERT RAYMOND | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERT S | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERTO | | 14017 SANTA FE CT | | | | HASLET | TX | 76052-0000 | |
| RODRIGUEZ, ROBERTO | | 31 SALEM END RD | 3 | | | FRAMINGHAM | MA | 01701-0000 | |
| RODRIGUEZ, ROBERTO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERTO NICOLAS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBINSON DAVID | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROGER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RONALD | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROSA | | 14591 WEST D ST | | | | KERMAN | CA | 93630 | |
| RODRIGUEZ, ROSE MARY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROSELIO | | 247 LUDWIG AVE | | | | CHEEKTOWAGA | NY | 14227-0000 | |
| RODRIGUEZ, ROSELIO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROSEMARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROSEMARY | | 90 CARBON ST | | | | PATERSON | NJ | 07522-0000 | |
| RODRIGUEZ, ROSENDO GINO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RUBEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RUBEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RUBY JOLIBETH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RUDY RENE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SALVADOR | | 15494 TRAVAILER CT | | | | WOODBRIDGE | VA | 22193 | |
| RODRIGUEZ, SALVADOR | | 3735 W 7TH LN | | | | HIALEAH | FL | 33012-4218 | |
| RODRIGUEZ, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SAMANTHA | | 5112 SAN FELIPE RD | | | | SAN JOSE | CA | 95135-0000 | |
| RODRIGUEZ, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SAMANTHA CELESTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SAMANTHA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SAMUEL HERRERA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SAMUEL MEZA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SAMUEL SUNDANCE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SANDOR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SANDRA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SANDRO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SANTIAGO SAVINO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SANTINO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SARAIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SEBASTIEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SERGIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SERGIO D | | 2319 SHASTA AVE | | | | MEMPHIS | TN | 38108-3104 | |
| RODRIGUEZ, SERGIO ERIK | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SERGIO JOSE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SETH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SHAILYN M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SOFIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SOPHIA RENEE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SORAYA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STACEY L | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHANIE | | 2734 BAINBRIDGE AVE | | | | BRONX | NY | 10458-0000 | |
| RODRIGUEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHANIE A | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHANIE DALIDA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, STEPHANIE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHEN ANTHONY | Stephen Anthony Rodriguez | 1719 Shady Glen Dr Apt 1206 | | | | Arlington | TX | 76015 | |
| RODRIGUEZ, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHEN BRYAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHEN LEIGH | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEVE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEVEN CRAIG | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEVEN F | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEVEN MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SUE ANN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SUELEYLA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SUHEILY MILAGROS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TAIDA | | 1465 N KEDVALE | | | | CHICAGO | IL | 60651 | |
| RODRIGUEZ, TAJHI | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TAMARA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TERESA M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, THOMAS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TIFFANY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TIFFANY REBECCA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TITO | | 152 AVE D | | | | NEW YORK | NY | 10009-4302 | |
| RODRIGUEZ, TOBIAS AMANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TOMMIE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TONIA | | 49 ORANGE AVE | | | | STATEN ISLAND | NY | 10302 | |
| RODRIGUEZ, TRACIE | | 1070 GRANDYS LANE | APT NO  321 | | | LEWISVILLE | TX | 75077 | |
| RODRIGUEZ, TREVOR CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VANESSA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VERONICA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VICENTE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VICTOR | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VICTORLUIS | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VINCENT RYAN IGNACIO | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VIRGINIA MARIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, WALTER ANDRES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, WILDA J | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, WILLIAM | | 55 WATERBURY AVE | | | | STAMFORD | CT | 06902-3512 | |
| RODRIGUEZ, WILMER JOSUE | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, WILSON RAMON | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, XAIVER | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, XAVIER M | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, YADIRA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, YAIRA | | 28 S MT HOLYOKE DR | | | | AMHERST | MA | 01002-0000 | |
| RODRIGUEZ, YAIRA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, YENIT LETICIA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, YENITLETICIA | | 1621 FIRVALE AVE | | | | MONTEBELLO | CA | 90640-0000 | |
| RODRIGUEZ, YESENIA MERCEDES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, YOLANDA | | 50 N 7TH | | | | COPLAY | PA | 18037 | |
| RODRIGUEZ, YOLANDA | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, YORBEIDI | | 4918 N COLLINS LN | | | | TAMPA | FL | 33603-0000 | |
| RODRIGUEZ, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ZEARN JON | | ADDRESS ON FILE | | | | | | | |
| RODRIQUES, SAVANAH ORLANDA | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, BRYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, CHRISTINA ANN | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, DANIEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, DOUGLAS ALAN | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, JAIME | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, JOHNIQUE TAMIEL | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, JONATHAN ROSS | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, MARGARITO | | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ, RAFAEL | | 1030 SUPERIOR ST APT 1 | | | | AURORA | IL | 60505-2923 | |
| RODS OUTDOOR POWER | | 5900 SOUTH 56TH | | | | LINCOLN | NE | 68516 | |
| RODS REPAIR HINOKAWA ELECTRIC | | PO BOX 280 | | | | HAWI | HI | 96719 | |
| RODS SMALL ENGINE INC | | 550 S WASHINGTON | | | | ARDMORE | OK | 73401 | |
| RODS TV REPAIR | | 1580 S SUTTON | | | | PAHRUMP | NV | 89048 | |
| RODS TV SERVICE INC | | 391 RIVERLEIGH AVE | | | | RIVERHEAD | NY | 11901 | |
| RODWELL, RONALD | | P O BOX 690304 | | | | BRONX | NY | 10469 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RODWELL, RONALD R | | ADDRESS ON FILE | | | | | | | |
| RODWELL, ROY O | | 19 GREENWOOD RD | | | | ASHEVILLE | NC | 288033110 | |
| RODWELLER, MICHELE LYNN | | ADDRESS ON FILE | | | | | | | |
| RODZIK, JAMES C | | ADDRESS ON FILE | | | | | | | |
| RODZIK, KATRINA | | ADDRESS ON FILE | | | | | | | |
| RODZWIC, NATE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROE ENGINEERING LC | | 601 N COTTON STE 6 | | | | EL PASO | TX | 79902 | |
| ROE LANDSCAPING, DAVE | | 36 HANOVER CT | | | | SANTA CRUZ | CA | 95062 | |
| ROE, AMBER LYNN | | ADDRESS ON FILE | | | | | | | |
| ROE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| ROE, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| ROE, BETTY | | 1607 W LOUISE PL | | | | FULLERTON | CA | 92833-3854 | |
| ROE, CHARLES D | | 42 CORONADO POINTE | | | | LAGUNA NIGUEL | CA | 92677-5546 | |
| ROE, DAVE HERMAN | | ADDRESS ON FILE | | | | | | | |
| ROE, KEVIN MATHEW | | ADDRESS ON FILE | | | | | | | |
| ROE, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| ROE, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | | |
| ROE, RANDY | | 18752 LIBRA CIRCLE | NO 4 | | | HUNTINGTON BEACH | CA | 00009-2646 | |
| ROE, RANDY | | ADDRESS ON FILE | | | | | | | |
| ROE, SEAN EMERSON | | ADDRESS ON FILE | | | | | | | |
| ROE, STEVEN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ROE, WINFIELD | | 505 RED OAK DR | | | | SEVERNA PARK MD | MD | 21146 | |
| ROE, ZACH DALE | | ADDRESS ON FILE | | | | | | | |
| ROE, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROEBUCK, CHRISTOPHER HAYES | | ADDRESS ON FILE | | | | | | | |
| ROEBUCK, DEBORAH | | 729 COBBS CREEK PKWY | | | | PHILADELPHIA | PA | 19143-2232 | |
| ROEBUCK, JERRY | | 9403 WEST COOL RIDGE | | | | BLAIR | WV | 25022 | |
| ROEBUCK, RYAN EDMOND | | ADDRESS ON FILE | | | | | | | |
| ROEDELL, JUSTIN WADE | | ADDRESS ON FILE | | | | | | | |
| ROEDEMA, ANTHONY ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROEDER ESQ, PAUL S | | 711 N SECOND ST STE 2 | | | | HARRISBURG | PA | 17102 | |
| ROEDER, WILLIAM P | | ADDRESS ON FILE | | | | | | | |
| ROEDERER, BRADLEY T | | ADDRESS ON FILE | | | | | | | |
| ROEDERSHEIMER, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROEDESHIMER, CHRISTINA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| ROEDTS II, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| ROEHL, KERIANNE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROEHR, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | | |
| ROEHRICH, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROEHRIG, BRAD | | 2004 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| Roehrig, Bradley E | Bradley Roehrig | 2004 Norton St | | | | Rochester | NY | 14609 | |
| ROEHRIG, BRADLEY E | | ADDRESS ON FILE | | | | | | | |
| ROEL, ANGELA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| ROEL, BRENNAN | | 190 PEBBLE CREEK DR | | | | LAKE ZURICH | IL | 60047-0000 | |
| ROEL, BRENNAN RAND | | ADDRESS ON FILE | | | | | | | |
| ROELANDT, SAMANTHA LEE | | ADDRESS ON FILE | | | | | | | |
| ROELL, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROELLE, JOSH | | ADDRESS ON FILE | | | | | | | |
| ROELLE, JOSH D | | ADDRESS ON FILE | | | | | | | |
| ROEMER, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROEMER, KEITH | | 46B EVERGREEN CIRCLE | | | | MAPLE SHADE | NJ | 08052 | |
| ROEMISCH, ERIC BRADLEY | | ADDRESS ON FILE | | | | | | | |
| ROERIG, ASHLEY JO | | ADDRESS ON FILE | | | | | | | |
| ROERING, ERIC | | ADDRESS ON FILE | | | | | | | |
| ROESCH, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROESCH, CURTIS STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROESEN, GAY | | 15791 PEPPER ST | | | | CHINO HILLS | CA | 91709-3827 | |
| ROESER, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROESER, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROESKE, DAVIS | | ADDRESS ON FILE | | | | | | | |
| ROESLER, DUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| ROESSER, JARRETT | | ADDRESS ON FILE | | | | | | | |
| ROESSLEIN, JASON DAVID | | ADDRESS ON FILE | | | | | | | |
| ROESSLER, BRIAN EARL | | ADDRESS ON FILE | | | | | | | |
| ROESSLER, DEREK | | ADDRESS ON FILE | | | | | | | |
| ROETTGEN, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROETTGER, AARON | | ADDRESS ON FILE | | | | | | | |
| ROETTGES, RYAN AUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROETTO, BREANNA | | 2115 CIVIC CENTER DR RM 17 | | | | REDDING | CA | 96001 | |
| ROFF, CHRIS | | 3 TENEYCK ST | | | | STONY POINT | NY | 10980-1330 | |
| ROFFALL, CHAD JACOB | | ADDRESS ON FILE | | | | | | | |
| ROFFO, GINA | | ADDRESS ON FILE | | | | | | | |
| ROFRANO, KARLEE JARRAE | | ADDRESS ON FILE | | | | | | | |
| ROGACION, JAN EILEEN | | ADDRESS ON FILE | | | | | | | |
| ROGADOR JR , PEDRO PERDON | | ADDRESS ON FILE | | | | | | | |
| ROGALA, DAVID RAY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROGALA, MARK | | 24314 84TH AVE E CT | | | | GRAHAM | WA | 98338-0000 | |
| ROGALSKI, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ROGAN, ELIZABETH M | | ADDRESS ON FILE | | | | | | | |
| ROGAN, GERALD PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROGAN, JAMES | | 574 BLUE POND CIRCLE | | | | PONCE DE LEON | FL | 32455 | |
| ROGEL, MOISES | | ADDRESS ON FILE | | | | | | | |
| ROGELIO, FLORES | | 1618 WHITE DIRT RD | | | | DOBSON | NC | 27017-0000 | |
| ROGELIO, G | | 1408 E 6TH ST NO A | | | | AUSTIN | TX | 78702-3304 | |
| ROGELIO, GALVEZ | | 7475 F ST 108 | | | | OXNARD | CA | 93030-0000 | |
| ROGER E REY | REY ROGER E | 4813 W AVE J4 | | | | LANCASTER | CA | 93536-2398 | |
| Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | | Los Angeles | CA | 90010 | |
| ROGER W ZEBROWSKI | ZEBROWSKI ROGER W | 211 ESCUELA AVE NO B | | | | MOUNTAIN VIEW | CA | 94040-1812 | |
| ROGER, ARMSTRONG | | 3623 ROSEBERRY DR | | | | LA PORTE | TX | 77571-4198 | |
| ROGER, BEDOYA | | 1248 BALTHIS DR | | | | GASTONIA | NC | 28054-0000 | |
| ROGER, D | | 29120 HIGHWAY 124 | | | | WINNIE | TX | 77665-8212 | |
| ROGER, DANIEL P | | 5602 ASHLEY OAKS DR | APT 21 | | | TAMPA | FL | 33617 | |
| ROGER, HIGH | | 3970 TRAVELER RD | | | | PENN LAIRD | VA | 22846-0000 | |
| ROGER, HUGH | | 17054 WELLINGTON DR | | | | PARKER | CO | 80134 | |
| ROGER, HUGH J | | ADDRESS ON FILE | | | | | | | |
| ROGER, SHANE | | 417 TAYLOR DR | | | | REPUBLIC | MO | 65738 | |
| ROGER, SMITH | | 200 NARROW LN | | | | CHARLESTOWN | RI | 02813-3156 | |
| ROGER, TERUEL | | 149 SHURTLFF ST 2 | | | | REVERE | MA | 02151-0000 | |
| ROGERS & TAYLOR APPRAISERS INC | | 300 WHEELER RD STE 302 | | | | HAUPPAUGE | NY | 11788 | |
| ROGERS & WELLS | | 607 FOURTEENTH STREET N W | | | | WASHINGTON | DC | 200052018 | |
| ROGERS & WRIGHT PC | | 1341 W MOCKINGBIRD LN STE 950W | | | | DALLAS | TX | 752474967 | |
| ROGERS APPLIANCE REPAIR | | 30255 TYLER RD | | | | WALKERTON | IN | 46574 | |
| ROGERS AUTOMATED ENTRANCE INC | | 1305 1ST AVE NORTH | | | | ALTOONA | IA | 50009 | |
| ROGERS ELECTRICAL, LIN R | | 2050 MARCONI DR STE 200 | | | | ALPHARETTA | GA | 30022 | |
| ROGERS ELECTRONICS | | 9517 MAURICE AVENUE | | | | MAURICE | LA | 70555 | |
| ROGERS HOME ELECTRONICS | | 3028 ESPLANADE STE J | | | | CHICO | CA | 95973 | |
| ROGERS III PAUL J | | 164 PVT RD 2750 | | | | UVALDE | TX | 78801 | |
| ROGERS INC | | 1035 S BURLINGTON | | | | HASTINGS | NE | 68901 | |
| Rogers Jason | | 21014 Bright Lake Bend | | | | Richmond | TX | 77407 | |
| ROGERS JR., KEVIN DAVID | | ADDRESS ON FILE | | | | | | | |
| ROGERS JR TRUSTEE, DAVID | | PO BOX 371008 | | | | BIRMINGHAM | AL | 35237-1008 | |
| ROGERS JR TRUSTEE, DAVID P | | PO BOX 371008 | | | | BIRMINGHAM | AL | 352371008 | |
| ROGERS JR, ANDRA DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ROGERS JR, CLINTON ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| ROGERS JR, DAVID P | | PO BOX 10848 | STANDING CHAPTER 13 TRUSTEE | | | BIRMINGHAM | AL | 35202 | |
| ROGERS L BROWN | BROWN ROGERS L | 2211 OVERTON DR | | | | FORESTVILLE | MD | 20747-3714 | |
| ROGERS LADD, ZACHARY TOLAN | | ADDRESS ON FILE | | | | | | | |
| ROGERS MACHINERY COMPANY INC | | PO BOX 230429 | | | | PORTLAND | OR | 972810429 | |
| ROGERS PATRICIA | | 125 HAZEL MERE DRIVE | | | | FOLSOM | CA | 95630 | |
| ROGERS SAFE & LOCK LLC | | 906 NW 5TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| ROGERS SEVERIANO, KAITLIN ROSE | | ADDRESS ON FILE | | | | | | | |
| ROGERS SUPPLY CO INC | | 350 N WALNUT ST | | | | CHAMPAIGN | IL | 61824 | |
| ROGERS TV | | 14301 43RD AVENUE W | | | | LYNNWOOD | WA | 98037 | |
| ROGERS TV SERVICE | | 1506 N DETROIT ST | | | | WARSAW | IN | 46580 | |
| ROGERS, AARON | | 139 BEACON ST | | | | FRAMINGHAM | MA | 01701 | |
| ROGERS, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ADAM D | | ADDRESS ON FILE | | | | | | | |
| ROGERS, AMANDA | | 327 LAUREL ST | | | | LANCASTER | PA | 17603 | |
| ROGERS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, AMANDA R | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ANDRE SHERARD | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ANDREW LEWIS | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ANDY RAY | | ADDRESS ON FILE | | | | | | | |
| ROGERS, APRIL L | | 12424 GRAHAM MEADOWS DRIVE | | | | RICHMOND | VA | 23233 | |
| ROGERS, APRIL L | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ASHLEY L | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, AZARIAH REINALDO | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BEN DEAN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BERNADINE V | | 902 EDIE DR | | | | DUARTE | CA | 91010-2134 | |
| ROGERS, BERNADINE V | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BETH | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BILLIE ELAINE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BRADLEY SENTELL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BRANDON DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BRETT | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BRETT N | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | | GRAND RAPIDS | MI | 49501 | |
| ROGERS, BRETT N | | PO BOX 3538 | | | | GRAND RAPIDS | MI | 49501 | |
| ROGERS, BRIAN J | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROGERS, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CALVIN A | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CARLA | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CATHERINE ANN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CHARLES | | 12806 SW 52ND ST | | | | HOLLYWOOD | FL | 33027-5800 | |
| ROGERS, CHARLES LEE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CHARLIE | | 1824 221 OWEN DR | | | | FAYETTEVILLE | NC | 28304-3421 | |
| ROGERS, CHASE REYNOLD | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CHRISTOPHER | | 20657 RYDER MILLS COURT | | | | ASHBURN | VA | 22011 | |
| ROGERS, CHRISTOPHER | | 29 WILLOW CT | | | | CHAMPAIGN | IL | 618227102 | |
| ROGERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CHRISTOPHER | | PO BOX 411126 | | | | ST LOUIS | MO | 63141-3126 | |
| ROGERS, CHRISTOPHER CARL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CINDY | | 232 BURKE | | | | LEXINGTON | KY | 40511 | |
| ROGERS, CLINT R | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CORNELL N | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CRYSTAL JEWELL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, CYNTHIA D | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DANA TERRELL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DANN | | 104 WILD FOREST DR | | | | DAVENPORT | FL | 33837 | |
| ROGERS, DARRELL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DAVE J | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DAVID | | 1614 S MERIDIAN ST | | | | TALLAHASSEE | FL | 32301 | |
| ROGERS, DAVID | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DAVID BRYAN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DAVID J | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DEBBIE | | 553 N ELM ST | | | | CORTEZ | CO | 81321-2022 | |
| ROGERS, DEMETRICE TYRELL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, DENNIS L | | 500 S HOGAN DR | | | | WESTMINSTER | SC | 29693 | |
| ROGERS, DENNIS LEROY | | ADDRESS ON FILE | | | | | | | |
| ROGERS, EDWARD | | 142 PALMETTO RD | | | | TUPELO | MS | 38801 | |
| ROGERS, EDWARD E | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ELIZABETH LEIGH | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ELIZBETH S | | ADDRESS ON FILE | | | | | | | |
| ROGERS, EMILY ANNE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ERIC M | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ERIC R | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ERIC VAUGHN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ERIC VINCENT | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ERIN MARIE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, EVAN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, FRED | | ADDRESS ON FILE | | | | | | | |
| ROGERS, GARY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ROGERS, GARY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROGERS, GREG ALAN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, HALEY RUTH | | ADDRESS ON FILE | | | | | | | |
| ROGERS, HERMAN | | 7101 KINGSTON DR | | | | TAMPA | FL | 33619-4625 | |
| ROGERS, JACQUELINE | | 1075 VALLENTINE RD | | | | BLYTHEWOOD | SC | 29016 | |
| ROGERS, JAMES DEVIN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JARED SINCLAIR | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JASON | Rogers Jason | 21014 Bright Lake Bend | | | | Richmond | TX | 77407 | |
| ROGERS, JASON | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JEANETTE M | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JIMMIE | | 5014 OAKWOOD RD NW | | | | HUNTSVILLE | AL | 35806 | |
| ROGERS, JOANNE L | | 3522 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310-4328 | |
| ROGERS, JOE | | 170 SARH WELLS TERRACE | | | | CAMPBELL HALL | NY | 10916 | |
| ROGERS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JOHNATHAN DAVIS | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JOI | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JON | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JONATHAN | | 6903 JOHN ADAMS WAY | | | | LOUISVILLE | KY | 40272 | |
| ROGERS, JORDAN WARREN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JOSE JUAN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JOSEPH LYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JOSHUA STEWART | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JULIE MARIE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JUSTEN | | 3500 CEDAR RUN RD | | | | ABILENE | TX | 79606-0000 | |
| ROGERS, JUSTEN LEE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROGERS, JUSTIN LIGHTFOOT | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KAILA RACHELLE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KATHERINE FRANCES | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KAYLA SMITH | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KEITH | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KEITH B | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KENNETH A | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KENNETH EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KIEFER DAVID | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KIM K | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KIRK | | 1270 JOSEPHINE ST | | | | DENVER | CO | 80206-3115 | |
| ROGERS, KRISTIN BROOKE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, KYLE JAY | | ADDRESS ON FILE | | | | | | | |
| ROGERS, LAFRESHA NICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, LEAH KENGINA | | ADDRESS ON FILE | | | | | | | |
| ROGERS, LEELAND LOEW | | ADDRESS ON FILE | | | | | | | |
| ROGERS, LEO WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROGERS, LESLIE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, LINDSAY B | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MARIAN E | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MARION | | 15680 SW 16 CT | | | | PEMBROKE PINES | FL | 33027 | |
| ROGERS, MARION L | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MARQUITA | | PO BOX 191421 1400 JR LYN | | | | JACKSON | MS | 39217 | |
| ROGERS, MATT GERALD | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MATT JOHN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MATTHEW TRAVIS | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MAURICE LAMONT | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MAX L | | 1325 SOUTH WHITESTATION | | | | MEMPHIS | TN | 38117-6329 | |
| ROGERS, MCKENNA | | 19 JENNY LIND ST | | | | NEW BEDFORD | MA | 02740-1518 | |
| ROGERS, MELINDA LE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | | |
| ROGERS, MIKE | | 2200 LOUITA DR | | | | KINGSPORT | TN | 37660 | |
| ROGERS, MONISHA T | | ADDRESS ON FILE | | | | | | | |
| ROGERS, NANCY | | 214 TOPEKA | | | | SAN ANTONIO | TX | 78210-0000 | |
| ROGERS, NANCY ANN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROGERS, NATHAN G | | ADDRESS ON FILE | | | | | | | |
| ROGERS, NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, PATRICE SHANTEL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, PATRICIA | | 125 HAZEL MERE DR | | | | FOLSOM | CA | 95630 | |
| ROGERS, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| ROGERS, PERCY DEVAN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, PHILIP ADAM | | ADDRESS ON FILE | | | | | | | |
| ROGERS, RALPH H | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| ROGERS, RASHEIM DAFAR | | ADDRESS ON FILE | | | | | | | |
| ROGERS, REGGIE S | | 414 WESTVIEW DR | | | | HAMPTON | VA | 23666-5581 | |
| ROGERS, REVA MARCELLA | | ADDRESS ON FILE | | | | | | | |
| ROGERS, RICKY | | 47 GATEWOOD DR | | | | SPRINGFIELD | MA | 01119 | |
| ROGERS, RIKKI | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ROBERT LLOYD | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ROBERT LOWELL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ROBERT TYLER | | ADDRESS ON FILE | | | | | | | |
| ROGERS, RODERICK LESHAWN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, RONNIE L | | ADDRESS ON FILE | | | | | | | |
| ROGERS, ROWTANA N | | ADDRESS ON FILE | | | | | | | |
| ROGERS, RUBIE F | | 7556 BUFFALO RD | | | | NASHVILLE | TN | 37221-5403 | |
| ROGERS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, SCOTT | | 1845 RIDGEWOOD CIRCLE | | | | SALINE | MI | 48176 | |
| ROGERS, SEAN K | | ADDRESS ON FILE | | | | | | | |
| ROGERS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROGERS, SETH | | ADDRESS ON FILE | | | | | | | |
| ROGERS, SHARON | | 23 MEADOWMERE AVE | | | | MASTIC | NY | 11950-4522 | |
| ROGERS, SHAUN | | 4355 HEPPNER LN | | | | SAN JOSE | CA | 95136-0000 | |
| ROGERS, SHAUN RYAN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, SHAWN A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, SHIRLEY JOYCE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, SPENCER ALDON | | ADDRESS ON FILE | | | | | | | |
| ROGERS, STEPHANIE LEE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, STUART ADAM | | ADDRESS ON FILE | | | | | | | |
| ROGERS, SUMMER SHENE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, TAMMY | | 9738 LAUREL PINE DRIVE | | | | RICHMOND | VA | 23228 | |
| ROGERS, THERESA LYNNE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, THOMAS JOHN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, THOMAS PATTON | | ADDRESS ON FILE | | | | | | | |
| ROGERS, TIMOTHY ANDRE | | ADDRESS ON FILE | | | | | | | |
| ROGERS, TOBY T | | ADDRESS ON FILE | | | | | | | |
| ROGERS, TOM HAROLD | | ADDRESS ON FILE | | | | | | | |
| ROGERS, TOMMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROGERS, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| ROGERS, TYJUAN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, TYNESHA RA SHAWN | | ADDRESS ON FILE | | | | | | | |
| ROGERS, VALARIE | | 4141 OLD CAHABA PKY | | | | HELENA | AL | 35080 | |
| ROGERS, WESLEY | | ADDRESS ON FILE | | | | | | | |
| ROGERS, WHITNEY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROGERS, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| ROGERS, WILLIAM BRYCE | | ADDRESS ON FILE | | | | | | | |
| ROGERSON, AARON DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROGERSON, ROBERT | | 110 RIVER VILLAGE PL | | | | WALLACE | NC | 28466 | |
| ROGGE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROGGENBUCK, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROGIERS, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROGIERS, LLOYD ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROGISSART, PETER | | 17199 N LAUREL PARK DR STE 406 | | | | LIVONIA | MI | 48152 | |
| ROGLER, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROGNESS, NATHAN MICHALE | | ADDRESS ON FILE | | | | | | | |
| ROGNEY, TANNER JAY | | ADDRESS ON FILE | | | | | | | |
| ROGNLIE, PETER | | 1913 E 4TH ST | | | | ROYAL OAK | MI | 48067-3917 | |
| ROGOFF, SANDOR J | | 4750 E WOBURN LN | | | | CAVE CREEK | AZ | 85331 | |
| ROGOV, ILYA | | ADDRESS ON FILE | | | | | | | |
| ROGOVIN, ROBERT ALAN | | ADDRESS ON FILE | | | | | | | |
| ROGOWSKY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROGOZ, BRUNO S | | ADDRESS ON FILE | | | | | | | |
| ROGUE VALLEY ELECTRONICS | | 1680 A WILLIAMS HWY | | | | GRANTS PASS | OR | 97527 | |
| ROGUE WASTE SYSTEMS LLC | | 135 W MAIN ST | | | | MEDFORD | OR | 97501 | |
| ROGUE WAVE SOFTWARE INC | | 850 SW 35TH ST | | | | CORVALLIS | OR | 97333 | |
| ROGUE WAVE SOFTWARE INC | | DEPT 1003 | ATTN ACCOUNTS RECEIVABLE | | | DENVER | CO | 80291-1003 | |
| ROGUE WAVE SOFTWARE INC | | DEPT 1362 | | | | DENVER | CO | 80291-1362 | |
| ROGULSKI, LISA | | 23 RUSSET DR | | | | EASTON | PA | 18045 | |
| ROGULSKI, LISA A | | ADDRESS ON FILE | | | | | | | |
| ROHAN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| ROHAN, DANIEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROHAN, DSOZA | | 324C RED JACKET QUAD | | | | AMHERST | NY | 14221-0000 | |
| ROHAN, ERIC DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROHAN, PEADAR QUINN | | ADDRESS ON FILE | | | | | | | |
| ROHANA, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROHAR, EVAN | | ADDRESS ON FILE | | | | | | | |
| ROHAY, JEFFERY | | 19660 S FERGUSON TERR | | | | OREGON CITY | OR | 97045 | |
| ROHDE, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROHDE, CRAIG | | 823 CAMPBELL AVE | | | | CHICAGO HEIGHTS | IL | 60411-2011 | |
| ROHDE, JOSH ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROHDE, PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROHDE, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROHDE, S | | 27202 TURNBERRY LN | | | | SANTA CLARITA | CA | 91355 | |
| ROHDE, S | | 27202 TURNBERRY LN | | | | SANTA CLARITA | CA | 91355-1022 | |
| ROHDES, NICK | | 100 WOOD DUCK COURT | | | | FREEHOLD | NJ | 07728-0000 | |
| ROHDES, NICK | | ADDRESS ON FILE | | | | | | | |
| ROHE, JAMES SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROHE, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| Rohit Patel | VP Credit Customer Opertations | Warner Home Video | 4000 Warner Home Video Bldg 160 Rm 10132 | | | Burbank | CA | 91522-7781 | |
| ROHIT, CHANDRA | | ADDRESS ON FILE | | | | | | | |
| ROHIT, SANJAI YODHA | | ADDRESS ON FILE | | | | | | | |
| ROHL II, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROHLE, AMY | | 9251 SHELTON POINTE DR | | | | MECHANICSVILLE | VA | 23116 | |
| ROHLE, HANNAH | | 9146 LUDLIPP AVENUE | | | | MECHANICSVILLE | VA | 23111 | |
| ROHLE, KIRK | | 9146 CUDLIPP AVE | | | | MECHANICSVILLE | VA | 23116 | |
| ROHLER, AMANDA EILEEN | | ADDRESS ON FILE | | | | | | | |
| ROHLER, REBECCA | | 240 WASHINGTON AVE | | | | COLONIAL HEIGHTS | VA | 23834-3848 | |
| ROHLF, STEVEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROHLIK, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| ROHLING, CELESTIA | | ADDRESS ON FILE | | | | | | | |
| ROHLWING, SCOTT | | 207 PETTY CASH LOC NO 0731 | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| ROHLWING, SCOTT | | 8348 RYEGATE PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| ROHM, BILLY D JR | | USS HWY S TRUMAN BOX 63 | | | | FPO | AE | 09524-0063 | |
| ROHM, BRANDON S | | ADDRESS ON FILE | | | | | | | |
| ROHMAN, MARK | | 9329 W LAKE CAMELOT DR | | | | MAPLETON | IL | 61547 | |
| ROHMER, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROHN INDUSTRIES INC | | 135 S LASALLE ST DEPT 1313 | | | | CHICAGO | IL | 60674-1313 | |
| ROHN, GERALD | | 38362 EMCANTO RD | | | | MURRIETA | CA | 92563 | |
| ROHNERT PARK, CITY OF | | 6750 COMMERCE BLVD | BLDG DEPT | | | ROHNERT PARK | CA | 94928 | |
| ROHR, JEFFRY | | ADDRESS ON FILE | | | | | | | |
| ROHRBACH, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROHRBACH, MARK W | | 105 N READING AVE | | | | BOYERTOWN | PA | 19512-1011 | |
| ROHRBACHER, SUZANNE | | ADDRESS ON FILE | | | | | | | |
| ROHRBACK, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROHRBAUGH, AMANDA MIRIAM | | ADDRESS ON FILE | | | | | | | |
| ROHRER, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| ROHRER, DAVID A | | RT 1 BOX 2412 | | | | BUCKINGHAM | VA | 23921 | |
| ROHRER, JUSTIN | | 5966 KRAEGER LN | | | | NEWBURGH | IN | 47630-9276 | |
| ROHRER, SHIRLEY | | 1863 PANORAMA BLVD W | | | | MOBILE | AL | 36609-2103 | |
| ROHRIG, LYNDSEY NIKOLE | | ADDRESS ON FILE | | | | | | | |
| ROHRMAN, AARON PIERRE | | ADDRESS ON FILE | | | | | | | |
| ROHRMAN, WILLIAM | William Rohrman | 10103 Pinehurst Dr | | | | Austin | TX | 78747 | |
| ROHRMAN, WILLIAM | | 10103 PINEHURST DR | | | | AUSTIN | TX | 78747 | |
| ROHRS, RANDOLP | | 62 ELI BUNKER RD | | | | GOSHEN | CT | 06756-1619 | |
| ROHRSSEN, MICHIA | | 105 N UNIVERSITY DR | | | | LADSON | SC | 29456-0000 | |
| ROHRSSEN, MICHIA | | ADDRESS ON FILE | | | | | | | |
| ROHS, KATHLEEN | | 4304 CHARLESTON PL | | | | DUNWOODY | GA | 30338-0000 | |
| ROI TRAINING INC | | 1385 YORK AVE | STE 32H | | | NEW YORK | NY | 10021 | |
| ROI TRAINING INC | | 505 HENSLER LN | | | | DRAPELL | NJ | 07649 | |
| ROI TRAINING INC | | PO BOX 323 | | | | RIVER EDGE | NJ | 07661 | |
| ROI TRAINING INC | | PO BOX 5 | | | | ORADELL | NJ | 07649-0005 | |
| ROIG LEON, ALFREDO J | | ADDRESS ON FILE | | | | | | | |
| ROIG, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROIGER, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| Roiland, Jennifer | | 3910 Brazilnut Ave | | | | Sarasota | FL | 34234 | |
| ROILAND, JENNIFER MAE | | ADDRESS ON FILE | | | | | | | |
| ROIO, CRAIG | | ADDRESS ON FILE | | | | | | | |
| ROITH, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROITHER, ERICH R | | ADDRESS ON FILE | | | | | | | |
| ROIZ, OSCAR | | 2803 WOODLAWN AVE | | | | TAMPA | FL | 33607-0000 | |
| ROJAKS, ANTONIO | | 228 N 6TH ST | | | | SANTA PAULA | CA | 93060 | |
| ROJALES, DIONE CARINO | | ADDRESS ON FILE | | | | | | | |
| ROJAN SATELLITE | | 8390 W MAIN ST | PO BOX 742 | | | MARSHALL | VA | 20116 | |
| ROJAN SATELLITE | | PO BOX 742 | | | | MARSHALL | VA | 20116 | |
| ROJAS GALINDO, CARELY | | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, TONYA S | | 2153 S RACINE WY O 203 | | | | AURORA | CO | 80014 | |
| ROJAS LOPEZ, TONYA S | | ADDRESS ON FILE | | | | | | | |
| ROJAS NAVA, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ROJAS, ADRIEL ERNESTO | | ADDRESS ON FILE | | | | | | | |
| ROJAS, ALBERTO A | | ADDRESS ON FILE | | | | | | | |
| ROJAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ROJAS, AMANDA YEAGER | | ADDRESS ON FILE | | | | | | | |
| ROJAS, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROJAS, ANTHONY CHRIST | | ADDRESS ON FILE | | | | | | | |
| ROJAS, BECKY L | | ADDRESS ON FILE | | | | | | | |
| ROJAS, BRENDY LORENA | | ADDRESS ON FILE | | | | | | | |
| ROJAS, BRET | | ADDRESS ON FILE | | | | | | | |
| ROJAS, BRYAN JACOB | | ADDRESS ON FILE | | | | | | | |
| ROJAS, CAMILO ANDRES | | ADDRESS ON FILE | | | | | | | |
| ROJAS, CARLO | | ADDRESS ON FILE | | | | | | | |
| ROJAS, CARLOS JOSE | | ADDRESS ON FILE | | | | | | | |
| ROJAS, CRAIG WILLS | | ADDRESS ON FILE | | | | | | | |
| ROJAS, CYNTHIA ANN | | ADDRESS ON FILE | | | | | | | |
| ROJAS, DAVID | | ADDRESS ON FILE | | | | | | | |
| ROJAS, DENISE | | ADDRESS ON FILE | | | | | | | |
| ROJAS, EDISON YECID | | ADDRESS ON FILE | | | | | | | |
| ROJAS, EDISONY | | 7577 MARGATE CT | APT 104 | | | MANASSAS | VA | 00002-0109 | |
| ROJAS, EFRAIN | | 2512 CROFTON WAY | APT F | | | COLUMBIA | SC | 29223 | |
| ROJAS, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ROJAS, ERIKA MARIA | | ADDRESS ON FILE | | | | | | | |
| ROJAS, ERNESTO RAFAEL | | ADDRESS ON FILE | | | | | | | |
| ROJAS, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ROJAS, GUILLERMO B | | ADDRESS ON FILE | | | | | | | |
| ROJAS, HERNAN ANDRES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROJAS, INEZ | | ADDRESS ON FILE | | | | | | | |
| ROJAS, IVAN ALFONSO | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JAIME | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JAIME NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JASON J | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JAVIER | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JOSE FELIPE | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JOSE GIL | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JUAN | | ADDRESS ON FILE | | | | | | | |
| ROJAS, JUAN C | | 1209 NE 112TH ST | | | | MIAMI | FL | 33161-6817 | |
| ROJAS, JUANA | | 2350 SW 97TH AVE APT B128 | | | | MIAMI | FL | 33165-8004 | |
| ROJAS, KENNETH | | ADDRESS ON FILE | | | | | | | |
| ROJAS, LARRY | | 2578 N BOURBON ST | | | | ORANGE | CA | 92865-0000 | |
| ROJAS, LARRY ARNOLD | | ADDRESS ON FILE | | | | | | | |
| ROJAS, LAURA | | ADDRESS ON FILE | | | | | | | |
| ROJAS, LIANE STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| ROJAS, LINDA | | 115 DOUGLAS NO 3 | | | | RICHMOND | TX | 77469 | |
| ROJAS, LUIS DAVID | | ADDRESS ON FILE | | | | | | | |
| ROJAS, MANUAL | | ADDRESS ON FILE | | | | | | | |
| ROJAS, MARIO A | | ADDRESS ON FILE | | | | | | | |
| ROJAS, MARRION REMINGTON | | ADDRESS ON FILE | | | | | | | |
| ROJAS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROJAS, MIGUEL | | 3542 W 59TH PLACE | | | | CHICAGO | IL | 60629 | |
| ROJAS, OSWALDO ADOLFO | | ADDRESS ON FILE | | | | | | | |
| ROJAS, RENE F | | ADDRESS ON FILE | | | | | | | |
| ROJAS, RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| ROJAS, ROSALYN MEDINA | | ADDRESS ON FILE | | | | | | | |
| ROJAS, SAUL | | ADDRESS ON FILE | | | | | | | |
| ROJAS, SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| ROJAS, SERGIO | | ADDRESS ON FILE | | | | | | | |
| ROJAS, SONIA | | ADDRESS ON FILE | | | | | | | |
| ROJAS, VINCENT | | 9628 ARMLEY AVE | | | | WHITTIER | CA | 90604 | |
| ROJELIO, BAZAN | | 97 SHAKER RD | | | | ALBANY | NY | 12205-0000 | |
| Rojewski, John J | | 49 Flamingo Rd | | | | Hatboro | PA | 19040 | |
| ROJO, ELVA | | 3234 S NEWLAND ST | | | | DENVER | CO | 80227-5432 | |
| ROJO, JASMINE K | | ADDRESS ON FILE | | | | | | | |
| ROJO, JAVIER | | ADDRESS ON FILE | | | | | | | |
| ROJO, LAURA | | ADDRESS ON FILE | | | | | | | |
| ROJO, RAUL MORALES | | ADDRESS ON FILE | | | | | | | |
| ROJO, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROJSUTIVAT, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROKE, ANDREW LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ROKENBOK TOY CO | | 725 S COAST HWY 101 | | | | ENCINITAS | CA | 92024 | |
| ROKER, SAMUEL | | 400 NORTH LOOP RD 306 | | | | STONYBROOK | NY | 11790 | |
| ROKHMANYUK, ANNA | | ADDRESS ON FILE | | | | | | | |
| ROKICAK, ANGELA | | ADDRESS ON FILE | | | | | | | |
| ROKICKI, ROBERT CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ROKICKI, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROKITA, CARLEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROKITA, CHRIS | | ADDRESS ON FILE | | | | | | | |
| ROKNICH, ROBERT SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ROKU LLC | | 399 SHERMAN AVE STE 12 | | | | PALO ALTO | CA | 94306 | |
| Roland Baker | | 281 A Broadway | | | | Lawrence | MA | 01841 | |
| ROLAND GROUP INC, THE | | 4948 ST ELMO AVE STE 201 | | | | BETHESDA | MD | 20814 | |
| ROLAND JR, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| ROLAND LITTERSTI, ATTORNEY | | 331 FULTON ST STE 416 | | | | PEORIA | IL | 61602 | |
| ROLAND MARK SAUCEDO | SAUCEDO ROLAND MARK | 6648 CORNELL ST | | | | TAYLOR | MI | 48180-1725 | |
| ROLAND SANDOVAL | SANDOVAL ROLAND | 830 S AZUSA AVE TRLR 15 | | | | AZUSA | CA | 91702-5581 | |
| ROLAND, AMBER | | ADDRESS ON FILE | | | | | | | |
| ROLAND, BANKETTE | | 2316 ESSEX RD | | | | RICHMOND | VA | 23228 | |
| ROLAND, CARESSA LATRICE | | ADDRESS ON FILE | | | | | | | |
| ROLAND, CZEKELIUS | | 1559 BAY ST APT 49 | | | | TAUNTON | MA | 02780-1049 | |
| ROLAND, GONZALEZ | | 3623 MALABAR ST | | | | LOS ANGELES | CA | 90063-3025 | |
| ROLAND, JONES | | 1717 SW 43RD AVE | | | | FORT LAUDERDALE | FL | 33317-5825 | |
| ROLAND, KENNETH | | ADDRESS ON FILE | | | | | | | |
| ROLAND, PHILLIP | | 255 MAIN ST | | | | WHITESBORO | NY | 13492 | |
| ROLAND, ROBERT | | 144 COOL CREEK BLVD | APT 3 | | | CARMEL | IN | 46032 | |
| ROLAND, ROONEY | | 305 BEAR RIDGE CIR 106 | | | | PALM HARBOR | FL | 34683-5484 | |
| Rolando E Portal | | 1549 Providence Knoll Dr | | | | Richmond | VA | 23236 | |
| Rolando Sandoval | | 13899 Misty Path | | | | Victorville | CA | 92392 | |
| ROLANDO, BARBARA A | | ADDRESS ON FILE | | | | | | | |
| ROLANDO, GREGORY MARTIN | | ADDRESS ON FILE | | | | | | | |
| ROLANDO, NICK | | ADDRESS ON FILE | | | | | | | |
| ROLANDO, RUBALCAVA | | 415 CORY AVE 2 | | | | WAUKEGAN | IL | 60085-4026 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROLAPP, STEPHEN | | 150 PARAGON DR | | | | BOULDER | CO | 80303-4942 | |
| ROLATER, CHARLES JASON | | ADDRESS ON FILE | | | | | | | |
| ROLATER, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| Roldan, Alexander | | 3810 Sw 124 Ct | | | | Miami | FL | 33175 | |
| ROLDAN, ALEXANDRA CATIRIA | | ADDRESS ON FILE | | | | | | | |
| ROLDAN, CARLOS | | ADDRESS ON FILE | | | | | | | |
| ROLDAN, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROLDAN, ERIC GEORGE | | ADDRESS ON FILE | | | | | | | |
| ROLDAN, FELIX STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROLDAN, HERNAN | | ADDRESS ON FILE | | | | | | | |
| ROLDAN, JESSISA | | 127 W 141ST ST | | | | NEW YORK | NY | 10030-1843 | |
| ROLDAN, JUAN C | | 22511 SW 66TH AVE APT 403 | | | | BOCA RATON | FL | 33428-5966 | |
| ROLDAN, REBECCA | | ADDRESS ON FILE | | | | | | | |
| ROLDAN, RODOLFO | | 1602 W ANAHEIM ST | | | | HARBOR CITY | CA | 90710 | |
| ROLDAN, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROLDAN, YOTZY L | | ADDRESS ON FILE | | | | | | | |
| ROLDAN, YURI I | | 6380 SW 144TH ST | | | | VILLAGE OF PALME | FL | 33158-1828 | |
| ROLDOS JR, ANGEL ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ROLDOS, JASON RAFAEL | | ADDRESS ON FILE | | | | | | | |
| ROLEK, MARCIN T | | ADDRESS ON FILE | | | | | | | |
| ROLEK, PIOTR MATEUSZ | | ADDRESS ON FILE | | | | | | | |
| ROLEK, STEPHEN KINGDON | | ADDRESS ON FILE | | | | | | | |
| ROLEN, CHARLES | | 4731 SCEPTER WAY | | | | KNOXVILLE | TN | 37912 | |
| ROLEN, CHARLES R | | ADDRESS ON FILE | | | | | | | |
| ROLEN, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROLENAITIS, RICK | | LOC 579 PETTY CASH CUSTODIAN | | | | | CA | | |
| ROLENAITIS, RICK | | LOC NO 0579 PETTY CASH | | | | | CA | | |
| ROLES ELECTRIC | | RT 1 BOX 210 | | | | NEVIS | MN | 56467 | |
| ROLEY, BEN THAVON | | ADDRESS ON FILE | | | | | | | |
| ROLF, CRAIG ZACHARY | | ADDRESS ON FILE | | | | | | | |
| ROLF, DOUGLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROLFE & LOBELLO PA | | PO BOX 40546 | | | | JACKSONVILLE | FL | 32203-0546 | |
| ROLFE INVESTIGATIONS INC | | PO BOX 51 | | | | POWDER SPRINGS | GA | 30127 | |
| ROLFE MALONEY, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROLFE, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| ROLFE, COURTNEY E | | 6320 COTTONWOOD LANE | | | | APOLLO BEACH | FL | 33572 | |
| ROLFE, GERALD | | 1920 B DIVISION LANE | | | | SAINT LEONARD | MD | 20685 | |
| ROLFE, PAUL | | 29 PRATT ST | | | | TAUNTON | MA | 02780-0000 | |
| ROLFE, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROLFES, DAMIEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROLING, BERT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ROLITSKY, DAVID ROLITSKY GREGORY | | ADDRESS ON FILE | | | | | | | |
| Rolka, Jeffrey T | | 2118 Clinton Ave Apt B | | | | Alameda | CA | 94501 | |
| ROLL CALL | | 50 F ST NW 7TH FL | | | | WASHINGTON | DC | 20001 | |
| ROLL CALL | | 900 SECOND STREET NE | | | | WASHINGTON | DC | 20002 | |
| ROLL OFFS OF AMERICA | | PO BOX 727 | | | | DURANT | OK | 747020727 | |
| ROLL SYSTEMS INC | | 53 THIRD AVE | | | | BURLINGTON | MA | 01803 | |
| ROLL SYSTEMS INC | | PO BOX 8500 2105 | | | | PHILADELPHIA | PA | 19178-2105 | |
| ROLL, RANDALL | | 1110 WINDING WAY | | | | WHITEHOUSE | TN | 37188 | |
| ROLLA, BARBARA J | | ADDRESS ON FILE | | | | | | | |
| ROLLAN, CARLOS | | 12081 ACORNSHELL WAY | | | | JACKSONVILLE | FL | 32223-0723 | |
| ROLLAND SAFE & LOCK CO INC | | 1926 AIRLINE HWY | | | | METAIRIE | LA | 70001 | |
| ROLLAND, JASON | | 9 FOX RUN | | | | MARSHFIELD | MA | 02050 | |
| ROLLBERG, JEREMIAH C | | ADDRESS ON FILE | | | | | | | |
| ROLLE, DARIUS | | 169 BISHOP AVE | | | | SYRACUSE | NY | 13207-0000 | |
| ROLLE, DARIUS KENNETH | | ADDRESS ON FILE | | | | | | | |
| ROLLER APPLIANCE SERVICE INC | | 6838 W FARM RD 174 | | | | REPUBLIC | MO | 65738 | |
| ROLLER DIE & FORMING CO INC | | PO BOX 26444 | | | | KANSAS CITY | MO | 64196-9998 | |
| ROLLER, CHARLES | | 8370 ORCHARD PARK DR | | | | RIVERSIDE | CA | 92508-0000 | |
| ROLLER, CHARLES ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROLLER, DEANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROLLER, LUKE CHARLES | | ADDRESS ON FILE | | | | | | | |
| ROLLERSON, CASANDRA | | 9321 LAKE FISHER BLVD | | | | GOTHA | FL | 34734 | |
| ROLLERSON, DANIEL | | 4650 LAKESHORE DRIVE | | | | SHREVEPORT | LA | 71109-0000 | |
| ROLLERSON, RONALD ERMA | | ADDRESS ON FILE | | | | | | | |
| ROLLEY, HALEY M | | ADDRESS ON FILE | | | | | | | |
| ROLLHEISER, DUSTIN K | | ADDRESS ON FILE | | | | | | | |
| ROLLHEISER, MATTHEW MARK | | ADDRESS ON FILE | | | | | | | |
| ROLLI, DANIEL | | 882 WOODLAWN AVE | | | | PHOENIXVILLE | PA | 19460-4032 | |
| ROLLICE, CAESAR AUGUST | | ADDRESS ON FILE | | | | | | | |
| ROLLING DOG RANCH | | 400 ROLLING DOG RANCH LN | | | | OVADO | MT | 59854 | |
| ROLLING HILLS HOTEL & GOLF | | 3868 SPANISH OAK PT | | | | DAVIE | FL | 33328-3041 | |
| ROLLING STONE | | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| ROLLING STONE | | PO BOX 55300 | | | | BOULDER | CO | 803225300 | |
| ROLLING STONE LLC | | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| ROLLING, AUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROLLINGS, AMY | | 1132 PINE PORTAGE LOOP | | | | LEANDER | TX | 78641-0000 | |
| ROLLINGS, AMY LYNNE | | ADDRESS ON FILE | | | | | | | |
| ROLLINS CLEANING SVC, EC | | 3849 LEE HILL SCHOOL DR | | | | FREDERICKSBURG | VA | 22408 | |
| ROLLINS III, WILLIAM T | | ADDRESS ON FILE | | | | | | | |
| ROLLINS LEASING CORP | | PO BOX 105040 | | | | TUCKER | GA | 30085-5040 | |
| ROLLINS LEASING CORP | | PO BOX 1791 | | | | WILMINGTON | DE | 19899 | |
| ROLLINS, AHMAD RASHAD | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, ALISHA FAYE | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, BRADY JOHN | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, CHRIS B | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, CODY CORDELL | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, CRYSTAL DIANE | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, ERAMIS JEROME | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, JACOB | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, JESSICA MONET | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, JOY ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, JUSTIN BRIAN | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, KATIE | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, KYLE RAE | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, MICHELE | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, NORA HALL | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, PATRICK LIAM | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, PHILIP NATHANAEL | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, REGINALD JAMAR | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, ROBERT SWAILS | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, ROXANNE | | 1362 W OCEAN VIEW AVE APT 202 | | | | NORFOLK | VA | 23503-1112 | |
| ROLLINS, RYAN ZACHARY | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, SHANE RAY | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, STANLEY A | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, WILLIAM BRYAN | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, WILLIE B | | ADDRESS ON FILE | | | | | | | |
| ROLLINS, ZACHARY BRIAN | | ADDRESS ON FILE | | | | | | | |
| ROLLISON HOUSE OF DELEGATES, J | | 13514 MINNIEVILLE RD | SUITE 201 | | | WOODBRIDGE | VA | 22192 | |
| ROLLISON HOUSE OF DELEGATES, J | | SUITE 201 | | | | WOODBRIDGE | VA | 22192 | |
| ROLLISON, BRADLEY STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ROLLO, DUNCAN A | | 7736 CARLYLE AVE NO 41 | | | | MIAMI BEACH | FL | 33141-2060 | |
| ROLLOCKS, TAWANA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ROlloffs Hawaii Inc | | PO Box 30046 | | | | Honolulu | HI | 96820 | |
| ROLLS HIGH REACH | | PO BOX 6100 | | | | VENTURA | CA | 93006 | |
| ROLOFF, STEVEN LEE | | ADDRESS ON FILE | | | | | | | |
| ROLON, ALEX | | ADDRESS ON FILE | | | | | | | |
| ROLON, ALICE | | 35 BROOK ST | 860 830 7507 CELL PH | | | NEW BRITAIN | CT | 06051 | |
| ROLON, DAVID KENNETH | | ADDRESS ON FILE | | | | | | | |
| ROLON, EMANUEL | | 14403 FILARETE ST | | | | WOODBRIDGE | VA | 22193-2819 | |
| ROLON, JASON JAMES | | ADDRESS ON FILE | | | | | | | |
| ROLON, JOSE A | | ADDRESS ON FILE | | | | | | | |
| ROLON, PEDRO LUIS | | ADDRESS ON FILE | | | | | | | |
| ROLON, TYREEK | | 1335 PUTNAM AVE | | | | PLAINFIELD | NJ | 07060 | |
| ROLON, TYREEK LAMAR | | ADDRESS ON FILE | | | | | | | |
| ROLON, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ROLOSON, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| ROLPH, ROBERT DELWIN | | ADDRESS ON FILE | | | | | | | |
| ROLSHOUSE, IAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROLSTON, CARRIE KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| ROLTSCH, ZACHARY KENNETH | | ADDRESS ON FILE | | | | | | | |
| ROLZINSKI, RICHARD | | 208 MONTAIR DRIVE | | | | MONTAGUE | CA | 96064 | |
| ROMA BANQUETS | | 32550 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135 | |
| ROMA, JONATHAN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ROMAC FINANCIAL SERVICES | | PO BOX 71 0831 | | | | COLUMBUS | OH | 43271-0831 | |
| ROMACK, BRANDON | | ADDRESS ON FILE | | | | | | | |
| ROMAGE, MARC ANDRE | | ADDRESS ON FILE | | | | | | | |
| ROMAGNI, JEFFREY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROMAIN, MASCARY | | 7250 WALNUT ST | | | | UPPER DARBY | PA | 19082-3836 | |
| ROMAINE, WESTERVELT CAMERON | | ADDRESS ON FILE | | | | | | | |
| ROMALDA, HERNANDEZ | | 3153 HILTON AVE | | | | SIMI VALLEY | CA | 93065-0000 | |
| ROMAN III, FRANK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| Roman Jr, Americo | | 46 S Lewis Ave | | | | Waukegan | IL | 60085-0000 | |
| ROMAN QUILES, JOHN MARK | | ADDRESS ON FILE | | | | | | | |
| ROMAN, ALBERTO | | 960 BAY DRIVE | | | | MIAMI BEACH | FL | 33141-0000 | |
| ROMAN, ALBERTO ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ROMAN, ALEXANDER RENE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, AMANDA M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROMAN, AMERICO | | ADDRESS ON FILE | | | | | | | |
| ROMAN, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, BRANDY | | 2708 WESTBROOK DR | | | | FRANKLIN PARK | IL | 60131 | |
| ROMAN, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, CRYSTAL RAE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, DAHNNY ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ROMAN, DANIEL | | 22 S MYRTLE ST | | | | VINELAND | NJ | 08360-0000 | |
| ROMAN, DANIEL | | 313 ACACIA LN | | | | MADISON | WI | 537163235 | |
| ROMAN, DANIEL | | 812 FORESTOR AVE | | | | ORLANDO | FL | 32809-0000 | |
| ROMAN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROMAN, DANIEL EUGENIO | | ADDRESS ON FILE | | | | | | | |
| ROMAN, DANIEL F | | ADDRESS ON FILE | | | | | | | |
| ROMAN, DERNOWSKI | | 264 HAWTHORNE GROVES BVLD 103 | | | | ORLANDO | FL | 32835-0000 | |
| ROMAN, DESIREE MARIE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, ERIKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, FEDERICO | | 7540 SW 59TH CT | | | | MIAMI | FL | 33143-5175 | |
| ROMAN, FRANCIS | | 101 LONESOME RD | | | | OLD FORGE | PA | 18518 | |
| ROMAN, GARCIA | | 7902 SACTURY COVE | | | | TAMPA | FL | 33637-0000 | |
| ROMAN, GEORGE L | | ADDRESS ON FILE | | | | | | | |
| ROMAN, GETULIO | | 3212 W WABANSIA AVE | | | | CHICAGO | IL | 60647-4923 | |
| ROMAN, GLORIA MARIA | | ADDRESS ON FILE | | | | | | | |
| ROMAN, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| ROMAN, HEIDINETTE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JAMES M | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JASON GEORGE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JEFFREY | | 15 WHISPERING DR | | | | STREAMWOOD | IL | 60107 2303 | |
| ROMAN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JESSICA LENNEE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JOHN | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JOSE | | 313 LOCH LOMOND DR | | | | MADISON | AL | 00003-5758 | |
| ROMAN, JOSE | | 313 LOCH LOMOND DR | | | | MADISON | AL | 35758 | |
| ROMAN, JOSE | | 3218 SANDERS | | | | GARLAND | TX | 75042 | |
| ROMAN, JOSE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JOSE ANDRES | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JOSE E | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JUDITH | | 11876 STONEY PEAK DR 331 | | | | SAN DIEGO | CA | 00009-2128 | |
| ROMAN, JUDITH MARIE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| ROMAN, KEANE M | | ADDRESS ON FILE | | | | | | | |
| ROMAN, KRISTA NOELLE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, LIZ | | 2656 N ORCHARD ST | | | | CHICAGO | IL | 60614-8917 | |
| ROMAN, LUIS J JR | | 5518 GLASS DR LOT 2 | | | | PENSACOLA | FL | 32505-2139 | |
| ROMAN, MARC EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROMAN, MARK ANDRE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, MARK TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ROMAN, MARLENE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, MARTIN | | ADDRESS ON FILE | | | | | | | |
| ROMAN, MAXIMO PAUL | | ADDRESS ON FILE | | | | | | | |
| ROMAN, MERCEDES E | | ADDRESS ON FILE | | | | | | | |
| ROMAN, MICHAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROMAN, NAKITA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, NELSON NORELL | | ADDRESS ON FILE | | | | | | | |
| ROMAN, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ROMAN, PAUL | | ADDRESS ON FILE | | | | | | | |
| ROMAN, PETER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROMAN, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ROMAN, REBECCA Y | | ADDRESS ON FILE | | | | | | | |
| ROMAN, RENE J | | ADDRESS ON FILE | | | | | | | |
| ROMAN, RICARDO | | ADDRESS ON FILE | | | | | | | |
| ROMAN, SASHANNA L | | ADDRESS ON FILE | | | | | | | |
| ROMAN, SHONTE NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, SIMON BOGDAN | | ADDRESS ON FILE | | | | | | | |
| ROMAN, STEPHEN J | | 107 ROMAN DRIVE | | | | WINDBER | PA | 15963 | |
| ROMAN, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| ROMAN, STEVE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROMAN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROMAN, SYDOROVYCH | | 251 19TH ST | | | | BROOKLYN | NY | 11215-0000 | |
| ROMAN, TIMOTHY L | | ADDRESS ON FILE | | | | | | | |
| ROMAN, VERONICA | | 510 MAE ST | | | | MEDFORD | OR | 97504-6818 | |
| ROMAN, VERONICA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROMAN, VICTOR JOSH | | ADDRESS ON FILE | | | | | | | |
| ROMAN, VINCENT | | 12910 FOREST GLEN CT S | | | | JACKSONVILLE | FL | 32224-8437 | |
| ROMANDINE, LEVI | | ADDRESS ON FILE | | | | | | | |
| ROMANEK, THOMAS PETER | | ADDRESS ON FILE | | | | | | | |
| ROMANELLO, GIORGIO JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROMANELLO, JUSTIN P | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROMANELLO, PETER | | 481 PHEASANT RIDGE RD | | | | LAKE ZURICH | IL | 60047-0000 | |
| ROMANELLO, PETER JOHN | | ADDRESS ON FILE | | | | | | | |
| ROMANI, RONALD | | ADDRESS ON FILE | | | | | | | |
| ROMANICK, ROBERT | | 1010 AUSTON GROVE DRIVE | | | | RALEIGH | NC | 27610-0000 | |
| ROMANICK, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROMANIUK, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROMANKO, KENNETH ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROMANO, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROMANO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| ROMANO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROMANO, ASHTON | | 151 55 22 AVE | | | | WHITESTONE | NY | 11357 | |
| ROMANO, BRYAN CLAYTON | | ADDRESS ON FILE | | | | | | | |
| ROMANO, CHRISTIN M | | 25531 HURON ST | | | | ROSEVILLE | MI | 48066-4907 | |
| ROMANO, DANNY | | ADDRESS ON FILE | | | | | | | |
| ROMANO, DARREN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROMANO, EMILY RUTH | | ADDRESS ON FILE | | | | | | | |
| ROMANO, FRANK | | ADDRESS ON FILE | | | | | | | |
| ROMANO, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROMANO, JASON | | ADDRESS ON FILE | | | | | | | |
| ROMANO, JEFF | | ADDRESS ON FILE | | | | | | | |
| ROMANO, JEREMY TACA | | ADDRESS ON FILE | | | | | | | |
| ROMANO, JILLIAN MARIE | | ADDRESS ON FILE | | | | | | | |
| ROMANO, LAURA CATHERINE | | ADDRESS ON FILE | | | | | | | |
| ROMANO, MICHAEL CARL | | ADDRESS ON FILE | | | | | | | |
| ROMANO, ROSARIO | | ADDRESS ON FILE | | | | | | | |
| ROMANO, VINCENT ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ROMANOFFS HALLS | | 5850 PONTIAC TRAIL | | | | ANN ARBOR | MI | 48105 | |
| ROMANOSKY, DANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| ROMANOVA, MARINA | | ADDRESS ON FILE | | | | | | | |
| ROMANOVITCH, TYSON NA | | ADDRESS ON FILE | | | | | | | |
| ROMANS, DENTON | | ADDRESS ON FILE | | | | | | | |
| ROMANS, MYNDI CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ROMANS, STEVE ROY | | ADDRESS ON FILE | | | | | | | |
| ROMANYAK, JARED N | | ADDRESS ON FILE | | | | | | | |
| ROMANYAK, VIKTOR | | 2273 CHEROKEE ST | | | | NORTH PORT | FL | 34286-6034 | |
| ROMANYUK, VITALIY | | ADDRESS ON FILE | | | | | | | |
| ROMAX ENTERPRIZES | | 1722 N GREENVILLE AVE | | | | RICHARDSON | TX | 75081 | |
| ROMBA, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROMBAUT, AARON GREGORY | | ADDRESS ON FILE | | | | | | | |
| ROMBERG, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| ROMBERGER, STEPHEN ROY | | ADDRESS ON FILE | | | | | | | |
| ROMBIN, WILLIAM VINCENT | | ADDRESS ON FILE | | | | | | | |
| ROMBLAD, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| ROME JR , DOUGLAS PETER | | ADDRESS ON FILE | | | | | | | |
| ROME NEWS TRIBUNE | | TIM HALE | 305 EAST SIXTH AVENUE | | | ROME | GA | 30162 | |
| ROME SENTINEL CO | | 333 W DOMINICK ST | | | | ROME | NY | 13442 | |
| ROME, CITY OF | | PO BOX 1433 | CLERKS OFFICE | | | ROME | GA | 30162-1433 | |
| ROME, CITY OF | | ROME CITY OF | CLERKS OFFICE | PO BOX 1433 | | ROME | GA | 30162-1433 | |
| ROME, NORVELL PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROMEL, ROBERT BERNARD | | ADDRESS ON FILE | | | | | | | |
| ROMEL, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROMEL, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROMELL, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROMELUS, WILBER | | 406 MICHIGAN PL | | | | WEST PALM BEACH | FL | 33409-3844 | |
| ROMEO M GATCHALIAN | GATCHALIAN ROMEO M | 424 WALNUT DR | | | | MILPITAS | CA | 95035-4205 | |
| ROMEO OBSERVER INC, THE | | PO BOX 96 | | | | ROMEO | MI | 480650096 | |
| ROMEO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROMEO, JUSTINE ALYSSA | | ADDRESS ON FILE | | | | | | | |
| ROMEO, KATHRYN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROMEO, MARK A | | ADDRESS ON FILE | | | | | | | |
| ROMEO, ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| ROMEOS, CYNTHIA M | | 4088 ELMHURST RD | | | | WATERFORD | MI | 48328 | |
| ROMEOS, RYAN C | | ADDRESS ON FILE | | | | | | | |
| ROMER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ROMER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| Romer, John | | 800 E Michigan St | | | | La Grange | IN | 46761-2017 | |
| ROMER, STEFANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| ROMERIL, HEATHER | | ADDRESS ON FILE | | | | | | | |
| ROMERO JR , ROBERT LEROY | | ADDRESS ON FILE | | | | | | | |
| ROMERO MIRA, DANIEL | | 520 E 2ND ST NO 135W | | | | MESA | AZ | 85202-0000 | |
| ROMERO, ALEX | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ANDREINA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ANGEL LUIS | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ANGIE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ANTONIO | | 436 GAIL DR | | | | VISTA | CA | 92084-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ANTONIO C | | 838 S BLAIR ST | | | | SALT LAKE | UT | 84111 | |
| ROMERO, AUDREY | | 16345 E BROWN DR | | | | AURORA | CO | 80013 | |
| ROMERO, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| ROMERO, CASEY JOE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, CESAR | | 3736 E FAIRMONT ST | | | | TUCSON | AZ | 85716-0000 | |
| ROMERO, CESAR A | | ADDRESS ON FILE | | | | | | | |
| ROMERO, CHAD RYAN | | ADDRESS ON FILE | | | | | | | |
| ROMERO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROMERO, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROMERO, CLAUDIA | | 453 SW 89TH PL | | | | MIAMI | FL | 33174-0000 | |
| ROMERO, CODY ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROMERO, COREY LEE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, CRAIG DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ROMERO, CYNTHIA LEE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DANIEL | | 9453 W SARATOGA PL | | | | LITTLETON | CO | 80123-1972 | |
| ROMERO, DARREL M | | ADDRESS ON FILE | | | | | | | |
| Romero, David | | 9678 Fontainebleau Blvd | | | | Miami | FL | 33172-0000 | |
| ROMERO, DAVID G | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DAVID J | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DAVID LEONARDO | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DEBORAH | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DELIA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DENICE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DESIREE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DOMINGO JAVIER | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DONALD EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, DULCE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, EDUARDO LUIS | | ADDRESS ON FILE | | | | | | | |
| ROMERO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROMERO, EDWIN | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ENRIQUE | | 995 DRY CREEK CT | | | | RIO RANCHO | NM | 87144 | |
| ROMERO, ENRIQUE JOSE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ENRIQUE MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ERIC | | 4TH UNION ST | | | | WILMINGTON | DE | 19805-0000 | |
| ROMERO, ERIC MATHEW | | ADDRESS ON FILE | | | | | | | |
| ROMERO, FREDIS | | ADDRESS ON FILE | | | | | | | |
| ROMERO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ROMERO, GEOVANNY BRYAN | | ADDRESS ON FILE | | | | | | | |
| ROMERO, GILBERT | | 6923 SIMPSON AVE NO 3 | | | | NORTH HOLLYWOOD | CA | 91605-6152 | |
| ROMERO, GLORIA | | 5525 S MISSION RD APT 2106 | | | | TUCSON | AZ | 85746-2278 | |
| ROMERO, GRISELDA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, IRMA GABY | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JACQUELINE LEIGH | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JANET | | 272 WEST DEER PARK RD | | | | GAITHERSBURG | MD | 20877-0000 | |
| ROMERO, JANET MARISOL | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JEFFREY ERIC | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JEREMY ALFONSO | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JESSE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JESSICA MARGARITA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JESUS JUAN | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JEYNI TATIANA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JEYNITA | | 2919 NW 30 ST HOUSE | | | | MIAMI | FL | 33142-0000 | |
| ROMERO, JHEF PASCUAL | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JOAQUIN | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JOHNATAN | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JONATHAN | | 952 VILLA DE MATEL RD | | | | HOUSTON | TX | 77023-2235 | |
| ROMERO, JONATHAN DEREK | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JOSE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JOSE B | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JOSE JESUS | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JUAN | | 5550 COLUMBIA PIKE | | | | ARLINGTON | VA | 22204-0000 | |
| ROMERO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| ROMERO, JUAN W | | 304 WHETNEY PL NE | | | | LEESBURG | VA | 20176 | |
| ROMERO, JUANITA | | 17302 E 98TH WAY | | | | COMMERCE CITY | CO | 80022-0000 | |
| ROMERO, KYLE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, LARRY | | ADDRESS ON FILE | | | | | | | |
| ROMERO, LEE ROY | | ADDRESS ON FILE | | | | | | | |
| ROMERO, LEONEL | | 126 W CUNNINGHAM DR | | | | PALATINE | IL | 60067-2612 | |
| ROMERO, LIZETTE G | | ADDRESS ON FILE | | | | | | | |
| ROMERO, LORENYA Y | | ADDRESS ON FILE | | | | | | | |
| ROMERO, LUIS | | 169 HESTER RD | | | | FORSYTH | GA | 31029-0000 | |
| ROMERO, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, LYNNETTE NINA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MARCOS MORENO | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MARCUS ALBERT | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MARIA | | 24810 BRACKEN LANE | | | | SANTA CLARITA | CA | 00009-1381 | |
| ROMERO, MARIA LOURDES | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MARINA V | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MARIO | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MAYRA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MELBIS N | | 5018 GRASSMERE RD | | | | RICHMOND | VA | 23234-3730 | |
| ROMERO, MELISSA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MESARIO | | 4314 S COLE CT | | | | MORRISON | CO | 80465-1147 | |
| ROMERO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, MYKE D | | ADDRESS ON FILE | | | | | | | |
| ROMERO, NANCY MOLLIE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, NATASHA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, OMAR SAID | | ADDRESS ON FILE | | | | | | | |
| ROMERO, PATRICIA | | 4330 MEMPHIS ST | | | | EL PASO | TX | 79903-0000 | |
| ROMERO, PETER | | 1836 KNIGHTS FERRY DRIVE | | | | CHULA VISTA | CA | 91913 | |
| ROMERO, PETER CHARLES | | ADDRESS ON FILE | | | | | | | |
| ROMERO, PHILIP THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROMERO, RACHEL CAROLINA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, RAMON JOSE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, RENAT | | 35 DR BRALEY RD | | | | ROCHESTER | MA | 02770-0000 | |
| ROMERO, RENAT NONE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, RICARDO | | 1301 VANDERVILT | | | | BAKERSFIELD | CA | 93307 | |
| ROMERO, ROBERT | | 2630 SHADOW MOUNTAIN DR | | | | FORT COLLINS | CO | 80525-2337 | |
| ROMERO, ROBERTA LYNN | | ADDRESS ON FILE | | | | | | | |
| ROMERO, RONALDO | | ADDRESS ON FILE | | | | | | | |
| ROMERO, RYAN | | ADDRESS ON FILE | | | | | | | |
| ROMERO, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| ROMERO, SAMUEL | | 450 N WILMINGTON BLVD | | | | WILMINGTON | CA | 90744-0000 | |
| ROMERO, SAMUEL ISAAC | | ADDRESS ON FILE | | | | | | | |
| ROMERO, SANDRA GABRIELA | | ADDRESS ON FILE | | | | | | | |
| ROMERO, SANTIAGO RAMON | | ADDRESS ON FILE | | | | | | | |
| ROMERO, STEVEN MITCHEL | | ADDRESS ON FILE | | | | | | | |
| ROMERO, TEODORO | | 308 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| ROMERO, TERRELL MARQUISE | | ADDRESS ON FILE | | | | | | | |
| ROMERO, ULYSSES ANDRES | | ADDRESS ON FILE | | | | | | | |
| ROMERO, WILLIAM | | 20120 SW 93 LANE RD | | | | DUNNELLON | FL | 34431 | |
| ROMERO, YVETTE DARLENE | | ADDRESS ON FILE | | | | | | | |
| ROMEROS APPLIANCE SERVICE | | 4813 LEROY RD | | | | MAURICE | LA | 70555 | |
| ROMEROS APPLIANCE SERVICE | | 6185 CLAUDE RD | | | | MAURICE | LA | 70555-9801 | |
| ROMEROS TV | | 1010 N WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88310 | |
| ROMES, GREGORY | | 32674 LAKE RD | | | | AVON LAKE | OH | 44012-1646 | |
| ROMES, JEANPAUL | | 10701 EASTVIEW AVE | | | | MEADVILLE | PA | 16335-4779 | |
| ROMESBERG, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROMEU, ALEC | | ADDRESS ON FILE | | | | | | | |
| ROMEUS P, REGINALD | | 10 PINE ST APT 3P | | | | MINTCLAIR | NJ | 07042-4754 | |
| ROMEUS, REGINALD | | ADDRESS ON FILE | | | | | | | |
| ROMEUS, REMUS | | ADDRESS ON FILE | | | | | | | |
| ROMIG, DEREK | | 386 TAYLOR RD | | | | HONEOYEFALLS | NY | 14472 | |
| ROMIG, DEREK LEE | | ADDRESS ON FILE | | | | | | | |
| ROMINE JANITORIAL SERVICE | | 1109 W MORRIS ST | | | | ANDOVER | KS | 67002 | |
| ROMINE, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROMINE, JAMIN LEE | | ADDRESS ON FILE | | | | | | | |
| ROMINES, GERALD | | 301 BORDER DR | | | | MOBILE | AL | 36608 | |
| ROMITO MICHAEL | | 19719 N 66TH DRIVE | | | | GLENDALE | AZ | 85308 | |
| ROMITO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| ROMLA VENTILATOR COMPANY | | 9668 HEINRICH HERTZ DR | STE D | | | SAN DIEGO | CA | 92154 | |
| ROMLEY, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| ROMMANEEKOCH, SUMONTAR | | 1716 OLIVERS CROSSING CIR | | | | WINSTON SALEM | NC | 27120-0000 | |
| ROMMEL A MARISCAL | MARISCAL ROMMEL A | 10550 DEMPSEY AVE | | | | GRANADA HILLS | CA | 91344-7109 | |
| ROMMEL, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| ROMMEL, KRIS R | | ADDRESS ON FILE | | | | | | | |
| ROMMEL, SAMANTHA DIANE | | ADDRESS ON FILE | | | | | | | |
| ROMMEN, AMANDA | | 10425 60TH AVE NE | | | | MARYSVILLE | WA | 98270-0000 | |
| ROMNEY JR , LEONARD GREGGORY | | ADDRESS ON FILE | | | | | | | |
| ROMNEY, ALBERT A | | ADDRESS ON FILE | | | | | | | |
| ROMNEY, MENELIK ABBA | | ADDRESS ON FILE | | | | | | | |
| ROMNEY, MENELIKABBA | | 1462 PACIFIC ST 4C | | | | BROOKLYN | NY | 11213-0000 | |
| ROMO, AARON MICHEAL | | ADDRESS ON FILE | | | | | | | |
| ROMO, ANDREISE | | 3434 E 4TH ST | | | | TUCSON | AZ | 85716-4664 | |
| ROMO, BERNARD | | 374 N MELWOOD | | | | TUCSON | AZ | 85745 | |
| ROMO, BERNARD Y | | ADDRESS ON FILE | | | | | | | |
| ROMO, BRIDGETT M | | 7311 E SOUTHERN AVE | NO 2060 | | | MESA | AZ | 85209 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROMO, BRIDGETT M | | ADDRESS ON FILE | | | | | | | |
| ROMO, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| ROMO, CLAUDIA | | ADDRESS ON FILE | | | | | | | |
| ROMO, DAISY | | ADDRESS ON FILE | | | | | | | |
| ROMO, ERIC RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ROMO, GASTON ALFONSO | | ADDRESS ON FILE | | | | | | | |
| ROMO, JUAN | | 123 HARDING | | | | SAN ANTONIO | TX | 78212-0000 | |
| ROMO, JUAN RAMON | | ADDRESS ON FILE | | | | | | | |
| ROMO, LUIS | | 31235 WEDGEWOOD DR APT 104 | | | | NOVI | MI | 48377-1172 | |
| ROMO, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROMO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROMO, MICHELLE EDITH | | ADDRESS ON FILE | | | | | | | |
| ROMO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| ROMO, RACHEL LAUREN | | ADDRESS ON FILE | | | | | | | |
| ROMO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROMOHR ELECTRIC INC | | PO BOX 8 | | | | LOVELAND | OH | 45140 | |
| ROMOLEROUX, DAMIAN ANDRES | | ADDRESS ON FILE | | | | | | | |
| ROMONA, LAWRENCE | | 5728 S WASHINGTON ST APT D | | | | MAYWOOD | IL | 60153-0000 | |
| ROMONDO, THOMAS | | PO BOX 971 | | | | RIVERSIDE | TX | 77367-0971 | |
| ROMONSKY, JASON | | ADDRESS ON FILE | | | | | | | |
| ROMSTADT, TY ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROMUALDO, GUSTAVO ADOLFO | | ADDRESS ON FILE | | | | | | | |
| ROMUALDO, LUIZA | | ADDRESS ON FILE | | | | | | | |
| ROMULAS, CITY OF | | 1111 WAYNE RD | TREASURER OFFICE | | | ROMULAS | MI | 48174 | |
| ROMULUS, CITY OF | | 11111 WAYNE RD | ATTN FINANCE DEPT | | | ROMULUS | MI | 48174 | |
| ROMULUS, MARTINE | | ADDRESS ON FILE | | | | | | | |
| RON & TERRYS N HERKY DR ELECTRONICS | | 28835 N HERKY DR STE 212 | | | | LAKE BLUFF | IL | 60044 | |
| RON CLONINGER APPRAISAL CO | | 1505 THISTLE RD 301 | | | | RICHMOND | VA | 23238 | |
| RON COLEMAN | COLEMAN RON | 6604 MONUMENT AVE | | | | RICHMOND | VA | 23226-2846 | |
| Ron Lamar | | PO Box 674 | | | | Morton | TX | 79346 | |
| RON, PIZARRO | | 1760 E PALOMAR ST | | | | CHULA VISTA | CA | 91913-0000 | |
| RON, WESTENBERG | | 4908 CHELAN CT | | | | PASCO | WA | 99301-0000 | |
| RONA ENGINEERING CORP | | 766 COMMONWEALTH AVE | | | | NEWTON | MA | 02459 | |
| RONAKOV, SHAWN | | ADDRESS ON FILE | | | | | | | |
| RONALD A  KATZ TECHNOLOGY LICENSING, L P | LAURIE B  ADAMS | HELLER EHRMAN LLP | 1717 RHODE ISLAND AVE  NW | | | WASHINGTON | DC | 20036-3001 | |
| Ronald Baireuther The Baireuther Fund | | 259 Santa Rosa Ave | | | | San Francisco | CA | 94112 | |
| RONALD BEAMON | | 1219 SOUTH BALMORAL AVE | | | | WEST CHESTER | IL | | |
| Ronald Benderson Randall Benderson and David H Baldauf | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Ronald Benderson Randall Benderson and David H Baldauf | Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| RONALD E JONES | JONES RONALD E | 9330 ASHKING DR | | | | MECHANICSVILLE | VA | 23116-2724 | |
| RONALD EPPS CUST | EPPS RONALD | AYNSLEY D EPPS | UNDER THE VA UNIF TRAN MIN ACT | 1410 GAMBREL DR | | SANDSTON | VA | 23150-1004 | |
| RONALD G CUTHBERTSON | CUTHBERTSON RONALD G | 33 EDGECOMB TERRACE | | | | BARRIE | ON | L4N7K9 | |
| RONALD G KENNEDY & ASSOCIATES | | 995 GOODALE BLVD | | | | COLUMBIA | OH | 43212 | |
| RONALD G WOODY JR | WOODY RONALD G | 307 THORNBURG RD | | | | BARBOURSVILLE | WV | 25504-2225 | |
| Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | | Newport Bch | CA | 92660 | |
| RONALD L BLACKWOOD | BLACKWOOD RONALD L | 700 W BROADWAY APT 102 | | | | ANAHEIM | CA | 92805-3687 | |
| Ronald M Simon PA and Karl Engelke | | 1001 Brickell Bay Dr Ste 1200 | | | | Miami | FL | 33131 | |
| RONALD P TAYLOR JR | TAYLOR RONALD P | 3231 JANTON LN | | | | ST CHARLES | MO | 63301-0323 | |
| Ronald Pelligra Esq | | 205 S Townsend St | | | | Syracuse | NY | 13202 | |
| Ronald R Julian & Darlene M Julian JTWROS | | PO Box 906 | | | | Paso Robles | CA | 93447 | |
| Ronald S Gellert Esq | Eckert Seamans Cherin & Mellot LLC | Two Liberty Pl 50 S 16th St 22nd Fl | | | | Philadelphia | PA | 19102-0000 | |
| RONALD THOMPSON | | 120 15TH ST NW | | | | | FL | | |
| RONALD Z SMITH | SMITH RONALD Z | PO BOX 156 | | | | DOSWELL | VA | 23047-0156 | |
| RONALD, CONANT | | 980 CONCORD BLVD | | | | JACKSON | MI | 49202-2912 | |
| RONALD, CURRAN | | 516 EDINBURGH LN | | | | COPPELL | TX | 75019-2435 | |
| RONALD, DAVIS | | 1 | | | | CHARLOTTE | NC | 28210-0000 | |
| RONALD, EVANS | | 11800 BRAESVIEW | | | | SAN ANTONIO | TX | 78213-0000 | |
| RONALD, HECK | | 547 24TH ST | | | | OAKLAND | CA | 94612-0000 | |
| RONALD, L | | 2029 OAK CREEK CT | | | | GARLAND | TX | 75040-3940 | |
| RONALD, L | | 6022 JOYCE WAY | | | | DALLAS | TX | 75225-1913 | |
| RONALD, MASTIER | | PO BOX 4391 | | | | SHERWOOD | OR | 97140-1302 | |
| RONALD, SHIPMAN | | 522 TITAN ST | | | | PHILADELPHIA | PA | 19147-5223 | |
| RONALD, VASQUEZ | | 7850 WOODALL RD | | | | NORFOLK | VA | 23518-0000 | |
| RONAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| RONAN, LAURA | | 69 FOLSOM AVE | | | | HUNTINGTON STATION | NY | 11746 | |
| RONAYNE & TURNER ASSOC PC | | 10962 A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| RONCAGLIONE, BRANDON MARK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RONCAL, COLLEEN | | 2333 GOLDEN AVE | | | | LONG BEACH | CA | 90806-0000 | |
| RONCAL, COLLEEN | | ADDRESS ON FILE | | | | | | | |
| RONCHETTI, TODD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RONCHETTO, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | | |
| RONDA, ALLEN | | 1280 LILLIAN AVE | | | | LOUISVILLE | KY | 40208-1129 | |
| RONDA, GUTIERRE | | 3422 SCARBORO ST | | | | LOS ANGELES | CA | 90065-2620 | |
| RONDEAU, LA TIA | | 650 DIXON BLVD | APT 8C | | | COCOA | FL | 32922 | |
| RONDEL, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| RONDINI, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RONDON JR, GEORGE LOUIS | | ADDRESS ON FILE | | | | | | | |
| RONDON JR, LUIS ALFONSO | | ADDRESS ON FILE | | | | | | | |
| RONDON, ANDREA A | | ADDRESS ON FILE | | | | | | | |
| RONDY, SHANE ROBERT | | ADDRESS ON FILE | | | | | | | |
| RONE, BRIAN | | ADDRESS ON FILE | | | | | | | |
| RONE, MARQUIS JAMA | | ADDRESS ON FILE | | | | | | | |
| RONEY, BRETT | | ADDRESS ON FILE | | | | | | | |
| RONEY, DEREK LAMAR | | ADDRESS ON FILE | | | | | | | |
| RONEY, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| RONEY, TIMOTHY M | | 3200 SWEETBRIAR DR APT A208 | | | | IRWIN | PA | 15642-4029 | |
| RONGA, JOSEPH | | 244 SW 3RD TER | | | | DANIA | FL | 33004-3954 | |
| RONGA, MATTEO | | PO BOX 221428 | | | | HOLLYWOOD | FL | 33022-1428 | |
| RONGA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RONGEY, CHRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RONGHI, COURTNEY MARIA | | ADDRESS ON FILE | | | | | | | |
| RONGHI, GIOVANNI ADRIANO | | ADDRESS ON FILE | | | | | | | |
| RONI, MALLIS | | 62 BONN PLACE | | | | WEEHAWKEN | NJ | 07086-0000 | |
| RONIT, YAS | | 4090 BRANT ST S | | | | SAN DIEGO | CA | 92123-0000 | |
| RONNIE O SMITH | SMITH RONNIE O | 1138 VIZCAYA LAKE RD NO 305 | | | | OCOEE | TN | 37761 | |
| RONNIE O SMITH | | 1138 VIZCAYA LAKE RD NO 305 | | | | OCOEE | FL | 37761 | |
| Ronnie Pope | | 4902 Harvest Fields Cir | | | | Memphis | TN | 38125 | |
| RONNIE, CROUSE | | 3334 PIRUGETE ST | | | | CARLSBAR | CA | 92007-0000 | |
| RONNIE, L. | | 16580 CANYON CROSS | | | | SAN ANTONIO | TX | 78232-2626 | |
| RONNIE, NOBLES | | 420 S WE GO TRL | | | | MT PROSPECT | IL | 60056-3668 | |
| RONNY, WALKER | | 3105 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909-0000 | |
| RONQUILLO, GABRIEL MENDOZA | | ADDRESS ON FILE | | | | | | | |
| RONQUILLO, LOUIS R | | ADDRESS ON FILE | | | | | | | |
| RONQUILLO, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| RONQUILLO, RONNIE | | 8109 LONG VIEW RD | APT NO 10 | | | AUSTIN | TX | 78745 | |
| RONS AIR CONDITIONING/HEATING | | RT 1 BOX 219 | | | | DICKINSON | AL | 36436 | |
| RONS CAMPUS LOCKSMITH | | 502 E GREEN ST | | | | CHAMPAIGN | IL | 61820 | |
| RONS DIESEL | | PO BOX 303 | | | | CUSTER CITY | OK | 73639 | |
| RONS ELECTRIC & PLUMBING INC | | 6985 NORTHEAST 14TH ST | | | | ANKENY | IA | 50021 | |
| RONS ELECTRONIC SERVICE | | 1701 HUTTO ST | | | | CONWAY | AR | 72032 | |
| RONS ELECTRONICS | | 1009 NORTH BY PASS ROAD | | | | PIKEVILLE | KY | 41501 | |
| RONS ELECTRONICS INC | | 10 ELLIS AVE A | | | | TROY | MO | 63379 | |
| RONS JONS PORTA POTTY RENTAL | | 2525 70TH ST SW | | | | NAPLES | FL | 34105 | |
| RONS PIG PALACE CATERING | | 5661 E HWY 55 | | | | CLOVER | SC | 29710 | |
| RONS TV | | 412 W BUTLER RD | | | | MAULDIN | SC | 29662 | |
| RONS TV & SATELLITE | | 205 EAST ST GERMAIN ST | | | | ST CLOUD | MN | 56304 | |
| RONS TV INC | | 4271 RONS COUNTRY LANE | | | | ROCKY MOUNT | NC | 27804 | |
| RONS TV REPAIR | | 700 W MAIN | | | | STIGLER | OK | 74462 | |
| RONS TV SERVICE INC | | 2946 PUTNAM AVE | | | | HURRICANE | WV | 25526 | |
| RONSIEK, HELEN B | | 4685 LORECE AVE | | | | MEMPHIS | TN | 38117-2513 | |
| RONSMAN, TYLER JOHN | | ADDRESS ON FILE | | | | | | | |
| RONSTRONICS | | 2451 BUHNE ST | | | | EUREKA | CA | 95501 | |
| Ronus Meyerland Plaza LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | | Atlanta | GA | 30309-3996 | |
| RONY, MOHAMMED MOHIUDDIN | | ADDRESS ON FILE | | | | | | | |
| RONY, SHABBIR | | 28040 DOVEWOOD CT | | | | BONITA SPRINGS | FL | 34135-2896 | |
| RONZINO, ROSEANN | | 2130 CLINTONVILLE ST | | | | WHITESTONE | NY | 11357-3929 | |
| ROOD, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROOD, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROOD, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROODENBURG, RYAN | | 1949 HAMMER LN | | | | NORTH LAS VEGAS | NV | 89031 | |
| ROODHUYZEN, PAUL | | 440 ROCKY FORD RD | | | | LOUISBURG | NC | 27549 | |
| ROODHUYZEN, PAUL D | | ADDRESS ON FILE | | | | | | | |
| ROOF II, JERRY DUANE | | ADDRESS ON FILE | | | | | | | |
| ROOF SERVICES | | 45 THIRD AVE | | | | BAY SHORE | NY | 11706 | |
| ROOF SERVICES CORP | | 3056 HOLLAND ROAD | | | | VIRGINIA BCH | VA | 23450 | |
| ROOF SERVICES CORP | | PO BOX 9889 | 3056 HOLLAND ROAD | | | VIRGINIA BCH | VA | 23450 | |
| ROOF TEK INC | | PO BOX 99 | | | | MARSHVILLE | NC | 28103 | |
| ROOF, JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| ROOF, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| ROOF, JOSHUA IAN | | ADDRESS ON FILE | | | | | | | |
| ROOF, SHANNON DRAE | | ADDRESS ON FILE | | | | | | | |
| ROOFING CONNECTION INC, THE | | 3882 CENTER LOOP | | | | ORLANDO | FL | 32808 | |
| ROOFING INTERNATIONAL INC | | 516 E CEDAR | | | | MCALLEN | TX | 78501 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROOFING SOLUTIONS INTERNATL | | PO BOX 700520 | | | | KAPOLEI | HI | 96709 | |
| ROOFING STORE, THE | | 16627 AVALON BLVD | | | | CARSON | CA | 90746 | |
| ROOFIX INC | | 139 RIDDLETON CIR | | | | RIDDLETON | TN | 37151 | |
| ROOK, ANNA | | 209 E ISLAY ST | | | | SANTA BARBARA | CA | 93101-1034 | |
| ROOK, ANNA | | 209 E ISLAY ST | | | | SANTA BARBARA | CA | 93101 | |
| ROOK, JAMIE | | ADDRESS ON FILE | | | | | | | |
| ROOK, SCOTT ALAN | | ADDRESS ON FILE | | | | | | | |
| ROOKE, RIKKESHA JANNICE | | ADDRESS ON FILE | | | | | | | |
| ROOKE, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROOKER & ASSOCIATES, JOHN W | | 4920 N ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| ROOKER, KENNITH EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROOKES APPLIANCE SERVICE | | 339 E OAK | | | | PORTERVILLE | CA | 93257 | |
| ROOKS GARAGE DOORS | | 3 HAYNIE ST | | | | NEWNAN | GA | 30263 | |
| ROOKS, JAMES MATHHEW | | ADDRESS ON FILE | | | | | | | |
| ROOKS, JORDAN GARRETT | | ADDRESS ON FILE | | | | | | | |
| ROOKS, KANE TAL OR | | ADDRESS ON FILE | | | | | | | |
| ROOKS, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | | |
| ROOKS, SARA LYNN | | ADDRESS ON FILE | | | | | | | |
| ROOKS, TIMOTHY L | | 346 CLYDE CLEAVES RD | | | | WARTRACE | TN | 37183-3512 | |
| ROOKS, WILLIAM WATSON | | ADDRESS ON FILE | | | | | | | |
| ROOKSBERRY, RONALD | | 933 VIUE | | | | ALLEN PARK | MI | 48101 | |
| ROOM TO ROOM ELECTRONICS | | 2968 WHITE OAK BEACH | | | | HIGHLAND | MI | 48356 | |
| ROOM, TRICIA DAWN | | ADDRESS ON FILE | | | | | | | |
| ROOMBERG, DAVID | | 505 E 9TH AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| ROOMES, ROLANDO AUDLEY | | ADDRESS ON FILE | | | | | | | |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | | GRAND PRAIRE | TX | 75050 | |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | | GRAND PRAIRIE | TX | 75050-1405 | |
| ROONEY, ANGELA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROONEY, ANN | | ADDRESS ON FILE | | | | | | | |
| ROONEY, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| ROONEY, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROONEY, COLIN LAWRENCE | | 3025 NEWQUAY LN | | | | RICHMOND | VA | 23236 | |
| ROONEY, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROONEY, ETHAN F | | ADDRESS ON FILE | | | | | | | |
| ROONEY, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROONEY, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROONEY, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROONEY, NATASHA LYN | | ADDRESS ON FILE | | | | | | | |
| ROONEY, NICOLE E | | ADDRESS ON FILE | | | | | | | |
| ROONEY, RODNEY PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROONEY, RYAN K | | ADDRESS ON FILE | | | | | | | |
| ROONEY, SUSAN G | | 1702 NW 19TH ST | | | | LAWTON | OK | 73507-3713 | |
| ROONEY, TIMON JOHN | | ADDRESS ON FILE | | | | | | | |
| ROONEY, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROOP PLUMBING INC | | 4211 S TYLER | | | | WICHITA | KS | 67215 | |
| ROOP, AMY LEIGH | | ADDRESS ON FILE | | | | | | | |
| ROOP, DAVID EDWARD | | 11208 ENSLEY CT | | | | RICHMOND | VA | 23233 | |
| ROOP, TRACY L | | ADDRESS ON FILE | | | | | | | |
| ROOPCHAND, JOANNA J | | ADDRESS ON FILE | | | | | | | |
| ROOPNARINE, MAHESH | | ADDRESS ON FILE | | | | | | | |
| ROOPNARINE, NIROOPA | | ADDRESS ON FILE | | | | | | | |
| ROOS & OWENS APPRAISAL SERVICE | | 4020 PEGGY ROAD S E NO W 4 | | | | RIO RANCHO | NM | 87124 | |
| ROOS BARLOW, KRISTAN TIFFANY | | ADDRESS ON FILE | | | | | | | |
| ROOS, DOUG | | ADDRESS ON FILE | | | | | | | |
| ROOS, GARVIN | | 1ST RADIO BATALLION H&S COMP E | PO BOX 63042 | | | M C B H KANEOHE | HI | 96863-3042 | |
| ROOS, JOHAN ANDREAS | | ADDRESS ON FILE | | | | | | | |
| ROOSA, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROOSA, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROOSE III, JOHN ALBERT | | ADDRESS ON FILE | | | | | | | |
| ROOSE, CLINTON | | ADDRESS ON FILE | | | | | | | |
| ROOSE, MARK CARLYLE | | ADDRESS ON FILE | | | | | | | |
| ROOSEVELT, FORD | | 13600 DELANO ST | | | | VAN NUYS | CA | 91401 | |
| ROOT A SEWER INC | | 2701 LONGLEAF DR | | | | PENSACOLA | FL | 32526 | |
| ROOT A WAY DRAIN CLEANING LLC | | 7207 KESSLING ST | | | | DAVISON | MI | 48423 | |
| ROOT O MATIC | | 44 PHILIP ROAD | | | | LEXINGTON | MA | 02173 | |
| ROOT OUTDOOR ADVERTISING INC | | PO BOX 759 | | | | TOLEDO | OH | 43697-0759 | |
| ROOT, ANTHONY R | | ADDRESS ON FILE | | | | | | | |
| ROOT, CATHRYN LOUISE | | ADDRESS ON FILE | | | | | | | |
| ROOT, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROOT, CRAIG | | ADDRESS ON FILE | | | | | | | |
| ROOT, ERIC | | 22288 MINNETONKA | | | | APPLE VALLEY | CA | 92308 | |
| ROOT, ERIC | | 9630 MAPLE AVE | | | | HESPERIA | CA | 92345 | |
| ROOT, JESSICA K | | ADDRESS ON FILE | | | | | | | |
| ROOT, JOSEPH MILO | | ADDRESS ON FILE | | | | | | | |
| ROOT, LEE ALAN | | ADDRESS ON FILE | | | | | | | |
| ROOT, MARK L | | 3619 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8671 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROOT, SABRINA M | | ADDRESS ON FILE | | | | | | | |
| ROOT, STEPHEN EASTMAN | | ADDRESS ON FILE | | | | | | | |
| ROOT, SUSAN | | 1243 BAY AREA BLVD | | | | HOUSTON | TX | 77058-2517 | |
| ROOT, TAYLOR DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ROOT, TREVOR KEITH | | ADDRESS ON FILE | | | | | | | |
| ROOTER KING PLUMBING | | 570 S WESTGATE DR | | | | GRAND JUNCTION | CO | 81505 | |
| ROOTER MAN | | 24 FRANKLIN ST | | | | NORTH REVERE | MA | 02151 | |
| ROOTER MAN | | ACCOUNTING OFFICE | | | | N BILLERICA | MA | 01862 | |
| ROOTER MAN | | PO BOX 281047 | | | | MEMPHIS | TN | 38122 | |
| ROOTER MAN | | PO BOX 290 | ACCOUNTING OFFICE | | | N BILLERICA | MA | 01862 | |
| ROOTER MAN | | PO BOX 3516 | | | | FRAMINGHAM | MA | 017053516 | |
| ROOTER MAN | | PO BOX 471 | | | | PEABODY | MA | 01960 | |
| ROOTER PLUS LLC | | 43280 BUSINESS PARK DR 107 | | | | TEMECULA | CA | 92590 | |
| ROOTER PLUS LLC | | 5950 SHILOH RD EAST H | | | | ALPHARETTA | GA | 30005 | |
| ROOTS APPLIANCES | | RR 4 BOX 101 | | | | TOWANDA | PA | 18848 | |
| ROOTS, NICHOLE ANN | | ADDRESS ON FILE | | | | | | | |
| ROPA, VINCENT | | ADDRESS ON FILE | | | | | | | |
| ROPCHACK, CHRISTOPHER MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROPCHACK, JOSEPH | | 2208 PULASKI RD | | | | NEW CASTLE | PA | 16105-0000 | |
| ROPCHACK, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROPE, STEVEN | | | | | | FORT MCDOWELL | AZ | 85264 | |
| ROPELATO, CHRISTIN | | 3360 W 4825 S | | | | ROY | UT | 84067-9476 | |
| ROPER, ALMETRIUS T | | ADDRESS ON FILE | | | | | | | |
| ROPER, ALYSHA ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ROPER, AMBER DENISE | | ADDRESS ON FILE | | | | | | | |
| ROPER, ANDRE DARELL | | ADDRESS ON FILE | | | | | | | |
| ROPER, ANTHONY J | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| ROPER, APRIL ANN | | ADDRESS ON FILE | | | | | | | |
| ROPER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ROPER, ERIC WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROPER, JOHN MARTIN | | ADDRESS ON FILE | | | | | | | |
| ROPER, KENNETH CARLOS | | ADDRESS ON FILE | | | | | | | |
| ROPER, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROPER, KRISTIN LYNN | | ADDRESS ON FILE | | | | | | | |
| ROPER, KRYSTAL IDELLA | | ADDRESS ON FILE | | | | | | | |
| ROPER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ROPER, RORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROPER, ROSS H | | ADDRESS ON FILE | | | | | | | |
| ROPER, RYAN ROMEO | | ADDRESS ON FILE | | | | | | | |
| ROPER, STEVEN | | 903 WEST MARKHAM AVE | | | | DURHAM | NC | 27701 | |
| ROPER, TYLER | | 601 S COLLEGE RD | CB20119 | | | WILMINGTON | NC | 28407-0000 | |
| ROPER, TYLER MADISON | | ADDRESS ON FILE | | | | | | | |
| ROPERS FLOWERS | | 2008 WHITESBURG DR | | | | HUNTSVILLE | AL | 35801 | |
| ROPES & GRAY LLP | | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| ROPES & GRAY LLP | | ONE INTERNATIONAL PL | | | | BOSTON | MA | 02110 | |
| ROPHO SALES INC | | PO BOX 600 | | | | SALEM | VA | 24153 | |
| ROPIZA, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| ROPLAST INDUSTRIES INC | | 3155 S FIFTH AVE | | | | OROVILLE | CA | 95965 | |
| ROPOTOV, ANTON | | ADDRESS ON FILE | | | | | | | |
| ROPPELT, JOSH ALAN | | ADDRESS ON FILE | | | | | | | |
| ROPPO, NICK | | ADDRESS ON FILE | | | | | | | |
| ROPSKI, BRIANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROPSKI, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| ROQUE, ARLO | | 7504 BONNIEWOOD LN | | | | DUBLIN | CA | 94568 | |
| ROQUE, ARLO T | | ADDRESS ON FILE | | | | | | | |
| ROQUE, CECILIO | | ADDRESS ON FILE | | | | | | | |
| ROQUE, DAMARIS EUGENIA | | ADDRESS ON FILE | | | | | | | |
| ROQUE, JOHN | | | | | | WALNUT | CA | 91789 | |
| ROQUE, JULIO CEASAR | | ADDRESS ON FILE | | | | | | | |
| ROQUE, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| ROQUE, RODNEY | | ADDRESS ON FILE | | | | | | | |
| ROQUE, ROMEO I | | ADDRESS ON FILE | | | | | | | |
| ROQUE, RONIE S | | ADDRESS ON FILE | | | | | | | |
| ROQUEMORE, CHARLES HENRY | | ADDRESS ON FILE | | | | | | | |
| ROQUEMORE, KALA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RORIG, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RORKE DATA INC | | PO BOX 75606 | | | | ST PAUL | MN | 551750606 | |
| RORRER, CHRISTOPHER TAYLOR | | ADDRESS ON FILE | | | | | | | |
| ROS, NICOLAS | | ADDRESS ON FILE | | | | | | | |
| ROS, SANTANA | | ADDRESS ON FILE | | | | | | | |
| ROS, SARINA | | ADDRESS ON FILE | | | | | | | |
| ROSA AGENCY INC | | 457 MORRIS AVE | | | | ELIZABETH | NJ | 07208 | |
| Rosa Gomez | | 163 E 21st St | | | | Peterson | NJ | 07513 | |
| Rosa Snowden | | 215 4th Ave | | | | Brunswick | MD | 21716 | |
| ROSA, ANDRE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROSA, ANGELINA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSA, ANGIE | | 7584 WEST VERMONT | | | | GLENDALE | AZ | 85303 | |
| ROSA, ANTHONY JESTER | | ADDRESS ON FILE | | | | | | | |
| ROSA, ARMANDO ELI | | ADDRESS ON FILE | | | | | | | |
| ROSA, CATHY SANDRA | | ADDRESS ON FILE | | | | | | | |
| ROSA, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROSA, CONTRERAS | | 6006 BENNY ST APT 17 | | | | ROSHARON | TX | 77583 | |
| ROSA, DAVID FRANSICO | | ADDRESS ON FILE | | | | | | | |
| ROSA, DE | | 2 KLEIN CT | | | | OLD TAPPER | NY | 07675-0000 | |
| ROSA, DOBBS | | 14333 PHILIPPINE DR 1104 | | | | HOUSTON | TX | 77040-0000 | |
| ROSA, EDDIE M | | ADDRESS ON FILE | | | | | | | |
| ROSA, ELI | | 63 DERMAN CIR | | | | BRIDGEPORT | CT | 06606 | |
| ROSA, ELI V | | ADDRESS ON FILE | | | | | | | |
| ROSA, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| ROSA, FIDEL | | ADDRESS ON FILE | | | | | | | |
| ROSA, FREDDIE | | ADDRESS ON FILE | | | | | | | |
| ROSA, GEANE DE SOUSA | | ADDRESS ON FILE | | | | | | | |
| ROSA, GONZALEZ | | 7701 WURZBACH RD | | | | SAN ANTONIO | TX | 78040-8749 | |
| ROSA, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| ROSA, GUTIERREZ | | 10140 NW 57TH ST | | | | MIAMI | FL | 33178-2637 | |
| ROSA, HERIBERT | | PO BOX 470274 | | | | CHICAGO | IL | 60647-4218 | |
| ROSA, JAMES | | 1221 FAIRWOOD COURT NO 4 | | | | ELGIN | IL | 60123 | |
| ROSA, JAMES | | P O BOX 129 | | | | CLEAR LAKE | MN | 55319 | |
| ROSA, JASMINE YVETTE | | ADDRESS ON FILE | | | | | | | |
| ROSA, JASON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROSA, JAYSON | | ADDRESS ON FILE | | | | | | | |
| ROSA, JONATHAN WILFRED | | ADDRESS ON FILE | | | | | | | |
| ROSA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| ROSA, KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| ROSA, LOPEZ | | 861 SUNBURY DR | | | | FAYETTEVILLE | NC | 28311-0000 | |
| ROSA, M | | 11721 PUEBLO CHICO CT | | | | EL PASO | TX | 79936-4457 | |
| ROSA, M | | 910 RIO GRANDE DR | | | | MISSION | TX | 78572-7444 | |
| ROSA, MALDONADO | | 443 E 25TH ST NO 5G | | | | NEW YORK | NY | 10010-2547 | |
| ROSA, MANUEL ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ROSA, MARALISE | | ADDRESS ON FILE | | | | | | | |
| ROSA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| ROSA, MELINDA | | 164 LORRAINE LOOP | | | | STATEN ISLAND | NY | 10309 | |
| ROSA, MELISSA | | ADDRESS ON FILE | | | | | | | |
| ROSA, PEGGY ANN | | ADDRESS ON FILE | | | | | | | |
| ROSA, RADHAMES | | ADDRESS ON FILE | | | | | | | |
| ROSA, RAPHAEL PAIM | | ADDRESS ON FILE | | | | | | | |
| ROSA, RAUL | | 1692 GRAND CONCOURSE | | | | BRONX | NY | 10457-0000 | |
| ROSA, REUBEN ANGEL | | ADDRESS ON FILE | | | | | | | |
| ROSA, RICHARD | | 1252 OAK ST | | | | LAKEWOOD | CO | 80215 | |
| ROSA, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSABAL, DAINELIS | | ADDRESS ON FILE | | | | | | | |
| ROSACK, RANDI LAUREN | | ADDRESS ON FILE | | | | | | | |
| ROSADO ANGEL L | | 12805 SW 217TH TERRACE | | | | MIAMI | FL | 33170-2611 | |
| ROSADO GONZALEZ, ERIKA G | | ADDRESS ON FILE | | | | | | | |
| ROSADO JR, EDWIN | | ADDRESS ON FILE | | | | | | | |
| ROSADO MOURA, JOSE R | | ADDRESS ON FILE | | | | | | | |
| ROSADO, ABRAHAM NEIL | | ADDRESS ON FILE | | | | | | | |
| ROSADO, ANTHONY | | 4050 ANVIL LN | | | | MIDDLETOWN | NY | 10940 | |
| ROSADO, ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| ROSADO, FAUSTO | | 320 17TH ST | | | | UNION CITY | NJ | 07087-4310 | |
| ROSADO, FRANCISCO MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROSADO, FRANK | | ADDRESS ON FILE | | | | | | | |
| ROSADO, JASMINE | | ADDRESS ON FILE | | | | | | | |
| ROSADO, JEFFREY | | 590 GREEN SPRING CIRCLE | | | | WINTER SPRINGS | FL | 32708 | |
| ROSADO, JOSE | | ADDRESS ON FILE | | | | | | | |
| ROSADO, JOSEPH | | 1008 OVERLAND TRL | | | | HAMPTONVILLE | NC | 27020-0000 | |
| ROSADO, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| ROSADO, JOSLYN N | | ADDRESS ON FILE | | | | | | | |
| ROSADO, JOVANI | | 4 CATHERINE ST | | | | LYONS | NY | 14489-0000 | |
| ROSADO, JOVANI | | ADDRESS ON FILE | | | | | | | |
| ROSADO, JULIAN | | ADDRESS ON FILE | | | | | | | |
| ROSADO, MARISA LEE | | ADDRESS ON FILE | | | | | | | |
| ROSADO, MERCEDES TERESA | | ADDRESS ON FILE | | | | | | | |
| ROSADO, MICHAEL FELIX | | ADDRESS ON FILE | | | | | | | |
| ROSADO, RAFAEL R | | CALLO 59 BLOQUE 71 37 | | | | VILLA CAROLINA | PR | 00985 | |
| ROSADO, REINALDO | | ADDRESS ON FILE | | | | | | | |
| ROSADO, RICARDO | | ADDRESS ON FILE | | | | | | | |
| ROSADO, STEPHANIE E | | ADDRESS ON FILE | | | | | | | |
| ROSADO, YADIRA | | ADDRESS ON FILE | | | | | | | |
| ROSADOJR, EDWIN | | 15 9TH AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| ROSALES ARGUETA, KELVIN S | | ADDRESS ON FILE | | | | | | | |
| ROSALES JR, ALBERTO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSALES, ADRIAN ELIAS | | ADDRESS ON FILE | | | | | | | |
| ROSALES, ALEXANDER MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROSALES, ANTONIO JESUS | | ADDRESS ON FILE | | | | | | | |
| ROSALES, ARGUETA | | 1444 PETERSON LANE | | | | SANTA ROSA | CA | 95403 | |
| ROSALES, ARNOLD NOE | | ADDRESS ON FILE | | | | | | | |
| ROSALES, ARTURO | | 3009 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640-2235 | |
| ROSALES, ARTURO R | | 3009 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640 | |
| ROSALES, AUDELINO ESAU | | ADDRESS ON FILE | | | | | | | |
| ROSALES, BRYAN | | ADDRESS ON FILE | | | | | | | |
| ROSALES, CHRIS PAUL | | ADDRESS ON FILE | | | | | | | |
| ROSALES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROSALES, CHRISTOPHER V | | ADDRESS ON FILE | | | | | | | |
| ROSALES, CONSUELO | | 1107 CORTEZ ST | | | | SALINAS | CA | 93905-1891 | |
| ROSALES, DANIELA | | ADDRESS ON FILE | | | | | | | |
| ROSALES, DARIO XAVIER | | ADDRESS ON FILE | | | | | | | |
| ROSALES, DENISE JAZMIN | | ADDRESS ON FILE | | | | | | | |
| ROSALES, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROSALES, DESIREE | | 6444 N 67TH AVE | 2060 | | | GLENDALE | AZ | 85301-0000 | |
| ROSALES, DESIREE MARIE | | ADDRESS ON FILE | | | | | | | |
| ROSALES, EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROSALES, EMANUEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| ROSALES, EVANGELI | | 3908 W 65TH ST | | | | CHICAGO | IL | 60629-4721 | |
| ROSALES, FRANCIS | | 8226 LULLABY LN | | | | PANORAMA CITY | CA | 91402-0000 | |
| ROSALES, FRANCIS JAQUELINE | | ADDRESS ON FILE | | | | | | | |
| ROSALES, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| ROSALES, JAROD ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ROSALES, JAVIER | | ADDRESS ON FILE | | | | | | | |
| ROSALES, JESUS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ROSALES, JESUS G | | ADDRESS ON FILE | | | | | | | |
| ROSALES, JORDAN | | ADDRESS ON FILE | | | | | | | |
| ROSALES, JOSE | | 1210N LAS PALMAS AVE 203 | | | | HOLLYWOOD | CA | 90038 | |
| ROSALES, JOSH ALAN | | ADDRESS ON FILE | | | | | | | |
| ROSALES, KRYSTAL | | ADDRESS ON FILE | | | | | | | |
| ROSALES, MALINA | | 6691 KAISER AVE | | | | FONTANA | CA | 92336-0000 | |
| ROSALES, MALINA | | ADDRESS ON FILE | | | | | | | |
| ROSALES, MANUEL | | 1540 S CONGRESS AVE | | | | DELRAY BEACH | FL | 33445-0000 | |
| ROSALES, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| ROSALES, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| ROSALES, NESTOR | | ADDRESS ON FILE | | | | | | | |
| ROSALES, OMAR A | | ADDRESS ON FILE | | | | | | | |
| ROSALES, OMAR DELACRUZ | | ADDRESS ON FILE | | | | | | | |
| ROSALES, OSCAR | | ADDRESS ON FILE | | | | | | | |
| ROSALES, PATRICIA | | 481113 AUSTIN ST | | | | HOUSTON | TX | 77004 | |
| ROSALES, PAUL TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ROSALES, RICHELL ANDREA | | ADDRESS ON FILE | | | | | | | |
| ROSALES, ROBIN | | 5408 BOCA BAY DR | | | | FORT WORTH | TX | 76112-0000 | |
| ROSALES, ROBIN ISAAC | | ADDRESS ON FILE | | | | | | | |
| ROSALES, SIMON | | 8922 W CORONADO | | | | PHOENIX | AZ | 85037 | |
| ROSALES, SOCORRO | | 5503 LEMORAN AVE | | | | PICO RIVERA | CA | 90660-2911 | |
| ROSALES, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| ROSALES, STEPHANIE GRACE | | ADDRESS ON FILE | | | | | | | |
| ROSALES, VANESSA | | ADDRESS ON FILE | | | | | | | |
| ROSALES, VANESSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROSALIE CLEMENT | CLEMENT ROSALIE | 18515 NW 10TH CT | | | | MIAMI | FL | 33169-3756 | |
| Rosalie Stemer | | 71 Canfield Dr | | | | Stamford | CT | 06902 | |
| ROSALIND, HILL | | 7512 URAY DR | | | | AUSTIN | TX | 78724-3351 | |
| Rosalio L Guillen & Maria C Guillen Joint Owners | R L Guillen | 1926 W 18th Ave | | | | Kennewick | WA | 99337 | |
| Rosamond Joines | | 1748 US Hwy 221S | | | | Sparta | NC | 28675-8647 | |
| Rosamond Joines | | 1748 US Hwy 221 S | | | | Sparta | NC | 28675-8647 | |
| ROSANNES CATERING SVC INC | | 160C S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| ROSANO, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSANOFF, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROSANOVA, DREW | | ADDRESS ON FILE | | | | | | | |
| ROSAR, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROSAR, DANIEL G | | ADDRESS ON FILE | | | | | | | |
| ROSARIL, DOMINIC | | 3011 CLARKSTON RD | | | | AUGUSTA | GA | 30909 | |
| ROSARIO CLINTRON, NANCY M | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, AGUIRE | | PO BOX 193 | | | | CANTUA CREEK | CA | 93608-0193 | |
| ROSARIO, AISHA NELLY | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, ALEX | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, BLANCA CARMEN | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, BRYANT JOSE | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, CHRISTINA | | 166 MASSACHUSETTS AVE | | | | BAYSHORE | NY | 11706-0000 | |
| ROSARIO, CHRISTINA DORIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSARIO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, DANIERY | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, DAVID | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, EDGARDO | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, EUGENE CARLOS | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, GABRIEL | | 16745 KAYUGARD | | | | VICTORVILLE | CA | 92392 | |
| ROSARIO, GERALDO ANDRES | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, GLADYS | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, GLENDA | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, HUGO EMANUEL | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JEREMY EVAN | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JESSENIA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JOSE E | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JOSHUA AMARO | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JOVELYN | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, KEVIN | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, LARISSA | | 10 LAUREL ST | | | | HICKSVILLE | NY | 11801-0000 | |
| ROSARIO, LARISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, LIANNA | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, LUIS | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, LUIS AMILKAR | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, LUZ | | CALLE LOS MARREROS NO 105 JARDINES DE | | | | VEGA BAJA | PR | 00693 | |
| ROSARIO, MADELINE | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MALCOLM SHANE | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MARIA | | 415 BRICK BLVD | | | | BRICK | NJ | 00000-8723 | |
| ROSARIO, MARIA A | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MARK DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MATHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MOISES | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, NICOLLE CRISTINA | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, OCTAVIO | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, PEDRO RADHAMES | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, RAMON PABLO | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, RICARDO ANGEL | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, ROBERTO | | 132 ADELAIDE AVE | | | | PROVIDENCE | RI | 02907-1825 | |
| ROSARIO, ROLANDO | | 2155 MADISON AVE | | | | NEW YORK | NY | 10037-2834 | |
| ROSARIO, RUBEN | | 283 NE 89TH ST | | | | EL PORTAL | FL | 33138-3119 | |
| ROSARIO, SARAH ESTHER | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, SOMARY NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, STEPHANIE BETH | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, STEPHANIEBETH | | 31 25 14TH ST 1ST FL | | | | ASTORIA | NY | 11106-0000 | |
| ROSARIO, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, ULYSSESS A | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, VICTORIA | | 130 WEDGEWOOD CIRCLE | | | | EATONTOWN | NJ | 07724 | |
| ROSARIO, WALLY | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, YEISSON JOSE | | ADDRESS ON FILE | | | | | | | |
| ROSARIO, YVETTE | | ADDRESS ON FILE | | | | | | | |
| ROSARIOPEREZ, MICHAEL | | 26 INMAN ST | | | | LAWRENCE | MA | 01843-2742 | |
| ROSAS JR, JACK | | ADDRESS ON FILE | | | | | | | |
| ROSAS JR, JESSE | | 8104 BRAEMORE DR | | | | SACRAMENTO | CA | 95828 | |
| ROSAS JR, JESSE M | | 8104 BRAEMORE DR | | | | SACRAMENTO | CA | 95828-5584 | |
| ROSAS JR, JESSE M | | ADDRESS ON FILE | | | | | | | |
| ROSAS, ADRIANO | | ADDRESS ON FILE | | | | | | | |
| ROSAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| ROSAS, ANDRES | | 8 PEBBLE LN | | | | MONROE | NY | 10950-4121 | |
| ROSAS, ANTHONY V | | ADDRESS ON FILE | | | | | | | |
| ROSAS, ARTENIA | | 2090 FEDERAL AVE | | | | COSTA MESA | CA | 92627-4132 | |
| ROSAS, CELIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROSAS, CHRISTIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROSAS, DANIEL ANDRES | | ADDRESS ON FILE | | | | | | | |
| ROSAS, DIEGO | | ADDRESS ON FILE | | | | | | | |
| ROSAS, GREGORY | | ADDRESS ON FILE | | | | | | | |
| ROSAS, ISHMAEL ISAAC | | ADDRESS ON FILE | | | | | | | |
| ROSAS, JESUS | | ADDRESS ON FILE | | | | | | | |
| ROSAS, JOHN PAUL | | 11805 HARTSOOK STREET | | | | NORTH HOLYWOOD | CA | 91607 | |
| ROSAS, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| ROSAS, RAQUEL ANDREA | | ADDRESS ON FILE | | | | | | | |
| ROSAS, RICARDO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSAS, VINCE WARREN | | ADDRESS ON FILE | | | | | | | |
| ROSAS, VINCENT GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ROSATI BAK, JAMIE | | 9268 W CLOISTERS | | | | RICHMOND | VA | 23229 | |
| ROSATIS | | 1770 WISE RD | | | | SCHAUMBURG | IL | 60193 | |
| ROSATO, BRANDEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| Rosatto, Marcelo P | | TM Anchorena 1238 3rd Fl | Apt 24 Capital Federal | | | Buenos Aires | | 1425 | Argentina |
| ROSAY, CHAD | | 2413 CLARION DR | | | | YORK | PA | 17403 | |
| ROSBACH, JOHNNA DEANNE | | ADDRESS ON FILE | | | | | | | |
| ROSBOTTOM LANE, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| ROSCHEL, LINDSAY M | | ADDRESS ON FILE | | | | | | | |
| ROSCINSKI, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ROSCIOLI, ANGELA NICHOL | | ADDRESS ON FILE | | | | | | | |
| ROSCIOLI, CHELSEA FLORENCE | | ADDRESS ON FILE | | | | | | | |
| ROSCO, PRICE | | 2912 SPRUCEWOOD DR | | | | DURHAM | NC | 27707-4754 | |
| ROSCOE & ASSOCIATES, PATTI | | 2456 BROADWAY | | | | SAN DIEGO | CA | 92102 | |
| ROSCOE, JAMES W | | ADDRESS ON FILE | | | | | | | |
| ROSCOE, RICHARD ADRIAN | | ADDRESS ON FILE | | | | | | | |
| ROSCOMMON COUNTY PROBATE | | PO BOX 607 | | | | ROSCOMMON | MI | 48653 | |
| ROSE APPLIANCE | | 310 S 6TH STREET | | | | COTTONWOOD | AZ | 86326 | |
| ROSE ARCHITECTS PC | | 1801 E CARY ST | STE 200 | | | RICHMOND | VA | 23223 | |
| ROSE ARCHITECTS PC | | STE 200 | | | | RICHMOND | VA | 23223 | |
| ROSE ASPHALT PAVING, VIRGIL | | 4104 S RIVER ST | | | | INDEPENDENCE | MO | 64055 | |
| ROSE BAUSWELL, NANCY LEA | | ADDRESS ON FILE | | | | | | | |
| ROSE BETTY D | | 214 WHITE BANK RD | | | | KING WILLIAM | VA | 23086 | |
| ROSE BUD FLORIST | | 8221 MIDLOTHIAN PIKE | | | | RICHMOND | VA | 23235 | |
| ROSE CITY CHEM DRY | | 5650 S W 141ST AVE | | | | BEAVERTON | OR | 97005 | |
| ROSE COMPANY SALES LTD, DAVID | | 1059 GREENWOOD ROAD | | | | GLEN ALLEN | VA | 230601338 | |
| ROSE COMPANY SALES LTD, DAVID | | PO BOX 1338 | | | | GLEN ALLEN | VA | 23060-1338 | |
| ROSE CONNECTION INC, THE | | 2774 N COBB PKWY STE 107 | PUBLIX SHOPPING CENTER | | | KENNESAW | GA | 30152 | |
| ROSE CONNECTION INC, THE | | PUBLIX SHOPPING CENTER | | | | KENNESAW | GA | 30152 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | | BOSTON | MA | 02284-3047 | |
| ROSE ELECTRIC | | 7383 MERRITT CREEK RIGHT FORK | | | | HUNTINGTON | WV | 25702 | |
| ROSE ELECTRIC | | PO BOX 1215 | | | | CEREDO | WV | 25507 | |
| ROSE EXTERMINATOR CO | | PO BOX 8558 | | | | NORTHFIELD | IL | 60093 | |
| ROSE GROUP, THE | | 621 101 HUTTON ST | | | | RALEIGH | NC | 28302 | |
| ROSE GROUP, THE | | PO BOX 103 | 104 GILLESPIE ST | | | FAYETTEVILLE | NC | 28302 | |
| ROSE JR , JOHNNIE LEE | | ADDRESS ON FILE | | | | | | | |
| ROSE JR DANIEL A | | 9446 DUNKERRIN WAY | | | | ELK GROVE | CA | 95758 | |
| ROSE LAW FIRM PA, THE | | PO BOX 5560 | 921 MAIN ST | | | HOPKINS | MN | 55343 | |
| ROSE MARIES FLOWERS & GIFTS | | 110 E FAIRFIELD STE 108 | | | | HIGHPOINT | NC | 27263 | |
| ROSE PAVING COMPANY | | 7300 W 100TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| ROSE RAY OCONNOR MANNING ET AL | | PO BOX 1239 | | | | FAYETTEVILLE | NC | 283021239 | |
| Rose Timbrook | | 2847 Mt Olive Rd | | | | Beaverdam | VA | 23015 | |
| ROSE TOLMAN | | 202 N FLORIDA AVE | | | | TARPON SPRINGS | FL | 34689-2210 | |
| ROSE TV SERVICE | | ROUTE 1 BOX 210 A1 | | | | WILLIAMSON | WV | 25661 | |
| ROSE, AARON | | 4235 ALTA MIRA DR | | | | LA MESA CA | CA | 91941-7001 | |
| ROSE, AARON J | | ADDRESS ON FILE | | | | | | | |
| ROSE, ABEYTA | | 7208 SIR GAWAIN | | | | AUSTIN | TX | 78745-0000 | |
| ROSE, ANDREW WESTON | | ADDRESS ON FILE | | | | | | | |
| ROSE, ANTHONY RASHAD | | ADDRESS ON FILE | | | | | | | |
| ROSE, ARLIN | | 4207 E INDIGO CT | | | | NAMPA | ID | 83687 | |
| ROSE, ARLIN J | | ADDRESS ON FILE | | | | | | | |
| ROSE, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| ROSE, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| ROSE, BENJAMIN F | | ADDRESS ON FILE | | | | | | | |
| ROSE, BETTY DNETTE | | ADDRESS ON FILE | | | | | | | |
| ROSE, BONITA | | 7520 HORNWOOD UNIT  NO 403 | | | | HOUSTON | TX | 77036 | |
| ROSE, CAMILLE | | ADDRESS ON FILE | | | | | | | |
| ROSE, CHAD | | 7918 SALGE | | | | HOUSTON | TX | 77040 | |
| ROSE, CHAD LELAND | | ADDRESS ON FILE | | | | | | | |
| ROSE, CHARLES | | 9859 LITTLEROCK CT | | | | MECHANICSVILLE | VA | 23116 | |
| ROSE, CHELSEY KEIKO | | ADDRESS ON FILE | | | | | | | |
| ROSE, CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ROSE, CHRISTOPHER | | 126 COMMONWEALTH DRIVE | | | | BETHLEHEM | PA | 18020 | |
| ROSE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROSE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSE, CORY L | | ADDRESS ON FILE | | | | | | | |
| ROSE, CRAIG | | 921 MAIN ST | | | | HOPKINS | MN | 55343 | |
| ROSE, CRYSTAL MACARTHUR | | ADDRESS ON FILE | | | | | | | |
| ROSE, DALBERT | | ADDRESS ON FILE | | | | | | | |
| ROSE, DALLAS MARTIN | | ADDRESS ON FILE | | | | | | | |
| ROSE, DAVID | | ADDRESS ON FILE | | | | | | | |
| ROSE, DAVID G | | 258 MINGO RD | | | | WEXFORD | PA | 15090-7556 | |
| ROSE, DEREK JOHN | | ADDRESS ON FILE | | | | | | | |
| ROSE, DUNKLIN | | 3314 UTAH AVE | | | | DALLAS | TX | 75216-5234 | |
| ROSE, DWAYNE D | | 335 LEISURE DR | | | | STAFFORD | TX | 77477 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROSE, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| ROSE, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSE, GRETA E | | ADDRESS ON FILE | | | | | | | |
| ROSE, HANISI AKILI | | ADDRESS ON FILE | | | | | | | |
| ROSE, HUNTER | | ADDRESS ON FILE | | | | | | | |
| ROSE, JACK ORVILLE | | ADDRESS ON FILE | | | | | | | |
| ROSE, JAMES GREGORY | | ADDRESS ON FILE | | | | | | | |
| ROSE, JASON | | 677 SHADY GROVE CHURCH RD | | | | WINSTON SALEM | NC | 27107 | |
| ROSE, JASON | | ADDRESS ON FILE | | | | | | | |
| ROSE, JEFFREY ANTON | | ADDRESS ON FILE | | | | | | | |
| ROSE, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| ROSE, JENNIE | | 6970 NW 186TH ST | | | | MIAMI | FL | 33015-3141 | |
| ROSE, JENNIFER | | 7604 LESANE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| ROSE, JENNIFER JEAN | | ADDRESS ON FILE | | | | | | | |
| ROSE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| ROSE, JEREMY AARON | | ADDRESS ON FILE | | | | | | | |
| ROSE, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | | |
| ROSE, JILLAYNE RENEE | | ADDRESS ON FILE | | | | | | | |
| ROSE, JONATHAN | | 100 MOUNTAIN VIEW TERRACE | | | | NORTH HAVEN | CT | 06473-0000 | |
| ROSE, JORAN ELIJAH C | | ADDRESS ON FILE | | | | | | | |
| ROSE, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROSE, JUANITA MARIA | | ADDRESS ON FILE | | | | | | | |
| ROSE, KELLY | | 6737 MANNERLY WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| ROSE, KENNETH | | ADDRESS ON FILE | | | | | | | |
| ROSE, KEVIN LEWIS | | ADDRESS ON FILE | | | | | | | |
| ROSE, KIM MARIE | | ADDRESS ON FILE | | | | | | | |
| ROSE, KRISTA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROSE, KYLE IAN | | ADDRESS ON FILE | | | | | | | |
| ROSE, MARQUIS ANGELO | | ADDRESS ON FILE | | | | | | | |
| ROSE, MARY | | 157 IRVING ST | | | | FALL RIVER | MA | 02723 | |
| ROSE, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ROSE, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROSE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSE, MATTHEW P | | ADDRESS ON FILE | | | | | | | |
| ROSE, MELLOW | | 5348 LATICE CT | | | | N LAS VEGAS | NV | 89031-0000 | |
| ROSE, MELVIN | | 1628 STANSBURY AVE | | | | RICHMOND | VA | 23225 | |
| ROSE, MICAH MAHER | | ADDRESS ON FILE | | | | | | | |
| ROSE, MICHAEL | | 10202 JUDITH CT | | | | LOUISVILLE | KY | 40223 | |
| ROSE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ROSE, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| ROSE, MICHAEL SAMUEL | | ADDRESS ON FILE | | | | | | | |
| ROSE, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROSE, MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROSE, MILAKA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROSE, NATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| ROSE, NICHOLAS FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ROSE, NICHOLAS S | | ADDRESS ON FILE | | | | | | | |
| ROSE, PATRICK S | | ADDRESS ON FILE | | | | | | | |
| ROSE, PAULA M | | ADDRESS ON FILE | | | | | | | |
| ROSE, PETER THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROSE, RACHEL | | ADDRESS ON FILE | | | | | | | |
| ROSE, RENEE A | | ADDRESS ON FILE | | | | | | | |
| ROSE, RHONTE MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROSE, RICHARD B | | 1650 EMERSON ST | SAWAYA & ROSE PC | | | DENVER | CO | 80218 | |
| ROSE, RODNEY KENNEDY | | ADDRESS ON FILE | | | | | | | |
| ROSE, RUBIN G | | ADDRESS ON FILE | | | | | | | |
| ROSE, SAMANTHA SARAH | | ADDRESS ON FILE | | | | | | | |
| ROSE, SAMUEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSE, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| ROSE, SARAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROSE, SCOTT IAN | | ADDRESS ON FILE | | | | | | | |
| ROSE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| ROSE, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROSE, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| ROSE, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSE, TENNYSON DON ASTER | | ADDRESS ON FILE | | | | | | | |
| ROSE, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSE, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROSE, TRISHA | | 5321 MEADOWLARK DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| ROSE, TROY E | | ADDRESS ON FILE | | | | | | | |
| ROSE, VICKY | | 8848 TORREY PINES DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| ROSE, VICKY A | | ADDRESS ON FILE | | | | | | | |
| ROSE, WAYNE E | | ADDRESS ON FILE | | | | | | | |
| ROSE, WILLIAM | | 7100 BAKER RD | | | | LAFAYETTE | NY | 00001-3084 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, WILLIAM LYNN | | ADDRESS ON FILE | | | | | | | |
| ROSE, ZACH CLINTON | | ADDRESS ON FILE | | | | | | | |
| ROSEANNA, GRANT | | 3131 KINGS HWY D6 | | | | BROOKLYN | NY | 11234-0000 | |
| ROSEAU, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSEBERRY, DAVID | | 3101 PEBBLE HILL COURT | | | | SELLERSBURG | IN | 47172 | |
| ROSEBERRY, DAVID A | | 511 LINLEY TRACE | | | | LAWRENCEVILLE | GA | 30043 | |
| ROSEBERRY, DAWN | | 954 LEE RD | | | | CROZIER | VA | 23039-2517 | |
| ROSEBERRY, DAWN E | | ADDRESS ON FILE | | | | | | | |
| ROSEBERRY, LANDON DEE | | ADDRESS ON FILE | | | | | | | |
| ROSEBERRY, MATTHEW BRENT | | ADDRESS ON FILE | | | | | | | |
| ROSEBERRY, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| ROSEBORO, NICK GORDON | | ADDRESS ON FILE | | | | | | | |
| ROSEBROCK, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROSEBROOK, PETER | | ADDRESS ON FILE | | | | | | | |
| ROSEBROUGH, ASIKA | | ADDRESS ON FILE | | | | | | | |
| ROSEBRUGH, LAUREN ESTELLE | | ADDRESS ON FILE | | | | | | | |
| ROSEBRUGH, WILLIAM | | 208 SOUTHRIDGE LANE | UNIT J1 | | | HOTSPRINGS | AR | 71913 | |
| ROSEBURG ELECTRONICS | | 640 W BROCCOLI ST | | | | ROSEBURG | OR | 97470 | |
| ROSEBURG TV | | 2492 NE STEPHENS ST | | | | ROSEBURG | OR | 974701393 | |
| ROSECRANS, THAD W | | 110 BROAD ST | | | | MONTGOMERY | PA | 17752-1436 | |
| ROSEDALE CLIENTS ACCT, PETER | | PO BOX 513 | 630 HOSPITAL TRUST BLDG | | | PROVIDENCE | RI | 02901 | |
| ROSEDALE FLORIST | | 404 W RACE ST | | | | KINGSTON | TN | 37763 | |
| ROSEDALE FLORIST & GIFTS | | PO BOX 60007 | | | | NORTH CHARLESTON | SC | 29419 | |
| ROSEDALE ROOFING CO INC | | 1201 MIDDLE RIVER RD | | | | BALTIMORE | MD | 21220 | |
| ROSEDALE ROOFING CO INC | | 6900 BOWNEL AVENUE | | | | BALTIMORE | MD | 212371002 | |
| ROSEK, COREY JARVIS | | ADDRESS ON FILE | | | | | | | |
| ROSEL, FABIAN | | 1565 BUFFALO BRUBAKER LN | | | | HENDERSON | NV | 89002-0000 | |
| ROSEL, FABIAN G | | ADDRESS ON FILE | | | | | | | |
| ROSELER CORP | | PO BOX 1525 | DBA MANSFIELD DONATOS PIZZA | | | WESTERVILLE | OH | 43086-1525 | |
| ROSELER, CHARLES A | | 625 NEW SMIZER MILL ROAD | | | | FENTON | MO | 63026 | |
| ROSELINE KARIDES ASSOCIATES LLC | | 2247 W GREAT NECK RD | STE 201 | | | VIRGINIA BEACH | VA | 23451-1505 | |
| ROSELING, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROSELLE ELECTRICAL SERVICE INC | | PO BOX 72172 | | | | ROSELLE | IL | 60172 | |
| ROSELLE, SETH | | 568 CLEVELAND AVE | | | | BRIDGEPORT AVE | CT | 06604-0000 | |
| ROSELLE, SETH | | ADDRESS ON FILE | | | | | | | |
| ROSELLI, ANTHONY DOMINIC | | ADDRESS ON FILE | | | | | | | |
| ROSELLI, BRIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| Roselli, Joseph | | 320 Brighton Ave | | | | Long Branch | NJ | 07740 | |
| ROSELLO, NICOLAS IGNACIO | | ADDRESS ON FILE | | | | | | | |
| ROSELLON, ARBY MANALO | | ADDRESS ON FILE | | | | | | | |
| ROSEMAN JR, ERNEST | | ADDRESS ON FILE | | | | | | | |
| ROSEMAN, LORI A | | 3600 MOUNT OLIVE CHURCH R | | | | NEWTON | NC | 28658 | |
| ROSEMAN, LORI ANN | | ADDRESS ON FILE | | | | | | | |
| ROSEMAN, SHAWN LYNN | | 1907 CASCADE LAKE BLVD NO 1 | | | | SHASTA LAKE | CA | 96019 | |
| ROSEMARY, CHRISTOPHER ALEX | | ADDRESS ON FILE | | | | | | | |
| ROSEMARY, GUEVARA | | 1021D OAK GATE LN | | | | DALLAS | TX | 75217-3229 | |
| ROSEMARYS GARDEN FLORIST | | 29 W KINGS HWY | | | | MT EPHRAIM | NJ | 08059 | |
| ROSEMOND, ANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROSEMOND, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| ROSEMOND, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| ROSEN APPRAISAL ASSOCIATES | | PO BOX 28 | | | | COLUMBIA | SC | 292020028 | |
| ROSEN INC, DAVID J | | 25 SOUTH SERVICE RD | | | | JERICHO | NY | 11753 | |
| ROSEN INC, DAVID J | | CONTRACT FURNITURE | 25 SOUTH SERVICE RD | | | JERICHO | NY | 11753 | |
| ROSEN, ADAM LAURENCE | | ADDRESS ON FILE | | | | | | | |
| ROSEN, ALAN | | 9380 TWIN OAKS LN | | | | DES PLAINES | IL | 60016-4226 | |
| ROSEN, CHRISTER | | 3453 INLET CT | | | | TEQUESTA | FL | 33469-0000 | |
| ROSEN, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSEN, ERIK | | P O BOX 1263 | | | | BELTON | TX | 76513 | |
| ROSEN, ERIK S | | ADDRESS ON FILE | | | | | | | |
| ROSEN, JOEL PERRY | | ADDRESS ON FILE | | | | | | | |
| ROSEN, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| ROSEN, KENNETH | | 1307 FRENCH RD NO 6 | | | | DEPEW | NY | 14043 | |
| ROSEN, KENNETH S | | ADDRESS ON FILE | | | | | | | |
| ROSEN, KEVIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROSEN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROSEN, MITCH | | 2 RAINBOW COURT | | | | NEW CITY | NY | 10956 | |
| ROSEN, NICHOLAS MASON | | ADDRESS ON FILE | | | | | | | |
| ROSEN, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| ROSENAU CO INC, PHILIP | | 200 LINCOLN AVE | | | | HATBORO | PA | 19040-0190 | |
| ROSENAU CO INC, PHILIP | | 700 JACKSONVILLE RD C5000 | | | | WARMINSTER | PA | 18974-0586 | |
| ROSENBACH, EASTON JOEL | | ADDRESS ON FILE | | | | | | | |
| ROSENBALM, SHERRY REBECCA | | ADDRESS ON FILE | | | | | | | |
| ROSENBAUER, HANS ERICH | | ADDRESS ON FILE | | | | | | | |
| ROSENBAUER, HUNTER JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSENBAUM, CHARLES | | 204 MEADOWVIEW LANE | | | | HUBBARD | TX | 76648-4515 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSENBAUM, MARY JANE | | ADDRESS ON FILE | | | | | | | |
| ROSENBAUM, ROBERT | | 1428 S  LAKESIDE DR | | | | LAKE WORTH | FL | 33460 | |
| ROSENBAUM, RYAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| ROSENBECK, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG ROBERT | | 9036 LAKES BLVD | | | | WEST PALM BEACH | FL | 33412 | |
| ROSENBERG, ALLAN | | 33804 CANTERBURY RD | | | | SOLON | OH | 44139 | |
| ROSENBERG, ANDY | | 2847 CARANBOLA | | | | COCONUT CREEK | FL | 33066 | |
| ROSENBERG, BENJAMIN JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, BRIAN MARK | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, DAVID AARON | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, DAVID GREGG | | 459 CENTRE ISLAND RD | | | | OYSTER BAY | NY | 11771 | |
| ROSENBERG, ERIC | | 12001 SUMNER COURT | | | | GLEN ALLEN | VA | 23059 | |
| ROSENBERG, HENRY | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, ILENE | | 6737 VIEL ELIZABETH | | | | DELRAY BEACH | FL | 33446 | |
| ROSENBERG, IRVING D | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, WILLY | | 2928 DEEP RIVER DR | | | | SEVIERVILLE | TN | 37876 | |
| ROSENBERGER, BRYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSENBERGER, DOUGLAS MAXWELL | | ADDRESS ON FILE | | | | | | | |
| ROSENBERGER, ELIZABETH T | | ADDRESS ON FILE | | | | | | | |
| ROSENBERGER, ROBERT | | 1265 E FOWLER DR | | | | DELTONA | FL | 32725-6360 | |
| ROSENBERGER, TIMOTHY LEWIS | | ADDRESS ON FILE | | | | | | | |
| ROSENBERRY, BRANDY ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ROSENBLAT, DAVID | | 3269 SHADY GLEN DR | | | | GRAPEVINE | TX | 76051 | |
| ROSENBLATT, JASON GREY | | ADDRESS ON FILE | | | | | | | |
| ROSENBLATT, JORDAN | | ADDRESS ON FILE | | | | | | | |
| ROSENBLATT, ROBERT | | 3883 ROBIE HILL LN | | | | SALT LAKE CITY | UT | 84109-3306 | |
| ROSENBLATT, TRAVIS GRANT | | ADDRESS ON FILE | | | | | | | |
| ROSENBLUM, BENZION | | 9212 W 89TH TERR | | | | OVERLAND PARK | KS | 66212-3839 | |
| ROSENBLUM, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| ROSENBURG, AMANDA DIANE | | ADDRESS ON FILE | | | | | | | |
| ROSENBURG, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROSENCRANTZ & SONS INC, JAMES | | ROUTE 107 | | | | KENSINGTON | NH | 03827 | |
| ROSENDALE, KRISTEN LEIGHANNE | | ADDRESS ON FILE | | | | | | | |
| ROSENDALE, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | | |
| ROSENDALL, JENNIFER | | 5839 MCCASLAND AVE | | | | PORTAGE | IN | 46368-2069 | |
| ROSENDO CHAVEZ | CHAVEZ ROSENDO | 340 REDWOOD AVE | | | | REDWOOD CITY | CA | 94061-6307 | |
| ROSENDO, SIMON PETER | | ADDRESS ON FILE | | | | | | | |
| ROSENE, MATTHEW PEARSON | | ADDRESS ON FILE | | | | | | | |
| ROSENFELD PLC, GUST | | 201 N CENTRAL AVE STE 3300 | | | | PHOENIX | AZ | 850733300 | |
| ROSENFELD, AARON | | 7 NORTH TRAIL | | | | WILMINGTON | DE | 19810 | |
| ROSENFELD, DAVID | | 71 TEMPEST DRIVE | | | | CHESTERFIELD | MO | 63017-0000 | |
| ROSENFELD, DAVID | | ADDRESS ON FILE | | | | | | | |
| ROSENFELD, WARREN | | 5335 WISC AVE NW NO 360 | | | | WASHINGTON | DC | 20015 | |
| ROSENFIELD, MATT | | 1620 CONNIE DR | | | | CANYON LAKE | TX | 78133 | |
| ROSENGAFT, GARY | | ADDRESS ON FILE | | | | | | | |
| ROSENGARN, APRIL NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROSENHAN, TODD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROSENKRANCE, BOB | | 21 CLARK AVE | | | | BINGHAMTON | NY | 13901 | |
| ROSENMAN, JONATHAN | | 15 CLINTON COURT SOUTH | | | | PALM COAST | FL | 32137 | |
| ROSENMAN, JONATHAN D | | ADDRESS ON FILE | | | | | | | |
| ROSENMAYER, REID A | | 1764 WOODHAVEN DR | | | | CRYSTAL LAKE | IL | 60014-1940 | |
| ROSENOW ROOFING COMPANY, HANS | | 2201 HIGGINS RD | | | | ELK GROVE VILLAG | IL | 60007 | |
| ROSENOW, AARON ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROSENOW, AUSTIN NEAL | | ADDRESS ON FILE | | | | | | | |
| ROSENPLATT, SHARON | | 17612 LOREN ST | | | | NORTHRIDGE | CA | 91325 | |
| ROSENSTEEL, BARBARA A | | 218 W CARACAS AVE | | | | HERSHEY | PA | 17033-1512 | |
| ROSENSTEIN, MAYA | | ADDRESS ON FILE | | | | | | | |
| ROSENTHAL & COMPANY LLC | | PO BOX 6191 | | | | NOVATO | CA | 94948-6191 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway 3rd Fl | | | | New York | NY | 10018 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | | New York | NY | 10018 | |
| ROSENTHAL APPAISERS, JAY S | | 336 NORTHERN BLVD | | | | GREAT NECK | NY | 11021 | |
| ROSENTHAL SK, DEBBIE | | 239 E 84 ST | | | | NEW YORK | NY | 10028-2992 | |
| ROSENTHAL, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSENTHAL, HERBERT A | | 1050 SEVENTEENTH STREET NW | SUITE 1200 | | | WASHINGTON | DC | 20036-5576 | |
| ROSENTHAL, HERBERT A | | SUITE 1200 | | | | WASHINGTON | DC | 200365576 | |
| ROSENTHAL, JERRY | | 7626 SWANSON DR NW | | | | GIG HARBOR | WA | 98335 | |
| ROSENTHAL, KAITLYN | | 1808 JACKSON AVE | | | | WEST ISLIP | NY | 11795-0000 | |
| ROSENTHAL, KAITLYN ROSE | | ADDRESS ON FILE | | | | | | | |
| ROSENTHAL, MICHAEL | | 265 OAKHURST LEAF DRIVE | | | | ALPHARETTA | GA | 30004 | |
| ROSENTHAL, MICHAEL S | | 265 OAKHURST LEAF DR | | | | ALPHARETTA | GA | 30004 | |
| ROSENTHAL, SCOTT DAVID | | ADDRESS ON FILE | | | | | | | |
| ROSENTRETER, KEVIN FRANCIS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSENWINKEL, HEATHER ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ROSENWINKEL, JOEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ROSENWINKEL, JORDAN ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| ROSENZWEIG, COURTNEY LEE | | ADDRESS ON FILE | | | | | | | |
| ROSENZWEIG, JEANETTE | | 5108 AYRES DR | | | | ORLANDO | FL | 32824-4404 | |
| ROSENZWEIG, KELCI RAE | | ADDRESS ON FILE | | | | | | | |
| ROSENZWEIG, LAUREN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSEQUIST, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSEQUIST, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| ROSES DELI & CATERING | | 2350 N SAM HOUSTON PKY STE 140 | | | | HOUSTON | TX | 77032 | |
| ROSES, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSES, MATTHEW | | 43 WARREN AVE | | | | WESTON | MA | 02493 | |
| ROSES, MATTHEW HUGH | | ADDRESS ON FILE | | | | | | | |
| ROSETE, RYAN | | ADDRESS ON FILE | | | | | | | |
| ROSETTA TECHNOLOGIES CORP | | 5912 B BRECKENRIDGE PKWY | | | | TAMPA | FL | 33610 | |
| ROSETTA TECHNOLOGIES CORP | | 5912B BRECKENRIDGE PKWY | | | | TAMPA | FL | 33610-4200 | |
| ROSEVEAR, RICHARD CRAIG | | ADDRESS ON FILE | | | | | | | |
| ROSEVILLE CITY CLERK | TIMOTHY D TOMLINSON P48519 | YORK DONLAN TOMLINSON PC | ATTORNEYS FOR THE CITY OF ROSEVILLE | 42850 GARFIELD STE 101 | | CLINTON TWP | MI | 48038 | |
| ROSEVILLE CITY CLERK | | PO BOX 290 | | | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY CLERK | | ROSEVILLE CITY CLERK | CITY CLERK | PO BOX 290 | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY TREASURER MACOMB | | ATTN COLLECTORS OFFICE | 29777 GRATIOT | | | ROSEVILLE | MI | | |
| ROSEVILLE TELEPHONE CO | | PO BOX 1110 | | | | ROSEVILLE | CA | 95678-8110 | |
| ROSEVILLE TELEPHONE CO | | PO BOX 969 | | | | ROSEVILLE | CA | 956780969 | |
| ROSEVILLE, CITY OF | | 1051 JUNCTION BLVD | ROSEVILLE POLICE DEPT | | | ROSEVILLE | CA | 95678 | |
| ROSEVILLE, CITY OF | | 2000 HILLTOP CIR | LICENSE DIVISION | | | ROSEVILLE | CA | 95747-9704 | |
| ROSEVILLE, CITY OF | | 2660 CIVIC CENTER DRIVE | | | | ROSEVILLE | MN | 55113 | |
| ROSEVILLE, CITY OF | | 29753 GRATIOT AVENUE | | | | ROSEVILLE | MI | 480664197 | |
| ROSEVILLE, CITY OF | | 311 VERNON ST | | | | ROSEVILLE | CA | 95678 | |
| ROSEVILLE, CITY OF | | BUSINESS LICENSE | | | | ROSEVILLE | CA | 95868 | |
| ROSEVILLE, CITY OF | | ROSEVILLE CITY OF | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| ROSEWARNE, KENNETH B | | ADDRESS ON FILE | | | | | | | |
| ROSEWOOD AUDIO VIDEO | | 103 HILLSIDE WY | | | | NEW CASTLE | PA | 16101 | |
| ROSEWOOD GLASS COMPANY | | 3113 ASPEN AVENUE | | | | RICHMOND | VA | 23228 | |
| ROSHANI, ARMAAN | | 13320 SW UPLANDS DR | | | | TIGARD | OR | 97223-0000 | |
| ROSHANI, ARMAAN JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROSIAK, AMANDA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| ROSIAK, WOJCIECH | | ADDRESS ON FILE | | | | | | | |
| ROSIER, ALEXANDRA LEIGH | | ADDRESS ON FILE | | | | | | | |
| ROSIER, CHYNNA CHARMAINE | | ADDRESS ON FILE | | | | | | | |
| ROSIER, MELANIE | | ADDRESS ON FILE | | | | | | | |
| ROSIER, MONTEZZ STEPHAN | | ADDRESS ON FILE | | | | | | | |
| ROSIER, NATHAN | ROSIER NATHAN | 2996 TRANBYCROFT WAY | | | | SANDY HOOK | VA | 23153-2231 | |
| ROSIER, NATHAN | | ADDRESS ON FILE | | | | | | | |
| ROSIN, DEREK HELMUT | | ADDRESS ON FILE | | | | | | | |
| ROSINSKI, MATTHEW JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ROSINSKI, MICHAEL ANDRZEJ | | ADDRESS ON FILE | | | | | | | |
| ROSIO, GONZALEZ | | 160 JARVIS ST | | | | CANTON | GA | 30114-0000 | |
| ROSKAMS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSKE, ROBERT MICHAL | | ADDRESS ON FILE | | | | | | | |
| ROSKOPP, CALAN | | ADDRESS ON FILE | | | | | | | |
| ROSKOSH, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROSLOF, BEN | | ADDRESS ON FILE | | | | | | | |
| ROSLYN FARM CORP | | PO BOX 727 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ROSNER, ALEXANDER WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROSNER, ED | | ADDRESS ON FILE | | | | | | | |
| ROSPUT, PAULA G | | 817 W PEACHTREE ST NE STE 1000 | | | | ATLANTA | GA | 30308 | |
| ROSQUITES, JONATHAN C | | ADDRESS ON FILE | | | | | | | |
| ROSRIGUEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ROSS & COMPANY, E A | | 184 GRIFFIN STREET | | | | FALL RIVER | MA | 027242798 | |
| ROSS BODY & FRAME WORKS INC | | 1046 NORTH GILMORE ST | | | | ALLENTOWN | PA | 181030000 | |
| ROSS BUILDERS | | 4560 LONG COVE DR | | | | DENVER | NC | 28037 | |
| ROSS ELECTRIC & APPLIANCES CO | | 1219 MAUDE STREET | | | | POPLAR BLUFF | MO | 63901 | |
| ROSS FACTORY SERVICE INC | | 123 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505 | |
| ROSS FIRE EQUIPMENT CO | | 3866 MORGANZA RD | | | | BRIDGEVILLE | PA | 15017 | |
| ROSS GATE CO | | 2973 HARBOR BLVD 151 | | | | COSTA MESA | CA | 92626 | |
| ROSS HOME DELIVERIES INC | | 1106 NW 180 AVENUE | | | | PEMBROKE PINES | FL | 33029 | |
| ROSS HOME DELIVERIES INC | | PO BOX 823298 | | | | SOUTH FLORIDA | FL | 33082-3298 | |
| ROSS HOME DELIVERY ORLANDO | | 248 HATTERAS AVE | | | | CLERMONT | FL | 34711 | |
| ROSS II, JOSEPH BRANDON | | ADDRESS ON FILE | | | | | | | |
| ROSS II, LAWRENCE A | | ADDRESS ON FILE | | | | | | | |
| ROSS INSTALLS | | 2545 W 80TH ST/BAY 18 | | | | HIALEAH | FL | 33016 | |
| ROSS INSTALLS | MIKE ROSS | 2545 W 80TH ST/BAY 18 | | | | HIALEAH | FL | 33016 | |
| ROSS JOHNNY | | 1904 JARVIS AVE | | | | OVON HILL | MD | 20745 | |
| ROSS JR , JEFFERY ALAN | | ADDRESS ON FILE | | | | | | | |
| ROSS JR , JOEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSS JR, CHARLES | | 109 EWING DRIVE NO A | | | | FAIRFIELD | OH | 45014 | |
| ROSS JR, LESLIE HAROLD | | ADDRESS ON FILE | | | | | | | |
| ROSS JR, RICKY RAY | | ADDRESS ON FILE | | | | | | | |
| ROSS LABORATORIES | | DEPT L 1120 | | | | COLUMBUS | OH | 43260 | |
| ROSS NETWORK PRINT INTL | | 27 ST JOHNS PL | | | | FREEPORT | NY | 11520 | |
| ROSS PLUMBING | | 2204 W GRIFFIN RD | | | | LEESBURG | FL | 34748 | |
| ROSS REPORTING SERVICES INC | | 11706 PLAYA CT | | | | HOUSTON | TX | 77034 | |
| ROSS RUCKER, BRITTIANY KAMIRIAA | | ADDRESS ON FILE | | | | | | | |
| ROSS SATELLITE INC | | 2834 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536 | |
| ROSS SR, MARK | | 2800 N OSAGE PL | APT 5 | | | OKMULGEE | OK | 74447 | |
| ROSS TOWING & REPAIR, JOEY | | 2028 DOUGLASS RD | | | | NACOGDOCHES | TX | 75964 | |
| ROSS TOWNSHIP | | 1000 MUNICIPAL DR | POLICE DEPARTMENT | | | PITTSBURGH | PA | 15237 | |
| ROSS TOWNSHIP | | BOX 747047 | WASTEWATER TREATMENT SERVICES | | | PITTSBURGH | PA | 15274-7047 | |
| ROSS TOWNSHIP | | PO BOX 747047 | | | | PITTSBURGH | PA | 152747047 | |
| ROSS, AARON GABRIEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, ADAIR S | | ADDRESS ON FILE | | | | | | | |
| ROSS, ADAM | | 3S 546 FINLEY RD | | | | SUGAR GROVE | IL | 60554-0000 | |
| ROSS, ADAM JACOB | | ADDRESS ON FILE | | | | | | | |
| ROSS, ADAM R | | ADDRESS ON FILE | | | | | | | |
| ROSS, ADRIAN LAMARR | | ADDRESS ON FILE | | | | | | | |
| ROSS, ADRIANE | | 3032 F KELLY CIRCLE | | | | MONTGOMERY | AL | 36116 | |
| ROSS, ALEX TYLER | | ADDRESS ON FILE | | | | | | | |
| ROSS, ALEXANDER | | 22 CENTRAL AVE | | | | BUCKHANNON | WV | 26201 | |
| ROSS, ALICIA M | | ADDRESS ON FILE | | | | | | | |
| ROSS, ANDREA C | | ADDRESS ON FILE | | | | | | | |
| ROSS, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROSS, ANGELA | Horrox & Glugover PA | Joseph M Horrox Esq | 1030 W International Speedway Blvd Ste 270 | | | Daytona Beach | FL | 32114 | |
| ROSS, ANGELA LOUISE | | 111 MOONSTONE CT | | | | PORT ORANGE | FL | 32129 | |
| ROSS, ANGELA P | | ADDRESS ON FILE | | | | | | | |
| ROSS, ANN | | 4270 S MOBILE CIRCLE | B | | | AURORA | CO | 80013-0000 | |
| ROSS, ANN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| Ross, Ann M | | 14280 E Reno | | | | Choctaw | OK | 73020 | |
| ROSS, ANTHONY J JR | | 30 W GAIL DR | | | | GILBERT | AZ | 85233-8540 | |
| ROSS, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| ROSS, ANTOINET | | PO BOX 25561 | | | | ALEXANDRIA | VA | 22313-5561 | |
| ROSS, ANTOINET R | | PO BOX 25561 | | | | ALEXANDRIA | VA | 22313 | |
| ROSS, ANTONIO LEE | | ADDRESS ON FILE | | | | | | | |
| ROSS, ARDELL EARL | | ADDRESS ON FILE | | | | | | | |
| ROSS, ASHLEY JEAN | | ADDRESS ON FILE | | | | | | | |
| ROSS, BRADLEIGH ANN | | ADDRESS ON FILE | | | | | | | |
| ROSS, BRADY | | 8272 BROOKSTONE LANE | | | | CLARKSTON | MI | 48348 | |
| ROSS, BRANDON ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ROSS, BRANDON VINCENT | | ADDRESS ON FILE | | | | | | | |
| ROSS, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROSS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ROSS, BRIAN HENRY | | ADDRESS ON FILE | | | | | | | |
| ROSS, BRICE W | | ADDRESS ON FILE | | | | | | | |
| ROSS, BURRIS | | 41909 SKYWOOD DR | | | | TEMECULA | CA | 92591-0000 | |
| ROSS, CANDACE | | ADDRESS ON FILE | | | | | | | |
| ROSS, CANDICE ROCHELLE | | ADDRESS ON FILE | | | | | | | |
| ROSS, CARL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| ROSS, CASEY LEE | | ADDRESS ON FILE | | | | | | | |
| ROSS, CHASE A | | ADDRESS ON FILE | | | | | | | |
| ROSS, CHILDRON | | 6 HUMMINGBIRD LN | | | | CRAWFORDVILLE | FL | | |
| ROSS, CHRISTINA YVETTE | | ADDRESS ON FILE | | | | | | | |
| ROSS, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| ROSS, CODY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSS, COLIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROSS, CONNIE MAIRE | | ADDRESS ON FILE | | | | | | | |
| ROSS, COREY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ROSS, DALE | | 207 KYLE ST | | | | LAVERNIA | TX | 78121 | |
| ROSS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, DANIEL E | | ADDRESS ON FILE | | | | | | | |
| ROSS, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| ROSS, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, DANIELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| ROSS, DANIELLE RUBY | | ADDRESS ON FILE | | | | | | | |
| ROSS, DANTE MARQUES | | ADDRESS ON FILE | | | | | | | |
| ROSS, DARON | | 207 R ST NW | | | | WASHINGTON | DC | 20001 | |
| ROSS, DARRENT | | 6343 N 84TH ST APT 13 | | | | MILWAUKEE | WI | 53225-1944 | |
| ROSS, DAVE | | 1241 FORSYTHE DR | | | | FORT WASHINGTON | PA | 19034 | |
| ROSS, DAVE | | 2035 CURRANT PLACE | | | | BOISE | ID | 83704 | |
| ROSS, DAVID FREEMAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, DELL | | 4801 BETHEL CREEK DR | | | | VERO BEACH | FL | 32963 | |
| ROSS, DIEGO MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, DONI RASHAUD | | ADDRESS ON FILE | | | | | | | |
| ROSS, DONNISE | | 54 COPELAND ST | | | | ROXBURY | MA | 02119-2206 | |
| ROSS, DOUG WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROSS, DOUGLAS | | 2030 NW 175 ST | | | | MIAMI | FL | 33056-4755 | |
| ROSS, DUANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, EBONY SADE | | ADDRESS ON FILE | | | | | | | |
| ROSS, EDWARD RICHARD | | ADDRESS ON FILE | | | | | | | |
| Ross, Eldynn | | 3779 Sandpiper Dr | Apt 7 | | | Boynton Beach | FL | 33436 | |
| ROSS, ERIC HENRY | | ADDRESS ON FILE | | | | | | | |
| ROSS, ERICA LINDSEY | | ADDRESS ON FILE | | | | | | | |
| ROSS, EVELYN | | 818 GRAYFOX DRIVE | | | | RICHMOND | VA | 23223 | |
| ROSS, EVERETT WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROSS, FRANK J | | 489 STARRATT RD LOT 207 | | | | JACKSONVILLE | FL | 32218-6718 | |
| ROSS, GAIL | | 1193 ADIRONDACK COURT | | | | SIMI VALLEY | CA | 93065 | |
| ROSS, GARRON ALAN | | ADDRESS ON FILE | | | | | | | |
| ROSS, GENGER | | 165 WALNUT CREEK | | | | SIMSBORO | LA | 71275-3205 | |
| ROSS, GEORGE | | 770 LESSIG AVE | | | | AKRON | OH | 44312 | |
| ROSS, GEORGE D | | ADDRESS ON FILE | | | | | | | |
| ROSS, GEORGE W | | ADDRESS ON FILE | | | | | | | |
| ROSS, GERALD | | 15 HARBOR LGT | | | | NEWPORT BEACH | CA | 92657-1712 | |
| ROSS, GERALD R | | 15 HARBOR LGT | | | | NEWPORT BEACH | CA | 92657 | |
| ROSS, GRAMI WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROSS, HARRY | | 1202 E  ADAMS | | | | SPRINGFIELD | IL | 62703 | |
| ROSS, IAN T | | ADDRESS ON FILE | | | | | | | |
| ROSS, JAMES L | | ADDRESS ON FILE | | | | | | | |
| ROSS, JAMES RONALD | | ADDRESS ON FILE | | | | | | | |
| ROSS, JAMI | | ADDRESS ON FILE | | | | | | | |
| ROSS, JAMIE | | 1511 1/2 JACOBSON ST | | | | ANTIOCH | CA | 94509-0000 | |
| ROSS, JANEA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ROSS, JASMINE LYNNAE | | ADDRESS ON FILE | | | | | | | |
| ROSS, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, JASON EWING | | ADDRESS ON FILE | | | | | | | |
| ROSS, JASON KIETH | | ADDRESS ON FILE | | | | | | | |
| ROSS, JASON LEIGH | | ADDRESS ON FILE | | | | | | | |
| ROSS, JEANETTE O | | ADDRESS ON FILE | | | | | | | |
| ROSS, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSS, JERRELL A | | ADDRESS ON FILE | | | | | | | |
| ROSS, JESSICA | | ADDRESS ON FILE | | | | | | | |
| ROSS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| ROSS, JOHN HENRY | | ADDRESS ON FILE | | | | | | | |
| ROSS, JOHN J | | ADDRESS ON FILE | | | | | | | |
| ROSS, JOHNNY W | | ADDRESS ON FILE | | | | | | | |
| ROSS, JONATHAN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| ROSS, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, JONATHAN KEVIN | | ADDRESS ON FILE | | | | | | | |
| ROSS, JORDAN M | | ADDRESS ON FILE | | | | | | | |
| ROSS, JOY THERESA | | ADDRESS ON FILE | | | | | | | |
| ROSS, KAMERON JASON | | ADDRESS ON FILE | | | | | | | |
| ROSS, KATASHA DYANI | | ADDRESS ON FILE | | | | | | | |
| ROSS, KELLEY | | ADDRESS ON FILE | | | | | | | |
| ROSS, KELLY MARCEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, KIMON | | 4835 W HADDON | | | | CHICAGO | IL | 60651-0000 | |
| ROSS, KIMON LAVARR | | ADDRESS ON FILE | | | | | | | |
| ROSS, KIRK RUSSELL | | ADDRESS ON FILE | | | | | | | |
| ROSS, KOPELY | | 5500 METRO WEST BLVD 203 | | | | ORLANDO | FL | 32811-0000 | |
| ROSS, KOREY MERRICK | | ADDRESS ON FILE | | | | | | | |
| ROSS, LACEY SUE | | ADDRESS ON FILE | | | | | | | |
| ROSS, LATASHA | | PO BOX 20 | | | | CANTON | MS | 39046 | |
| ROSS, LELAND JAREL | | ADDRESS ON FILE | | | | | | | |
| ROSS, LENNIS | | 3226 FLANDERS | | | | PORTER | TX | 77365 | |
| ROSS, LESLIE | | ADDRESS ON FILE | | | | | | | |
| ROSS, LINDSAY J | | ADDRESS ON FILE | | | | | | | |
| ROSS, MARIA ALANE | | ADDRESS ON FILE | | | | | | | |
| ROSS, MARIA H | | ADDRESS ON FILE | | | | | | | |
| ROSS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROSS, MATTHEW ROMAN | | ADDRESS ON FILE | | | | | | | |
| ROSS, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROSS, MATTHEW VAUGHAN | | ADDRESS ON FILE | | | | | | | |
| ROSS, MEGAN BRITTANY | | ADDRESS ON FILE | | | | | | | |
| ROSS, MELISSA LATOYA | | ADDRESS ON FILE | | | | | | | |
| ROSS, MELODY | | 720 1/2 WALNUT AVE | | | | SAN DIMAS | CA | 91773 | |
| ROSS, MEREDITH JOAN | | ADDRESS ON FILE | | | | | | | |
| Ross, Michael | | 1820 136th Ave | | | | Dorr | MI | 49323 | |
| ROSS, MICHAEL | | 2706 SECRATERYS RD | | | | SCOTTSVILLE | VA | 24590-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| ROSS, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| ROSS, MICHAEL H | | ADDRESS ON FILE | | | | | | | |
| ROSS, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| ROSS, MIKE | | 1421 ROGERS ST | | | | RICHMOND | VA | 23223-4318 | |
| ROSS, MIKE | | 615 COMET DR | | | | NASHVILLE | TN | 37209-2801 | |
| ROSS, MIRANDA | | ADDRESS ON FILE | | | | | | | |
| ROSS, MITCHELL H | | ADDRESS ON FILE | | | | | | | |
| ROSS, MITCHELL PRESTON | | ADDRESS ON FILE | | | | | | | |
| ROSS, MONTANA RAE | | ADDRESS ON FILE | | | | | | | |
| ROSS, MOSES ARNOLD | | ADDRESS ON FILE | | | | | | | |
| ROSS, NATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| ROSS, NATHAN M | | ADDRESS ON FILE | | | | | | | |
| ROSS, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, NATHANIEL CLIFFORD | | ADDRESS ON FILE | | | | | | | |
| ROSS, NEIL P | | ADDRESS ON FILE | | | | | | | |
| ROSS, NETHANEL J | | ADDRESS ON FILE | | | | | | | |
| ROSS, PHILIP | | 13875 TWIN RIDGE DR | | | | EDMOND | OK | 73034 1938 | |
| ROSS, RACHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSS, RASHAD | | ADDRESS ON FILE | | | | | | | |
| ROSS, RAYMOND L | | ADDRESS ON FILE | | | | | | | |
| ROSS, REYANNA AMBER | | ADDRESS ON FILE | | | | | | | |
| ROSS, RICHARD VIG | | ADDRESS ON FILE | | | | | | | |
| ROSS, RICKIE | | 18178 LEATHERBURY DR | | | | ONANCOCK | VA | 23417-0000 | |
| ROSS, ROBBIE ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ROSS, ROBERT | | 1324 N KYLE WAY | | | | JACKSONVILLE | FL | 32259 | |
| ROSS, ROBERT ALAN | | ADDRESS ON FILE | | | | | | | |
| ROSS, ROBERT ARMAND | | ADDRESS ON FILE | | | | | | | |
| ROSS, ROBERT DEONTE | | ADDRESS ON FILE | | | | | | | |
| ROSS, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| ROSS, RODNEY | | 6542 DODGEN RD | | | | MABLETON | GA | 30059 | |
| ROSS, RON VINCENT | | ADDRESS ON FILE | | | | | | | |
| ROSS, ROSCHELLE TYREKA | | ADDRESS ON FILE | | | | | | | |
| ROSS, RYAN LAVON | | ADDRESS ON FILE | | | | | | | |
| ROSS, RYAN R | | ADDRESS ON FILE | | | | | | | |
| ROSS, SHALONE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROSS, SHAMIKA LYNN | | ADDRESS ON FILE | | | | | | | |
| ROSS, SHANE | | 30601 S TWO RIVERS RD | | | | MANTECA | CA | 95337 | |
| ROSS, SHANE K | | ADDRESS ON FILE | | | | | | | |
| ROSS, SHANE, L | | 30601 S TWO RIVERS RD | | | | MANTICA | CA | 95337 | |
| ROSS, SHAREE | | ADDRESS ON FILE | | | | | | | |
| ROSS, SHARONDA ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| ROSS, SHAYNA E | | ADDRESS ON FILE | | | | | | | |
| ROSS, SIMONE | | 608 WHIFFLETREE RD | | | | RICHMOND | VA | 23236 | |
| ROSS, STEPHEN | | 1830 N ALTADENA DRIVE | | | | PASADENA | CA | 91107 | |
| ROSS, STEPHEN J | | 1830 N ALTADENA DR | | | | PASADENA | CA | 91107-1047 | |
| ROSS, STEVE | | | | | | PALM DESERT | CA | 92260 | |
| Ross, Steve E | | 5817 S Shields Blvd | | | | Oklahoma City | OK | 73129 | |
| ROSS, TAMEKA MACHELE | | ADDRESS ON FILE | | | | | | | |
| ROSS, TAMMY | | 7011 SCENIC VIEW DR | | | | FAIRMONT | WV | 26554 | |
| ROSS, TARANDA SHAVON | | ADDRESS ON FILE | | | | | | | |
| ROSS, TEARRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROSS, TERRAI NICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROSS, TERRELL MALIK | | ADDRESS ON FILE | | | | | | | |
| ROSS, TERRY | | 6471 NIAGARA | | | | COMMERCE CITY | CO | 80020-0000 | |
| ROSS, THOMAS LEE | | ADDRESS ON FILE | | | | | | | |
| ROSS, TIMOTHY JAY | | ADDRESS ON FILE | | | | | | | |
| ROSS, TINA | | 24027 TIMBERLAWN CT | | | | LUTZ | FL | 33559-0000 | |
| ROSS, TODD K | | 12525 312TH ST 63 | | | | AUBURN | WA | 98092 | |
| ROSS, TODD K | | ADDRESS ON FILE | | | | | | | |
| ROSS, TRISTA RYAN | | ADDRESS ON FILE | | | | | | | |
| ROSS, TYSON POWELL | | ADDRESS ON FILE | | | | | | | |
| ROSS, VALERIE ANN | | ADDRESS ON FILE | | | | | | | |
| ROSS, WARREN A | | ADDRESS ON FILE | | | | | | | |
| ROSS, WAYNE ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROSS, WENDELL | | 1806 GEORGIA AVE | | | | RICHMOND | VA | 23230-0000 | |
| ROSS, WHITNEY RENEE | | ADDRESS ON FILE | | | | | | | |
| Ross, William B Joyce A Ross | William B Ross | 3103 Pine Hills Dr SW | | | | Massillon | OH | 44646 | |
| ROSS, WILLIAM G | | ADDRESS ON FILE | | | | | | | |
| ROSS, XANIOUS JAHKI | | ADDRESS ON FILE | | | | | | | |
| ROSS, YAPASHA LASHAE | | ADDRESS ON FILE | | | | | | | |
| ROSS, YVONNE RENEE | | ADDRESS ON FILE | | | | | | | |
| ROSSA, ANTHONY | | 965 NOB HILL RD NO 169 | | | | PLANTATION | FL | 33324 | |
| ROSSANO, FRANK JOHN | | ADDRESS ON FILE | | | | | | | |
| Rossberg, Sunday Z | | 417 Central Ave Ste 2A | | | | Great Falls | MT | 59401 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSSELL IV, MARION ARTHUR | | ADDRESS ON FILE | | | | | | | |
| ROSSELL, DEVIN | | ADDRESS ON FILE | | | | | | | |
| ROSSELLE, JAMES PAUL | | ADDRESS ON FILE | | | | | | | |
| ROSSELOT, TIMOTHY EDWIN | | ADDRESS ON FILE | | | | | | | |
| ROSSENBACH, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSSENO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| ROSSER, BEAU B | | ADDRESS ON FILE | | | | | | | |
| ROSSER, DENESHIA JANE | | ADDRESS ON FILE | | | | | | | |
| ROSSER, MELVIN L | | ADDRESS ON FILE | | | | | | | |
| ROSSER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSSET ELECTRIC CO | | 1754 N PAULINA ST | | | | CHICAGO | IL | 60622 | |
| ROSSETTE, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROSSETTER, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | | |
| ROSSETTI & MYERS DDS LLC | | PO BOX 27032 | C/O HENRICO COUNTY GEN DIST CT | | | RICHMOND | VA | 27032 | |
| ROSSETTI, RYNE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSSI FLOOR TECHNOLOGIES | | 534 CAMP HORNE RD | | | | PITTSBURGH | PA | 15237 | |
| ROSSI, CHANNING C | | ADDRESS ON FILE | | | | | | | |
| ROSSI, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| ROSSI, ED | | 7 HUNTER DR | | | | GLENMOORE | PA | 19343-1152 | |
| ROSSI, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| ROSSI, GREG | | 3638 W OLIVE AVE | | | | FRESNO | CA | 93722 | |
| ROSSI, GREG | | DBA THE PROFESSIONALS | 3638 W OLIVE AVE | | | FRESNO | CA | 93722 | |
| ROSSI, IAN DAVID | | ADDRESS ON FILE | | | | | | | |
| ROSSI, JACQUELINE M | | ADDRESS ON FILE | | | | | | | |
| ROSSI, JOANNA | | 2231 BEDELL RD | | | | GRAND ISLAND | NY | 14072 | |
| ROSSI, KEVIN | | ADDRESS ON FILE | | | | | | | |
| ROSSI, KHALIL | | ADDRESS ON FILE | | | | | | | |
| ROSSI, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROSSI, MATTHEW MARK | | ADDRESS ON FILE | | | | | | | |
| ROSSI, NICHOLAS DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROSSI, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSSI, RENALDO L | | 1041 WILD CHERRY LN | | | | WELLINGTON | FL | 33414-7911 | |
| ROSSI, STACY LANNETTE | | ADDRESS ON FILE | | | | | | | |
| ROSSI, TRACY | | ADDRESS ON FILE | | | | | | | |
| ROSSII, LAWRENCE | | 1727 W EMELITA AVE NO 1100 | | | | MESA | AZ | 85202-0000 | |
| ROSSILLI, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROSSIN, TERRENCE | | 5620 COLLINS RD | | | | JACKSONVILLE | FL | 32244-0000 | |
| ROSSIN, TERRENCE A | | ADDRESS ON FILE | | | | | | | |
| ROSSINI, DONALD A | | ADDRESS ON FILE | | | | | | | |
| ROSSINS APPLIANCE SERVICE | | RR 1 BOX 243 | | | | JOHNSON CITY | IL | 62951 | |
| ROSSIS FINE ITALIAN CUISINE | | 9600 N KINGS HWY PO BOX 1036 | | | | MYRTLE BEACH | SC | 29578 | |
| ROSSIS FINE ITALIAN CUISINE | | PO BOX 1036 | 9600 N KINGS HWY | | | MYRTLE BEACH | SC | 29578 | |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | | ARCADIA | CA | 91007 | |
| ROSSITER, JOE | | 23629 DEL MONTE DR | 288 | | | VALENCIA | CA | 91355-0000 | |
| ROSSITER, JOE BURK | | ADDRESS ON FILE | | | | | | | |
| ROSSITER, LINDA Y | | ADDRESS ON FILE | | | | | | | |
| ROSSITER, MICHAEL | | 2326 HOPI LN | | | | VENTURA | CA | 93001-1474 | |
| ROSSITER, RONALD D & BARBARA M | BARBARA ROSSITER | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DR | | | ARCADIA | CA | 91007 | |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | | | | ARCADIA | CA | 91006 | |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | REAL ESTATE INVESTMENTS | | | ARCADIA | CA | 91006 | |
| ROSSITER, RONALD D & BARBARA M | BARBARA ROSSITER | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | | ARCADIA | CA | 91007 | |
| ROSSJER, JEFFERY | | 45 ANDREA CT | | | | SANFORD | NC | 27332-0000 | |
| ROSSLER, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROSSLYN, BRISCOE | | 3103 DISTRICT HGTS | | | | FORESTVILLE | MD | 20747-0000 | |
| ROSSMAN, BENJAMIN DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ROSSMAN, KAREN | | 76578 MARY GRACE DR | | | | ROMEO | MI | 48065-2641 | |
| ROSSMAN, KENNETH | | 2953 KINLOCH RD | | | | WANTAGH | NY | 11793 | |
| ROSSMAN, MATTHEW BRENT | | ADDRESS ON FILE | | | | | | | |
| ROSSMANJR, RONALD J | | ADDRESS ON FILE | | | | | | | |
| Rossmoor Shops LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C/O CENTURY NATIONAL PROPERTIES INC | | SANTA MONICA | CA | 90740 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BOULEVARD | SUITE 640 | C/O CENTURY NATIONAL PROPERTIES INC | | SANTA MONICA | CA | 90740 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C O CENTURY NATIONAL PROPERTIES INC | | SANTA MONICA | CA | 90740 | |
| ROSSMOOR SHOPS LLC | | 2811 WILSHIRE BLVD STE 640 | CO CENTURY NATIONAL PROP INC | | | SANTA MONICA | CA | 90403 | |
| ROSSNAGEL, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ROSSNEY, DANIELLE EILEEN | | ADDRESS ON FILE | | | | | | | |
| ROSSO, ALEJANDRO | | 473 SUN LAKE CIR | 105 | | | LAKE MARY | FL | 32746-0000 | |
| ROSSO, ALEJANDRO MARTIN | | ADDRESS ON FILE | | | | | | | |
| ROSSO, STEVEN | | 1600 WYNNE AVE | | | | ST PAUL | MN | 55108 | |
| ROSSO, TERRY ALAN | Terry Rosso | 29910 Rancho California Rd No 307 | | | | Temecula | CA | 92591 | |
| ROSSO, TERRY ALAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROSSODIVITA, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| ROSSOMANDO, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| ROSSON & YOUNG | | 2004 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| ROSSON, BILLY J | | ADDRESS ON FILE | | | | | | | |
| ROSSON, KERI M | | ADDRESS ON FILE | | | | | | | |
| ROSSON, PATRICK ADAM | | ADDRESS ON FILE | | | | | | | |
| ROSSON, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROSSOW, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROSSOW, EVAN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROSSTECH | | PO BOX 276 | | | | OMAR | WV | 25638 | |
| ROSSY, MELISSA | | ADDRESS ON FILE | | | | | | | |
| ROSSY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROST, JENNIFER MARGRET | | ADDRESS ON FILE | | | | | | | |
| ROST, MATTHEW | | 620 WYNCROFT LANE | | | | LANCASTER | PA | 17603-0000 | |
| ROST, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROSTAMI, SOHAIL S | | ADDRESS ON FILE | | | | | | | |
| ROSTICK, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | | |
| ROSTKOWSKI, JILL | | 923 W GEORGE ST APT 1J | | | | CHICAGO | IL | 60657-5028 | |
| ROSTOKER, MARK | | ADDRESS ON FILE | | | | | | | |
| ROSTOVICH, SAMANTHA KRISTIN | | ADDRESS ON FILE | | | | | | | |
| ROSTRA PRECISION CONTROLS INC | | 2519 DANA DR | | | | LAURINBURG | NC | 28352 | |
| ROSTRA PRECISION CONTROLS INC | | PO BOX 691608 | | | | CINCINNATI | OH | 45269-1608 | |
| ROSTRAN, JEYSSON | | ADDRESS ON FILE | | | | | | | |
| ROSTRAN, RICHARD | | 145 PLAZA DR | | | | RICHMOND | CA | 94803-0000 | |
| ROSTRON, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| ROSTYKUS, BRADLEY LEO | | ADDRESS ON FILE | | | | | | | |
| ROSWELL INTERIOR PLANTS | | 1135 JVL INDUSTRIAL CT STE A | | | | MARIETTA | GA | 30066 | |
| ROSWELL INTERIOR PLANTS | | 2391 ARMAND ROAD | | | | ATLANTA | GA | 30324 | |
| ROSZAK, CHRIS AUGUST | | ADDRESS ON FILE | | | | | | | |
| ROSZAK, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| ROSZINA, DAVID A | | ADDRESS ON FILE | | | | | | | |
| ROTARIU, OVIDIU BOGDAN | | ADDRESS ON FILE | | | | | | | |
| ROTARY CLUB OF TUSCALOOSA | | 2710 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405-0000 | |
| ROTARY, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROTATIONS BAND | | 101 FLINTLOCK DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ROTELL, DENISE M | | 707 3RD ST | | | | EYNON | PA | 18403-1413 | |
| ROTGER, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| ROTGERS, CAROL J | | 35174 MESA GRANDE DRIVE | | | | CALIMESA | CA | 92320 | |
| ROTGERS, CAROL J | | ADDRESS ON FILE | | | | | | | |
| ROTH & ASSOCIATES | | 806 MYRTLE AVE | | | | EL PASO | TX | 79901 | |
| ROTH & SONS, WILLIAM | | 32637 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| ROTH BROTHERS INC | | PO BOX 75110 | | | | CLEVELAND | OH | 441012199 | |
| ROTH BROTHERS INC | | PO BOX 92452 | | | | CLEVELAND | OH | 44193 | |
| ROTH CRAIG | | 30106 N LAKE FALLS LANE | | | | SPRING | TX | 77386-2910 | |
| ROTH JOHN | | 1641 DEBENHAM ST | | | | ROSEVILLE | CA | 95747 | |
| ROTH LAWRENCE | | 9512 CLOUDCROFT AVE | | | | LAS VEGAS | NV | 89134 | |
| ROTH, AMANDA | | ADDRESS ON FILE | | | | | | | |
| ROTH, AMANDA KEELY | | ADDRESS ON FILE | | | | | | | |
| ROTH, BEN | | 4260 EL MOOR WAY | | | | LAS VEGAS | NV | 89119 | |
| ROTH, BRAD | | ADDRESS ON FILE | | | | | | | |
| ROTH, BRANDON A | | ADDRESS ON FILE | | | | | | | |
| ROTH, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROTH, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | | |
| ROTH, CRAIG W | | ADDRESS ON FILE | | | | | | | |
| ROTH, DAVID | | ADDRESS ON FILE | | | | | | | |
| ROTH, DAVID ALLAN | | ADDRESS ON FILE | | | | | | | |
| ROTH, DAVID M | | ADDRESS ON FILE | | | | | | | |
| ROTH, DEBBIE | | 15890 NORTHWEST 53RD ST | | | | MORRISTON | FL | 32668 | |
| ROTH, EDGAR | | ADDRESS ON FILE | | | | | | | |
| ROTH, ERIC | | ADDRESS ON FILE | | | | | | | |
| ROTH, GEORGE A | | 15 KEMRER DR | | | | MARYSVILLE | PA | 17053 | |
| ROTH, HERBERT | | 834 N THOMPSON DR APT 1 | | | | MADISON | WI | 53704-7854 | |
| ROTH, JEFFERY PAUL | | ADDRESS ON FILE | | | | | | | |
| ROTH, JENNIFER ADRIENNE | | ADDRESS ON FILE | | | | | | | |
| ROTH, JENNIFER M | | 2937 N 76TH CT | | | | ELMWOOD PARK | IL | 60707-1102 | |
| ROTH, JEREMY P | | PSC 54 BOX 689 | | | | APO | AE | 09601-0007 | |
| ROTH, MICHAEL | | 513 POWERS AVE | | | | MADISON | WI | 53714-1516 | |
| ROTH, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| ROTH, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROTH, MONICA ROBIN | | ADDRESS ON FILE | | | | | | | |
| ROTH, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| ROTH, RICHARD | | 233 BRIDGE ST | | | | PHONIXVILLE | PA | 19406 | |
| ROTH, RICKI | | ADDRESS ON FILE | | | | | | | |
| ROTH, STEPHANIE L | | ADDRESS ON FILE | | | | | | | |
| ROTH, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROTH, STEVE | | 1744 27TH AVE | | | | VERO BEACH | FL | 329603134 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROTH, STEVE | | D/B/A/ HOME REFRIGERATION | 1744 27TH AVE | | | VERO BEACH | FL | 32960-3134 | |
| ROTH, WILL D | | ADDRESS ON FILE | | | | | | | |
| ROTHAUPT, MARKUS | | 1699 N TERRY ST SP 363 | | | | EUGENE | OR | 97402 | |
| ROTHBARD ROTHBARD KOHN & KELLAR | | ROBERT TREAT CENTER | 50 PARK PLACE | STE 1228 | | NEWARK | NJ | 07102 | |
| ROTHBAUM, ALLEN F | | ADDRESS ON FILE | | | | | | | |
| ROTHCHILD, COREY | | 1771 BUTTERFLY CT | | | | THOUSAND OAKS | CA | 91320-0000 | |
| ROTHE, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROTHE, KATIE ANN | | ADDRESS ON FILE | | | | | | | |
| ROTHE, LE JOY NICHOLS | | ADDRESS ON FILE | | | | | | | |
| ROTHENBECKER, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| ROTHENBERG, ARLYNE | | 255 W 84TH ST | 9E | | | NEW YORK | NY | 10024 | |
| ROTHENTHALER, RENAE LYNN | | ADDRESS ON FILE | | | | | | | |
| ROTHERMUND, KEVEN CARL | | ADDRESS ON FILE | | | | | | | |
| ROTHERMUND, SCOTT | | 1908 GOLDEN TRAIL | | | | CARROLLTON | TX | 75010 | |
| ROTHFUSS, SCOTT | | 1511 WHITE ASH DR | | | | PAINESVILLE | OH | 44077 | |
| ROTHGERBER, AARON | | ADDRESS ON FILE | | | | | | | |
| ROTHKOPF ENTERPRISES INC | | 311 W SUPERIOR NO 416 | | | | CHICAGO | IL | 60610 | |
| ROTHLEIN, NICHOLAS | | 607 SOUTH BEECH ST | | | | SYRACUSE | NY | 13244-0000 | |
| ROTHLEIN, NICHOLAS IAN | | ADDRESS ON FILE | | | | | | | |
| ROTHLISBERGER, GEORGE | | 119 ARLINGTON SQUARE | | | | ASHLAND | VA | 23005 | |
| ROTHLISBERGER, GRACIELA | | 119 ARLINGTON SQUARE | | | | ASHLAND | VA | 23005 | |
| ROTHMAN, AARON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROTHMAN, ANDREA L | | 1726 HOBART ST NW | | | | WASHINGTON | DC | 20009-2908 | |
| ROTHMAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| ROTHMAN, DYLAN | | ADDRESS ON FILE | | | | | | | |
| ROTHMAN, JEFFREY AARON | | ADDRESS ON FILE | | | | | | | |
| ROTHMANN, MATTHEW | | 597 INDIAN TRAIL RD | | | | ANTIOCH | IL | 60002 | |
| ROTHROCK, DEREK | | ADDRESS ON FILE | | | | | | | |
| ROTHROCK, ERICA | | ADDRESS ON FILE | | | | | | | |
| ROTHROCK, JEFFREY | | 169 ROCK HILL RD | | | | ASHEVILLE | NC | 28803 | |
| ROTHROCK, MICHAEL | | 318 LINCOLN ST | | | | WILLIAMSPORT | IN | 47993-1385 | |
| ROTHROCK, WAYNE | | 68 HERITAGE VILLAGE LN | | | | COLUMBIA | SC | 29212-3510 | |
| ROTHS | | 2620 A AURORA RD | | | | MELBOURNE | FL | 32935 | |
| ROTHSCHILD, DANI | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| ROTHSCHILD, DANI | | CO MEDIA ARTISTS GROUP | | | | BEVERLY HILLS | CA | 90211 | |
| ROTHSCHILD, MITCHELL | | 820 NORTH PLANTATION DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| ROTHSCHILD, SHIRA | | ADDRESS ON FILE | | | | | | | |
| ROTHSTEIN, BRUCE | | 5850 40TH LN | | | | VERO BEACH | FL | 32966-6520 | |
| ROTHSTEIN, ERIC JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ROTHSTEIN, EVAN NEAL | | ADDRESS ON FILE | | | | | | | |
| Rothstein, Lawrence E & Jan M | Lawrence E Rothstein | 50 Wingate Rd | | | | Wakefield | RI | 02879 | |
| ROTHSTEIN, SAMUEL | | 1316 HAMPTON LANE | | | | MUNDELEIN | IL | 60060-0000 | |
| ROTHSTEIN, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROTHWELL, MIA | | 932 PHEASANT RUN | | | | WILLIAMSBURG | VA | 23188 | |
| ROTHWELL, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| ROTKISKE, KRISTY LYNN | | ADDRESS ON FILE | | | | | | | |
| ROTKO, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROTLISBERGER, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| ROTMAN, TRACY | | ADDRESS ON FILE | | | | | | | |
| ROTNE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Rotnofsky, Heather A | | 3407 Bartley Pond Pl | | | | Henrico | VA | 23233-0000 | |
| ROTNOFSKY, HEATHER A | | ADDRESS ON FILE | | | | | | | |
| ROTO ROOTER | | 10027 S TACOMA WAY G3 | | | | TACOMA | WA | 98499 | |
| ROTO ROOTER | | 1014 BERTRAND DR | | | | LAFAYETTE | LA | 70506 | |
| ROTO ROOTER | | 10223 PROSPECT AVENUE | SUITE A | | | SANTEE | CA | 92071 | |
| ROTO ROOTER | | 1111 SUNLAND PARK DRIVE | | | | EL PASO | TX | 79922 | |
| ROTO ROOTER | | 1200 12TH STREET NW | | | | CANTON | OH | 44703 | |
| ROTO ROOTER | | 1234 HANLEY INDUSTRIAL COURT | | | | BRENTWOOD | MO | 63144 | |
| ROTO ROOTER | | 1308 S ZERO ST | | | | FORT SMITH | AR | 72901 | |
| ROTO ROOTER | | 1330 LAVENIDA AVE | | | | MT VIEW | CA | 94043 | |
| ROTO ROOTER | | 135 SOUTH AVE | | | | WEST SENCECA | NY | 14224 | |
| ROTO ROOTER | | 1403 TAPTEAL | | | | KENNEWICK | WA | 99336 | |
| ROTO ROOTER | | 1404 GEMINI BLVD | | | | ORLANDO | FL | 32837 | |
| ROTO ROOTER | | 1430 FULLERTON UNIT D | | | | ADDISON | IL | 60101 | |
| ROTO ROOTER | | 1465A HOWELL MILL ROAD | | | | ATLANTA | GA | 30318 | |
| ROTO ROOTER | | 1500 W HANCOCK AVE | | | | ATHENS | GA | 30606 | |
| ROTO ROOTER | | 157 FENCO LN | | | | TUPELO | MS | 38801 | |
| ROTO ROOTER | | 157 HILLCREST DR | | | | NEW BRIGHTON | PA | 15066 | |
| ROTO ROOTER | | 1590 WHITEFORD RD | | | | YORK | PA | 17402 | |
| ROTO ROOTER | | 15 WOODLAND RD | | | | BANGOR | ME | 04401 | |
| ROTO ROOTER | | 1700 ORR INDUSTRIAL CT | PO BOX 560277 | | | CHARLOTTE | NC | 28256 | |
| ROTO ROOTER | | 175 MAPLE ST | | | | STOUGHTON | MA | 02072-1105 | |
| ROTO ROOTER | | 195 MASON CIRCLE | | | | CONCORD | CA | 94520 | |
| ROTO ROOTER | | 1963 W MCNAB RD NO K | | | | POMPANO BEACH | FL | 33069 | |
| ROTO ROOTER | | 2028 W 21ST STREET | | | | JACKSONVILLE | FL | 32209 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | 204 W POWELL LN 2ND FL | | | | AUSTIN | TX | 78753 | |
| ROTO ROOTER | | 208 N WITCHDUCK ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| ROTO ROOTER | | 20 WALTON ROAD | | | | PLAISTOW | NH | 03865 | |
| ROTO ROOTER | | 214 W 18TH ST | | | | KANSAS CITY | MO | 641081205 | |
| ROTO ROOTER | | 2158 PLAINFIELD PIKE STE NO 6 | | | | CRANSTON | RI | 02920 | |
| ROTO ROOTER | | 2245 MCGILCHRIST SE | | | | SALEM | OR | 97302 | |
| ROTO ROOTER | | 2315 LUNA RD 126 | | | | CARROLLTON | TX | 75006 | |
| ROTO ROOTER | | 2317 KINGSTON ST | | | | KENNER | LA | 70062 | |
| ROTO ROOTER | | 2376 W NINE MILE RD | | | | PENSACOLA | FL | 32534 | |
| ROTO ROOTER | | 2376 W NINE MILE ROAD | | | | PENSACOLA | FL | 32534 | |
| ROTO ROOTER | | 23 FONTANA LANE SUITE 103 | | | | BALTIMORE | MD | 21237 | |
| ROTO ROOTER | | 241 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | |
| ROTO ROOTER | | 2500 CENTRAL PKY STE D | | | | HOUSTON | TX | 77092 | |
| ROTO ROOTER | | 2515 VETERANS DR | | | | POSEN | IL | 60469 | |
| ROTO ROOTER | | 2551 ALBATROSS WAY | | | | SACRAMENTO | CA | 95815 | |
| ROTO ROOTER | | 26 TOWPATH ROAD | | | | BINGHAMTON | NY | 139042500 | |
| ROTO ROOTER | | 2800 N DORR AVENUE | | | | FAIRFAX | VA | 22031 | |
| ROTO ROOTER | | 2926 JUPITER AVE STE B | | | | BOISE | ID | 83709 | |
| ROTO ROOTER | | 2968A N DECATUR ROAD | | | | DECATUR | GA | 30033 | |
| ROTO ROOTER | | 2995 S HARDING ST | | | | INDIANAPOLIS | IN | 46225 | |
| ROTO ROOTER | | 2D GILL ST | | | | WOBURN | MA | 01801 | |
| ROTO ROOTER | | 302 W MILL | | | | BLOOMINGTON | IL | 61701 | |
| ROTO ROOTER | | 304 SOUTHLAND DR | | | | LEXINGTON | KY | 40503 | |
| ROTO ROOTER | | 37555 SYCAMORE | | | | NEWARK | CA | 94560 | |
| ROTO ROOTER | | 3817 CONFLANS | | | | IRVING | TX | 75061 | |
| ROTO ROOTER | | 3865 INDUSTRIAL DRIVE | | | | BIRMINGHAM | AL | 35217 | |
| ROTO ROOTER | | 408 MARION STREET | | | | CLARKS SUMMIT | PA | 18411 | |
| ROTO ROOTER | | 4248 NE 148TH ST | | | | PORTLAND | OR | 97230 | |
| ROTO ROOTER | | 455 1/2 RIVER AVE | | | | EUGENE | OR | 97404 | |
| ROTO ROOTER | | 4600 MARSALIS | | | | FORT WORTH | TX | 76117 | |
| ROTO ROOTER | | 4716 N ELLEN CT | | | | PEORIA HTS | IL | 61614 | |
| ROTO ROOTER | | 475 METROPLEX DRIVE | SUITE 211 | | | NASHVILLE | TN | 37211 | |
| ROTO ROOTER | | 524 N SEGRAVE ST | | | | DAYTONA BEACH | FL | 32114 | |
| ROTO ROOTER | | 527 N COMMERCE | | | | HARLINGTON | TX | 78550 | |
| ROTO ROOTER | | 52872 US HWY 78 | | | | EASTABOGA | AL | 36260 | |
| ROTO ROOTER | | 539 S GREEN ST | | | | TUPELO | MS | 38801 | |
| ROTO ROOTER | | 5400 S COBB DR SE | | | | SMYRNA | GA | 30080 | |
| ROTO ROOTER | | 5572 BRECKSVILLE RD N STE | | | | INDEPENDENCE | OH | 44131 | |
| ROTO ROOTER | | 5672 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER | | 5672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER | | 60 LAKE ST | | | | NARROWSBURG | NY | 12764 | |
| ROTO ROOTER | | 6303 MACPHERSON AVE | | | | LEVITTOWN | PA | 19057 | |
| ROTO ROOTER | | 6600 NW 12TH AVE | | | | FT LAUDERDALE | FL | 33099 | |
| ROTO ROOTER | | 6601 OWNES 230 | | | | PLEASANTON | CA | 94588-3356 | |
| ROTO ROOTER | | 7854 BROWNING RD | | | | PENNSAUKEN | NJ | 08109 | |
| ROTO ROOTER | | 7941 DREXEL ST | | | | RALSTON | NE | 68127 | |
| ROTO ROOTER | | 800 MARSHAL PHELPS RD BLDG 2 | | | | WINDSOR | CT | 06095 | |
| ROTO ROOTER | | 8015 BROADWAY STE E | | | | EVERETT | WA | 98203-5872 | |
| ROTO ROOTER | | 8015 BROADWAY STE E | | | | EVERETT | WA | 98203-6872 | |
| ROTO ROOTER | | 804 S CLODFELTER | | | | KENNEWICK | WA | 99336 | |
| ROTO ROOTER | | 8125 E SKELLY DR | | | | TULSA | OK | 74129-3409 | |
| ROTO ROOTER | | 8311 OLD HOWARD ROAD | | | | TEMPLE | TX | 76504 | |
| ROTO ROOTER | | 9836 SEMINOLE TRAIL | | | | RUCKERSVILLE | VA | 22968 | |
| ROTO ROOTER | | PO BOX 10637 | | | | PLEASANTON | CA | 94588-3356 | |
| ROTO ROOTER | | PO BOX 1114 | | | | KERNERSVILLE | NC | 27285 | |
| ROTO ROOTER | | PO BOX 1269 | | | | HICKORY | NC | 28603 | |
| ROTO ROOTER | | PO BOX 13554 | | | | NEWARK | NJ | 07188-0554 | |
| ROTO ROOTER | | PO BOX 142 | | | | ROCKWELL | NC | 28138 | |
| ROTO ROOTER | | PO BOX 1511 | | | | LEXINGTON | SC | 29071 | |
| ROTO ROOTER | | PO BOX 190916 | | | | LITTLE ROCK | AR | 72219 | |
| ROTO ROOTER | | PO BOX 1916 | | | | SAN LEANDRO | CA | 94577 | |
| ROTO ROOTER | | PO BOX 1952 | | | | SALISBURY | NC | 28145 | |
| ROTO ROOTER | | PO BOX 21261 | | | | LEHIGH VALLEY | PA | 180021261 | |
| ROTO ROOTER | | PO BOX 2222 | | | | S BURLINGTON | VT | 05407-2222 | |
| ROTO ROOTER | | PO BOX 2404 | | | | TUPELO | MS | 38803 | |
| ROTO ROOTER | | PO BOX 2441 | | | | MIDDLETOWN | NY | 10940 | |
| ROTO ROOTER | | PO BOX 2472 | | | | JACKSON | TN | 38302 | |
| ROTO ROOTER | | PO BOX 2552 | | | | HARLINGEN | TX | 78550 | |
| ROTO ROOTER | | PO BOX 267 | | | | MANCHESTER | NH | 03105 | |
| ROTO ROOTER | | PO BOX 27611 | | | | KNOXVILLE | TN | 37927 | |
| ROTO ROOTER | | PO BOX 2876 | | | | YOUNGSTOWN | OH | 44511 | |
| ROTO ROOTER | | PO BOX 3105 | | | | VISALIA | CA | 93278 | |
| ROTO ROOTER | | PO BOX 31237 | | | | CHARLESTON | SC | 29417 | |
| ROTO ROOTER | | PO BOX 3133 | | | | TALLAHASSEE | FL | 32315-3133 | |
| ROTO ROOTER | | PO BOX 3311 | | | | JOHNSON CITY | TN | 37601 | |
| ROTO ROOTER | | PO BOX 35429 | | | | RICHMOND | VA | 23235 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | PO BOX 35465 | | | | RICHMOND | VA | 23235 | |
| ROTO ROOTER | | PO BOX 4111 | | | | WILMINGTON | NC | 28406 | |
| ROTO ROOTER | | PO BOX 44 | | | | PITTSFORD | MI | 49271 | |
| ROTO ROOTER | | PO BOX 4665 | | | | MANCHESTER | NH | 03108 | |
| ROTO ROOTER | | PO BOX 512 | | | | MERCED | CA | 95341 | |
| ROTO ROOTER | | PO BOX 517 | | | | DENTON | TX | 76202 | |
| ROTO ROOTER P | | PO BOX 5194 | VIEWMONT STATION | | | HICKORY | NC | 28603 | |
| ROTO ROOTER | | PO BOX 5487 | | | | MIDLAND | TX | 79704 | |
| ROTO ROOTER | | PO BOX 548 | | | | NORMAL | IL | 61761 | |
| ROTO ROOTER | | PO BOX 6028 | | | | FT SMITH | AR | 72906-6028 | |
| ROTO ROOTER | | PO BOX 612 | | | | GRATON | GA | 95444 | |
| ROTO ROOTER | | PO BOX 6297 | | | | SPARTANBURG | SC | 29304-6297 | |
| ROTO ROOTER | | PO BOX 640597 | | | | CINCINNATI | OH | 45264-0597 | |
| ROTO ROOTER | | PO BOX 640671 | | | | CINCINNATI | OH | 45264 | |
| ROTO ROOTER | | PO BOX 640802 | | | | CINCINNATI | OH | 45264 | |
| ROTO ROOTER | | PO BOX 640885 | | | | CINCINNATI | OH | 45264 | |
| ROTO ROOTER | | PO BOX 641077 | | | | CINCINNATI | OH | 45264-1077 | |
| ROTO ROOTER | | PO BOX 64966 | | | | BATON ROUGE | LA | 70896 | |
| ROTO ROOTER | | PO BOX 7011 | | | | ST CLOUD | MN | 56302-7011 | |
| ROTO ROOTER | | PO BOX 7065 | | | | COLUMBIA | MO | 652057065 | |
| ROTO ROOTER | | PO BOX 7580 | | | | JACKSONVILLE | NC | 28540 | |
| ROTO ROOTER | | PO BOX 80323 | | | | CHATTANOOGA | TN | 37411 | |
| ROTO ROOTER | | PO BOX 839 | | | | CINCINNATI | OH | 45269 | |
| ROTO ROOTER | | PO BOX 955 | | | | LOUISVILLE | KY | 40201 | |
| ROTO ROOTER | | SDS 12 0750 PO BOX 86 | | | | MINNEAPOLIS | MN | 554860750 | |
| ROTO ROOTER | | VIEWMONT STATION | | | | HICKORY | NC | 28603 | |
| ROTO ROOTER & DRAIN SERVICE | | 408 MARION ST | | | | CLARKS SUMMIT | PA | 18411 | |
| ROTO ROOTER CO | | 101 N CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| ROTO ROOTER OF HATTIESBURG | | PO BOX 13026 | | | | MONROE | LA | 71213-3026 | |
| ROTO ROOTER PLUMBER | | PO BOX 1596 | | | | TALLEVAST | FL | 34270-1596 | |
| ROTO ROOTER PLUMBERS | | 3219 LONG AVE | | | | HUNTSVILLE | AL | 35805 | |
| ROTO ROOTER PLUMBING SERVICE | | PO BOX 161 | | | | NEW CASTLE | IN | 47362 | |
| ROTO ROOTER PLUMBING SVC | | 291 BUELL RD | | | | ROCHESTER | NY | 14624 | |
| ROTO ROOTER PLUMBING SVC | | PO BOX 24770 | | | | ROCHESTER | NY | 14624 | |
| ROTO ROOTER SERVICE | | 729 W 1390 S | | | | SALT LAKE CITY | UT | 84104 | |
| ROTO ROOTER SERVICES CO | | 7903 A HOPI PL | | | | TAMPA | FL | 33634 | |
| ROTO ROOTER SEWER & DRAIN | | 3663 SILVER LAKE RD | | | | TRAVERSE CITY | MI | 49684 | |
| ROTO ROOTER SEWER & DRAIN | | 5189 KING HWY | | | | KALAMAZOO | MI | 49001 | |
| ROTO ROOTER SEWER & DRAIN | | PO BOX 64 | | | | ONEIDA | NY | 13421-0064 | |
| ROTO ROOTER SEWER CLEANING | | 5278 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| ROTO ROOTER SEWER SERVICE | | 301 W 3RD ST | | | | WILLIAMSPORT | PA | 17701 | |
| ROTO ROOTER SEWER SERVICE | | PO BOX 12 | | | | PALO CEDRO | CA | 960730012 | |
| ROTOLO & SON INC, HARRY F | | 390 E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| ROTOLO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROTOLO, DARLENE | | ADDRESS ON FILE | | | | | | | |
| ROTOLO, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROTONDO, JOHN | | 189 JACKSON LN | | | | BLOOMINGDALE | IL | 60108 | |
| ROTONDO, NICK | | ADDRESS ON FILE | | | | | | | |
| ROTONDO, RICH | | 189 JACKSON LN | | | | BLOOMINGDALE | IL | 60108 | |
| Rotondo, Ronald P | | 27 Timberland Dr | | | | Lincoln | RI | 02865 | |
| ROTRUCK, ADAM SHANE | | ADDRESS ON FILE | | | | | | | |
| ROTRUCK, ROBERT C | | ADDRESS ON FILE | | | | | | | |
| ROTRUCK, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ROTSKI, EVON MARIE | | ADDRESS ON FILE | | | | | | | |
| ROTTENBERG, WILLIAM | | 911 N HIDDEN VALLEY CIR | | | | DURANGO | CO | 81301-5830 | |
| ROTTER, SHELDON | | 17511 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344 | |
| ROTTGER, DAAN | | 2339 HOWE ST | | | | BERKELEY | CA | 94705-1923 | |
| ROTTGER, DAAN | | 2339 HOWE ST | | | | BERKELEY | CA | 94705 | |
| ROTTINO, DAVID | | 494 7TH ST 3 | | | | BROOKLYN | NY | 11215-0000 | |
| ROTTINO, DAVID ALFRED | | ADDRESS ON FILE | | | | | | | |
| ROTTWEILER, DEBRA | | 2055 IRONWOOD COURT | | | | GURNEE | IL | 60031 | |
| ROTTWEILER, MARK | | 2055 IRONWOOD CT | | | | GURNEE | IL | 60031-1795 | |
| ROTUNDA CLEANING INC | | 4610 STECKER | | | | DEARBORN | MI | 48126 | |
| ROTUNNO, ANTHONY J | | 5427 TOWBRIDGE DR | | | | HUDSON | OH | 44236 | |
| ROTUNNO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROTZ, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| ROU, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| ROUBIAN, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| ROUCK PLUMBING COMPANY INC | | 930 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| ROUEN, STEVEN D | | PSC 76 BOX 7884 | | | | APO | AP | 96319-0258 | |
| ROUG, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| ROUGELY, CEDRIC NATHANEIL | | ADDRESS ON FILE | | | | | | | |
| ROUGHAN, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | | |
| ROUGHTON TJ ELECTRIC, RANDY | | 8360 YORK RIVER PARK RD | | | | WILLIAMSBURG | VA | 23188 | |
| ROUHAFZAI, ANDREW A | | ADDRESS ON FILE | | | | | | | |
| ROUHANI FARD, SAMEEM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROUHANIFARD, SHAYAN | | ADDRESS ON FILE | | | | | | | |
| ROUHAS, ZACHARY MARTIN | | ADDRESS ON FILE | | | | | | | |
| ROUHSELANGE, LISA | | 208 RIVEREEN WAY | | | | SIMPSONVILLE | SC | 29680 | |
| ROULAND, BOB | | PO BOX 425 | | | | CHESTER | CA | 96020 | |
| ROULETTE, LAUREN | | ADDRESS ON FILE | | | | | | | |
| ROULETTE, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| ROULHAC, ANTONY LAMONT | | ADDRESS ON FILE | | | | | | | |
| ROULHAC, JAMIE TANITA | | ADDRESS ON FILE | | | | | | | |
| ROULHAC, TAMARA S | | ADDRESS ON FILE | | | | | | | |
| ROULHAC, ULYSSES | | ADDRESS ON FILE | | | | | | | |
| Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Round Rock ISD | Round Rock ISD | 1311 Round Rock Ave | | | | Round Rock | TX | 78681 | |
| Round Rock ISD | | 1311 Round Rock Ave | | | | Round Rock | TX | 78681 | |
| ROUND ROCK TAX OFFICE | | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681-9618 | |
| ROUND ROCK TAX OFFICE | | ROUND ROCK TAX OFFICE | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK, CITY OF | | 2008 ENTERPRISE DR | BLDG INSPECTIONS | | | ROUND ROCK | TX | 78664 | |
| ROUND ROCK, CITY OF | | 221 E MAIN | UTILITY BILLING | | | ROUND ROCK | TX | 78664-5299 | |
| ROUND TABLE PIZZA | | 1534 BERGER DR | | | | SAN JOSE | CA | 95112-2703 | |
| ROUND TABLE PIZZA | | 1540 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| ROUND TABLE PIZZA | | 16740 MONTEREY ST | | | | MORGAN HILL | CA | 95037 | |
| ROUND TABLE PIZZA | | 33 N FIRST ST STE C 2 | | | | CAMPBELL | CA | 95008 | |
| ROUND TABLE PIZZA | | 4098 EAST AVE | | | | LIVERMORE | CA | 94550 | |
| ROUND TABLE PIZZA | | 4855 HOPYARD RD STE C1 | HACIENDA BUSINESS PARK | | | PLEASANTON | CA | 94588 | |
| ROUND TABLE PIZZA | | 4855 HOPYARD RD STE C1 | | | | PLEASANTON | CA | 94588 | |
| ROUNDER RECORDS CORP | | ONE CAMP ST | | | | CAMBRIDGE | MA | 02140 | |
| ROUNDHOUSE PRODUCTS | | 1145 N OCEAN CIR | | | | ANAHEIM | CA | 92806-1939 | |
| ROUNDS, AMBERLY | | ADDRESS ON FILE | | | | | | | |
| ROUNDS, BRYAN GALE | | ADDRESS ON FILE | | | | | | | |
| ROUNDS, JAMES SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROUNDS, SCOTT VERNON | | ADDRESS ON FILE | | | | | | | |
| ROUNDTREE, AMANDA MAUREEN | | ADDRESS ON FILE | | | | | | | |
| ROUNDTREE, DIANE | | 4624 HICKORY LANE | | | | ANNISTON | AL | 36201 | |
| ROUNDTREE, JOSEPH NA | | ADDRESS ON FILE | | | | | | | |
| ROUNDTREE, JOSHUA LADRICE | | ADDRESS ON FILE | | | | | | | |
| ROUNDTREE, KELLI NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROUNDTREE, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| ROUNDTREE, MONTEA GEORGE | | ADDRESS ON FILE | | | | | | | |
| ROUNDTREE, RANDON JAMEL | | ADDRESS ON FILE | | | | | | | |
| ROUNDY, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROUNDY, ERIC GREGORY | | ADDRESS ON FILE | | | | | | | |
| ROUNDY, JON DAVID | | ADDRESS ON FILE | | | | | | | |
| ROUNSVILLE, RENEE | | 2916 MOHAWK ST | | | | SAUQUOIT | NY | 13456-0000 | |
| ROUNSVILLE, RENEE MARIE | | ADDRESS ON FILE | | | | | | | |
| ROUNTREE, GRACE | | 107 WILLOUGHBY CT | | | | RICHMOND | TX | 77469-0000 | |
| ROUNTREE, GRACE MARIE | | ADDRESS ON FILE | | | | | | | |
| ROUNTREE, JOHN | | 1025 W CYPRESS | | | | COVINA | CA | 91722 | |
| ROUNTREE, JOHN | | 159 HEWITT LN | | | | GEORGETOWN | SC | 29442-0000 | |
| ROUNTREE, LAQUISHA | | 6828 CAVALIER RD | | | | JAX | FL | 32208-2411 | |
| ROUNTREE, MEAGAN DENISE | | ADDRESS ON FILE | | | | | | | |
| ROUNTREE, THOMAS MATHEW | | ADDRESS ON FILE | | | | | | | |
| ROUNTREE, TONI | | ADDRESS ON FILE | | | | | | | |
| ROUNTREY & ASSOCIATES INC | | PO BOX 32036 | | | | RICHMOND | VA | 23294 | |
| ROUPP, RYAN HAN | | ADDRESS ON FILE | | | | | | | |
| ROURKE, MARION | | 46 26 215TH PLACE | | | | BAYSIDE | NY | 11361-3481 | |
| ROUSE FAMILY MEDICAL CLINIC | | 767 W NORTH ST STE 5 | | | | FAYETTEVILLE | AR | 72701 | |
| ROUSE FASHION ISLAND MGMT CO | | 550 A NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| ROUSE RANDHURST SHOPPING CTR | | PO BOX 64373 | | | | BALTIMORE | MD | 212644373 | |
| ROUSE, ADAM | | 2402 S 61ST ST | | | | TEMPLE | TX | 76502-0000 | |
| ROUSE, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROUSE, ADAM JOSHUA | | ADDRESS ON FILE | | | | | | | |
| ROUSE, ASHLEY K | | ADDRESS ON FILE | | | | | | | |
| ROUSE, BLAKE TODD | | ADDRESS ON FILE | | | | | | | |
| ROUSE, BRAD LOUISE | | ADDRESS ON FILE | | | | | | | |
| ROUSE, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROUSE, DANIEL | | 403 RAINBOW LN APT 3 | | | | WAUSAU | WI | 54401-7722 | |
| ROUSE, DARCELLE | | 4754 ASTER ST | | | | NORTH CHARLESTON | SC | 29405 | |
| ROUSE, DAVID AUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROUSE, ELDRIDGE JESSIE | | ADDRESS ON FILE | | | | | | | |
| ROUSE, HEATHER | | 7241 E BUCKINGHAM PL | | | | HIGHLANDS RANCH | CO | 80130 | |
| ROUSE, HEATHER LEANNE | | ADDRESS ON FILE | | | | | | | |
| ROUSE, JOEY J | | ADDRESS ON FILE | | | | | | | |
| ROUSE, JULIE | | ADDRESS ON FILE | | | | | | | |
| ROUSE, LAUREL | | 21388 W WILLOW RD | | | | LAKE ZURICH | IL | 60047-8865 | |
| ROUSE, MERCEDES | | ADDRESS ON FILE | | | | | | | |
| ROUSE, NIKIESHA DENISE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROUSE, PHILLIP | | 8324 NORTHVALE WAY | | | | CITRUS HEIGHTS | CA | 95610-0803 | |
| ROUSE, RYAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| ROUSE, SEAN | | ADDRESS ON FILE | | | | | | | |
| ROUSE, SHANDELL C | | ADDRESS ON FILE | | | | | | | |
| ROUSE, SIDNEY | | 1419 TRAFALGAR CT | | | | HAMPTON | GA | 30228 | |
| ROUSE, TED | | 5230 S MEADOWLARK LN | | | | HALES CORNERS | WI | 53130-1067 | |
| ROUSE, TRISTAN LARRY | | ADDRESS ON FILE | | | | | | | |
| ROUSER, KENYELL | | ADDRESS ON FILE | | | | | | | |
| ROUSER, KIMBERLY DENEAN | | ADDRESS ON FILE | | | | | | | |
| ROUSH, ASHLEY JEAN | | ADDRESS ON FILE | | | | | | | |
| ROUSH, CHAD LEWIS | | ADDRESS ON FILE | | | | | | | |
| ROUSH, DONALD A | | ADDRESS ON FILE | | | | | | | |
| ROUSH, ERICK JAYMES | | ADDRESS ON FILE | | | | | | | |
| ROUSH, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| ROUSH, JOSHUA A | | 55 LEIGHTON DRIVE | | | | MARTINSBURG | WV | 25401 | |
| ROUSH, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| ROUSH, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| ROUSH, REBECCA A | | ADDRESS ON FILE | | | | | | | |
| ROUSH, SAMANTHA LEIGH | | ADDRESS ON FILE | | | | | | | |
| ROUSH, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| ROUSSEAU, EDWARD HUGH | | ADDRESS ON FILE | | | | | | | |
| ROUSSEAU, ELENA | | 519 CEDARBROOK LN | | | | RICHMOND | VA | 23229 | |
| ROUSSEAU, EVANS | | ADDRESS ON FILE | | | | | | | |
| ROUSSEAU, GIUSEP | | 5560 W JACKSON | | | | CHICAGO | IL | 60644-0000 | |
| ROUSSEAU, GIUSEPPE F | | ADDRESS ON FILE | | | | | | | |
| ROUSSEAU, HERBY | | P O BOX 7455 | | | | SILVER SPRING | MD | 20907 | |
| ROUSSEAU, MIRANDA BROOKE | | ADDRESS ON FILE | | | | | | | |
| ROUSSEAU, RICARDO C | | ADDRESS ON FILE | | | | | | | |
| ROUSSEAU, STACY | | 411 BEDFORD ST | | | | LAKEVILLE | MA | 02347 | |
| ROUSSEAU, TAMARA | | ADDRESS ON FILE | | | | | | | |
| ROUSSEL, ANNESHA RENE | | ADDRESS ON FILE | | | | | | | |
| ROUSSEL, MICHAEL | | 4012 TALL TIMBERS DR | | | | NEW ORLEANS | LA | 70131 | |
| ROUSSELL, JERNAE LINDSEY | | ADDRESS ON FILE | | | | | | | |
| ROUSSELL, JESSE | | ADDRESS ON FILE | | | | | | | |
| ROUSSELL, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROUSSELL, KIERSTON PIERRE | | ADDRESS ON FILE | | | | | | | |
| ROUSSOS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROUSSOS, MIKE | | 20 MEADOW CRT | | | | CANFIELD | OH | 44406 | |
| ROUSTAND, JOSE M | | 727 N 11TH ST | | | | PANAMA CITY | FL | 32404-6937 | |
| ROUT, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| Route 146 Millbury LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| ROUTE 146 MILLBURY LLC | NO NAME SPECIFIED | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON ST | | | CHESTNUT HILL | MA | 02467 | |
| ROUTE 146 MILLBURY LLC | NO NAME SPECIFIED | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | | CHESTNUT HILL | MA | 02467 | |
| ROUTE 146 MILLBURY LLC | | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | | CHESTNUT HILL | MA | 02467 | |
| ROUTE 146 MILLBURY LLC | | PO BOX 845896 | | | | BOSTON | MA | 02284-5896 | |
| ROUTE 146 MILLBURY LLC | C O SR WEINER & ASSOCIATES | 1330 BOLYSTON ST | | | | CHESTNUT HILL | MA | 2467 | |
| ROUTE 44 MEDICAL WALK IN | | 106 ROUTE 44 | | | | RAYNHAM | MA | 02767 | |
| Route 553 Retail LLC | Peter C Hughes Esq | Dilworth Paxson LLC | 1500 Market St 35th Fl | | | Philadelphia | PA | 19102 | |
| ROUTE 6 ASSOCIATES LTD | | 225 GREENFIELD PKWY STE 102 | CO EDGEWATER MANAGEMENT CO | | | LIVERPOOL | NY | 13088 | |
| ROUTE 6 ASSOCIATES LTD | | 225 GREENFIELD PKWY STE 102 | | | | LIVERPOOL | NY | 13088 | |
| ROUTHIER, JESSICA RENE | | ADDRESS ON FILE | | | | | | | |
| ROUTIER, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROUTLEDGE, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| ROUTSON, NEAL T | | ADDRESS ON FILE | | | | | | | |
| ROUTT, MARIA E | | 527 FRONT BEACH DR APT 35 | | | | OCEAN SPRINGS | MS | 39564-4941 | |
| ROUX, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| ROUX, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROUZAUD, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| ROVDER, ANDRE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROVINE, KAILA | | ADDRESS ON FILE | | | | | | | |
| ROVITO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| ROVNYANSKY, ALEX | | 7555 GEARY BLVD | APT 104 | | | SAN FRANCISCO | CA | 94121-1553 | |
| ROVNYANSKY, ALEX | | ADDRESS ON FILE | | | | | | | |
| ROW, CHRIS D | | ADDRESS ON FILE | | | | | | | |
| ROW, CORY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROW, VIJAY | | ADDRESS ON FILE | | | | | | | |
| ROWAN & ASSOCIATES | | 1176 WOOD LANE | | | | CEDAR HILL | TX | 75104 | |
| ROWAN COUNTY CRIMINAL RECORDS | | CLERK OF COURT | | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY CRIMINAL RECORDS | | PO BOX 4599 210 N MAIN | CLERK OF COURT | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY FINANCE OFFICE | | 130 W INNES ST | AMBULANCE BILLING COLLECTIONS | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY TAX COLLECTOR | | 402 N MAIN ST | | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 402 NORTH MAIN ST | | | SALISBURY | NC | | |
| ROWAN, CLIFFORD ALBERT | | ADDRESS ON FILE | | | | | | | |
| ROWAN, DERRICK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROWAN, IRYN JUDE | | ADDRESS ON FILE | | | | | | | |
| ROWAN, JAMES J | | 866 STRAWBERRY LANE | | | | LANGHORNE | PA | 19047 | |
| ROWAN, JAMES J | | 866 STRAWBERRY LN | | | | LANGHORNE | PA | 19047 | |
| ROWAN, JOHN NATHAN | | ADDRESS ON FILE | | | | | | | |
| ROWAN, KAYE L | | 110 OCEAN WALK VL NO A | | | | HILTON HEAD ISLA | SC | 29928-6272 | |
| ROWAN, SEAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROWAN, TODD K | | 636 BELMONT DR | | | | PAINESVILLE | OH | 44077 | |
| ROWAN, WENDY DENA | | ADDRESS ON FILE | | | | | | | |
| ROWAND, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| ROWATT, KEVIN S | | ADDRESS ON FILE | | | | | | | |
| ROWATT, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| Rowberry, Brandon | | 5221 Chappell Ridge Pl | | | | Glen Allen | VA | 23059 | |
| ROWBERRY, BRANDON | | ADDRESS ON FILE | | | | | | | |
| ROWE III, JAMES MILLER | | ADDRESS ON FILE | | | | | | | |
| ROWE, AARON ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROWE, ADAM C | | ADDRESS ON FILE | | | | | | | |
| ROWE, ADAM ELLIOT | | ADDRESS ON FILE | | | | | | | |
| ROWE, AHMAD LEE | | ADDRESS ON FILE | | | | | | | |
| ROWE, AKEEM | | 11 A MOULTRIE ST 1 | | | | DORCHESTER | MA | 02124 | |
| ROWE, ALEX A | | ADDRESS ON FILE | | | | | | | |
| ROWE, ALEXANDER JESS | | ADDRESS ON FILE | | | | | | | |
| ROWE, AMANDA LAVERNE | | ADDRESS ON FILE | | | | | | | |
| ROWE, BEN GREGORY | | ADDRESS ON FILE | | | | | | | |
| ROWE, CATHERINE | | 265 LAKESIDE DR | | | | LEVITTOWN | PA | 19054 | |
| ROWE, CHARITY | | ADDRESS ON FILE | | | | | | | |
| ROWE, CHERI I | | ADDRESS ON FILE | | | | | | | |
| ROWE, CHRISTINAE ARMENDA | | ADDRESS ON FILE | | | | | | | |
| ROWE, CHRISTOPHER | | 1913 EVVA DR | | | | SCHENECTADY | NY | 12303-5410 | |
| ROWE, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | | |
| ROWE, CRYSTAL | | 5815 DELL ROSE DRIVE | | | | LOUISVILLE | KY | 40258 | |
| ROWE, CRYSTAL G | | ADDRESS ON FILE | | | | | | | |
| ROWE, DANIEL | | 5122 MCCUE DR | | | | CHEYENNE | WY | 82009 | |
| ROWE, DWAIN | | 1840 SOUTH 1300 EAST | BK105C | | | SALT LAKE CITY | UT | 84105-0000 | |
| ROWE, DWAIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| ROWE, EMILY PEYTON | | ADDRESS ON FILE | | | | | | | |
| ROWE, IAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROWE, JAMES MILLER | | ADDRESS ON FILE | | | | | | | |
| ROWE, JASON | | 48 THATCHER AVE | | | | STEWARTSVILLE | NJ | 00000-8886 | |
| ROWE, JASON P | | ADDRESS ON FILE | | | | | | | |
| ROWE, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| ROWE, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROWE, JESSE AARON | | ADDRESS ON FILE | | | | | | | |
| ROWE, JOHN | | 9921 EILDONWAY PLACE | | | | RICHMOND | VA | 23233 | |
| ROWE, JOHN | | 9921 EILDONWAY PL | | | | RICHMOND | VA | 23233 | |
| ROWE, JOHN | | PO BOX 123 | | | | TOLLHOUSE | CA | 93667-0000 | |
| ROWE, JOHN ALFRED | | ADDRESS ON FILE | | | | | | | |
| ROWE, JOHN M | | ADDRESS ON FILE | | | | | | | |
| ROWE, JONATHON ANDREW | | ADDRESS ON FILE | | | | | | | |
| ROWE, JOSH | | 1905 BANBURY AVE | | | | YORKVILLE | IL | 60560 | |
| ROWE, JOSH J | | ADDRESS ON FILE | | | | | | | |
| ROWE, JUDITH D | | ADDRESS ON FILE | | | | | | | |
| ROWE, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| ROWE, JUSTINA GIULIA | | ADDRESS ON FILE | | | | | | | |
| ROWE, LANDON CHASE | | ADDRESS ON FILE | | | | | | | |
| ROWE, LAUREN E | | ADDRESS ON FILE | | | | | | | |
| ROWE, LISA AMY | | ADDRESS ON FILE | | | | | | | |
| ROWE, MARY S | | ADDRESS ON FILE | | | | | | | |
| ROWE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROWE, MIKE | | 39903 N LONG LANDING CT | | | | ANTHEM | AZ | 85086-2900 | |
| ROWE, MYLES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROWE, NICHOLAS | | 2550 VELEZ VALLEY WAY | | | | HENDERSON | NV | 89002 | |
| ROWE, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ROWE, OLIVER J | | ADDRESS ON FILE | | | | | | | |
| ROWE, PATRICK J | | ADDRESS ON FILE | | | | | | | |
| ROWE, PATRICK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| ROWE, RACHEL | | 1284 W OAKLAND ST | | | | CHANDLER | AZ | 85224 | |
| ROWE, REBECCA | | 3309 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701 | |
| ROWE, RICHARD | | 1456 STOKES STATION RD | | | | GOOCHLAND | VA | 23063 | |
| ROWE, ROBERT BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ROWE, SCOTT | | 7914 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | |
| ROWE, SETH LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| ROWE, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROWE, TREYLE | | ADDRESS ON FILE | | | | | | | |
| ROWE, WILLIAM | | 7905 WESTBROOK RD | | | | LOUISVILLE | KY | 40258 | |
| ROWE, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| ROWE, YVONNE | | 171 16 11TH AVE | | | | JAMAICA | NY | 11433-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROWE, ZACHARY GLENN | | ADDRESS ON FILE | | | | | | | |
| ROWELL PURE WATER DISTILLERS | | 2817 S PARK AVE | | | | HERRIN | IL | 62948 | |
| ROWELL, ADAM QUENTIN | | ADDRESS ON FILE | | | | | | | |
| ROWELL, BRANDEN | | ADDRESS ON FILE | | | | | | | |
| ROWELL, CRYSTAL M | | ADDRESS ON FILE | | | | | | | |
| ROWELL, DONALD CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ROWELL, DUJUAN | | ADDRESS ON FILE | | | | | | | |
| ROWELL, GARY | | 211 HOLSENBECK | | | | WINDER | GA | 30680 | |
| ROWELL, GLORIA | | 1880 OLDE BUCKINGHAM RD | | | | HAMPTON | VA | 23669-1917 | |
| ROWELL, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| ROWELL, RAYMOND S | | ADDRESS ON FILE | | | | | | | |
| ROWELL, TENEILIAN ADARRYL | | ADDRESS ON FILE | | | | | | | |
| ROWELL, WILLIAM | | 7604 CHARITY DR | | | | PENSACOLA | FL | 32504 | |
| ROWEN PLUMBING & HEATING | | 11933 MENAUL NE | | | | ALBUQUERQUE | NM | 87112 | |
| ROWEN, TRAVIS | | 3223 W 13 120 S | | | | RIVERTON | UT | 84065 | |
| ROWINGS, JASON HOWARD | | ADDRESS ON FILE | | | | | | | |
| ROWLAN, PAT | | 9415 TERRYWOOD | | | | SANTEE | CA | 92071 | |
| ROWLAND DESIGN | | 2100 E MAIN ST | | | | RICHMOND | VA | 23223 | |
| ROWLAND JR , RICHARD ALLEN | | ADDRESS ON FILE | | | | | | | |
| ROWLAND TECHNOLOGIES INC | | 320 BARNES RD | | | | WALLINGFORD | CT | 06492 | |
| ROWLAND TECHNOLOGIES INC | | PO BOX 580 | | | | WALLINGFORD | CT | 06492 | |
| ROWLAND WATER DISTRICT | | 3021 S FULLERTON RD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| ROWLAND WATER DISTRICT | | PO BOX 8460 | 3021 S FULLERTON RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| ROWLAND, AMBER R | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, ANDREW NEIL | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, BRADLEY A | | 29 MELROSE AVE | | | | BOARDMAN | OH | 44512 | |
| ROWLAND, BRADLEY ALAN | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, BRIAN | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, CATHERINE M | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, CHRIS SEAN | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, CISCO | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, DANIEL ADAM | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, DIANE B | | 101 MOUNTAIN LAUREL DR | | | | SAYLORSBURG | PA | 18353 | |
| ROWLAND, ESTHER | | 515 W MONUMENT ST | | | | COLORADO SPRINGS | CO | 80905-1135 | |
| ROWLAND, JOACKIM EDWARD | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, JONATHAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, MARK ADAM | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, MATTHEW | | 9202 KINGSMEAD LANE | | | | WAXHAW | NC | 28173 | |
| ROWLAND, RICHARD | | 411 WICKFIELD DRIVE | | | | LOUISVILLE | KY | 40245 | |
| ROWLAND, RUSSELL | | 1307 KINGSCROSS RD | | | | MIDLOTHIAN | VA | 23114 | |
| ROWLAND, THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROWLAND, WILLIAM T | | ADDRESS ON FILE | | | | | | | |
| ROWLANDS, ASHLI R | | ADDRESS ON FILE | | | | | | | |
| ROWLANDS, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROWLANDS, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROWLANDS, HEATHER JANE | | ADDRESS ON FILE | | | | | | | |
| ROWLANDS, MATHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| ROWLANDS, TANNER JOHN | | ADDRESS ON FILE | | | | | | | |
| ROWLES, BRANDON K | | ADDRESS ON FILE | | | | | | | |
| ROWLES, DEBBIE R | | ADDRESS ON FILE | | | | | | | |
| ROWLES, GERALD | | 2810 BUDDY DR | | | | BAKERSFIELD | CA | 93307-2657 | |
| ROWLETT, ALEXANDER DEAN | | ADDRESS ON FILE | | | | | | | |
| ROWLETT, CLIFFORD RYAN | | ADDRESS ON FILE | | | | | | | |
| ROWLETT, TOREY NICKOLAS | | ADDRESS ON FILE | | | | | | | |
| ROWLETTE, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| ROWLEY MAYTAG HAC | | 895 N M18 | | | | GLADWIN | MI | 48624 | |
| ROWLEY, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, ADRIANNE | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, BRANDON | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, BRITTANY S | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, JUDY | | 15878 BENT CREEK RD | | | | WELLINGTON | FL | 33414 | |
| ROWLEY, KRISTEN | | 14675 SE BARKLEY CT | | | | DAMASCUS | OR | 97089-0000 | |
| ROWLEY, KRISTEN ROSE | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, LAURI D | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, MICHAEL LEONARD | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, NICOLE LEE | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, T J | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| ROWLEY, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| ROWLINSON, GORDON | | ADDRESS ON FILE | | | | | | | |
| ROWSELL, BRANDIE CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| ROWTEN, LAURA | | 9607 CUSTER RD NO 537 | | | | PLANO | TX | 75025 | |
| ROWTEN, LAURA G | | ADDRESS ON FILE | | | | | | | |
| ROXANNE & ASSOCIATES | | 734 JEFFERSON ST | | | | LAFAYETTE | LA | 70501 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROXANNE, OROZCO | | 13220 NW CT | | | | MIAMI | FL | 33168-0000 | |
| ROXANNE, SENDEJO | | 727 N AUGUSTA | | | | FRESNO | CA | 93706-0000 | |
| ROXAS, CHRISTOPHER DALTON | | ADDRESS ON FILE | | | | | | | |
| ROXAS, ROGELIO | | 3411 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94132 | |
| ROXAS, STANLEY MANALO | | ADDRESS ON FILE | | | | | | | |
| ROXBURY HIGH SCHOOL | | ONE BRYANT DR | | | | SUCCASUNNA | NJ | 07876-1697 | |
| ROXBURY, TOWNSHIP OF | | 1715 ROUTE 46 | | | | LEDGEWOOD | NJ | 07852 | |
| ROXBURY, TOWNSHIP OF | | 72 EYLAND AVE | HEALTH RECREATION DEPT | | | SUCCASUNNA | NJ | 07876 | |
| ROXIE, HEYWOOD, | | 541 N 200 W | | | | SALT LAKE CITY | UT | 84103130241 | |
| ROY B UNKLESBAY JR | UNKLESBAY ROY B | 809 S SOLANDRA DR | | | | ORLANDO | FL | 32807-1533 | |
| ROY C INC | | 11010 LAMONT AVE NE | | | | ST MICHAEL | MN | 55376-4002 | |
| ROY C WILSON III | WILSON ROY C | 3950 CLEVELAND AVE UNIT 209 | | | | SAN DIEGO | CA | 92103-3450 | |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| ROY FLORES | FLORES ROY | 1446 N DEL NORTE CT | | | | ONTARIO | CA | 91764-2126 | |
| ROY III, JAMES M | | 1121 FOXBORO | | | | TROY | MI | 48083 | |
| ROY III, JAMES | | ADDRESS ON FILE | | | | | | | |
| ROY JR, ASHFORD ANDRE | | ADDRESS ON FILE | | | | | | | |
| ROY L SHOWALTER CUST | SHOWALTER ROY L | CHRISTIAN L SHOWALTER | UNIF GIFT MIN ACT PA | 19004 S PIANALTO RD | | SPRINGDALE | TX | 76762 | |
| ROY REESE APPLIANCE SERVICE | | 123 WALLER DRIVE | | | | SWAINSBORO | GA | 30401 | |
| ROY W WALKER | | 450 WATERWOOD CT | | | | CLERMONT | FL | 34715-7980 | |
| ROY WILLIAMS SAFETY NET FOUNDATION | | 3818 CEDAR SPRINGS RD | STE 101 201 | | | DALLAS | TX | 75129 | |
| ROY, A | | 11111 PLEASANT COLONY DR APT 1 | | | | HOUSTON | TX | 77065-4540 | |
| ROY, BRIANNA DIONNE | | ADDRESS ON FILE | | | | | | | |
| ROY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| ROY, D | | 1402 HOLLY ST | | | | AUSTIN | TX | 78702-5314 | |
| ROY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| ROY, DAVID G | | 194 FINLAND ST | | | | BERLIN | NH | 03570-3809 | |
| ROY, DAVID R | | ADDRESS ON FILE | | | | | | | |
| ROY, DAVID THOMPSON | | ADDRESS ON FILE | | | | | | | |
| ROY, DEREK | | ADDRESS ON FILE | | | | | | | |
| ROY, ERIC | | 1900 PARKWOOD ST | APT A107 | | | IDAHO FALLS | ID | 83401 | |
| ROY, GERMAN | | 2423 S HUND DR | | | | SAN DIEGO | CA | 90011-0000 | |
| ROY, GREG | | 921 COLUMBIA RD | | | | DUPO | IL | 62239-1421 | |
| ROY, HARDAT | | 513 SW ASTER RD | | | | PORT SAINT LUCIE | FL | 34953-2904 | |
| ROY, JAMES | | ADDRESS ON FILE | | | | | | | |
| ROY, JENNIFER | | 3 WELLINGTON CIRCLE | | | | MERRIMACK | NH | 03054 | |
| ROY, JOSHUA JUSTIN | | ADDRESS ON FILE | | | | | | | |
| ROY, KAPLAN | | 345 SANTA FE DR 105 | | | | ENCINITAS | CA | 92024-5132 | |
| ROY, KARYN INEZ | | ADDRESS ON FILE | | | | | | | |
| Roy, Kendrick Burton | | 1415 Anderson Ave | | | | Maryville | TN | 37803 | |
| ROY, KENDRICK BURTON | | ADDRESS ON FILE | | | | | | | |
| ROY, KENNETH CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| ROY, KENYON EDRIC | | ADDRESS ON FILE | | | | | | | |
| ROY, KYLE | | 405 E 17TH ST APT A4 | | | | BLOOMINGTON | IN | 47408-1974 | |
| ROY, MICHAEL | | 35505 ASHTON COURT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| ROY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| ROY, NADRIA ALYSE | | ADDRESS ON FILE | | | | | | | |
| ROY, NICHOLAS BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| ROY, ROBERT | | 43 JONES RD | | | | POPLARVILLE | MS | 39470-0000 | |
| ROY, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| ROY, ROBERT R | | ADDRESS ON FILE | | | | | | | |
| ROY, ROGER D | | ADDRESS ON FILE | | | | | | | |
| ROY, ROGER JOHN | | ADDRESS ON FILE | | | | | | | |
| ROY, SEAN C | | ADDRESS ON FILE | | | | | | | |
| ROY, STEPHANIE LAURA | | ADDRESS ON FILE | | | | | | | |
| ROY, SUNIL | | ADDRESS ON FILE | | | | | | | |
| ROY, TIFFANY JOSEPHINE | | ADDRESS ON FILE | | | | | | | |
| ROY, WILLIAM VINCENT | | ADDRESS ON FILE | | | | | | | |
| ROYA, JAIME LADAWN | | ADDRESS ON FILE | | | | | | | |
| ROYAL | DAVE FRASER | 379 CAMPUS DR | 2ND FLOOR | | | SOMERSET | NJ | 08875 | |
| ROYAL | DAVE FRASER | 379 CAMPUS DR | 2ND FLOOR | | | SOMERSET | PA | 08875 | |
| ROYAL | DAVE FRASER | 379 CAMPUS DRIVE | 2ND FLOOR | | | SOMERSET | NJ | 08875 | |
| ROYAL | DAVE FRASER | 379 CAMPUS DRIVE | 2ND FLOOR | | | SOMERSET | PA | 08875 | |
| ROYAL | | 135 S LASALLE DEPT 1605 | | | | CHICAGO | IL | 60674-1605 | |
| ROYAL | | 765 US HIGHWAY 202 | | | | BRIDGEWATER | NJ | 8807 | |
| ROYAL AIRPORT SHUTTLE | | PO BOX 407 | | | | PORT REPUBLIC | NJ | 08241 | |
| ROYAL APPLIANCE | | 1417 SPRING CYPRESS RD | | | | SPRING | TX | 77373 | |
| ROYAL APPLIANCE | | 1418 SPRING CYPRESS RD | | | | SPRING | TX | 77373 | |
| ROYAL APPLIANCE MFG CO | | 7005 COCHRAN RD | | | | GLENWILLOW | OH | 44139 | |
| ROYAL APPLIANCE MFG CO | | PO BOX 640040 | | | | PITTSBURGH | PA | 15264-0040 | |
| ROYAL APPLIANCE MFG CO | | PO BOX 640370 | | | | PITTSBURGH | PA | 152640370 | |
| ROYAL AUTO GLASS | | 8741 ASHWOOD DRIVE | | | | CAPITOL HEIGHTS | MD | 207433728 | |
| ROYAL BANK OF CANADA | | C/O BANKERS TRUST COMPANY | | | | NEW YORK | NY | 10006 | |
| ROYAL BANK OF CANADA | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| ROYAL BATTERY DISTRIBUTOR INC | | 2580 NORTH ORANGE | BLOSSOM TRAIL | | | KISSIMMEE | FL | 34744 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROYAL BATTERY DISTRIBUTOR INC | | BLOSSOM TRAIL | | | | KISSIMMEE | FL | 34744 | |
| ROYAL BILLIARDS CO INC | | 1900 HIGHWAY 130 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ROYAL CAR STEREO & CELLULAR | | 4382 HWY 6 N | | | | HOUSTON | TX | 77084 | |
| ROYAL CARTING SERVICE CO | | DRAWER 1209 | | | | HOPEWELLJUNCTION | NY | 12533 | |
| ROYAL COACH | | 1028 DEVON AVE | | | | BARTLETT | IL | 60103 | |
| ROYAL COMPUTER SERVICES | | 1375 WEBER INDUSTRIAL DR | | | | CUMMING | GA | 30041 | |
| ROYAL CUP INC | | PO BOX 170971 | | | | BIRMINGHAM | AL | 35217 | |
| ROYAL CUP INC | | PO BOX 170971 | | | | BIRMINGHAM | AL | 352170971 | |
| ROYAL DUST CONTROL SERVICE INC | | 6510 ST CLAIR AVENUE | | | | CLEVELAND | OH | 44103 | |
| ROYAL ELECTRIC COMPANY | | 645 NEWBURYPORT AVENUE | | | | ALTAMONTE SPRING | FL | 32701 | |
| ROYAL FIRE PROTECTION INC | | PO BOX 3133 | | | | ST JOSEPH | MO | 64503-0133 | |
| ROYAL FLUSH, A | | PO BOX 3126 | | | | BRIDGEPORT | CT | 06605 | |
| ROYAL FURNITURE CO | | 122 S MAIN BOX 3784 | ATTN ANITA MORTON | | | MEMPHIS | TN | 38103 | |
| ROYAL GOURMET FOODS | | 6092 SULLIVAN TRAIL | | | | NAZARETH | PA | 18064 | |
| ROYAL GUARD SECURITY INC | | 1251 S KING ST STE F | | | | HONOLULU | HI | 96814 | |
| ROYAL GUARD SECURITY INC | | 670 AUAHI ST STE I 03 | | | | HONOLULU | HI | 96813 | |
| ROYAL GUARD SECURITY INC | | SUITE F | | | | HONOLULU | HI | 96814 | |
| ROYAL LIMOUSINE SERVICE | | PO BOX 115 | | | | KENDALL PARK | NJ | 08824 | |
| ROYAL LIMOUSINE SERVICE | | PO BOX 1439 | | | | HIGHTOWN | NJ | 08520 | |
| ROYAL PALM CITY ICE INC | | 500 NE 185TH ST | | | | MIAMI | FL | 33179 | |
| ROYAL PRODUCTIONS INC | | PO BOX 6294 | | | | RICHMOND | VA | 232300294 | |
| ROYAL PUBLISHING CO | | 7620 N HARKER DRIVE | | | | PEORIA | IL | 616151849 | |
| ROYAL PUBLISHING CO | | PO BOX 3939 | | | | PEORIA | IL | 61612-3939 | |
| ROYAL RADIO | | 612 NORTH MAIN | | | | ROYAL OAK | MI | 48067 | |
| ROYAL REGENCY HOTEL | | 165 TUCKAHOE RD | | | | YONKERS | NY | 10710 | |
| ROYAL ROOFING CO INC | | 1345 VANDER WAY | | | | SAN JOSE | CA | 95112 | |
| ROYAL ROOFING PORT HURON INC | | 6326 LAPEER RD | | | | CLYDE TOWNSHIP | MI | 48049 | |
| ROYAL SANITARY SUPPLY INC | | 2780 SOUTH SHOSHONE | | | | ENGLEWOOD | CO | 80110 | |
| ROYAL SATELLITE SERVICE | | 529 BAY CITY RD | | | | AURORA | NC | 27806 | |
| ROYAL SCOT OF LANSING | | 4722 W GRAND RIVER | | | | LANSING | MI | 48906 | |
| ROYAL SEAL CONSTRUCTION INC | | 124 MCMAKIN RD | | | | BARTONVILLE | TX | 76226 | |
| ROYAL SECURITY SERVICE INC | | 6324 VARIEL AVE STE 303 | | | | WOODLAND HILLS | CA | 91367 | |
| ROYAL SIGN CO INC | | 2631 N 31ST AVE | | | | PHOENIX | AZ | 85009 | |
| ROYAL ST CHARLES HOTEL | | 135 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| ROYAL STAFFING INC | | PO BOX 1433 | | | | MCDONOUGH | GA | 30253 | |
| ROYAL TV | | 1114 PARKER RD | | | | BROWNINGTON | VT | 05860 | |
| ROYAL VIRGINIA GOLF COURSE | | 3181 DUKES RD | | | | LOUISA | VA | 23093 | |
| ROYAL VISTA GOLF COURSES INC | | 20055 E COLIMA RD | | | | WALNUT | CA | 91789 | |
| ROYAL WHOLESALE ELECTRIC | | 14492 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 4157 | | | | WALNUT CREEK | CA | 94596 | |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 609 | | | | ORANGE | CA | 92856 | |
| ROYAL, JACQUELINE D | | ADDRESS ON FILE | | | | | | | |
| ROYAL, JARREL LEVAR | | ADDRESS ON FILE | | | | | | | |
| ROYAL, KENNETH CHUNG | | ADDRESS ON FILE | | | | | | | |
| ROYAL, LA SHAWN MONIQUE | | ADDRESS ON FILE | | | | | | | |
| ROYAL, SALOMON | | ADDRESS ON FILE | | | | | | | |
| ROYAL, TERESA | | 10701 N 99TH AVE | | | | PEORIA | AZ | 85345-0000 | |
| ROYALE ORLEANS | | 2701 SOUTHWEST DR | | | | ABILENE | TX | 79605 | |
| ROYALE LLC, BETSY | | 2E2 CROSS KEYS RD | | | | BALTIMORE | MD | 21210 | |
| ROYALL, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| ROYALS JR, ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| ROYALS, CANDACE G | | 4141 BAYSHORE BLVD APT 203 | | | | TAMPA | FL | 33611-1803 | |
| ROYALTY CARPET & UPHOLSTERY | | PO BOX 3761 | | | | MERCED | CA | 95344 | |
| ROYALTY PRESS | | 165 BROADWAY | | | | WESTVILLE | NJ | 08093 | |
| ROYALTY PRESS | | 6825 WESTFIELD AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| ROYBAL JR , ROBERT MANUEL | | ADDRESS ON FILE | | | | | | | |
| ROYBAL, ANITA JONELL | | ADDRESS ON FILE | | | | | | | |
| ROYBAL, CANDACE | | 2249 FLOWER CREEK LN | | | | HACIENDA HEIGHTS | CA | 00009-1745 | |
| ROYBAL, CANDACE CHERIE | | ADDRESS ON FILE | | | | | | | |
| ROYBAL, ERICA PAIGE | | ADDRESS ON FILE | | | | | | | |
| ROYCE, AL TAHAL M J | | ADDRESS ON FILE | | | | | | | |
| ROYCE, GARYDAVID STROTHER | | ADDRESS ON FILE | | | | | | | |
| ROYCE, JOHN M | | ADDRESS ON FILE | | | | | | | |
| ROYCE, KEVIN J | | ADDRESS ON FILE | | | | | | | |
| ROYCES TV SALES & SERVICES | | 4612 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| ROYCHOWDHURY, SUGATA | | 313 STEARNS HILL RD | | | | WALTHAM | MA | 02451 | |
| ROYE, WILLIAM LINWOOD | | ADDRESS ON FILE | | | | | | | |
| ROYEA, JASON SCOTT | | ADDRESS ON FILE | | | | | | | |
| ROYER, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | | |
| ROYER, BOB | | 4626 SHEFFIELD DR | | | | AUGUSTA | GA | 30909 | |
| ROYER, CURTIS W | | ADDRESS ON FILE | | | | | | | |
| ROYER, DALE | | 5354 ARCHSTONE DR | | | | TAMPA | FL | 33634-0000 | |
| ROYER, DAVID ALAN | | ADDRESS ON FILE | | | | | | | |
| ROYER, DWIGHT | | 10206 SE STEELE RD | | | | PORTLAND | OR | 97266 | |
| ROYER, RUSTIN CAMERON | | ADDRESS ON FILE | | | | | | | |
| ROYER, SEAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ROYER, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| ROYERS FLOWER SHOPS | | PO BOX 330 | | | | LEBANON | PA | 17042 | |
| ROYKO, SAMUEL | | 1116 GREENLEAF AVE 2H | | | | WILMETTE | IL | 60091-0000 | |
| ROYKO, SAMUEL G | | ADDRESS ON FILE | | | | | | | |
| ROYLANCE, KEITH EUGENE | | ADDRESS ON FILE | | | | | | | |
| ROYS APPLIANCE & REFRIGERATION | | 1000 NW HAWTHORNE AVE | | | | GRANTS PASS | OR | 97526 | |
| ROYS APPLIANCE SERVICE | | 2535 MOUNTAIN RD | | | | BRISTOL | VT | 05443 | |
| ROYS AUTO WASH & TOWING | | 300 NORTHLAND DR | | | | ROCKFORD | MI | 49341 | |
| ROYS ELECTRIC MOTOR SERVICE | | 3201 NORFOLK STREET | | | | RICHMOND | VA | 23230 | |
| ROYS HOME ENTERTAINMENT | | PO BOX 346 | | | | CABOOL | MO | 65689 | |
| ROYS OFFICE EQUIPMENT | | 4927 E MCKINLEY AVE | | | | FRESNO | CA | 93727 | |
| ROYS TELEVISION & ELECTRONICS | | 1604 1ST ST S | | | | WILLMAR | MN | 56201 | |
| ROYSE, DEBBORAH LEE | | ADDRESS ON FILE | | | | | | | |
| ROYSTER CLARK, MICHELLE ALEXIS | | ADDRESS ON FILE | | | | | | | |
| ROYSTER, AIMEE G | | ADDRESS ON FILE | | | | | | | |
| ROYSTER, ALTONIO | | 97 BOXBERRY LN | | | | ROCKLAND | MA | 02370 | |
| ROYSTER, ALTONIO R | | ADDRESS ON FILE | | | | | | | |
| ROYSTER, ANDREW | | 3739 E  WINDYPOINT DR | | | | TUCSON | AZ | 85718 | |
| ROYSTER, GARY | | 5518 ASTER RD | | | | KNOXVILLE | TN | 37918-2923 | |
| ROYSTER, GARY A | | ADDRESS ON FILE | | | | | | | |
| ROYSTER, LARRY | | 116 RABBIT CHASE DR | | | | LAUREL | MD | 20724 | |
| ROYSTER, MEIGEN CAROLE | | ADDRESS ON FILE | | | | | | | |
| ROYSTER, PATRICK R | | ADDRESS ON FILE | | | | | | | |
| ROYSTER, TILESHIA MICHELE | | ADDRESS ON FILE | | | | | | | |
| ROYTER, NATALYA | | ADDRESS ON FILE | | | | | | | |
| ROZADA, JUAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| ROZANOV, BORIS | | ADDRESS ON FILE | | | | | | | |
| ROZANSKI, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| ROZEBOOM, ADAM J | | ADDRESS ON FILE | | | | | | | |
| ROZECKI, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| ROZEK, KATHRYN JEAN | | ADDRESS ON FILE | | | | | | | |
| ROZEK, RICHARD | | 12 FILLMORE RD | | | | PORTSMOUTH | NH | 03801-5812 | |
| ROZELL, COLBY | | 2810 17TH ST | 208 | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| ROZELL, COLBY SETH | | ADDRESS ON FILE | | | | | | | |
| ROZELL, LAURIN NICOLE | | ADDRESS ON FILE | | | | | | | |
| ROZELLE ELECTRIC, ALAN | | 648 EAST MAINE RD | | | | JOHNSON CITY | NY | 13790 | |
| ROZELLE, ERIC LORENZO | | ADDRESS ON FILE | | | | | | | |
| ROZELLS RAYMOND | | 621 RAPID SPRINGS DRIVE | APTNO H | | | CORONA | CA | 92880 | |
| ROZELLS, RAYMOND | JAMES W  JOHNSTON  ESQ | 3877 TWELFTH ST | | | | RIVERSIDE | CA | 92501 | |
| ROZELLS, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| ROZENBLAD, IVAN DURANT | | ADDRESS ON FILE | | | | | | | |
| ROZENEL, MURRAY | | 118 EAGLE DR | | | | DOUGLAS | MA | 01516 | |
| ROZENTAL, LEO T | | ADDRESS ON FILE | | | | | | | |
| ROZGA, ANGELA M | | ADDRESS ON FILE | | | | | | | |
| ROZIER, ALICE R | | 1137 RONDS POINTE DR | | | | TALLAHASSEE | FL | 32312 | |
| ROZIER, VASCOE | | 6885 KNOXVILLE RD | | | | LIZELLA | GA | 31052 | |
| ROZINKA, SCOT | | 10796 TOLLIVER ST | | | | ADELANTO | CA | 92301 | |
| ROZINOV, ALEXANDER | | 1836 N STAPLEY DR UNIT 59 | | | | MESA | AZ | 85203 | |
| ROZMAN, JULIE | | 12346 LAKEVIEW DR N | | | | MAPLE GROVE | MN | 55369 | |
| ROZNER, NICHOLAS | | 1351 RICHMOND COURT | | | | EAST MEADOW | NY | 11554 | |
| ROZNER, NICHOLAS | | 1351 RICHMOND CT | | | | EAST MEADOW | NY | 11554 | |
| ROZNOVSKY, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| ROZO, DIEGO | | ADDRESS ON FILE | | | | | | | |
| ROZOW, MIKE N | | ADDRESS ON FILE | | | | | | | |
| ROZSA, CHRYSTAL | | ADDRESS ON FILE | | | | | | | |
| ROZYNSKI, MARTHA | | ADDRESS ON FILE | | | | | | | |
| ROZYNSKI, WALTER | | ADDRESS ON FILE | | | | | | | |
| ROZZI, CHRISTOPHER DOMINICK | | ADDRESS ON FILE | | | | | | | |
| ROZZI, SAMUEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| RPC MECHANICAL INC | | PO BOX 931356 | | | | CLEVELAND | OH | 44193 | |
| RPD ELECTRONIC DESIGNS | | 22 SLEEPY HOLLOW DR | | | | GREENLAND | NH | 03840 | |
| RPD ELECTRONICS | | 420 W ANGELS DR | | | | CAMP VERDE | AZ | 86322 | |
| RPD ELECTRONICS | | 420 W ANGUS DR | | | | CAMP VERDE | AZ | 86322 | |
| RPM GRAPHICS | | 11034 AIR PARK RD STE 1 | | | | ASHLAND | VA | 23005 | |
| RPM TECHNOLOGIES & SATELLITE LP | | 3610 SHIRE BLVD 106 | | | | RICHARDSON | TX | 75082 | |
| RPMC INC | | 24013 VENTURA BLVD | | | | CALABASAS | CA | 91302 | |
| RPR GRAPHICS INC | | 1136 ROUTE 22 WEST | | | | MOUNTAINSIDE | NJ | 07092 | |
| RPRA CHAPTER OF PRSA | | PO BOX 29232 | | | | RICHMOND | VA | 23242 | |
| RPS INC | | DEPT 40601 | | | | ATLANTA | GA | 31192 | |
| RPS SERVICES INC | | 2211 HURFUS ST | | | | HOUSTON | TX | 77092 | |
| RPS SPECIAL SERVICES INC | | PO BOX 703 | | | | MERIDEN | CT | 06450-0703 | |
| RPV 2003 VICTORY EXPRESS | | 1805 MONUMENT AVE STE 203 | | | | RICHMOND | VA | 23220 | |
| RR CHARLEBOIS INC | | 557 RIVERSIDE AVE | | | | BURLINGTON | VT | 05401 | |
| RR DONNELLEY RECEIVABLES, INC | | P O BOX 905151 | | | | CHARLOTTE | NC | 28290 | |
| RREEF AMERICA REIT II CORP  MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP MM | CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | | ATLANTA | GA | 30326 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | | ATLANTA | GA | 30326 | |
| RREEF America Reit II Corp MM | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| RREEF AMERICA REIT II CORP MM | | 75 REMITTANCE DR STE 1619 | | | | CHICAGO | IL | 60675-1619 | |
| RREEF AMERICA REIT II CORP OO | | 16000 CHRISTENSEN RD STE 101 | | | | TUKWILA | WA | 98188 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY RD | SUITE 190 | | MAITLAND | FL | 32751 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD | SUITE 190 | | MAITLAND | FL | 32751 | |
| RREEF MID AMERICA FUND III | | PO BOX 75219 | | | | CHICAGO | IL | 606755219 | |
| RREEF AMERICA REIT II CORP VVV | | 75 REMITTANCE DR STE 6754 | | | | CHICAGO | IL | 60675-6754 | |
| RRTC | | PO BOX 3605 | | | | CHARLOTTESVILLE | VA | 22903 | |
| RRTC | | PO OBX 3605 | | | | CHARLOTTESVILLE | VA | 229030605 | |
| RS & I INC | | PO BOX 1587 | | | | IDAHO FALLS | ID | 83401 | |
| RS BUSINESS MACHINES INC | | PO BOX 697 | 3911 VENICE RD | | | SANDUSKY | OH | 44870 | |
| RS ELECTRONICS | | 1028 MARKHAM PARK DR | | | | LITTLE ROCK | AR | 72211 | |
| RS ELECTRONICS | | 516 N BEDFORD ST RT 18 | | | | E BRIDGEWATER | MA | 02333 | |
| RS SECURITY & COMMUNICATIONS | | PO BOX 73 | | | | HELLERTOWN | PA | 180550073 | |
| RS SUPPLY | | 10416 SPARGE ST | | | | PORT RICHEY | FL | 34668-2139 | |
| RSA DATA SECURITY INC | ACCOUNTS RECEIVABLE | | | | | REDWOOD CITY | CA | 94065 | |
| RSA DATA SECURITY INC | | 100 MARINE PARKWAY SUITE 500 | ATTN ACCOUNTS RECEIVABLE | | | REDWOOD CITY | CA | 94065 | |
| RSA SECURITY INC | | PO BOX 370002 | | | | BOSTON | MA | 02241-0702 | |
| RSC EQUIPMENT RENTAL | | 7907 BASELINE CT | | | | TAMPA | FL | 33837 | |
| RSC EQUIPMENT RENTAL INC | | PO BOX 840514 | | | | DALLAS | TX | 75284 | |
| RSF LAND AND CATTLE COMPANY, LLC | DAVID SMOAK | C/O ATTORNEY STANLEY HATCH ESQ  HATCH ALLEN & SHE | 1111 MENAUL BLVD NE  PO BOX 30488 | | | ALBUQUERQUE | NM | 87190-0488 | |
| RSK ENTERPRISES | | 750 MAIN STREET | DBA G V DESIGN | | | MILFORD | OH | 45150 | |
| RSK ENTERPRISES | | DBA G V DESIGN | | | | MILFORD | OH | 45150 | |
| RSM MCGLADREY INC | | 445 MINNESOTA ST STE 1700 | | | | ST PAUL | MN | 55101 | |
| RSM ROC & COMPANY | | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| RSO INC | | PO BOX 1450 | | | | LAUREL | MD | 20725-1450 | |
| RSUI INDEMNITY COMPANY | | 945 E PACES FERRY RD | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| RSVP SPECIAL EVENTS | | 26 BUCKINGHAM PLANTATION RD | | | | BLUFFTON | SC | 29910 | |
| RSVP SPECIAL EVENTS | | PO BOX 1749 | 26 BUCKINGHAM PLANTATION RD | | | BLUFFTON | SC | 29910 | |
| RT 6 WALK IN EMERGENCY | | 1589 FALL RIVER AVE RT 6 | | | | SEEKONK | MA | 02771 | |
| RT 6 WALK IN EMERGENCY | | OFFICE INC | 1589 FALL RIVER AVE RT 6 | | | SEEKONK | MA | 02771 | |
| RT SOURCING USA INC | | 4275 KELLWAY CIR STE 132 | | | | ADDISON | TX | 75001 | |
| RT SOURCING USA INC | | PO BOX 890632 | | | | DALLAS | TX | 75389-0632 | |
| RTA SERVICE CO INC | | 202 N BLACKHORSE PIKE | | | | W COLLINGWOOD HT | NJ | 08059 | |
| RTA SERVICE COMPANY INC | | 3130 RICHMOND STREET | | | | PHILADELPHIA | PA | 19134 | |
| RTB MARKETING SERVICES | | 3433 N HOYNE AVE | | | | CHICAGO | IL | 60618 | |
| RTC INDUSTRIES INC | | 2800 GOLF RD | | | | ROLLING MEADOWS | IL | 60008 | |
| RTC PROPERTIES INC | | 100 CENTRAL AVE BLDG 30 6 | | | | KEARNY | NJ | 07032 | |
| RTD TOOLING & PLASTICS | | 2222 H PIERCE DR | | | | SPRING GROVE | IL | 60081 | |
| RTEL, MAYSAA | | 455 ROUTE 306 | NO 2474 | | | MONSEY | NY | 10952 | |
| RTK INC | | 2020 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90034-1131 | |
| RTL ELECTRIC COMPANY INC | | 14700A FLINT LEE ROAD | | | | CHANTILLY | VA | 20151 | |
| RTMX INCORPORATED | | PO BOX 1030 | | | | HILLSBOROUGH | NC | 27278 | |
| RTS INC | | 1308 S MIDKIFF STE 201 | | | | MIDLAND | TX | 79701 | |
| RTS Marketing Inc | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| RTS MARKETING LLC | | 23 W BROAD ST | STE 303 | | | RICHMOND | VA | 23220 | |
| RTV SERVICE COMPANY INC | | 603 N LA BREA AVENUE | | | | LOS ANGELES | CA | 90036 | |
| RUA, JOHANNA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| RUALES, LUIS R | | ADDRESS ON FILE | | | | | | | |
| Ruan, Luke R | | 1504 Steinway Ct | | | | Plano | TX | 75023 | |
| RUANE, DANIEL M | | 641 ALBANY DR | | | | HERM | TN | 37076 | |
| RUANE, KURT | | 5617 MARTINS CREEK BELV HIGHWAY | | | | BANGOR | PA | 18013 | |
| RUANE, KURT M | | ADDRESS ON FILE | | | | | | | |
| RUANO, ALDO | | 12909 PARKLAND DR | | | | ROCKVILLE | MD | 20853 | |
| RUANO, ALDO M | | ADDRESS ON FILE | | | | | | | |
| RUANO, ANTHONY JESSE | | ADDRESS ON FILE | | | | | | | |
| RUANO, JESSLYN YANIRA | | ADDRESS ON FILE | | | | | | | |
| RUANO, LEYLA NAZYRA | | ADDRESS ON FILE | | | | | | | |
| RUANO, RANDY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RUARK, SPENCER SAMUEL | | ADDRESS ON FILE | | | | | | | |
| RUBACHEM INTERNATIONAL LTD | | P O BOX 9841 | | | | ENGLEWOOD NJ | NJ | 076319841 | |
| RUBADO, IAN P | | 915 KENMORE ST NW | | | | PALM BAY | FL | 32907-7830 | |
| RUBALCAVA, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | | |
| RUBALCAVA, ERIC REY | | ADDRESS ON FILE | | | | | | | |
| RUBALCAVA, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUBALCAVA, RICHARD | | ADDRESS ON FILE | | | | | | | |
| RUBBA, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| RUBBERBALL PRODUCTIONS | | 102 S MOUNTAIN WAY DR | | | | OREM | UT | 84058 | |
| RUBCIC, MATTHEW ANTON | | ADDRESS ON FILE | | | | | | | |
| RUBEN DANIELS | | | | | | DECATUR | IL | | |
| RUBEN GONZALEZ START WINNING MORE INC | | 211 HIGHLAND STONE CT | | | | KATY | TX | 77450 | |
| RUBEN, CASTANEDA | | 11934 VAN GOGH DR | | | | EL PASO | TX | 79936-7126 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUBEN, HERNANDEZ | | 14750 W BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55306-3801 | |
| RUBEN, INOSTROZA | | 7219 LAKE CHARLES DR | | | | AUSTIN | TX | 78744-6613 | |
| RUBEN, LOA | | PO BOX 175 | | | | MONETT | MO | 65708-0175 | |
| RUBEN, ROMERO | | 1585 CR 354 | | | | GATESVILLE | TX | 76528-9801 | |
| RUBEN, RYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| RUBENALT, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| RUBENFELD, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | | |
| RUBENOV, ILYA | | ADDRESS ON FILE | | | | | | | |
| RUBENS, JEFFREY | | 8921 SW 182ND TER | | | | PALMETTO BAY | FL | 33157-5947 | |
| RUBENS, STANLEY | | 94 PLYMOUTH RD | | | | HILLSDALE | NJ | 07642-1120 | |
| RUBENSTEIN COGAN BEEHLER & QUICK PC | | 12 S SUMMIT AVE STE 250 | | | | GAITHERSBURG | MD | 20877 | |
| RUBENSTEIN, JOELLE A | | ADDRESS ON FILE | | | | | | | |
| RUBENSTEIN, KURTIS VERNON | | ADDRESS ON FILE | | | | | | | |
| RUBENSTEIN, LINDSEY SARA | | ADDRESS ON FILE | | | | | | | |
| RUBENSTEIN, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| RUBENSTEIN, RYAN | | ADDRESS ON FILE | | | | | | | |
| RUBEY, STEVE | | 3 CARDIFF WAY | | | | BOYNTON BEACH | FL | 33426-7606 | |
| RUBI, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUBI, ALONZO DOMINIC | | ADDRESS ON FILE | | | | | | | |
| RUBIANO, MERVIN A | | ADDRESS ON FILE | | | | | | | |
| RUBICK, VAUGHN | | 3660 COUNTRY CLUB BLVD | | | | SIOUX CITY | IA | 51104 | |
| RUBICKY, STACIE | | 410 ELRUTH COURT | APT  NO 152 | | | GIRARD | OH | 44420 | |
| RUBIERA, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RUBIN & CO INC, RICHARD I | | PO BOX 7370 | THE BELLEVUE STE 300 | | | PHILADELPHIA | PA | 19102 | |
| RUBIN CO INC, RICHARD I | | PO BOX 13448 | | | | NEWARK | NJ | 07188 | |
| RUBIN, AARON | | ADDRESS ON FILE | | | | | | | |
| RUBIN, ALEX DAVID | | ADDRESS ON FILE | | | | | | | |
| RUBIN, ALLAN | | 1604 PLACID ST | | | | PHILADELPHIA | PA | 19152-1111 | |
| RUBIN, ANDREA MARIE | | ADDRESS ON FILE | | | | | | | |
| RUBIN, ANDREW S | | ADDRESS ON FILE | | | | | | | |
| RUBIN, CHRISTOPHER BRYCE | | ADDRESS ON FILE | | | | | | | |
| RUBIN, JAMIE HARRISON | | ADDRESS ON FILE | | | | | | | |
| RUBIN, JEFFREY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| RUBIN, JOEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| RUBIN, JOSH MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RUBIN, LISA | | 1819 HOLMBY AVE NO 103 | | | | LOS ANGELES | CA | 90025 | |
| RUBIN, MARC | | ADDRESS ON FILE | | | | | | | |
| RUBIN, RAYMOND DEJERALD | | ADDRESS ON FILE | | | | | | | |
| RUBIN, TOM | | 205 ACKLEN PARK DR | | | | NASHVILLE | TN | 37203-0000 | |
| RUBINETTI, VINCENT | | ADDRESS ON FILE | | | | | | | |
| RUBINICS CATERING SERVICE | | 623 MAIN ST | | | | BRESSLER | PA | 17113 | |
| RUBINO, DOMINICK | | ADDRESS ON FILE | | | | | | | |
| RUBINO, MELEAH CATHERINE | | ADDRESS ON FILE | | | | | | | |
| RUBINO, PETER JOHN | | ADDRESS ON FILE | | | | | | | |
| Rubino, Richard | | 25310 Becknel Ave | | | | Lomita | CA | 90717 | |
| RUBINO, VINCENT MARK | | ADDRESS ON FILE | | | | | | | |
| RUBINOS, CYNTHIA W | | ADDRESS ON FILE | | | | | | | |
| RUBIO JR , SALVADOR | | ADDRESS ON FILE | | | | | | | |
| RUBIO, ADRIANNE AMELIA | | ADDRESS ON FILE | | | | | | | |
| RUBIO, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RUBIO, ALFRED | | 1420 NEWTON ST | | | | DENVER | CO | 80204-1531 | |
| RUBIO, ALVARO | | 1047 SAN FRANCISCO COURT | | | | OAKLAND | CA | 94601-0000 | |
| RUBIO, ALVARO LUIS | | ADDRESS ON FILE | | | | | | | |
| RUBIO, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| RUBIO, CARLOS MAURICIO | | ADDRESS ON FILE | | | | | | | |
| RUBIO, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| RUBIO, DAVID | | ADDRESS ON FILE | | | | | | | |
| RUBIO, ERIC S | | ADDRESS ON FILE | | | | | | | |
| RUBIO, FIDEL | | 4743 TAYLOR BROOK LANE | | | | RICHMOND | VA | 23234 | |
| RUBIO, GERARDO | | ADDRESS ON FILE | | | | | | | |
| RUBIO, GLADYS E | | ADDRESS ON FILE | | | | | | | |
| RUBIO, IRMA | | 1150 ATLANTA RD | | | | MARIETTA | GA | 30060-0000 | |
| RUBIO, JAIRO HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| RUBIO, JANIE E | | ADDRESS ON FILE | | | | | | | |
| RUBIO, JARED MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RUBIO, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| RUBIO, LAURA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RUBIO, LESLIE | | 8145 BROWN RD | | | | RICHMOND | VA | 23235 | |
| RUBIO, MARVIN A | | ADDRESS ON FILE | | | | | | | |
| RUBIO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| RUBIO, NADIA YAMILEY | | ADDRESS ON FILE | | | | | | | |
| RUBIO, NORBERTO | | ADDRESS ON FILE | | | | | | | |
| RUBIO, RICKY | | ADDRESS ON FILE | | | | | | | |
| RUBIO, RONNIE | | ADDRESS ON FILE | | | | | | | |
| RUBIO, RUBEN | | ADDRESS ON FILE | | | | | | | |
| RUBIO, YENNI G | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUBISZ, ADAM | | 26537 BIGHORN WAY | | | | SANTA CLARITA | CA | 91354 | |
| RUBLE, KELLEN | | 15834 STATE RT 550 | | | | FLEMING | OH | 45729 | |
| RUBLEE, BRUCE | | 446 VERMONT RT 17 | | | | BRISTOL | VT | 05443 | |
| RUBLOFF MCHENRY EAST LLC | | PO BOX 2028 | | | | ROCKFORD | IL | 61130 | |
| RUBNER, BRIAN | | 67 VAN BUREN CIRCLE | | | | GOFFSTOWN | NH | 03045 | |
| RUBURA, MICHAEL | | 11 MOHAWK ST | | | | HUBBARDSTON | MA | 01452 | |
| RUBY E GARRETT | GARRETT RUBY E | 2282 COMO ST | | | | PORT CHARLOTTE | FL | 33948-1238 | |
| RUBY J BAILEY | BAILEY RUBY J | 4275 CCC RD | | | | RUTHER GLEN | VA | 22546 | |
| RUBY M SALVADOR | SALVADOR RUBY M | 9835 AMSDELL AVE | | | | WHITTIER | CA | 90605-2837 | |
| RUBY TUESDAY | | 9830 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| RUBY TUESDAY NO 3664 | | 4 E UNIVERSITY | | | | TEMPLE | AZ | 85281 | |
| RUBY TUESDAYS | TERESA BROOKS | C/O BASSER KAUFMAN  ATTN  MARC KEMP | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| RUBY TUESDAYS | TERESA BROOKS | C/O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | |
| RUBY TUESDAYS | TERESA BROOKS | C O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| RUBY TUESDAYS  CAM ONLY | | 1411 BOSTON RD | | | | SPRINGFIELD | MA | 1119 | |
| RUBY, ALEXANDER DALE | | ADDRESS ON FILE | | | | | | | |
| Ruby, Jay H | | 2018 Pico Blvd | | | | Santa Monica | CA | 90405 | |
| RUBY, KENNETH ALLEN | | ADDRESS ON FILE | | | | | | | |
| RUBY, KENNETHA | | 308 MAGNOLIA MEADOW LANE | | | | TAYLORS | SC | 29687-0000 | |
| RUBY, LEE | | 4505 STUART AVE | | | | RICHMOND | VA | 23221 | |
| RUBY, NICHOLAS | | 12612 BLUE LAGOON TR | | | | JACKSONVILLE | FL | 32225-0000 | |
| RUBY, NICHOLAS JOYCE | | ADDRESS ON FILE | | | | | | | |
| RUBY, TRAVIS ALLAN | | ADDRESS ON FILE | | | | | | | |
| RUBY, WAYNE | | ADDRESS ON FILE | | | | | | | |
| RUBY, YOUNG | | 1625 MERCY DR | | | | ORLANDO | FL | 32808-0000 | |
| RUCCI, HEATHER C | | ADDRESS ON FILE | | | | | | | |
| RUCH, ANGELA | | ADDRESS ON FILE | | | | | | | |
| RUCH, ASHLEY L | | ADDRESS ON FILE | | | | | | | |
| RUCH, DREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUCH, KENNETH | | 2 SPRING TIME CT | | | | SAINT CHARLES | MO | 63303 | |
| RUCHALSKI, KELLEY | | 19 PARADISE DR | | | | CARLISLE | PA | 17015-9725 | |
| RUCHI BWI HOTEL LLC | | 6921 BALTIMORE ANNAPOLIS | | | | BROOKLYN | MD | 21225 | |
| RUCHKA, JUSTIN DALE | | ADDRESS ON FILE | | | | | | | |
| RUCHLIN, IAN | | ADDRESS ON FILE | | | | | | | |
| RUCINSKI, ERIC | | ADDRESS ON FILE | | | | | | | |
| RUCK, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| RUCK, CAROL | | 36 HICKORY LANE | | | | MAYS LANDING | NJ | 08330 | |
| RUCKER JR, CECIL | | 1822 41ST PL SE | | | | WASHINGTON | DC | 20020-6022 | |
| RUCKER, ANTONY DEAN | | ADDRESS ON FILE | | | | | | | |
| RUCKER, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Rucker, Carter | | 984 Hwy 297A | | | | Cantonment | FL | 32553 | |
| RUCKER, DEADRA LYNN | | ADDRESS ON FILE | | | | | | | |
| RUCKER, DEREK T | | ADDRESS ON FILE | | | | | | | |
| RUCKER, DIETRICH DALLAS | | ADDRESS ON FILE | | | | | | | |
| RUCKER, GARON M | | ADDRESS ON FILE | | | | | | | |
| RUCKER, GLEN J | | ADDRESS ON FILE | | | | | | | |
| RUCKER, GREGORY | | 189 PLEASURE BAY | 189 | | | LONG BRANCH | NJ | 07740-0000 | |
| RUCKER, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | | |
| RUCKER, JEFFREY | | 25322 PALOMA RD | | | | SAN BERNARDINO | CA | 92410 | |
| RUCKER, KIMBERLY FAYTH | | ADDRESS ON FILE | | | | | | | |
| RUCKER, KYLE KEITH | | ADDRESS ON FILE | | | | | | | |
| RUCKER, MARGIE | | 211 REYNOLDS ST | | | | HARTWELL | GA | 30643-1318 | |
| RUCKER, MARGIE M | | 211 REYNOLDS ST | | | | HARTWELL | GA | 30643-1318 | |
| RUCKER, RAY | | ADDRESS ON FILE | | | | | | | |
| RUCKER, RICHARD CARLTON | | ADDRESS ON FILE | | | | | | | |
| RUCKER, RICHARD JACOB | | ADDRESS ON FILE | | | | | | | |
| RUCKER, ROBERT MARANCE | | ADDRESS ON FILE | | | | | | | |
| RUCKER, SHAQUONTA NASHAVIUS | | ADDRESS ON FILE | | | | | | | |
| RUCKER, STEVEN ERIC | | ADDRESS ON FILE | | | | | | | |
| RUCKER, TAMARA V | | 18320 LYNN RD | | | | FORT MYERS | FL | 33917-4704 | |
| RUCKER, TARUS T | | ADDRESS ON FILE | | | | | | | |
| RUCKER, TATANASHA T | | ADDRESS ON FILE | | | | | | | |
| RUCKER, TERRAN RASHAWN | | ADDRESS ON FILE | | | | | | | |
| RUCKER, TIFFANI RENEE | | ADDRESS ON FILE | | | | | | | |
| RUCKER, YVONNE | | 10151 S LASALLE ST | | | | CHICAGO | IL | 60628-0000 | |
| RUCKERS RADIO & TV | | 3032 SE LOOP 820 | | | | FT WORTH | TX | 76140 | |
| RUCKHABER, JOSEPH W | | 409 W ALDERWOOD | | | | SPOKANE | WA | 99218 | |
| RUCKHABER, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | | |
| RUCKMAN, JAMES CLINT | | ADDRESS ON FILE | | | | | | | |
| RUDA, TIM | | ADDRESS ON FILE | | | | | | | |
| RUDASILL ELECTRONICS SERVICE | | 128 WOPSONONOCK AVE | | | | ALTOONA | PA | 16601 | |
| RUDASILL, BARRY D | | ADDRESS ON FILE | | | | | | | |
| Rudat, Jamie A | | 36 Ridgewood Ln Apt 22 | | | | Gardner | MA | 01440 | |
| RUDAT, JAMIE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RUDD CONTRACTING CO INC | | 1502 E ERWIN | | | | TYLER | TX | 75710 | |
| RUDD CONTRACTING CO INC | | PO BOX 298 | 1502 E ERWIN | | | TYLER | TX | 75710 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUDD ELECTRICAL, R W | | 4804 RODNEY ROAD | | | | RICHMOND | VA | 23230 | |
| RUDD REAL ESTATE | | 458 N MAIN ST | | | | MADISONVILLE | KY | 42431 | |
| RUDD, AARON | | ADDRESS ON FILE | | | | | | | |
| RUDD, AMY POLLARD | | ADDRESS ON FILE | | | | | | | |
| RUDD, CHRIS | | 133 BUCK LAKE TRL | | | | TALLAHASSEE | FL | 32317-7208 | |
| RUDD, DEBRA | | 17421 WEST NAVAJO ST | | | | GOODYEAR | AZ | 85338 | |
| RUDD, DON H | | ADDRESS ON FILE | | | | | | | |
| RUDD, JAMES L | | ADDRESS ON FILE | | | | | | | |
| RUDD, JEREMY MARC | | ADDRESS ON FILE | | | | | | | |
| RUDD, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RUDD, LAVELLE | | 8308 SHADYRIDGE LN | | | | MECHANICSVILLE | VA | 23116 | |
| RUDD, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| RUDD, NORMAN E | | ADDRESS ON FILE | | | | | | | |
| RUDD, THOMAS A | | ADDRESS ON FILE | | | | | | | |
| RUDDEN JR , ROBERT | | 1410 KING WILLIAM WOODS RD | | | | MIDLOTHIAN | VA | 23113-9117 | |
| RUDDER, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| RUDDER, BRITTNEY KAYE | | ADDRESS ON FILE | | | | | | | |
| RUDDER, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| RUDDICK, MARK | | PO BOX 2591 | | | | MUNCIE | IN | 47307-0591 | |
| RUDDOCK LOWE, DA YEMA MICARLA | | ADDRESS ON FILE | | | | | | | |
| RUDDOCK, BARRINGTON | | ADDRESS ON FILE | | | | | | | |
| RUDDOCK, ERIC | | 4949 SW 13TH ST | | | | PLANTATION | FL | 33170-0000 | |
| RUDDS PEST CONTROL | | PO BOX 6605 | | | | ANNAPOLIS | MD | 21401 | |
| RUDDY JR, RONALD R | | ADDRESS ON FILE | | | | | | | |
| RUDDY, ANNA | | 4784 GRACE CHAPEL RD | | | | GRANITE FALLS | NC | 28630-9535 | |
| RUDDY, DAVID F | | ADDRESS ON FILE | | | | | | | |
| RUDDY, JOHN | | ADDRESS ON FILE | | | | | | | |
| RUDE TRUST, MORTON & JEANETTE | | 1150 SACRAMENTO ST NO 501 | | | | SAN FRANCISCO | CA | 94108 | |
| RUDE, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| RUDEEN, DAN KENNETH | | ADDRESS ON FILE | | | | | | | |
| RUDELICH, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RUDELL RODGERS | RODGERS RUDELL | 4036 E FISHER ST | | | | LOS ANGELES | CA | 90063 | |
| RUDELL, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RUDEN MCCLOSKY SMITH ET AL | | 200 E BROWARD BLVD | | | | FT LAUDERDALE | FL | 33301 | |
| RUDEN MCCLOSKY SMITH ET AL | | 401 E JACKSON ST STE 2700 | | | | TAMPA | FL | 33602 | |
| RUDENKO JR, MIKE | | 4502 SPRING MOSS CIRCLE | | | | RICHMOND | VA | 23060 | |
| RUDENKO JR, MYKOLA I | | ADDRESS ON FILE | | | | | | | |
| RUDER FINN INC | | 211 E ONTARIO | | | | CHICAGO | IL | 60611 | |
| RUDER FINN INC | | 301 EAST 57 ST | | | | NEW YORK | NY | 10022 | |
| RUDER, DOUGLAS M | | 917 ANNE AVE | | | | WINSTON SALEM | NC | 27127 | |
| RUDER, DOUGLAS M | | ADDRESS ON FILE | | | | | | | |
| RUDER, IAN | | ADDRESS ON FILE | | | | | | | |
| RUDER, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| RUDER, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| RUDERMAN, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | | |
| RUDESYLE, CLAIRE | | 736 GARDIELD AVE | | | | ARDSLEY | PA | 19038 | |
| RUDESYLE, CLAIRE | | 736 GARFIELD AVE | | | | GLENSIDE | PA | 19038 | |
| RUDESYLE, FRED | | 736 GARDIELD AVE | | | | ARDSLEY | PA | 19038 | |
| RUDESYLE, FRED A | | 736 GARDIELD AVE | | | | ARDSLEY | PA | 19038 | |
| RUDEY, THOMAS | | 4450 EAST PIKES PEAK AVE | 234 | | | COLORADO SPRINGS | CO | 80916-0000 | |
| RUDEY, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUDIC, ERIK FRANCIS | | ADDRESS ON FILE | | | | | | | |
| RUDICK, ZACHARY | | 3032 SUTTON DRIVE | | | | MONTGOMERY | AL | 36111-0000 | |
| RUDICK, ZACHARY EDWARD | | ADDRESS ON FILE | | | | | | | |
| RUDINOFF, JOHN | | 2279 JENNA SHANE DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| RUDINOS PIZZA & GRINDERS | | 2238 JOHN ROLFE PKY | | | | RICHMOND | VA | 23233 | |
| RUDIO, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| RUDIS, HOLLY | | 69 CAREY ST | | | | SOMERSET | MA | 02725 | |
| RUDISILL, BRYAN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RUDISILL, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| RUDISILL, MICHELL | | 70 SCHOFIELD RD | | | | WILLINGTON | CT | 06279 | |
| RUDISILL, RICHARD | | 2710 STUART AVE 3 | | | | RICHMOND | VA | 23220 | |
| RUDISILL, TROY ANDREW | | ADDRESS ON FILE | | | | | | | |
| RUDMAN, TIMOTHY P | | 108 E WOOD DR | | | | PHOENIX | AZ | 85022-5236 | |
| RUDNICK, BENJAMIN | | 82 BRIGHTON ST | | | | NEW BRITAIN | CT | 00000-6053 | |
| RUDNICK, BENJAMIN W | | ADDRESS ON FILE | | | | | | | |
| RUDNICK, JOHN | | ADDRESS ON FILE | | | | | | | |
| RUDNICK, KIRA | | DR3 3RD FL | | | | | | | |
| RUDNICK, KIRA K | | ADDRESS ON FILE | | | | | | | |
| RUDNICK, KYLE | | 84 OLD BRICKYARD LANE | | | | BERLIN | CT | 06037-0000 | |
| RUDNICK, KYLE ARTHUR | | ADDRESS ON FILE | | | | | | | |
| RUDNICKI, RENEE | | 1930 AVALON DR | | | | WHEELING | IL | 60090-6768 | |
| RUDNIK, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| RUDNITSKI, COLLIN L | | ADDRESS ON FILE | | | | | | | |
| RUDOCK, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RUDOLF, PAUL J | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUDOLF, TIM ERIC | | ADDRESS ON FILE | | | | | | | |
| RUDOLFO RISTORANTE | | 12 LACKAWANNA AVE | | | | GLADSTONE | NJ | 07934 | |
| RUDOLPH S STAFFORD | STAFFORD RUDOLPH S | 3284 COVINGTON DR | | | | DECATUR | GA | 30032-2245 | |
| RUDOLPH, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, BRANDON | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, CARL | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, CHAD J | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, CHRISTOPHER FRANCIS | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, DAVID | | 7163 S  NELSON COURT | | | | LITTLETON | CO | 80127 | |
| RUDOLPH, DAVID S | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, JENKINS | | 312 N WELLS ST | | | | PAMPA | TX | 79065-6048 | |
| RUDOLPH, JULIAN PAUL | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, KAILAUNDRA SHELEIGH | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, KIARA | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, MARTIN | | 70B2 JOHN WAYNE CT | | | | TALLAHASSEE | FL | 32305-8058 | |
| RUDOLPH, MAXWELL | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, NATALIE MARIE | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, RONALD | | GINSTERWEG 1 | WINTERLINGEN HARTHAUSEN | | | GERMANY | | | DEU |
| RUDOLPH, SCOTT | | 500 E COLLEGE ST | APT B2 | PO BOX 761 | | ENERGY | IL | 62933 | |
| RUDOLPH, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, SHAWN | | ADDRESS ON FILE | | | | | | | |
| RUDOLPH, TREVOR | | 405 GROVE ST | | | | MELROSE | MA | 02176 | |
| RUDOLPH, WILLIAM GORDON | | ADDRESS ON FILE | | | | | | | |
| RUDOLPHS | | 104 SETTLEMENT WAY | | | | SAVANNAH | GA | 31410 | |
| RUDDY, KENNETH BRUCE | | ADDRESS ON FILE | | | | | | | |
| RUDRUD, SARA | | ADDRESS ON FILE | | | | | | | |
| RUDRUD, SUSAN | | 7303 URANUS DR | | | | SARASOTA | FL | 34243 | |
| RUDRUD, SUSAN | | ADDRESS ON FILE | | | | | | | |
| RUDY ASSOCIATES INC, J | | 213 GRANT AVE | | | | PITTSBURGH | PA | 15209 | |
| RUDY B FUERTE | FUERTE RUDY B | 3340 BARTLETT AVE | | | | ROSEMEAD | CA | 91770-2773 | |
| RUDY INC, H E | | 300 W MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| RUDY ROBLES | ROBLES RUDY | 2683 WALNUT ST | | | | SAN BERNARDINO | CA | 92410-1944 | |
| RUDY, GARTH | | 12205 PERRY ST | | | | | | | |
| RUDY, J | | 5169 MEADOWDALE | | | | FLINT | TX | 75762-6639 | |
| RUDY, JOE | | 721 W AVE B | | | | ROBSTOWN | TX | 78380-2804 | |
| RUDY, MICHAEL | | 10717 RIPPON LODGE DRIVE | | | | FAIRFAX | VA | 22032 | |
| RUDY, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | | |
| RUDYS CLEANING SERVICE | | 6 WOOD CLUB COURT | C/O THOMAS R YOUNG | | | GREENSBORO | NC | 27406 | |
| RUDYS CLEANING SERVICE | | C/O THOMAS R YOUNG | | | | GREENSBORO | NC | 27406 | |
| RUDYS ELECTRONICS | | 101 MARGARET ST | | | | BRANDON | FL | 33511 | |
| RUDYS SATELLITE INSTALLATIONS | | 2404 EBANO ST BOX 5809 12 | | | | HIDALGO | TX | 78557 | |
| RUDZINSKI, JOHN WALTER | | ADDRESS ON FILE | | | | | | | |
| RUE SRA RPA, JOHN T | | 500 MAIN ST | | | | ST JOSEPH | MI | 49085 | |
| RUE, EDWARD C | | ADDRESS ON FILE | | | | | | | |
| RUE, PEARL | | 4450 N FELANO AVE | | | | FRESNO | CA | 93722-0000 | |
| RUE, WADE | | 1124 PENNSYLVANIA AVE | | | | PITTSBURGH | PA | 15233-1413 | |
| RUEB, HELEN | | 29 BOBCAT LANE | | | | SETAUKET | NY | 11733 | |
| RUEDA JR, JOSE | | ADDRESS ON FILE | | | | | | | |
| RUEDA, ERICK | | 612 YOUNG ST | | | | LONGVIEW | TX | 75602-0000 | |
| RUEDA, ERICK ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RUEDA, HENRY X | | ADDRESS ON FILE | | | | | | | |
| RUEDA, JENNIFER A | | ADDRESS ON FILE | | | | | | | |
| RUEDA, MIGUEL | | 11727 ELM CREEK | | | | SAN ANTONIO | TX | 78230-0000 | |
| RUEDA, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| RUEDA, WILLIAM MARCELO | | ADDRESS ON FILE | | | | | | | |
| RUEDEMANN, LISA | | 5 HILLSIDE AVE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| RUEDISUELI, JEFF RYAN | | ADDRESS ON FILE | | | | | | | |
| RUEFF, MICHAEL | | 1136 W 1235 N | | | | CLINTON | UT | 84015 | |
| RUEFF, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| RUEGER, ROBERT | | 7516 E MULBERRY ST | | | | EVANSVILLE | IN | 47715 | |
| RUEHL, RON | | 1560 ROY DR | | | | WEST PALM BEACH | FL | 33415-5S45 | |
| RUEI IV, PAUL A | | ADDRESS ON FILE | | | | | | | |
| RUEL, CASEY C | | ADDRESS ON FILE | | | | | | | |
| RUEL, DAVE | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| RUEL, MICHAEL | | 2831 OLD MILL WAY | | | | CRESTVIEW | FL | 32539 | |
| RUEL, RAYMOND PHILIP | | ADDRESS ON FILE | | | | | | | |
| RUEL, RICHARDS | | 956 MONTGOMERY ST | | | | BROOKLYN | NY | 11212-0000 | |
| RUELAS, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| RUELAS, BOBBY | | ADDRESS ON FILE | | | | | | | |
| RUELAS, JUSTIN QUINTIN | | ADDRESS ON FILE | | | | | | | |
| RUELAS, OSCAR JEREMY | | ADDRESS ON FILE | | | | | | | |
| RUELAS, PAOLA SUZETTE | | ADDRESS ON FILE | | | | | | | |
| RUELAS, RICHARD C | | ADDRESS ON FILE | | | | | | | |
| RUELAS, SOSIMO | | 4111 W KAMERLING AVE | | | | CHICAGO | IL | 60651-1839 | |
| RUELAS, VALENTIN JR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUELAS, VIVIAN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RUEMMELY, LUIS ANGEL | | ADDRESS ON FILE | | | | | | | |
| RUENKLIN, LAJUANA G | | 166 SPARKS ST | | | | PHILADELPHIA | PA | 19120-1945 | |
| RUESCH, MATT | | 3803 MONONA DR APT 201 | | | | MADISON | WI | 53714-2865 | |
| RUESCH, THOMAS | | 10120 FLORIDA BLVD | | | | BATON ROUGE | LA | 70815 | |
| RUETZ, STEVE | | 18015 COUNTY RD | 455 | | | CLERMONT | FL | 34715 | |
| RUF, KEN | | 92 GLOUCESTER ST | | | | BROCKTON | MA | 02302 | |
| RUFAI, WALE | | 145 CHESTNUT CROSSING DR | | | | NEWARK | DE | 19712-0000 | |
| RUFARO, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUFARO, TULANI EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| RUFENER, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RUFF JR, DONALD R | | ADDRESS ON FILE | | | | | | | |
| RUFF, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RUFF, BERNARD H | | ADDRESS ON FILE | | | | | | | |
| RUFF, CHALFONDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RUFF, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| RUFF, CHRISTOPHER | KEITH T  HILL  FIELD DIRECTOR  EEOC NEW ORLEANS OFFICE | 1555 POYDRAS ST  SUITE 1900 | | | | NEW ORLEANS | LA | 70112 | |
| RUFF, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| RUFF, FRIENDS OF FRANK | | PO BOX 332 | | | | CLARKSVILLE | VA | 23927 | |
| RUFF, JACILYN KELSEY | | ADDRESS ON FILE | | | | | | | |
| RUFF, JAMES BOYD | | ADDRESS ON FILE | | | | | | | |
| RUFF, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | | |
| RUFF, JOANNA | | ADDRESS ON FILE | | | | | | | |
| RUFF, JOSEPH C | | ADDRESS ON FILE | | | | | | | |
| RUFF, JOY | | 201 OAK DR | | | | LEXINGTON | SC | 29073 | |
| RUFF, KEENAN L | | ADDRESS ON FILE | | | | | | | |
| RUFF, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| RUFF, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUFF, SHELBY JACOB | | ADDRESS ON FILE | | | | | | | |
| RUFF, TYRONE MAURICE | | ADDRESS ON FILE | | | | | | | |
| RUFFALO, TODD | | 14 GRANEDA CRESCENT | | | | WHITE PLAINS | NY | 10603 | |
| RUFFELL, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| RUFFELO, TAMMY | | 408 EAST 17TH SOUTH | | | | BOUNTIFUL | UT | 84010 | |
| RUFFIN & PAYNE INC | | PO BOX 27286 | | | | RICHMOND | VA | 23261 | |
| RUFFIN, BRANDON | | 1205 PARKWAY CT | | | | RICHMOND | CA | 94803-0000 | |
| RUFFIN, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, CASEY KIYOSHI | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, COREY KEVIN | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, DANICE | | 9505 PIN OAK ST | | | | CLINTON | MD | 20735 | |
| RUFFIN, DANIEL EVERETT | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, DARRYL | | 2928 N 13TH ST | | | | PHILADELPHIA | PA | 19133-1327 | |
| RUFFIN, DONTE LAMAR | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, GEORGE WESLEY | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, JEANIECE | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, JEREL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, KIMBERLY KATRICE | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, LOUIS BERNARD | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, MARVIN | | 4609 S 72 E AVE | | | | TULSA | OK | 74145 | |
| RUFFIN, PRISCILLA YVONNE | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, ROBERT | | HC 75 BOX 8095 | | | | MOBJACK | VA | 23056 | |
| RUFFIN, ROOSEVELT | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, SHANTEL CHERISE | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, TARIK O | | ADDRESS ON FILE | | | | | | | |
| RUFFIN, TYFFANIE A | | ADDRESS ON FILE | | | | | | | |
| RUFFING, JENNIFER E | | ADDRESS ON FILE | | | | | | | |
| RUFFING, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| RUFFING, RYAN RAY | | ADDRESS ON FILE | | | | | | | |
| RUFFININ, CHRISTOPHER BOUTIN | | ADDRESS ON FILE | | | | | | | |
| RUFFINO, ANTHONY | | 3747 W 83RD PL | | | | CHICAGO | IL | 60652-3205 | |
| RUFFLES BALLOONS | | 7145 BROADWAY | | | | MERRIVILLE | IN | 46410 | |
| RUFFNER, KYLE EDWARD | | ADDRESS ON FILE | | | | | | | |
| RUFFO, NATHAN P | | ADDRESS ON FILE | | | | | | | |
| RUFFOLO, GINO LOUIS | | ADDRESS ON FILE | | | | | | | |
| RUFFONI APPLIANCE SERVICE | | 118 WEST MAIN STREET | | | | SANTA MARIA | CA | 93458 | |
| RUFO, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUFRANO,, EILEEN | | 2520 WOODLAND AVE | | | | WANTAGH | NY | 11793 | |
| RUFTY, KHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RUFUS, JESSE | | 2310 MOFFATT | | | | DALLAS | TX | 75216 | |
| RUFUS, KRYSTAL MARIE | | ADDRESS ON FILE | | | | | | | |
| RUGAMA, ROGER A | | ADDRESS ON FILE | | | | | | | |
| RUGAMAS, TATIANA MARIE | | ADDRESS ON FILE | | | | | | | |
| RUGAMBA, VIANNY | | 9000 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | |
| RUGANI, ERICKA | | 5 WHITE AVE | | | | EAST LONGMEADOW | MA | 01028 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUGER, JUSTIN | | 25 BANCROFT RD | | | | POUGHKEEPSIE | NY | 12601-0000 | |
| RUGER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUGER, TROY | | 5542 THOROUGHBRED | | | | GRANDVILLE | MI | 49418 | |
| RUGG, BRITTANY RENEE | | ADDRESS ON FILE | | | | | | | |
| RUGG, NICK LEE | | ADDRESS ON FILE | | | | | | | |
| RUGGED BOOT, THE | | 1506 MORSE RD | | | | COLUMBUS | OH | 43229 | |
| RUGGED BOOT, THE | | 6587 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| RUGGIA, NICHOLAS | | 23 BUDD LAKE HEIGHTS RD | | | | BUDD LAKE | NJ | 00000-7828 | |
| RUGGIA, NICHOLAS J | | 23 BUDD LAKE HEIGHTS RD | | | | BUDD LAKE | NJ | 78280 | |
| RUGGIA, ZACK | | ADDRESS ON FILE | | | | | | | |
| RUGGIERE, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | | |
| RUGGIERI, JARED | | ADDRESS ON FILE | | | | | | | |
| RUGGIERI, JOHN | | 1 MARINE ST | | | | HUNTINGTON | NY | 11743 | |
| RUGGIERI, JOHN | | ADDRESS ON FILE | | | | | | | |
| RUGGIERO, AMANDA KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| RUGGIERO, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUGGIERO, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| RUGGIERO, MICHAEL | | 29 BARCLAY DRIVE | | | | TURNERSVILLE | NJ | 08012 | |
| RUGGIERO, PATRICK | | PO BOX 157 | | | | CLAVERACK | NY | 12513 | |
| RUGGIERO, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUGGIR, DALE E | | ADDRESS ON FILE | | | | | | | |
| RUGGLES SIGN CO INC | | 308 CROSSFIELD DR | | | | VERSAILLES | KY | 40383 | |
| RUGGLES, NICOLE GENEVA | | ADDRESS ON FILE | | | | | | | |
| RUGGLES, RYAN STEVEN | | ADDRESS ON FILE | | | | | | | |
| RUGGLES, STEVE | | 9322 MONTE VISTA | | | | ALTA LOMA | CA | 91701 | |
| RUGH, CHRISTIE | | 3181 E BRIGSTOCK RD | | | | MIDLOTHIAN | VA | 23113 | |
| RUGH, CHRISTIE L | | ADDRESS ON FILE | | | | | | | |
| RUGINO, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| RUGYEGYE, WILLIAM | | 10651 S ARTESIAN AVE 2N | | | | CHICAGO | IL | 60655 | |
| RUH, MIKE EDWARD | | ADDRESS ON FILE | | | | | | | |
| RUHF, ROSE | | ADDRESS ON FILE | | | | | | | |
| RUHL, BRETT GARY | | ADDRESS ON FILE | | | | | | | |
| RUHL, JONATHAN | | 509 ALFRED DR | | | | ENDWELL | NY | 13760-2333 | |
| RUHLAND, BRAD J | | ADDRESS ON FILE | | | | | | | |
| RUHLAND, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| RUHLAND, NATHAN ALAN | | ADDRESS ON FILE | | | | | | | |
| RUHLEMANN, DAVID | | ADDRESS ON FILE | | | | | | | |
| RUHNKE, JACOB OLIVER | | ADDRESS ON FILE | | | | | | | |
| RUHWEDEL, ERIC | | ADDRESS ON FILE | | | | | | | |
| RUI, MARK | | 3347 BETHFORD DR | | | | BLASDELL | NY | 14219 | |
| RUIBAL, MARTIN | | 4227 CEDAR TREE DRIVE | | | | MEMPHIS | TN | 38141 | |
| RUIDIAZ, ALEX | | ADDRESS ON FILE | | | | | | | |
| RUIS, ALEJANDR | | 511 SMITH LOT 5 | | | | PASADENA | TX | 77504-0000 | |
| RUIS, ALEJANDRO | | 511 SMITH AVE | | | | PASADENA | TX | 77504-2738 | |
| RUITER, KEVIN CARLETON | | ADDRESS ON FILE | | | | | | | |
| RUITMAN, DANIEL CORY | | ADDRESS ON FILE | | | | | | | |
| RUITTO, DAVID L | | ADDRESS ON FILE | | | | | | | |
| RUIVO, ADAM EMILE | | ADDRESS ON FILE | | | | | | | |
| RUIVO, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ BANKS, KORIENNE CIPRIANA | | ADDRESS ON FILE | | | | | | | |
| RUIZ BENIGNO A | | 714 MARYLAND AVE | | | | BALTIMORE | MD | 21221 | |
| RUIZ CARPET CLEANING | | PMB 168 2759 S CHURCH ST | | | | BURLINGTON | NC | 27215 | |
| RUIZ CEJA, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| RUIZ CHAVEZ, JUAN M | | 2043 JOHANNA AVE SW | | | | WYOMING | MI | 49509-1827 | |
| RUIZ JR , EZEQUIEL VIGIL | | ADDRESS ON FILE | | | | | | | |
| RUIZ JR, JOSE | | 18991 NW 22ND ST | | | | PEMBROKE PINES | FL | 33029 | |
| RUIZ JR, LUCAS | | ADDRESS ON FILE | | | | | | | |
| RUIZ OLIVARES, JULIAN ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RUIZ ROCHA, GLORIA | | 739 E 13 1/2 ST | | | | HOUSTON | TX | 77008-0000 | |
| RUIZ RUBEN | | 2808 MIDWICK DRIVE | | | | ALHAMBRA | CA | 91803 | |
| RUIZ SILVA, FERNANDA | | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, LORMAN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, AARON D | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ADA IRIS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ADAN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ALEXANDER NESTOR | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ALEXNADER | | ADDRESS ON FILE | | | | | | | |
| RUIZ, AMY AISLINN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ANDREW RAY | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ANGEL LUIS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ANGELA SADE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ANGIE DORALEE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ANTHONY | | 13106 YORBA AVE NO 13A | | | | CHINO | CA | 91710 | |
| RUIZ, ANTHONY A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, ANTHONY R | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ANWAR | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ARIEL SANTOS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ASHLEY REBECCA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, BELEN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, BRADLEY A | | ADDRESS ON FILE | | | | | | | |
| RUIZ, BRYAN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CARLOS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CARLOS ALEXANDERS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CASSANDRA CATARINA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CECILIA LOUISE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CESAR H | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CHRIS DOMINADOR | | ADDRESS ON FILE | | | | | | | |
| Ruiz, Christina | | 830 Magenta St Apt 3A | | | | Bronx | NY | 10467 | |
| RUIZ, CHRISTINA ALICIA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CINDY | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CLAUDIA | | 51 MCKINLEY ST | | | | BRENTWOOD | NY | 11717-2922 | |
| RUIZ, CORTNEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RUIZ, CRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, DALIA | | 1401 VILLAGE BLVD | 417 | | | WEST PALM BEACH | FL | 33409-0000 | |
| RUIZ, DALIA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, DANIEL | | 1222 HELIX AVE | | | | CHULA VISTA | CA | 91911 | |
| RUIZ, DANIEL | | 130 MARION AVE | | | | PASADENA | CA | 91733 | |
| RUIZ, DANIEL | | 1890 SW SCENIC HEIGHTS | UNIT I3 | | | OAK HARBOR | WA | 98277 | |
| RUIZ, DANIEL | | 2712 FENTONRIDGE DR | | | | AUSTIN | TX | 78745 | |
| RUIZ, DANIEL | | 4310 SENECA | | | | PASADENA | TX | 77504 | |
| RUIZ, DANIEL A | | 844 THROGGS NECK EXPY | | | | BRONX | NY | 10465 | |
| RUIZ, DANIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, DAVID | | 1380 NW 126 AVE | | | | SUNRISE | FL | 33323-0000 | |
| RUIZ, DAVID BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, DAVID CRISTOBAL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, DAVID RICHARD | | ADDRESS ON FILE | | | | | | | |
| RUIZ, DIEGO URBANO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, EHSMAN LENIN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ELIAS GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ELODIA | | 3326 N KELBURN AVE | | | | ROSEMEAD | CA | 91770 | |
| RUIZ, ERIC | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ERIK | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ERNESTO JAVIER | | ADDRESS ON FILE | | | | | | | |
| RUIZ, EUFROCINA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, FELIX MANUEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, FERNANDO | | 317 SOUTH ARROYO DR NO A | | | | SAN GABRIEL | CA | 91776 | |
| RUIZ, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| RUIZ, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, GEORGE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, GREGORY GABE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, GUILLERM | | 5505 S MISSION RD | | | | TUCSON | AZ | 85746-2287 | |
| RUIZ, HENRY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RUIZ, HENRY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUIZ, HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ISABEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ISRAEL C | | PO BOX 111984 | | | | HIALEAH | FL | 33011-1984 | |
| RUIZ, IVAN | | 99 BOND ST | 1 | | | HARTFORD | CT | 06114-0000 | |
| RUIZ, IVAN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JACKIE | | 576 TOWNSEND ST | | | | FITCHBURG | MA | 01420-0000 | |
| RUIZ, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JAMES | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JASON ALBERTO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JAVIER | | 6713 RUSKIN ST | | | | SPRINGFIELD | VA | 22150-2040 | |
| RUIZ, JEANETTE | | 59161/2 MARMION WAY | | | | LOS ANGELES | CA | 90042-0000 | |
| RUIZ, JEANETTE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JENSEN JOSE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JESS | | 4133 MARGARITA ST | | | | CHINO | CA | 91710 | |
| RUIZ, JESSE | | 301 E ANAYA RD | | | | PHARR | TX | 78577-0000 | |
| RUIZ, JESSE RENE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JESUS M | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOHN | | 502 IRMA DR | | | | AUSTIN | TX | 78752-0000 | |
| RUIZ, JOHN FRANK | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JONATHON PHILIP | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JORGE DANIEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOSE O | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOSEPH JUNIOR | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JR, LUCAS | | 805 N PENNSYLVANIA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| RUIZ, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JULIO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, JULIO FREDY | | ADDRESS ON FILE | | | | | | | |
| RUIZ, KRYSTEL MARIE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, LEOPOLDO JESUS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, LESTHER IVON | | ADDRESS ON FILE | | | | | | | |
| RUIZ, LINNETTE MARIE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, LORENA DEL CARMEN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, LUCIA MELINA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, LUISA | | 614 PARK ST | | | | ATHENS | TN | 37303-4115 | |
| RUIZ, MADALYN | | 129831 CRYSTAL COVE | | | | HOUSTON | TX | 77044-0000 | |
| RUIZ, MANNY | | 2484 E US HWY 52 | | | | DONOVAN | IL | 60931 | |
| RUIZ, MARIANA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MARIO | | 8260 NW 10 ST | 3 | | | MIAMI | FL | 33126-0000 | |
| RUIZ, MARIO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MARIO E | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MARIO F | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MARISA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MARISA ANTIONETTE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MARITZA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MARTIN ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MIGUEL | | USS EMORY S LAND AS 39 | | | | FPO | AE | 09545- | |
| RUIZ, MIGUEL A | | 535 WEST 23RD ST APT S11F | | | | NEW YORK | NY | 10011 | |
| RUIZ, MIGUEL IVAN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, MITCHELL RYAN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, NASBILL MELISSA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, NICOLAS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, OSCAR JULIAN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RAMIRO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RAMON ANGEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RAQUEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RAUL | | 430 CHESTNUT AVE | | | | MANTECA | CA | 95336-4513 | |
| RUIZ, RAUL J | | 710 SW 114TH AVE APT B5 | | | | MIAMI | FL | 33174-1020 | |
| RUIZ, RENALD | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RENE STANLEY | | ADDRESS ON FILE | | | | | | | |
| RUIZ, REYNALDO D | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RICHARD DAVID | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ROBERT | | 132 GERMAR DR | | | | HOLLY SPRINGS | NC | 27540 | |
| RUIZ, ROBERT LUIS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RONY | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ROSENDO | | 49287 HIBISCO ST | | | | COACHELLA | CA | 00009-2236 | |
| RUIZ, ROSENDO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ROSIRIS | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ROSY | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RUBEN | | 1456 MT EPHRAIM AVE | | | | CAMDEN | NJ | 08104 | |
| RUIZ, RUBEN ANGELO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, SAMIRA SUSANA | | ADDRESS ON FILE | | | | | | | |
| RUIZ, SANTIAGO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, SAUL | | ADDRESS ON FILE | | | | | | | |
| RUIZ, SERGIO | | ADDRESS ON FILE | | | | | | | |
| RUIZ, SONIA | | 11461 NW 44TH ST | | | | CORAL SPRINGS | FL | 33065-0000 | |
| RUIZ, SONIA SELENE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, STELLA MARIE | | ADDRESS ON FILE | | | | | | | |
| RUIZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, TRAVIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| RUIZ, VANESSA M | | ADDRESS ON FILE | | | | | | | |
| RUIZ, VICENTE MUNOZ | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, VICTOR M | | 1267 GEORGIA ST | | | | IMPERIAL BEACH | CA | 91932 | |
| RUIZ, WESS P | | ADDRESS ON FILE | | | | | | | |
| RUIZ, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ZAYDA G | | ADDRESS ON FILE | | | | | | | |
| RUIZ, ZONAI EDISON | | ADDRESS ON FILE | | | | | | | |
| RUIZS LOCK KEY & ALARMS | | 1229 WEST 7TH | | | | EUGENE | OR | 97402 | |
| RUKES, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RUKSTELIS, DAVID CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RULAND, LAURA | | 15640 SE 89TH TER | | | | SUMMERFIELD | FL | 34491-5608 | |
| RULE II, LORENZO WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RULE JR , JEFFREY | | 1550 RIDGE RD | | | | NORWALK | OH | 44857 | |
| RULE, BRANDON | | ADDRESS ON FILE | | | | | | | |
| RULE, JEANIE | | 2511 HANOVER AVE | | | | RICHMOND | VA | 23220 | |
| RULEY, CHRIS | | ADDRESS ON FILE | | | | | | | |
| RULISON, KATELYNN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RULKA, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| RULKA, JENNILEE R | | ADDRESS ON FILE | | | | | | | |
| RULLAN, YAMIL O | | ADDRESS ON FILE | | | | | | | |
| RULLI, JOHN | | 13619 LUCKY DEBONAIR LANE | | | | MIDLOTHIAN | VA | 23112 | |
| RULLO, GARY G SR | | 900 PORT PENN RD | | | | MIDDLETOWN | DE | 19709-8932 | |
| RUMA FRUIT & PRODUCE CO INC | | PO BOX 6178 | | | | CHELSEA | MA | 02150 | |
| RUMAN, ANNA L | | ADDRESS ON FILE | | | | | | | |
| RUMANCIK, JOHN R | | 1996 STATE RT 534 | | | | SOUTHINGTON | OH | 44470 | |
| RUMBARGER, SETH | | ADDRESS ON FILE | | | | | | | |
| RUMBAUGH, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RUMBAUGH, MARC | | ADDRESS ON FILE | | | | | | | |
| RUMBAUGH, RYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| RUMBERGER, JOHN | | ADDRESS ON FILE | | | | | | | |
| RUMBLE, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| RUMER, BRADLEY MARK | | ADDRESS ON FILE | | | | | | | |
| RUMER, EMILEE | | ADDRESS ON FILE | | | | | | | |
| RUMER, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | | |
| RUMLEY, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | | |
| RUMMERFIELD DAVID V | | 15149 SW FOREST AVE | | | | SHERWOOD | OR | 97140 | |
| RUMMERFIELD, DAVID V | | ADDRESS ON FILE | | | | | | | |
| RUMMINGS, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| RUMMLER, KIMBERLY L | | ADDRESS ON FILE | | | | | | | |
| RUMNEY, EVAN | | 11199 CAMBRIDGE CT | | | | PARKER | CO | 80138-0000 | |
| RUMNEY, EVAN | | ADDRESS ON FILE | | | | | | | |
| RUMOHR, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUMPF, JOE F | | 16 GREEN MEADOW DR | | | | LANGHORNE | PA | 19047-5771 | |
| RUMPH II, GREGORY | | ADDRESS ON FILE | | | | | | | |
| RUMPH, GROMYKGO RAPHEAL | | ADDRESS ON FILE | | | | | | | |
| RUMPH, JOHNNY R | | ADDRESS ON FILE | | | | | | | |
| RUMPKE OF INDIANA LLC | | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251 | |
| RUMPKE OF INDIANA LLC | | PO BOX 538708 | | | | CINCINNATI | OH | 45253 | |
| RUMPLE, STEVEN | | 6120 W LAREDO ST | | | | CHANDLER | AZ | 85226 | |
| RUMPZA, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUMRILL, GERALD FREDERICK | | ADDRESS ON FILE | | | | | | | |
| RUMSEY, CHUCK | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| RUMSEY, DONNA | | 3790 BACCURATE PLACE | | | | MARIETTA | GA | 30062 | |
| RUMSEY, EULAND SIMONICA | | ADDRESS ON FILE | | | | | | | |
| RUMSEY, NATASHA RAE | | ADDRESS ON FILE | | | | | | | |
| RUMSEY, TERRY LYNN | | ADDRESS ON FILE | | | | | | | |
| RUN N RITE REPAIR | | 234 CLAY ST 1 | | | | WEED | CA | 96094 | |
| RUNBERG, DEREK | | 9685 SW 163RD AVE | | | | BEAVERTON | OR | 00009-7007 | |
| RUNBERG, DEREK JAMESON | | ADDRESS ON FILE | | | | | | | |
| RUNCIE, BRAD | | ADDRESS ON FILE | | | | | | | |
| RUNDELL, MATTHEW | | 3202 MATHIESON DRIVE NO 8 | | | | ATLANTA | GA | 30305 | |
| RUNGE, JAMIE ELLEN | | ADDRESS ON FILE | | | | | | | |
| RUNGE, JONATHAN J | | ADDRESS ON FILE | | | | | | | |
| RUNI, NAZMIN NAHAR | | ADDRESS ON FILE | | | | | | | |
| RUNION, JASON | | PO BOX 972 | | | | BROOKSVILLE | FL | 34605-0000 | |
| RUNION, JASON RONNIE | | ADDRESS ON FILE | | | | | | | |
| RUNKEL, PHILLIP R | | ADDRESS ON FILE | | | | | | | |
| RUNKLE, BLAKE JORDAN | | ADDRESS ON FILE | | | | | | | |
| RUNKLE, JAMES ALLEN | | ADDRESS ON FILE | | | | | | | |
| RUNKLE, MARK | | 230 E ROSEDALE AVE | 121 | | | WEST CHESTER | PA | 19382-0000 | |
| RUNKLE, MARK C | | ADDRESS ON FILE | | | | | | | |
| RUNKO, LOREN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RUNLEY, JOSH | | ADDRESS ON FILE | | | | | | | |
| RUNNE, ARNO J | | 23 HYDE PARK DRIVE | | | | HYDE PARK | NY | 12538 | |
| RUNNE, ARNO J | | ADDRESS ON FILE | | | | | | | |
| RUNNELS, BRANDON | | ADDRESS ON FILE | | | | | | | |
| RUNNELS, CASSIE HOPE | | ADDRESS ON FILE | | | | | | | |
| RUNNELS, FLOYD R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUNNER FOR ASSEMBLY | | 43983 15TH ST WEST NO 25 | | | | LANCASTER | CA | 93534 | |
| RUNNING, DEVYN | | ADDRESS ON FILE | | | | | | | |
| RUNSER, MARY | | 2338 PARKWOOD AVE | | | | ANN ARBOR | MI | 48104 | |
| RUNSER, MARY E | | ADDRESS ON FILE | | | | | | | |
| RUNTE, CHRISTIAN | | 2188 GRIBBLE DR | | | | COVINGTON | KY | 41017 | |
| RUNTE, RYAN | | ADDRESS ON FILE | | | | | | | |
| RUNYAN, JUSTIN DALE | | ADDRESS ON FILE | | | | | | | |
| RUNYEON, CORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| RUNYON, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| RUNYON, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | | |
| RUNYON, KIMBERLY | | 2702 W PATAGONIA WAY | | | | PHOENIX | AZ | 85086-2371 | |
| RUNYON, MARK ANDREW | | ADDRESS ON FILE | | | | | | | |
| RUNYON, TIARA SHAVONN | | ADDRESS ON FILE | | | | | | | |
| RUNZA, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| RUNZI, WILLIAM | | 2715 GLADWOOD DR | | | | ST LOUIS | MO | 63129 | |
| RUOCCO, VINCENT JOHN | | ADDRESS ON FILE | | | | | | | |
| RUOF, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUOF, SARAH M | | ADDRESS ON FILE | | | | | | | |
| RUONAVAARA, DREW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUPCOE PLUMBING & HEATING CO | | 210 NEW MARKET AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| RUPE, AARON JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RUPE, MAX JAMES | | ADDRESS ON FILE | | | | | | | |
| RUPE, REBECCA LEE | | ADDRESS ON FILE | | | | | | | |
| RUPERT, CHRIS | | 5918 ARBORTOWN | | | | GARLAND | TX | 75044 | |
| RUPERT, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| RUPINSKI, ERIK W | | ADDRESS ON FILE | | | | | | | |
| RUPLINGER, AARON | | ADDRESS ON FILE | | | | | | | |
| RUPNICK, MARK | | 291 CRANBERRY DR | | | | HUNTINGDON VY | PA | 19006-3016 | |
| RUPOLO, VINCENT | | 50 TIGER LILY TRAIL | | | | REHOBOTH | MA | 02769-0000 | |
| RUPOLO, VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUPP, DENNIS E | | ADDRESS ON FILE | | | | | | | |
| RUPP, GREG GERARD | | ADDRESS ON FILE | | | | | | | |
| RUPP, GREGORY M | | ADDRESS ON FILE | | | | | | | |
| RUPP, REBEKAH ANN | | ADDRESS ON FILE | | | | | | | |
| RUPP, SARAH EMMA | | ADDRESS ON FILE | | | | | | | |
| RUPP, SARAH K | | ADDRESS ON FILE | | | | | | | |
| RUPPEL, CHARLES E | | 237 CHAPEL RIDGE DR | APT B | | | HAZELWOOD | MO | 63042-2630 | |
| RUPPEL, ROMNEY SHAWN | | ADDRESS ON FILE | | | | | | | |
| RUPPERT, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUPPLE, ALEX SCOTT | | ADDRESS ON FILE | | | | | | | |
| RUPRECHT, MATTHEW P | | ADDRESS ON FILE | | | | | | | |
| RUPRIGHT, CRAIG M | | ADDRESS ON FILE | | | | | | | |
| RUPRIGHT, DAVID | | 2107 GENEVA DRIVE | | | | THOMPSONS STATION | TN | 00003-7179 | |
| RUPRIGHT, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| RUPS TV NOOK | | 4431 N US 23 | | | | OSCODA | MI | 48750 | |
| RURAK & ASSOCIATES INC | | 1350 CONNECTICUT AVE N W | SUITE 801 | | | WASHINGTON | DC | 20036 | |
| RURAK & ASSOCIATES INC | | SUITE 801 | | | | WASHINGTON | DC | 20036 | |
| RURAL CABLE & ELECTRONICS | | ROUTE 2 BOX 2660 | | | | PIEDMONT | MO | 63957 | |
| RURAL PLUMBING & HEATING INC | | 701 E SIX FORKS RD | | | | RALEIGH | NC | 27609 | |
| RURAL TV | | 622 5TH ST BOX 902 | | | | DURANT | IA | 52747 | |
| RUS | | 130 N CENTRAL INDUSTRIAL DR | | | | OFALLON | MO | 63366 | |
| RUS | | 14115 LOVERS LN | | | | CULPEPPER | VA | 22701 | |
| RUS | | 36 LACHANCE ST | | | | GARDNER | MA | 01440 | |
| RUS | | 5422 RED FIELD ST | CHUCK HOWLEY UNIFORM RENTAL | | | DALLAS | TX | 75235 | |
| RUS | | PO BOX 24343 | | | | RICHMOND | VA | 23224 | |
| RUS | | PO BOX 9 | | | | NORMAL | IL | 61761 | |
| RUSBOLDT, ANDREW | | ADDRESS ON FILE | | | | | | | |
| RUSCH, TABITHA LYNN | | ADDRESS ON FILE | | | | | | | |
| RUSCHAU, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| RUSCHMAN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUSCIGNO, MICHAEL | | 9496 WOODLIN HILLS DR | | | | HAMILTON | OH | 45011 | |
| RUSCIGNO, VINCENT STANTON | | ADDRESS ON FILE | | | | | | | |
| RUSCOMP INC | | 10745 PELICAN DRIVE | | | | WELLINGTON | FL | 33414 | |
| RUSCOMP INC | | 12765 W FOREST HILL BLVD | STE 1313 | | | WELLINGTON | FL | 33414 | |
| RUSE, VICTORIA A | | ADDRESS ON FILE | | | | | | | |
| RUSH CITY TV | | 220 W 5TH STREET | PO BOX 679 | | | RUSH CITY | MN | 55069 | |
| RUSH CITY TV | | PO BOX 679 | | | | RUSH CITY | MN | 55069 | |
| Rush Electronics | c o Monica Souza | 4402 Emerald St | | | | Boise | ID | 83706 | |
| RUSH ELECTRONICS | | 4402 W EMERALD ST | | | | BOISE | ID | 83706 | |
| RUSH JR, TOM YARBROUGHH | | ADDRESS ON FILE | | | | | | | |
| RUSH OCCUPATIONAL HEALTH | | PO BOX 73397 | | | | CHICAGO | IL | 606737397 | |
| RUSH, ADAM S | | ADDRESS ON FILE | | | | | | | |
| RUSH, BENJAMIN D | | ADDRESS ON FILE | | | | | | | |
| RUSH, BRADLEY | | 1360 CARLTON RIDGE DR | | | | CORDOVA | TN | 38016 | |
| RUSH, BRADLEY W | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUSH, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSH, CARL JR | | 1815 STERCHI ST | | | | KNOXVILLE | TN | 37921-5657 | |
| RUSH, ERIC W | | 6709 CLARK RD | | | | TRUSSVILLE | AL | 35173 | |
| RUSH, ETHAN HAROLD | | ADDRESS ON FILE | | | | | | | |
| RUSH, HEATHER MARIE | | ADDRESS ON FILE | | | | | | | |
| RUSH, HOPE E | | ADDRESS ON FILE | | | | | | | |
| RUSH, JODI | | ADDRESS ON FILE | | | | | | | |
| RUSH, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RUSH, JOHN S | | ADDRESS ON FILE | | | | | | | |
| RUSH, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| RUSH, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RUSH, LESLIE CLAIRE | | ADDRESS ON FILE | | | | | | | |
| RUSH, MARCUS | | ADDRESS ON FILE | | | | | | | |
| RUSH, MIRIAM K | | ADDRESS ON FILE | | | | | | | |
| RUSH, RACHEL N | | ADDRESS ON FILE | | | | | | | |
| RUSH, ROBERT | | 3605 LONDON LANE | | | | RICHLAND HILLS | TX | 76118-0000 | |
| RUSH, ROBERT ALAN | | ADDRESS ON FILE | | | | | | | |
| RUSH, ROXANNE R | | ADDRESS ON FILE | | | | | | | |
| RUSH, SCOTT | | ADDRESS ON FILE | | | | | | | |
| RUSH, SIGOURNEY FRANCES | | ADDRESS ON FILE | | | | | | | |
| RUSH, STACY | | 8111 CHESTNUT GROVE RD | | | | ESMONT | VA | 22937 | |
| RUSH, STACY M | | ADDRESS ON FILE | | | | | | | |
| RUSH, STAN E | | 440 THIRD ST | | | | ORLAND | CA | 95963 | |
| RUSH, TERESA | | 2078 S BELLEVIEW | | | | BELLBROOK | OH | 45305 | |
| RUSH, THOMAS B | | 3963 NW 27TH LANE | | | | GAINESVILLE | FL | 32606 | |
| RUSH, TRAVIS ETHAN | | ADDRESS ON FILE | | | | | | | |
| RUSH, WILLIAM | | 3605 LONDON LN | | | | RICHLAND HILLS | TX | 76118-0000 | |
| RUSH, WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| RUSH, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | | |
| RUSHBROOK, DYLAN JAMES | | ADDRESS ON FILE | | | | | | | |
| RUSHDAN, TARIQ MALIK | | ADDRESS ON FILE | | | | | | | |
| RUSHER, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| RUSHIN, NICHOLE | | ADDRESS ON FILE | | | | | | | |
| RUSHING II, THOMAS | | ADDRESS ON FILE | | | | | | | |
| RUSHING, DENISE MARIE | | ADDRESS ON FILE | | | | | | | |
| RUSHING, ELISHA CANDELARIA | | ADDRESS ON FILE | | | | | | | |
| RUSHING, MICHAEL | | 3659 BROOKCREST CIR | | | | DECATUR | GA | 30032 | |
| RUSHING, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| RUSHING, SAMUEL BRADER | | ADDRESS ON FILE | | | | | | | |
| RUSHING, TODD | | 6857 RIVER RIDGE DR | | | | NASHVILLE | TN | 37221 | |
| RUSHING, TYLER KEITH | | ADDRESS ON FILE | | | | | | | |
| RUSHKIN, DEVIN WALLACE | | ADDRESS ON FILE | | | | | | | |
| RUSHLOW, ALVIN L | | ADDRESS ON FILE | | | | | | | |
| RUSHOW, TYLER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUSHTON, AARON RUSSELL | | ADDRESS ON FILE | | | | | | | |
| RUSHTON, CHRISTINE M | | 163 SNYDER LN | | | | SPRINGFIELD | PA | 19064-1644 | |
| RUSHTON, LAURA RUTH | | ADDRESS ON FILE | | | | | | | |
| RUSHTON, RUSSELL WELBY | | ADDRESS ON FILE | | | | | | | |
| RUSHTON, TYLER FRANK | | ADDRESS ON FILE | | | | | | | |
| RUSICK, TYLER JAMES | | ADDRESS ON FILE | | | | | | | |
| RUSIN MACIOROWSKI & FRIEDMAN | RUSIN MACIOROWSKI & FRIEDMAN LTD | 10 S RIVERSIDE PLZ | STE 1530 | | | CHICAGO | IL | 60606 | |
| RUSIN MACIOROWSKI & FRIEDMAN | | 10 S RIVERSIDE PLAZA | SUITE 1530 | | | CHICAGO | IL | 60606 | |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | | 10 S RIVERSIDE PLZ | STE 1530 | | | CHICAGO | IL | 60606 | |
| RUSIN, NICHOLAS CODY | | ADDRESS ON FILE | | | | | | | |
| RUSINQUE, GIOVANNY FRANCHESCO | | ADDRESS ON FILE | | | | | | | |
| RUSISKA, RYAN JACOB | | ADDRESS ON FILE | | | | | | | |
| RUSK, CHRISTOPHER | | 325 KING ST 3B | | | | PORTCHESTER | NY | 10 573 00 | |
| RUSK, CHRISTOPHER F | | ADDRESS ON FILE | | | | | | | |
| RUSKIN, DAVID | | POBOX 5816 | | | | TROY | MI | 480075816 | |
| RUSKIN, REBECCA MARIE | | ADDRESS ON FILE | | | | | | | |
| RUSLAN, I | | 1604 STACEY CT | | | | RICHARDSON | TX | 75081-2528 | |
| RUSNAK, MARK | | 664 MAPLE DR | | | | BELLEFONTE | PA | 16823-9755 | |
| RUSNAK, NATASHIA | | 2402 SE ALLEN ST | | | | PORT ST LUCIE | FL | 34984-0000 | |
| RUSNAK, NATASHIA ANN | | ADDRESS ON FILE | | | | | | | |
| RUSNAK, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSNOV APPRAISALS INC | | 14938 DRAKE RD | | | | STROGSVILLE | OH | 44136 | |
| RUSS BERRIE U S GIFT INC | | 111 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| RUSS BERRIE US GIFT INC | | 111 BAUER DR | | | | OAKLAND | NJ | 07436 | |
| RUSS PEST CONTROL, KEN | | 804 N LEE ST | | | | AYDEN | NC | 28513 | |
| RUSS PEST CONTROL, KEN | | PO BOX 3003 | | | | GREENVILLE | NC | 27834 | |
| RUSS TV SERVICE | | 34 FOURTH STREET | PO BOX 717 | | | GONZALES | CA | 93926 | |
| RUSS TV SERVICE | | PO BOX 717 | | | | GONZALES | CA | 93926 | |
| RUSS, CORDIE W | | ADDRESS ON FILE | | | | | | | |
| RUSS, COX | | 816 ISLINGTON ST | | | | SILVER SPRING | MD | 20910-4908 | |
| RUSS, DANIEL AARON | | ADDRESS ON FILE | | | | | | | |
| RUSS, DANIELLE DARLENE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUSS, DONNA MARCELL | | ADDRESS ON FILE | | | | | | | |
| RUSS, LUCAS DESHAN | | ADDRESS ON FILE | | | | | | | |
| RUSS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUSS, MICHAEL DARNELL | | ADDRESS ON FILE | | | | | | | |
| RUSS, PAUL | | ADDRESS ON FILE | | | | | | | |
| RUSS, SKALL | | 3312 W DESERT VISTA TRAIL | | | | PHOENIX | AZ | 85085-0000 | |
| RUSSAK, NATHAN | | ADDRESS ON FILE | | | | | | | |
| RUSSE, JENNYFER JULIE | | ADDRESS ON FILE | | | | | | | |
| RUSSEK, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ANDREA | | 600 CHARLES ST | | | | MOORPARK | CA | 93021 | |
| RUSSEL, DEREK | | ADDRESS ON FILE | | | | | | | |
| RUSSELL & JEFFCOAT REALTORS | | 1022 CALHOUN ST | | | | COLUMBIA | SC | 29201 | |
| RUSSELL AND LEMAY | | 8600 CUNNINGHAM LAKE ROAD | | | | LITTLE ROCK | AR | 72205 | |
| RUSSELL AND LEMAY | | PLUMBING AND HEATING INC | 8600 CUNNINGHAM LAKE ROAD | | | LITTLE ROCK | AR | 72205 | |
| RUSSELL APPRAISAL SERVICES INC | | 100 SEVEN OAKS LANE | | | | SUMMERVILLE | SC | 29485 | |
| Russell Brandon J | | 1902 Burton St | | | | Grand Rapids | MI | 49506 | |
| RUSSELL CARL KELLY | | 5001 CLEAR CREEK | | | | MILINGTON | TN | 38053 | |
| RUSSELL DAVID | | 13924 PANAY WAY | APTNO 603 | | | MARINA DEL REY | CA | 90292 | |
| RUSSELL DEVELOPMENT CORP | | PO BOX 13368 | | | | NORFOLK | VA | 235060368 | |
| RUSSELL INDUSTRIES INC | | 3000 LAWSON BLVD | | | | OCEANSIDE | NY | 11572 | |
| RUSSELL INDUSTRIES INC | | PO BOX 508 | 3000 LAWSON BLVD | | | OCEANSIDE | NY | 11572 | |
| RUSSELL JR , DAVID LEROY | | ADDRESS ON FILE | | | | | | | |
| RUSSELL JR , TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL L KASSIN JR | KASSIN RUSSELL L | 22823 APRIL SPRINGS LN | | | | KATY | TX | 77494-2244 | |
| Russell M Demarest & Karen S Demarest Comm Prop | | 231 W Mangrum Dr | | | | Pueblo West | CO | 81007 | |
| RUSSELL PAUL BABER | BABER RUSSELL PAUL | 9178 HUNTERS CHASE CT | | | | MECHANICSVILLE | VA | 23116-3182 | |
| RUSSELL PLUMBING INC | | 266 MOSBY DRIVE | | | | MANASSAS PARK | VA | 22111 | |
| RUSSELL REALITY ASSOCIATES | | PO BOX 13368 | | | | NORFOLK | VA | 235060368 | |
| RUSSELL S BELISLE | BELISLE RUSSELL S | 10439 PILOT ROCK RD NO 302 | | | | COLLIERVILLE | TN | 38017-1962 | |
| RUSSELL S HEATH III | HEATH RUSSELL S | 1844 LONG RIDGE RD | | | | CHESAPEAKE | NC | 23322 | |
| RUSSELL WORSHAM | WORSHAM RUSSELL | 1540 LONE OAK DR | | | | MACON | GA | 31211-1219 | |
| RUSSELL, AARON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ADRIAN | | 18127 PARADISE POINT DR | | | | TAMPA | FL | 33647-3323 | |
| RUSSELL, ALEX | | 3198 VERMONT ROUTE 100 | | | | WATERBURY | VT | 05676 | |
| RUSSELL, ALEXA | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ALYSE MARIE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, AMBER A | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ANDREW MACK | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ANDRIA | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ARTIES | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ASHLEIGH CHANTELLE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ASHLEY CHERIE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, AUGUSTINA | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, AUNDRAY JEROME | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BAMBI | | 405 CLUBVIEW DRIVE | | | | PINSON | AL | 35126 | |
| RUSSELL, BAMBI MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BETTY J | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BILL | | 611 THUNDERBIRD CT | | | | ROSEVILLE | CA | 95747 | |
| RUSSELL, BLAIR DAVID | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BLAKE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRADY J | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRANDON J | Russell Brandon J | 1902 Burton St | | | | Grand Rapids | MI | 49506 | |
| RUSSELL, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRENDAN LEE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRENT DAVID | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRETTMANN | | 900 SUNFLOWER DR | | | | HICKMAN | NE | 68372-9846 | |
| RUSSELL, BRIAN | | 3304 MAPLE RD | | | | LOUISVILLE | KY | 40299-0000 | |
| RUSSELL, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRIAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, BRYAN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, CARLTON JAMAL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, CHAD A | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, CHARLES | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, CHRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, CRYSTAL R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, DAVID | | 13924 PANAY WAY NO 603 | | | | MARINA DEL REY | CA | 90292 | |
| RUSSELL, DAVID | | 1911 MEADOWGATE LANE | | | | LOUISVILLE | KY | 40223-1121 | |
| RUSSELL, DAVID ERIC | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, DAVID L | | ADDRESS ON FILE | | | | | | | |
| Russell, David Mark | David M Russell | 11149 San Gabriel Way | | | | Valley Center | CA | 92082 | |
| RUSSELL, DAWN | | LOC NO 8263 PETTY CASH | DR 1 4 MARKETING | | | RICHMOND | VA | 23233 | |
| RUSSELL, DEBRA S | | 41004100 METAVANTE WAY | | | | SIOUX FALLS | SD | 57186-0001 | |
| RUSSELL, DEREK | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, DERENCE KEITH | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, DERRICK LYNNELL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, DEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, DIANDRA BETSAIDA | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, DOUGLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, EILEEN | | 131 HANCOCK ST | | | | BROOKLYN | NY | 11216-1901 | |
| RUSSELL, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ERVIN MARSHALL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, EVAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, EVERT R | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, FREDRICK NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, GAIL | | 1229 GASKINS RD | | | | RICHMOND | VA | 23238 | |
| RUSSELL, GEORGE AUSTIN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, GEORGE S | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, HOLLAND JACOB | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JAMES | | 357 USHER RD | | | | MADISON | AL | 35757-8014 | |
| RUSSELL, JAMES | | 357 USHER RD | | | | MADISON | AL | 35757 | |
| RUSSELL, JANASIA JEANETTE | | ADDRESS ON FILE | | | | | | | |
| Russell, Janet Myra | | 11620 Wild Cat Ln | | | | New Port Richey | FL | 34654 | |
| RUSSELL, JASON | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JASON ERIC | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JASON GREGORY | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JASON J | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JASON MIKKLE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JEAN | | 9 THE OUTLOOK | | | | GLEN COVE | NY | 11542 | |
| RUSSELL, JENNIFER LOUISE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JEREMY A | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JEREMY CRAIG | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JEREMY REID | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JEROME ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JESSICA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JESSICA SHANEE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JILL | | 36 SIEYFRIED AVE | | | | NAZARETH | PA | 18064 | |
| RUSSELL, JIMMIE LEE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JOEL | | 1102 W 43RD ST | | | | RICHMOND | VA | 23225 | |
| RUSSELL, JOHN | | 101 DUNDEE LN | | | | SPRING LAKE | NC | 28390 | |
| RUSSELL, JOHN FENTON | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JOHN JORDAN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JOHN ROSS | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JOHN WESLEY | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JONATHAN OWEN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JOSHUA | | 216 MARIN ST | APT 302 | | | SAN RAFAEL | CA | 94901-0000 | |
| RUSSELL, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JOVON LENELL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, KAITLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, KARL P | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, KASEY | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, KEITH | | 225 HICKORY AVE | | | | NEWPORT NEWS | VA | 23607 | |
| RUSSELL, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, KURT | | 4585 S 76TH ST | | | | MILWAUKEE | WI | 53220-3718 | |
| RUSSELL, L | | 12703 JUTLAND RD | | | | HOUSTON | TX | 77048-4122 | |
| RUSSELL, LASHAWN | | 671 BROADWAY AVE | | | | TALLADEGA | AL | 35160-0000 | |
| RUSSELL, LAUREN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, LEA N | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, LEE CALEB | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, LEILANI | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, MARLON KENROY | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, MATT SCOTT | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, MCPHERSON | | 7101 US HIGHWAY 117 S NO 326 | | | | ROCKY POINT | NC | 28457-7831 | |
| RUSSELL, MICHAEL | | 6124 MONTEZUMA RD ZURA | 317B | | | SAN DIEGO | CA | 92115-0000 | |
| RUSSELL, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, MICHAEL MADISON | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, MIKE | | 620 N CRESTMONT CIRCLE | | | | MERIDIAN | ID | 83642 | |
| RUSSELL, MIKE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, MIKE D | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, NICHOLAS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, NICKY | | 9277 ELM CT | | | | SEMINOLE | FL | 33776-0000 | |
| RUSSELL, NICOLE | | 2417 TATE AVE | N/A | | | CLEVELAND | OH | 44109-0000 | |
| RUSSELL, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, OLSWORTH | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, PAMELA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| RUSSELL, PATRICK | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, PAUL ERIC | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, QUENTIN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RACHEL | | 1308 JONATHANS LANDING WA | | | | SEVERN | MD | 21144-0000 | |
| RUSSELL, RACHEL LYN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RACHEL SIMONE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RANA | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RANDAL | | 8622 TANBARK DR | | | | SAN ANTONIO | TX | 78240 | |
| RUSSELL, RANDAL M | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RAPHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RASHAD ASHWIN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RASHAD JAMAR | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RAYMOND | | 379 BLUE BAYOU DR | | | | KISSIMMEE | FL | 34743-6110 | |
| RUSSELL, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RIKO MARCELL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ROBERT C | | 4036 SPRINGLAKE DR | | | | OAKLAHOMA CITY | OK | 73111 | |
| RUSSELL, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ROBERT THEODORE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ROBIN | | 8315 BRIARTHORN CT | | | | MECHANICSVILLE | VA | 23116 | |
| RUSSELL, ROBIN D | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RODNEY | | 5915 TRAMMELL RD | APT D7 | | | MORROW | GA | 30260 | |
| RUSSELL, RODNEY D | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RONALD | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RYAN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RYAN A | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RYAN J | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SALEEMAH KARIM | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SAMANTHA S | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SANDRA | | 1040 LONGO ST | | | | WAVELAND | MS | 39576-3420 | |
| RUSSELL, SCOTT C | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SEAN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SHARIF JAMAL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SHAUNTE B | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SHAWN A | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, STACY LEE | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, STEVEN D | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, T | | 7107 TEALEAF ST | | | | SAN ANTONIO | TX | 78238-1349 | |
| RUSSELL, THOMAS | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, TROY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, WARREN ANDERSON | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, WAYNE A | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, WILLIAM | | PO BOX 6542 | | | | WARNER ROBINS | GA | 31095-6542 | |
| RUSSELL, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | | |
| RUSSELL, ZACK | | ADDRESS ON FILE | | | | | | | |
| RUSSELLA, JOHN CHARLES | | ADDRESS ON FILE | | | | | | | |
| RUSSELLS APPLIANCE REPAIR | | ROUTE 1 BOX 79 | | | | ROSEBUD | MO | 63091 | |
| RUSSELLS BAKERY | | 3507 LOMAS NE | | | | ALBUQUERQUE | NM | 87106 | |
| RUSSELLS GLASS & MIRROR | | 6302 B CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209 | |
| RUSSELLS TV | | 818 E WILLIAMS ST | | | | BARSTOW | CA | 92311 | |
| RUSSELLS TV & VCR REPAIR | | 19099 ALIA LN | | | | HAMMOND | LA | 70403 | |
| RUSSELLVILLE | | 280 STEEL CITY LANE | | | | RUSSELLVILLE | AR | 72811 | |
| RUSSELLVILLE STEEL CO INC | | PO BOX 1538 | | | | RUSSELLVILLE | AR | 72811 | |
| RUSSELLVILLE STEEL CO INC | ATTN TRISH HENRY GEN COUNSEL | PO BOX 1538 | | | | Russellville | AR | 72811 | |
| RUSSELLVILLE STEEL CO INC | Russellville Steel Co Inc | Attn Trish Henry | PO Box 1538 | | | Russellville | AR | 72811 | |
| RUSSELLVILLE STEEL CO INC | | PO BOX 1538 | | | | RUSSELLVILLE | AR | 72811 | |
| Russellville Steel Company Inc | Russellville Steel Company Inc | PO Box 1538 | | | | Russellville | AR | 72811 | |
| Russellville Steel Company Inc | Trish Henry General Counsel | PO Box 1538 | | | | Russellville | AR | 72811 | |
| Russellville Steel Company Inc | | PO Box 1538 | | | | Russellville | AR | 72811 | |
| Russellville Steel Co Inc | Attn Trish Henry | PO Box 1538 | | | | Russellville | AR | 72811 | |
| RUSSIAN, JOHN | | 209 W FAIRVIEW AVE | | | | LANGHORNE | PA | 19047-0000 | |
| RUSSIN, SONNY LEWIS | | ADDRESS ON FILE | | | | | | | |
| RUSSMAN, PAUL | | 17045 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3414 | |
| RUSSO APPRAISAL SERVICE | | 3396 ROOSEVELT BLVD | | | | JACKSON | MI | 49203 | |
| RUSSO BROS & CO | | 27 EAGLE ROCK AVE | | | | EAST HANOVER | NJ | 07936 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUSSO JR , RICHARD MEDINA | | ADDRESS ON FILE | | | | | | | |
| RUSSO LAND MAINTENANCE | | 616 REMMICK STABLES CT | | | | O FALLON | MO | 63368-6229 | |
| RUSSO, AARON CARL | | ADDRESS ON FILE | | | | | | | |
| RUSSO, ALAN | | 15860 NW 2ND AVE | | | | MIAMI | FL | 33169 | |
| RUSSO, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| RUSSO, ANDREW | | 1538 CALIFORNIA ST | | | | ELK GROVE | IL | 60007-0000 | |
| RUSSO, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| RUSSO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSSO, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUSSO, CAROLYN ANN | | ADDRESS ON FILE | | | | | | | |
| RUSSO, DANIEL | | 4664 N 19TH AVE | | | | PHOENIX | AZ | 85015-0000 | |
| RUSSO, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| RUSSO, DANNY ANDREW | | ADDRESS ON FILE | | | | | | | |
| RUSSO, DAVE | | ADDRESS ON FILE | | | | | | | |
| RUSSO, DONALD | | 245 LYNNFIELD ST | | | | LYNN | MA | 01904 | |
| RUSSO, EDWARD JOHN | | ADDRESS ON FILE | | | | | | | |
| RUSSO, ERICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| RUSSO, JACOB L | | ADDRESS ON FILE | | | | | | | |
| RUSSO, JENNIFER A | | ADDRESS ON FILE | | | | | | | |
| Russo, Joanne M | | 8558 Rosano Cir | | | | Myrtle Beach | SC | 29579 | |
| RUSSO, JOE M | | 2648 STMAN CIRCLE | | | | BIRMINGHAM | AL | 35235 | |
| RUSSO, JOE | | ADDRESS ON FILE | | | | | | | |
| RUSSO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUSSO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSSO, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| RUSSO, KATHERINE SARAH | | ADDRESS ON FILE | | | | | | | |
| RUSSO, KATHRYN ELISABETH | | ADDRESS ON FILE | | | | | | | |
| RUSSO, KAYLEE MARIA | | ADDRESS ON FILE | | | | | | | |
| RUSSO, KELLIE RENEE | | ADDRESS ON FILE | | | | | | | |
| RUSSO, KRISTIN ANNE | | ADDRESS ON FILE | | | | | | | |
| RUSSO, LEO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUSSO, LUKE JAMES | | ADDRESS ON FILE | | | | | | | |
| RUSSO, LYNNE | | 14221 SYLVAN ST   NO 5 | | | | VAN NUYS | CA | 91401 | |
| RUSSO, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| RUSSO, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| RUSSO, MICHAEL PHILIP | | ADDRESS ON FILE | | | | | | | |
| RUSSO, MIKE P | | ADDRESS ON FILE | | | | | | | |
| RUSSO, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| RUSSO, PAOLA STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| RUSSO, RACHAEL ANNE | | ADDRESS ON FILE | | | | | | | |
| RUSSO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| RUSSO, ROBBY | | ADDRESS ON FILE | | | | | | | |
| RUSSO, SHANNON LEE | | ADDRESS ON FILE | | | | | | | |
| RUSSO, THEODORE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUSSO, THOMAS | | 756 CALHOUN AVE | | | | BRONX | NY | 10465-2403 | |
| RUSSO, WENDY B | | 70283 1ST ST | | | | COVINGTON | LA | 70433 | |
| RUSSO, WESTON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RUSSO, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | | |
| RUSSODIVITO, DANIELLE | | 5 DANIELLE COURT | | | | SUFFERN | NY | 10901-0000 | |
| RUSSODIVITO, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RUSSOLI STAFFING | | 11270 W PARK PL STE 100 | | | | MILWAUKEE | WI | 53224 | |
| RUSSOMANO, DAVID JERMAINE | | ADDRESS ON FILE | | | | | | | |
| RUSSONIELLO REPORTING | | 138 PAXSON AVE | | | | TRENTON | NJ | 08690 | |
| RUSSOS CONTINENTAL RESTAURANT | | 266 WEST UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| RUSSOS GOURMET | | 9904 PAGE AVENUE | | | | ST LOUIS | MO | 63132 | |
| RUSSOS GOURMET | | 9904 PAGE AVE | | | | ST LOUIS | MO | 63132 | |
| RUSSOTTI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUSSOTTO, GABRIELE SALVATORE | | ADDRESS ON FILE | | | | | | | |
| RUSSOUND/FMP INC | | 5 FORBES RD | | | | NEWMARKET | NH | 03857 | |
| RUSSOUND/FMP INC | | 5 FORBES ROAD | | | | NEWMARKET | NH | 03857 | |
| RUSSUM, ALLISON CORINNE | | ADDRESS ON FILE | | | | | | | |
| RUSSUM, KYLE MICHAEL RD | | ADDRESS ON FILE | | | | | | | |
| RUSSUP, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RUST MAYTAG HOME APPLIANCE | | 2600 OUTER DR | | | | NEW CASTLE | IN | 47362 | |
| RUST OLEUM | | PO BOX 71901 | | | | CHICAGO | IL | 606941901 | |
| RUST, BRYAN T | | ADDRESS ON FILE | | | | | | | |
| RUST, LANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| RUST, MARCELL RENEE | | ADDRESS ON FILE | | | | | | | |
| RUST, ROBERT | | 18170 110TH AVE | | | | VILLARD | MN | 56385 | |
| RUST, SABRINA MORGAN | | ADDRESS ON FILE | | | | | | | |
| RUST, SUSAN M | | 5434 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439 | |
| RUST, SUSAN MARIE | | ADDRESS ON FILE | | | | | | | |
| RUSTAND INC SSP, GREG | | 1641 BAKER CREEK PL | | | | BELLINGHAM | WA | 98226 | |
| RUSTEMOV, MIRZA | | ADDRESS ON FILE | | | | | | | |
| RUSTIN, CATHY | | 3409 SE 18TH AVE | | | | CAPE CORAL | FL | 33904-0000 | |
| RUSTIN, JAMES KENT | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUSTLERS ROOSTE | | 7777 S POINT PKWY | | | | PHOENIX | AZ | 85044 | |
| RUSTMAN, JAMES L | | ADDRESS ON FILE | | | | | | | |
| RUSTOM, RYAN AMIR | | ADDRESS ON FILE | | | | | | | |
| RUSTRIAN, MAYNOR E | | ADDRESS ON FILE | | | | | | | |
| RUSTY, BAUGHER | | PO BOX 3902 | | | | FREDERICK | MD | 21705-0000 | |
| RUSTYS T V SERVICE | | 146 THORNTON DRIVE | | | | HYANNIS | MA | 02601 | |
| RUSWICK, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUTAN, JOHN FORREST | | ADDRESS ON FILE | | | | | | | |
| RUTAN, RICHARD GREGORY | | ADDRESS ON FILE | | | | | | | |
| RUTAN, ROBIN R | | PO BOX 214 | | | | WALTERBORO | SC | 29488-0025 | |
| RUTGERS UNIVERSITY | | 56 COLLEGE AVE | ATTN JANET BERNARDIN | | | NEW BRUNSWICK | NJ | 08901-8541 | |
| RUTGERS UNIVERSITY | | 56 COLLEGE AVE PO BOX 5066 | | | | NEW BRUNSWICK | NJ | 089035066 | |
| RUTGERS UNIVERSITY OF NJ | | 326 PENN STREET | CAREER PLANNING & PLACEMENT | | | CAMDEN | NJ | 08102 | |
| RUTGERS UNIVERSITY OF NJ | | CAREER PLANNING & PLACEMENT | | | | CAMDEN | NJ | 08102 | |
| RUTGERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RUTH | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| RUTH CHRIS STEAK HOUSE 61 | | 2100 W END AVE | | | | NASHVILLE | TN | 37203 | |
| RUTH CHRIS STEAKHOUSE | | 11500 HUGUENOT ROAD | | | | RICHMOND | VA | 23113 | |
| Ruth Houle | | PO Box 4624 | | | | Naperville | IL | 60567-4624 | |
| Ruth Houle former spouse of Robert Houle Employee No 4816874 | Kathleen Vaught PC | Attorney at Law | 600 W Roosevelt Rd Ste B 1 | | | Wheaton | IL | 60187 | |
| Ruth Houle former spouse of Robert Houle Employee No 4816874 | Ruth Houle | PO Box 4624 | | | | Naperville | IL | 60567-4624 | |
| RUTH NORDSTRAM | | 56 CENTER DEPOT RD | | | | CHARLTON | MA | | |
| RUTH SR , JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| RUTH, ABRAHAM J | | ADDRESS ON FILE | | | | | | | |
| RUTH, BRIAN | | ADDRESS ON FILE | | | | | | | |
| RUTH, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RUTH, CYNTHIA LEE | | ADDRESS ON FILE | | | | | | | |
| RUTH, DANIEL | | 552 DRIGGS AVE NO 6 | | | | BROOKLYN | NY | 11211 | |
| RUTH, DANNY MARSHALL | | ADDRESS ON FILE | | | | | | | |
| RUTH, DIANNA RAE | | ADDRESS ON FILE | | | | | | | |
| RUTH, JEFF | | 419 S HIGH ST | | | | MECHANICSBURG | PA | 17055-6429 | |
| RUTH, JEFF ROBERT | | ADDRESS ON FILE | | | | | | | |
| RUTH, JESSE | | ADDRESS ON FILE | | | | | | | |
| RUTH, JILLIAN MARIE | | ADDRESS ON FILE | | | | | | | |
| RUTH, LINDA C | | ADDRESS ON FILE | | | | | | | |
| RUTH, MACK | | 87 10 CLOVER PLACE 21V | | | | HOLLIS | NY | 11423-0000 | |
| RUTH, MELISSA | | 89 E ADAMSDALE RD | | | | ORWIGSBURG | PA | 17961 | |
| RUTH, MELISSA J | | ADDRESS ON FILE | | | | | | | |
| RUTH, MICHAEL | | 202 PADDINGTON CT | | | | MANALAPAN | NJ | 07726 | |
| RUTH, WILLIAMS | | 1208 ANDREWS | | | | LAKEWOOD | OH | 44107-0000 | |
| RUTHERFORD COUNTY CLERK | | 319 N MAPLE STREET | | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY COURT CLERK | | CIRCUIT & GENERAL SESSIONS | | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY COURT CLERK | | JUDICIAL BLDG | CIRCUIT & GENERAL SESSIONS | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD HEATING & AC | | 1127 E MAIN ST | | | | SPINDALE | NC | 28160 | |
| RUTHERFORD JANITOR SUPPLY CORP | | 2522 HERMITAGE RD | | | | RICHMOND | VA | 232201125 | |
| RUTHERFORD, BETTY J | | 7137 CHEVY CHASE | | | | MEMPHIS | TN | 38125-2610 | |
| RUTHERFORD, BREE ANNE | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, CARL | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, CHAD ALAN | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, JACQUELINE E | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, JEFFREY | | 479 MIDDLE RIVER RD | APT A | | | AMERICUS | GA | 31709 | |
| RUTHERFORD, JOHN T | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, MARY RUTH | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, MILDRED | | 372 LIBERTY AVE | | | | JERSEY CITY | NJ | 07307-4302 | |
| RUTHERFORD, RYAN | | 2909 4TH AVE | | | | ALTOONA | PA | 16602 | |
| RUTHERFORD, RYAN M | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, SHANNON KEAUNDRAH | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, STEPHANIE L | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, STEVEN | | 1512 SE 7TH ST | | | | MOORE | OK | 73160-8234 | |
| RUTHERFORD, TYLER D | | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RUTHS CHRIS STEAK HOUSE | | 11500 W HUGUENOT RD | | | | MIDLOTHIAN | VA | 23113 | |
| RUTHVEN, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| RUTIGLIANO, NICK | | 110 MAGNOLIA WAY | | | | BRADENTON | FL | 34209-7126 | |
| RUTIS, REBECCA JOY | | ADDRESS ON FILE | | | | | | | |
| RUTIZER, JEFFREY | | 11888 JEANES ST | | | | PHILADELPHIA | PA | 19116 | |
| RUTKA, TOM | | ADDRESS ON FILE | | | | | | | |
| RUTKAUSKI, ELAINE E | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUTKEN APPRAISAL CO INC | | 5559 MAIN ST | | | | MANCHESTER CENTER | VT | 05255 | |
| RUTKIEWICZ, JOHN | | ADDRESS ON FILE | | | | | | | |
| RUTKOSKI DENNIS R | | 1704 AMETISTA DRIVE | | | | SAN JACINTO | CA | 92583 | |
| RUTKOSKI, DENNIS R | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| RUTKOSKI, DENNIS R | | ADDRESS ON FILE | | | | | | | |
| RUTKOSKI, JASON RICHARD | | ADDRESS ON FILE | | | | | | | |
| RUTKOSKY, IAN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| RUTKOWSKI, DARREN J | | 1647 W ILLINOIS AVE | | | | AURORA | IL | 60506-1935 | |
| RUTKOWSKI, FRANK | | 5326 FRONT DRIVE | | | | HOLIDAY | FL | 34690 | |
| RUTKOWSKI, FRANK A | | ADDRESS ON FILE | | | | | | | |
| RUTKOWSKI, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| RUTKOWSKI, ROBERT | | 2802 SANTA FE VISTA CT | | | | ENCINITAS | CA | 92024 | |
| RUTKOWSKI, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| RUTKS, DEREK JOHN | | ADDRESS ON FILE | | | | | | | |
| RUTLAND BEARD FLORIST | | 5637 BALTIMORE NATL PKE | | | | BALTIMORE | MD | 21228 | |
| RUTLEDGE RD, LEONARD DAVID | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, AARON JOHN | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, AJAY JAREES | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, AL | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, BARBARA | | 1208 GOLDEN VICARY DR | | | | WARRENTON | MO | 63383-3346 | |
| RUTLEDGE, CARRIE ANN | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, DOUGLAS CAMERON | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, DOUGLASC | | 7804 E 21ST ST | | | | INDIANAPOLIS | IN | 46219 | |
| RUTLEDGE, DUSTIN ROSS | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, ERIN K | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, HELEN | | 1009 US 601 HWY | | | | YADKINVILLE | NC | 27055-8711 | |
| RUTLEDGE, JENNIFER DANIELLE | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, KENDRA | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, KEVIN PAUL | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, LENNETTE RENEE | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, MARLYNA | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, MELANYE CHERYL | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, OCTAVIA | | 3110 EAST VERNOR HWYAPT 101 | | | | DETROIT | MI | 48207 | |
| RUTLEDGE, OCTAVIA S | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, SAMUEL ARMOND | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, SARA MARIE | | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, SHAWN | | 7407 NOBLE AVE | | | | RICHMOND | VA | 23227 | |
| RUTLEDGE, WESLEY SAUNDERS | | ADDRESS ON FILE | | | | | | | |
| RUTMAN, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUTT, DAVID ADAM | | ADDRESS ON FILE | | | | | | | |
| RUTTAN, EVAN TYLER | | ADDRESS ON FILE | | | | | | | |
| RUTTEN, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| RUTTEN, MATT C | | ADDRESS ON FILE | | | | | | | |
| RUTTER, ALEISHA MORGAN | | ADDRESS ON FILE | | | | | | | |
| RUTTER, JEREMIAH CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| RUTTER, STEPHANIE A | | ADDRESS ON FILE | | | | | | | |
| RUTTER, VERONICA BETH | | ADDRESS ON FILE | | | | | | | |
| RUTTIMAN, ROY JOHN | | ADDRESS ON FILE | | | | | | | |
| RUTTMAN, JENNIFER CHALISE | | ADDRESS ON FILE | | | | | | | |
| RUTZ JR, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| RUTZ WILLIAM L | | 14315 S W OSPREY DR | APT 57 G | | | BEAVERTON | OR | 97008 | |
| RUUD, JACOB SCOTT | | ADDRESS ON FILE | | | | | | | |
| RUUD, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUUTH, JOSHUA E | | ADDRESS ON FILE | | | | | | | |
| RUVALCABA, APRIL | | 3539 NOLAN DR | | | | HARRISONBURG | VA | 22802 | |
| RUVALCABA, CRISTIAN ISAAC | | ADDRESS ON FILE | | | | | | | |
| RUVALCABA, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| RUVALCABA, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| RUVALCABA, GONZALO | | 1012 N 15TH AVE | | | | MELROSE PARK | IL | 60160-3402 | |
| RUVALCABA, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| RUVALCABA, JOELC | | ADDRESS ON FILE | | | | | | | |
| RUVALCABA, LUIS CARLOS | | ADDRESS ON FILE | | | | | | | |
| RUVALCABA, RUBEN | | 13214 NOTTINGDALE DR | | | | WOODBRIDGE | VA | 22193-4137 | |
| RUVINOV, ASHUR | | 820 OCEAN PKWY NO 321 | | | | BROOKLYN | NY | 11230-2154 | |
| RUVOLO, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RUWE, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| RUWET, JOHN K | | ADDRESS ON FILE | | | | | | | |
| RUX, JACOB | | 1412 HARTHORN | | | | SAINT LOUIS | MO | 63117 | |
| RUXER, ROBERT | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| RUXER, ROBERT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| RUYAN, STEVEN HOBART | | ADDRESS ON FILE | | | | | | | |
| RUYBAL, RUSSELL | | 6815 DAIRY AVE | | | | NEWARK | CA | 94560-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RUYBAL, RUSSELL THOMAS | | ADDRESS ON FILE | | | | | | | |
| RUYLE CORPORATION | | 1325 NE BOND STREET | | | | PEORIA | IL | 61603 | |
| RUZ, JOSE J | | ADDRESS ON FILE | | | | | | | |
| RUZA, JOSH THOMAS | | ADDRESS ON FILE | | | | | | | |
| RUZBACKI, STUART B | | ADDRESS ON FILE | | | | | | | |
| RUZGA, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | | |
| RUZICH, JOSH STEPHEN | | ADDRESS ON FILE | | | | | | | |
| RUZICKA ELECTRIC & SONS INC | | 1570 FENPARK | | | | FENTON | MO | 63026 | |
| RUZICKA, BRANDT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RUZICKA, JOSEPH | | 20134 | | | | WINNETKA | CA | 91306-0000 | |
| RUZICKA, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| RUZICKA, STEVEN | | 827 ORONOKE RD UNITNO 3 1 | | | | WATERBURY | CT | 06708 | |
| RUZICKA, STEVEN | | ADDRESS ON FILE | | | | | | | |
| RUZIN, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RVB ENTERPRISES | | 2220 OTAY LAKES RD 502 | PMB 404 | | | CHULA VISTA | CA | 91915 | |
| RVIP CA WA OR PORTFOLIO LLC | | PO BOX 92332 | | | | CLEVELAND | OH | 44193 | |
| RVIP CA WA OR PORTFOLIO LLC | | PO BOX 92332 DEPT 174001401013 | C/O DEVELOPERS DIVERSIFIED | | | CLEVELAND | OH | 44193 | |
| RVIP PUENTE HILLS LLC | | FILE 55139 03 | | | | LOS ANGELES | CA | 90074-5139 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| RVIP VALLEY CENTRAL LP | | 610 W ASH ST 1600 FILE 55166 | | | | SAN DIEGO | CA | 92101 | |
| RVIP VALLEY CENTRAL LP | | FILE NUMBER 55166 04 | | | | LOS ANGELES | CA | 900745166 | |
| RVIP VALLEY CENTRAL LP | | PO BOX 228042 | DEPT 101879 20990 9455 | | | BEACHWOOD | OH | 44122 | |
| RVS USED APPLIANCES | | PO BOX 1024 | | | | GUASTI | CA | 91743 | |
| RVSI | | PO BOX 828633 | | | | PHILADELPHIA | PA | 191828633 | |
| RW BRONSTEIN CORP | | 3666 MAIN ST | | | | AMHERST | NY | 14226 | |
| RW ELCOME INC | | PO BOX 890099 | | | | TEMECULA | CA | 92589 | |
| RW GREENWOOD ASSOCIATES INC | | 2558 OLIVE AVE | | | | FRESNO | CA | 93701 | |
| RW SHANNON INC | | 5031 HWY 81 N | | | | LOGANVILLE | GA | 30052 | |
| RW SHANNON INC | | 809 GARMON PARK COURT | | | | LOGANVILLE | GA | 30052 | |
| RW SHANNON INC | | 809 GARMON PARK CT | PO BOX 1728 | | | LOGANVILLE | GA | 30052 | |
| RW Shannon Inc | | PO Box 1728 | | | | Loganville | GA | 30052 | |
| RW TRUCK EQUIPMENT CORP | | 24 MURRAY ST | | | | FARMINGDALE | NY | 11735 | |
| RWB INSTALLATION | | PO BOX 1184 | | | | PASADENA | TX | 775011184 | |
| RX PC INC | | 2190 PIMMIT DRIVE | SUITE 212 | | | FALLS CHURCH | VA | 22043 | |
| RX PC INC | | SUITE 212 | | | | FALLS CHURCH | VA | 22043 | |
| RY NCK TIRE & BRAKE INC | | 1485 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| RY NCK TIRE & BRAKE INC | | RYNCK TIRE & AUTO CENTERS | 1485 FIRST STREET | | | LIVERMORE | CA | 94550 | |
| RYALS, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | | |
| RYALS, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| RYALS, NELSON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RYAN & COMPANY | | 13155 NOEL RD 12TH FL LB 72 | | | | DALLAS | TX | 75240-5090 | |
| RYAN & DAWSON | | 770 S POST OAK LN STE 550 | | | | HOUSTON | TX | 77056 | |
| RYAN & FAULDS LLC | | 196 DANBURY RD | | | | WILTON | CT | 06897 | |
| RYAN AND COMPANY INC | | 1980 POST OAK BLVD STE 1500 | | | | HOUSTON | TX | 77056 | |
| RYAN CANEDY | | 768 PONTIAC WAY | | | | FRESNO | CA | 93704 | |
| RYAN CUNNINGHAM | | 309 N HARDWICK | | | | GRAND RAPID | MI | | |
| RYAN HENNESSEY | | 8139 BROOKINGS DR | | | | CHARLOTTE | NC | | |
| RYAN HENRY, JAMES TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| Ryan Inc | Bell Nunnally & Martin LLP | 3232 McKinney Ave Ste 1400 | | | | Dallas | TX | 75204 | |
| RYAN KEEGAN, MORGAN CLARE | | ADDRESS ON FILE | | | | | | | |
| RYAN MC CORMICK | MCCORMICK RYAN | 405 ORLANDO AVE | | | | AKRON | OH | 44320-1215 | |
| RYAN P REDINGTON | REDINGTON RYAN | 14 N SHEPPARD ST | | | | RICHMOND | VA | 23221 | |
| RYAN RYAN JOHNSON & DELUCA LLP | | 80 FOURTH ST PO BOX 3057 | | | | STAMFORD | CT | 06905 | |
| RYAN RYAN JOHNSON & DELUCA LLP | | PO BOX 3057 | 80 FOURTH ST | | | STAMFORD | CT | 06905 | |
| RYAN TIMOTHY D | | 370 LEGACY DRIVE | | | | HENDERSON | NV | 89014 | |
| RYAN, AARON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RYAN, ALEXANDRA T | | ADDRESS ON FILE | | | | | | | |
| RYAN, AMBER LEE | | ADDRESS ON FILE | | | | | | | |
| RYAN, ANDREW ADAN | | ADDRESS ON FILE | | | | | | | |
| RYAN, BOB | | 1810 RYANDALE RD | | | | RICHMOND | VA | 23233 | |
| RYAN, BRANDEN | | ADDRESS ON FILE | | | | | | | |
| RYAN, BRENDAN | | ADDRESS ON FILE | | | | | | | |
| RYAN, BRENDAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RYAN, CAVAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RYAN, CHRIS DOLAN | | ADDRESS ON FILE | | | | | | | |
| RYAN, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RYAN, CLARK | | 12428 MARINE AVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| RYAN, CONNOR GRANT | | ADDRESS ON FILE | | | | | | | |
| RYAN, COREY ALLEN | | ADDRESS ON FILE | | | | | | | |
| RYAN, DANIEL MARK | | ADDRESS ON FILE | | | | | | | |
| RYAN, DARYL | | 3917 BARDSTOWN RD | | | | ELIZABETHTOWN | KY | 42701 | |
| RYAN, DARYL L | | ADDRESS ON FILE | | | | | | | |
| RYAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| RYAN, DAVID A | | ADDRESS ON FILE | | | | | | | |
| RYAN, DAVID LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| RYAN, DAVID M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, DEAN | | 2400 E LAS OLAS | | | | FORT LAUDERDALE | FL | 33301 | |
| RYAN, DEANNA ROSE | | ADDRESS ON FILE | | | | | | | |
| RYAN, DENNIS A | | ADDRESS ON FILE | | | | | | | |
| RYAN, EDWARD M | | ADDRESS ON FILE | | | | | | | |
| RYAN, ELLEN | | 313 BENSON ST | | | | VALRICO | FL | 33594 | |
| RYAN, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RYAN, GATEWOOD | | 14559 W 138TH ST | | | | OLATHE | KS | 66062-1060 | |
| RYAN, GEORGE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| RYAN, GLADYS | | 3 MARY JO LN NO LUN | | | | DERRY | NH | 03038-4623 | |
| RYAN, GRAY | | 67 THORN HILL RD | | | | E WAKEFIELD | NH | 03830-0000 | |
| RYAN, HAROLD W | | ADDRESS ON FILE | | | | | | | |
| RYAN, HOCHSTETLER JAMES | | ADDRESS ON FILE | | | | | | | |
| RYAN, JACOB MARTIN | | ADDRESS ON FILE | | | | | | | |
| RYAN, JARED M | | ADDRESS ON FILE | | | | | | | |
| RYAN, JASON ANDREW | | ADDRESS ON FILE | | | | | | | |
| RYAN, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| RYAN, JASON WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RYAN, JAY | | ADDRESS ON FILE | | | | | | | |
| RYAN, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| RYAN, JEREMY L | | ADDRESS ON FILE | | | | | | | |
| RYAN, JERL DONNELL | | ADDRESS ON FILE | | | | | | | |
| RYAN, JESSE M | | ADDRESS ON FILE | | | | | | | |
| RYAN, JESSY KATHRYN | | ADDRESS ON FILE | | | | | | | |
| RYAN, JOHN | | 8309 MILLINGTON COURT | | | | LOUISVILLE | KY | 40228 | |
| RYAN, JOHN C | | ADDRESS ON FILE | | | | | | | |
| RYAN, JON ANDREW | | ADDRESS ON FILE | | | | | | | |
| RYAN, JORDAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| RYAN, JOSE B | | ADDRESS ON FILE | | | | | | | |
| RYAN, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | | |
| RYAN, KAMISH | | 1107 SEVRERO ST | | | | NEW MARKET | MN | 55054-0000 | |
| RYAN, KANDICE S | | ADDRESS ON FILE | | | | | | | |
| RYAN, KARA G | | ADDRESS ON FILE | | | | | | | |
| RYAN, KAREN | | 136 S ELM ST | | | | BRADFORD | MA | 01835 | |
| RYAN, KAREN | | 46 ALLEN STREET | | | | BRADFORD | MA | 01835 | |
| RYAN, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| RYAN, KEVIN | | ADDRESS ON FILE | | | | | | | |
| RYAN, KEVIN OTIS | | ADDRESS ON FILE | | | | | | | |
| RYAN, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| RYAN, LACEY LYNN | | ADDRESS ON FILE | | | | | | | |
| RYAN, LARRY JOSHUA | | ADDRESS ON FILE | | | | | | | |
| RYAN, LAURA RENA | | 4668 HWY 528 | | | | MINDEN | LA | 71055 | |
| RYAN, LEE | | ADDRESS ON FILE | | | | | | | |
| RYAN, LEONA | | 10 GREYLOCK RD | | | | TEWKSBURY | MA | 01876 | |
| RYAN, LOIS MARIE | | ADDRESS ON FILE | | | | | | | |
| RYAN, LOUGHRIN J | | ADDRESS ON FILE | | | | | | | |
| RYAN, MASON | | ADDRESS ON FILE | | | | | | | |
| RYAN, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| RYAN, MAUREEN MARIE | | ADDRESS ON FILE | | | | | | | |
| RYAN, MCKENZIE | | 725 37TH ST | | | | BOULDER | CO | 80303-0000 | |
| RYAN, MEGAN CAROLINE | | ADDRESS ON FILE | | | | | | | |
| RYAN, MELISSA | | 718 MAPLE ST | | | | ENDICOTT | NY | 13760 | |
| RYAN, MELISSA J | | ADDRESS ON FILE | | | | | | | |
| RYAN, MICHAEL | | 5328 BOWERS HILL DRIVE | | | | HAYMARKET | VA | 20169-0000 | |
| RYAN, MICHAEL | | 8631 RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304 | |
| RYAN, MICHAEL | | PO BOX 186 | | | | CONIFER | CO | 80453 | |
| RYAN, MICHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| RYAN, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| RYAN, MICHAEL GARY | | ADDRESS ON FILE | | | | | | | |
| RYAN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| RYAN, MICHAEL JUDE | | ADDRESS ON FILE | | | | | | | |
| RYAN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| RYAN, MILLER | | 7631 RUE ORLEANS | | | | SAN ANTONIO | TX | 78240-2337 | |
| RYAN, MONICA A | | 4442 N LOWELL AVE | | | | CHICAGO | IL | 60630-4104 | |
| RYAN, NICHOLAS KEITH | | ADDRESS ON FILE | | | | | | | |
| RYAN, NOLAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| RYAN, OLIVER CODY | | ADDRESS ON FILE | | | | | | | |
| RYAN, PAMELA D | | ADDRESS ON FILE | | | | | | | |
| RYAN, PATON | | 165 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3183 | |
| RYAN, PATRICK DENNIS | | ADDRESS ON FILE | | | | | | | |
| RYAN, PAUL | | ADDRESS ON FILE | | | | | | | |
| RYAN, PERKS | | 222 CONNECTICUT AVE | | | | BUFFALO | NY | 14215-0000 | |
| RYAN, RANDY KYLE | | ADDRESS ON FILE | | | | | | | |
| RYAN, RETAILERS FOR | | 19 S IASALEST ST STE 300 | COMMITTEE TEAM | | | CHICAGO | IL | 60603 | |
| RYAN, RETAILERS FOR | | COMMITTEE TEAM | | | | CHICAGO | IL | 60603 | |
| RYAN, ROBERT LAMONT | | ADDRESS ON FILE | | | | | | | |
| RYAN, ROBERTS | | 5728 131ST PL SE | | | | SNOHOMISH | WA | 98296-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, RONALD | | 3840 W LAKE SAMMAMISH PKWY | | | | REDMOND | WA | 98052-0000 | |
| RYAN, SALAZAR | | 444 E FOURTH ST | | | | ESCONDIDO | CA | 92027-0000 | |
| RYAN, SARA | | ADDRESS ON FILE | | | | | | | |
| RYAN, SCHEUERMANN | | 644 ROBERTS RD | | | | ALMA | CO | 80420-0000 | |
| RYAN, SEAN | | ADDRESS ON FILE | | | | | | | |
| RYAN, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| RYAN, SEAN P | | 511 STATE ST | | | | SYRACUSE | NY | 13202 | |
| RYAN, SECOR | | 109 E HYDROLIC | | | | YORKVILLE | IL | 60560-0000 | |
| RYAN, SHANE PATRICK | | ADDRESS ON FILE | | | | | | | |
| RYAN, SHERI | | 452 CAPISTRANO DR | | | | PALM BCH GDNS | FL | 33410-4300 | |
| RYAN, SINGLETON | | 1116 S HALL ST | | | | ALLENTOWN | PA | 18103-0000 | |
| RYAN, SNYDER | | 10615 SE 250TH PL | | | | KENT | WA | 98030-0000 | |
| RYAN, SPENCER CLARKE | | ADDRESS ON FILE | | | | | | | |
| RYAN, STIDHAM | | 1289 VICTORY LN | | | | INDEPENDENCE | KY | 41051-8502 | |
| RYAN, TATHAM | | 2594 W SPRUCE DR | | | | GURNEE | IL | 60031-0000 | |
| RYAN, TIMOTHEY EUGENE | | ADDRESS ON FILE | | | | | | | |
| RYAN, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RYAN, TOM ROBERT | | ADDRESS ON FILE | | | | | | | |
| RYAN, TREY ADRIAN | | ADDRESS ON FILE | | | | | | | |
| RYAN, TUFTS | | 4380 KING ST | APT 1305 | | | ALEXANDRIA | VA | 22302-1549 | |
| RYAN, TYLER | | ADDRESS ON FILE | | | | | | | |
| RYAN, UPCHURCH | | 129 TERRENE RD | | | | ROSEDALE | MS | 38769-0000 | |
| RYAN, WILLIAM EUGENE | | ADDRESS ON FILE | | | | | | | |
| RYAN, WILLIAM GARRETT | | ADDRESS ON FILE | | | | | | | |
| RYAN, WOOD | | 1614 SAVAGE DR | | | | MESQUITE | TX | 75149 | |
| RYANS MODERN SEWER CLEANING | | 860 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49503-163 | |
| RYANS MODERN SEWER CLEANING | | 860 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49503-1631 | |
| RYANS, SHERRY L | | 235 CIRCLEVIEW DR | | | | GRAY | TN | 37615-3361 | |
| RYANSONN INC | | 14175 TELEPHONE AVE STE K | | | | CHINO | CA | 91710 | |
| RYBA, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| RYBA, KELLIE JOANNE | | ADDRESS ON FILE | | | | | | | |
| RYBA, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RYBICKI II, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| RYBICKI, ARTHUR | | 106 THIRD ST | | | | BROOKLAWN | NJ | 08030-0000 | |
| RYBICKI, ARTHUR EDWARD | | ADDRESS ON FILE | | | | | | | |
| RYBICKI, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | | |
| RYBICKI, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RYBICKI, DENIECE CHARMAIGNE | | ADDRESS ON FILE | | | | | | | |
| RYBINSKI, DANIEL | | 227 TREE TRUNK | | | | SPRING | TX | 77388 | |
| RYBISKI, ROBERT | | ADDRESS ON FILE | | | | | | | |
| RYBKA, JENNIFER MEGAN | | ADDRESS ON FILE | | | | | | | |
| RYBKA, MAGGIE | | ADDRESS ON FILE | | | | | | | |
| RYBOLT, JAMES GORDON | | ADDRESS ON FILE | | | | | | | |
| RYBRAN RESOURCE GROUP | | 8405 LONG ACRE DR | | | | MIRAMAR | FL | 33025 | |
| RYCEWICZ, MATEUSZ | | ADDRESS ON FILE | | | | | | | |
| RYCKELEY, DAVID | | 2409 WILLOW TREE LN | | | | MARTINEZ | CA | 94553-4338 | |
| RYCON CONSTRUCTION INC | | 2525 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| RYCZEK, JAMES | | 2865 E KAWKAW LN | | | | BAY CITY | MI | 48631- | |
| RYDBECK ANTHONY R | | 11414 SERRA RD | UNIT 59 | | | APPLE VALLEY | CA | 92308 | |
| RYDER | | 9210 ARBORETUM PKWY | | | | RICHMOND | VA | 23235 | |
| RYDER | | PO BOX 101563 | | | | ATLANTA | GA | 30392-1563 | |
| RYDER | | PO BOX 110565 | | | | CARROLLTON | TX | 75011 | |
| RYDER | | PO BOX 1207 | | | | BLOOMINGTON | IL | 61702 | |
| RYDER | | PO BOX 18839 | | | | ANAHEIM | CA | 92807 | |
| RYDER | | PO BOX 201 | | | | SOUTHFIELD | MI | 48037-0201 | |
| RYDER | | PO BOX 2396 | | | | CAROL STREAM | IL | 60132-2396 | |
| RYDER | | PO BOX 2398 | PLAINS STATES | | | CAROL STREAM | IL | 60132-2398 | |
| RYDER | | PO BOX 2404 | | | | CAROL STREAM | IL | 60132-2404 | |
| RYDER | | PO BOX 2405 | | | | CAROL STREAM | IL | 60132-2405 | |
| RYDER | | PO BOX 2406 | | | | CAROL STREAM | IL | 60132-2406 | |
| RYDER | | PO BOX 2407 | | | | CAROL STREAM | IL | 60132-2407 | |
| RYDER | | PO BOX 2409 | | | | CAROL STREAM | IL | 60132-2409 | |
| RYDER | | PO BOX 2532 | | | | CAROL STREAM | IL | 60132 | |
| RYDER | | PO BOX 2586 | | | | ROCKY MOUNT | NC | 27802-2586 | |
| RYDER | | PO BOX 28749 | | | | ST LOUIS | MO | 63146 | |
| RYDER | | PO BOX 3371 | | | | SPRINGFIELD | MA | 01102-3371 | |
| RYDER | | PO BOX 34688 | | | | PHOENIX | AZ | 85067 | |
| RYDER | | PO BOX 35776 | | | | RICHMOND | VA | 23235 | |
| RYDER | | PO BOX 380 | | | | BELTSVILLE | MD | 20704-0380 | |
| RYDER | | PO BOX 402366 | | | | ATLANTA | GA | 30384-2366 | |
| RYDER | | PO BOX 470 | | | | WESTBROOK | ME | 04098 | |
| RYDER | | PO BOX 479004 | | | | AURORA | CO | 80014 | |
| RYDER | | PO BOX 504348 | | | | THE LAKES | NV | 889054348 | |
| RYDER | | PO BOX 504349 | | | | THE LAKES | NV | 88905-4349 | |
| RYDER | | PO BOX 56347 | | | | LOS ANGELES | CA | 90074-6347 | |
| RYDER | | PO BOX 58128 | | | | TUKWILA | WA | 98138 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RYDER | | PO BOX 60609 | | | | JACKSONVILLE | FL | 32236 | |
| RYDER | | PO BOX 64009 | | | | FAYETTEVILLE | NC | 28306 | |
| RYDER | | PO BOX 7247 7827 | | | | PHILADELPHIA | PA | 19170-7827 | |
| RYDER | | PO BOX 7247 7833 | | | | PHILADELPHIA | PA | 19170-7833 | |
| RYDER | | PO BOX 7247 7864 | | | | PHILADELPHIA | PA | 19170-7864 | |
| RYDER | | PO BOX 7247 7871 | | | | PHILADELPHIA | PA | 19170-7871 | |
| RYDER | | PO BOX 7247 7895 | | | | PHILADELPHIA | PA | 19170-7895 | |
| RYDER | | PO BOX 7247 7899 | | | | PHILADELPHIA | PA | 19170-7899 | |
| RYDER | | PO BOX 7247 7903 | | | | PHILADELPHIA | PA | 19170-7903 | |
| RYDER | | PO BOX 77286 | | | | SAN FRANCISCO | CA | 94107 | |
| RYDER | | PO BOX 81180 | | | | CLEVELAND | OH | 44181 | |
| RYDER | | PO BOX 922697 | | | | NORCROSS | GA | 30092-8348 | |
| RYDER | | PO BOX 922757 | | | | NORCROSS | GA | 300928349 | |
| RYDER | | PO BOX 922817 | | | | NORCROSS | GA | 30092-8351 | |
| RYDER | | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| RYDER | | PO BOX 96723 | | | | W SACRAMENTO | CA | 95691 | |
| RYDER | | P O BOX R | | | | WEST SACRAMENTO | CA | 95691 | |
| RYDER | | SECURITY SOLUTIONS INC | | | | | | | |
| RYDER APPLIANCE SERVICE INC | | 15 LIDBERGH ST | | | | LOCUST VALLEY | NY | 11560 | |
| RYDER COFFEE SERVICE | | 1 BRYANT STREET | | | | WOBURN | MA | 01801 | |
| RYDER CONSTRUCTION INC | | 20 WATERSIDE PLAZA | | | | NEW YORK | NY | 10010 | |
| RYDER INTEGRATED LOGISTICS INC | | PO BOX 371264 M | | | | PITTSBURGH | PA | 15251 | |
| RYDER JR, EDWARD P | | ADDRESS ON FILE | | | | | | | |
| RYDER JR, MICHAEL | | 21304 MIRROR RIDGE PL | | | | STERLING | VA | 201645555 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 020816 | | | | MIAMI | FL | 331020816 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 1067 | FILE NO 96723 | | | CHARLOTTE | NC | 28201-1067 | |
| RYDER TRUCK RENTALS | | 99 MURPHY RD | | | | HARTFORD | CT | 06114 | |
| RYDER, ALEXANDER M | | ADDRESS ON FILE | | | | | | | |
| RYDER, CAMERON MASON | | ADDRESS ON FILE | | | | | | | |
| RYDER, DONALD | | 9725 MARSHALL WAY | | | | WESTMINSTER | CO | 80021 | |
| RYDER, EDWARD STILLWELL | | ADDRESS ON FILE | | | | | | | |
| RYDER, EMILY ANN | | ADDRESS ON FILE | | | | | | | |
| RYDER, EVAN Z | | ADDRESS ON FILE | | | | | | | |
| RYDER, JOANNA | | 480 E MCCULLOCH BLVD | | | | PUEBLO | CO | 81007-4003 | |
| RYDER, JORDAN LEE | | ADDRESS ON FILE | | | | | | | |
| RYDER, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | | |
| RYDER, ROGER JAMES | | ADDRESS ON FILE | | | | | | | |
| RYDERS REMODELING SERVICES | | 838 VEVACRUZ | | | | ROSENBERG | TX | 77471 | |
| RYDERSON TULL | | PO BOX 98039 | | | | CHICAGO | IL | 60693 | |
| RYDGREN, MICHAEL GAVIN | | ADDRESS ON FILE | | | | | | | |
| RYER, JACOB CHARLES | | ADDRESS ON FILE | | | | | | | |
| RYER, SARAH | | ADDRESS ON FILE | | | | | | | |
| RYERSE JR FRED | | 2 WAVERLY CT | | | | FREDERICKSBURG | VA | 22406 | |
| RYHAL, GREGORY | | 3040 ROCKPORT RD | APT C | | | BLOOMINGTON | IN | 47403 | |
| RYHAL, GREGORY PHILIP | | ADDRESS ON FILE | | | | | | | |
| RYKA INC LONDON FOG LUGGAGE | | 195 LEHIGH AVE | | | | LAKEWOOD | NJ | 08701 | |
| RYKO | | WARNER ELEKTRA ATLANTIC CORP | DEPT 10125 | | | PALATINE | IL | 60055 | |
| RYKO DISTRIBUTION | | PO BOX 98279 | EAST CREDIT DEPARTMENT | | | CHICAGO | IL | 60693 | |
| RYKODISC | | 600 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RYKOWSKI, JOE J | | ADDRESS ON FILE | | | | | | | |
| RYLAND COMMUNICATIONS | | 52 GEORGE E PIPKIN WAY | | | | BRIDGEPORT | CT | 06608 | |
| RYLES, THOMAS | | ADDRESS ON FILE | | | | | | | |
| RYLOS ELECTRONICS | | 121 W WASHINGTON ST | | | | KIRKSVILLE | MO | 63501 | |
| RYLOV, ALEKSANDR G | | ADDRESS ON FILE | | | | | | | |
| RYLOV, VADIM GERMAN | | ADDRESS ON FILE | | | | | | | |
| RYMAN, BRIAN | | 19523 CHAMISAL | | | | EL MIRAGE | CA | 92301 | |
| RYMAN, MATTHEW | | 4683 W 525 S | | | | CLAYPOOL | IN | 46510 | |
| RYMAN, MATTHEW ABRUM | | ADDRESS ON FILE | | | | | | | |
| RYMAR, JERRY | | 174 E 85TH ST | | | | NEW YORK | NY | 10028-2316 | |
| RYMEL, JAMES ANDREW | | ADDRESS ON FILE | | | | | | | |
| RYMER, JOSHUA CLINTON | | ADDRESS ON FILE | | | | | | | |
| RYNARD, CHAPMAN | | 712 CONFEDERATE AVE | | | | PORTSMOUTH | VA | 23704-0000 | |
| RYNDERS, ERIK | | 223 YORK ST | | | | CORRY | PA | 16407-1476 | |
| RYNES, MARK TAYLOR | | ADDRESS ON FILE | | | | | | | |
| RYNNE MURPHY & ASSOCIATES INC | | 205 ST PAUL ST | | | | ROCHESTER | NY | 14604 | |
| RYOBI MOTOR PRODUCTS CORP | | USE V NO 001685 | | | | CHICAGO | IL | 60673-7669 | |
| RYON, DANIEL NOLAN | | ADDRESS ON FILE | | | | | | | |
| RYON, ROBERT STEVEN | | ADDRESS ON FILE | | | | | | | |
| RYPCZYK MCTONIC, MELISSA DEE | | ADDRESS ON FILE | | | | | | | |
| RYPEL, RYAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| RYPKEMA, JOHANNES | | ADDRESS ON FILE | | | | | | | |
| RYS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| RYS, JARED JAMES | | ADDRESS ON FILE | | | | | | | |
| RYSKAMP, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| RYTEL, ANTHONY B | | 4 1 WILLOW WAY | | | | READING | PA | 19606 | |
| RYTEL, CHRISTINE | | 7509 PILLSBURY PLACE | | | | GLEN BURNIE | MD | 21060 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| RYTEL, GREGORY | | 634 INDIANA AVE | | | | TRENTON | NJ | 00000-8638 | |
| RYTEL, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| RYU, STEVE CHUNG | | ADDRESS ON FILE | | | | | | | |
| RYZEX INC | | 4600 RYZEX WY | | | | BELLINGHAM | WA | 98226-7691 | |
| RYZEX INC | | PO BOX 94467 DEPT 100 | | | | SEATTLE | WA | 98124-6767 | |
| RZASA, CAMERON PAUL | | ADDRESS ON FILE | | | | | | | |
| RZASA, JULIE CATHERINE | | ADDRESS ON FILE | | | | | | | |
| RZASA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| RZEPKA, DIANE V | | ADDRESS ON FILE | | | | | | | |
| RZEPKA, RANDY J | | ADDRESS ON FILE | | | | | | | |
| RZESZUTEK, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | | |
| RZEZNIKOWSKI, MICHAL A | | 53340 S KOLIN | | | | CHICAGO | IL | 60632- | |
| S & C FORD OF SAN FRANCISCO | | 450 RHODE ISLAND ST | | | | SAN FRANCISCO | CA | 94107 | |
| S & L APPLIANCE SERVICE | | 12615 CYNDEL AVE | | | | BATON ROUGE | LA | 70816 | |
| S & S AUTOMOTIVE INC | | 1316 ASHBY ROAD | | | | OLIVETTE | MO | 63132 | |
| S O CONSTRUCTION | | 1620 SADLERS WELL DR | | | | HERNDON | VA | 20170 | |
| S James Plumley | Rollover IRA | 6897 Forest Haven Loop | | | | Dublin | OH | 43016 | |
| S LINE | | 11414 MATHIS AVE | | | | DALLAS | TX | 75234 | |
| S LINE | | PO BOX 59509 | | | | DALLAS | TX | 75229 | |
| S T WEESE INC | | 1317 A OLYMPIC CT | | | | CONYERS | GA | 30207 | |
| S W Albuquerque LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| S&B PACIFIC ENTERPRISES INC | | 1899 MOORES MILL RD | | | | ATLANTA | GA | 30318 | |
| S&B RESTAURANT INC | | 1073 HIGHWAY 315 | | | | WILKES BARRE | PA | 18702 | |
| S&B SALES INC | | 2701 HUIZENGA LOT 47 | | | | MUSKEGON | MI | 49444 | |
| S&C DIESEL & GAS REPAIR INC | | 3609 PARIS RD | | | | COLUMBIA | MD | 652022625 | |
| S&D COFFEE | | PO BOX 1628 | | | | CONCORD | NC | 28026 | |
| S&D COFFEE | | PO BOX 1628 | | | | CONCORD | NC | 28026-1628 | |
| S&D ENTERPRISES | | 5907 NOBLE AVE | | | | VAN NUYS | CA | 91411 | |
| S&D TREE SERVICES LLC | | PO BOX 10101 | | | | GREEN BAY | WI | 543070101 | |
| S&E GROUNDS MAINTENANCE | | PO BOX 67005 | | | | ALBURQUERQUE | NM | 87193 | |
| S&E TV | | 442 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223 | |
| S&E TV INC | | 70 NW BEAL PKY | | | | FT WALTON | FL | 32548 | |
| S&H CO | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| S&H COFFEE SVC | | PO BOX 26267 | | | | OKLAHOMA CITY | OK | 73126-0267 | |
| S&H COFFEE SVC | | P O BOX 850169 | | | | OKLAHOMA CITY | OK | 731850169 | |
| S&H PAINTING CO INC | | 6205 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069 | |
| S&H UNIFORM CORP | | 200 WILLIAM STREET | | | | PORT CHESTER | NY | 10573 | |
| S&J APPLIANCE SHOP | | 428 N COOK ST | | | | BENNETTSVILLE | SC | 29512 | |
| S&J APPLIANCE SHOP | | PO BOX 1313 | 428 N COOK ST | | | BENNETTSVILLE | SC | 29512 | |
| S&J ASPHALT PAVING CO | | 39571 MICHIGAN AVE | | | | CANTON | MI | 48188 | |
| S&J CHEVROLET INC | | 3731 PACIFIC AVENUE | | | | FOREST GROVE | OR | 97116 | |
| S&J ELECTRIC INC | | 2780 FAIRGROUNDS RD | | | | AMERICAN FALLS | ID | 83211 | |
| S&J ELECTRIC INC | | PO BOX 119 | 2780 FAIRGROUNDS RD | | | AMERICAN FALLS | ID | 83211 | |
| S&J LIGHTING/LENSE SUPPLY | | 2515 DATA DRIVE | | | | LOUISVILLE | KY | 40299 | |
| S&K APPLIANCE CENTER | | 224 EAST MAIN STREET | | | | CLUTE | TX | 77531 | |
| S&K LANDSCAPE INC | | PO BOX 5602 | | | | ORANGE | CA | 92667 | |
| S&K LANDSCAPE INC | | PO BOX 5602 | | | | ORANGE | CA | 92863-5602 | |
| S&L CABLE CONTRACTORS | | 2441 VALLEY WEST DRIVE | | | | SANTA ROSA | CA | 95401 | |
| S&M DISPLAY | | 5333 S ARVILLE NO 105 | | | | LAS VEGAS | NV | 89118 | |
| S&M SAKAMOTO INC | | 96 1385 WAIHONA STREET | | | | PEARL RIDGE | HI | 96782 | |
| S&M TELEVISION | | 104 HOSKINS AVE | | | | LUFKIN | TX | 75901 | |
| S&ME INC | | PO BOX 651399 | | | | CHARLOTTE | NC | 282651399 | |
| S&N DIVERSIFIED | | 905 WALKERTON RD | | | | WALKERTON | VA | 23177 | |
| S&N PAINT CONTRACTORS INC | | PO BOX 350 | | | | ASHLAND | VA | 23005 | |
| S&P INVESTMENT | | 1601 W AIRPORT FWY | | | | EULESS | TX | 76040 | |
| S&P INVESTMENT | | 605 N BEACH ST | | | | FT WORTH | TX | 76111 | |
| S&R APPLIANCE REPAIR | | 11354 WINERY DR | | | | FONTANA | CA | 92337 | |
| S&R GIANT TIRE INC | | 1402 TUCKERS BLVD | | | | JEFFERSONVILLE | IN | 47130 | |
| S&R TRUCK TIRE CENTER | | 1402 TRUCKERS BLVD | P O BOX 365 | | | JEFFERSONVILLE | IN | 47130 | |
| S&R TRUCK TIRE CENTER | | P O BOX 365 | | | | JEFFERSONVILLE | IN | 47130 | |
| S&R VENDING | | 2691 OAK FOREST | | | | NILES | OH | 44446 | |
| S&S APPLIANCE SERVICE | | RR NO 3 BOX 16 | | | | LIBERTY | IL | 62347 | |
| S&S APPLIANCE SERVICE & PART | | 1286 OAK GROVE RD STE 101 | | | | BIRMINGHAM | AL | 35209-6955 | |
| S&S CARPET CLEANING LTD | | PO BOX 4243 | | | | MARTINSVILLE | VA | 24112 | |
| S&S CARPET CLEANING SERVICE | | PO BOX 3822 | | | | MARTINSVILLE | VA | 24115 | |
| S&S COLLECTION SERVICE | | PO BOX 1009 | | | | WAY CROSS | GA | 31502 | |
| S&S COMMUNICATIONS | | 205 GLASGOW ST | | | | WICHITA FALLS | TX | 76302 | |
| S&S COMMUNICATIONS | | 205 GLASGOW ST | | | | WICHITA FALL | TX | 76302 | |
| S&S CONSTRUCTION SERVICES | | PO BOX 220027 | | | | NEWHALL | CA | 91322-0027 | |
| S&S ELECTRONIC REPAIR | | 162 LOCUST ST | | | | DAYTON | TN | 37321 | |
| S&S FIRE EXTINGUISHERS INC | | PO BOX 39100 | | | | SOLON | OH | 441390100 | |
| S&S GRAPHICS INC | | 14880 SWEITZER LANE | | | | LAUREL | MD | 207072913 | |
| S&S GRAPHICS INC | | 14880 SWFITZER LANE | | | | LAUREL | MD | 20707 | |
| S&S INDUSTRIAL MAINTENANCE | SUPPLY INC | PO BOX 69 | | | | MARLTON | NJ | 08053 | |
| S&S INDUSTRIAL MAINTENANCE | | PO BOX 69 | | | | MARLTON | NJ | 08053 | |
| S&S MAINTENANCE INC | | PO BOX 1207 | | | | TUALATIN | OR | 97062 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S&S MAINTENANCE INC | | PO BOX 126 | | | | WINGATE | NC | 28174 | |
| S&S ROTO ROOTER | | PO BOX 44 | | | | NEGREET | LA | 71460 | |
| S&S ROTO ROOTER | | PO BOX 65074 | | | | SHREVEPORT | LA | 71106 | |
| S&S SERVICE | | 404 NORTH BUFFALO | | | | YUMA | CO | 80459 | |
| S&S SERVICE CO | | PO BOX 563 | | | | FREDERIC | WI | 54837 | |
| S&S SERVICES | | PO BOX 1483 | | | | WEAVERVILLE | CA | 96093 | |
| S&S SUPPLY CO | | 1385 ROCK HOUSE RD | | | | SENOIA | GA | 30276 | |
| S&S SUPPLY CO | | PO BOX 418 | | | | SENOIA | GA | 30276 | |
| S&T GRAPHIC DESIGN | | 1400 N 9TH ST | SUITE 42 | | | MODESTO | CA | 95350 | |
| S&T GRAPHIC DESIGN | | SUITE 42 | | | | MODESTO | CA | 95350 | |
| S&T INC | | 14600 INDUSTRIAL AVE S UNIT J | | | | MAPLE HEIGHTS | OH | 44137 | |
| S&W TV | | 1600 NOLAND RD STE 122 | | | | INDEPENDENCE | MO | 64055 | |
| S, JOHNSON | | 3620 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-0000 | |
| SA COMUNALE CO | | 110 DARBY COMMONS COURT | | | | FOLCROFT | PA | 19032 | |
| SA COMUNALE CO | | PO BOX 150 | | | | BARBERTON | OH | 44203 | |
| SA COMUNALE CO | | PO BOX 80469 | | | | AKRON | OH | 44308 | |
| SA ELECTRONICS INC | | 2420 E OAKTON ST STE 1 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SA NAT INDUSTRIAL CONSTRUCTION | | PO BOX 807 | 103 E PERKINS | | | MT VERNON | IL | 62864 | |
| SA, CARLO ALFREDO | | ADDRESS ON FILE | | | | | | | |
| SA, DE COMERCIA | | AVE CONSTITUCION NO 17 ALTOS | | | | BROWNSVILLE | TX | 78526-0000 | |
| SA, NAPHONE | | ADDRESS ON FILE | | | | | | | |
| SAA | | 3966 SPRINGFIELD RD | | | | GLEN ALLEN | VA | 23060 | |
| SAAB, JAYCEN | | 195 MAPLE LK | | | | BRIDGEPORT | WV | 26330-9591 | |
| SAAD, AHMED | | 295 SPRUCE AVE | | | | MERRITT ISLAND | FL | 32953 | |
| SAAD, AHMED M | | ADDRESS ON FILE | | | | | | | |
| SAAD, ALAA | | ADDRESS ON FILE | | | | | | | |
| SAAD, ALEC | | ADDRESS ON FILE | | | | | | | |
| SAAD, DANIEL ADEL | | ADDRESS ON FILE | | | | | | | |
| SAAD, MAHMOUD | | ADDRESS ON FILE | | | | | | | |
| SAAD, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SAAD, MOHAMED AREF | | ADDRESS ON FILE | | | | | | | |
| SAAD, NADER | | ADDRESS ON FILE | | | | | | | |
| SAAD, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SAAD, ROLAND | | 8517 DRUMWOOD RD | | | | TOWSON | MD | 21286 | |
| SAADAT, ABBAS | | 19 S CEDARBLUFF CT | | | | GREER | SC | 29650-2979 | |
| SAADI, FARHAN | | 16124 W 126TH ST | | | | OLATHE | KS | 66062-5201 | |
| SAADIEH, PAUL VINCENT | | ADDRESS ON FILE | | | | | | | |
| SAADY, DIANE F | | STE 300 | 5001 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| SAADY, SALLY E | | 5523 SWAN DR | | | | RICHMOND | VA | 23234-4059 | |
| SAAED, AYUB MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| SAAFNET CANADA INC | | NO 107 1089 E KENT AVE N | | | | VANCOUVER | BC | V5X 4V9 | CAN |
| SAAFNET CANADA INC  D/B/A ALPHASHIELD CO | NIZAM DEAN | UNIT  NO  107 1089 E KENT AVE  N | | | | VANCOUVER | BC | V5X 4V9 | CAN |
| SAAH VIDEO | | 12115 F PARKLAWN DRIVE | | | | ROCKVILLE | MD | 20852 | |
| SAAKIAN, AROUTUN | | 1847 CANADA BLVD | | | | GLENDALE | CA | 91208-2658 | |
| SAAKWA MANTE, DODODO | | 2800 CAMP CREEK PKWY APT D3 | | | | COLLEGE PARK | GA | 30337-3124 | |
| SAAL, MATTHEW | | 295 CENTRAL PARK W 11H | | | | NEW YORK | NY | 10024 | |
| SAAM INC DBA MATTRESS KING | | 6000 B W BROAD ST | | | | RICHMOND | VA | 23230 | |
| SAAMIA, ATIQUE | | 465 BUCKLAND HILLS DR 24334 | | | | MANCHESTER | CT | 06042-0000 | |
| SAAMIR, TOMA | | 405 ORMOND RD | | | | EL CAJON | CA | 92019-0000 | |
| SAAR, JOHN | | 110 W PARK PL | | | | JEFFERSONVILLE | IN | 47130-4338 | |
| SAARE, ROBERT | | 201 E SEQUOIA APT NO 1 | | | | VISALIA | CA | 93277 | |
| SAARE, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| SAARI, STEVEN ABADIEZ | | ADDRESS ON FILE | | | | | | | |
| SAARINEN, NIC OLAVI | | ADDRESS ON FILE | | | | | | | |
| SAATJIAN, ALEXANDER LEON | | ADDRESS ON FILE | | | | | | | |
| SAATJIAN, HAREG A | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, ANIELKA | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, ARIEL KADY | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, CHRISTOPHER NINO | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, EDWARD | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, HILDA LILIAN | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, JOSE GUADALUPE | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, JOSHUA G | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, KELLY | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, MARIA VERONICA | | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, SCOTT | | ADDRESS ON FILE | | | | | | | |
| SABA, ADAM JACOB | | ADDRESS ON FILE | | | | | | | |
| SABA, DONALD | | 6900 PERRY AVE NORTH | | | | BROOKLYN CENTER | MN | 55429 | |
| SABA, ERIC ANDREW | | ADDRESS ON FILE | | | | | | | |
| SABA, MADLYNE SUHAIL | | ADDRESS ON FILE | | | | | | | |
| SABADO, MAXINE CLARE EGAR | | ADDRESS ON FILE | | | | | | | |
| SABAIYING, CHATCHAI | | 2550 W CATALPA AVE APT 201 | | | | CHICAGO | IL | 60625-2250 | |
| SABAKA, KYLE | | ADDRESS ON FILE | | | | | | | |
| SABAN, TAL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SABANDO, HECTOR ALFREDO | | ADDRESS ON FILE | | | | | | | |
| SABANDO, SAMANTHA OLIVIA | | ADDRESS ON FILE | | | | | | | |
| SABANIC, ILMA | | ADDRESS ON FILE | | | | | | | |
| SABAQUIE, ERIC | | ADDRESS ON FILE | | | | | | | |
| SABAS, KRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SABATELLI, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| SABATELLI, EILEEN | | 15 HEMLOCK PL | | | | RINGWOOD | NJ | 07456 | |
| SABATER, EDWIN | | 1116 E SINGER CIR | | | | MILWAUKEE | WI | 53212-0000 | |
| SABATER, ERIC JARED | | ADDRESS ON FILE | | | | | | | |
| SABATER, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| SABATER, JUDY | | ADDRESS ON FILE | | | | | | | |
| SABATER, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| SABATER, RICHARD | | ADDRESS ON FILE | | | | | | | |
| SABATH, ASHLEY SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| SABATI JR , JOHN JAY | | 84 397 JADE ST | | | | WAIANAE | HI | 96792 | |
| SABATINELLI, MARK | | SOUTH 84 | | | | MUKWONAGO | WI | 53149- | |
| SABATINI, AEX COLE | | ADDRESS ON FILE | | | | | | | |
| SABATINO, DANNY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SABATINO, DAVID JONATHON | | ADDRESS ON FILE | | | | | | | |
| SABATINO, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| SABATINO, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | | |
| SABATO, JOSEPH | | 1165 LOUISE ST | | | | SAN LEANDRO | CA | 94578-0000 | |
| SABATO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SABAU, SIMBARASHE SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SABAWI, MOHANAD | | ADDRESS ON FILE | | | | | | | |
| SABB, GUY | | ADDRESS ON FILE | | | | | | | |
| SABBACK, JASON STEVEN | | ADDRESS ON FILE | | | | | | | |
| SABBACK, JONATHAN G | | ADDRESS ON FILE | | | | | | | |
| SABBAGH, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| SABBAGHIAN, SASHA | | ADDRESS ON FILE | | | | | | | |
| SABBAH, KAREEM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SABBAH, MOHAMMED AMEER | | ADDRESS ON FILE | | | | | | | |
| SABBATINI, ROBERT SHANE | | ADDRESS ON FILE | | | | | | | |
| SABEL ELECTRONICS | | 6300 WESTPARK NO 410 | | | | HOUSTON | TX | 770577206 | |
| SABELLA, JOHN | | 282 PENN WAY | | | | LOS GATOS | CA | 95032 | |
| SABELLA, LORRAINE | | 158 PAULDING AVE | | | | STATEN ISLAND | NY | 10314 | |
| SABER TECH CONSTRUCTION SVC | | PO BOX 1287 | 533 W BROADWAY | | | MUSKOGEE | OK | 74401 | |
| SABER TV | | 804 PLEASANT ST | | | | FALL RIVER | MA | 02723 | |
| SABER, JACK T | | ADDRESS ON FILE | | | | | | | |
| SABERHAGEN, CHARLES | | 816 ALDER ST | | | | RAWLINS | WY | 82301-4741 | |
| SABETAZM, PARHAM | | ADDRESS ON FILE | | | | | | | |
| SABETH, ARIFUR RAHMAN | | ADDRESS ON FILE | | | | | | | |
| SABETI, OMID REZA | | ADDRESS ON FILE | | | | | | | |
| SABETTINI, VINCENT CHARLES | | ADDRESS ON FILE | | | | | | | |
| SABI INC | | PMB 227 4101 W GREEN OAKS 305 | | | | ARLINGTON | TX | 76016 | |
| SABIA, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| SABIA, MIKE | | 8596 LYONIA DR | | | | ORLANDO | FL | 32829 | |
| SABIE ACCEPTANCE INC | | 25845 SAB FERNANDO | | | | SAUGUS | CA | 91350 | |
| SABIE ACCEPTANCE INC | | 25845 SAN FERNANDO | | | | SAUGUS | CA | 91350 | |
| SABILLIA & DESANTIS LLC | | 345 STATE ST | | | | NEW LONDON | CT | 06320-6123 | |
| SABILLIA & DESANTIS LLC | | 345 STATE ST | THE OXFORD HOUSE BLDG | | | NEW LONDON | CT | 06320-6123 | |
| SABILLON, PRISCILLA JULIET | | ADDRESS ON FILE | | | | | | | |
| SABIN, ANDREA CELESTE | | ADDRESS ON FILE | | | | | | | |
| SABIN, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| SABIN, SAMUEL D | | 48 COLD SPRING RD | | | | MONROE | CT | 06468 | |
| SABINI, SEAN | | ADDRESS ON FILE | | | | | | | |
| SABINO, GABE | | 124 ALAMO AVE | | | | SANTA CRUZ | CA | 95060-0000 | |
| SABINO, GABE ANTOINE | | ADDRESS ON FILE | | | | | | | |
| SABINO, MARIO VINCENT | | ADDRESS ON FILE | | | | | | | |
| SABINO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SABINO, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| SABINS, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| SABIO, COREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SABIO, REGINALD | | ADDRESS ON FILE | | | | | | | |
| SABLAN, BRANDON GERALD | | ADDRESS ON FILE | | | | | | | |
| SABLAN, MARK | | P O BOX 500612 | | | | SANTON | MP | 96950 | |
| SABLAN, VINCENT D | | ADDRESS ON FILE | | | | | | | |
| SABLE, BILL | | 563 WHITE SWAN LANE | | | | LANGHORNE | PA | 19047 | |
| SABLO, APRIL | | ADDRESS ON FILE | | | | | | | |
| SABO CONSULTING | | 46700 BULLFINCH SQUARE | | | | STERLING | VA | 20164 | |
| SABO III, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SABO, BRIAN STEWART | | ADDRESS ON FILE | | | | | | | |
| SABO, JOHN J | | ADDRESS ON FILE | | | | | | | |
| SABO, RYAN | | ADDRESS ON FILE | | | | | | | |
| SABOBO, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| SABOL, JASCHA NICHOLAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SABOL, JASON ROTH | | ADDRESS ON FILE | | | | | | | |
| SABOL, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| SABOOR, JAMAAL | | ADDRESS ON FILE | | | | | | | |
| SABOT HILL FARM INC | | PO BOX 290 | | | | MANAKIN SABOT | VA | 23103 | |
| SABOU, SIMONA | | 4868 N ROCKWELL ST | | | | CHICAGO | IL | 60625-2845 | |
| SABOURIN, DENIS | | 1090 TRILLIUM | | | | ROCKLAND | CA | 11111-0000 | |
| SABOURIN, PHILIPPE PIERRE | | ADDRESS ON FILE | | | | | | | |
| SABR, SHAHEERAH | | ADDRESS ON FILE | | | | | | | |
| SABRA, OMAR H | | ADDRESS ON FILE | | | | | | | |
| SABRI, MASOUD | | ADDRESS ON FILE | | | | | | | |
| SABRINA, COLLINS | | 2428 LAKESHORE BLVD 886 | | | | YPSILANTI | MI | 48198-0000 | |
| SABRINA, CRAWFORD | | PO BOX 676 | | | | SOCIAL CIRCLE | GA | 30025-0676 | |
| SABRIQUER, LYNN | | 50 AUSTIN AVE | NO 827 | | | HAYWARD | CA | 94544 | |
| SABUNE, RYAN M | | ADDRESS ON FILE | | | | | | | |
| SAC VAL | | 2400 MANNING ST | | | | SACRAMENTO | CA | 95815 | |
| SACA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SACAN, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SACASA, ELENA | | 544 MOTHERGASTON BLVD | 1B | | | BROOKLYN | NY | 00001-1212 | |
| SACASA, ELENA | | ADDRESS ON FILE | | | | | | | |
| SACCENTO, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| SACCHE, JESUS | | ADDRESS ON FILE | | | | | | | |
| SACCHETTI, DIANE | | 9020 SANDY ROCK CIR | | | | LAS VEGAS | NV | 89123-0000 | |
| SACCHITELLO, LEONARD | | 3602 PEBBLE CREEK | | | | MCHENRY | IL | 60050 | |
| SACCHITELLO, LEONARD JOHN | | ADDRESS ON FILE | | | | | | | |
| Sacco of Maine LLC | c o Angelo Petraglia | 158 11 Riverside Dr | | | | Whitestone | NY | 11357 | |
| SACCO OF MAINE LLC | C O FERRETI & BRACCO | 5122 AVE N | | | | BROOKLYN | NY | 11234 | |
| SACCO OF MAINE LLC | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | | Alexandria | VA | 22314 | |
| Sacco of Maine LLC | Sacco of Maine LLC | c o Angelo Petraglia | 158 11 Riverside Dr | | | Whitestone | NY | 11357 | |
| SACCO OF MAINE LLC | | 149 47 POWELLS COVE BLVD | | | | WHITESTONE | NY | 11357 | |
| SACCO OF MAINE, LLC | NO NAME SPECIFIED | C/O FERRETI & BRACCO | 5122 AVE N | | | BROOKLYN | NY | 11234 | |
| SACCO OF MAINE, LLC | NO NAME SPECIFIED | C/O FERRETI & BRACCO | 5122 AVENUE N | | | BROOKLYN | NY | 11234 | |
| SACCO OF MAINE, LLC | | C/O FERRETI & BRACCO | 5122 AVENUE N | | | BROOKLYN | NY | 11234 | |
| SACCO, DAVIDE | | ADDRESS ON FILE | | | | | | | |
| SACCO, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| SACCO, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| SACCO, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | | |
| SACCOACH, EVAN | | ADDRESS ON FILE | | | | | | | |
| SACHA, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SACHEM HIGH SCHOOL | | 212 SMITH RD | | | | LAKE RONKONKOMA | NY | 11779 | |
| SACHER, ERIC | | 6859 TUXEDO RD | | | | SAN DIEGO | CA | 92119-0000 | |
| SACHER, ERIC | | ADDRESS ON FILE | | | | | | | |
| SACHER, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | | |
| SACHER, PAIGE MARIE | | ADDRESS ON FILE | | | | | | | |
| SACHERER, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | | |
| SACHS INSIGHTS | | 200 VARICK ST STE 500 | | | | NEW YORK | NY | 10014 | |
| SACHS, H PHILIPS MD | | 754 CHEROKEE ST | | | | MARIETTA | GA | 30060 | |
| SACHS, JASON L | | ADDRESS ON FILE | | | | | | | |
| SACHS, JASON LEONARD | | 216 GLENDA CT | | | | MILLERSVILLE | MD | 21108 | |
| SACHS, LINDSAY BETH | | ADDRESS ON FILE | | | | | | | |
| SACHS, MARGARET ELLEN | | ADDRESS ON FILE | | | | | | | |
| SACHS, MARTY | | 169 ENCANTADO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SACHS, RYAN | | ADDRESS ON FILE | | | | | | | |
| SACHTLEBEN, JOSEPH | | 137 GREENVIEW RD | | | | MOYOCK | NC | 27958 | |
| SACHTLEBEN, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| SACK & ASSOCIATES INC | | 111 SOUTH ELGIN AVENUE | | | | TULSA | OK | 74120 | |
| SACK BARRY B | | 171 HARTFORD RD | APT NO A17 | | | NEW BRITAIN | CT | 06053 | |
| SACK, BARRY B | | 370 BASSETT RD | | | | NORTH HAVEN | CT | 6473 | |
| SACK, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | | |
| SACK, STEVEN R | | ADDRESS ON FILE | | | | | | | |
| SACK, TIMOTHY R | | 19 OLD DEERFIELD RD | C/O HUNGRY POINT FARM BUILDERS | | | WELCH | MN | 55089 | |
| SACK, TIMOTHY R | | 19 OLD DEERFIELD RD | | | | WELCH | MN | 55089 | |
| SACKAR II, ROMEO E | | ADDRESS ON FILE | | | | | | | |
| SACKETT MATERIAL HANDLING SYST | | 1033 BRYN MAWR AVE | | | | BENSENVILLE | IL | 601061244 | |
| SACKETT, ADAM WARREN | | ADDRESS ON FILE | | | | | | | |
| SACKETT, AMBER LYNNE | | ADDRESS ON FILE | | | | | | | |
| SACKETT, JOSEPH SCOTT | | ADDRESS ON FILE | | | | | | | |
| SACKEY, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SACKIE MENSAH, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SACKMAN, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | | |
| SACKS, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SACKS, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| Saco, Jose A | | 3430 Galt Ocean Dr Apt 502 | | | | Ft Lauderdale | FL | 33308 | |
| SACRA, EMMETT P | | 900 W RIVERSIDE DRIVE | | | | LANEXA | VA | 23089 | |
| SACRA, EMMETT P | | 900 W RIVERSIDE DR | | | | LANEXA | VA | 23089 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SACRAMENTO BEE | | DEAN STRELLA | 2100 Q STREET | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO BEE, THE | | 2100 Q ST | | | | SACRAMENTO | CA | 958520779 | |
| SACRAMENTO BEE, THE | | PO BOX 11967 | | | | FRESNO | CA | 93776-1967 | |
| SACRAMENTO BEE, THE | | PO BOX 15779 | 2100 Q ST | | | SACRAMENTO | CA | 95852-0779 | |
| SACRAMENTO COCA COLA BOTTLING | | PO BOX 160608 | | | | SACRAMENTO | CA | 95816 | |
| SACRAMENTO COCA COLA BOTTLING CO INC | SACRAMENTO COCA COLA BOTTLING | PO BOX 160608 | | | | SACRAMENTO | CA | 95816 | |
| SACRAMENTO COUNTY | | PO BOX 1804 | | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY | | PO BOX 1804 | UTILITIES | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 700 H ST | ROOM 1710 | | SACRAMENTO | CA | | |
| SACRAMENTO COUNTY SHERIFF | | 520 9TH ST ROOM 202 | | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY SHERIFF | | 711 G ST ROOM 411 | OFF DUTY EMPLOYMENT | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY SHERIFF | | PO BOX 988 | ALARM ORDINANCE BUREAU | | | SACRAMENTO | CA | 95812-0988 | |
| SACRAMENTO COUNTY SHERIFF | | PO BOX 988 | | | | SACRAMENTO | CA | 958120988 | |
| SACRAMENTO COUNTY TAX COLLECTO | | 700 H STREET | | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY TAX COLLECTOR | | PO BOX 508 | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY TAX COLLECTOR | SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY UTILITIES | | P O BOX 1804 | | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO DEPT OF CSS | | PO BOX 419058 | DEPT OF CHILD SUPPORT SERVICES | | | RANCHO CORDOVA | CA | 95741-9058 | |
| SACRAMENTO EMPLOYMENT GUIDE | | 100 W PLUME ST | | | | NORFOLK | VA | 23510 | |
| SACRAMENTO EMPLOYMENT GUIDE | | PO BOX 348030 | | | | SACRAMENTO | CA | 95834 | |
| SACRAMENTO GAZETTE | | 555 UNIVERSITY AVE STE 126 | | | | SACRAMENTO | CA | 95825 | |
| SACRAMENTO GAZETTE | | PO BOX 403 | | | | SACRAMENTO | CA | 95812-9858 | |
| Sacramento Municipal Utility District | SMUD | PO Box 15830 | Mail Stop A253 | | | Sacramento | CA | 95852-1830 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | BOX 15555 | | | | SACRAMENTO | CA | 95852-1555 | |
| SACRAMENTO MUNICIPAL UTLI DIST | | PO BOX 15555 | | | | SACRAMENTO | CA | 958521555 | |
| SACRAMENTO NEWS & REVIEW | | 1015 20TH ST | | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO NEWS & REVIEW | | 353 E 2ND ST | | | | CHICO | CA | 95928 | |
| SACRAMENTO POLICE ALARM UNIT | | 5770 FREEPORT BLVD 100 | | | | SACRAMENTO | CA | 95822-3516 | |
| SACRAMENTO POLICE ALARM UNIT | | 900 8TH STREET | | | | SACRAMENTO | CA | 958142495 | |
| SACRAMENTO REGIONAL COUNTY | | SANITATION DISTRICT | 10545 ARMSTRONG AVE STE 102 | | | MATHER | CA | 95655 | |
| SACRAMENTO SHERIFF | | 3341 POWER INN RD 313 | | | | SACRAMENTO | CA | 95826 | |
| SACRAMENTO SHERIFFS CIVIL DIV | GLEN CRAIG | | | | | SACRAMENTO | CA | 958141307 | |
| SACRAMENTO SHERIFFS CIVIL DIV | | 3341 POWER INN RD 313 | | | | SACRAMENTO | CA | 95826-3889 | |
| SACRAMENTO SHERIFFS CIVIL DIV | | 520 9TH ST RM 202 | ATTN GLEN CRAIG | | | SACRAMENTO | CA | 95814-1307 | |
| SACRAMENTO, CITY OF | | 730 I ST RM 114 | | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO, CITY OF | | REVENUE DEPARTMENT | | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO, CITY OF | | SACRAMENTO CITY OF | REVENUE DIVISION CITY HALL | 915 I ST ROOM 1214 | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO, COUNTY OF | BUREAU OF FAMILY SUPPORT | | | | | SACRAMENTO | CA | 958160937 | |
| SACRAMENTO, COUNTY OF | | DEPT OF PUBLIC WORKS | PO BOX 1587 | | | SACRAMENTO | CA | 95807 | |
| SACRAMENTO, COUNTY OF | | ENVIRONMENTAL MGMT DEPT | 8475 JACKSON RD STE 220 | | | SACRAMENTO | CA | 95826 | |
| SACRAMENTO, COUNTY OF | | PO BOX 160937 | ATTN BUREAU OF FAMILY SUPPORT | | | SACRAMENTO | CA | 95816-0937 | |
| SACRAMENTO, COUNTY OF | | SACRAMENTO COUNTY OF | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD | | SACRAMENTO | CA | | |
| SACRAMENTO, COUNTY OF | | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD | | | SACRAMENTO | CA | 95827-3823 | |
| SACRAMENTO, COUNTY OF | | WEIGHTS AND MEASURES | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3823 | |
| SACRED HEART HEALTHCARE SYSTEM | | 421 CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| SACRED HEART HEALTHCARE SYSTEM | | 421 CHEW STREET | | | | ALLENTOWN | PA | 18102 | |
| SACREMENTO, CITY OF | | 813 6TH STREET | | | | SACREMENTO | CA | 958142495 | |
| SACREMENTO, CITY OF | | POLICE ALARM UNIT | 813 6TH STREET | | | SACREMENTO | CA | 95814-2495 | |
| SACREY, MICHAEL | | 1799 BALDWIN DRIVE | | | | CONCORD | CA | 94519 | |
| SACREY, MIKE | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | | LIVERMORE | CA | 94550 | |
| SACTIC, JORGE M | | ADDRESS ON FILE | | | | | | | |
| SADA, DSADA | | | | | | OLYMPIA | WA | 98512 | |
| SADA, KAMIL KITUN | | ADDRESS ON FILE | | | | | | | |
| SADAR, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| SADARANGANI CHANDUR | | 335 GARDENSIDE AVE | | | | SOUTH SAN FRANC | CA | 94080 | |
| SADD, HEATHER LEIGH | | ADDRESS ON FILE | | | | | | | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | | SAN ANTONIO | TX | | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | | SAN ANTONIO | TX | 78217-8230 | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | | SAN ANTONIO | TX | 78265-9720 | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 659720 | | | | SAN ANTONIO | TX | 78265-9720 | |
| SADDLEBACK VALLEY MC | | 11812 SAN VICENTE BLVD STE 610 | | | | LOS ANGELES | CA | 900495022 | |
| SADDLEBROOK RESORT | | 5700 SADDLEBROOK WAY | | | | WESLEY CHAPEL | FL | 33513 | |
| SADLER, CALEB H | | ADDRESS ON FILE | | | | | | | |
| SADLER, EDWARD | | 6043 FENNELL AVE | | | | SAN DIEGO | CA | 92114-0000 | |
| SADLER, EDWARD LEE | | ADDRESS ON FILE | | | | | | | |
| SADLER, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SADLER, KYLE SCOTT | | ADDRESS ON FILE | | | | | | | |
| SADLER, MYLES | | ADDRESS ON FILE | | | | | | | |
| SADLER, STEPHEN | | 7721 LEAR RD | | | | MCLEAN | VA | 22102-2734 | |
| SADLER, TYSON DWIGHT | | ADDRESS ON FILE | | | | | | | |
| SADDORIS, TRAVIS WADE | | ADDRESS ON FILE | | | | | | | |
| SADELCO INC | | 75 WEST FOREST AVE | | | | ENGLEWOOD | NJ | 07631 | |
| SADELL, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SADHASIVAM, VIMALAN | | 43 VAN WAGENEN | | | | NORTH BERGEN | NJ | 00000-7047 | |
| SADIGHI, ARMIN | | ADDRESS ON FILE | | | | | | | |
| SADIKI, ZAKIR | | 1357 PARKWOOD ST | | | | CLEARWATER | FL | 33755-0000 | |
| SADIKI, ZAKIR RAGIL | | ADDRESS ON FILE | | | | | | | |
| SADJOERI, AGNIESZKA | | ADDRESS ON FILE | | | | | | | |
| SADLER CLINIC | | PO BOX 3219 | | | | CONROE | TX | 773053219 | |
| SADLER, CHRIS JAMES | | ADDRESS ON FILE | | | | | | | |
| SADLER, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| SADLER, CODY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SADLER, CORY | | 6027 DUSTCHKE RD | | | | LOUISVILLE | KY | 40272-0000 | |
| SADLER, CORY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SADLER, DOROTHY | | 5630 HARD ROCK PL | | | | RICHMOND | VA | 23230 | |
| SADLER, JOHN MATHEW | | ADDRESS ON FILE | | | | | | | |
| SADLER, SAVONA MERPHIA | | ADDRESS ON FILE | | | | | | | |
| SADLO, BRITTANY LEA | | ADDRESS ON FILE | | | | | | | |
| SADLOWSKI II, THOMAS T | | ADDRESS ON FILE | | | | | | | |
| SADLOWSKI, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| SADOWSKY, DANA MARIE | | ADDRESS ON FILE | | | | | | | |
| SADOWSKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SADOWSKI, GORKA | | 4 QUAI TURNACO | | | | CIBOURE FRANCE 6 | | | FRA |
| SADOWSKI, PETER C | | ADDRESS ON FILE | | | | | | | |
| SADOWSKI, RYAN | | 17393 GREENSPIRE DR | | | | SPRING LAKE | MI | 49456-9563 | |
| SADR, FARZIN | | 2109 MARINA BAY CIRCLE | | | | VIRGINIA BEACH | VA | 23451 | |
| SADR, ROZHAN | | ADDRESS ON FILE | | | | | | | |
| SADUSKY, SAMANTHA JOSEPHINE | | ADDRESS ON FILE | | | | | | | |
| SAECHAO, KAO | | ADDRESS ON FILE | | | | | | | |
| SAECHAO, KAO MEUY | | ADDRESS ON FILE | | | | | | | |
| SAECHAO, KAO S | | 8282 CALVINE RD NO 1071 | | | | SACRAMENTO | CA | 95828 | |
| SAECHAO, KAO S | | ADDRESS ON FILE | | | | | | | |
| SAECHAO, LOUYOON | | ADDRESS ON FILE | | | | | | | |
| SAECHAO, MANH CHIANG | | ADDRESS ON FILE | | | | | | | |
| SAECHAO, SARN LIN | | ADDRESS ON FILE | | | | | | | |
| SAECHAO, SEAN SING | | ADDRESS ON FILE | | | | | | | |
| SAECHIN, KOU H | | ADDRESS ON FILE | | | | | | | |
| SAECHIN, NAI | | ADDRESS ON FILE | | | | | | | |
| SAEDAN, SAM | | 11408 CHICKAHOMINY BRANCH DR | | | | GLEN ALLEN | VA | 23059 | |
| SAEDI, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SAEE, SHAYAUN | | ADDRESS ON FILE | | | | | | | |
| Saeed Bazel | Saeed Bazel MD | 65 E Elizabeth Ave Ste 303 | | | | Bethlehem | PA | 18018 | |
| SAEED, GULFISHAN | | ADDRESS ON FILE | | | | | | | |
| SAEED, HASSAN | | ADDRESS ON FILE | | | | | | | |
| SAEED, JUNAID | | 2202 STONE WHEEL DR | F | | | RESTON | VA | 20191-0000 | |
| SAEED, JUNAID FAIZ | | ADDRESS ON FILE | | | | | | | |
| SAEED, MUHAMMAD AMMAD | | ADDRESS ON FILE | | | | | | | |
| SAEED, RAFIA | | ADDRESS ON FILE | | | | | | | |
| SAEED, SAMMIA | | ADDRESS ON FILE | | | | | | | |
| SAEED, WAHAB H | | ADDRESS ON FILE | | | | | | | |
| SAELEE, BARRY | | ADDRESS ON FILE | | | | | | | |
| SAELEE, CHAN CHIEN | | ADDRESS ON FILE | | | | | | | |
| SAELEE, KAO MENG | | ADDRESS ON FILE | | | | | | | |
| SAELEE, KAO NGING | | ADDRESS ON FILE | | | | | | | |
| SAELEE, LEW ORN | | ADDRESS ON FILE | | | | | | | |
| SAELEE, OU CHAN | | ADDRESS ON FILE | | | | | | | |
| SAELEE, SANDY | | ADDRESS ON FILE | | | | | | | |
| SAELEE, YAO CHIEN | | ADDRESS ON FILE | | | | | | | |
| SAELIG COMPANY, THE | | 1193 MOSELEY ROAD | | | | VICTOR | NY | 14564 | |
| SAENGKHEUNE, VINAY | | ADDRESS ON FILE | | | | | | | |
| SAENGRUNG, ANUCHA | | 280 NW 20TH ST APT 1 | | | | BOCA RATON | FL | 33431-7912 | |
| SAENZ II, DANIEL C | | ADDRESS ON FILE | | | | | | | |
| Saenz Jr Homer | | 2265 Mirasol Ave | | | | Brownsville | TX | 78520 | |
| SAENZ JR, HOMER | | 2265 Mirasol Ave | | | | Brownsville | TX | 78520 | |
| SAENZ JR, HOMER | Saenz Jr Homer | ADDRESS ON FILE | | | | | | | |
| SAENZ, AARON | | ADDRESS ON FILE | | | | | | | |
| SAENZ, AMY S | | ADDRESS ON FILE | | | | | | | |
| SAENZ, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAENZ, BRANDON | | 1039 N 34TH | | | | WACO | TX | 76710 | |
| SAENZ, BRANDON RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SAENZ, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAENZ, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| SAENZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SAENZ, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAENZ, DEBBIE | | 3856 E LEAH CRT | | | | HIGLEY | AZ | 85236 | |
| SAENZ, GABRIEL ISAAC | | ADDRESS ON FILE | | | | | | | |
| SAENZ, JESUS NIEVES | | ADDRESS ON FILE | | | | | | | |
| SAENZ, JOSE RAMON | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAENZ, JUAN ROBERTO | | ADDRESS ON FILE | | | | | | | |
| SAENZ, JUSTIN | | 3127 PLAINS BLVD | A | | | AMARILLO | TX | 79102-0000 | |
| SAENZ, JUSTIN RAUL | | ADDRESS ON FILE | | | | | | | |
| SAENZ, MARIO RENEE | | ADDRESS ON FILE | | | | | | | |
| SAENZ, MATHEW B | | ADDRESS ON FILE | | | | | | | |
| SAENZ, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| SAENZ, MIGUEL PAREDES | | ADDRESS ON FILE | | | | | | | |
| SAENZ, PEDRO | | 6835 AVE N | | | | HOUSTON | TX | 77011-1410 | |
| SAENZ, ROBERT | | 43 50 ELBERTSON ST | | | | ELMHURST | NY | 00001-1373 | |
| SAENZ, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SAENZ, SAMUEL LUIS | | ADDRESS ON FILE | | | | | | | |
| SAEPHAN, ATZING | | ADDRESS ON FILE | | | | | | | |
| SAEPHAN, NAI | | 4436 78TH ST | | | | SACRAMENTO | CA | 95820 | |
| SAEPHAN, NAI K | | ADDRESS ON FILE | | | | | | | |
| SAEPHAN, PAO | | ADDRESS ON FILE | | | | | | | |
| SAEPHAN, SAM KAO | | ADDRESS ON FILE | | | | | | | |
| SAEPHANH, JENNY | | ADDRESS ON FILE | | | | | | | |
| SAEPHANH, MEUY | | ADDRESS ON FILE | | | | | | | |
| SAEPHARN, YOON SIO | | ADDRESS ON FILE | | | | | | | |
| SAETERN, DANNY | | ADDRESS ON FILE | | | | | | | |
| SAETERN, NAI V | | ADDRESS ON FILE | | | | | | | |
| SAETEUN, STEINLEE A | | ADDRESS ON FILE | | | | | | | |
| SAETEURN, SEAN CHIAM | | ADDRESS ON FILE | | | | | | | |
| SAETURN, KAO | | 5820 GARIBALDI ST | | | | SACRAMENTO | CA | 95824 | |
| SAETURN, KAO M | | ADDRESS ON FILE | | | | | | | |
| SAEYUP, CHRISTOPHER | | 9106 N STEVENS ST | | | | SPOKANE | WA | 99218-2049 | |
| SAEYUP, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| SAEZ, CHRISTIAN N | | ADDRESS ON FILE | | | | | | | |
| SAEZ, FRANKIE JAVIER | | ADDRESS ON FILE | | | | | | | |
| SAEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| SAEZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SAEZ, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SAEZ, PAIGE | | 3354 SE BELMONT ST | | | | PORTLAND | OR | 97214-4294 | |
| SAEZ, SIGIFREDO J | | 40 E CHARLES DR | | | | NORTHLAKE | IL | 60164-2212 | |
| Safadi, Alex | | 13271 SW Yarrow Way | | | | Tigard | OR | 97223 | |
| SAFADI, ALEX K | | ADDRESS ON FILE | | | | | | | |
| SAFAR, HOSSAI | | ADDRESS ON FILE | | | | | | | |
| SAFAREWITZ, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SAFARI CABLE | | 100 CHURCH ST | | | | BRADFORD | RI | 02808 | |
| SAFARIK, DANN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SAFAVI, RAMIN | | ADDRESS ON FILE | | | | | | | |
| SAFCHICK, LARRY | | 820 LONG RD | | | | PITTSBURGH | PA | 15235 | |
| SAFE & VAULT MASTERS | | 133 NEWPORT DR | STE D | | | SAN MARCOS | CA | 92069 | |
| SAFE AND LOCK SERVICE | | 13785 GABLE | | | | DETROIT | MI | 48212 | |
| SAFE KEY | | 642 N GRANDVIEW AVE | | | | DATONA BEACH | FL | 32118 | |
| SAFE KEY | | 642 N GRANDVIEW AVE | | | | DAYTONA BEACH | FL | 32118 | |
| SAFE N SOUND SELF STORAGE | | 100 SOUTHAMPTON ST | | | | BOSTON | MA | 02118 | |
| SAFE SECURITY | | PO BOX 3888 | | | | SILVERDALE | WA | 98383 | |
| SAFE WAY | | 1919 NE BROADWAY ST | | | | MINNEAPOLIS | MN | 55413 | |
| SAFE WAY CONCEPTS INC | | PO BOX 6990 | | | | LAKELAND | FL | 338076990 | |
| SAFECARD SERVICES INC | | 3001 E PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| SAFECO INC | | DEPT 888102 | | | | KNOXVILLE | TN | 37995-8102 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 Saint Paul St | | | Baltimore | MD | 21202-1636 | |
| Safeco Insurance Company of America | Safeco Surety | Caryn Mohan Maxfield Senior Surety Claims Representative | 2800 W Higgins Rd Ste 1000 | | | Hoffman Estates | IL | 60169 | |
| SAFECO LAND TITLE OF PLANO | | 3115 W PARKER RD | | | | PLANO | TX | 75086 | |
| SAFECO LAND TITLE OF PLANO | | PO BOX 866335 | 3115 W PARKER RD | | | PLANO | TX | 75086 | |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | | HOFFMAN ESTATES | IL | 60169 | |
| SAFEGUARD LOCK & SAFE CO | | PO BOX 850 | | | | FT LAUDERDALE | FL | 33302 | |
| SAFELITE GLASS | | 1723 W 16TH ST | | | | MERCED | CA | 95340 | |
| SAFELITE GLASS | | 2001 W RT 70 | | | | CHERRY HILL | NJ | 08002 | |
| SAFELITE GLASS | | 20950 VICTORY BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| SAFELITE GLASS | | DEPT 1826 | | | | COLUMBUS | OH | 432711826 | |
| SAFELITE GLASS | | PO BOX 2000 | ATTN REAL ESTATE | | | COLUMBUS | OH | 43216-2000 | |
| SAFELITE GLASS | | PO BOX 633197 | | | | CINCINNATI | OH | 45263-3197 | |
| SAFELITE GLASS CORP | | 3158 E HAMMER LN | | | | STOCKTON | CA | 95212 | |
| SAFELITE GLASS CORP | | PO 182277 | | | | COLUMBUS | OH | 432182277 | |
| SAFELITE SOLUTIONS, LLC | | 2400 FARMERS DR | | | | COLUMBUS | OH | 43235 | |
| SAFEMASTERS CO INC | | DEPT CH 14202 | | | | PALATINE | IL | 60055-4202 | |
| SAFEMASTERS CO INC | | PO BOX 1937 DEPT 84 | | | | INDIANAPOLIS | IN | 46206 | |
| SAFENOWITZ, HARRIS | | ADDRESS ON FILE | | | | | | | |
| SAFER, GARY STEVEN | | ADDRESS ON FILE | | | | | | | |
| SAFER, HENRY J | | ADDRESS ON FILE | | | | | | | |
| SAFES INC | | 2285 SPRUCE ST | | | | SEAFORD | NY | 11783 | |
| SAFESTALL COMMUNICATIONS | | 28 MOORE ST | | | | SPRINGFIELD | MA | 01107 | |
| Safety & Security Service Inc | | 415 NW 8th St | | | | Oklahoma City | OK | 73102 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAFETY & SECURITY SERVICES INC | | 416 NW 8TH | | | | OKLAHOMA CITY | OK | 73102 | |
| Safety and Security Service Inc | | 415 NW 8th St | | | | Oklahoma City | OK | 73102 | |
| SAFETY EQUIPMENT CO | | PO BOX 31268 | | | | TAMPA | FL | 336313268 | |
| SAFETY FIRST | | 2309 DAVIS BLVD | | | | NAPLES | FL | 34104 | |
| SAFETY FIRST | | 2309 DAVIS BLVD | | | | NAPLES | FL | 34107 | |
| SAFETY FIRST CPR | | PO BOX 40764 | | | | PASADENA | CA | 91114 | |
| SAFETY FIRST ENTERTAINMENT | | 1814 7TH ST | | | | ORANGE | TX | 77630 | |
| SAFETY FIRST ENTERTAINMENT | | 812 W CURTIS ST | | | | ORANGE | TX | 77630 | |
| SAFETY KLEEN | | 1301 GERVAIS ST STE 300 | | | | COLUMBIA | SC | 29201 | |
| SAFETY KLEEN | | 5360 LEGACY DR BLDG 2 STE 100 | | | | PLANO | TX | 75024 | |
| SAFETY KLEEN | | BOX 1800 | | | | ELGIN | IL | 60121 | |
| SAFETY KLEEN | | ONE BRINCKMAN WAY | | | | ELGIN | IL | 60123-7857 | |
| SAFETY KLEEN | | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| SAFETY KLEEN | | PO BOX 7170 | | | | PASADENA | CA | 91109-7170 | |
| SAFETY KLEEN SYSTEMS INC | | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY ROOFING SYSTEMS INC | | PO BOX 9346 | | | | SPRINGFIELD | MO | 65801 | |
| SAFETY SHOE DISTRIBUTORS INC | | 9330 LAWNDALE | | | | HOUSTON | TX | 77012 | |
| SAFETY SOFTWARE INC | | PO BOX 5225 | | | | CHARLOTTESVILLE | VA | 229055225 | |
| SAFETY TRAINING SEMINARS | | 814 IRVING STREET | | | | SAN FRANCISCO | CA | 94122 | |
| SAFETYNET INC | | 6301 GASTON AVE SUITE 600 | | | | DALLAS | TX | 75214 | |
| SAFEWARE INC | | 9475 LOTTSFORD RD | SUITE 150 | | | LARGO | MD | 20774 | |
| SAFEWARE INC | | SUITE 150 | | | | LARGO | MD | 20774 | |
| SAFEWAY DELIVERY | | PO BOX 393 | | | | COLUMBIA | MD | 21045 | |
| SAFEWAY FINANCE COLUMBIA | | 1505 CHARLESTON HWY | | | | W COLUMBIA | SC | 29169 | |
| SAFEWAY FINANCE COLUMBIA | | PO BOX 2567 | | | | W COLUMBIA | SC | 29171 | |
| Safeway Inc | c o David Newby | Johnson & Newby LLC | 39 S LaSalle St Ste 820 | | | Chicago | IL | 60603 | |
| SAFEWAY INC | | 4834 COLLECTIONS CTR DR | BANK AMERICA LCKBX 9854490101 | | | CHICAGO | IL | 60693 | |
| SAFEWAY INC | | C/O PDA 985540101 | | | | PORTLAND | OR | 97224 | |
| SAFEWAY INC | ATTENTION REAL ESTA | C O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | 94588-3229 | |
| SAFEWAY INC | ATTENTION  REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO  98 5449 01 01 | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | 94588-3229 | |
| SAFEWAY INC | ATTENTION REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588-3229 | |
| SAFEWAY SPRINKLER CO INC | | 301 N THIRD STREET | PO BOX 392 | | | MEBANE | NC | 27302 | |
| SAFEWAY SPRINKLER CO INC | | PO BOX 392 | | | | MEBANE | NC | 27302 | |
| SAFEWORKS | | 3910 NEW CUT RD | | | | ELLICOTT CITY | MD | 21043 | |
| SAFFARI, BEHROOZ | | 1829 THAYER AVE | | | | LOS ANGELES | CA | 90025 | |
| SAFFELL, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | | |
| SAFFER, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAFFIAN, ANTHONY | | 4888 MT DURBAN DR | | | | SAN DIEGO | CA | 92117-0000 | |
| SAFFIAN, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | | |
| SAFFO, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SAFFOLD, KEVIN DAVID | | ADDRESS ON FILE | | | | | | | |
| SAFFOLD, TERRENCE LEE | | ADDRESS ON FILE | | | | | | | |
| SAFFORD, CORNELIUS DEVON | | ADDRESS ON FILE | | | | | | | |
| SAFFRON, JONE | | 1138 NE 13TH AVE | | | | FORT LAUDERDALE | FL | 33304-2212 | |
| SAFI, BAHRAM M | | ADDRESS ON FILE | | | | | | | |
| SAFI, FADI | | ADDRESS ON FILE | | | | | | | |
| SAFI, RAMI RAED | | ADDRESS ON FILE | | | | | | | |
| SAFI, RAMIRAE | | 6864 BIRMINGHAM PL | | | | RANCHO CUCAMONGA | CA | 91739-0000 | |
| SAFI, SHAIQ | | ADDRESS ON FILE | | | | | | | |
| SAFI, YOUSEF M | | ADDRESS ON FILE | | | | | | | |
| SAFIRT, JAMES CALVIN | | ADDRESS ON FILE | | | | | | | |
| SAFISNGHABADI, RARAHNAY | | 4677 SOUTH QUAIL PARK DR NO K | | | | SALT LAKE CITY | UT | 84117 | |
| SAFLEY, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SAFLOR, MELVIN CORTEZ | | ADDRESS ON FILE | | | | | | | |
| SAFRAN, KENNETH JAMES | | ADDRESS ON FILE | | | | | | | |
| SAFRIT, DIANA RENEE | | ADDRESS ON FILE | | | | | | | |
| SAFRIT, SHANE SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SAFRONOFF, SAMUEL JEROME | | ADDRESS ON FILE | | | | | | | |
| SAFT AMERICA INCORPORATED | | PO BOX 101236 | | | | ATLANTA | GA | 30392 | |
| SAFWAY STEEL PRODUCTS INC | | 26013 LAMOUR AVENUE | | | | RICHMOND | VA | 23230 | |
| SAFWAY STEEL PRODUCTS INC | | PO BOX 11308 | 2013 LAMOUR AVE | | | RICHMOND | VA | 23230 | |
| SAGAERT, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| SAGAL, ALICIA | | ADDRESS ON FILE | | | | | | | |
| SAGAN, STEVE | | ADDRESS ON FILE | | | | | | | |
| SAGANSKI, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| SAGAR, AKASH | | ADDRESS ON FILE | | | | | | | |
| SAGAR, AMIT PRASHANT | | ADDRESS ON FILE | | | | | | | |
| SAGAR, SHOMA | | ADDRESS ON FILE | | | | | | | |
| SAGARDO, JORGE | | 681 NORMAN ST | THIRD FLOOR | | | BRIDGEPORT | CT | 06605 | |
| SAGASTUME, ALBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAGASTUME, JORGE M | | 9530 SW 65TH ST | | | | MIAMI | FL | 33173 | |
| SAGASTUME, JORGE MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SAGASTUME, JOSE | | ADDRESS ON FILE | | | | | | | |
| SAGASTUME, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAGAT, PETER JAMES | | ADDRESS ON FILE | | | | | | | |
| SAGE & RILEY | | PO BOX 600 | | | | JOHNSON CITY | NY | 13790 | |
| SAGE & VARGO PC | | 6464 W 14TH AVE | | | | LAKEWOOD | CO | 80214 | |
| SAGE FINANCIAL LTD | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | | RICHMOND | VA | 23328 | |
| SAGE PUBLICATIONS INC | | 2455 TELLER RD | | | | THOUSAND OAKS | CA | 91320 | |
| SAGE, ANDREA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SAGE, BREEZIE LEE | | ADDRESS ON FILE | | | | | | | |
| SAGE, J SCOTT | | ADDRESS ON FILE | | | | | | | |
| SAGE, JACK A | | PSC 1 BOX 1008 | | | | APO | AE | 09009-1000 | |
| SAGE, JOSEPH KIRKWOOD | | ADDRESS ON FILE | | | | | | | |
| SAGE, JUSTIN STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SAGE, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAGE, MATTHEW DARRELL | | ADDRESS ON FILE | | | | | | | |
| SAGE, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| SAGE, NATHAN HOUSTON | | ADDRESS ON FILE | | | | | | | |
| SAGE, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SAGE, TODD | | 3910 CRUMPS RD | | | | PORTAGE | MI | 49002 | |
| SAGEMARK CONSULTING | | 107 SOUTH 1ST ST | | | | RICHMOND | VA | 23219 | |
| SAGENT TECHNOLOGY INC | | 3563 INVESTMENT BLVD STE 1 | | | | HAYWARD | CA | 94545 | |
| SAGER ELECTRONICS | | PO BOX 30819 | | | | HARTFORD | CT | 06150 | |
| SAGER, LARISSA A | | ADDRESS ON FILE | | | | | | | |
| SAGER, MARSHA | | 14921 S LOCUST | | | | OLATHE | KS | 66062 | |
| SAGERT, ABDIAH | | ADDRESS ON FILE | | | | | | | |
| SAGERT, ELLERYJ | | ADDRESS ON FILE | | | | | | | |
| SAGGESE, PAUL | | 86 SHELTER ROCK RD | | | | TRUMBULL | CT | 06611 | |
| SAGGIO, CHAD A | | ADDRESS ON FILE | | | | | | | |
| SAGGIO, JOE | | 21740 MARY LYNN DR | | | | BROOKFIELD | WI | 53045-4420 | |
| SAGINAW COUNTY | | 615 COURT STREET | FRIEND OF THE COURT | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY | | FRIEND OF THE COURT | | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF CT | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-2019 | |
| SAGINAW COUNTY PROBATE | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| SAGINAW NEWS | | MARSHA LEA | 203 S WASHINGTON AVENUE | | | SAGINAW | MI | 48607 | |
| SAGINAW NEWS, THE | | 203 SOUTH WASHINGTON | | | | SAGINAW | MI | 48605 | |
| SAGINAW NEWS, THE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| SAGINAW NEWS, THE | | PO BOX 78000 DEPT 78206 | | | | DETROIT | MI | 48278-0206 | |
| SAGINAW NEWS, THE | | PO BOX 9001042 | | | | LOUISVILLE | KY | 40290-1042 | |
| SAGINAW VALLEY SERVICE CO INC | | G3096 W PASADENA AVE | | | | FLINT | MI | 48504 | |
| SAGISI, MATTHEW DANRAE | | ADDRESS ON FILE | | | | | | | |
| SAGISI, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SAGIYAN, DAVID G | | ADDRESS ON FILE | | | | | | | |
| SAGLIOCCA, CARLO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAGNELLA, PETER ANGELO | | ADDRESS ON FILE | | | | | | | |
| SAGO, MARY | | 1315 SAINT STEPHENS DR | | | | CAHOKIA | IL | 62206-2222 | |
| SAGOR, RICHARD | | 1501 NW IVY | | | | VANCOUVER | WA | 98664-0000 | |
| SAGOVAC, JASON | | 7252 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| SAGRAVES, HEATHER | | ADDRESS ON FILE | | | | | | | |
| SAGUARD ELECTRIC INC | | 1026 N COLUMBUS BLVD | | | | TUCSON | AZ | 85711 | |
| SAGUARO ENVIR SERVICES | | 5055 S SWAN RD | | | | TUCSON | AZ | 85706 | |
| SAGUN, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SAGUN, LAURA BETH | | ADDRESS ON FILE | | | | | | | |
| SAHADEO, RAMEKA | | 15200 IRON HORSE  CIRCLE | | | | LEAWOOD | KS | 66224 | |
| SAHAGIAN, MARTY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SAHAGIAN, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SAHAGUN II, ALFREDO M | | ADDRESS ON FILE | | | | | | | |
| SAHAGUN, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAHAGUN, GLENN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAHAGUN, GRACE M | | ADDRESS ON FILE | | | | | | | |
| SAHAGUN, RONALD EMIL | | ADDRESS ON FILE | | | | | | | |
| SAHAGUNII, ALFREDO | | 5220 CARLSBAD BLVD | | | | CARLSBAD | CA | 92008-0000 | |
| SAHAI, NIKHIL | | ADDRESS ON FILE | | | | | | | |
| SAHAKIAN, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | | |
| SAHAKIAN, ROUBEN | | ADDRESS ON FILE | | | | | | | |
| SAHANI, AMAN | | 40 ARIE DRIVE | | | | MARLBORO | NJ | 07746 | |
| SAHANI, AMAN | | ADDRESS ON FILE | | | | | | | |
| SAHANI, ANKIT | | 89 32 VANDERVEER ST | | | | QUEENS VILLAGE | NY | 11427-0000 | |
| SAHANI, ANKIT | | ADDRESS ON FILE | | | | | | | |
| SAHATJIAN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| SAHEY, ADAM | | 2001 SAVANNA COURT | | | | ROUND ROCK | TX | 78681 | |
| SAHIRY, ANNE JOSIANE | | ADDRESS ON FILE | | | | | | | |
| SAHIRY, DOMINIQUE BOKRO | | ADDRESS ON FILE | | | | | | | |
| SAHLEY, RYAN LANCE | | ADDRESS ON FILE | | | | | | | |
| SAHN, MICHAEL | | 1115 WILLARD ST | | | | ANN ARBOR | MI | 48104- | |
| SAHO, MARIAMA | | ADDRESS ON FILE | | | | | | | |
| SAHOTA, AMARDEEP | | ADDRESS ON FILE | | | | | | | |
| SAHOURIEH, SERENA M | | ADDRESS ON FILE | | | | | | | |
| SAHR, MARK LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAHRAEI MAVANEH, ABDOLSABER | | ADDRESS ON FILE | | | | | | | |
| SAHRUN, RICKY I | | ADDRESS ON FILE | | | | | | | |
| SAHS, KYLE R | | 114 MISTY VIEW LANE | | | | ST PETERS | MO | 63376 | |
| SAHS, KYLE R | | ADDRESS ON FILE | | | | | | | |
| SAIA, FRANK | | 106 STATE ST | | | | SPRINGFIELD | MA | 01108 | |
| SAIA, JOHN | | 427 RIVER TERRACE | E4 | | | ENDICOTT | NY | 13760-0000 | |
| SAIA, JOHN BRAD | | ADDRESS ON FILE | | | | | | | |
| SAIA, MAUMEA T | | ADDRESS ON FILE | | | | | | | |
| SAID, ABDULLAH A | | ADDRESS ON FILE | | | | | | | |
| SAID, ABRAHAM ZUHEIR | | ADDRESS ON FILE | | | | | | | |
| SAID, CRYSTINA LEIGH | | ADDRESS ON FILE | | | | | | | |
| SAID, MOHAMAD AYOUB | | ADDRESS ON FILE | | | | | | | |
| SAIDEEPANE, PATRICK DAN | | ADDRESS ON FILE | | | | | | | |
| SAIDEEPANE, THOMAS GLEN | | ADDRESS ON FILE | | | | | | | |
| SAIDI, ASSAM MOHAMED | | ADDRESS ON FILE | | | | | | | |
| SAIDI, ZAINA | | 145 LEWIS ST APT 9 | | | | LYNN | MA | 01902 | |
| SAIDIAN, HOSSAIN | | ADDRESS ON FILE | | | | | | | |
| SAIENNI, VINCENT | | ADDRESS ON FILE | | | | | | | |
| SAIENNI, VINCENT LEIGH | | ADDRESS ON FILE | | | | | | | |
| SAIF, PARWAIZ AHMAD | | ADDRESS ON FILE | | | | | | | |
| SAIF, WAHHEEB SHARIF | | ADDRESS ON FILE | | | | | | | |
| SAIIA, STACIE ANNE | | ADDRESS ON FILE | | | | | | | |
| SAILER, ANDREW ZACHERY | | ADDRESS ON FILE | | | | | | | |
| SAILMAN, DAVE JOHN | | ADDRESS ON FILE | | | | | | | |
| SAILOR, AUDRA J | | ADDRESS ON FILE | | | | | | | |
| SAILOR, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| SAILOR, WENDY | | 14700 E 104TH AVE NO 2406 | | | | COMMERCE CITY | CO | 80 022 00 | |
| SAILOR, WENDY | | ADDRESS ON FILE | | | | | | | |
| SAILORS, CESARIO VICTOR | | ADDRESS ON FILE | | | | | | | |
| SAILPORT RESORT | | 2506 ROCKY POINT DRIVE | | | | TAMPA | FL | 33607 | |
| SAIMA, MIKE | | 1006 COUNTY RD D WEST | | | | SAINT PAUL | MN | 55112 | |
| SAIN, PIERRE | | ADDRESS ON FILE | | | | | | | |
| SAIN, ZATIA LASHON | | ADDRESS ON FILE | | | | | | | |
| Saincia Lazarre | | 227 N Pennsylvania Ave No 2 | | | | Hancock | MD | 21750 | |
| SAINDON, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SAINDON, NICHOLAS GEORGE | | ADDRESS ON FILE | | | | | | | |
| SAINE, ALYSSA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| SAINEGHI, RANDY ERNEST | | ADDRESS ON FILE | | | | | | | |
| SAING, VICHHAY | | ADDRESS ON FILE | | | | | | | |
| SAINI, ARADHANA K | | 1348 S FINLEY RD APT 3U | | | | LOMBARD | IL | 60148-4320 | |
| SAINI, PARAMPREET SINGH | | ADDRESS ON FILE | | | | | | | |
| SAINS JR, MARLON BRUCE | | ADDRESS ON FILE | | | | | | | |
| SAINSBURY, ELLIOTT | | 4911 HIGH ST | | | | ROCKLIN | CA | 95677-0000 | |
| SAINSBURY, ELLIOTT LEE | | ADDRESS ON FILE | | | | | | | |
| SAINT AUBIN, GUESLY | | ADDRESS ON FILE | | | | | | | |
| SAINT CHARLES, CITY OF | | 200 NORTH SECOND STREET | | | | SAINT CHARLES | MO | 633012891 | |
| SAINT CLAIR COUNTY TREASURER | | ATTN TREASURERS OFFICE | ST CLAIR COUNTY COURTHOUSE | 10 PUBLIC SQUARE | | BELLEVILLE | IL | | |
| SAINT ELOI, JERRY | | ADDRESS ON FILE | | | | | | | |
| SAINT FELIX, NATHANAEL | | ADDRESS ON FILE | | | | | | | |
| SAINT FORT, WILDOR | | ADDRESS ON FILE | | | | | | | |
| SAINT FRANCIS | | 229 ROGERS AVE | | | | BROOKLYN | NY | 11225-1478 | |
| SAINT FRANCIS UNIVERSITY | | PO BOX 600 ADVANCEMENT | | | | LORETTO | PA | 15940 | |
| SAINT JOSEPH COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 4758 | | | SOUTH BEND | IN | | |
| SAINT LOUIS, FREDLY SEM | | ADDRESS ON FILE | | | | | | | |
| SAINT LUC, DERBY | | ADDRESS ON FILE | | | | | | | |
| SAINT PAUL REGIONAL WATER SERVICES | | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113-6810 | |
| Saint Paul Regional Water Services | | 1900 Rice St | | | | Saint Paul | MN | 55113-6810 | |
| SAINT PAUL, LAZARRE | | ADDRESS ON FILE | | | | | | | |
| SAINT PREUX, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| SAINT SURIN, AUGUSTIN | | 7501 NW 25TH ST | | | | PEMBROKE PINES | FL | 33024-2637 | |
| Saint Tammany County Tax Assessor | Tax Assessor | 701 N Columbia St | | | | Covington | LA | 70433 | |
| Saint Tammany Parish Clerk of Court | | 701 North Columbia St | | | | Covington | LA | 70433 | |
| SAINT VIL, CLAUDY | | ADDRESS ON FILE | | | | | | | |
| SAINT, KARL | | 376 CLEVELAND AVE N | 3 | | | ST PAUL | MN | 55104-0000 | |
| SAINT, KARL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SAINTEL, JEAN RUBENS | | ADDRESS ON FILE | | | | | | | |
| SAINTELME, ROMESIA | | ADDRESS ON FILE | | | | | | | |
| SAINTIL, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAINTIL, REMY | | ADDRESS ON FILE | | | | | | | |
| SAINTLIEN, BERNARD | | ADDRESS ON FILE | | | | | | | |
| SAINTLOUIS, BENJAMIN EDOUARD | | ADDRESS ON FILE | | | | | | | |
| SAINTLOUIS, RAYMOND J | | 6117 SW 22ND CT | | | | MIRAMAR | FL | 33023-2926 | |
| SAINTOLIEN, JAMES | | ADDRESS ON FILE | | | | | | | |
| SAINTPIERRE, KENSON | | ADDRESS ON FILE | | | | | | | |
| SAINTS OCCUPATIONAL HEALTH | | PO BOX 850422 | | | | OKLAHOMA CITY | OK | 731850422 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAINTSING, BRADLEY LEWIS | | ADDRESS ON FILE | | | | | | | |
| SAINTVIL, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SAINVAL, CARL P | | 2450 TESORO CT | | | | KISSIMMEE | FL | 34744 | |
| SAINVAL, CARL PATRICK | | ADDRESS ON FILE | | | | | | | |
| SAINVAL, OTHNIEL | | 6233 LARCHWOOD AVE | | | | PHILADELPHIA | PA | 19143-1023 | |
| SAINVAL, PIERRE EMANUEL | | ADDRESS ON FILE | | | | | | | |
| SAINVIL JR, JACKSON | | ADDRESS ON FILE | | | | | | | |
| SAINVILL, NATHALIE | | ADDRESS ON FILE | | | | | | | |
| SAINZ VAL | | 2301 BUTTONWOOD AVE | | | | PEMBROKE PINES | FL | 33026 | |
| SAINZ, DAVID | | ADDRESS ON FILE | | | | | | | |
| SAINZ, VINCENT THOMAS | | ADDRESS ON FILE | | | | | | | |
| SAIOC, GEORGE COSTIN | | ADDRESS ON FILE | | | | | | | |
| SAIPALE, JOSEPH QUINONEZ | | ADDRESS ON FILE | | | | | | | |
| SAIPULLAI, YASIR MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| SAIT, SHAMIR R | | ADDRESS ON FILE | | | | | | | |
| SAITEK | | 2291 W 205TH ST STE 108 | | | | TORRANCE | CA | 90501 | |
| SAITEK INDUSTRIES LTD | | 7480 MISSION VALLEY RD STE 101 | ACCT RECEIVABLES | | | SAN DIEGO | CA | 92108 | |
| SAITO, SHAUNSEY BLAINE KICHIGORO | | ADDRESS ON FILE | | | | | | | |
| SAITTA, JULIE | | ADDRESS ON FILE | | | | | | | |
| SAIVONG, DANNY SEIDEL | | ADDRESS ON FILE | | | | | | | |
| SAIZ, GARRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAIZA, JOE R | | ADDRESS ON FILE | | | | | | | |
| SAIZON, ANDREA | | ADDRESS ON FILE | | | | | | | |
| SAJDA, THOMAS JAMES | | ADDRESS ON FILE | | | | | | | |
| SAJDAK, MATTHEW JOHN SHANE | | ADDRESS ON FILE | | | | | | | |
| SAJJAD, ISAAC | | ADDRESS ON FILE | | | | | | | |
| SAK, KRIS TODD | | ADDRESS ON FILE | | | | | | | |
| SAKABASI, BURAK | | ADDRESS ON FILE | | | | | | | |
| SAKAGUCHI, DANIEL | | 7556 COUNCIL PLACE | | | | SAINT LOUIS | MO | 63117 | |
| Sakai, Bryan & Catherine | | 1134 Pueo St | | | | Honolulu | HI | 96816 | |
| SAKAI, MICHELLE | | 2025 ADAMS AVE | | | | EVERETT | WA | 98203 | |
| SAKAI, RYAN S | | ADDRESS ON FILE | | | | | | | |
| SAKALA, ELIZABETH A | | ADDRESS ON FILE | | | | | | | |
| SAKALAUSKAS, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | | |
| SAKALUK JR , MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAKALUK, MIKE | | 2720 LEECHBURG RD | | | | LOWER BURRELL | PA | 15068 | |
| SAKAR INTERNATIONAL | CIPI CEBULA | 195 CARTER DR | | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL | CIPI CEBULA | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL | | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL INC | | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| SAKARIA, ERIC ENELIKO | | ADDRESS ON FILE | | | | | | | |
| SAKCHAISITKUL, RONNARONG | | ADDRESS ON FILE | | | | | | | |
| SAKELL, THANO GEORGE | | ADDRESS ON FILE | | | | | | | |
| SAKHICHAND, RISHIRAM | | ADDRESS ON FILE | | | | | | | |
| SAKHLEH, NIDAL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAKI, HAROON M | | ADDRESS ON FILE | | | | | | | |
| SAKIA, SACKSON | | XXXX | | | | REGO PARK | NY | 11374-0000 | |
| SAKIHAMA, CLINTON L | | ADDRESS ON FILE | | | | | | | |
| SAKO, AIWAZIAN | | 401 W DRYDEN ST APT 208 | | | | GLENDALE | CA | 91202 | |
| SAKOTA, SANJA | | ADDRESS ON FILE | | | | | | | |
| SAKOW, RICK MASAHIKO | | ADDRESS ON FILE | | | | | | | |
| SAKOWSKI, CALE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAKOWSKI, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SAKOWSKI, NORA S | | ADDRESS ON FILE | | | | | | | |
| SAKOWSKI, THOMAS IAN | | ADDRESS ON FILE | | | | | | | |
| SAKR, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| SAKS ATTORNEY AT LAW, DAVID | | 6936 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324 | |
| SAKS INC | | 750 LAKESHORE PKY | | | | BIRMINGHAM | AL | 35211 | |
| SAKS INDUSTRIAL SUPPLIES INC | | 31939 PARDO | | | | GARDEN CITY | MI | 48135 | |
| SAKURA BANK LTD, THE | MATT KARLSON | | | | | NEW YORK | NY | 10172 | |
| SAKURA BANK LTD, THE | | 277 PARK AVENUE | ATTN MATT KARLSON | | | NEW YORK | NY | 10172 | |
| SAKURAI, PATRICK | | 310 FRANCISCO ST | | | | HENDERSON | NV | 89014 | |
| SAL & FLOS MANCHESTER TV | | 228 UNION AVE | | | | LAKEHURST | NJ | 08733 | |
| SAL ENTERPRISES INC | | 7109 STAPLES MILL RD 160 | | | | RICHMOND | VA | 23228 | |
| SAL FEDERICOS | | 1808 STAPLES MILL ROAD | | | | RICHMOND | VA | 23230 | |
| SAL, CANNIZZARO | | 365 CANAL ST | | | | NEW YORK | NY | 10013-0000 | |
| SAL, CARDINALE | | 80 23 156 AVE | | | | HOWARD BEACH | NY | 11414-0000 | |
| SALA, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| SALA, SAMANTHA ANNE | | ADDRESS ON FILE | | | | | | | |
| SALACKI, FRANCIS L | | ADDRESS ON FILE | | | | | | | |
| SALACKI, STEVEN J | | ADDRESS ON FILE | | | | | | | |
| SALACUP, ASHLEY | | 91 818 KEHUE ST | | | | EWA BEACH | HI | 96706 | |
| SALADIN, PATRICK | | 4105 PRESERVATION CT | | | | MODESTO | CA | 95357-0000 | |
| SALADIN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALADIN, YANIRA | | ADDRESS ON FILE | | | | | | | |
| SALADINO, ALBERT | | 211 MOUNTHOREB RD | | | | WARREN | NJ | 07059 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALADRIGAS, SARA RENEE | | ADDRESS ON FILE | | | | | | | |
| SALAH AHMED, ABDALLAH OMAR | | ADDRESS ON FILE | | | | | | | |
| SALAH, BASSAM SAM | | 3508 JAYBEE CT | | | | RALEIGH | NC | 27604 | |
| SALAH, BASSAM SAM R | | ADDRESS ON FILE | | | | | | | |
| SALAH, OMAR | | ADDRESS ON FILE | | | | | | | |
| SALAHAT, MAJDI | | ADDRESS ON FILE | | | | | | | |
| SALAHEDDINE, MOHAMED | | 13321 PLAZA TER APT 189 | | | | OKLAHOMA CITY | OK | 73120-2144 | |
| SALAHUD DIN, SAFIYA MARJANI | | ADDRESS ON FILE | | | | | | | |
| SALAHUDDIN, SYED S | | ADDRESS ON FILE | | | | | | | |
| SALAHUDDIN, SYEDS | | 1604 TAHOE CIRCLE DRIVE | | | | WHEELING | IL | 60090-0000 | |
| SALAIS, MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SALAK, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| SALAM, BASSEM NABIL | | ADDRESS ON FILE | | | | | | | |
| SALAMA, JOE S | | ADDRESS ON FILE | | | | | | | |
| SALAMA, NABEELA | | ADDRESS ON FILE | | | | | | | |
| SALAMANCA, LYNETTE | | 22733 FAIRBURN | | | | GRAND TERRACE | CA | 92313 | |
| SALAMANCA, PAUL S | | ADDRESS ON FILE | | | | | | | |
| SALAMANDER DESIGNS | CHERYL PICARD | 811 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002 | |
| SALAMANDER DESIGNS | CHERYL PICARD | 811 BLUE HILLS AVENUE | | | | BLOOMFIELD | CT | 06002 | |
| SALAMANDER DESIGNS | SALVATORE CARRABBA | 811 BLUE HILLS AVENUE | | | | BLOOMFIELD | CT | 06002 | |
| SALAMANDER DESIGNS LTD | | 811 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002 | |
| SALAMI, LUKMAN | | ADDRESS ON FILE | | | | | | | |
| SALAMIE, KASEY CLAYTON | | ADDRESS ON FILE | | | | | | | |
| SALAMIE, RAY | | 17 AVIGNON AVE | | | | FOOTHILL RANCH | CA | 92610 | |
| SALAMIN, HANI H | | ADDRESS ON FILE | | | | | | | |
| SALAMON, RYAN MATHIAS | | ADDRESS ON FILE | | | | | | | |
| SALAMONE, JESSIE MARIE | | ADDRESS ON FILE | | | | | | | |
| SALAMONE, JONACHI CI ANDRE | | ADDRESS ON FILE | | | | | | | |
| SALAMONE, SAM F | | 129 LOCKSLEY DR | | | | STREAMWOOD | IL | 60107-2957 | |
| SALAN, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| SALAN, NESTOR EDUARDO | | ADDRESS ON FILE | | | | | | | |
| SALAND FOR SENATE | | PO BOX 2056 | | | | POUGHKEEPSIE | NY | 12601 | |
| SALANE, RICHARD COLEMAN | | ADDRESS ON FILE | | | | | | | |
| SALANGER, CONNOR MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SALARY COM | | BOX 83257 | | | | WOBURN | MA | 01813-3257 | |
| SALAS JR, ROQUE | | ADDRESS ON FILE | | | | | | | |
| SALAS JR, VICTOR | | ADDRESS ON FILE | | | | | | | |
| SALAS JUAN F | | 812 12TH ST APT J | | | | IMPERIAL BEACH | CA | 91932 | |
| SALAS, ADRIANNE MARIE | | ADDRESS ON FILE | | | | | | | |
| SALAS, ALFREDO | | 1025 PEGRAM AVE | | | | HIGH POINT | NC | 27263-2235 | |
| SALAS, ANDREW BEN | | ADDRESS ON FILE | | | | | | | |
| SALAS, ANGEL | | 15230 ACRE ST | | | | NORTH HILLS | CA | 91343-5217 | |
| SALAS, ANTHONY M | | ADDRESS ON FILE | | | | | | | |
| SALAS, ANTONIO | | 2375 N FALLBROOK DR | | | | LOS BANOS | CA | 93635-9489 | |
| SALAS, AZIM S | | ADDRESS ON FILE | | | | | | | |
| SALAS, BARBARA | | 525 OSPREY DR | | | | PATTERSON | CA | 95363 | |
| SALAS, BARBARA | | PO BOX 390385 | | | | SAN DIEGO | CA | 92149 | |
| SALAS, BARBARA L | | ADDRESS ON FILE | | | | | | | |
| SALAS, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | | |
| SALAS, CINDY | | ADDRESS ON FILE | | | | | | | |
| SALAS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SALAS, DANIEL L | | ADDRESS ON FILE | | | | | | | |
| SALAS, DAVID A | | ADDRESS ON FILE | | | | | | | |
| SALAS, ESTELA | | 7321 VALLEYCREST BLVD | | | | ANNANDALE | VA | 22003-0000 | |
| SALAS, FIDEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| SALAS, FREDDY A | | ADDRESS ON FILE | | | | | | | |
| SALAS, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| SALAS, IRENE F | | PO BOX 20234 | | | | BARRIGADA | GU | 96921-0234 | |
| SALAS, JEANETTE MARY | | ADDRESS ON FILE | | | | | | | |
| SALAS, JELANY GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| SALAS, JESSE | | 102 ELFWOOD CT | | | | HOUSTON | TX | 77015 | |
| SALAS, JESSE L | | ADDRESS ON FILE | | | | | | | |
| SALAS, JOSE | | 10418 W PIONEER ST | | | | TOLLESON | AZ | 85353 | |
| SALAS, JOSE A | | ADDRESS ON FILE | | | | | | | |
| SALAS, JOSE ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SALAS, JOSE LAURENCE | | ADDRESS ON FILE | | | | | | | |
| SALAS, JOSIAS | | ADDRESS ON FILE | | | | | | | |
| SALAS, JUAN | | 1023 OUTER RD | SPACE 25 | | | SAN DIEGO | CA | 92154 | |
| SALAS, JUAN | | 1023 OUTER RD SPC 25 | | | | SAN DIEGO | CA | 92154 | |
| SALAS, JUAN FELIPE | | ADDRESS ON FILE | | | | | | | |
| SALAS, JUAN G | | ADDRESS ON FILE | | | | | | | |
| SALAS, JUAN, F | | 1023 OUTER RD SPACE 25 | | | | SAN DIEGO | CA | 92154 | |
| SALAS, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SALAS, LESLEY JASMIN | | ADDRESS ON FILE | | | | | | | |
| SALAS, LISA | | 2342 W HARDING WAY | | | | STOCKTON | CA | 95203-1213 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALAS, MARGARIT | | 19578 MARKSTAY ST | | | | ROWLAND HEIGHTS | CA | 91748-2442 | |
| SALAS, MARIE | | ADDRESS ON FILE | | | | | | | |
| SALAS, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SALAS, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| SALAS, NINA N | | ADDRESS ON FILE | | | | | | | |
| SALAS, PAUL | | 2824 N KEYWAY | | | | SCOTTSBURG | IN | 85040 | |
| SALAS, RICARDO | | 52560 AVENIDA VALLEJO | | | | LA QUINTA | CA | 92253-0000 | |
| SALAS, RICARDO | | ADDRESS ON FILE | | | | | | | |
| SALAS, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | | |
| SALAS, ROGELIO | | 3206 S KOMENSKY | | | | CHICAGO | IL | 60623-0000 | |
| SALAS, ROGELIO | | ADDRESS ON FILE | | | | | | | |
| SALAS, ROLANDO | | 955 E SHIELD | | | | FRESNO | CA | 93701-0000 | |
| SALAS, SAMANTHA REGINA | | ADDRESS ON FILE | | | | | | | |
| SALAS, SERGIO | | 16515 W 153TH ST | | | | OLATHE | KS | 66062 | |
| SALAS, STEPHANIE | | 5828 OSUNA RD NE | NO A | | | ALBUQUERQUE | NM | 87109-0000 | |
| SALAS, STEPHANIE MARY | | ADDRESS ON FILE | | | | | | | |
| SALAS, TANYA DE JESUS | | ADDRESS ON FILE | | | | | | | |
| SALAS, TIA RENEE | | ADDRESS ON FILE | | | | | | | |
| SALAS, VINCENT ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| SALASKY, GARY CHARLES | | ADDRESS ON FILE | | | | | | | |
| SALATTI, GREG MARIO | | ADDRESS ON FILE | | | | | | | |
| SALAUES, SALIM ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| SALAVA, CARL T | | 4639 56TH TER E | | | | BRADENTON | FL | 34203-5660 | |
| SALAVARRIA, ELLEN | | ADDRESS ON FILE | | | | | | | |
| SALAY, CHRISTINA RANAE | | ADDRESS ON FILE | | | | | | | |
| SALAYMEH, IYAD BASSAM | | ADDRESS ON FILE | | | | | | | |
| SALAZAR ALI, ANA J | | ADDRESS ON FILE | | | | | | | |
| SALAZAR CORTEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR III, ALFREDO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR INVESTIGATIONS | | PO BOX 194 | | | | AZUSA | CA | 91702 | |
| SALAZAR JR , LUIS | | ADDRESS ON FILE | | | | | | | |
| SALAZAR JR , SALVADOR | | 8310 FIR AVE | | | | LOS ANGELES | CA | 90001 | |
| SALAZAR JR, ELISEO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR SWEEPING SERVICE | | 1160 AIRWAY STE D31 | | | | EL PASO | TX | 79925 | |
| SALAZAR, ADELINO | | 245 PALISADE AVE | | | | CLIFFSIDE PARK | NJ | 07010-1225 | |
| SALAZAR, AGUSTIN | | 220 GREENJAY LANE | | | | LAREDO | TX | 78045 | |
| SALAZAR, AGUSTIN GERARDO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ALDO PIERRE | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ALEJANDRO | | 1406 RIVER RIDGE DR | | | | WEST JORDAN | UT | 84088-0000 | |
| SALAZAR, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ALICIA | | 57 MAGNOLIA TRACE DRIVE | | | | HARVEY | LA | 70058 | |
| SALAZAR, ALICIA M | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, AMANDA | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ANGELINA | | 85 586 VIA TEPEYAC | | | | COACHELLA | CA | 92236 | |
| SALAZAR, ANGELINA | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ANNE | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ANTHONY A | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ART EDWARD | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, BALDEMAR | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, BRIANNA CHANTELL | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, BROOKS DANIEL JOE | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, CARLOS | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, CHRISTOPHER TYRONE | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, CONNIE | | 3790 CLIMBING ROSE ST | | | | LAS VEGAS | NV | 89147-0000 | |
| SALAZAR, CONNIE M | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, DALLAS CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, DAVID | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, DIEGO ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, EDWARD ISRAEL | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, EDWIN | | 3228 KOVAL CT | | | | ORLANDO | FL | 32837-9046 | |
| SALAZAR, ELVIRA | | 1011 W VINE ST | | | | WEST COVINA | CA | 91790 | |
| SALAZAR, ENRIQUE ARMANDO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, EVELYN K | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, FRANCIS E | | PSC 76 BOX 5027 | | | | APO | AP | 96319-0230 | |
| SALAZAR, FRANCISCO DAVID | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, GENESSE | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, GUILLERMINA | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, HENRY | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, IBAR E | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ISAAC | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ISHMAEL LORENZO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JACOB P | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JAHAIRA | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JAMES | | 105 MOON DANCE DRIVE | | | | SANTA MARIA | CA | 93455-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, JAMES GABRIEL ROLDAN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JANET | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JAROD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JAVIER | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JAVIER DANIEL | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JOHN GILBERT | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JONATHAN | | 520 37TH ST | 2R | | | UNION CITY | NJ | 07087-0000 | |
| SALAZAR, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JONATHAN EDUARDO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JOSE SIMON | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JUAN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, KEVIN ALBERT | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, LANCE | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, LEO D | | MCCOLL RD | | | | MCALLEN | TX | 78504 | |
| SALAZAR, LISSETH | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, LOUIE ALEX | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, LUDWIG INTALAN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, LUDWIGIN | | 1255 N LOS ROBLES AVE U | | | | PASADENA | CA | 91104-0000 | |
| SALAZAR, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, MARK A | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, MICHAEL LYNN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, MONICA LYNN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, NATHALY | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, NICKOLUS DONALD | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, NICOLE DAWN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, NICOLE DEVONNE | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, NOE | | 4607 S SILER DR | | | | TEMPE | AZ | 85282-0000 | |
| SALAZAR, NURY | | 22 WINDSOR DR | | | | PRINCETON JCT | NJ | 08550-1642 | |
| SALAZAR, PATRICK FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, RAMIRO ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, RAUDEL | | 955 E BENTON ST | | | | AURORA | IL | 60505-3703 | |
| SALAZAR, RICARDO | | 8821 BURTON ST | | | | BELLFLOWER | CA | 90706 | |
| SALAZAR, ROBERT HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ROLAND | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ROSE | | 217 MC GROVE ST | | | | VALLEJO | CA | 94589 | |
| SALAZAR, SAIRA | | 44 STELLMAN RD | APT 2 | | | ROSLINDALE | MA | 02131 | |
| SALAZAR, SONIA MAUREEN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, STEFANIE | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, STEFANIE ESTHER | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, STEVEN D | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, TASHINA DEE ELLEN | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, TIA MAE | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, TRAVIS IGNACIO | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, TRISHCELLE WILLIS | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, VALERIE CELINA | | ADDRESS ON FILE | | | | | | | |
| SALAZAR, VERONICA | | 1325 E WILSHIRE AVE | | | | FULLERTON | CA | 92831-3939 | |
| SALAZAR, WESLEY | | ADDRESS ON FILE | | | | | | | |
| SALCE, ANNE CARMELLA | | ADDRESS ON FILE | | | | | | | |
| SALCEDO FURNITURE REPAIR INC | | 16602 SW 114TH CT | | | | MIAMI | FL | 33157 | |
| SALCEDO, ALFONSO TORIBIO | | ADDRESS ON FILE | | | | | | | |
| SALCEDO, ANDRES | | 13321 BRANFORD ST | | | | ARLETA | CA | 91331-5714 | |
| SALCEDO, CATHERINE | | ADDRESS ON FILE | | | | | | | |
| SALCEDO, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| SALCEDO, CRYSTAL | | ADDRESS ON FILE | | | | | | | |
| SALCEDO, EDYJIBERTO | | ADDRESS ON FILE | | | | | | | |
| SALCEDO, GERALDO | | ADDRESS ON FILE | | | | | | | |
| SALCEDO, HECTOR MD | | 3143 W LOGAN BLVD | | | | CHICAGO | IL | 60647 | |
| SALCEDO, JOARIS REYNALDO | | ADDRESS ON FILE | | | | | | | |
| SALCEDO, JOHN G | | ADDRESS ON FILE | | | | | | | |
| SALCEDO, MARIA | | 17839 VILLA CORTA ST | | | | LA PUENTE | CA | 91744-5343 | |
| SALCEDO, PAMELA | | 5660 N CARLTON ST | | | | SAN BERNARDINO | CA | 92407 | |
| SALCIDO, DAENA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| SALCIDO, IRENE A | | 6825 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775-1225 | |
| SALCIDO, ISAAC ERNESTO | | ADDRESS ON FILE | | | | | | | |
| SALCIDO, LAURA ESMERALDA | | ADDRESS ON FILE | | | | | | | |
| SALCIDO, MALISA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SALCIDO, MARION TERESA | | ADDRESS ON FILE | | | | | | | |
| SALCIDO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SALCIDO, PATRICK RICHARD | | ADDRESS ON FILE | | | | | | | |
| SALCIDO, SERGIO | | 600 S MACARTHUR APT 318 | | | | COPPELL | TX | 75019 | |
| SALCIDO, VINCENT ANDREW | | ADDRESS ON FILE | | | | | | | |
| SALCONE JR, HARRY | | 4701 HAUGHTON COURT | | | | STOW | OH | 44224 | |
| SALCONE JR, HARRY A | | 368 HELENA DRIVE | | | | TALLMADGE | OH | 44278 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALCONE JR, HARRY A | | ADDRESS ON FILE | | | | | | | |
| SALDA, CALVIN JUAN | | ADDRESS ON FILE | | | | | | | |
| SALDANA INC, MARSH | | PO BOX 9023549 | | | | SAN JUAN | PR | 00902-3549 | |
| SALDANA, ALBERTO J | | ADDRESS ON FILE | | | | | | | |
| SALDANA, ALICIA | | 10900 AVE C | | | | CHICAGO | IL | 60617-0000 | |
| SALDANA, ALICIA MARIA | | ADDRESS ON FILE | | | | | | | |
| SALDANA, APRIL | | ADDRESS ON FILE | | | | | | | |
| SALDANA, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SALDANA, CARLOS JOSE | | ADDRESS ON FILE | | | | | | | |
| SALDANA, CAROLINA | | 4402 RUNNING PINE DR | | | | LEAGUE CITY | TX | 77573-0000 | |
| SALDANA, CAROLINA | | ADDRESS ON FILE | | | | | | | |
| SALDANA, DAVID PHILLIP | | ADDRESS ON FILE | | | | | | | |
| SALDANA, DELINA MARIA | | ADDRESS ON FILE | | | | | | | |
| SALDANA, ERIKA CARMEN | | ADDRESS ON FILE | | | | | | | |
| SALDANA, ESTEFANIA CARMEN | | ADDRESS ON FILE | | | | | | | |
| SALDANA, FILIBERTO | | ADDRESS ON FILE | | | | | | | |
| SALDANA, FRANCISCO | | 155 W TENNYSON | | | | PONTIAC | MI | 48340 | |
| SALDANA, IGNACIO | | PO BOX 26 | | | | MERETA | TX | 76940-0000 | |
| SALDANA, JEFF | | 3129 GRANITE LAKE DR | | | | MISSOURI CITY | TX | 77459-0000 | |
| SALDANA, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| SALDANA, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SALDANA, JOSE | | ADDRESS ON FILE | | | | | | | |
| SALDANA, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| SALDANA, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SALDANA, LUIS | | ADDRESS ON FILE | | | | | | | |
| SALDANA, LUIS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SALDANA, MARIELLA ANDREA | | ADDRESS ON FILE | | | | | | | |
| SALDANA, MICHAELRYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SALDANA, MIGUEL A | | 9727 BOMAR DR | | | | CHARLOTTE | NC | 28216 | |
| SALDANA, PATRICK | | ADDRESS ON FILE | | | | | | | |
| SALDANA, RICARDO | | ADDRESS ON FILE | | | | | | | |
| SALDANA, RICHARD | | 18225 S ST ANDREWS PL | | | | TORRANCE | CA | 00009-0504 | |
| SALDANA, RICHARD | | ADDRESS ON FILE | | | | | | | |
| SALDANA, SAMANTHA FAY | | ADDRESS ON FILE | | | | | | | |
| SALDANA, STEPHANIE ALLEN | | ADDRESS ON FILE | | | | | | | |
| SALDANA, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| SALDANO, GREGORY RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SALDATE, JOHNNY JIM | | ADDRESS ON FILE | | | | | | | |
| SALDI, ALLEN JOHN | | ADDRESS ON FILE | | | | | | | |
| SALDIN, CARRIE ERIN | | ADDRESS ON FILE | | | | | | | |
| SALDIVAR ELAINE | | 424 CROSSWIND DRIVE | | | | DAYTON | NV | 89403 | |
| SALDIVAR, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| SALDIVAR, GABRIEL JUNIOR | | ADDRESS ON FILE | | | | | | | |
| SALDIVAR, GUIRIBALDO | | ADDRESS ON FILE | | | | | | | |
| SALDIVAR, JOHN B | | 420 NORTH STARCREST DR | | | | SALT LAKE | UT | 84118 | |
| SALDIVAR, JONSON | | ADDRESS ON FILE | | | | | | | |
| SALDIVAR, JUAN FERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| SALDIVAR, KARL | | ADDRESS ON FILE | | | | | | | |
| SALDIVAR, RIGOBERTO | | ADDRESS ON FILE | | | | | | | |
| SALDIVAR, SANDRA | | ADDRESS ON FILE | | | | | | | |
| SALDIVIA, SHAUN JAMES | | ADDRESS ON FILE | | | | | | | |
| SALE, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SALE, JESSICA S | | ADDRESS ON FILE | | | | | | | |
| SALE, JOHNATHAN | | 9805 BONANZA STREET | | | | RICHMOND | VA | 23228 | |
| SALEEM, ANWER | | 6453 NORTH KEDZIE AVE | APT 12W | | | CHICAGO | IL | 60645 | |
| SALEEM, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| SALEEM, MUNAZZA | | ADDRESS ON FILE | | | | | | | |
| SALEEM, SAHREEN | | ADDRESS ON FILE | | | | | | | |
| SALEEM, SAQUIB | | ADDRESS ON FILE | | | | | | | |
| SALEEM, YASIR | | ADDRESS ON FILE | | | | | | | |
| SALEH MOHD, MOHD | | ADDRESS ON FILE | | | | | | | |
| SALEH, ABDEL | | 12 SUNRISE DR | | | | ELKHART | IN | 46517 1608 | |
| SALEH, ABUL | | 291 RIVERDALE COURT | UNIT 133 | | | CAMARILLO | CA | 93012 | |
| SALEH, ABUL HASNAT | | ADDRESS ON FILE | | | | | | | |
| SALEH, ANWAR | | ADDRESS ON FILE | | | | | | | |
| SALEH, CHRISTOPHER FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SALEH, FOAD | | 4342 BROOKSIDE | | | | IRVINE | CA | 92604-0000 | |
| SALEH, FOAD | | ADDRESS ON FILE | | | | | | | |
| SALEH, MOHAMAD ADNAN | | ADDRESS ON FILE | | | | | | | |
| SALEH, MOHOMED | | ADDRESS ON FILE | | | | | | | |
| SALEH, NIRMEEN HABIB | | ADDRESS ON FILE | | | | | | | |
| SALEH, NISREEN H | | ADDRESS ON FILE | | | | | | | |
| SALEH, RAOUF | | ADDRESS ON FILE | | | | | | | |
| SALEH, RAWAN M | | ADDRESS ON FILE | | | | | | | |
| SALEH, SAMI MOHMED | | ADDRESS ON FILE | | | | | | | |
| SALEH, SHARIFA | | 942 PENNSYLVANIA ST | | | | WHITEHALL | PA | 18052-7964 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALEH, YOUSRA M | | ADDRESS ON FILE | | | | | | | |
| SALEHI, CHRISTOPHER KOORUSCH | | ADDRESS ON FILE | | | | | | | |
| SALEHI, MOHAMMED MOSTAFA | | ADDRESS ON FILE | | | | | | | |
| SALEHJEE, ASIM IQBAL | | ADDRESS ON FILE | | | | | | | |
| SALEK, MOHAMMAD | | 15 MONARCH DR | | | | STERLING | VA | 20164 | |
| SALEM & TOBIN TV | | 107 NORTH ST | | | | SALEM | | 01970 | |
| SALEM & TOBIN TV | | 107 NORTH ST | | | | SALEM | MA | 01970 | |
| SALEM COUNTY PROBATION DEPT | | PO BOX 48 | | | | SALEM | NJ | 08079 | |
| SALEM FARM REALTY TRUST | ATTN EDWARD GORDON TRUSTEE C O THE MEG COMPANIES | 25 ORCHARD VIEW DRIVE | | | | LONDONDERRY | NH | 3053 | |
| SALEM FARM REALTY TRUST | NO NAME SPECIFIED | ATTN EDWARD GORDON TRUSTEE C/O THE MEG COMPANIES | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053 | |
| SALEM FARM REALTY TRUST  CAM ONLY | NO NAME SPECIFIED | ATTN  EDWARD GORDON  TRUSTEE C/O THE MEG COMPANIES | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 3079 | |
| SALEM HOSPITAL | | 410 SOUTH BROADWAY | | | | SALEM | NH | 3079 | |
| SALEM LOCKSMITH | | PO BOX 14001 | | | | SALEM | OR | 973095014 | |
| SALEM LOGISTICS INC | | 59 SHADOW LAKE RD 11 | | | | SALEM | NH | 03079 | |
| SALEM LOGISTICS TRANSPORT SRVS | | 301 N MAIN ST STE 2600 | | | | WINSTON SALEM | NC | 27101 | |
| SALEM N H , TOWN OF | | PO BOX 601272 | | | | CHARLOTTE | NC | 28260-1272 | |
| SALEM N H , TOWN OF | | PO BOX 9565 | | | | MANCHESTER | NH | 031089565 | |
| SALEM N H , TOWN OF | | TAX COLLECTOR | PO BOX 9565 | | | MANCHESTER | NH | 03108-9565 | |
| Salem Rockingham LLC | Edward C Gordon | The MEG Companies | 25 Orchard View Dr | | | Londonderry | NH | 03053 | |
| Salem Rockingham LLC | Edward C Gordon | The MEG Companies | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 | |
| Salem Rockingham LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | 800 Boylston St 33rd Fl | | | Boston | MA | | |
| Salem Rockingham LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | 800 Boylston St 33rd Fl | | | Boston | MA | 02199 | |
| Salem Rockingham LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | 800 Boylston St 33rd Fl | | | Boston | MA | 02199-8001 | |
| SALEM SATELLITE & VCR INC | | 219 N OAK ST | | | | SALEM | AR | 72576 | |
| SALEM SS  S/L | | 435 LANCASTER DR N E | | | | SALEM | OR | 97305 | |
| SALEM STATESMAN JOURNAL | | BRANDY BELL | 280 CHURCH ST N E | | | SALEM | OR | 97309 | |
| SALEM TODAYS SUNBEAM | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | | BRIDGETON | NJ | 08302 | |
| SALEM, CHARLES | | 488 SOUTHMONT BLVD | | | | JOHNSTOWN | PA | 15902 | |
| SALEM, CITY OF | | PO BOX 555 | | | | SALEM | OR | 973080555 | |
| SALEM, COUNTY OF | | 92 MARKET ST | | | | SALEM | NJ | 08079 | |
| SALEM, LITHE YOUSEF | | ADDRESS ON FILE | | | | | | | |
| SALEM, MARWAN MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| SALEM, MOHAMMAD KHALID | | ADDRESS ON FILE | | | | | | | |
| SALEM, SEBASTIAN | | 3601 N MILITARY TR | | | | BOCA RATON | FL | 33431-5507 | |
| SALEM, TOWN OF | | 33 GEREMONTY DRIVE | | | | SALEM | NH | 030793390 | |
| SALEM, TOWN OF | | SALEM TOWN OF | 33 GEREMONTY DR | | | SALEM | NH | | |
| SALEM, TOWN OF | | SALEM TOWN OF | PO BOX 9565 | | | MANCHESTER | NH | 03108-9565 | |
| SALEMI, AMANDA JEAN | | ADDRESS ON FILE | | | | | | | |
| SALEMI, BILL | | 426 PRAIRIE VIEW PKWY | | | | HAMPSHIRE | IL | 60140 | |
| SALEMI, DOUGLAS BRANDON | | ADDRESS ON FILE | | | | | | | |
| SALEMI, IAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SALEMO, ANDREW | | 6 MACKEY CT | | | | WEST HAVERSTRAW | NY | 10993 | |
| SALENGA, AZENITH | | ADDRESS ON FILE | | | | | | | |
| SALENS & SALENS | | 125 N HEISTERMAN ST | | | | BAD AXE | MI | 48413 | |
| SALER, CHARLES | | ADDRESS ON FILE | | | | | | | |
| SALERA, SUZANNE M | | ADDRESS ON FILE | | | | | | | |
| SALERMO, JOSHUA R | | ADDRESS ON FILE | | | | | | | |
| SALERNO PAINT & PAPER INC | | 493 KENNEDY RD STE 1 | | | | CHEEKTOWAGA | NY | 14227-1031 | |
| SALERNO, DANIEL MARK | | ADDRESS ON FILE | | | | | | | |
| SALERNO, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SALERNO, DOMINICK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SALERNO, GIORGIO PAOLO | | ADDRESS ON FILE | | | | | | | |
| SALERNO, JOHN | | 3342 ASHLEY DRIVE | | | | BLASDELL | NY | 14219 | |
| SALERNO, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| SALERNO, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | | |
| SALERNO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| SALERS, BRENT DAVID | | ADDRESS ON FILE | | | | | | | |
| SALES & MARKETING MANAGEMENT | | PO BOX 10667 | | | | RIVERTON | NJ | 08076 | |
| SALES & MARKETING MANAGEMENT | | PO BOX 10667 | SUBSCRIPTION SERVICE DEPT | | | RIVERTON | NJ | 08076 | |
| SALES CONSULTANTS | | 5955 CARNEGIE BLVD STE 300 | | | | CHARLOTTE | NC | 28209 | |
| SALES JR FELTON | | 12229 CYPRESS WAY | | | | FAYETTEVILLE | GA | 30215 | |
| SALES SERVICE AMERICA | | DEPT 747 | | | | ALEXANDRIA | VA | 22334-0747 | |
| SALES, ALDRICH PATRICK | | ADDRESS ON FILE | | | | | | | |
| SALES, ALEX | | ADDRESS ON FILE | | | | | | | |
| SALES, JEREMY | | ADDRESS ON FILE | | | | | | | |
| SALES, JOHN | | ADDRESS ON FILE | | | | | | | |
| SALES, KRISTIE | | 411 NORTH SCHOOL RD | | | | PARK HILLS | MO | 63601 | |
| SALES, LACHANDRA SHAMIR | | ADDRESS ON FILE | | | | | | | |
| SALESCASTER DISPLAYS CORP | | PO BOX 1154 | | | | LINDEN | NJ | 070360002 | |
| SALESFORCE COM INC | | PO BOX 5126 | | | | CAROL STREAM | IL | 60197-5126 | |
| SALESFORCE COM INC | | THE LANDMARK AT ONE MARKET | STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| SALESIN, JEROME M | | ADDRESS ON FILE | | | | | | | |
| SALETEK | | 3300 MILLWATER CROSSING | | | | DACULA | GA | 30211 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALEX CORPORATION | | 50 LASER COURT | | | | HAUPPAUGE LI | NY | 11788 | |
| SALGADO DENNERY, KAREN JOYCELINE | | ADDRESS ON FILE | | | | | | | |
| SALGADO, ANDREA NATHALIE | | ADDRESS ON FILE | | | | | | | |
| SALGADO, ANGEL | | 650 TROY AVE | | | | RADCLIFF | KY | 40160 | |
| SALGADO, ANGEL M | | ADDRESS ON FILE | | | | | | | |
| SALGADO, ANGELO | | ADDRESS ON FILE | | | | | | | |
| SALGADO, BELEN | | 2518 S 60TH CT | | | | CICERO | IL | 60804 | |
| SALGADO, BENITO | | 15340 SW 72 TH ST APT 21 | | | | MIAMI | FL | 33193 | |
| SALGADO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SALGADO, EDGAR | | 2018 LAS VEGAS AVE APT 12 | | | | POMONA | CA | 91767-2736 | |
| SALGADO, EDGAR | | ADDRESS ON FILE | | | | | | | |
| SALGADO, ELIZABETH | | 116 CEDAR AVE | | | | MIDLAND | TX | 797056761 | |
| SALGADO, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SALGADO, HANSEL | | 12302 NW 11TH ST | | | | MIAMI | FL | 33182-0000 | |
| SALGADO, HANSEL | | ADDRESS ON FILE | | | | | | | |
| SALGADO, IVAN D | | ADDRESS ON FILE | | | | | | | |
| SALGADO, JAIME JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALGADO, JESUS FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| SALGADO, JOHN C | | ADDRESS ON FILE | | | | | | | |
| SALGADO, KASEY | | 7559 GIBRALTAR ST | | | | CARLSBAD | CA | 92009-7464 | |
| SALGADO, LETTICIA | | ADDRESS ON FILE | | | | | | | |
| SALGADO, LUIS ALFONSO | | ADDRESS ON FILE | | | | | | | |
| SALGADO, LUIS E | | ADDRESS ON FILE | | | | | | | |
| SALGADO, MARIO D | | 3327 N ALBANY NO BASEMEN | | | | CHICAGO | IL | 60618 | |
| SALGADO, NELLY | | 15340 SW 72ST | | | | MIAMI | FL | 33193-0000 | |
| SALGADO, OMAR DAVID | | ADDRESS ON FILE | | | | | | | |
| SALGADO, OSCAR | | ADDRESS ON FILE | | | | | | | |
| SALGADO, RONALDO EXEQUIEL | | ADDRESS ON FILE | | | | | | | |
| SALGADO, VICTOR | | ADDRESS ON FILE | | | | | | | |
| SALGADO, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | | |
| SALGUEIRO, ANTONIO | | 3141 E LIBERTY LN | | | | PHOENIX | AZ | 85048 | |
| SALGUERO, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SALH, SUNDEEP SINGH | | ADDRESS ON FILE | | | | | | | |
| SALI, MUSTAFA BUBA | | ADDRESS ON FILE | | | | | | | |
| SALIBI, FADI WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Saliby, Salim | | 960 E Walnut St | | | | Allentown | PA | 18109 | |
| SALIC, MUSTAFA | | ADDRESS ON FILE | | | | | | | |
| SALICETI, JORGE | | 122 ST ROBERTS DR | | | | STAFFORD | VA | 22556 | |
| SALIDA TV SALES & SERVICE | | 1310 E RAINBOW BLVD NO 20 | | | | SALIDA | CO | 81201 | |
| SALIDO, DAVID | | 5872 1385RD | | | | DELTA | CO | 81416 | |
| SALIEM, DAVID E | | ADDRESS ON FILE | | | | | | | |
| SALIENTE, ABEGAIL L | | 4105 WISCONSIN AVE | NW APT 211 | | | WASHINGTON | DC | 20016 | |
| SALIH, MOHAMED AASIM | | ADDRESS ON FILE | | | | | | | |
| SALIKRAM, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALIKRAM, SYLENA | | ADDRESS ON FILE | | | | | | | |
| SALIM, JAAZIB WAQAR | | ADDRESS ON FILE | | | | | | | |
| SALIM, KENNETH | | ADDRESS ON FILE | | | | | | | |
| SALIM, KHURSHID | | ADDRESS ON FILE | | | | | | | |
| SALIM, MARTHA A | | 324 W LEMON ST | | | | LANCASTER | PA | 17603-2918 | |
| SALIM, MOHAMAD | | 1811 W KATELLA AVE APT 211 | | | | ANAHEIM | CA | 92804 | |
| SALIM, MOHAMMAD | | 4001 NORTH MAIN ST | 727 | | | FALL RIVER | MA | 02720-0000 | |
| SALIM, MOHAMMAD FAZIL | | ADDRESS ON FILE | | | | | | | |
| SALIM, SAED OMAR | | ADDRESS ON FILE | | | | | | | |
| SALIM, TARIQ ISMAIL | | ADDRESS ON FILE | | | | | | | |
| Salinas Californian | c o Visalia Times Delta | PO Box 31 | | | | Visalia | CA | 93279 | |
| SALINAS CALIFORNIAN | Salinas Californian | c o Visalia Times Delta | PO Box 31 | | | Visalia | CA | 93279 | |
| SALINAS CALIFORNIAN | | RAQUEL JONES | 123 W ALISAL STREET | | | SALINAS | CA | 93912 | |
| SALINAS CITY ELEMENTARY SCHOOL | | 840 S MAIN | | | | SALINAS | CA | 93901 | |
| SALINAS II, JAMES | | 6600 BOLEYNWOOD DRIVE | | | | AUSTIN | TX | 78745 | |
| SALINAS II, JAMES D | | ADDRESS ON FILE | | | | | | | |
| SALINAS II, MANUEL M | | ADDRESS ON FILE | | | | | | | |
| SALINAS JR, VICTOR | | ADDRESS ON FILE | | | | | | | |
| SALINAS MONTEREY TRAVELODGE | | 555 AIRPORT BLVD | | | | SALINAS | CA | 93906 | |
| SALINAS UNION HIGH SCHOOL DIST | | 431 W ALISAL ST | | | | SALINAS | CA | 93901 | |
| SALINAS VALLEY APPLIANCE & TV | | 143 JOHN STREET | | | | SALINAS | CA | 93901 | |
| SALINAS, ANDRES | | ADDRESS ON FILE | | | | | | | |
| SALINAS, CITY OF | | 200 LINCOLN AVENUE | | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | 200 LINCOLN AVE | | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | 222 LINCOLN AVE | | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | FINANCE DEPT BLDG INSPECTION | | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | PO BOX 1996 | FINANCE DEPARTMENT | | | SALINAS | CA | 93092 | |
| SALINAS, CITY OF | | SALINAS CITY OF | FINANCE DEPARTMENT | P O BOX 1996 | | SALINAS | CA | 93092 | |
| SALINAS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SALINAS, DAVID G | | ADDRESS ON FILE | | | | | | | |
| SALINAS, EDUARDO | | 4101 HIBISCUS AVE | | | | MCALLEN | TX | 78501-6481 | |
| SALINAS, EDUARDO JOSE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALINAS, ERNEST | | ADDRESS ON FILE | | | | | | | |
| SALINAS, ESMERALDA | | ADDRESS ON FILE | | | | | | | |
| SALINAS, FRANCISCO X | | ADDRESS ON FILE | | | | | | | |
| SALINAS, ISAC PAUL | | ADDRESS ON FILE | | | | | | | |
| SALINAS, JAVIER RENE | | ADDRESS ON FILE | | | | | | | |
| SALINAS, JESUS FRANSISCO | | ADDRESS ON FILE | | | | | | | |
| SALINAS, JOE | | 2422 WESLEY AVE | | | | BERWYN | IL | 60402-2511 | |
| SALINAS, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | | |
| SALINAS, JOSE | | 7404 HADDICK CR | | | | AUSTIN | TX | 78745 | |
| SALINAS, JOSE A | | ADDRESS ON FILE | | | | | | | |
| SALINAS, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| SALINAS, LAURA | | ADDRESS ON FILE | | | | | | | |
| SALINAS, LEANN | | ADDRESS ON FILE | | | | | | | |
| SALINAS, LUISA YADIRA | | ADDRESS ON FILE | | | | | | | |
| SALINAS, MARIO | | 2845 S KOSTNER AVE | | | | CHICAGO | IL | 60623-4221 | |
| SALINAS, MARIO ROBERTO | | ADDRESS ON FILE | | | | | | | |
| SALINAS, MELISSA ADRIANA | | ADDRESS ON FILE | | | | | | | |
| SALINAS, NADIA MENDEZ | | ADDRESS ON FILE | | | | | | | |
| SALINAS, PATRICIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SALINAS, PAUL | | 5331 SANTA CRUZ | | | | SAN ANTONIO | TX | 78228 | |
| SALINAS, PAUL E | | ADDRESS ON FILE | | | | | | | |
| SALINAS, RAMON ARTEAGA | | ADDRESS ON FILE | | | | | | | |
| SALINAS, RICARDO | | ADDRESS ON FILE | | | | | | | |
| SALINAS, RICHARD RUBIO | | ADDRESS ON FILE | | | | | | | |
| Salinas, Roger & Kristen | | 5215 Hickory Pl | | | | Cheyenne | WY | 82009 | |
| SALINAS, SERGIO | | ADDRESS ON FILE | | | | | | | |
| SALINAS, SUSANA MARIA | | ADDRESS ON FILE | | | | | | | |
| SALINAS, VANESSA KAREN | | ADDRESS ON FILE | | | | | | | |
| SALINAS, VICTOR J | | ADDRESS ON FILE | | | | | | | |
| SALINAS, XAVIER | | ADDRESS ON FILE | | | | | | | |
| SALINAZ, NIKKI LEE | | ADDRESS ON FILE | | | | | | | |
| SALINDONG, BENIGNO | | 77 VILLA DRIVE | | | | SAN PABLO | CA | 94806 | |
| SALINDONG, BENIGNO A | | ADDRESS ON FILE | | | | | | | |
| SALINDONG, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SALINE COUNTY | | COUNTY COURTHOUSE | CIRCUIT COURT | | | HARRISBURG | IL | 62946 | |
| SALINETRO, JASON | | ADDRESS ON FILE | | | | | | | |
| SALING, LINDSEY A | | ADDRESS ON FILE | | | | | | | |
| SALINS, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| SALIOT, MICHAEL SKYLAR | | ADDRESS ON FILE | | | | | | | |
| SALISBURY POST | | CHARLIE JAMES | 131 W INNES ST | | | SALISBURY | NC | 28144 | |
| SALISBURY POST | | PO BOX 4639 | | | | SALISBURY | NC | 28145 | |
| SALISBURY RETAIL ASSOCIATES | | 125 SCALYBARK RD | | | | CHARLOTTE | NC | 28209 | |
| SALISBURY TIMES | | LINDA LYONS | P O BOX 1937 | | | SALISBURY | MD | 21802 | |
| SALISBURY, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SALISBURY, BROOKE TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SALISBURY, CHRIS | | 501 SPARTAN DR | | | | SLIDELL | LA | 70458-6220 | |
| SALISBURY, CITY OF | | 125 N DIVISION ST | FINANCE DEPT | | | SALISBURY | MD | 21801-4940 | |
| SALISBURY, CITY OF | | 125 N DIVISION ST | WATER DEPT 103 | | | SALISBURY | MD | 21801 | |
| SALISBURY, CITY OF | | DEPARTMENT OF PUBLIC WORKS | | | | SALISBURY | MD | 218034118 | |
| SALISBURY, CITY OF | | PO BOX 479 | | | | SALISBURY | NC | 28145-0479 | |
| SALISBURY, CITY OF | | SALISBURY CITY OF | 125 N DIVISION ST | | | SALISBURY | MD | 21801 | |
| SALISBURY, CITY OF | | SALISBURY CITY OF | PO BOX 479 | | | SALISBURY | NC | 28145-0479 | |
| SALISBURY, DAVID P | | ADDRESS ON FILE | | | | | | | |
| SALISBURY, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| SALISBURY, ROBERT | | 2421 E WASHINGTON | BLDG1 APT5 | | | BLOOMINGTON | IL | 61704 | |
| SALISBURY, SHAUN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SALISBURY, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | | |
| SALISBURY, TRAVIS STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SALISBURY, WILLIAM KIETH | | ADDRESS ON FILE | | | | | | | |
| SALISH LODGE, THE | | PO BOX 1109 | | | | SNOQUALMIE | WA | 980651109 | |
| SALISTEAN, JASON ARMANDO | | ADDRESS ON FILE | | | | | | | |
| SALITA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| Salitrero, Hector E | | 925 The Alameda Unit 313 | | | | San Jose | CA | 95126-0000 | |
| SALK, KENNETH | | 2002 SPRINGSIDE DR | | | | COLORADO SPRINGS | CO | 80915-0000 | |
| SALK, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SALKA OFFICE FURNITURE | | 194 RESEARCH PKY | | | | MERIDEN | CT | 06450 | |
| SALKA, ABBIE | | 710 6TH AVE | FLOOR 2 | | | ELIZABETH | PA | 15037-0000 | |
| SALKA, ABBIE LYNN | | ADDRESS ON FILE | | | | | | | |
| SALKEY, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SALKIN, JONATHAN E | | 14103 SHALLOWFORD LANDING CT | | | | MIDLOTHIAN | VA | 23112 | |
| SALL, MICHAEL | | 7340 RED ROCK RD | | | | INDIANAPOLIS | IN | 46236 | |
| SALLARD, WILLIAM A | | ADDRESS ON FILE | | | | | | | |
| SALLAS, ANTHONY MIKKEL | | ADDRESS ON FILE | | | | | | | |
| SALLEE, AARON CODY | | ADDRESS ON FILE | | | | | | | |
| SALLEE, ALLAN | | 120 WILLOWRIDGE CIR | | | | JACKSON | TN | 38305-1865 | |
| SALLEE, MARK ALAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALLEE, RICHARD PIERSON | | ADDRESS ON FILE | | | | | | | |
| SALLEE, SHAKHANAH DENISE | | ADDRESS ON FILE | | | | | | | |
| SALLEY, JOHN | | 3934 PECHIN ST | | | | PHILADELPHIA | PA | 19128 3620 | |
| SALLEY, KEITH | | ADDRESS ON FILE | | | | | | | |
| SALLEY, MIKE | | 4255 ANTIOCH RD | | | | CRESTVIEW | FL | 32536 | |
| SALLEY, OTIS TYRONE | | ADDRESS ON FILE | | | | | | | |
| SALLEY, PAUL ROGER | | ADDRESS ON FILE | | | | | | | |
| SALLH, MOHAMED L | | 8400 MERRYMOUNT DRIVE | | | | WINDSOR MILL | MD | 21244 | |
| SALLH, MOHAMED L | | ADDRESS ON FILE | | | | | | | |
| SALLIE WRIGHT | | CONSUMER AFFAIRS PETTY CASH | THALBRO BUILDING | | | RICHMOND | VA | | |
| SALLIE WRIGHT | | THALBRO BUILDING | | | | RICHMOND | VA | | |
| SALLIS, JACKIE COLIN | | ADDRESS ON FILE | | | | | | | |
| SALLIS, LEASTHER MARIE | | ADDRESS ON FILE | | | | | | | |
| SALLIS, LOIS | | P O BOX 573 | | | | HARDINSBURG | KY | 40143 | |
| SALLIS, LOIS A | | ADDRESS ON FILE | | | | | | | |
| SALLS, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| SALLUSTRO, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| SALLY III, SAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALLY, HERRERA | | 3806 BERAN DR | | | | HOUSTON | TX | 77045-4407 | |
| SALLY, J | | 3820 GRIFBRICK DR | | | | PLANO | TX | 75075-1516 | |
| SALLY, MEGAN MAY | | ADDRESS ON FILE | | | | | | | |
| SALLY, SIBSON | | 3952 IOWA ST 12 | | | | SAN DIEGO | CA | 92104-3045 | |
| SALMAN, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SALMAN, SANA | | ADDRESS ON FILE | | | | | | | |
| SALMERON, DENNIS SAUL | | ADDRESS ON FILE | | | | | | | |
| SALMERON, GILBERTO | | 2234 SW 131 TERRACE | | | | MIRAMAR | FL | 33027 | |
| SALMERON, NEFTALI | | 13808 DELANEY RD | | | | WOODBRIDGE | VA | 22193 | |
| SALMINEN, LOGAN RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| SALMON & CO INC, MICHAEL V | | 2720 ENTERPRISE PKY 11 | | | | RICHMOND | VA | 23294 | |
| SALMON & CO INC, MICHAEL V | | 2720 ENTERPRISE PKY STE 111 | | | | RICHMOND | VA | 23294 | |
| SALMON ASSOCIATES INC, KURT | | PO BOX 102113 | | | | ATLANTA | GA | 30368-0113 | |
| SALMON FLORIST | | 1174 MT HOPE AVENUE | | | | ROCHESTER | NY | 14620 | |
| SALMON HARBOR ELECTRONICS INC | | 2745 NE DIAMOND LAKE BLVD | | | | ROSEBURG | OR | 97470 | |
| SALMON, ARMANDO ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SALMON, BILLY | | 5000 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23225-6252 | |
| SALMON, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SALMON, EDUARDO B | | ADDRESS ON FILE | | | | | | | |
| SALMON, JASON M | | ADDRESS ON FILE | | | | | | | |
| SALMON, JEANINE VICTORIA | | ADDRESS ON FILE | | | | | | | |
| SALMON, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| SALMON, SEAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SALMON, SHANTAL | | 2101 HILDAROSE DRIVE 203 | | | | SILVER SPRING | MD | 20902 | |
| SALMON, WALTER | | 64 WINTER ST | | | | LINCOLN | MA | 01773 | |
| SALMON, WALTER | | CUMNOCK 300 | | | | BOSTON | MA | 02163 | |
| SALMON, YOHANCE A | | ADDRESS ON FILE | | | | | | | |
| SALMOND, EBONY | | ADDRESS ON FILE | | | | | | | |
| SALMONS, COLTON DEAN | | ADDRESS ON FILE | | | | | | | |
| SALMONS, SIEGLINDE | | 8005 MEGAN WAY | | | | GLEN ALLEN | VA | 23060 | |
| SALMONS, THELMA | | 3240 ROXBURY RD | | | | CHARLES CITY | VA | 23030-0000 | |
| SALNESS, TIMOTHY | | 1012 LAREDO RD | | | | SILVER SPRINGS | MD | 20901 | |
| SALOCKER, JOHN A | | ADDRESS ON FILE | | | | | | | |
| SALOD, AARON J | | ADDRESS ON FILE | | | | | | | |
| SALOFF, DONALD | | ADDRESS ON FILE | | | | | | | |
| SALOGUB, CHRIS ALEX | | ADDRESS ON FILE | | | | | | | |
| SALOM SONS INC | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | | | EL PASO | TX | 79907 | |
| SALOM SONS INC | | 1145 WESTMORELAND DRIVE | | | | EL PASO | TX | 79925 | |
| SALOM SONS, INC | MARTHA SALOM | CAA BELLA 500 ZAEAGOSA SUITE K | | | | EL PASO | TX | 79907 | |
| SALOM, MARIA JOSEFINA | | ADDRESS ON FILE | | | | | | | |
| SALOME, AARON TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SALOME, ALANIZ | | 61 N ALVAREZ RD | | | | RIO GRANDE CITY | TX | 78582-6239 | |
| SALOME, S | | 320 E ELDORA RD | | | | PHARR | TX | 78577-7501 | |
| SALOMON, EDWARD BLAKE | | ADDRESS ON FILE | | | | | | | |
| SALOMON, JOSEPH EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SALOMON, MICHEL STEVON | | ADDRESS ON FILE | | | | | | | |
| SALOMON, NICOLE | | ADDRESS ON FILE | | | | | | | |
| SALOMON, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SALOMON, VICTORIA ESMERALDA | | ADDRESS ON FILE | | | | | | | |
| SALOMON, VICTORIA MORGAN | | ADDRESS ON FILE | | | | | | | |
| SALOMON, WILCHER M | | ADDRESS ON FILE | | | | | | | |
| SALOMONE, KENNETH L | | 7770 W OAKLAND PARK BLVD | SUITE 100 | | | FT LAUDERDALE | FL | 33351 | |
| SALOMONE, KENNETH L | | SUITE 100 | | | | FT LAUDERDALE | FL | 33351 | |
| SALON ESSENTIALS INC | | 3946 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| SALON MEDIA GROUP INC | | PO BOX 39000 DEPT 33444 | | | | SAN FRANCISCO | CA | 94139 | |
| SALON, FORME | | 517 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90401-2409 | |
| SALON, FORME | | 517 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90401 | |
| SALON, RICHARD E | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALONE, ANTIWONE MAURICE | | ADDRESS ON FILE | | | | | | | |
| Salovaara Mikael | | 170 Dryden Rd | | | | Bernardsville | NJ | 07924 | |
| SALOVAARA, MIKAEL | | ADDRESS ON FILE | | | | | | | |
| SALPAS, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SALPUKES, STEPHEN | | PO BOX 137 | | | | MATTAPONI | VA | 23110 | |
| SALS JUST PIZZA | | 326 BOSTON RD | | | | BILLERICA | MA | 01821 | |
| SALS TV & VCE | | 419 S CAMPO ST | | | | LAS CRUCES | NM | 88001 | |
| SALSANO, MELISSA | | ADDRESS ON FILE | | | | | | | |
| SALSBERRY, RUBEN J | | ADDRESS ON FILE | | | | | | | |
| SALSBERRY, CAITLIN | | ADDRESS ON FILE | | | | | | | |
| SALSBURY INDUSTRIES | | 1010 EAST 62ND STREET | | | | LOS ANGELES | CA | 90001 | |
| SALSBURY, DAVID | | PO BOX 6133 | | | | JACKSON | MI | 49204-0000 | |
| SALSEDO, JOHN | | 389 TROPICANA WY | | | | UNION CITY | CA | 94587-0000 | |
| SALSEDO, JOHN ERIC | | ADDRESS ON FILE | | | | | | | |
| SALSMAN, JAMES WADE | | ADDRESS ON FILE | | | | | | | |
| SALSTER, MARJORIE | | ADDRESS ON FILE | | | | | | | |
| SALSTRAND, JACOB | | ADDRESS ON FILE | | | | | | | |
| SALSTRAND, JUSTIN WADE | | ADDRESS ON FILE | | | | | | | |
| SALT BAY ELECTRONICS | | PO BOX 286 | | | | WALDOBORO | ME | 04572 | |
| SALT CITY TV & ELECTRONICS INC | | 7629 OSWEGO ROAD ROUTE 57 | | | | LIVERPOOL | NY | 13090 | |
| SALT LAKE CITY | | 451 S STATE ST | | | | SALK LAKE CITY | UT | 84111 | |
| SALT LAKE CITY | | PO BOX 30881 | | | | SALK LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY | | SALT LAKE CITY | PO BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY CLERK OF COURT | | 451 S STATE ST RM 225 | OFFICE OF THE TREASURER | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CLERK OF COURT | | 451 S STATE ST RM 225 | THIRD CIRCUIT COURT | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CLERK OF COURT | | THIRD CIRCUIT COURT | | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CORPORATION | | P O BOX 30881 | | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY CORPORATION | | SALT LAKE CITY CORPORATION | SPECIAL ASSESSMT DIVISION | PO BOX 30881 | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY COURTS | | 333 S 200 E | SALT LAKE CITY JUSTICE CT | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY TRIBUNE,DESERET | | CARLENE MARTELL | 135 SOUTH MAIN | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY, CITY OF | | 451 S STATE ST RM 225 | | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY, CITY OF | | PO BOX 30881 | PUBLIC UTILITIES | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY, CITY OF | | PO BOX 30881 | SPECIAL ASSESSMENT DIVISION | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY, CITY OF | | PUBLIC UTILITIES | | | | SALT LAKE CITY | UT | 84130081 | |
| SALT LAKE COMMUNITY | | 4600 S REDWOOD RD | COLLEGE COLLECTIONS | | | SALT LAKE CITY | UT | 84130 | |
| SALT LAKE COUNTY | | 2001 S STATE ST N2300A | COUNTY ASSESSOR | | | SALT LAKE CITY | UT | 84190-1300 | |
| SALT LAKE COUNTY | | 2001 S STATE STREET N2200 | ACCOUNTS REC | | | SALT LAKE CITY | UT | 84190-1100 | |
| SALT LAKE COUNTY | | 2001 S STATE STREET N2200 | | | | SALT LAKE CITY | UT | 841901100 | |
| SALT LAKE COUNTY ASSESSOR | | SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE ST NO N2300A | | | SALT LAKE CITY | UT | 84190-1300 | |
| SALT LAKE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2001 S STATE ST N2300A | | | SALT LAKE CITY | UT | | |
| SALT LAKE COUNTY TREASURER | | PO BOX 410418 | | | | SALT LAKE CITY | UT | 841410418 | |
| SALT LAKE COUNTY TREASURER | | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | SALT LAKE CITY | UT | 84141-0418 | |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | ATTN BUSINESS LSE COORDINATOR | | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | INDIAN COMMUNITY | | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PIMA MARICOPA | | PO BOX 29844 | OFFICE OF TAX ADMINISTRATOR | | | PHOENIX | AZ | 85038-9844 | |
| SALT RIVER PIMA MARICOPA | | RT 1 BOX 216 | | | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PIMA MARICOPA INDIA | | SALT RIVER PIMA MARICOPA INDIA | ATTN BUS LSE COORD | 10005 E OSBORN RD | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PROJECT | | PO BOX 2950 | | | | PHOENIX | AZ | 85062 | |
| SALT RIVER PROJECT | | PO BOX 52019 PAB 305 | | | | PHOENIX | AZ | 85072-2019 | |
| SALT RIVER PROJECT | | PO BOX 52025 | | | | PHOENIX | AZ | 85072-2025 | |
| SALT, DAVID | | 497 MOSS WOOD DR | | | | LEWISVILLE | TX | 75077 | |
| SALT, SASHA L | | ADDRESS ON FILE | | | | | | | |
| SALTA, SHANE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALTALAMACCHIA, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SALTAMACHIA, GARY | | 757 HOWARD VENABLE | | | | CHURCH POINT | LA | 70525 | |
| SALTAMACHIA, KAREN E | | PO BOX 3176 | | | | BROKEN ARROW | OK | 74013 | |
| SALTER, CHRIS FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SALTER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SALTER, JEFFREY CHANNEN | | ADDRESS ON FILE | | | | | | | |
| SALTER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| SALTER, JUSTIN | | 2950 5TH AVE | | | | YORK | PA | 17402-4012 | |
| SALTER, MARVIN | | 2623 MOORSFIELD LN | | | | JACKSONVILLE | FL | 32225-3799 | |
| SALTER, SHAKETA TRENESE | | ADDRESS ON FILE | | | | | | | |
| SALTER, TERRI | | ADDRESS ON FILE | | | | | | | |
| SALTER, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| SALTERS, BIANCA CHENELLE | | ADDRESS ON FILE | | | | | | | |
| SALTMARCH, EBONY G | | ADDRESS ON FILE | | | | | | | |
| SALTO, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| SALTOS, JAVIER P | | 4854 W CORNELIA AVE | | | | CHICAGO | IL | 60641-3541 | |
| SALTY BRINE SOFTWARE | | BOX 714 | | | | CARMEL | NY | 10512 | |
| SALTY, JEANY NAJAH | | ADDRESS ON FILE | | | | | | | |
| SALTZ, JARED WESSON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Saltzgiver, John | | 324 Paddy St | | | | Mesquite | TX | 75149 | |
| SALTZGIVER, JOHN R | | ADDRESS ON FILE | | | | | | | |
| SALTZMAN, DAVID | | 2131 CHADBOURNE AVE | | | | MADISON | WI | 53726-3927 | |
| SALTZMAN, DAWN NICOLE | | ADDRESS ON FILE | | | | | | | |
| SALTZMAN, JAY B | | 174 OAK ACRES LANE | | | | BOERNE | TX | 78006 | |
| SALTZMAN, JUSTIN | | 1220 PINE AVE | | | | EDGEWATER | MD | 21037-0000 | |
| SALTZMAN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SALTZMAN, MICHAEL | | 1536 E 59TH ST | | | | TULSA | OK | 74105-8006 | |
| SALTZMANN, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SALUCCI, KATIE MARGARET | | ADDRESS ON FILE | | | | | | | |
| SALUCCIO, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SALUDARES, NICOLE LOULANI | | ADDRESS ON FILE | | | | | | | |
| SALUDEZ, ARISTON NGUYEN | | ADDRESS ON FILE | | | | | | | |
| SALUDOS HISPANOS INC | | 73 121 FRED WARING DR STE 100 | | | | PALM DESERT | CA | 92260 | |
| SALUJA, MONICA | | ADDRESS ON FILE | | | | | | | |
| SALUM, DANIEL HARRY | | ADDRESS ON FILE | | | | | | | |
| SALV ARMY BOYS & GIRLS CLUB | | 110 S 13TH AVE | | | | YUMA | AZ | 85364 | |
| SALVACRUZ, THERESE | | ADDRESS ON FILE | | | | | | | |
| SALVADALENA, JUSTIN | | 7104 MALLARD WAY | | | | CARY | IL | 60013-0000 | |
| SALVADALENA, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SALVADOR ARIAS | ARIAS SALVADOR | 1225 7RH PL | | | | PORT HUENENE | CA | 93041 | |
| SALVADOR CENDEJAS | CENDEJAS SALVADOR | 356 SEAFORTH CT | | | | PACIFICA | CA | 94044-2929 | |
| SALVADOR, ALONZO | | 1107 HAER ST | | | | PEEKSKILL | NY | 10566-0000 | |
| SALVADOR, ANTUNEZ | | 8615 LEO ST | | | | EL PASO | TX | 79904-2650 | |
| SALVADOR, CRAIG | | ADDRESS ON FILE | | | | | | | |
| SALVADOR, GERMAN JASEER | | ADDRESS ON FILE | | | | | | | |
| SALVADOR, GREGORIO | | 2511 UNIVERSITY BLVD E | | | | HYATTSVILLE | MD | 20783-0000 | |
| SALVADOR, HERNANDEZ | | 15123 BROOKHURST ST 98 | | | | WESTMINSTER | CA | 92683-5605 | |
| SALVADOR, JAVIER | | 2755 SILVERTON RD | | | | SALEM | OR | 97303 | |
| SALVADOR, MENDIAOLA | | 203 LAUREL CANYON | | | | VAN NUYS | CA | 97401-0000 | |
| SALVADOR, NATALIE | | ADDRESS ON FILE | | | | | | | |
| SALVADOR, PAEZ | | 302 S DOOLITTLE RD | | | | EDINBURG | TX | 78539-8138 | |
| SALVADOR, RODRIGUEZ | | 114 E MADISON ST | | | | BROWNSVILLE | TX | 78520-6143 | |
| SALVADOR, RODRIGUEZ | | 2138 BALBOA AVE | | | | SAN DIEGO | CA | 92109-4636 | |
| SALVADOR, RUBY | | 9835 AMSDELL AVE | | | | WHITTIER | CA | 90605 | |
| SALVADOR, RUBY M | | 9835 AMSDELL AVE | | | | WHITTIER | CA | 90605-2837 | |
| SALVADOR, SIGFREDO | | 9835 AMSDELL AVE | | | | WHITTIER | CA | 90605 | |
| SALVADOR, SIGFREDO S | | ADDRESS ON FILE | | | | | | | |
| SALVADOR, VON G | | ADDRESS ON FILE | | | | | | | |
| SALVAGGIO, ERYK | | 19 VILLAGE GREEN DRIVE | | | | OGUNQUIT | ME | 03907 | |
| SALVAGGIO, ERYK C | | ADDRESS ON FILE | | | | | | | |
| SALVALEON, DANNA ROBIN | | ADDRESS ON FILE | | | | | | | |
| SALVATI, TODD | | ADDRESS ON FILE | | | | | | | |
| SALVATI, VALERIE ANN | | ADDRESS ON FILE | | | | | | | |
| SALVATIERRA, JUAN | | 83 WILLINGTON WAY | | | | NEWNAN | GA | 30265-3500 | |
| SALVATIERRA, MARIA MERCEDES | | ADDRESS ON FILE | | | | | | | |
| SALVATION ARMY A GEORGIA CORP | | PO BOX 1167 | | | | HICKORY | NC | 28601 | |
| SALVATION ARMY BOYS & GIRLS | | CLUBS OF BEAUMONT | 2350 1 10 E | | | BEAUMONT | TX | 77703 | |
| SALVATION ARMY BOYS & GIRLS | | CLUBS OF METRO HOUSTON | 1500 AUSTIN | | | HOUSTON | TX | 77002 | |
| SALVATION ARMY, THE | | PO BOX 1237 | | | | GREENVILLE | | 29602 | |
| SALVATOR, DEGENNARO | | 1450 HEWITT RD | | | | LORIS | SC | 29569-3904 | |
| Salvatore Amato | | 903 Arnow Ave | | | | Bronx | NY | 10469-3905 | |
| SALVATORE, ANDREW P | | 1210 WYNNBROOK RD | | | | WILMINGTON | DE | 19809 | |
| SALVATORE, ANDREW PAUL | | ADDRESS ON FILE | | | | | | | |
| SALVATORE, GEOFFREY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALVATORI, MARCO | | ADDRESS ON FILE | | | | | | | |
| SALVATORI, NICOLA SERGIO | | ADDRESS ON FILE | | | | | | | |
| SALVE, NICK | | ADDRESS ON FILE | | | | | | | |
| SALVEMINI, HOLLY MARIE | | ADDRESS ON FILE | | | | | | | |
| SALVESEN, RICHARD | | 7 OVERLOOK TERRACE | | | | EAST WAREHAM | MA | 02538 | |
| SALVESEN, RICHARD | | ADDRESS ON FILE | | | | | | | |
| SALVETA RODGER N | | 7947 RADCLIFFE CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| SALVETTI, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SALVI RICHARD F | | 68350 HILLCREST RD | | | | CATHEDRAL CITY | CA | 92234 | |
| SALVIETTI, JOAN ANTONETTE | | ADDRESS ON FILE | | | | | | | |
| SALVINO, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| SALVO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALVO, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALVUCCI, HEATHER | | ADDRESS ON FILE | | | | | | | |
| SALVUCCI, LAWRENCE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALVUCCI, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SALWANCHIK, JOHN | | 1499 BUTTERNUT DR | | | | CRYSTAL LAKE | IL | 60014 | |
| SALWEI, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SALYER, ADAM | | ADDRESS ON FILE | | | | | | | |
| SALYER, ANDREW RYAN | | ADDRESS ON FILE | | | | | | | |
| SALYER, CHELSEY NICOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SALYERS, BRIANA ELYSE | | ADDRESS ON FILE | | | | | | | |
| SALYERS, CHALENE | | 1501 4TH AVE | | | | TERRE HAUTE | IN | 47804-0000 | |
| SALYERS, CHALENE DANI | | ADDRESS ON FILE | | | | | | | |
| SALYERS, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| SALYERS, LEIGHA ROBBEN | | ADDRESS ON FILE | | | | | | | |
| SALYERS, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| SALYERS, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | | |
| SALZBERG, GRAHAM | | 3238 W 22ND AVE | | | | DENVER | CO | 80211-5037 | |
| SALZL, NATHAN LUKE | | ADDRESS ON FILE | | | | | | | |
| SALZMAN GROUP LTD | | 538 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907 | |
| SALZMAN, JARED SCOTT | | ADDRESS ON FILE | | | | | | | |
| SALZMANN JR, CARL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SALZWEDEL, NATHAN TRACY | | ADDRESS ON FILE | | | | | | | |
| SAM & JESSIES | | 12859 BROAD ST | BUNGALOW GRILL | | | MANAKIN | VA | 23129 | |
| SAM ASH MEGASTORES LLC | DAVID C ASH | ATTN DAVID C ASH | PO BOX 9047 | | | HICKSVILLE | NY | 11802 | |
| SAM ASH MEGASTORES LLC | | 278 DUFFY AVE | | | | HICKSVILLE | NY | 11801 | |
| SAM ASH MEGASTORES LLC | | 9110A W BROAD ST | | | | RICHMOND | VA | 23294 | |
| SAM ASH MEGASTORES, LLC | DAVID C ASH | P O BOX 9047 | | | | HICKSVILLE | NY | 11802 | |
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN RD NORTH | | | | MADISON | TN | 37115 | |
| SAM ASH PENNSYLVANIA, INC | DAVID C ASH | P O BOX 9047 | | | | HICKSVILLE | NY | 11802 | |
| SAM CLAR OFFICE FURNITURE INC | | PO BOX 5427 0427 | | | | CONCORD | CA | 94524 | |
| SAM CLAR OFFICE FURNITURE INC | | PO BOX 5427 0427 | | | | CONCORD | CA | 94524-0427 | |
| SAM DAN & | DAN SAM | ROSE DAN JT TEN | 124 CORBIN PL | | | BROOKLYN | NY | 11235-4811 | |
| SAM SUMANA, KOMBA | | ADDRESS ON FILE | | | | | | | |
| SAM YOCUM INC | | PO BOX 5012 | | | | SAN GABRIEL | CA | 917785012 | |
| SAM, CHANDARA | | ADDRESS ON FILE | | | | | | | |
| SAM, CHANTHAN | | 3237 BURKSTON RD | | | | CHARLOTTE | NC | 00002-8269 | |
| SAM, CHANTHAN | | ADDRESS ON FILE | | | | | | | |
| SAM, MICHELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SAM, NAOMI | | ADDRESS ON FILE | | | | | | | |
| SAM, ROEUN | | ADDRESS ON FILE | | | | | | | |
| SAM, ROGER MAURICE | | ADDRESS ON FILE | | | | | | | |
| SAM, SAMUEL | | 17734 STATELINE RD | | | | OLIVE BRANCH | MS | 38654 | |
| SAM, SARAY | | 2614 S 6TH ST | | | | PHILADELPHIA | PA | 19148-4625 | |
| SAM, WALLACE | | 4700 FAIRFAX | | | | FT WORTH | TX | 76116-0000 | |
| SAM, WALLACE EMEKE | | ADDRESS ON FILE | | | | | | | |
| SAMAAN, JASMIN | | 2253 20TH ST | | | | SANTA MONICA | CA | 90405-0000 | |
| SAMAAN, JASMIN | | ADDRESS ON FILE | | | | | | | |
| SAMAAN, RAMEZ | | 23520 CHARLESTON CIRCLE | | | | PORT CHARLOTTE | FL | 33980-0000 | |
| SAMAD, ALEEM S | | ADDRESS ON FILE | | | | | | | |
| SAMAD, KHALIL | | ADDRESS ON FILE | | | | | | | |
| SAMAD, MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| SAMADI, LAYLUMA | | ADDRESS ON FILE | | | | | | | |
| SAMADI, NAZIR | | 4592 TEMESCAL CT | | | | ANTIOCH | CA | 94531-0000 | |
| SAMADI, NAZIR | | ADDRESS ON FILE | | | | | | | |
| SAMAI, ASHLEY M | | ADDRESS ON FILE | | | | | | | |
| SAMANDRA ELECTRONICS INC | | PO BOX 423 | | | | INDEPENDENCE | VA | 24348 | |
| SAMANEZ, KENNY J | | ADDRESS ON FILE | | | | | | | |
| SAMANIEGO, ALVARO | | 312 ORANGEWOOD RD | | | | HURON | OH | 44839 | |
| SAMANIEGO, EMILY | | 2922 LUCIERNAGA ST | | | | CARLSBAD | CA | 92009-0000 | |
| SAMANIEGO, EMILY E | | ADDRESS ON FILE | | | | | | | |
| SAMANIEGO, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SAMANIEGO, JOSE | | 4045 FIVE FRKS TRCKM RD SW | | | | LILBURN | GA | 30047-2351 | |
| SAMANIEGO, KEVIN | | 2126 S STANDARD AVE | | | | SANTA ANA | CA | 00009-2707 | |
| SAMANIEGO, KEVIN ULISES | | ADDRESS ON FILE | | | | | | | |
| SAMANIEGO, LUIS | | 4107 WEST SHERIDAN | | | | PHOENIX | AZ | 85009 | |
| SAMANO, MARIO | | ADDRESS ON FILE | | | | | | | |
| SAMANO, ROBERTO | | 21450 CHASE ST | | | | WEST HILLS | CA | 91304-0000 | |
| SAMANO, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | | |
| SAMANTHA, RYAN JO | | ADDRESS ON FILE | | | | | | | |
| SAMARDZIC, NENAD | | ADDRESS ON FILE | | | | | | | |
| SAMARITAN CREDIT COUNSEL INC | | 611 N WYMORE RD STE 96 | | | | WINTER PARK | FL | 32789 | |
| SAMARITAN DISPLAY GROUP INC | | 1230 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| SAMARO, SARAH MAY | | ADDRESS ON FILE | | | | | | | |
| SAMAROO, AVINASH ROY | | ADDRESS ON FILE | | | | | | | |
| SAMAROO, CLIFTON | | 75 17 97TH AVE | | | | OZONE PARK | NY | 11416 | |
| SAMAROO, CLIFTON B | | ADDRESS ON FILE | | | | | | | |
| SAMAROO, SEAN | | ADDRESS ON FILE | | | | | | | |
| SAMARRON, GENARRO CHRISLER | | ADDRESS ON FILE | | | | | | | |
| SAMAS CORP | | PO BOX 30928 DEPT 7 | | | | HARTFORD | CT | 061500928 | |
| SAMBAD, FRANK LORNE | | ADDRESS ON FILE | | | | | | | |
| SAMBOL, NANCY | | 520 OAK PARK DR | | | | SAN FRANCISCO | CA | 94131 | |
| SAMBOR, GARY J | | ADDRESS ON FILE | | | | | | | |
| SAMBORN, CIARA LYNN | | ADDRESS ON FILE | | | | | | | |
| SAMBORN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAMBORSKI, ADAM PATRICK | | ADDRESS ON FILE | | | | | | | |
| SAMBRANO, NICOLE | | ADDRESS ON FILE | | | | | | | |
| SAMBRINE, YOANDY S | | ADDRESS ON FILE | | | | | | | |
| SAMCO PROPERTIES INC | | 455 FAIRWAY DR STE 301 | ACCOUNT DWP CIRCI | | | DEERFIELD BEACH | FL | 33441 | |
| SAMCO SPECIALITIES INC | | 6500 MCDONOUGH DRIVE | SUITE C 2 | | | NORCROSS | GA | 30093 | |
| SAMCO SPECIALITIES INC | | SUITE C 2 | | | | NORCROSS | GA | 30093 | |
| SAME DAY DELIVERY INC | | PO BOX 1502 | | | | FALLS CHURCH | VA | 22041 | |
| SAME DAY SERVICE | | 1922 E MEADOWMERE ST | | | | SPRINGFIELD | MO | 65804 | |
| SAME DAY SIGN CO | | 10120 SW NIMBUS AVE STE C7 | | | | PORTLAND | OR | 97223 | |
| SAMELA, SARAH S | | ADDRESS ON FILE | | | | | | | |
| SAMFORD BETTY | | 3055 MAGNOLIA WOODS CT | | | | QUINTON | VA | 23141 | |
| SAMFORD, BETTY | | ADDRESS ON FILE | | | | | | | |
| SAMFORD, DORIS | | 28288 CEDAR AVE | | | | PINE GROVE | CO | | |
| SAMI, ABBUL | | 1413 F  ESSEX DR | | | | WOODBRIDGE | VA | 22191 | |
| SAMI, DIANA N | | ADDRESS ON FILE | | | | | | | |
| SAMI, IMTIAZ | | ADDRESS ON FILE | | | | | | | |
| SAMIOTES, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | | |
| SAMITT, JEFFREY M | | ADDRESS ON FILE | | | | | | | |
| SAMKHANIANI, NIMA | | ADDRESS ON FILE | | | | | | | |
| SAMLER, MELVIN | | ADDRESS ON FILE | | | | | | | |
| SAMLEY, ERIC | | 168 CHERRY ST | | | | COPLAY | PA | 18037 | |
| SAMMAH, ABU TROY | | ADDRESS ON FILE | | | | | | | |
| SAMMARTANO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAMMARTINO, H | | PO BOX 129 | | | | WOODBURY | NJ | 08096 | |
| SAMMARTINO, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SAMMATARO, LINDA G | | ADDRESS ON FILE | | | | | | | |
| SAMMATARO, TANYA ROBYN | | ADDRESS ON FILE | | | | | | | |
| SAMMER, RYAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SAMMLER, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SAMMON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SAMMOND, MATT | | ADDRESS ON FILE | | | | | | | |
| SAMMONS ELECTRONICS | | 121 GARRETT WY | | | | MILLEDGEVILLE | GA | 31061 | |
| SAMMONS, CURTIS ELLER | | ADDRESS ON FILE | | | | | | | |
| SAMMONS, JUSTIN L | | ADDRESS ON FILE | | | | | | | |
| SAMMS, AINSLEY MAURICE | | ADDRESS ON FILE | | | | | | | |
| SAMMS, ASHLEIGH BROOKE | | ADDRESS ON FILE | | | | | | | |
| SAMMY, ROLAND KERRY | | ADDRESS ON FILE | | | | | | | |
| SAMMY, SHIVA | | 20 SAGAMORE LN | | | | BORDENTOWN | NJ | 08505 | |
| SAMMY, SHIVA S | | ADDRESS ON FILE | | | | | | | |
| SAMMYS APPLIANCE SERVICE INC | | 1463 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| SAMOANO, NICOLAS | | 16711 LIGHTHOUSE VIEW DR | | | | FRIENDSWOOD | TX | 77546-7411 | |
| SAMOFALOVA, ANASTASIYA | | ADDRESS ON FILE | | | | | | | |
| SAMOHOD, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| SAMOJEDNY, MICHELLE DONNA | | ADDRESS ON FILE | | | | | | | |
| SAMOJEDNY, PAUL M | | ADDRESS ON FILE | | | | | | | |
| SAMONTE, CALVIN | | ADDRESS ON FILE | | | | | | | |
| SAMONTE, GERARDO A | | 227 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2451 | |
| SAMORA, JORDAN DANE | | ADDRESS ON FILE | | | | | | | |
| SAMOT, CESAR P | | ADDRESS ON FILE | | | | | | | |
| SAMP, NICHOLAS FRANK | | ADDRESS ON FILE | | | | | | | |
| SAMPA, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| SAMPAGA CLEMENTE | | 13915 129 AVE NE | | | | KIRKLAND | WA | 98034 | |
| SAMPAGA, CLEMENTE | | HOUSE NO 13915 | 129 AVE NE | | | KIRKLAND | WA | 98034 | |
| SAMPARA, ANDREW PHILIP | | ADDRESS ON FILE | | | | | | | |
| SAMPAT, JASHANK | | ADDRESS ON FILE | | | | | | | |
| SAMPATH, ARVIND | | ADDRESS ON FILE | | | | | | | |
| SAMPATH, BERTRAM MOSES | | ADDRESS ON FILE | | | | | | | |
| SAMPELS, SCOTT | | 21264 HURITA PLACE | | | | BEND | OR | 977025000 | |
| SAMPERISI, JOHN A | | ADDRESS ON FILE | | | | | | | |
| SAMPICA, TIMOTHY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SAMPIERI, THOMAS | | ADDRESS ON FILE | | | | | | | |
| SAMPLE JR, STERLING SHAVON | | ADDRESS ON FILE | | | | | | | |
| SAMPLE, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAMPLE, JERROD JAMES | | ADDRESS ON FILE | | | | | | | |
| SAMPLE, JESSE F | | ADDRESS ON FILE | | | | | | | |
| SAMPLE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SAMPLE, MONIQUE C | | ADDRESS ON FILE | | | | | | | |
| SAMPLE, RYAN | | ADDRESS ON FILE | | | | | | | |
| SAMPLE, ZACKARY LYNN | | ADDRESS ON FILE | | | | | | | |
| SAMPLES JANITORIAL SERVICE | | 920 VENTURES WAY STE 3 | | | | CHESAPEAKE | VA | 23320 | |
| SAMPLES, JOSEPH LEE | | ADDRESS ON FILE | | | | | | | |
| SAMPLES, KYLE B | | ADDRESS ON FILE | | | | | | | |
| SAMPLES, LESLIE ARLENE | | ADDRESS ON FILE | | | | | | | |
| SAMPLES, MARKIE DELL | | ADDRESS ON FILE | | | | | | | |
| SAMPLES, RICHARD ADAM | | ADDRESS ON FILE | | | | | | | |
| SAMPLINER, AARON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAMPSON H SMALLS | SMALLS SAMPSON H | 2701 GARCES CIR | | | | PFAFFTOWN | NC | 27040-9470 | |
| SAMPSON, ADAM TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, ALEX J | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, ANDREW | | 3025 LIKENS AVE | | | | LOUISVILLE | KY | 40211 | |
| SAMPSON, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, BRIAN L | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, CECIL R | | 7141 ROSLYN DR | | | | SAINT LOUIS | MO | 63136-2551 | |
| SAMPSON, CHRISTOPHER | | 7551 COUNTY RD 772 | | | | WEBSTER | FL | 33597 | |
| SAMPSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, DAN S | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, DAROD | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, DAVID | David Sampson | 3132 Burchway Dr | | | | Cincinnati | OH | 45251 | |
| SAMPSON, DAVID | | 5714 RIDGE AVE | | | | CINCINNATI | OH | 45213-0000 | |
| SAMPSON, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, EDWARD MITCHELL | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, JEN | | 97 OAK ST | | | | S WEYMOUTH | MA | 02190-0000 | |
| SAMPSON, JEREMY R | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, JESSE PATRICK | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, JOHN K | | PO BOX 126 | | | | HARVEY | LA | 70059-0126 | |
| SAMPSON, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, KATIE JO | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, KEVIN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, LINDSEY B | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, PRISCILLA M | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, RC | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| SAMPSON, RC | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| SAMPSON, ROBERT FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, THOMAS | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, TRAVIS MANDEL | | ADDRESS ON FILE | | | | | | | |
| SAMPSON, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| SAMR | | 1950 RUTGERS UNIVERSITY BLVD | | | | LAKEWOOD | NJ | 08701 | |
| SAMRA, AMARINDER SINGH | | ADDRESS ON FILE | | | | | | | |
| SAMRA, SATWANT SINGH | | ADDRESS ON FILE | | | | | | | |
| SAMS & CO, HOWARD W | | 5436 W 78TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| SAMS CLEANING SERVICES INC | | 1890 NORMAN DRIVE | | | | MARIETTA | GA | 300604062 | |
| SAMS CLEANING SERVICES INC | | 2108 AUSTELL RD | | | | MARIETTA | GA | 30008 | |
| SAMS CLUB | | 1063 NEW CIRCLE ROAD NE | | | | LEXINGTON | KY | 40505 | |
| SAMS CLUB | | 1101 73RD STREET | | | | DES MOINES | IA | 50311-1313 | |
| SAMS CLUB | | 150 RIVERSIDE PKY | | | | AUSTELL | GA | 30001-7700 | |
| SAMS CLUB | | 301 WALKER SPRING ROAD | | | | KNOXVILLE | TN | 37923 | |
| SAMS CLUB | | 3745 LOUISIANA AVENUE SOUTH | | | | ST LOUIS PARK | MN | 554264361 | |
| SAMS CLUB | | 5459 PHILIADELPHIA ST | | | | CHINO | CA | 91710 | |
| SAMS CLUB | | 9498 S ORANGE BLOOSOM TR | | | | ORLANDO | FL | 32837 | |
| SAMS CLUB | | PO BOX 660617 DEPT 49 | | | | DALLAS | TX | 75266-0617 | |
| SAMS CLUB | | PO BOX 660673 | | | | DALLAS | TX | 75266 | |
| SAMS CLUB | | PO BOX 9001907 | | | | LOUISVILLE | KY | 40290-1907 | |
| SAMS CLUB | | PO BOX 9904 | | | | MACON | GA | 31297-9904 | |
| SAMS CLUB | | PO BOX 9918 DEPT 49 | | | | MACON | GA | 31297-9918 | |
| SAMS ELECTRONIC SERVICE | | 94 866 MOLOALO ST D 10 | | | | WAIPAHU | HI | 96797 | |
| SAMS LOCK & KEY SHOPPE | | 1804 DICKINSON AVENUE | | | | GREENVILLE | NC | 27834 | |
| SAMS SATELLITE & ELECTRONICS | | 565 E NEW CIRCLE RD NO 13 | | | | LEXINGTON | KY | 40505 | |
| SAMS TECHNICAL PUBLISHING | | PO BOX 681008 | | | | INDIANAPOLIS | IN | 46268 | |
| SAMS TV | | 214 S 6TH ST | | | | GATESVILLE | TX | 76528 | |
| SAMS, ALBERT JEROME | | ADDRESS ON FILE | | | | | | | |
| SAMS, COLLIN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| SAMS, DWIGHT D | | ADDRESS ON FILE | | | | | | | |
| SAMS, JAMES | | 104 TEAL COURT | | | | MULLINS | SC | 29574 | |
| SAMS, JESSICA ANNE | | ADDRESS ON FILE | | | | | | | |
| SAMS, JORDAN BAILEY | | ADDRESS ON FILE | | | | | | | |
| SAMS, MITCHELL K | | ADDRESS ON FILE | | | | | | | |
| SAMS, ROBERT BROOKE | | ADDRESS ON FILE | | | | | | | |
| SAMS, SETH LEE | | ADDRESS ON FILE | | | | | | | |
| SAMSAIR, ALFRED IMRAN | | ADDRESS ON FILE | | | | | | | |
| SAMSAIR, AZAD | | ADDRESS ON FILE | | | | | | | |
| SAMSAIR, AZAD M | | ADDRESS ON FILE | | | | | | | |
| SAMSEL, LAUREN M | | ADDRESS ON FILE | | | | | | | |
| SAMSON, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SAMSON, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| SAMSON, JAY | | ADDRESS ON FILE | | | | | | | |
| SAMSON, JENELLE | | 2963 DRAGANA DRIVE | | | | RICHMOND | VA | 23233 | |
| SAMSON, JOCELYN | | 1052 PARKSIDE DR | | | | RICHMOND | CA | 94803 | |
| SAMSON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAMSON, MORENO | | 619 S S ST | | | | TULARE | CA | 93274-5727 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAMSON, PRENYSL | | 8610 W BERWYN AVE | | | | CHICAGO | IL | 60656 | |
| SAMSON, WILLIAM WATSON | | ADDRESS ON FILE | | | | | | | |
| SAMSONITE | SHEILA COOPER | 3030S SOLON RD | | | | SOLON | OH | 44139 | |
| SAMSONITE | | 3030S SOLON RD | | | | SOLON | OH | 44139 | |
| SAMSONITE | | NW 5215 PO BOX 1450 | C/O PHOTOCO INC | | | MINNEAPOLIS | MN | 55485-5212 | |
| Samsonite Corp | | Dept CH 19296 | | | | Palatine | IL | 60055-9296 | |
| SAMSONITE CORPORATION | JAMES REGO | 575 WEST STREET SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| Samsonite Corporation | James Rego | 575 West St Ste 110 | | | | Mansfield | MA | 02048 | |
| SAMSONITE CORPORATION | MAUREEN DOTEN | 575 WEST STREET SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| SAMSONITE CORPORATION | MAUREEN DOTEN | 575 WEST ST SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| SAMSONITE CORPORATION | Samsonite Corp | Dept CH 19296 | | | | Palatine | IL | 60055-9296 | |
| SAMSONITE CORPORATION | | DEPT 738 | | | | DENVER | CO | 80291-0738 | |
| SAMSUM, PEIMAN | | ADDRESS ON FILE | | | | | | | |
| SAMSUNG CCTV | | PO BOX 31765 | | | | HARTFORD | CT | 06150-1765 | |
| SAMSUNG ELECTRONICS AMER INC | JOSEPH MCNAMARA | 105 CHALLENGER RD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMER INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMER INC | | 3957 WESTERRE PARKWAY | SUITE 160 | | | RICHMOND | VA | 23233 | |
| SAMSUNG ELECTRONICS AMER INC | | PO BOX 277554 | | | | ATLANTA | GA | 30384-7554 | |
| SAMSUNG ELECTRONICS AMERICA | JOHN ALPAY | 3351 MICHELSON DRIVE | SUITE 250 | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTRONICS AMERICA | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | KYM SUMMERFIELD | 3351 MICHELSON DRIVE STE 250 | | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTRONICS AMERICA | KYM SUMMERFIELD | 3351 MICHELSON DR STE 250 | | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTRONICS AMERICA | PARTS A/R DEPARTMENT | | | | | LEDGEWOOD | NJ | 07852 | |
| SAMSUNG ELECTRONICS AMERICA | Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd No 1600 | | | Fort Lauderdale | FL | 33301 | |
| SAMSUNG ELECTRONICS AMERICA | | 105 CHALLENGER RD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | | 14707 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SAMSUNG ELECTRONICS AMERICA | | 3351 MICHELSON DR STE 25 | | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTRONICS AMERICA | | MR JAY REYNOLDS | SAMSUNG ELECTRONICS | 105 CHALLENGER RD 1/0/1900 | | RIDGEFILED PARTK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | | ONE SAMSUNG PLACE | ATTN PARTS A/R DEPARTMENT | | | LEDGEWOOD | NJ | 07852 | |
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 277554 | | | | ATLANTA | GA | 30384-7554 | |
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 7247 8405 | | | | PHILADELPHIA | PA | 19170-8405 | |
| Samsung Electronics America Inc | Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd Ste 1600 | | | Ft Lauderdale | FL | 33301 | |
| SAMSUNG NO 56800 | | PO BOX 277554 | | | | ATLANTA | GA | 30384 | |
| SAMSUNG OPTO ELECTRONICS INC | JOSEPH MCNAMARA | 105 CHALLENGER RD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG OPTO ELECTRONICS INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG OPTO ELECTRONICS INC | | LOCKBOX SERVICES BOA LB 277554 | 6000 FELDWOOD RD AD1124 | | | COLLEGE PARK | GA | 30349 | |
| SAMSUNG PLEOMAX ZIREX | | SAMSUNG ELECTRONICS AMERICA INC | 3957 WESTERRE PARKWAY SUITE 160 | | | RICHMOND | VA | 23233 | |
| SAMSUNG PLEOMAX ZIREX | | 105 CHALLENGER RD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG TELECOMMUNICATIONS | | 1130 E ARAPAHO RD | | | | RICHARDSON | TX | 75081 | |
| SAMSUNG TELECOMMUNICATIONS | | 2845 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SAMTANI, MANOJ ISHU | | ADDRESS ON FILE | | | | | | | |
| SAMTRONIX INC | | 274 WESTFIELD ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| SAMUAEL, GUZMAN | | 5075 WELL AVE | | | | KELSEYVILLE | CA | 95451-0000 | |
| SAMUDIO, DAVID | | 5442 S SHADY CREEK DR | | | | HOUSTON | TX | 77017 | |
| SAMUDIO, MARION | | A CO 44TH SIGNAL BN | | | | APO | AE | 09267-0145 | |
| SAMUEL C BERRY | BERRY SAMUEL C | 650 OAKLEY DR | | | | NASHVILLE | TN | 37220-1951 | |
| SAMUEL C TAMAYO | TAMAYO SAMUEL C | 160 NE 95TH ST | | | | MIAMI SHORES | FL | 33138-2709 | |
| SAMUEL DAUGHTRY METZLER | METZLER SAMUEL DAUGH | 416 DOGWOOD TRL | | | | GOLDSBORO | NC | 27534-8944 | |
| Samuel E Kramer Esq | | 225 Broadway Ste 3300 | | | | New York | NY | 10007 | |
| SAMUEL E NAVARRO | NAVARRO SAMUEL E | 541 W SPRUCE AVE | | | | INGLEWOOD | CA | 90301-3138 | |
| Samuel Frank Lombardi | | 376 Highland Ave | | | | Newark | NJ | 07104-1430 | |
| Samuel G & Maria N Bruce | | 13511 Bailey Bridge Rd | | | | Midlothian | VA | 23112-1515 | |
| SAMUEL G WATSON | WATSON SAMUEL G | 37 JAMIL AVE | | | | ORLANDO | FL | 32805-1715 | |
| SAMUEL JR, MENEFIELD LEE | | ADDRESS ON FILE | | | | | | | |
| Samuel L Maddox | | 16 W Monmouth St | | | | Winchester | VA | 22601 | |
| SAMUEL PRIOLEAU | PRIOLEAU SAMUEL | 816 HITCHING POST RD | | | | CHARLESTON | SC | 29414-5123 | |
| SAMUEL PUSTILNIK & MARKS PLLC | | 4901 CUTSHAW AVE PO BOX 6857 | | | | RICHMOND | VA | 23230 | |
| SAMUEL PUSTILNIK & MARKS PLLC | | PO BOX 6857 | | | | RICHMOND | VA | 23230 | |
| SAMUEL SPANIER | SPANIER SAMUEL | 1520 W HIGH ST | | | | HADDON HEIGHTS | NJ | 08035-1520 | |
| SAMUEL, AGUILAR | | 3489 VERDI DR | | | | SAN JOSE | CA | 95111-0000 | |
| SAMUEL, ALEX EDWARD | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, ANITA C | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, CARROLL BRYANT | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, CHIANTIA LAKIA | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, CHRISTOPHER LLOYD | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, DION P | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, ELEANOR A | | 1533 BELMONT AVE | | | | PHILADELPHIA | PA | 19104 | |
| SAMUEL, ELIJAH OBADIAH | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, ERICA VALERINA | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, HARSHA E | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, HORTON | | 1901 PRINCETON LAKES DR 1916 | | | | BRANDON | FL | 33511-2063 | |
| SAMUEL, HUORI JEMO | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, JOSEPH ARMANDO | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, JOSHUA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL, LEROY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| SAMUEL, RANDY M | | 308 MILHAVEN DRIVE | | | | SPARTANBURG | SC | 29301 | |
| SAMUEL, RANDY M | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, SEMERE | | 27685 73RD ST | | | | PHILADELPHIA | PA | 19153-0000 | |
| SAMUEL, SHANNON | | 24 HICKORY DR | | | | NORTH EAST | MD | 21901 | |
| SAMUEL, SHAVONNE | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, SHEQUITA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, SILKY SINAY | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, STANLEY OOMMEN | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, TAWANDA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, TAZDRIA BUTHINE | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, TERRELL | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, TIFFANY L | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, TONYA EVTTY | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, TYRA | | ADDRESS ON FILE | | | | | | | |
| SAMUEL, TYREUN QUENTIN | | ADDRESS ON FILE | | | | | | | |
| SAMUELA, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SAMUELA, SINAVAIANA MARIA | | ADDRESS ON FILE | | | | | | | |
| SAMUELIAN, KARNEY PAUL | | ADDRESS ON FILE | | | | | | | |
| SAMUELS COLLISION REPAIR | | 4200 TAYLOR BLVD AT BLUEGRASS | | | | LOUISVILLE | KY | 40215 | |
| SAMUELS COLLISION REPAIR | | SPECIALIST INC | 4200 TAYLOR BLVD AT BLUEGRASS | | | LOUISVILLE | KY | 40215 | |
| SAMUELS P C , JEFFREY M | | 4122 LEONARD DRIVE | | | | FAIRFAX | VA | 22030 | |
| SAMUELS SPRINGS WATER CO | | PO BOX 382 | | | | BARDSTOWN | KY | 40001-038 | |
| SAMUELS SPRINGS WATER CO | | PO BOX 891 | | | | CRESTWOOD | KY | 40014 | |
| SAMUELS, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, CARL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, CECILE | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, CEDRIC | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, CODY SCOTT | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, DAVID | | 5451 BINELAND RD | APT 2306 | | | ORLANDO | FL | 32811 | |
| SAMUELS, EUSTACE | | 11107 CARIBBEAN BLVD123 7 | | | | MIAMI | FL | 33157 | |
| SAMUELS, EUSTACE N | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, FREDERICK L | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, HENRY WALLACE | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, JAMIE T | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, JEREMY | | 3000 BRUSH ST | | | | GRATON | CA | 95444-0000 | |
| SAMUELS, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, JOEL SETH | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, LATOYA | | 6605 SAINT BARNABAS RD | | | | OXON HILL | MD | 20745-0000 | |
| SAMUELS, LATOYA MONET | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, LEROY HAMILTON | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, NTANDO | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, RENEE PHOEBE | | ADDRESS ON FILE | | | | | | | |
| SAMUELS, RHONDA | | PO BOX 810 | | | | PRAIRIEVILLE | LA | 70769-0810 | |
| SAMUELSON, KYLE STEVEN | | ADDRESS ON FILE | | | | | | | |
| SAMUELSON, PETER | | 27076 VIA CALLADO | | | | MISSION VIEJO | CA | 92691 | |
| SAMUELSON, PETER | | 27076 VIA CALLADO | | | | MISSION VIEJO | CA | 92691-2156 | |
| SAMUELSON, PETER S | | ADDRESS ON FILE | | | | | | | |
| SAMUELSON, WILLIAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SAMWOO MARKETING CONCEPT | | 1850 MAKALOA STREET | SUITE 901 | | | HONOLULU | HI | 96814 | |
| SAMWOO MARKETING CONCEPT | | SUITE 901 | | | | HONOLULU | HI | 96814 | |
| SAMZ, RYAN M | | ADDRESS ON FILE | | | | | | | |
| SAN A CARE INC | | PO BOX 4250 | | | | WAUKESHA | WI | 53187 | |
| SAN A CARE INC | | W223 N605 SARATOGA DR | PO BOX 4250 | | | WAUKESHA | WI | 53187 | |
| SAN AGUSTIN, STEFANNI RUSHEL | | ADDRESS ON FILE | | | | | | | |
| SAN ANGELO RADIOLOGISTS, PA | | P O  BOX 3926 | | | | SAN ANGELO | TX | 76902 | |
| SAN ANGELO SECURITY SERVICE | | 1013 W BEAUREGARD | | | | SAN ANGELO | TX | 76901-4111 | |
| SAN ANGELO STANDARD TIMES | | PO BOX 120658 | | | | DALLAS | TX | 75312-0658 | |
| SAN ANGELO STANDARD TIMES | | PO BOX 121043 | DEPT 1043 | | | DALLAS | TX | 75312-1043 | |
| SAN ANGELO WATER UTILITIES | | P O BOX 5820 | | | | SAN ANGELO | TX | 76902-5820 | |
| SAN ANGELO, CITY OF | | 122 W FIRST ST | | | | SAN ANGELO | TX | 76903 | |
| SAN ANTONIO CITY TOURS LTD | | 217 ALAMO PLAZA STE 3000 | | | | SAN ANTONIO | TX | 78202 | |
| SAN ANTONIO CURRENT | | 1500 NORTH ST | MARYS ST | | | SAN ANTONIO | TX | 78215 | |
| SAN ANTONIO EXPRESS | | JERRY ZOBOROSKI | P O BOX 2171 | | | SAN ANTONIO | TX | 78297 | |
| San Antonio Express News | | 801 Texas Ave | | | | Houston | TX | 77002 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2171 | CIRCULATING ACCOUNTING | | | SAN ANTONIO | TX | 78297-2171 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2923 | | | | SAN ANTONIO | TX | 782992923 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2926 | | | | SAN ANTONIO | TX | 78299-2926 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 80087 | | | | PRESCOTT | AZ | 86304-8087 | |
| San Antonio Water System | | co Law Offices of Elizabeth G Smith | 6655 First Park Ten Ste 250 | | | San Antonio | TX | 78213 | |
| SAN ANTONIO WATER SYSTEM | San Antonio Water System SAWS | P O BOX 2990 | | | | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO, CITY OF | | CITY PUBLIC SERVICE | P O BOX 1771 | | | SAN ANTONIO | TX | 78296-1771 | |
| SAN ANTONIO, CITY OF | | HEALTH DEPT FOOD SANITATION | 332 W COMMERCE | | | SAN ANTONIO | TX | 78205-2489 | |
| SAN ANTONIO, CITY OF | | PLANNING DEPT | PO BOX 839966 | | | SAN ANTONIO | TX | 78283-3966 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAN ANTONIO, CITY OF | | PO BOX 2910 | TAX OFFICE | | | SAN ANTONIO | TX | 78299-1910 | |
| SAN ANTONIO, CITY OF | | PO BOX 839948 | ALARM UNIT | | | SAN ANTONIO | TX | 78283-9948 | |
| SAN ANTONIO, CITY OF | | PO BOX 839975 | | | | SAN ANTONIO | TX | 782833975 | |
| SAN ANTONIO, CITY OF | | SAN ANTONIO CITY OF | HEALTH DEPT FOOD SANITATION | 332 W COMMERCE | | SAN ANTONIO | TX | | |
| SAN AUGUSTIN, RAYMUNDO | | 680 BORREGAS AVE | | | | SUNNYVALE | CA | 94085 | |
| SAN AUGUSTIN, RAYMUNDO J | | ADDRESS ON FILE | | | | | | | |
| SAN BAR INC | | 143 THIERMAN LN | | | | LOUISVILLE | KY | 40207 | |
| SAN BENITO DEPT OF CHILD SUPPORT | | 2320 TECHNOLOGY PKY | | | | HOLLISTER | CA | 95023 | |
| SAN BERNARDINO CHILD SUPP PAY | | 175 WEST 5TH STREET | 3RD FLOOR | | | SAN BERNARDINO | CA | 92415-0499 | |
| SAN BERNARDINO CHILD SUPP PAY | | 175 WEST 5TH ST | | | | SAN BERNARDINO | CA | 92415-0499 | |
| SAN BERNARDINO CHILD SUPP PAY | | 3RD FLOOR | | | | SAN BERNARDINO | CA | 924150499 | |
| SAN BERNARDINO CHILD SUPP PAY | | PO BOX 19011 | | | | SAN BERNARDINO | CA | 92423-9011 | |
| SAN BERNARDINO CITY CLERK | | 300 N D ST | | | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CITY CLERK | | PO BOX 1318 | 300 N D ST | | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CITY CLERK | | SAN BERNARDINO CITY CLERK | CITY CLERK | P O BOX 1318 | | SAN BERNARDINO | CA | 92402-1318 | |
| SAN BERNARDINO CO CHILD SUPPOR | | PO BOX 345 | | | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CO TAX COLLECT | | HALL OF RECORDS | | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | 655 E THIRD ST | | | | SAN BERNARDINO | CA | 92415-0061 | |
| SAN BERNARDINO COUNTY | | 777 E RIALTO AVE | DIVISION OF WEIGHTS & MEASURES | | | SAN BERNARDINO | CA | 92415-0720 | |
| SAN BERNARDINO COUNTY | | LARRY WALKER COUNTY CLERK | 222 W HOSPITALITY LN 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0022 | |
| SAN BERNARDINO COUNTY | | SAN BERNARDINO COUNTY | LARRY WALKER COUNTY CLERK | 222 W HOSPITALITY LN 1ST FL | | SAN BERNARDINO | CA | 92415-0022 | |
| San Bernardino County Assessor | Dick Larson | 172 W 3rd St  1st Floor | | | | San Bernadino | CA | 92415-0360 | |
| San Bernardino County Auditor Control Recorder | | 222 West Hospitality Ln | | | | San Bernadino | CA | 92415-0022 | |
| SAN BERNARDINO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 777 EAST RIALTO AVE | DIVISION OF WEIGHTS & MEASURES | | SAN BERNARDINO | CA | | |
| SAN BERNARDINO SUN | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | | WOODLAND HILLS | CA | 91367 | |
| SAN BERNARDINO UNIFIED SCHOOL | | 777 NORTH F STREET | | | | SAN BERNARDINO | CA | 92410 | |
| SAN BERNARDINO UNIFIED SCHOOL | | DISTRICT | 777 NORTH F STREET | | | SAN BERNARDINO | CA | 92410 | |
| SAN BERNARDINO, CITY OF | | 200 E 3RD ST | ATTN CARMEN | | | SAN BERNARDINO | CA | 92410 | |
| SAN BERNARDINO, CITY OF | | 300 NORTH D ST 3RD FL | DEV SERV DEPT PLANNING DVI | | | SAN BERNARDINO | CA | 92418 | |
| SAN BERNARDINO, CITY OF | | 710 N D STREET | POLICE DEPARTMENT | | | SAN BERNARDINO | CA | 92401 | |
| SAN BERNARDINO, CITY OF | | PO BOX 1559 | | | | SAN BERNARDINO | CA | 924011559 | |
| SAN BERNARDINO, CITY OF | | PO BOX 1559 | SAN BERNARDINO POLICE DEPT | | | SAN BERNARDINO | CA | 92401-1559 | |
| SAN BERNARDINO, CITY OF | | PO BOX 710 | WATER DEPARTMENT | | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO, CITY OF | | SAN BERNARDINO CITY OF | DEVELOPMENT SERV DEPT | 300 NORTH D ST 3RD FLOOR | | SAN BERNARDINO | CA | 92418 | |
| SAN BERNARDINO, CITY OF | | WATER DEPARTMENT | | | | SAN BERNARDINO | CA | 92402 | |
| SAN BUENAVENTURA, CITY OF | | PO BOX 2299 | | | | VENTURA | CA | 930022299 | |
| SAN BUENAVENTURA, CITY OF | | PO BOX 99 W | | | | VENTURA | CA | 93002 | |
| SAN BUENAVENTURA, CITY OF | | SAN BUENAVENTURA CITY OF | P O BOX 99 W | | | VENTURA | CA | 93002 | |
| SAN DIEGO CITY TREASURER | RECORDS DEPT | | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO CITY TREASURER | | 1401 BROADWAY | ATTN RECORDS DEPT | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO CITY TREASURER | | PO BOX 121431 | VICE ADMINISTRATION | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO CITY TREASURER | | PO BOX 129038 | PARKING MANAGEMENT | | | SAN DIEGO | CA | 92112-9038 | |
| SAN DIEGO CITY TREASURER | | PO BOX 129039 | | | | SAN DIEGO | CA | 92112-9039 | |
| SAN DIEGO CITY TREASURER | | VICE ADMINISTRATION | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO CLERK SMALL CLAIMS | | 8950 CLAIRMONT MESA BLVD | SMALL CLAIMS COURT | | | SAN DIEGO | CA | 92123-1187 | |
| SAN DIEGO CLERK SMALL CLAIMS | | SMALL CLAIMS COURT | | | | SAN DIEGO | CA | 921231187 | |
| SAN DIEGO CO DEPT OF REVENUE | | DEPT OF REVENUE&RECOVERY | | | | SAN DIEGO | CA | 921121909 | |
| SAN DIEGO CO DEPT OF REVENUE | | PO BOX 1909 | DEPT OF REVENUE&RECOVERY | | | SAN DIEGO | CA | 92112-1909 | |
| San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | | | San Diego | CA | 92101 | |
| San Diego County Assessor/Recorder/County Clerk | County Admin  Center | 1600 Pacific Highway Rm 260 | | | | San Diego | CA | 92101 | |
| SAN DIEGO COUNTY SHERIFF | | 220 W BROADWAY RM 1004 | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY SHERIFF | | 325 S MELROSE DR 2400 | | | | VISTA | CA | 92083 | |
| SAN DIEGO COUNTY SHERIFF | | 500 THIRD AVE 4 | | | | CHULA VISTA | CA | 91910 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | 1600 PACIFIC HWY RM 162 | | | | SAN DIEGO | CA | 62101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 129009 | | | SAN DIEGO | CA | | |
| SAN DIEGO COUNTY TAX COLLECTOR | | PO BOX 129009 | | | | SAN DIEGO | CA | 92112 | |
| San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Coast Hwy Rm 162 | | | | San Diego | CA | 92101 | |
| San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | | | San Diego | CA | 92101 | |
| San Diego County Treasurer Tax Collector | c o Dan McAllister | 1600 Pacific Coast Hwy Rm 162 | | | | San Diego | CA | 92101 | |
| San Diego County Treasurer Tax Collector | c o Dan McAllister | 1600 Pacific Hwy Rm 162 | | | | San Diego | CA | 92101 | |
| San Diego County Treasurer Tax Collector | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Coast Hwy Rm 162 | | | San Diego | CA | 92112 | |
| San Diego County Treasurer Tax Collector | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 122808 | BUREAU OF CHILD SUPP ENF | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 122808 | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 2808 | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO ELECTRONIC CTR INC | | 8981 MIRA MESA BLVD | | | | SAN DIEGO | CA | 92126 | |
| SAN DIEGO GAS & ELECTRIC | | 8306 CENTURY PARK COURT | SUITE 4226A | | | SAN DIEGO | CA | 92123-1593 | |
| SAN DIEGO GAS & ELECTRIC | | ACCOUNTS REC DEPT | | | | SAN DIEGO | CA | 92184-0002 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 120012 | | | | SAN DIEGO | CA | 92112-0012 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25110 | | | | SANTA ANA | CA | 92799-5110 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | | P O BOX 25111 | | | | SANTA ANNA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | | | | | | SAN DIEGO | CA | 92184 | |
| SAN DIEGO MARRIOTT MSSN VALLEY | | 8757 RIO SAN DIEGO DRIVE | | | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO PAINTING | | 4950 WARING RD STE 7 | | | | SAN DIEGO | CA | 92120 | |
| SAN DIEGO POLICE DEPT | | PO BOX 121431 | CITY TREASURER | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO POLICE DEPT | | PO BOX 121431 | POLICE PERMITS & LICENSING | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO PROBATE SERVICES | | 1409 4TH AVENUE | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO READER | | PO BOX 85803 | | | | SAN DIEGO | CA | 921865803 | |
| SAN DIEGO SECURITY CENTER | | 4344 CONVOY ST STE B | | | | SAN DIEGO | CA | 92111-3737 | |
| SAN DIEGO STATE UNIVERSITY | | 5500 CAMPANILE DR | | | | SAN DIEGO | CA | 92182-1611 | |
| SAN DIEGO UNION TRIBUNE | | 350 CAMINO DE LA REINA | | | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO UNION TRIBUNE | | 350 CAMINO DEL LA REINA | | | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO UNION TRIBUNE | | KATHERINE ANNUNZIATA | 350 CAMINO DE LA REINA | P O BOX 191 | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO UNION TRIBUNE | | PO BOX 120231 | | | | SAN DIEGO | CA | 92112-0231 | |
| SAN DIEGO UNION TRIBUNE | | PO BOX 121546 | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO, CITY OF | | BUSINESS TAXES | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO, CITY OF | | PO BOX 121536 | CITY TREASURER | | | SAN DIEGO | CA | 92112-5536 | |
| SAN DIEGO, CITY OF | | PO BOX 129039 | CITY TREASURER | | | SAN DIEGO | CA | 92112-9039 | |
| SAN DIEGO, CITY OF | | SAN DIEGO CITY OF | CITY TREASURER | P O BOX 121536 | | SAN DIEGO | CA | 92112-1536 | |
| SAN DIEGO, COUNTY OF | | 5555 OVERLAND AVE STE 3101 | DEPT OF AGRICULTURE WEIGHTS | | | SAN DIEGO | CA | 92123-1256 | |
| SAN DIEGO, COUNTY OF | | PO BOX 1750 | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO, COUNTY OF | | SAN DIEGO COUNTY OF | 5555 OVERLAND AVE SUITE 3101 | DEPT OF AGRICULTURAL WEIGHTS | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO, DONALD JAMES | | ADDRESS ON FILE | | | | | | | |
| SAN DIEGO, SUPERIOR COURT OF | | 8950 CLAIREMONT MESA BLVD | SUPERIOR COURT OF CALIFORNIA | | | SAN DIEGO | CA | 92123-1187 | |
| SAN DIEGO, SUPERIOR COURT OF | | SUPERIOR COURT OF CALIFORNIA | | | | SAN DIEGO | CA | 921231187 | |
| SAN DIEGO, THE CITY OF | | WATER UTILITIES DEPARTMENT | | | | SAN DIEGO | CA | 921870001 | |
| SAN FRANCISCO 49ERS | | 3COM PARK RM 400 | | | | SAN FRANCISCO | CA | 94124 | |
| SAN FRANCISCO 49ERS | | 3COM PARK RM 400 | TICKET OFFICE | | | SAN FRANCISCO | CA | 94124 | |
| San Francisco Chronicle | | 801 Texas Ave | | | | Houston | TX | 77002 | |
| SAN FRANCISCO CHRONICLE | | KATHY CASTLE | 925 MISSION STREET | | | San Francisco | CA | 94103 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7268 | | | | SAN FRANCISCO | CA | 941207268 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7269 | | | | SAN FRANCISCO | CA | 94120-7269 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7747 | | | | SAN FRANCISCO | CA | 94120 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 80070 | | | | PRESCOTT | AZ | 86304-8070 | |
| SAN FRANCISCO CITY CO PROBATE | | 400 MCALLISTER ST RM 204 | | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | ROOM 140 | | SAN FRANCISCO | CA | | |
| SAN FRANCISCO DEPT OF CHILD, COUNTY OF | | PO BOX 60000 DEPT 6634 | | | | SAN FRANCISCO | CA | 94160-6634 | |
| SAN FRANCISCO DEPT OF TRAFFIC | | 1380 HOWARD ST STE 1000 | DEPARTMENT OF PARKING & TRAFF | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO DEPT OF TRAFFIC | | DEPARTMENT OF PARKING & TRAFF | | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO DEPT OF TRAFFIC | | PO BOX 7718 | DEPT OF PARKING & TRAFFIC | | | SAN FRANCISCO | CA | 94120-7718 | |
| SAN FRANCISCO EXAMINER | | SUSAN CHIECA | 1213 EVANS AVE | | | SAN FRANCISCO | CA | 94124 | |
| SAN FRANCISCO FAMILY SUPPORT B | | PO BOX 60000 FILE NO 6634 | | | | SAN FRANCISCO | CA | 941606634 | |
| SAN FRANCISCO FLORAL CO | | CS 9005 | | | | BALDWIN | NY | 115109005 | |
| SAN FRANCISCO POLICE DEPT | | 1125 FILLMORE ST | NORTHERN POLICE STA | | | SAN FRANCISCO | CA | 94115 | |
| SAN FRANCISCO POLICE DEPT | | 400 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 941207718 | |
| SAN FRANCISCO POLICE DEPT | | PO BOX 7718 | 400 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94120-7718 | |
| SAN FRANCISCO SHERIFF CIV DIV | | 1 DR CARLTON B GOODLETT PL | RM 456 CIVIL DIVISION | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | | BUSINESS TAXES DIV | | | | SAN FRANCISCO | CA | 941207425 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7425 | | | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7426 | | | | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO TAX COLLECTOR | | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO VETERANS | | 870 MARKET STREET/SUITE 623 | | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO VETERANS | | EMPLOYMENT COMMITTEE | 870 MARKET STREET/SUITE 623 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | | SAN FRANCISCO | CA | 941207369 | |
| SAN FRANCISCO, CITY OF | | 1660 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO, CITY OF | | PO BOX 7684 | COLLECTIONS | | | SAN FRANCISCO | CA | 94120-7684 | |
| SAN GABRIEL VALLEY NEWSPAPER | | 1210 N AZUSA CANYON ROAD | | | | W COVINA | CA | 91790 | |
| SAN GABRIEL VALLEY NEWSPAPER | | PO BOX 1287 | | | | COVINA | CA | 91722 | |
| SAN GABRIEL VALLEY NEWSPAPER | | PO BOX 4410 | | | | WOODLAND HILLS | CA | 91365 | |
| SAN GABRIEL VALLEY NEWSPAPERS | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| SAN JACINTO RIVER AUTHORITY | | PO BOX 7537 | | | | THE WOODLANDS | TX | 77387 | |
| SAN JOAQUIN COUNTY | | JOHN PHILLIPS | PO BOX 50 | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | | PO BOX 2169 | TREASURER & TAX COLLECTOR | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | | PO BOX 50 | | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | | TAX COLLECTOR | | | | STOCKTON | CA | 95201169 | |
| SAN JOAQUIN COUNTY PROBATE | | 222 E WEBER AVE STE 303 | ATTN RECORDS | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY SHERIFF | | 7000 CANLIS BLVD | ATTN CIVIL DIVISION | | | FRENCH CAMP | CA | 95231 | |
| SAN JOAQUIN COUNTY SHERIFF | | BAXTER DUNN SHERIFF & CORONER | | | | FRENCH CAMP | CA | 95231 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | SHABBIR A KHAN | P O BOX 2169 | | STOCKTON | CA | | |
| SAN JOAQUIN SAFETY SHOES | | 9910A ROSEDALE HWY | | | | BAKERSFIELD | CA | 93312 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAN JOAQUIN, COUNTY OF | | 11793 N MICKE GROVE RD | | | | LODI | CA | 95240 | |
| SAN JOAQUIN, COUNTY OF | | DEPT OF PARKS & RECREATION | 11793 N MICKE GROVE RD | | | LODI | CA | 95240 | |
| SAN JOQUIN COUNTY DCSS | | PO BOX 50 | | | | STOCKTON | CA | 95201 | |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | BUREAU OF FIRE PREVENTION | | | SAN FRANCISCO | CA | 94145-0679 | |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | | | | SAN FRANCISCO | CA | 94145 | |
| SAN JOSE MERCURY NEWS | SJ Mercury News | PO Box 5006 | | | | San Ramon | CA | 94583-0906 | |
| SAN JOSE MERCURY NEWS | | 750 RIDDER PARK DR | | | | SAN JOSE | CA | 95190 | |
| SAN JOSE MERCURY NEWS | | DEPT 8217 | | | | LOS ANGELES | CA | 90084-8217 | |
| SAN JOSE MERCURY NEWS | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| SAN JOSE TV | | 4235 SUNBEAM RD | | | | JACKSONVILLE | FL | 32257 | |
| SAN JOSE WATER CO | | 374 WEST SANTA CLARA ST | | | | SAN JOSE | CA | 95196 | |
| SAN JOSE WATER COMPANY | | PO BOX 229 | | | | SAN JOSE | CA | 95103-0229 | |
| SAN JOSE, BALDWIN | | ADDRESS ON FILE | | | | | | | |
| SAN JOSE, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SAN JOSE, CITY OF | | 200 E SANTA CLARA ST | | | | SAN JOSE | CA | 95113 | |
| SAN JOSE, CITY OF | | 801 N FIRST ST RM 217 | | | | SAN JOSE | CA | 95110 | |
| SAN JOSE, CITY OF | | PO BOX 11023 | PARKING VIOLATIONS | | | SAN JOSE | CA | 95113 | |
| SAN JOSE, CITY OF | | PO BOX 45710 | | | | SAN FRANCISCO | CA | 94145-0710 | |
| SAN JOSE, CITY OF | | PO BOX 61000 | BUSINESS TAX DEPT 1464 | | | SAN FRANCISCO | CA | 94161-1464 | |
| SAN JOSE, CITY OF | | SAN JOSE CITY OF | BUREAU OF FIRE PREVENTION | PO BOX 45679 | | SAN FRANCISCO | CA | 94145-0679 | |
| SAN JOSE, EMILY | | ADDRESS ON FILE | | | | | | | |
| SAN JOSE, MELVIN DELA VEGA | | ADDRESS ON FILE | | | | | | | |
| SAN JOSE, REMEDIOS H | | 9322 SPINDLEWOOD DR | | | | HOUSTON | TX | 77083 | |
| SAN JOSE, REMEDIOS HERMOSURA | | ADDRESS ON FILE | | | | | | | |
| SAN JUAN ADM FOR CHILD SUPPORT | | BOX 71442 | ASUME | | | SAN JUAN | | 00936-8542 | |
| SAN JUAN, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| SAN JUAN, GEORGE | | ADDRESS ON FILE | | | | | | | |
| SAN JUAN, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SAN LUCAS, BRYANT STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SAN LUCAS, ROBERTO F | | ADDRESS ON FILE | | | | | | | |
| SAN LUIS OBISPO CO NEWSPAPERS | | PO BOX 7600 | | | | SAN FRANCISCO | CA | 94120-7600 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | | SAN LUIS OBISPO COUNTY TAX COLLECTOR | RM D290 COUNTY GOVERNEMENT CTR | | | SAN LUIS OBISPO | CA | | |
| SAN LUIS OBISPO FARP | | FILE 51131 | | | | SAN LUIS OBISPO | CA | 90074 | |
| San Luis Obispo Tribune | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| San Luis Obispo Tribune | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| San Luis Obispo Tribune | San Luis Obispo Tribune | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| SAN LUIS OBISPO TRIBUNE | | TERRIE BANISH | P O BOX 112 | | | SAN LUIS OBISPO | CA | 93406 | |
| SAN LUIS OBISPO TRIBUNE LLC | | PO BOX 741670 | | | | LOS ANGELES | CA | 90004-1670 | |
| SAN LUIS OBISPO, CITY OF | | 990 PALM ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| SAN LUIS OBISPO, CITY OF | | MUNCIPAL ALARM TRACKING | PO BOX 2490 | | | VALLEY CENTER | CA | 92082 | |
| SAN LUIS OBISPO, CITY OF | | SAN LUIS OBISPO CITY OF | 990 PALM ST | PO BOX 8112 | | SAN LUIS OBISPO | CA | | |
| SAN LUIS OBISPO, COUNTY OF | | COUNTY TAX COLLECTOR | RM D290 COUNTY GOVERNMENT CTR | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO, COUNTY OF | | DIST ATTNY FAMILY SUPPORT DIV | PO BOX 841 | | | SAN LUIS OBISPO | CA | 93406-0841 | |
| SAN LUIS OBISPO, COUNTY OF | | PO BOX 841 | | | | SAN LUIS OBISPO | CA | 934060841 | |
| SAN MARCOS DAILY RECORD | | PO BOX 1109 | | | | SAN MARCOS | TX | 78667 | |
| SAN MARINO ROOF CO INC | | 2187 N BATAVIA | | | | ORANGE | CA | 92865 | |
| SAN MARINO, CITY OF | | 2200 HUNTINGTON DR | CITY HALL | | | SAN MARINO | CA | 91108-2639 | |
| SAN MARINO, CITY OF | | CITY HALL | | | | SAN MARINO | CA | 911082639 | |
| SAN MARINO, CITY OF | | SAN MARINO CITY OF | 2200 HUNTINGTON DR | | | SAN MARINO | CA | 91108-2639 | |
| SAN MARTIN, ROLANDO A | | ADDRESS ON FILE | | | | | | | |
| SAN MATEO CO COLLEC & DISTR | | 401 WARREN STREET | | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | | 400 COUNTY CTR | SUPERIOR COURT PROBATE | | | REDWOOD CITY | CA | 94063 | |
| San Mateo County Clerk Recorder | | 555 County Center First Fl | | | | Redwood City | CA | 94063-1665 | |
| SAN MATEO COUNTY PROBATE | | 400 COUNTY CTR | | | | REDWOOD CITY | CA | 94061 | |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CENTER 1ST FL | PO BOX 8066 | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CTR 1ST FL | COUNTY TAX COLLECTOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 555 COUNTY CENTER 1ST FLOOR | COUNTY GOVERNMENT CENTER | | REDWOOD CITY | CA | | |
| SAN MATEO COUNTY TAX COLLECTOR | | COUNTY TAX COLLECTOR | | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | PO BOX 2999 | | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | SAN MATEO COUNTY TAX CLOLECTOR | P O BOX 2999 | | | REDWOOD CITY | CA | 94063 | |
| San Mateo County Tax Collector/Treasurer/Revenue Services | Lee Buffington | 555 County Center | | | | Redwood City | CA | 94063 | |
| SAN MATEO DAILY JOURNAL | | 800 S CLAREMONT ST STE 210 | | | | SAN MATEO | CA | 94402 | |
| SAN MATEO FSD, COUNTY OF | | PO BOX 8020 | | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO TIMES | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| SAN MATEO TIMES NEWSPAPER GRP | | 116 W WINTON AVENUE | | | | HAYWARD | CA | 94540 | |
| SAN MATEO TIMES NEWSPAPER GRP | | DEPT 8217 | | | | LOS ANGELES | CA | 90084-8217 | |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | FINANCE DEPARTMENT | | | SAN MATEO | CA | 94403-1388 | |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | | | | SAN MATEO | CA | 940031388 | |
| SAN MATEO, CITY OF | | PO BOX 9003 | | | | REDWOOD CITY | CA | 94065-9003 | |
| SAN MATEO, CITY OF | | SAN MATEO CITY OF | FINANCE DEPT BUSINESS TAX DIV | 330 W 20TH AVE | | SAN MATEO | CA | 94403 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO, COUNTY OF | | DEPT OF AGRICULTURE WGHTS & MSR | PO BOX 999 | | | REDWOOD CITY | CA | 94064-0999 | |
| SAN MATEO, COUNTY OF | | PO BOX 1059 | | | | SAN JOSE | CA | 95108 | |
| SAN MATEO, COUNTY OF | | SAN MATEO COUNTY OF | PO BOX 999 | 728 HELLER ST | | REDWOOD CITY | CA | 94064-0999 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL AVE | | | | LAS VEGAS | NV | 87701 | |
| SAN MIGUEL, FRANK JESSE | | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL, MATTHEW ANDREW | | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL, NEKITA LAREE | | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL, PATRIC WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SAN NICOLAS, DESMOND O | | ADDRESS ON FILE | | | | | | | |
| SAN NICOLAS, JEREMY | | ADDRESS ON FILE | | | | | | | |
| SAN PATRICIO COUNTY CLERK | | PO BOX 578 | COUNTY CLERKS OFFICE | | | SINTON | TX | 78387 | |
| SAN RAFAEL FINANCE DEPT | | 1400 5TH AVE RM 204 | | | | SAN RAFAEL | CA | 949155160 | |
| SAN RAFAEL FINANCE DEPT | | PO BOX 151560 | 1400 5TH AVE RM 204 | | | SAN RAFAEL | CA | 94915-5160 | |
| SAN RAFAEL FINANCE DEPT | | SAN RAFAEL FINANCE DEPT | BUSINESS LICENSE DIVISON | 1400 5TH ST PO BOX 151560 | | SAN RAFAEL | CA | 94915-5160 | |
| SAN RAFAEL FINANCE DEPT CITY OF SAN RAFAEL | | PO BOX 151560 | 1400 5TH AVE RM 204 | | | SAN RAFAEL | CA | 94915-5160 | |
| San Salvador, James H & Kathleen | | 5909 Lingering Breeze St | | | | Las Vegas | NV | 89148 | |
| SAN TAN BBQ & CATERING | | 2860 S ALMA SCHOOL RD | | | | CHANDLER | AZ | 85248 | |
| SAN TAN VILLAGE | | SAN TAN VILLAGE | DBA SAN TAN VILLAGE PHASE 2 | PO BOX 29383 | | PHOENIX | AZ | 85038-9383 | |
| SAN TAN VILLAGE PHASE 2 LLC | | PO BOX 29383 | MACERICH SANTAN PHASE 2SPE LLC | | | PHOENIX | AZ | 85038-9383 | |
| San Tan Village Phase 2 LLC Macerich San Tan Village | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | | Los Angeles | CA | 90067 | |
| SAN, JEURY | | ADDRESS ON FILE | | | | | | | |
| SAN, THYNA | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, ANGEL L | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, BARTOLO | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, CHARLES | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, GRACE ANN | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, JAMES JOESPH | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, JOEL N | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, JOSE | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, JUNIOR | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANABRIA, STEVE | | 42 TURNBRIDGE DR | | | | LANDCASTER | PA | 17603 | |
| SANABRIA, STEVE LEE | | ADDRESS ON FILE | | | | | | | |
| SANAGURSKY, CATHERINE ANNE MYUNG | | ADDRESS ON FILE | | | | | | | |
| SANANIKONE, BOUNTHAVY | | ADDRESS ON FILE | | | | | | | |
| SANATA, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SANATORIO ESPANOL | | STE 203 | STE 203 | | | BONITA | CA | 91902 | |
| SANBORN, BRADLEY DEAN | | ADDRESS ON FILE | | | | | | | |
| SANBORN, BRITTANY | | 11620 VERSAILLES NE | | | | ALBUQUERQUE | NM | 87111 | |
| SANBORN, BRITTANY K | | ADDRESS ON FILE | | | | | | | |
| SANBORN, CHAD BRUCE | | ADDRESS ON FILE | | | | | | | |
| SANBORN, DAVID | | 2309 S THIRD ST | | | | AUSTIN | TX | 78704 | |
| SANBORN, ERIC | | 2626 CALAVERAS PL | | | | ONTARIO | CA | 91761 | |
| SANCAMPER, TEDDY RICHARD | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALCANTAR, IVAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APPLIANCE | | RT 2 BOX 415 6 | | | | WESLACO | TX | 78596 | |
| SANCHEZ BORCHARDT, LUIS GONZAGA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CALDERO, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ III, RAMON | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JR , JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JR , JUAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JR, CARLOS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JR, CASIMIRO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JR, DIXON E | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ KNOTT, PATRICK | | 4404 SUMMER HILL LANE | | | | ALBUQUERQUE | NM | 87120 | |
| SANCHEZ KNOTT, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAVING CO | | 16309 S CRAWFORD AVE | | | | MARKHAM | IL | 60426 | |
| SANCHEZ, ABEL | | 12465 ALBROOK DR APT 4505 | | | | DENVER | CO | 80239-4618 | |
| SANCHEZ, ABEL NATHAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ADAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ADRIAN A | | 6 MILLER AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| SANCHEZ, ADRIAN A | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ADRIAN INECETO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, AIDA ESTEPHANY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALEJANDRO | | 3416 S 11TH ST | | | | MILWAUKEE | WI | 53215 | |
| SANCHEZ, ALEJANDRO | | 6033 E NORTHWEST HWY NO 1022 | | | | DALLAS | TX | 75231 | |
| SANCHEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALEX | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALEX MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALEXANDER | | 775 CAMINO DEL SUR | | | | GOLETA | CA | 00009-3117 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALEXANDER RUBEN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALTHEA Y | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALVARO | | 825 POST ST APT | 122 | | | SAN FRANCISCO | CA | 94109-0000 | |
| SANCHEZ, ALVARO JOSE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, AMANDA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANA | | 5795 NW 109 AVE | | | | DORAL | FL | 33178-3992 | |
| SANCHEZ, ANDRE PETE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANDREA | | PO BOX1174 | | | | KEYES | CA | 95328-0000 | |
| SANCHEZ, ANDREA RENEE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANDREW | | 12911 NE BROOKSIDE DR | NO B | | | PORTLAND | OR | 00009-7230 | |
| SANCHEZ, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANDREW MARK | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANDREW MEJIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANDY XAVIER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANGEL ANDRES | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANGELA | Wayne K Ekren Esq Trust Acct | 9330 Regency Pk Blvd | | | | Port Richey | FL | 34668 | |
| SANCHEZ, ANGELA | | 9841 WOODSTOCK LANE | | | | PORT RICHEY | FL | 34668 | |
| SANCHEZ, ANGELA MARIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANGELICA MARIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANNA LAURA MARCELIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANTONIO | | 16632 WARD RD | | | | DADE CITY | FL | 33523-7019 | |
| SANCHEZ, ARIEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ARVIN RAFAEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ASHLEE RAE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ASHLEY ANN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, BARINIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, BEATRIZ | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, BENJAMIN | | 10144 MONACO | | | | EL PASO | TX | 79925 | |
| SANCHEZ, BENJAMIN | | 724 TUXEDO DR | | | | FORT WALTON BEAC | FL | 32547-2430 | |
| SANCHEZ, BRANDIE COLLINS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, BRIAN | | 28262 IRONWOOD DRIVE | | | | BARSTOW | CA | 92311 | |
| SANCHEZ, BRIAN | | 5220 CHAAMBERLIN LN | | | | PROSPECT | KY | 40059 | |
| SANCHEZ, BRIAN I | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, BRUNO | | BOX 00940687 | | | | SIOUX FALLS | SD | 57186-0001 | |
| SANCHEZ, BYRON D | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CANDIDA MILAGROS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CARLOS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CARLOS ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CESAR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CESAR ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHARLLEE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHAVELI Y | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHEVEZ | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHRIS LEE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHRISTIAN JAVIER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CINDY MARGARET | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CLARO ALVAREZ | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CLAY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CORIN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DAMIEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DANEELA A | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DARLENE LIZ | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DAVID | | 1812 EAST 18 ST | | | | BROOKLYN | NY | 11229-0000 | |
| SANCHEZ, DAVID | | 27 MCLELLAND | | | | BROWNSVILLE | TX | 78520 | |
| SANCHEZ, DAVID | | 2876 FAIRMONT AVE | | | | AURORA | IL | 605035425 | |
| SANCHEZ, DAVID | | 4410 BERAN DR | | | | HOUSTON | TX | 77045 | |
| SANCHEZ, DAVID | | 7239 W TURNEY AVE | | | | PHOENIX | AZ | 85033-2542 | |
| SANCHEZ, DAVID AARON | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DAVID EDGAR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DAVID M | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, DAYRON | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DENISE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DEREK | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DEWIN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DIANA | | 9632 CHATIDEER RD | | | | ANAHEIM | GA | 92804-0000 | |
| SANCHEZ, DORIAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, EDDY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, EDGAR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, EDGAR E | | 17869 SW 146TH CT | | | | MIAMI | FL | 33177-7670 | |
| SANCHEZ, EDGAR I | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, EDUARDO DAVID | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, EDWIN SERGIO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ELAINE | | 3207 HOLLYBROOK LN | | | | PUEBLO | CO | 81005-3201 | |
| SANCHEZ, ELTON JUNIOR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ENRIQUE | | 1622 VIA VERDE DRIVE | | | | RIALTO | CA | 92377-3868 | |
| SANCHEZ, ERIC | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ERIQ STAN | | ADDRESS ON FILE | | | | | | | |
| Sanchez, Ernesto | | 524 Peach Way | | | | San Marcos | CA | 92069 | |
| SANCHEZ, ERNESTO | | 795 E EGBERT ST | | | | BRIGHTON | CO | 80601-2144 | |
| SANCHEZ, ERNESTO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ERNESTO JOSE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ESBARDO | | 4112 WESTERN ST | | | | DETROIT | MI | 48210-3504 | |
| SANCHEZ, ESPADA DANY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ESPERANZA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, EVELYN | | 5840 LITTLE SPRING CT | | | | FREDERICK | MD | 21704-0000 | |
| SANCHEZ, EVELYN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FATIMA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FELIPE ERNESTO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FERNANDO | | 7515 S DANKER AVE | | | | LOS ANGELES | CA | 90047 | |
| SANCHEZ, FIDEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FRALSON E | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FRANCHESKA LEE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FRANCISCO ADOLFO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FRANKIE RIVERA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FREDDIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GABRIEL FERNANDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GABRIELA MARIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GEORGE | | 1115 W KELLY DR | | | | DINUBA | CA | 93618 | |
| SANCHEZ, GEORGE A | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GEORGE E | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GERARDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GERARDO LUIS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GIANCARLO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GILBERT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GREGORY R | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GREYMAR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GUITI | | 5280 NORTH LITTLE MOUNTAIN DRI | APT Q 9 | | | SAN BERNARDINO | CA | 92407 | |
| SANCHEZ, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GUSTAVO NA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, HARY | | 14723 7TH ST | BANK OF AMERICA VCTRVILLE 0068 | | | VICTORVILLE | CA | 92392 | |
| SANCHEZ, HARY | | 2938 RIVER RD W | GOOCHLAND GENERAL DISTRICT | | | GOOCHLAND | VA | 23063 | |
| SANCHEZ, HAZEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, HECTOR | | 4779 COLLINS AVE | | | | MIAMI | FL | 33140-3217 | |
| SANCHEZ, HECTOR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, HECTOR L | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, HENRY | | 5050 E GARFORD ST APT NO 15 | | | | LONG BEACH | CA | 90805 | |
| SANCHEZ, HERBERT LUIS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, HUGO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, HUGO J | | 2710 N HARDING | 1ST | | | CHICAGO | IL | 60647 | |
| SANCHEZ, HUGO JAVIER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, HUMBERTO | | 3212 DYER ST | | | | LAS CRUCES | NM | 88011-4804 | |
| SANCHEZ, IAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, IRVIN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ISAAC ARMAND | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ISAAC MOON | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ISAIAH ZACK | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ISMALDO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ISRAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, IVAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, IVELISSE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JACK | | 3518 WEST 7520 SOUTH | | | | WEST JORDAN | UT | 84084 | |
| SANCHEZ, JACQUELYN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JAIMAR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JAIME DANIEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JAMIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JANESSICA PIMENTEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JAVIER EDEN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JAY | | 6422 PADDINGTON CT | | | | CENTREVILLE | VA | 20121-0000 | |
| SANCHEZ, JAYSON DANIEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JEAN PIERRE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JENNY LEE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JERARDY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JERSON | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JESSE ROMEO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JESSICA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JESSICA IVETTE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JESSIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JESUS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JESUS R | | 227 WESTVIEW DR | | | | CRESTVIEW | FL | 32536-9254 | |
| SANCHEZ, JOANNE PAOLA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOE DAVID | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOEL ADRIAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOHN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOHVANY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JONATHAN MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JORDAN K | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JORGE | | 2700 WOODLAND PARK DR | | | | HOUSTON | TX | 77082 | |
| SANCHEZ, JORGE A | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JORGE ANDRES | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JORGE P | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSE | | 112 ORANGE ST | 2 | | | MERIDEN | CT | 06451-0000 | |
| SANCHEZ, JOSE | | 1303 BRIARWOOD | | | | WATERFORD | MI | 48327 | |
| SANCHEZ, JOSE A | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSE JAVIER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSE M | | 210 NW 40TH CT | | | | MIAMI | FL | 33126-5746 | |
| SANCHEZ, JOSE MANUEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSE MARIO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSEPH ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSEPH JUNIOR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSEY GERALDINE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JR | | 3678 46TH ST | | | | SAN DIEGO | CA | 92105 | |
| SANCHEZ, JUAN | | 625 S WEBSTER AVE APT 38 | | | | ANAHEIM | CA | 92804 | |
| SANCHEZ, JUAN | | 691 PROSPECT AVE | | | | BRONX | NY | 10455-0000 | |
| SANCHEZ, JUAN | | 8645 AVENIDA COSTA NONTE | | | | SAN DIEGO | CA | 92154-0000 | |
| SANCHEZ, JUAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JUAN LEONARDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JUAN RAFEAL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JULIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JURI YAJAIRA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JUSTIN GALEN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, KAREN DIANE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, KARISSA ERIKA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, KARLA MARIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, KARYN LYNN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, KARYNLYNN | | 3540 DEKALB AVE 25 | | | | BRONX | NY | 10467-0000 | |
| SANCHEZ, KASSANDRA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, KATHLENE | | 260 VALENTINE LN | | | | YONKERS | NY | 10705-3664 | |
| SANCHEZ, LAUREN MARIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LAURIE JEANNE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LAURO | | 269 HAWTHORNE AVE | | | | YONKERS | NY | 10705-2153 | |
| SANCHEZ, LENO | | 404 EAGLE DR | | | | POINCIANA | FL | 34759 | |
| SANCHEZ, LEO | | 1514 LAKME AVE | | | | WILIMINTON | CA | 90744 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, LEO S | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LEOPOLDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LETICIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LEWIS | | 40 JUNIPER VALLEY LN | | | | TROUTVILLE | VA | 24175 | |
| SANCHEZ, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LISANDRA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LISBETH | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LORAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LORIE | | 4964 MIDNIGHT OIL DR | | | | LAS VEGAS | NV | 89122-0000 | |
| SANCHEZ, LORIE ANN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LOUIS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LUIS ALFONSO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LUISA MARIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MANUEL | | 426 SW 8TH AVE | | | | BOYNTON BEACH | FL | 33435-5540 | |
| SANCHEZ, MANUEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARCO JR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARGARET H | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARIA | | 1826 RAYBURN DR | | | | SAN ANTONIO | TX | 78224-1024 | |
| SANCHEZ, MARIA | | 3190 W LOUISIANA AVE | | | | DENVER | CO | 80219-4041 | |
| SANCHEZ, MARIA | | 6075 SW 27TH ST | | | | MIAMI | FL | 33155-3175 | |
| SANCHEZ, MARIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARIA ANITA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARIA M | | 404 EAGLE DR | | | | POINCIANA | FL | 34759 | |
| SANCHEZ, MARIA R | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARIO | | 803 EAST 42TH ST | | | | LOS ANGELES | CA | 90011-0000 | |
| SANCHEZ, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARTIN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARTIN ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARVIN ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARY DIANN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MATIAS C | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MAX | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MAYCA KARIME | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MELINDA DAWN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MELISSA DOLORES | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MELISSA I | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MELISSA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MICHAEL | | 9435 STRECH AVE | | | | SAN ANTONIO | TX | 78224 | |
| SANCHEZ, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MICHELLE M | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MIGUEL | | 1221 VININGS WAY | | | | NEWARK | DE | 19702 | |
| SANCHEZ, MIGUEL | | 183 PARKVIEW DR SE | | | | MARIETTA | GA | 30060-2407 | |
| SANCHEZ, MIGUEL | | 4548 FELLOWS ST | | | | UNION CITY | CA | 94587-0000 | |
| SANCHEZ, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MIGUEL A | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MIGUEL ANDRESS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MIGUEL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MIGUEL REY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MIKE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MONIQUE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NAIBORIS AGOSTO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NELSON JEREMYAS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NICHOLAS S | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NICOLAS DAVID | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NICOLE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NOEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NORWING | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, OFELIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, OLIVIA ELENA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, OMAR | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ORLANDO | | 624 TANAGER DR | | | | ALBUQUERQUE | NM | 87121 | |
| SANCHEZ, OSCAR | | 2411 E GAGE AVE | | | | HUNTINGTON PARK | CA | 90255-0000 | |
| SANCHEZ, OSCAR EDUARDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, OSCAR GERARDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PABLO ALFREDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PATRICIA ANN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PAULO C | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, PERLA A | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PETER E | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PHIL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PHILIP E | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RACHEL IRENE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RADAMES | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RAUL | | 7700 N KENDALL DR | | | | MIAMI | FL | 33156-7564 | |
| SANCHEZ, RAUL | | 19613 ST ST | | | | CALIFORNIA CITY | CA | 93505 | |
| SANCHEZ, RAYMOND A | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, REBECCA MARIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RENE | | 1133 COTTONWOOD CT | | | | ONTARIO | CA | 91761 | |
| SANCHEZ, RENE | | 2802 SUNSHINE CIR | | | | SUGAR LAND | TX | 77479 | |
| SANCHEZ, RENE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RENE JESUS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RICARDO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RICARDO NA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RICHARD | | 6096 BATMAN LN | | | | JACKSONVILLE | FL | 32212-0000 | |
| SANCHEZ, RICHARD | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RIGOBERTO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ROBBIE HUNTER | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ROBERT | | 17409 E ASBURY CIR | | | | AURORA | CO | 80013-1235 | |
| SANCHEZ, ROBERTO | | 1428 LONGHORN | | | | LAREDO | TX | 78045-0000 | |
| SANCHEZ, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RODOLFO | | 3027 W 21ST PLACE | | | | CHICAGO | IL | 60623 | |
| SANCHEZ, RON | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RONALD RENE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RORY C | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RUBEN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RUDY | | 39080 N MCAREE RD | | | | BEACH PARK | IL | 60087- | |
| SANCHEZ, SAMANTHA LYNNE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SANDRA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SANTOS | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SARAH M | | 8937 DIAMOND CT | | | | CYPRESS | CA | 90630 | |
| SANCHEZ, SARAH MAHALA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SAUL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SHAWN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SHEILA M | | 3545 S OCEAN BLVD APT 705 | | | | SOUTH PALM BEACH | FL | 33480-6420 | |
| SANCHEZ, SINDY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, STEVE | | 1140 N TAMARIND AVE NO 7 | | | | LOS ANGELES | CA | 90038-0000 | |
| SANCHEZ, STEVE IVAN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, STEVE M | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, STEVEN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, STEVEN A | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, STEVEN PAUL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SUSUMMY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SUZETTE LELY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, TAINA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, TIM JAY | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, TIMICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VALENTINA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VALERIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VALERIE MARIE | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VANESSA HILDA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VANESSA LAWANDA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VICTOR | | 1214 SOUTH 58TH CT | | | | CICERO | IL | 60804 | |
| SANCHEZ, VICTOR | | 904 SW 48TH ST | | | | OKLAHOMA CITY | OK | 73109-3822 | |
| SANCHEZ, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VINCENT NOEL | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VIVIAN EVELYN | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, YOLANDA | | ADDRESS ON FILE | | | | | | | |
| SANCHO, KEVIN JAVARES | | ADDRESS ON FILE | | | | | | | |
| SANCHO, TYLER | | ADDRESS ON FILE | | | | | | | |
| SANCTUARY RECORDS GROUP INC | | 5226 GREENS DAIRY RD | | | | RALEIGH | NC | 27616-4612 | |
| SAND CITY, CITY OF | | 1 SYLVAN PARK | | | | SAND CITY | CA | 93955 | |
| SAND CITY, CITY OF | | SAND CITY CITY OF | 1 SYLVAN PARK | | | SAND CITY | CA | 93955 | |
| SAND HILLS VIDEO | | 1701 A SANDHILLS BLVD | | | | ABERDEEN | NC | 28315 | |
| SANDAGE, JAMES R | | ADDRESS ON FILE | | | | | | | |
| SANDAGER, ZACHARY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Sandberg Phoenix & Von Gontard PC | c o Scott Greenberg Esq | One City Centre 15th Fl | | | | St Louis | MO | 63101 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANDBERG, CHANTELLE | | ADDRESS ON FILE | | | | | | | |
| SANDBERG, DEREK THOMAS | | ADDRESS ON FILE | | | | | | | |
| SANDBERG, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDBERG, WILLIAM | | 928 S 5TH STREET | RR NO 2 BOX 233 | | | ST JAMES | MN | 56081 | |
| SANDBERG, WILLIAM | | RR NO 2 BOX 233 | | | | ST JAMES | MN | 56081 | |
| SANDBROOK, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANDE JUDY RENKL | | 2170 CARINGTON DRIVE | | | | MOBILE | AL | 36695 | |
| SANDE PETER | | 2170 CARRINGTON DRIVE | | | | MOBILE | AL | 36695 | |
| Sandeep Singla | | 11225 19th Ave SE F103 | | | | Everett | WA | 98208 | |
| SANDEEP, KOTAK | | 1400 MILLERSPORT HWY | | | | WILLAIMSVILLE | NY | 14221-0000 | |
| SANDEFUR, ALEX FREDRICK | | ADDRESS ON FILE | | | | | | | |
| SANDEL, KATHRYN LYNN | | ADDRESS ON FILE | | | | | | | |
| SANDELIN, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDEMAN, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| SANDER, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANDER, PETER J | | ADDRESS ON FILE | | | | | | | |
| SANDERBECK, JEROME | | 4111 RICEWOOD DR | | | | ST LOUIS | MO | 63129 | |
| SANDERCOCK MARLENE | | 1317 FIESTA GRANDE COURT | | | | NO LAS VEGAS | NV | 89031 | |
| SANDERLIN, DANIEL | | 325 BRANSON | | | | ROANOKE | TX | 76262 | |
| SANDERLIN, HERBERT | | 149 YANCEY PL | | | | GALLATIN | TN | 370664000 | |
| SANDERLING INN RESORT, THE | | 1461 DUCK ROAD | | | | DUCK | NC | 27949 | |
| SANDERS ALICE | | 300 EAST H ST NO 118 | | | | BENICIA | CA | 94510-3333 | |
| SANDERS APPRAISAL SERVICE INC | | 5409 MAIN STREET | SUITE 201 | | | WILLIAMSVILLE | NY | 14221 | |
| SANDERS APPRAISAL SERVICE INC | | SUITE 201 | | | | WILLIAMSVILLE | NY | 14221 | |
| SANDERS CLERK & MASTER, DORIS | | 100 PUBLIC SQUARE STE 106 | | | | ASHLAND CITY | TN | 37015 | |
| SANDERS CO | | P O BOX 300078 | | | | KANSAS CITY | MO | 64130 | |
| SANDERS GIBBONS, ANDRE DEMONE | | ADDRESS ON FILE | | | | | | | |
| SANDERS III, HARRY | | 1095 BULLFROG RD | | | | FAIRFIELD | PA | 17320-9156 | |
| SANDERS INDUSTRIAL SUPPLY | | 1420 3RD AVE S | | | | NASHVILLE | TN | 37210 | |
| SANDERS INDUSTRIAL SUPPLY | | PO BOX 41808 | | | | NASHVILLE | TN | 37204 | |
| SANDERS JR , EZEKIEL | | ADDRESS ON FILE | | | | | | | |
| SANDERS JR, WILLIE LEE | | ADDRESS ON FILE | | | | | | | |
| SANDERS KEITH | | 4811 N WINERY CIRCLE | APTNO 118 | | | FRESNO | CA | 93726 | |
| SANDERS LOCK & KEY | | 344 W ARROW HWY | | | | SAN DIMAS | CA | 91773 | |
| SANDERS PLUMBING INC | | 10409 SOUTH FREEWAY | | | | FT WORTH | TX | 76140 | |
| SANDERS REALTOR, REBECCA | | 327 RACETRACK RD NW | | | | FT WALTON BEACH | FL | 32547 | |
| SANDERS SATELLITE SYSTEMS | | 3101 S WESTERN NO 2 | | | | AMARILLO | TX | 79109 | |
| SANDERS, AARON M | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ADAM B | | 2812 COVENTRY RD | | | | CROWLEY | TX | 76036 | |
| SANDERS, ADAM BLAKE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ALEXANDRIA V | | ADDRESS ON FILE | | | | | | | |
| SANDERS, AMANDA JILL | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ANDERW DAVID | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ANDREW WALTER | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ANTHONY C | | 2815 N WILLOWBROOK | A | | | COLUMBIA | MO | 65202 | |
| SANDERS, ANTHONY CORTEZ | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ARIADNE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ASHLEY JO | | ADDRESS ON FILE | | | | | | | |
| SANDERS, AUDIE J | | ADDRESS ON FILE | | | | | | | |
| SANDERS, AUSTIN | | 4908 WINTHROP AVE WEST | | | | FORTWORTH | TX | 76116 | |
| SANDERS, AUSTIN M | | ADDRESS ON FILE | | | | | | | |
| SANDERS, BARBARA | | RR 7 BOX 7164 7 | | | | AVA | MO | 65608-9546 | |
| SANDERS, BILLY MARTY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, BOBBY DONALD | | ADDRESS ON FILE | | | | | | | |
| SANDERS, BOBBY LEE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, BRANDEN LAMAR | | ADDRESS ON FILE | | | | | | | |
| SANDERS, BRANDON | | 155 E GODFREY AVE | L 304 | | | PHILADELPHIA | PA | 19120-0000 | |
| SANDERS, BRANDON DESEAN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| SANDERS, BRIDGET MARIE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, BRYAN M | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CHARLES WILSON | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CHRISTIN | | 1112 E SOFT BREEZE AVE | | | | POST FALLS | ID | 83854-6005 | |
| SANDERS, CHRISTOPHER | | 2901 SW 41 ST | | | | OCALA | FL | 34474-0000 | |
| SANDERS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CLIFF ROY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, COURTNEY RENEE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CRAIG STEVEN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CRISTEN E | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CRYSTAL M | | ADDRESS ON FILE | | | | | | | |
| SANDERS, CYNTHIA | | 3207 MARK RD | | | | RICHMOND | VA | 23234 | |
| SANDERS, DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, DANNIELLE ALISIA | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DANTE A | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DARRELL C | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DARRICK DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DARRY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DARRYL DELONZA | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DAVID | | 1895 W 4650 S | | | | ROY | UT | 84067 | |
| SANDERS, DAVID | | 3931 IVY DRIVEI | | | | NASHVILLE | TN | 37216 | |
| SANDERS, DAVID CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DAVID K | | 1182 N NEWPORT LN | | | | KAYSVILLE | UT | 84037 | |
| SANDERS, DAVID KENT | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DAVID LOREN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DAVID ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DELOARTIC DARNELL | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DEMETRIA SHERITA | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DEMITRIOUS LEE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DEON L | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DEVANTE JIBRI | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DEXTER | | 4408 HUNTER RIDGE LN | 207 | | | BIRMINGHAM | AL | 35235-0000 | |
| SANDERS, DEXTER I | | ADDRESS ON FILE | | | | | | | |
| SANDERS, DONALD LEE | | ADDRESS ON FILE | | | | | | | |
| Sanders, Eric | | 47 Riverview Ave | | | | Ardsley | NY | 10502 | |
| SANDERS, ERICA ROSE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ERIK | | ADDRESS ON FILE | | | | | | | |
| SANDERS, FREDERICK P | | ADDRESS ON FILE | | | | | | | |
| SANDERS, GLENN HENRY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, GREGORY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, HEATH | | ADDRESS ON FILE | | | | | | | |
| SANDERS, HEATHER | | ADDRESS ON FILE | | | | | | | |
| SANDERS, HEATHER AUTUMN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, HOUSTON | | ADDRESS ON FILE | | | | | | | |
| SANDERS, INA MARIE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ISJASHIA A | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JAMAAL KADEEM | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JAMES A | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JAMES B | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JAMES LEE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JASON | | 301 NE 95 ST | | | | KANSAS CITY | MO | 64118 | |
| SANDERS, JASON E | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JASON RONALD | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JAYMES C | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JEFFREY TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JEFFREYM | | 1117 ELMDALE RD | D | | | PADUCAH | KY | 42003-0000 | |
| SANDERS, JENNIFER | | 716 COMPTON ST | | | | LOUISVILLE | KY | 40208-0000 | |
| SANDERS, JENNIFER RAY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JEROME | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JERON SCOTT | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JHONTE DEVON | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JOE | | 1515 SOUTH SAN ANTONIO AVE | | | | ONTARIO | CA | 91762 | |
| SANDERS, JOE | | 531 BEAUMONT COURT | | | | FORT WRIGHT | KY | 41011 | |
| SANDERS, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JORDAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JOYCE | | 1007 ALBERT AVE | | | | HIGH POINT | NC | 27262-0000 | |
| SANDERS, JOYCE PATRICE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, KALI NICOLE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, KEITH A | | ADDRESS ON FILE | | | | | | | |
| Sanders, Keith Alan | | 4811 N Winery Cir No 118 | | | | Fresno | CA | 93726 | |
| SANDERS, KELLY BRANDON | | ADDRESS ON FILE | | | | | | | |
| SANDERS, KELVIN DION | | ADDRESS ON FILE | | | | | | | |
| SANDERS, KENNY JAMES | | ADDRESS ON FILE | | | | | | | |
| SANDERS, KIMBERLEE DAAIMAH | | ADDRESS ON FILE | | | | | | | |
| SANDERS, KUMAR EASLEY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, LAKEISHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, LARRY DEAN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, LATOYA P | | ADDRESS ON FILE | | | | | | | |
| SANDERS, LAVERNE E | | ADDRESS ON FILE | | | | | | | |
| SANDERS, LELAND | | 1503 W MCCLURE | | | | PEORIA | IL | 00006-1604 | |
| SANDERS, LELAND PARKER | | ADDRESS ON FILE | | | | | | | |
| SANDERS, LESHONDA DENISE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, LOUIS REINHARDT | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MALCOLM X | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MALLORY NICOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, MARCO T | | 2195 APT B COOSAWATTEE DR | | | | ATLANTA | GA | 30319-4057 | |
| SANDERS, MARCUS | | 313 MCKENZIE RD NO A | | | | SPRING LAKE | NC | 28390-0000 | |
| SANDERS, MARISSA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MARK | | 3767 MADRAS DRIVE | | | | CHINO HILLS | CA | 91709 | |
| SANDERS, MARK A | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MARQUISE N | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MATTHEW RAY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MICHAEL CHASE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MICHAEL THEODORE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MICHELLE | | 617 CHRISTINE ST | | | | TROY | TX | 76579 | |
| SANDERS, MICHELLE A | | ADDRESS ON FILE | | | | | | | |
| SANDERS, MYKIA | | ADDRESS ON FILE | | | | | | | |
| SANDERS, NATHANIEL | | 915 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742-0000 | |
| SANDERS, NATHANIEL COLLIN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, NORMA | | 9 ARLINGTON AVE | | | | STATEN ISLAND | NY | 10303-0000 | |
| SANDERS, OLLIE | | 706 W  MITCHELL CR | | | | ARLINGTON | TX | 76013 | |
| SANDERS, ORLANDO | | 3271 W CARPENTER RD | | | | FLINT | MI | 48504-1247 | |
| SANDERS, PEGGY | | 1011 RIVER RIDGE RD NO 1 G | | | | AUGUSTA | GA | 30909-0000 | |
| SANDERS, PRENTICE P | | ADDRESS ON FILE | | | | | | | |
| SANDERS, RACHEL ANN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, RAKIN L | | ADDRESS ON FILE | | | | | | | |
| SANDERS, RENDA ANGELA | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ROBERT | | 219 E DALE ST APT 1 | | | | COLORADO SPRINGS | CO | 80903-4715 | |
| SANDERS, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANDERS, RONALD LEE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, RUSTY C | | ADDRESS ON FILE | | | | | | | |
| SANDERS, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SARAH MELINDA | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SCOTT M | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SEAN | | 410 ZANG ST B 2 | | | | LAKEWOOD | CO | 80228 | |
| SANDERS, SEAN G | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SHANE KEITH | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SHANNON | | 2501 W HAPPY VALLEY RD | | | | PHOENIX | AZ | 85085 | |
| SANDERS, SHANNON LYN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SHARMIE | | 303 ROSS CLAN RD | | | | WEST COLUMBIA | SC | 29172 | |
| SANDERS, SHAUNTAY MARIE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SHAY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SHAYLA SHAKIVA | | ADDRESS ON FILE | | | | | | | |
| SANDERS, SHEENA | | 4601 QUAIL HOLLOW DR | | | | BAYTOWN | TX | 77521-2036 | |
| SANDERS, SHEENA SHAMEIKA | | ADDRESS ON FILE | | | | | | | |
| SANDERS, STACY | | PO BOX 1743 | | | | KERNVILLE | CA | 93238 | |
| SANDERS, STEVEN | | 5445 LAKE LE CLARE RD | | | | LUTZ | FL | | |
| SANDERS, TAKIA SHARDAY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, TERRANCE S | | ADDRESS ON FILE | | | | | | | |
| SANDERS, TERRI | | 443 SHORELINE DR | | | | FAYETTEVILLE | NC | 28311 | |
| SANDERS, TONY RAY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, TRAVIS OWEN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, TYLER ANDREW | | ADDRESS ON FILE | | | | | | | |
| SANDERS, TYLER D | | ADDRESS ON FILE | | | | | | | |
| SANDERS, VICTOR | | ADDRESS ON FILE | | | | | | | |
| SANDERS, VICTOR PERCY | | ADDRESS ON FILE | | | | | | | |
| SANDERS, VINCENT | | ADDRESS ON FILE | | | | | | | |
| SANDERS, VIVIAN | | ADDRESS ON FILE | | | | | | | |
| SANDERS, W DARNELL | | 4738 N 105TH DR | | | | PHOENIX | AZ | 85039 | |
| SANDERS, WHITNEY ELAINE | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ZACHARY | | 2862 E 51 ST | | | | TULSA | OK | 74105-1786 | |
| SANDERS, ZACHARY DON | | ADDRESS ON FILE | | | | | | | |
| SANDERS, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| SANDERSON FORD | | 5300 GRAND AVENUE | | | | GLENDALE | AZ | 85301 | |
| SANDERSON, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANDERSON, ADAM MARTIN | | ADDRESS ON FILE | | | | | | | |
| SANDERSON, BILLY S | | ADDRESS ON FILE | | | | | | | |
| SANDERSON, BROOKS L JR | | 4144 CASTLE GATE DR | | | | PACE | FL | 32571-7347 | |
| SANDERSON, CAROL | | RALEIGH DIV OFF PETTY CSH | | | | | | | |
| SANDERSON, CEDRIC | | ADDRESS ON FILE | | | | | | | |
| SANDERSON, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANDERSON, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SANDERSON, LONDON ERRINGTON | | ADDRESS ON FILE | | | | | | | |
| SANDERSON, PALMER | | 247 FAIRWAY DR | | | | NOVATO | CA | 94949-0000 | |
| SANDERSON, PALMER JORDAN | | ADDRESS ON FILE | | | | | | | |
| SANDERSON, RACHEL NICOLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANDERSON, TENADOR | | 3436 INDIAN QUEEN LANE | | | | PHILADELPHIA | PA | 19129 | |
| SANDESTIN BEACH HILTON | | 4000 SANDESTIN BLVD S | | | | DESTIN | FL | 32541 | |
| SANDESTIN BEACH HILTON | | 4000 SANDESTIN BLVD S | | | | DESTIN | FL | 32550 | |
| SANDESTIN BEACH HILTON | | 91 OLD HWY 98 | | | | DESTIN | FL | 32541 | |
| SANDFORD CONSULTANTS, CHUCK | | 171 WHISPERWOOD LN | | | | MARIETTA | GA | 30064 | |
| SANDHAGEN, NOELLE | | 1000 PACES LANE | APT  403 | | | WOODSTOCK | GA | 30189 | |
| SANDHAUS, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SANDHOFF, CORY W | | ADDRESS ON FILE | | | | | | | |
| SANDHU, AMANDEEP | | ADDRESS ON FILE | | | | | | | |
| SANDHU, AMANJOT | | ADDRESS ON FILE | | | | | | | |
| SANDHU, GURPREET | | ADDRESS ON FILE | | | | | | | |
| SANDHU, HARSHARAN | | 30 WILD ROSE DR | | | | FREDERICKSBURG | VA | 22406-7282 | |
| SANDHU, HARSHARAN K | | ADDRESS ON FILE | | | | | | | |
| SANDHU, KERNI SINGH | | ADDRESS ON FILE | | | | | | | |
| SANDHU, PRABH | | ADDRESS ON FILE | | | | | | | |
| SANDHU, SANDEEP | | 812 MONROE ST | | | | WEST HEMPSTEAD | NY | 11552 | |
| SANDHU, SANDEEP S | | ADDRESS ON FILE | | | | | | | |
| SANDI, MARTIN | | PO BOX 233 | | | | OWEGO | NY | 13827-0000 | |
| SANDIDGE, DWAHN HARRIS | | ADDRESS ON FILE | | | | | | | |
| SANDIDGE, NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| SANDIDGE, SEAN AARON | | ADDRESS ON FILE | | | | | | | |
| SANDIFER ANNIE K | | 4605 WILSON RD | | | | MACON | GA | 31206 | |
| SANDIFER, LANCE MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SANDINE, MARCIE ANN | | ADDRESS ON FILE | | | | | | | |
| Sandipkumar, Shah | | 802 1130 Wilson Ave | | | | Toronto | ON | M3M 1K3 | Canada |
| SANDISK CORP | | PO BOX 45650 | | | | SAN FRANCISCO | CA | 94145-0650 | |
| SanDisk Corporation | Attn Jennifer Taylor & Caleb Langston | OMelveny & Myers LLP | 2 Embarcadero Center 28th Fl | | | San Francisco | CA | 94111-3823 | |
| SANDISK CORPORATION | ED LYONS | 601 MCCARTHY BLVD | | | | MILPITAS | CA | 95053 | |
| SANDISK CORPORATION | OMelveny & Myers LLP | Attn Jennifer Taylor and Celeb Langston | Two Embarcadero Center 28th Fl | | | San Francisco | CA | 94111-3823 | |
| SanDisk Corporation | SANDISK CORPORATION | 601 MCCARTHY BLVD | | | | MILPITAS | CA | 95053-7932 | |
| SANDISK CORPORATION | | 601 MCCARTHY BLVD | | | | MILPITAS | CA | 95053-7932 | |
| SANDISK CORPORATION | | C/O ATTORNEY MICHAEL LADRA  ESQ  WILSON SONSINI GO | 650 PAGE MILL RD | | | PALO ALTO | CA | 94304-1050 | |
| SANDISK CORPORATION | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD ROAD | | | GLEN ALLEN | VA | 23060 | |
| SANDISK CORPORATION | | PO BOX 45650 | | | | SAN FRANCISCO | CA | 94145-0650 | |
| SANDISON REALTY & APPRAISAL | | 7475 CALLAGHAN RD STE 300 | | | | SAN ANTONIO | TX | 78229 | |
| SANDLER ROLNICK & MORSE | | 10000 SANTA MONICA BLVD NO 320 | | | | LOS ANGELES | CA | 90067 | |
| SANDLER, DANIELLE R | | ADDRESS ON FILE | | | | | | | |
| SANDLER, EVAN | | ADDRESS ON FILE | | | | | | | |
| SANDLER, MARIA LORENZA | | ADDRESS ON FILE | | | | | | | |
| SANDLER, NICOLE KRISTINE | | ADDRESS ON FILE | | | | | | | |
| SANDLER, RONALD BRIAN | | ADDRESS ON FILE | | | | | | | |
| SANDLES, TIFFANY MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SANDLIN III, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| SANDLIN, CHRIS | | 28 WESTHAMPTON WAY | | | | RICHMOND | VA | 23173 | |
| SANDLIN, DANNIELLE KR | | ADDRESS ON FILE | | | | | | | |
| SANDLIN, RACHEL L | | ADDRESS ON FILE | | | | | | | |
| SANDLIN, RACHEL | | 122 PLANTATION RD | | | | HOUSTON | TX | 77024-6216 | |
| SANDLIN, RHIANA LYNN | | ADDRESS ON FILE | | | | | | | |
| SANDLIN, RONALD LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SANDMAN INN | | 3714 STATE STREET | | | | SANTA BARBARA | CA | 93105 | |
| SANDMAN RESIDENTIAL WIRING | | 1400 MACDADE BLVD NO C351 | | | | WOODLYN | PA | 19094 | |
| SANDMAN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDMAN, JARRAD | | 520 WOODGLEN RD | | | | BIRDSBORO | PA | 19508-0000 | |
| SANDMAN, JARRAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDNER ELECTRIC COMPANY | | PO BOX 158 | | | | WEST FRANKFORT | IL | 62896 | |
| SANDO JR , RICHARD PAUL | | ADDRESS ON FILE | | | | | | | |
| SANDOBAL, CHRISTOPHER C K | | ADDRESS ON FILE | | | | | | | |
| Sandor Rodriguez | | 12821 SW 25 Ter | | | | Miami | FL | 33175 | |
| SANDOR, CORY JAMES | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL COUNTY DISTRICT COURT | | 13 JUDICIAL DIST COURT CLERK | | | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY DISTRICT COURT | | PO BOX 130 | 13 JUDICIAL DIST COURT CLERK | | | BERNALILLO | NM | 87004 | |
| SANDOVAL ORTIZ, CESAR | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ALAN IVAN | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ALEJANDR | | 6414 PIMA ST | | | | ALEXANDRIA | VA | 22312-2053 | |
| SANDOVAL, ALEX | | 446 N 6TH AVE | | | | UPLAND | CA | 91786-0000 | |
| SANDOVAL, ALEX | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ALVARO THOMAS | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, AMANDA | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ANDRES ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ANDREW DONOVAN | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ANGELICA | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ARTHUR B | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANDOVAL, BILL | | 498 S 820 E | | | | HEBER CITY | UT | 84032-3946 | |
| SANDOVAL, CARLA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, CARLOS | | 4308 SANBORN AVE | | | | LYNWOOD | CA | 90262 | |
| SANDOVAL, CARLOS ADRIAN | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, CARLOS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, CHARLY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, CHRISTOPHER H | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, DANIEL OMAR | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, DARA ANNE | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, DAVID | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, DESIREE ARLENE | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, DIANE | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ELYA MARIE | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ERIC IGNATIOUS | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, EVA | | ONE UNIVERSITY PLACE 11A | | | | NEW YORK | NY | 10003-0000 | |
| SANDOVAL, FABIAN J | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, FRANCISCO | | 7502 BENARES ST | | | | DOWNEY | CA | 90241-0000 | |
| SANDOVAL, FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, FRIENDS OF BRIAN | | PO BOX 26554 | | | | LAS VEGAS | NV | 84126 | |
| SANDOVAL, GABRIELA | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, GREGORY ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ISAAC ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JACOB ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JAVIER | | 809 BARANDAL | | | | EL PASO | TX | 79907 | |
| SANDOVAL, JAVIER MARCEL | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JAVIER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JESSE | | 2826 HARDWICK ST | | | | LAKEWOOD | CA | 90712 | |
| SANDOVAL, JOE R | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JORGE | | 470 E 34TH ST | | | | HIALEAH | FL | 33013-3026 | |
| SANDOVAL, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JORGE MARIO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JOSE | | 327 ENGLISH SADDLE | | | | SAN ANTONIO | TX | 78227 | |
| SANDOVAL, JOSE | | 7550 COUNTRY CLUB DRIVE | APT 8105 | | | LAREDO | TX | 78041-0000 | |
| SANDOVAL, JOSE | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JOSE A | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JOSE FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JUAN | | 21 ALAMOSA LOOP | | | | LOS LUNAS | NM | 87031 | |
| SANDOVAL, KEGAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, KRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, LAURA KRISTEN | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, LOGAN PAUL | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, LUIS | | 4134 FRAME PL | | | | FLUSHING | NY | 11355-4240 | |
| SANDOVAL, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, MARCOS ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, MICHAEL | | 1236 SANTA RITA RD | | | | PLEASANTON | CA | 94566 | |
| SANDOVAL, MIGUEL | | 6 CRUM ELBOW RD | | | | HYDE PARK | NY | 12538-2849 | |
| SANDOVAL, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, PETER LORENZO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, PETRA LAVERNE | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, RHONDA LYNN | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, RIGOBERTO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ROBERT | | 1806 FREE TERR | | | | FREDERICK | MD | 21702 | |
| SANDOVAL, ROLAND | | 830 S AZUSA AVE TRLR 15 | | | | AZUSA | CA | 91702-5581 | |
| SANDOVAL, ROLANDO | | 13899 MISTY PATH | | | | VICTORVILLE | CA | 92392 | |
| SANDOVAL, ROLANDO | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, RUBY LEPE | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, SELVIN | | 623 E BROWN ST | | | | HAMILTON | NJ | 08610 | |
| SANDOVAL, SELVIN O | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, SERGIO A | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, SESAR | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, TEOFILA | | 3937 N NEWCASTLE AVE | | | | CHICAGO | IL | 60634-2355 | |
| SANDOVAL, VALERIA ROSEND | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, VINCENT PUENTE | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANDOVAL, VIVIANA | | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ZULMA | | 507 W EXP83 | | | | MCALLEN | TX | 78503-0000 | |
| SANDOZ & ASSOC, WAYNE | | 732 BEHRMAN HWY STE A | | | | GRETNA | LA | 70056 | |
| SANDPIPER FIRE EQUIPMENT INC | | 327 PARQUE DR | UNIT NO 4 | | | ORMOND BEACH | FL | 32174 | |
| SANDRA A SALMON | SALMON SANDRA A | 249 VICTORIA DR | | | | VIRGINIA BEACH | VA | 23452-4342 | |
| Sandra Bates Hinck | | 24 Altamount Dr | | | | Orinda | CA | 94563 | |
| SANDRA C BERMAN CUST | BERMAN SANDRA C | MARC BERMAN UND | VIRGINIA UNIF GIFT MIN ACT | 132 HERNDON PL | | DANVILLE | VA | 24541-3624 | |
| SANDRA ELKINS & | | CAROL R FULFORD JT TEN | PO BOX 542249 | | | | | | |
| SANDRA GAGER | GAGER SANDRA | 658 S NC 111 HWY | | | | CHINQUAPIN | NC | 28521-8530 | |
| Sandra J Minnaar | | 959 E Carver Rd | | | | Tempe | AZ | 85284 | |
| Sandra Jacobo & Pablin Jacobo Community Property | | 4053 Oakwood Ave Apt No 6 | | | | Los Angeles | CA | 90004 | |
| Sandra L Eriksen | | 44 E Jarvis Ave | | | | Hazel Park | MI | 48030 | |
| SANDRA M WALLACE | WALLACE SANDRA M | C/O SANDRA MCDOWELL | 3849 SUNVIEW DR NW | | | ACWORTH | GA | 30101-6209 | |
| SANDRA REEVES | | SANDRA REEVES | CLAY COUNTY COLLECTOR | PO BOX 219808 | | KANSAS CITY | MO | 64121-9808 | |
| SANDRA SAINE GARREN | GARREN SANDRA SAINE | 1804 BENJAMIN BLVD | | | | FLORENCE | SC | 29501-6309 | |
| SANDRA SIMMONDS | SIMMONDS SANDRA | 196 WINCHESTER RD | EDMONTON 9EF | | | LONDON L0 | | N9 9EF | |
| SANDRA, HERNANDEZ | | 924 S GARFIELD ST | | | | LODI | CA | 95240-5428 | |
| SANDRA, HOLMAN | | 11702 BIRCH MEADOW DR | | | | HOUSTON | TX | 77071-3272 | |
| SANDRA, LEE | | 524 WESTHEIMER RD | | | | HOUSTON | TX | 77006-2932 | |
| SANDRA, MACIAS | | PASEO SAN JORGE 2573 COLONIA VALLE REAL | | | | JALISO0 | | 45019 | |
| SANDRA, REESE | | 2761 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238-0000 | |
| SANDRA, TIGERINA | | 2517 N 27TH LN | | | | MCALLEN | TX | 78501-6389 | |
| SANDRIDGE, KIMBERLY A | | ADDRESS ON FILE | | | | | | | |
| SANDROCK, PAUL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SANDROS ELECTRONICS INC | | 18 RAILROAD PLAZA | | | | BAY SHORE | NY | 11706 | |
| SANDROSKI, DEVON J | | ADDRESS ON FILE | | | | | | | |
| SANDS ANDERSON MARKS & MILLER | WILLIAM A GRAY | 801 E MAIN ST | PO BOX 1998 | | | RICHMOND | VA | 23218-1998 | |
| SANDS ANDERSON MARKS & MILLER | | PO BOX 1998 | ATTN AMANDA GUYRE | | | RICHMOND | VA | 23218-1998 | |
| SANDS EXPO & CONVENTION CTR | | 201 E SANDS AVE | | | | LAS VEGAS | NV | 89109 | |
| SANDS GLASS, RAY | | 3315 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| SANDS HOTEL & CASINO | | PO BOX 627 | | | | ATLANTIC CITY | NJ | 08404 | |
| SANDS HOTEL & CASINO | | PO BOX 627 | ATTN ACCOUNTS RECEIVABLE | | | ATLANTIC CITY | NJ | 08404 | |
| SANDS JR, WILLIAM | | 1539 PHILLIPS | | | | SANDY RIDGE | NC | 270467105 | |
| SANDS, AARON JACOB | | ADDRESS ON FILE | | | | | | | |
| SANDS, ANDREW S | | ADDRESS ON FILE | | | | | | | |
| SANDS, DENISE E | | PO BOX 7189 | | | | JUPITER | FL | 33468-0000 | |
| SANDS, INDIA N | | ADDRESS ON FILE | | | | | | | |
| SANDS, JUSTIN | | 56 KAER AVE | | | | RED BLUFF | CA | 00009-6080 | |
| SANDS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANDS, MARCUS LYNN | | ADDRESS ON FILE | | | | | | | |
| SANDS, SEAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| SANDS, SEAN PAUL | | ADDRESS ON FILE | | | | | | | |
| SANDS, ZACHARY AARON | | ADDRESS ON FILE | | | | | | | |
| SANDS, ZACK N | | ADDRESS ON FILE | | | | | | | |
| SANDSTROM, ALEXANDER | | 5835 S 129 W | | | | MURRAY | UT | 84107-0000 | |
| SANDSTROM, ALEXANDER DAVID | | ADDRESS ON FILE | | | | | | | |
| SANDT PRODUCT INC | | 1275 LOOP ROAD | | | | LANCASTER | PA | 17601 | |
| SANDT PRODUCTS INC | | 1275 LOOP RD | | | | LANCASTER | PA | 17601 | |
| SANDT, HEATHER ANN | | ADDRESS ON FILE | | | | | | | |
| SANDUSKY, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANDVICK, CHARLES | | 11155 S W HALL BLVD | | | | TIGARD | OR | 97223-0000 | |
| SANDVICK, CHARLES HARRY | | ADDRESS ON FILE | | | | | | | |
| SANDVIG, MARK | | ADDRESS ON FILE | | | | | | | |
| SANDWICH BOARD CAFE | | 4040 G COX RD | SHOPPES AT INNSBROOK | | | GLEN ALLEN | VA | 23060 | |
| SANDWICH BOARD CAFE | | SHOPPES AT INNSBROOK | | | | GLEN ALLEN | VA | 23060 | |
| SANDWICH ISLANDS SIGNS | | PO BOX 31212 | | | | HONOLULU | HI | 96820 | |
| SANDY SPRINGS LOCKSMITHS | | 155A HAMMOND DR NE | | | | ATLANTA | GA | 30328 | |
| SANDY SPRINGS, CITY OF | | REVENUE DIVISION | 7840 ROSWELL RD BLDG 500 | | | SANDY SPRINGS | GA | 30350 | |
| SANDY SPRINGS, CITY OF | | SANDY SPRINGS CITY OF | REVENUE DIVISION | 7840 ROSWELL RD BLDG 500 | | SANDY SPRINGS | GA | | |
| SANDY, BRETT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANDY, GRIFFIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SANDY, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANDY, JOHN M | | ADDRESS ON FILE | | | | | | | |
| SANDY, LISA A | | ADDRESS ON FILE | | | | | | | |
| SANDY, MCNEAL | | 811 BELL AVE | | | | BRADDOCK | PA | 15104-2503 | |
| SANDY, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| SANDY, PATRICIA GAYLE | | ADDRESS ON FILE | | | | | | | |
| SANDY, S | | 710 E MAIN ST | | | | GATESVILLE | TX | 76528-1401 | |
| SANDY, VICTOR | | 2126 PICADILLY BLVD | | | | MESQUITE | TX | 75149-0000 | |
| SANDY, VICTOR | | ADDRESS ON FILE | | | | | | | |
| SANDYS ELECTRONIC SUPPLY INC | | 21305 SATICOY STREET | | | | CANOGA PARK | CA | 913045695 | |
| SANDYS FLOWERS | | 1482 PEARSON AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| SANDYS TV & APPLIANCE INC | | 590 WOLCOTT RD | | | | WOLCOTT | CT | 06716 | |
| SANEEWONG, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SANER, MELISSA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANEY, BRENT KC | | ADDRESS ON FILE | | | | | | | |
| SANFILIPPO, COREY | | 5B POTEET ST | | | | SHEPPARD AFB | TX | 76311 | |
| SANFILIPPO, COREY V | | ADDRESS ON FILE | | | | | | | |
| SANFILIPPO, JACK | | 21244 YONTZ RD | | | | BROOKSVILLE | FL | 34601-1602 | |
| SANFILIPPO, WALTER | | 174 HENDERSON AVE | | | | KENMORE | NY | 14217 | |
| SANFILIPPO, WALTER J | | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO, PHILIP | | 10408 HALTER DR | | | | FORT WORTH | TX | 76126-0000 | |
| SANFORD & HARPER | | PO BOX 1507 | ATTORNEYS AT LAW | | | JACKSON | MS | 39215-1507 | |
| SANFORD CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS DIVISION | | | | SANFORD | FL | 32771 | |
| SANFORD CLERK OF CIRCUIT COURT | | PO DRAWER C | DOMESTIC RELATIONS DIVISION | | | SANFORD | FL | 32771 | |
| SANFORD FOR GOVERNOR | | PO BOX 160 | | | | SULLIVANS ISLAND | SC | 29482 | |
| SANFORD HONDA ISUZU | | 3130 S HORNER BLVD | | | | SANFORD | NC | 27330 | |
| SANFORD LP | DEBRA ROWLAND | 2707 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| SANFORD LP | | 29 E STEPHENSON ST | | | | FREEPORT | IL | 61032 | |
| SANFORD SCALE COMPANY INC | | PO BOX 1388 | | | | SANFORD | FL | 327721388 | |
| SANFORD WESLEY, JOVAN | | ADDRESS ON FILE | | | | | | | |
| SANFORD, AARON BLAKE | | ADDRESS ON FILE | | | | | | | |
| SANFORD, BONNIE | | 3324 ROSELLE AVE | | | | MODESTO | CA | 95355-9676 | |
| SANFORD, BRAD | | ADDRESS ON FILE | | | | | | | |
| SANFORD, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SANFORD, BRICE | | 2547 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| SANFORD, CITY OF | | 1101 E FIRST ST | BUILDING DEPT | | | SANFORD | FL | 32771 | |
| SANFORD, CITY OF | | SANFORD CITY OF | 300 N PARK AVE | PO BOX 1788 | | SANFORD | FL | | |
| SANFORD, COLLIN STUART | | ADDRESS ON FILE | | | | | | | |
| SANFORD, DANIEL KERN | | ADDRESS ON FILE | | | | | | | |
| SANFORD, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANFORD, DAVID W | Sanford, David W | 303 Misty Valley Way | | | | Canton | GA | 30114 | |
| Sanford, David W | | 303 Misty Valley Way | | | | Canton | GA | 30114 | |
| SANFORD, DAVID W | | ADDRESS ON FILE | | | | | | | |
| SANFORD, ELAINE | | 1420 S ALLENS BRIDGE RD | | | | GREENEVILLE | TN | 37743-1996 | |
| SANFORD, GEORGE LEON | | ADDRESS ON FILE | | | | | | | |
| SANFORD, JASON | | ADDRESS ON FILE | | | | | | | |
| SANFORD, JENA BIANCA | | ADDRESS ON FILE | | | | | | | |
| SANFORD, JOEY | | 293 GRAVES RD | | | | ELLISVILLE | MS | 39437 | |
| SANFORD, JOHN | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| SANFORD, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| SANFORD, KELLSEY ANN | | ADDRESS ON FILE | | | | | | | |
| SANFORD, KIEL | | ADDRESS ON FILE | | | | | | | |
| SANFORD, LEA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SANFORD, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| SANFORD, OZELLA MARIE | | ADDRESS ON FILE | | | | | | | |
| SANFORD, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANFORD, RONALD STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SANFORD, SEMAJ E | | ADDRESS ON FILE | | | | | | | |
| SANFORD, SHAMYKA RENEE | | ADDRESS ON FILE | | | | | | | |
| SANFORD, SHOMARI L | | ADDRESS ON FILE | | | | | | | |
| SANFORD, STEVEN KENNETH | | ADDRESS ON FILE | | | | | | | |
| SANFORD, SUSAN | | 1923 MAPLE SHADE LN | | | | RICHMOND | VA | 23227 | |
| SANFORD, TERRY LEVAR | | ADDRESS ON FILE | | | | | | | |
| SANFORD, THOMAS | | ADDRESS ON FILE | | | | | | | |
| SANFORD, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | | |
| SANG MIN INTERNATIONAL CO LTD | | 336 CHENG KUNG ROAD | TAICHUNG HSIEN | TAIWAN | | | | | TWN |
| SANGA II, RONALD | | ADDRESS ON FILE | | | | | | | |
| SANGA, LYN ANEL TABOZO | | ADDRESS ON FILE | | | | | | | |
| SANGAII, RONALD | | 4 HAW CREEK TRACE | | | | ASHEVILLE | NC | 28805-0000 | |
| SANGAMON CO CLERK OF COURT | | 200 S 9TH ST RM 405 | CIRCUIT COURT | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON CO CLERK OF COURT | | CIRCUIT COURT | | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S 9TH ST | COLLECTOR | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | SANGAMON COUNTY COMPLEX | | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 19400 | 200 SOUTH 9TH ST | | SPRINGFIELD | IL | | |
| SANGANI, AMIT | | ADDRESS ON FILE | | | | | | | |
| SANGAPOL, ARNNOP | | 3213 CEDAR HOLLOW CREST | | | | CORPUS CHRISTI | TX | 78414 | |
| SANGARE, MALICK | | ADDRESS ON FILE | | | | | | | |
| SANGARI, SHAUNTA N | | ADDRESS ON FILE | | | | | | | |
| SANGEN AMERICA INC | | 2651 TROY AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| SANGENITO, MARK JAMES | | ADDRESS ON FILE | | | | | | | |
| SANGER ASSOCIATES | | 15204 STAGG ST | | | | VAN NUYS | CA | 91405 | |
| SANGER, JOHN R | | ADDRESS ON FILE | | | | | | | |
| SANGER, KENNY A | | ADDRESS ON FILE | | | | | | | |
| SANGER, RYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| SANGERMAN, HENRY A MD | | SUITE 44 | 5401 N KNOXVILLE AVE | | | PEORIA | IL | 61614 | |
| SANGERTOWN SQUARE L L C | | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| SANGERTOWN SQUARE L L C | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | NEW HARTFORD | NY | 13202-1078 | |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | | BUFFALO | NY | 14240-3264 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANGHA, RANDEEP | | 1165 CYPRESS TREE PLACE | | | | HERNDON | VA | 20170-0000 | |
| SANGHA, RANDEEP SINGH | | ADDRESS ON FILE | | | | | | | |
| SANGHANI, SUNNY JAGJIVAN | | ADDRESS ON FILE | | | | | | | |
| SANGIL, SANTIAGO | | 1663 9TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| SANGIULIANO, VICTOR SR | | 536 N BROMLEY AVE | | | | SCRANTON | PA | 18504-1802 | |
| SANGNE, YAH FLEUR | | ADDRESS ON FILE | | | | | | | |
| SANGO, MARK LENEL | | ADDRESS ON FILE | | | | | | | |
| SANGOMA TECHNOLOGIES | | 2564 WIGWAM PKY 281 | | | | HENDERSON | NV | 89074 | |
| SANGSTER, ANDRE O | | ADDRESS ON FILE | | | | | | | |
| SANGSTER, CAMERON R | | ADDRESS ON FILE | | | | | | | |
| SANGSTER, CHAD ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANGSTER, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | | |
| SANGSTER, LOREN A | | ADDRESS ON FILE | | | | | | | |
| SANGSWANGWATANA, SROECHINEE | | ADDRESS ON FILE | | | | | | | |
| SANGUINETTI JR, BRADLEY A | | 11 BARRINGTON DR | | | | PALM COAST | FL | 32137 | |
| SANH, CUONG V | | 1238 S 10TH ST FL 2 | | | | PHILADELPHIA | PA | 19147-5040 | |
| SANI CLEAN DISTRIBUTORS | | 585 RIVERSIDE ST | | | | PORTLAND | ME | 04103 | |
| SANI MATE SUPPLY INC | | PO BOX 682 | | | | WORCESTER | MA | 016130682 | |
| SANICHAR, ERIC | | ADDRESS ON FILE | | | | | | | |
| SANICHAR, PHILIP | | ADDRESS ON FILE | | | | | | | |
| SANICHAR, PHILIP R | | ADDRESS ON FILE | | | | | | | |
| SANICHAR, RANDY | | 6830 SW 8TH ST | | | | NORTH LAUDERDALE | FL | 33068 | |
| SANICHAR, RANDY P | | ADDRESS ON FILE | | | | | | | |
| SANICO | | PO BOX 2037 | | | | BINGHAMTON | NY | 13902 | |
| SANICO, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SANIEE, SHAUN N | | ADDRESS ON FILE | | | | | | | |
| SANIGA, TAEWA | | 1345 HOMER DR | | | | HOLIDAY | FL | 34640-0000 | |
| SANIKOP, ANIL RUDRESH | | ADDRESS ON FILE | | | | | | | |
| SANIN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SANIN, YESENIA ANDREA | | ADDRESS ON FILE | | | | | | | |
| Sanipac Inc | | PO Box 10928 | | | | Eugene | OR | 97440 | |
| SANIS | | 2125 S 28TH ST SW | | | | ALLENTOWN | PA | 18103 | |
| SANIS | | PO BOX 158 | | | | MEBANE | NC | 27302 | |
| SANISLO, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | | |
| SANITARY BOARD OF S CHARLESTON | | PO BOX 8336 | | | | SOUTH CHARLESTON | WV | 25303-0336 | |
| SANITARY BOARD OF SOUTH CHARLESTON | | P O BOX 8336 | | | | SOUTH CHARLESTON | WV | 25303-0336 | |
| SANITARY EQUIPMENT CO INC | | 23 FRESH MEADOW ROAD | | | | WEST HAVEN | CT | 065160906 | |
| SANITARY EQUIPMENT CO INC | | PO BOX 26006 | 23 FRESH MEADOW ROAD | | | WEST HAVEN | CT | 06516-0906 | |
| SANITARY SERVICES CORPORATION | | 321 OLCOTT STREET | | | | MANCHESTER | CT | 06040 | |
| SANITARY SUPPLY COMPANY INC | | PO BOX 5408 | | | | BEAUMONT | TX | 777265408 | |
| SANITATION DISTRICT NO 1 | | 1045 EATON DR | | | | FT WRIGHT | KY | 41017 | |
| SANITATION DISTRICT NO 1 | | PO BOX 17600 0600 | | | | COVINGTON | KY | 410170600 | |
| SANITATION DISTRICT NO 1 KY | | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| SANITATION MANAGEMENT | | PO BOX 5359 | | | | FALMOUTH | VA | 22403 | |
| SANITATION SPECIALIST SVC INC | | PO BOX 872 | | | | STREAMWOOD | IL | 60107 | |
| SANITECH BUILDING MAINTENANCE | | 6979 RESEARCH PARK BLVD | | | | HUNTSVILLE | AL | 358061143 | |
| SANITOA, SAVANNAH B | | ADDRESS ON FILE | | | | | | | |
| SANITORS SERVICES INC | | 1019 CENTRAL PKY N STE 100 | | | | SAN ANTONIO | TX | 78232 | |
| SANJAC SECURITY INC | | PO BOX 654 | | | | HUMBLE | TX | 77347-0654 | |
| SANJOSE, EMILY | | 9907 EARLY SPRING DRIVE | | | | HOUSTON | TX | 77064-0000 | |
| SANJUANA, D | | 3410 INGERSOLL ST | | | | DALLAS | TX | 75212-3219 | |
| SANJUANA, SANCHEZ | | 1010 E DAVIS | | | | PIXLEY | CA | 93256-0000 | |
| SANKAR, ABINAV | | ADDRESS ON FILE | | | | | | | |
| SANKAR, JUSTIN K | | ADDRESS ON FILE | | | | | | | |
| SANKARA, JEAN | | 9425 ROCKVILLE PIKEAPT B | B | | | BETHESDA | MD | 20814-0000 | |
| SANKARA, JEAN BAPTISTE | | ADDRESS ON FILE | | | | | | | |
| SANKER, SASHA MONAE | | ADDRESS ON FILE | | | | | | | |
| SANKER, VISNU ARJUNA | | ADDRESS ON FILE | | | | | | | |
| SANKEY, ANDREW | | 1023 CUNNINGHAM AVE | | | | NEW CASTLE | PA | 16101 | |
| SANKEY, RODERICK LOMANT | | ADDRESS ON FILE | | | | | | | |
| SANKO, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SANKS, BRANDEN DARNEL | | ADDRESS ON FILE | | | | | | | |
| SANKS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SANMAR SERVICES | | 702 EAST AVE J9 | | | | LANCASTER | CA | 93535 | |
| SANMIGUEL, CARLOS | | 13418 N THORNTREE | | | | HOUSTON | TX | 77015 | |
| SANMIGUEL, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| SANMIGUEL, STEPHANIE | | 13418 NORTH THORNTREE DRI | | | | HOUSTON | TX | 77015 | |
| SANMIGUEL, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| SANNER, DARREN J | | ADDRESS ON FILE | | | | | | | |
| SANNER, LORRAINE | | 1428 SOUTH WEST LN | | | | CAPE CORAL | FL | 33914 | |
| SANNEY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANNUTO, TONY | | ADDRESS ON FILE | | | | | | | |
| SANON, CARVIN | | ADDRESS ON FILE | | | | | | | |
| SANON, JEFF | | ADDRESS ON FILE | | | | | | | |
| SANON, WIDLER | | ADDRESS ON FILE | | | | | | | |
| SANOUSI, SESAY SANOUSI | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANPEI, BRANDI CHIYOKO | | ADDRESS ON FILE | | | | | | | |
| SANPIETRO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANQUI, EDMUND | | ADDRESS ON FILE | | | | | | | |
| SANQUINA, ABISH T | | ADDRESS ON FILE | | | | | | | |
| SANS | | 8120 WOODMONT AVE STE 205 | | | | BETHESDA | MD | 20814 | |
| SANS | | 8902 EDGEFIELD DRIVE | | | | COLORADO SPRINGS | CO | 80920 | |
| SANS, PETER W | | ADDRESS ON FILE | | | | | | | |
| SANSBERRY, TRENT | | 4000 RIVER LOOK PARKWAY | UNIT 102 | | | MARIETTA | GA | 30067 | |
| SANSCRAINTE, SAMANTHA LYN | | ADDRESS ON FILE | | | | | | | |
| SANSEVERINO, TARYN NICOLE | | ADDRESS ON FILE | | | | | | | |
| SANSEVERO, JOSEPH | | 31 OLE COUNTRY LANE | | | | BIGELOW | AR | 72016 | |
| SANSEVERO, JOSEPH L | | ADDRESS ON FILE | | | | | | | |
| SANSHEZ, SHEIL | | 753 WRIGHT AVE | | | | GRETNA | LA | 70056-4156 | |
| Sansocie, Melvin & or Peggy | Melvin Sansocie | 3 Glen Oak Dr | | | | Fenton | MO | 63026 | |
| SANSOM RICHARD | | 16120 ONDA MT RD | | | | WEST FORK | AR | 72774 | |
| SANSON, BIANCA JOY | | ADDRESS ON FILE | | | | | | | |
| SANSON, MATT | | PO BOX 253 | | | | SOLEBURY | PA | 18963 | |
| SANSON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANSON, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| SANSONE JR, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SANSONE, CHARLES STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SANSONE, JAREN LEIGH | | ADDRESS ON FILE | | | | | | | |
| SANSONE, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANSONE JR , GERALD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANSOUCIE RICHARD N | | 38 S HILL DRIVE | | | | BEDFORD | NH | 03110 | |
| SANSUI ELECTRIC | | 1250 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| SANSUI ELECTRONICS CORP | | 17150 S MARGAY AVE | | | | CARSON | CA | 90746 | |
| SANT, BRENT | | 1557 BLACKWOOD AVE | | | | GOTHA | FL | 34734-4557 | |
| SANT, RYAN | | ADDRESS ON FILE | | | | | | | |
| SANTA ANA, AIJSBERT NARCISO | | ADDRESS ON FILE | | | | | | | |
| SANTA ANA, CITY OF | | PO BOX 1964 | | | | SANTA ANA | CA | 92702 | |
| SANTA ANA, CITY OF | | PO BOX 1981 | 60 CIVIC CTR PLAZA | | | SANTA ANA | CA | 92702 | |
| SANTA ANA, CITY OF | | PO BOX 1988 M 13 | 20 CIVIC CENTER PLAZA | | | SANTA ANA | CA | 92702 | |
| SANTA ANA, CITY OF | | SANTA ANA CITY OF | FINANCE DEPT BUSINESS TAX M 15 | P O BOX 1964 | | SANTA ANA | CA | 92702-1964 | |
| SANTA BARBARA COUNTY | | 1100 ANACOPA ST | | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | P O BOX 579 | | | | SANTA BARBARA | CA | 931020579 | |
| Santa Barbara County Recorder | | 1100 Anacapa St | | | | Santa Barbara | CA | 93102-0159 | |
| SANTA BARBARA COUNTY SHERIFF | | 312 0 E COOK ST | SHERIFF JIM THOMAS | | | SANTA MARIA | CA | 93454 | |
| SANTA BARBARA COUNTY SHERIFF | | SHERIFF JIM THOMAS | | | | SANTA MARIA | CA | 93454 | |
| SANTA BARBARA COUNTY SHERIFFS DEPT | | PO BOX 4726 | PARKING ENFORCEMENT CENTER | | | IRVINE | CA | 92616-4726 | |
| SANTA BARBARA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 579 | | SANTA BARBARA | CA | | |
| SANTA BARBARA ICE CO | | PO BOX 41109 | | | | SANTA BARBARA | CA | 93140 | |
| SANTA BARBARA INDEPENDENT, THE | | 1221 STATE ST NO 200 | | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA INDEPENDENT, THE | | 122 W FIGUEROA | | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA LOCKSMITHS INC | | 636 SANTA BARBARA ST | | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA NEWS PRESS | | BRUCE SCHUMIKOWSKI | P O BOX 1359 | 715 ANACAPA STREET | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | | SANTA BARBARA | CA | 93102-1359 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1924 | | | | SANTA BARBARA | CA | 931021924 | |
| SANTA BARBARA PROMOTIONS INC | HEIDI SMITH | | | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA PROMOTIONS INC | | 133 W DE LA GUERRA STREET | ATTN HEIDI SMITH | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA, CITY OF | | PO BOX 1232 | | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA, CITY OF | | PO BOX 1990 | | | | SANTA BARBARA | CA | 93102-1990 | |
| SANTA BARBARA, CITY OF | | PO BOX 60809 | | | | SANTA BARBARA | CA | 93160-0809 | |
| SANTA BARBARA, CITY OF | | SANTA BARBARA CITY OF | BILLING & LICENSE DIVISION | P O BOX 1990 | | SANTA BARBARA | CA | 93102-1990 | |
| Santa Buckley Energy | | P O BOX 1141 | | | | Bridgeport | CT | 06601 | |
| Santa Buckley Energy | | P O  Box 1141 | | | | Bridgeport | CT | 6601 | |
| SANTA CLARA CHILD SUPPORT SVCS | | FAMILY SUPPORT TRUSTEE | | | | SAN FRANCISCO | CA | 941207622 | |
| SANTA CLARA CHILD SUPPORT SVCS | | PO BOX 7622 | | | | SAN FRANCISCO | CA | 94120-7622 | |
| SANTA CLARA CO TAX COLLECTOR | | 1553 BERGER DR BLDG 1 | | | | SAN JOSE | CA | 95112 | |
| SANTA CLARA CO TAX COLLECTOR | | COUNTY GOV CENTER EAST WING | | | | SAN JOSE | CA | 95110 | |
| Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | | | San Jose | CA | 95110 | |
| Santa Clara County County Clerk/Recorder | | 70 West Hedding St  at First ST | | | | San Jose | CA | 95110 | |
| SANTA CLARA COUNTY PROBATE | | 191 N 1ST ST | SUPERIOR COURT RECORDS | | | SAN JOSE | CA | 95113 | |
| SANTA CLARA COUNTY SHERIFF | CIVIL DIVISION | | | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY SHERIFF | | 55 W YOUNGER AVE 2ND FLR | ATTN CIVIL DIVISION | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 70 WEST HEDDING | EAST WING | | SAN JOSE | CA | | |
| SANTA CLARA RECORDER | | 70 WEST HEDDING ST | | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA RECORDER | | SANTA CLARA RECORDER | 70 WEST HEDDING ST | EAST WING FIRST FL | | SAN JOSE | CA | | |
| SANTA CLARA, COUNTY OF | | SANTA CLARA COUNTY OF | 1553 BERGER DR BLDG 1 | | | SAN JOSE | CA | 95112 | |
| SANTA CLARITA SIGNAL | | MAUREEN DANIELS | 24000 CREEKSIDE ROAD | | | VALENCIA | CA | 91355 | |
| SANTA CLARITA, CITY OF | | 23920 VALENCIA BLVD STE 140 | | | | SANTA CLARITA | CA | 91355 | |
| SANTA CRUZ CO TAX COLLECTOR | | PO BOX 1817 | | | | SANTA CRUZ | CA | 950611817 | |
| SANTA CRUZ COUNTY | | PO BOX 1265 | SUPERIOR COURT | | | NOGALES | AZ | 85628 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1817 | | SANTA CRUZ | CA | | |
| SANTA CRUZ MUNICIPAL | | PO BOX 682 | | | | SANTA CRUZ | CA | 950610682 | |
| SANTA CRUZ MUNICIPAL UTILITIES | | P O BOX 682 | | | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ PROBATE | | 701 OCEAN ST RM 110 | CLERK OF COURT | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ RADIO & TV | | 1515 SOQUEL AVE | | | | SANTA CRUZ | CA | 95062 | |
| SANTA CRUZ SENTINEL | | LISA MARKE | 750 RIDDER PARK DRIVE | | | SAN JOSE | CA | 95190 | |
| Santa Cruz Sentinel | | PO Box 5006 | | | | San Ramon | CA | 94583-0906 | |
| SANTA CRUZ, COUNTY OF | | 6060 GRAHAM HILL RD | STE D | | | FELTON | CA | 95018 | |
| SANTA CRUZ, COUNTY OF | | 701 OCEAN ST | | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ, COUNTY OF | | PO BOX 1841 | FAMILY SUPPORT DIVISION | | | SANTA CRUZ | CA | 95061 | |
| SANTA, LARRY A | | 16030 N 56 ST | | | | PHOENIX | AZ | 85254 | |
| SANTA FE AUDIO LAB | | 1915 CERRILLOS RD | | | | SANTA FE | NM | 87505 | |
| SANTA FE DEPT OF TAX & REVENUE | | PO BOX 630 | | | | SANTA FE | NM | 87504 | |
| SANTA FE DISTRICT COURT | | BOX 2268 | 1ST JUDICIAL DIST CT | | | SANTA FE | NM | 87504 | |
| SANTA FE NEW MEXICAN | | PO BOX 2048 | | | | SANTA FE | NM | 875042048 | |
| SANTA FE SPRINGS SWAP MEET | | 13963 ALONDRA BLVD | | | | SANTA FE SPRING | CA | 90670 | |
| SANTA FE STATION HOTEL | | 4949 N RANCHO DR | | | | LAS VEGAS | NV | 89130 | |
| SANTA FE TOW SERVICE | | 9930 LACKMAN | | | | LENEXA | KS | 66219 | |
| SANTA FE TRAIL BBQ | | 2049 E SANTA FE | | | | OLATHE | KS | 66062 | |
| SANTA LUCIA, ELIZABETH RAE | | ADDRESS ON FILE | | | | | | | |
| SANTA MARGARITA WATER DISTRICT SMWD | | P O BOX 7005 | | | | MISSION VIEJO | CA | 92690-7005 | |
| SANTA MARIA ELECTRIC INC | | 408 N BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA INN | | 801 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA INN | | 801 S BROADWAY | | | | SANTA MARIA | CA | 93454-6699 | |
| SANTA MARIA POLICE DEPT | | 222 E COOK ST | RECORDS BUREAU | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA SUN | | 1954 L S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA TIMES | | PAUL HOGUE | 3200 SKYWAY DRIVE | | | SANTA MARIA | CA | 93456 | |
| SANTA MARIA TIMES | | PO BOX 400 | | | | SANTA MARIA | CA | 93456 | |
| SANTA MARIA TV | | 3986 SILVER LEAF DR | | | | SANTA MARIA | CA | 93455 | |
| SANTA MARIA, AL | | 18061 MARK LANE | | | | YORBA LINDA | CA | 92886 | |
| SANTA MARIA, AL | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | | BREA | CA | 92821 | |
| SANTA MARIA, AL J | | ADDRESS ON FILE | | | | | | | |
| SANTA MARIA, CITY OF | | 110 EAST COOK ST | ROOM 9 | | | SANTA MARIA | CA | 93454-5190 | |
| SANTA MARIA, CITY OF | | 110 E Cook St | Rm 9 | | | Santa Maria | CA | 93454-5190 | |
| SANTA MARIA, CITY OF | | ROOM 9 | | | | SANTA MARIA | CA | 93454S190 | |
| SANTA MARIA, CITY OF | | SANTA MARIA CITY OF | 110 E COOK ST RM 5 | | | SANTA MARIA | CA | 93454-5190 | |
| SANTA MARIA, JAMES | | ADDRESS ON FILE | | | | | | | |
| SANTA MARIA, SANDRA J | | ADDRESS ON FILE | | | | | | | |
| SANTA MARIA, SHEILA LAUREN | | ADDRESS ON FILE | | | | | | | |
| SANTA MONICA, CITY OF | Office of the City Attorney | 1685 Main St Rm 310 | | | | Santa Monica | CA | 90401 | |
| SANTA MONICA, CITY OF | | 1212 5TH ST 3RD FL | UTILITIES DIVISION | | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | 1717 FOURTH ST STE 250 | FINANCE DEPT | | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | 333 OLYMPIC DR | POLICE DEPT | | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | PO BOX 2079 | | | | TUSTIN | CA | 92681 | |
| SANTA MONICA, CITY OF | | PO BOX 2200 | | | | SANTA MONICA | CA | 90407-2200 | |
| SANTA MONICA, CITY OF | | PO BOX 30210 | UTILITY DIVISION | | | LOS ANGELES | CA | 90030-0210 | |
| SANTA MONICA, CITY OF | | SANTA MONICA CITY OF | PO BOX 2200 | | | SANTA MONICA | CA | 90407-2200 | |
| SANTA PAULA APPLIANCE | | 108 E HARVARD BL | | | | SANTA PAULA | CA | 93060 | |
| SANTA PEREZ, RAMON ORLANDO | | ADDRESS ON FILE | | | | | | | |
| Santa Romana Jr, Carlos Jon | | 2733 Via Cipriani No 820 B | | | | Clearwater | FL | 33764 | |
| SANTA ROMANA JR, CARLOS JON | | ADDRESS ON FILE | | | | | | | |
| SANTA ROMANA, CARLOS | | 6006 GRAND PALM DR NO 533 | | | | TAMPA | FL | 33647 | |
| SANTA ROMANA, YAJAIRA | | 10104 NEWHAM WAY | | | | TAMPA | FL | 33647 | |
| SANTA ROMANA, YAJAIRA M | | ADDRESS ON FILE | | | | | | | |
| SANTA ROSA CNTY CLERK OF COURT | | PO BOX 472 | | | | MILTON | FL | 32572 | |
| SANTA ROSA COUNTY PROBATE | | 6865 CAROLINE ST | CLERK OF CIRCUIT COURT PROBATE | | | MILTON | FL | 32570-2204 | |
| SANTA ROSA MEMORIAL HOSPITAL | | 1165 MONTGOMERY DR | | | | SANTA ROSA | CA | 954024119 | |
| SANTA ROSA MEMORIAL HOSPITAL | | PO BOX 4119 | 1165 MONTGOMERY DR | | | SANTA ROSA | CA | 95402-4119 | |
| SANTA ROSA POLICE DEPARTMENT | | 965 SONOMA AVE | ALARMS | | | SANTA ROSA | CA | 95404 | |
| SANTA ROSA POLICE DEPARTMENT | | ALARMS | | | | SANTA ROSA | CA | 954021678 | |
| Santa Rosa Press Democrat | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| SANTA ROSA PRESS DEMOCRAT | | BARBARA MITCHELL | 427 MENDOCINO AVE | | | SANTA ROSA | CA | 94501 | |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN JAN L HARDER | | MILL VALLEY | CA | 94941 | |
| Santa Rosa Town Center LLC | Attn Jam L Harder | 655 Redwood Hwy Ste 177 | | | | Mill Valley | CA | 94941 | |
| SANTA ROSA TOWN CENTER LLC | Craig A Kepler | 4200 IDS Ctr | 80 S Eighth St | | | Minneapolis | MN | 55402-2274 | |
| SANTA ROSA TOWN CENTER LLC | Lindquist & Vennum PLLP | PO BOX 708 | C/O SHELTER BAY | | | NOVATO | CA | 94948 | |
| SANTA ROSA, CITY OF | | 100 SANTA ROSA AVE | CITY HALL ROOM 3 | | | SANTA ROSA | CA | 95404 | |
| SANTA ROSA, CITY OF | | 2373 CIRCACIAN WAY | | | | SANTA ROSA | CA | 95407 | |
| SANTA ROSA, CITY OF | | PO BOX 1658 | | | | SANTA ROSA | CA | 94502-1658 | |
| SANTA ROSA, CITY OF | | PO BOX 1658 | | | | SANTA ROSA | CA | 95402 | |
| SANTA ROSA, CITY OF | | PO BOX 1673 | | | | SANTA ROSA | CA | 95402-1673 | |
| SANTA ROSA, CITY OF | | PO BOX 1678 | | | | SANTA ROSA | CA | 95402 | |
| SANTA ROSA, CITY OF | | SANTA ROSA CITY OF | P O BOX 1673 | 90 SANTA ROSA AVE | | SANTA ROSA | CA | 95402-1673 | |
| SANTA, DALLAS | | 7418 PINE LAKES BLVD | | | | PORT SAINT LUCIE | FL | 34952 | |
| SANTA, JAYME LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANTA, LUCIA | | 52 GARFIELD ST | | | | LEXINGTON | MA | 24210 | |
| SANTA, SERGIO A | | ADDRESS ON FILE | | | | | | | |
| SANTACROCE, STEFAN R | | ADDRESS ON FILE | | | | | | | |
| SANTACRUZ, CRISTIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SANTACRUZ, IRVING | | ADDRESS ON FILE | | | | | | | |
| SANTAELLA, ISAIAH | | ADDRESS ON FILE | | | | | | | |
| SANTAGATA, DANIELLE M | | ADDRESS ON FILE | | | | | | | |
| SANTAGATO, LAUREN JEAN | | ADDRESS ON FILE | | | | | | | |
| SANTAGATO, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| Santago, Anthony C | | 1940 Fort Rice St | | | | Petersburg | VA | 23805 | |
| SANTALLA, BLANCA V | | 333 W 33RD ST | | | | HIALEAH | FL | 33012-4305 | |
| SANTAMARIA, ANAYELI | | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA, DENIS E | | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA, FRANCISCO | | 1173 SPRING VALLEY COMMON | | | | LIVERMORE | CA | 94551 | |
| SANTAMARIA, GEORGE RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA, LUIS A | | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA, LUIS BELTRAN | | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA, OSCAR | | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA, VINCENT | | ADDRESS ON FILE | | | | | | | |
| SANTAMARINA, JUAN | | 14020 SW 14TH ST | | | | MIAMI | FL | 33184-2707 | |
| SANTAMARINA, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SANTAN VILLAGE PHASE 2 LLC | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BLVD | ATTN CENTER MANAGEMENT | | | PHOENIX | AZ | 85028-2399 | |
| SANTAN VILLAGE PHASE 2 LLC | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BOULEVARD | ATTN CENTER MANAGEMENT | | | PHOENIX | AZ | 85028-2399 | |
| SANTANA MOLINA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| SANTANA NELSON | | SW | 2800 CAMELOT WOODS DR | | | LAWRENCEVILLE | GA | 30244 | |
| SANTANA, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANTANA, ALMA R | | 1539 MAX AVE | | | | CHULA VISTA | CA | 91911 | |
| SANTANA, ALMA ROSA | | ADDRESS ON FILE | | | | | | | |
| SANTANA, ALYSSA MARIA | | ADDRESS ON FILE | | | | | | | |
| SANTANA, AMALYS | | ADDRESS ON FILE | | | | | | | |
| SANTANA, AMY | | 81617 DE ORO AVE | | | | INDIO | CA | 92201-0000 | |
| SANTANA, AMY RENEE | | ADDRESS ON FILE | | | | | | | |
| SANTANA, ANGEL B | | ADDRESS ON FILE | | | | | | | |
| SANTANA, ANGEL LUIS | | ADDRESS ON FILE | | | | | | | |
| SANTANA, BALDWIN ISIDRO | | ADDRESS ON FILE | | | | | | | |
| SANTANA, CARLOS | | ADDRESS ON FILE | | | | | | | |
| SANTANA, CHRISTAL LEE | | ADDRESS ON FILE | | | | | | | |
| SANTANA, CHRISTOPHER HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| SANTANA, CIRO | | ADDRESS ON FILE | | | | | | | |
| SANTANA, CLAUDIA EVELYN | | ADDRESS ON FILE | | | | | | | |
| SANTANA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SANTANA, DORIAN FRANSISCO | | ADDRESS ON FILE | | | | | | | |
| SANTANA, EDGAR | | 14049 1/2 ANDERSON ST | | | | PARAMOUNT | CA | 90723 | |
| SANTANA, EMILY | | 5060 SUNRIDGE PALMS DR | | | | TAMPA | FL | 33617-0000 | |
| SANTANA, EMILY ANN | | ADDRESS ON FILE | | | | | | | |
| SANTANA, EMMANUEL LUIS | | ADDRESS ON FILE | | | | | | | |
| SANTANA, FABIAN | | ADDRESS ON FILE | | | | | | | |
| SANTANA, FRANK | | M 115 6630 SIEGEN LN | | | | BATON ROUGE | LA | 70809-0000 | |
| SANTANA, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| SANTANA, GABRIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SANTANA, GABRIELLA ROSE | | ADDRESS ON FILE | | | | | | | |
| SANTANA, GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| SANTANA, HERBY | | ADDRESS ON FILE | | | | | | | |
| SANTANA, IRACEMO | | 1820 JERRY WAY | | | | NORCROSS | GA | 30093-1013 | |
| SANTANA, JAROL WILSON | | ADDRESS ON FILE | | | | | | | |
| SANTANA, JAVIER | | ADDRESS ON FILE | | | | | | | |
| SANTANA, JESSICA | | 586 SYCAMORE CIRCLE | | | | SAN BERNARDINO | CA | 92410 | |
| SANTANA, JOE | | ADDRESS ON FILE | | | | | | | |
| SANTANA, JONATHAN DUPONT | | ADDRESS ON FILE | | | | | | | |
| SANTANA, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| SANTANA, JOSE | | 16 MONTPELIER COURT | | | | NEW CASTLE | DE | 19720-0000 | |
| SANTANA, JOSE A | | ADDRESS ON FILE | | | | | | | |
| SANTANA, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| SANTANA, JOSHUA MANUEL | | ADDRESS ON FILE | | | | | | | |
| SANTANA, JULIAN | | 3125 CRESTDALE DR | | | | HOUSTON | TX | 77080-3900 | |
| SANTANA, JULIAN E | | 3201 E FORT LOWELL RD APT 1062 | | | | TUCSON | AZ | 85716-1663 | |
| SANTANA, KELBI F | | ADDRESS ON FILE | | | | | | | |
| SANTANA, LEILANI | | ADDRESS ON FILE | | | | | | | |
| SANTANA, LENNYS | | ADDRESS ON FILE | | | | | | | |
| SANTANA, LYSBETTE | | ADDRESS ON FILE | | | | | | | |
| SANTANA, MARCUS A | | ADDRESS ON FILE | | | | | | | |
| SANTANA, MATHEUS N | | ADDRESS ON FILE | | | | | | | |
| SANTANA, MATTHEW | | 84 51 BEVERLY RD | 3 O | | | KEW GARDENS | NY | 11415-0000 | |
| SANTANA, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANTANA, MILNA I | | 1201 CARSON AVE | | | | KISSIMMEE | FL | 34744 | |
| SANTANA, NAOMI | | ADDRESS ON FILE | | | | | | | |
| SANTANA, NATALIA RAQUEL | | ADDRESS ON FILE | | | | | | | |
| SANTANA, NEMESIA MORENO | | ADDRESS ON FILE | | | | | | | |
| SANTANA, NICASIO MANUEL | | ADDRESS ON FILE | | | | | | | |
| SANTANA, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SANTANA, NOEL ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SANTANA, PAUL | | ADDRESS ON FILE | | | | | | | |
| SANTANA, PEDRO JR | | ADDRESS ON FILE | | | | | | | |
| SANTANA, PEDRO LUIS | | ADDRESS ON FILE | | | | | | | |
| SANTANA, RAFAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| SANTANA, ROBBY | | ADDRESS ON FILE | | | | | | | |
| SANTANA, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANTANA, RODNEY JUAN | | ADDRESS ON FILE | | | | | | | |
| SANTANA, ROSIE MELISSA | | ADDRESS ON FILE | | | | | | | |
| SANTANA, STEVEN BRIAN | | ADDRESS ON FILE | | | | | | | |
| SANTANA, SULAY | | 14984 SW 58 ST | | | | KENDALL | FL | 33193-0000 | |
| SANTANA, VINICIUS SPINDOLA | | ADDRESS ON FILE | | | | | | | |
| SANTANA, WANDA IVELISSE | | ADDRESS ON FILE | | | | | | | |
| SANTANA, XAVIER | | ADDRESS ON FILE | | | | | | | |
| SANTANA, ZOE K | | ADDRESS ON FILE | | | | | | | |
| SANTANELLA, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| SANTANELLI, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANTANGELO, ALYSSA LYN | | ADDRESS ON FILE | | | | | | | |
| SANTANGELO, BASILIO | | 648 SO ROSEMEAD BLVD | | | | PASADENA | CA | 91107 | |
| SANTANGELO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| SANTANGELO, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| SANTANGELO, VINCENT | | 648 S ROSEMEAD | | | | PASADENA | CA | 91107 | |
| SANTANILLA, JESUS STERLING | | ADDRESS ON FILE | | | | | | | |
| SANTANOSTASI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANTARELLI, MICHAEL NATHAN | | ADDRESS ON FILE | | | | | | | |
| SANTAROSSA, KAREN | | 824 HAWTHORNE DR | | | | CARMEL | IN | 46033-9471 | |
| SANTAYANA, KATRINA ALEXANDRIA | | ADDRESS ON FILE | | | | | | | |
| SANTEE COOPER | | P O BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTEE INDUSTRIAL PRODUCTS INC | | PO BOX 62559 | | | | N CHARLESTON | SC | 29419 | |
| SANTEE, ERIC D | | ADDRESS ON FILE | | | | | | | |
| SANTELL, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANTELLA, ANTHONY | | 828 SW 14TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| SANTELLAN, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| SANTELLO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| SANTEN, ANDREW JACOB | | ADDRESS ON FILE | | | | | | | |
| SANTER, MICHAEL | | 4100 THE WOODS DRIVE | 325 | | | SAN JOSE | CA | 00009-5136 | |
| SANTER, MICHAEL ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| SANTEUSANIO, JOSEPH | | 3746 WESTHAMPTON DRIVE | | | | PHILADELPHIA | PA | 19154 | |
| SANTEUSANIO, JUNE | | 81 GLEASON RD | | | | LEXINGTON | MA | 02420 | |
| SANTHANA, NAVARATHINA | | 2900 NW 125TH AVE APT 321 | | | | SUNRISE | FL | 33323 | |
| SANTHANAKRISHNAN, UMA | | 9716 OLDE MILBROOKE WAY | | | | GLEN ALLEN | VA | 23060 | |
| SANTI, ROB M | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, SABINA LEE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JR, ERVING | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JR, FELIPE | | 2901 OMAHA DRIVE | | | | DELTONA | FL | 32738 | |
| SANTIAGO ROSARIO, JEANNIE A | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ABRAHAM ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ADRIAN RENE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ALAN DEXTER | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ALICIA | | 715 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 | |
| SANTIAGO, ANGEL | | 303 STRATTON AVE | | | | MILLVILLE | NJ | 08332-0000 | |
| SANTIAGO, ANGEL MANUEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ANGEL MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ANNA | | 1104 W MONTANA | | | | CHICAGO | IL | 60614-2221 | |
| SANTIAGO, ANNDRELL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ANTONIA M | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ASHMED R | | 14802 N FLORIDA AVEAPT 2 | 13 | | | TAMPA | FL | 33613 | |
| SANTIAGO, BRENDA M | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, BRUCE WADE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CARLOS | | 2418 MORADO ST | E 1 | | | FORT MYERS | FL | 00003-3901 | |
| SANTIAGO, CARLOS | | 6111 RANDALL AVE DORM | 212 | | | CHEYENNE FE WARREN AFB | WY | 82005-0000 | |
| SANTIAGO, CARLOS | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CARLOS PATRICIO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CARMEN | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CECILIO L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO, CHET | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CHRISTOPHER ISRAEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CRYSTAL VENUS | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CYNTHIA | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DARYL JAN | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DAVID | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DEANNA ROSE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DESARAE DANAE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ED A | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, EDDIE | | PO BOX 144843 | | | | CORAL GABLES | FL | 33114-4843 | |
| SANTIAGO, EDDIEZON Z | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, EDWARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ELIAS DAVID | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, EMANUEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ESTIENE | | 305 23RD ST | 2 | | | UNION CITY | NJ | 07087-0000 | |
| SANTIAGO, ESTIENE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, FELIPE SR | | 5016 N HUTCHINSON ST | | | | PHILADELPHIA | PA | 19141-3917 | |
| SANTIAGO, FERNANDO BUGAYONG | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, FRANKLIN LOVE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, GUARIONEX | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, HECTOR | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JACOB | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JANITZA | | 1 MAKEFIELD RD APT F215 | | | | MORRISVILLE | PA | 19067-5083 | |
| SANTIAGO, JASMIN MARIE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JASMIN NICOLE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JASSENIA | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JENNIFER ROSE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JESSE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOHN EDDIE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOHN JUSTICE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JORGE | | 175 WATER ST N/A | | | | LAWRENCE | MA | 01841-0000 | |
| SANTIAGO, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSE | | 1005 HICKORY HILL LN | | | | HERMITAGE | TN | 37076-1900 | |
| SANTIAGO, JOSE | | 2801 NORTH EAST 183RD ST | NO 403 | | | AVENTURA | FL | 33160 | |
| SANTIAGO, JOSE | | 367 N SUNCONST HWY | | | | CRYSTAL RIVER | FL | 34429-0000 | |
| SANTIAGO, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSE L | | 7806 KENSINGHAM CT | | | | ORLANDO | FL | 32835-6832 | |
| SANTIAGO, JOSE L | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSEPH ERIC | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSHUA ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSIAH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JUANITA MARIE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JULIO | | 417 E COMA ST | | | | HIDALGO | TX | 78557-0000 | |
| SANTIAGO, JULIO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, KENNETH | | 18018 STRATFORD GRAND ST | | | | ORLANDO | FL | 32820 | |
| SANTIAGO, KENNY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, KEVIN ANIBAL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, KRISTAL M | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LATOYA L | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LILLIAM | | 215 ICE AVE | | | | LANCASTER | PA | 17602-1909 | |
| SANTIAGO, LIZA M | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LUCIANO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LUIS | | 14 BUTLER TERRACE | | | | STATEN ISLAND | NY | 10301 | |
| SANTIAGO, LUIS A | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LUIS ANGEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LUIS DAMIEN | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LUIS MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARITZA | | 1129 AMITY ST | | | | READING | PA | 19604-1871 | |
| SANTIAGO, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MICHAEL REY | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, NELSON E | | 4119 202 MALLARD LANDING CIR | | | | MIDLOTHIAN | VA | 23112 | |
| SANTIAGO, NICK | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, NORINE I | | 1907 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1364 | |
| SANTIAGO, PEDRO | | 338 BENTON | | | | ROCHESTER | NY | 14620 | |
| SANTIAGO, RAELIN MONCYRE LINANG | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, RAHMIRA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO, RAMON | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, REINALDO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, RENE L | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, REYNALDO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, RICARDO | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ROBERT JAIME | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ROSA I | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, RUBEN M | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, SANTANA HOPE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, SHAINA L | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, SKYLAR LYNDELL | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, STEPHANIE FLORENCE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, TAINA MARIA | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, THOMAS | | 20593 N HERBERT AVE | | | | MARICOPA | AZ | 85238-7281 | |
| SANTIAGO, THOMAS | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, TITO JR | | 83 GORRLON ST | | | | CAGUAS | PR | 00727 | |
| SANTIAGO, VERONICA LEE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, VICTOR M | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, WILSON | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, YESENIA | | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, YVONE MARIE | | ADDRESS ON FILE | | | | | | | |
| SANTIAGUE, RODNEY | | 1325 NE 127TH ST | 8 | | | NORTH MIAMI | FL | 00003-3161 | |
| SANTIAGUE, RODNEY LOUIS | | ADDRESS ON FILE | | | | | | | |
| SANTIAGUEL, ROMEO | | 386 CLARISSA DR | | | | SUMMERSVILLE | WV | 26651 | |
| SANTIBANEZ, JOHNNY | | 421 PAGE AVE | | | | LYNDHURST | NJ | 07071 | |
| SANTIBANEZ, JOHNNY D | | ADDRESS ON FILE | | | | | | | |
| SANTICERMA III, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANTILLAN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SANTILLAN, BRYAN E | | ADDRESS ON FILE | | | | | | | |
| SANTILLAN, ERICK | | ADDRESS ON FILE | | | | | | | |
| SANTILLAN, FERNANDO | | ADDRESS ON FILE | | | | | | | |
| SANTILLAN, FERNANDO CRUZ | | ADDRESS ON FILE | | | | | | | |
| SANTILLAN, HECTOR | | ADDRESS ON FILE | | | | | | | |
| SANTILLAN, MARTALICIA | | ADDRESS ON FILE | | | | | | | |
| SANTILLAN, MONICA | | ADDRESS ON FILE | | | | | | | |
| SANTILLANA, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANTILLANA, MARTIN J | | 111W HI COUNTRY RD | | | | HERRIMAN | UT | 84065 | |
| SANTILLANA, MARTIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SANTILLANES, DIANA | | ADDRESS ON FILE | | | | | | | |
| SANTILLANES, SERGIO JOHN | | ADDRESS ON FILE | | | | | | | |
| SANTILLI, ALEXANDER | | 42 OSBORNE HILL RD | | | | SANDY HOOK | CT | 06482-0000 | |
| SANTILLI, ALEXANDER EARNSHAW | | ADDRESS ON FILE | | | | | | | |
| SANTILLI, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| SANTILLI, SABRINA LUCIA | | ADDRESS ON FILE | | | | | | | |
| SANTIMARINO, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANTINI, ADAM B | | ADDRESS ON FILE | | | | | | | |
| SANTINI, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| SANTINI, EDWIN G | | ADDRESS ON FILE | | | | | | | |
| SANTINI, JEFFREY M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23836 | |
| SANTINI, JEFFREY M | | 14307 SANTELL DR | | | | CHESTER | VA | 23836 | |
| SANTINI, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| SANTINI, SCOTT AARON | | ADDRESS ON FILE | | | | | | | |
| SANTINI, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | | |
| SANTINI, TARA LYNN | | ADDRESS ON FILE | | | | | | | |
| SANTINO, DANIELLE KRISTINE | | ADDRESS ON FILE | | | | | | | |
| SANTINO, ERIKA LEIGH | | ADDRESS ON FILE | | | | | | | |
| SANTISTEVAN, ADRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANTIZO, MYNOR EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SANTO MARINO | MARINO SANTO | 16 MCNAMARA AVE | | | | ROOCBURY PARK 10 | | VIC 3064 | |
| SANTO, BARBAGIOVANN | | 8 BROWN ST | | | | WEST HAVEN | CT | 06516-0000 | |
| SANTO, LEON | | 995 E 1ST ST | | | | HIALEAH | FL | 33010-5101 | |
| SANTOKE, TATYANA TALEAYA | | ADDRESS ON FILE | | | | | | | |
| SANTOLLA, JESSICA ANNE | | ADDRESS ON FILE | | | | | | | |
| SANTOLLA, RYAN PHILIP | | ADDRESS ON FILE | | | | | | | |
| SANTOMAURO, CHRISTOPHER | | 131 SWAN QUARTER DRIVE | | | | CARY | NC | 27518-0000 | |
| SANTOMAURO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SANTONASTASO, DOMENICK | | ADDRESS ON FILE | | | | | | | |
| SANTONI, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SANTOR, BRANDON | | 327 COUNTRY CLUB DRIVE | | | | SIMI VALLEY | CA | 93065-0000 | |
| SANTOR, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| SANTORA, JESSICA A | | ADDRESS ON FILE | | | | | | | |
| SANTORELLI, JILLIAN | | 4 SUNHILL RD | | | | NESCONSET | NY | 11767-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANTORELLI, JILLIAN MARADE | | ADDRESS ON FILE | | | | | | | |
| SANTORELLI, LANA | | 39 FIFTH AVE | | | | NEW YORK | NY | 10003-0000 | |
| SANTORO LUMBER CO INC | | 99 MADISON ST | | | | NEWARK | NJ | 07105 | |
| SANTORO TRUSTEE, FRANK J | | PO BOX 3755 | | | | NORFOLK | VA | 23514 | |
| SANTORO VINCENT W | | 2172 ABINGTON RD | | | | BETHLEHEM | PA | 18018 | |
| SANTORO, ERICA A | | ADDRESS ON FILE | | | | | | | |
| SANTORO, KATELYN ELLEN | | ADDRESS ON FILE | | | | | | | |
| SANTORO, MICHAEL | | 450 BYBERRY RDA 37 | | | | PHILADELPHIA | PA | 19116 | |
| SANTORO, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| SANTORO, NICHOLAS RONALD | | ADDRESS ON FILE | | | | | | | |
| SANTORO, SARAH LAURANE | | ADDRESS ON FILE | | | | | | | |
| SANTORO, WILLIAM S | | ADDRESS ON FILE | | | | | | | |
| SANTORSIERO, MATTHEW JON | | ADDRESS ON FILE | | | | | | | |
| SANTOS IRENIO | | 11630 178TH ST | | | | ARTESIA | CA | 90701 | |
| SANTOS JR, REY FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| SANTOS LLEWELLYN J | | 706 KARLY COURT | | | | LOUISVILLE | KY | 40243 | |
| SANTOS LOPES, TORRI LEE | | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, EDWIN E | | ADDRESS ON FILE | | | | | | | |
| SANTOS RICHARD | | 2204 PALOMINO RD | | | | LIVERMORE | CA | 94551 | |
| SANTOS VASQUEZ, DARLENE KATHERINE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, A | | 6837 AVE NO R | | | | HOUSTON | TX | 77011 | |
| SANTOS, ALBERTO | | 99 FIRST ST | | | | GARDEN CITY PARK | NY | 11040-0000 | |
| SANTOS, ALBERTO JESSE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ALEXY R | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ALICIA MADEANA | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ANDRES L | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ANDREW | | 4143 SUNRISE CREEK DR | | | | SAN ANTONIO | TX | 78244-0000 | |
| SANTOS, ANDREW LOUIS | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ANTONIO | | 33 31 104TH ST | | | | CORONA | NY | 11368-1122 | |
| SANTOS, ARNULFO | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ASLIN JANICE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, AUGUSTR | | 620 LAUREL RIDGE CT | | | | GAHANNA | OH | 43230-0000 | |
| SANTOS, BETANZOS | | 3656 GLEN ARM RD G | | | | INDIANAPOLIS | IN | 46224-0000 | |
| SANTOS, BRANDON | | ADDRESS ON FILE | | | | | | | |
| SANTOS, BRIAN | | 4560 NW 79TH AVE | | | | MIAMI | FL | 33166-0000 | |
| SANTOS, CARLOS | | ADDRESS ON FILE | | | | | | | |
| SANTOS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, CRYSTAL | | 2393 VENUS DR | | | | LOS ANGELES | CA | 90046 | |
| SANTOS, DARRYL NAVALES | | ADDRESS ON FILE | | | | | | | |
| SANTOS, DAVID J | | ADDRESS ON FILE | | | | | | | |
| SANTOS, DAVID PAUL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, DAVID RICHARD | | ADDRESS ON FILE | | | | | | | |
| SANTOS, DIAMOND MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, DONNIE | | 303 BARDLEY CT | | | | POMONA | CA | 91766-0000 | |
| SANTOS, DONNIE REYES | | ADDRESS ON FILE | | | | | | | |
| SANTOS, EDWIN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, EMILY | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ERIC EDUARDO | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ERIKA | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, FATIMA ATHENA | | ADDRESS ON FILE | | | | | | | |
| SANTOS, FELIX E | | ADDRESS ON FILE | | | | | | | |
| SANTOS, FRANK | | 15 CHESTNUT ST | | | | CUMBERLAND | RI | 02864 | |
| SANTOS, FRANK CRUZ | | ADDRESS ON FILE | | | | | | | |
| SANTOS, GENEVIEVE JOSEPHINE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, GLAUBER ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SANTOS, IRENIO Q | | 17803 JERSEY AVE | | | | ARTESIA | CA | 90701-3926 | |
| SANTOS, ISMAEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JACKIE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JASON BRIAN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JELISA JODY | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JESSE A | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JESSEA | | 11474 STONEBORO CT | | | | LA PLATA | MD | 20646-0000 | |
| SANTOS, JESUS MANUEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JORGE E | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JORGE KASSIEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JOSE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JUAN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JUAN F | | 934 W SIERRA MADRE AVE | | | | GILBERT | AZ | 85233-5730 | |
| SANTOS, JUAN H | | 9601 FONTAINEBLEAU BLVD APT 40 | | | | MIAMI | FL | 33172-6853 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANTOS, JUANITA | | ADDRESS ON FILE | | | | | | | |
| SANTOS, JUNIOR CESAR | | ADDRESS ON FILE | | | | | | | |
| SANTOS, KELYN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, KENNETH B | | ADDRESS ON FILE | | | | | | | |
| SANTOS, KENNETH DAVID | | ADDRESS ON FILE | | | | | | | |
| SANTOS, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, KEVIN NORMAND | | ADDRESS ON FILE | | | | | | | |
| SANTOS, LEANDREI | | ADDRESS ON FILE | | | | | | | |
| SANTOS, LIDIA MARCELA | | ADDRESS ON FILE | | | | | | | |
| SANTOS, LILLIAN | | 451 S 19TH AVE | | | | HOLLYWOOD | FL | 33020-5091 | |
| SANTOS, LIZETTE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, LOU JIMENEZ | | ADDRESS ON FILE | | | | | | | |
| SANTOS, LUCIANO | | 53 COKEY ST | | | | EVERETT | MA | 02149-0000 | |
| SANTOS, LUIS ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MANNY | | 1626 E 1ST AVE | | | | SPOKANE | WA | 99202 | |
| SANTOS, MANUEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MARIANNE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MARLENE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MARLON JOSUE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MARLOW NAPENAS | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SANTOS, MIKE E | | ADDRESS ON FILE | | | | | | | |
| SANTOS, NATHALIA | | ADDRESS ON FILE | | | | | | | |
| SANTOS, NICHOLAS C | | ADDRESS ON FILE | | | | | | | |
| SANTOS, NORMA | | 972 MARKEY PL | | | | DENVER | CO | 80220-0000 | |
| SANTOS, OSWALD O | | 15120 SW 180TH ST | | | | MIAMI | FL | 33187-6272 | |
| SANTOS, OYOSHY | | ADDRESS ON FILE | | | | | | | |
| SANTOS, PATRICK DELAMADRID | | ADDRESS ON FILE | | | | | | | |
| SANTOS, PEDRO MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, PHILIP | | 810 E SYCAMORE AVE | | | | TULARE | CA | 93274-4332 | |
| SANTOS, RANDY | | 4415 N LAVERGNE AVE | | | | CHICAGO | IL | 60630-3919 | |
| SANTOS, RAYMOND ANGEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, RAYMOND ESMINO | | ADDRESS ON FILE | | | | | | | |
| SANTOS, RICKY | | PO BOX 748 | | | | FELTON | CA | 95018-0000 | |
| SANTOS, ROBERTO W | | ADDRESS ON FILE | | | | | | | |
| SANTOS, RODOLFO | | 1430 N PAULINA ST | | | | CHICAGO | IL | 60622-2118 | |
| SANTOS, RODOLFO | | ADDRESS ON FILE | | | | | | | |
| SANTOS, RUBEN | | 115 N 5TH AVE | | | | COATESVILLE | PA | 19320-3228 | |
| SANTOS, SAMUEL | | 153 S PEMBERTON AVE | | | | OCEANPORT | NJ | 07757-1041 | |
| SANTOS, SERGIO RAMON | | ADDRESS ON FILE | | | | | | | |
| SANTOS, STEPHANIE | | 94 VILLA CT | | | | PISMO BEACH | CA | 93449 | |
| SANTOS, STEPHANIE MURIEL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, STEVE FERREIRA | | ADDRESS ON FILE | | | | | | | |
| SANTOS, STEVEN JOHN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, TAYLOR KENDALL | | ADDRESS ON FILE | | | | | | | |
| SANTOS, TONY | | ADDRESS ON FILE | | | | | | | |
| SANTOS, TRISHA DOLORES | | ADDRESS ON FILE | | | | | | | |
| SANTOS, TRISTAN | | ADDRESS ON FILE | | | | | | | |
| SANTOS, WILMER | | ADDRESS ON FILE | | | | | | | |
| SANTOS, ZALIMUN | | ADDRESS ON FILE | | | | | | | |
| SANTOSA, MICHAEL STEFANO | | ADDRESS ON FILE | | | | | | | |
| SANTOSCOY, VANESSA ANGEL | | ADDRESS ON FILE | | | | | | | |
| SANTOSDIAZ, ROBERTO | | ADDRESS ON FILE | | | | | | | |
| SANTOSE, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SANTOSO, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SANTOSPAGO, RICHARD | | 86 JUTE RD | | | | ROCKY POINT | NY | 11778-0000 | |
| SANTOSUS, MARGARET ANASTASIA | | ADDRESS ON FILE | | | | | | | |
| SANTOYO, ALFREDO RAMON | | ADDRESS ON FILE | | | | | | | |
| SANTOYO, ALLEN | | ADDRESS ON FILE | | | | | | | |
| SANTOYO, AMBER PATRICE | | ADDRESS ON FILE | | | | | | | |
| SANTSCHI, JEREMIAH JORDAN | | ADDRESS ON FILE | | | | | | | |
| SANTUCCI, BRUNO | | ADDRESS ON FILE | | | | | | | |
| SANTUCCI, MARCO ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SANTY, PAT | | ADDRESS ON FILE | | | | | | | |
| SANUDO, JUSTON J | | 4605 HALLEYS CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| SANWA BANK LIMITED, THE | | 133 PEACHTREE ST N E | | | | ATLANTA | GA | 30303 | |
| Sanwen HK International Co Ltd | | No 24 3 Sinle Road | Tainan 702 | | | | | | Taiwan |
| Sanwen HK International Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | | | Tainan 702 | | | Taiwan |
| Sanwen HK International Co Ltd | Jebsee Electronics Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | | Tainan 702 | | | Taiwan |
| Sanwen HK International Co Ltd | | Rm 1705 7 Hon Kwok Tst Centre | 5 9 Observatory Ct | TST | | Kowloon | | | Hong Kong |
| SANWEN INTERNATIONAL CO LTD | | NO 24 3 SIN LO RD | | | | TAINAN 702 | | | TWN |
| SANYAL, NEHA | | ADDRESS ON FILE | | | | | | | |
| SANYO ENERGY | | 2055 SANYO AVE | | | | SAN DIEGO | CA | 92154 | |
| SANYO ENERGY USA CORP | | 218 RT 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SANYO FISHER | | 1200 W ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| SANYO FISHER | | 13985 FOREST HILL ROAD | | | | EDEN PRAIRIE | MN | 55346 | |
| SANYO FISHER | | 21605 PLUMMER ST | ATTN KRISTINE STIMSON CREDIT | | | CHATSWORTH | CA | 91311 | |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| SANYO FISHER DIV SANYO NO AMER | PETE WIDMANN | 2520 KINGSGLEN CT | | | | ATLANTA | GA | 30360 | |
| SANYO FISHER DIV SANYO NO AMER | | C/O PNC BANK | LB 773279 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3279 | |
| SANYO FISHER USA CORPORATION | | PO BOX 70936 | | | | CHICAGO | IL | 60673-0936 | |
| SANYO MANUFACTURING CORP | | 3333 SANYO AVENUE | | | | FORREST CITY | AR | 72335 | |
| SANYO MANUFACTURING CORP | | 3333 SANYO ROAD | | | | FORREST CITY | AR | 72335 | |
| SANZ, ANGELINA RENEE | | ADDRESS ON FILE | | | | | | | |
| SANZO, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SANZONE, VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAO JR , EDDIE | | ADDRESS ON FILE | | | | | | | |
| SAO MARCOS, LISA | | 10 JOSHUA WEEKS LN | | | | SOUTH DARTMOUTH | MA | 02748 | |
| SAO MARCOS, LISA S | | ADDRESS ON FILE | | | | | | | |
| SAO, CHANDARA | | ADDRESS ON FILE | | | | | | | |
| SAO, ING | | 509 JERSEY AVE | | | | JOLIET | IL | 60435-7011 | |
| SAOMARCOS, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| SAONA, JAIME | | 482 SHARER RD | | | | PENNSYLVANIA FURNACE | PA | 16865 | |
| SAP AMERICA INC | | PO BOX 7780 4024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP CAMPBELL SOFTWARE INC | | 161 N CLARK ST STE 3700 | | | | CHICAGO | IL | 60601-3290 | |
| SAP CAMPBELL SOFTWARE INC | | DEPT 77 2623 | | | | CHICAGO | IL | 606782623 | |
| SAP CAMPBELL SOFTWARE INC | | PO BOX 494 | | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP Retail Inc | Attn Donald K Ludman Esq | Brown & Connery LLP | 6 N Broad St Ste 100 | | | Woodbury | NJ | 08096 | |
| SAP RETAIL INC | | DEPT CH 17723 | | | | PALATINE | IL | 60055-7723 | |
| SAP RETAIL INC | | MR ERIC SNYDER | SAP RETAIL INC | 3999 WEST CHESTER PIKE | | NEWTON SQUARE | PA | 19073 | |
| SAPAA | | 1926 WAUKEGAN ROAD STE NO 1 | | | | GLENVIEW | IL | 60025 | |
| SAPANAS, KELLY | | ADDRESS ON FILE | | | | | | | |
| SAPANIC, JASON MITCHELL | | ADDRESS ON FILE | | | | | | | |
| SAPASAP, RAYMUND COLIS | | ADDRESS ON FILE | | | | | | | |
| SAPAUGH, PATRICK | | ADDRESS ON FILE | | | | | | | |
| SAPELBWEYAR, HEATHER CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| SAPERE, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SAPERSTEIN GOLDSTEIN ET AL | | 300 LAKESIDE DR STE 1000 | | | | OAKLAND | CA | 946123534 | |
| SAPERSTON & DAY PC | | 1100 M&T CTR | THREE FOUNTAIN PLAZA | | | BUFFALO | NY | 14203-1486 | |
| SAPIA, CHRIS PAUL | | ADDRESS ON FILE | | | | | | | |
| SAPIA, MECIA RENEE | | ADDRESS ON FILE | | | | | | | |
| SAPIENTE, SHANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| SAPIENZA, JASON ARTHER | | ADDRESS ON FILE | | | | | | | |
| SAPIENZA, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | | |
| SAPIER, JAMES T | | ADDRESS ON FILE | | | | | | | |
| SAPINO, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SAPINOSO, JOSEPH ARCE | | ADDRESS ON FILE | | | | | | | |
| SAPOLIN, DAVID JEREMY | | ADDRESS ON FILE | | | | | | | |
| SAPOLUCIA, RUTH GUMA | | ADDRESS ON FILE | | | | | | | |
| SAPONARO, ANTHONY LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SAPP ELECTRIC INC | | 7949 E HUBBARD ROAD | | | | COLUMBIA | MO | 65201 | |
| SAPP, APRIL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SAPP, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | | |
| SAPP, DAVID | | 10487 LIBERTY RD | | | | FREDERICK | MD | 21701 | |
| SAPP, DENISE LEA | | ADDRESS ON FILE | | | | | | | |
| SAPP, DOMINO MARIE | | ADDRESS ON FILE | | | | | | | |
| SAPP, JEREL D | | ADDRESS ON FILE | | | | | | | |
| SAPP, KIMBERLY CHAE | | ADDRESS ON FILE | | | | | | | |
| SAPP, MICHAEL JARED | | ADDRESS ON FILE | | | | | | | |
| SAPP, OCTAVIUS MARQUIS | | ADDRESS ON FILE | | | | | | | |
| SAPP, SEAN G | | ADDRESS ON FILE | | | | | | | |
| SAPPERSTEIN, JULIAN MAXIMILLIA | | ADDRESS ON FILE | | | | | | | |
| SAPPHIRE | | SAPPHIRE | | | | | | | |
| SAPPHIRE FAMILY CHURCH | | 9 RIDGE RD | | | | BALTIMORE | MD | 21228 | |
| SAPPHIRE TECHNOLOGIES INC | | PO BOX 30727 | | | | HARTFORD | CT | 06150-0727 | |
| SAPPINGTON, THOMAS | | 3103 ELLIS ST | | | | AMES | IA | 50014-3509 | |
| SAPPLETON, LAMONT D | | ADDRESS ON FILE | | | | | | | |
| SAPRONOV & ASSOCIATES PC | | 3 RAVINIA DR STE 1455 | | | | ATLANTA | GA | 30346 | |
| SAPUTO, ANTHONY GIUSEPPE | | ADDRESS ON FILE | | | | | | | |
| SAQI, SUHAIL ASHRAF | | ADDRESS ON FILE | | | | | | | |
| SAQIB, BHATTI | | 12608 SPURRIER LN | | | | ORLANDO | FL | 32824-0000 | |
| SAQR, OMAR HANY | | ADDRESS ON FILE | | | | | | | |
| SAR, SINATRA | | ADDRESS ON FILE | | | | | | | |
| SAR, SOKHAN | | ADDRESS ON FILE | | | | | | | |
| SAR, TOD | | 13810 ECHO PARK CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| SARA DAWN SHELDON | SHELDON SARA DAWN | 8786 S STATE RD 13 | | | | PENDLETON | IN | 46064-9747 | |
| Sara Lovelace Wiener | | 3390 Forest Grove Rd | | | | Goochland | VA | 23153 | |
| Sara Lynne McClure | | 115 Sweetwater Ln | | | | Powder Springs | GA | 30127 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SARA, ARAFAT | | 5610 GRADUATE CR 301A | | | | TAMPA | FL | 33617-0000 | |
| SARA, BARAJAS | | 2725 WALNUT AVE | | | | ODESSA | TX | 79762-7815 | |
| SARA, BARRETT | | 11323 INWOOD CT | | | | ORLANDO | FL | 32837-9008 | |
| SARA, D | | 2228 W OAKDALE RD | | | | IRVING | TX | 75060-6511 | |
| SARA, FERREIRO | | 395 ALHAMBRA CR 301 | | | | MIAMI | FL | 33134-0000 | |
| SARA, KING | | 2963 W EUCLID ST | | | | DETROIT | MI | 48206-0000 | |
| SARA, RENTERIA | | 11363 AMANDA LN | | | | DALLAS | TX | 75238-4095 | |
| SARA, TAMER TAYSER | | ADDRESS ON FILE | | | | | | | |
| SARA, THORNTON | | 3400 EMILY PLACE | | | | MEMPHIS | TN | 38115-0000 | |
| SARABETH BROWNFIELD | BROWNFIELD SARABETH | 6616 WHITE MIST LN | | | | CHARLOTTE | NC | 28269-3199 | |
| SARABIA HERNANDEZ, LUIS V | | ADDRESS ON FILE | | | | | | | |
| SARABIA, ALMA | | 5807 NORTH 73RD AVE | | | | GLENDALE | AZ | 85303 | |
| SARABIA, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SARABIA, JACOB JON | | ADDRESS ON FILE | | | | | | | |
| SARABIA, MONIQUE NICHOLLE | | ADDRESS ON FILE | | | | | | | |
| SARACENO, ADRIANA M | | ADDRESS ON FILE | | | | | | | |
| SARACENO, CHARLES | | 16 CHAPPELL DR | | | | MILFORD | NH | 03055 | |
| SARACINAJ, ADAM BOBBY | | ADDRESS ON FILE | | | | | | | |
| SARACINO, JOHN ROSS | | ADDRESS ON FILE | | | | | | | |
| SARAFIAN, SERGE GARO | | ADDRESS ON FILE | | | | | | | |
| SARAFIN, BETTY L | | ADDRESS ON FILE | | | | | | | |
| SARAFINO, PAUL | | ADDRESS ON FILE | | | | | | | |
| SARAGA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| SARAGINO, VINCENT | | 902 WEST AVE | | | | NEW CASTLE | DE | 19720 | |
| SARAGINO, VINCENT JAMES | | ADDRESS ON FILE | | | | | | | |
| SARAGUSA, SIOBHAN | | ADDRESS ON FILE | | | | | | | |
| SARAH DEFOOR | DEFOOR SARAH | PO BOX 123 | | | | RANGER | GA | 30734-0123 | |
| SARAH FOLEY | | 10255 E CALLE PUEBLO | | | | TUCSON | AR | | |
| SARAH K HUMPHRIES CUST | HUMPHRIES SARAH K | CHARLES M DAVIS III | UNIF TRF MIN ACT VA | 11600 PLEASANTVIEW RD | | RICHMOND | VA | 23236-2539 | |
| SARAH L EDWARDS | EDWARDS SARAH L | 5309 KELLEYS MILL CIR | | | | STONE MOUNTAIN | GA | 30088-3824 | |
| SARAH LINDSEY BOURNE | BOURNE SARAH LINDSEY | 210 NAGLEE AVE | | | | SANDSTON | VA | 23150-1538 | |
| SARAH ROBINSON | ROBINSON SARAH | 3118 HARVESTTIME CRES | | | | CHESAPEAKE | VA | 23321-5902 | |
| SARAH SCHOENFELD | SCHOENFELD SARAH | 515 N 31ST ST | | | | RICHMOND | VA | 23223-7410 | |
| SARAH, JAMBROSEK | | 121 PINE LAKES PKWY N | | | | PALM COAST | FL | 32137-0000 | |
| SARAH, MARIE | | 2909 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33759 | |
| SARAH, OSBORN | | 1106 SW L ST | | | | GRANTS PASS | OR | 97526-2646 | |
| SARAH, RODRIGUES | | 171 OLIVER ST 3 | | | | NEWARK | NJ | 07105-0000 | |
| SARAISON, MIKE | | ADDRESS ON FILE | | | | | | | |
| Saraiya, Anant N | | 22275 Antler Dr | | | | Novi | MI | 48375-4803 | |
| SARALEGI, JOSE A | | ADDRESS ON FILE | | | | | | | |
| SARAN, SANDEEP | | ADDRESS ON FILE | | | | | | | |
| SARANDOS, JACQUELINE J | | ADDRESS ON FILE | | | | | | | |
| Sarangamat, Gurusiddaiah | | 1620 Kenny | | | | Pullman | WA | 99163 | |
| SARANGI, AMIT | | 22 KESSLER FARM DR NO 328 | | | | NASHUA | NH | 03063-0000 | |
| SARANT, MATTHEW ERNEST | | ADDRESS ON FILE | | | | | | | |
| SARANTIS, TANYA MARIE | | ADDRESS ON FILE | | | | | | | |
| SARANZAK, NICOLE | | ADDRESS ON FILE | | | | | | | |
| SARAPATA, STEPHEN CLAY | | ADDRESS ON FILE | | | | | | | |
| SARAS, SAM | | ADDRESS ON FILE | | | | | | | |
| SARASOTA BUILDING DEPT, CITY OF | | PO BOX 1058 | | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY | | 1301 CATTLEMEN RD | BLDG A 214 | | | SARASOTA | FL | 34232 | |
| SARASOTA COUNTY CLERK OF COURT | | PO BOX 3079 | CIRCUIT & CO COURTS CRIMINAL | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | | P O BOX 2553 | | | | SARASOTA | FL | 34230-2553 | |
| SARASOTA COUNTY SHERIFFS DEPT | ALARM FEES ACCTNG | P O BOX 4115 | | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY SHERIFFS DEPT | | P O BOX 4115 | | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY TAX COLLECTOR | | 101 S WASHINGTON | | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 101 S WASHINGTON BLVD | 2ND FLOOR | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY TAX COLLECTOR | | PO BOX 1358 | | | | SARASOTA | FL | 342301358 | |
| SARASOTA COUNTY UTILITIES | | PO BOX 2553 | | | | SARASOTA | FL | 342302553 | |
| Sarasota Herald Tribune | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| SARASOTA HERALD TRIBUNE | | MARIA WITTY | 1741 MAIN ST | | | SARASOTA | FL | 34236 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 21364 | | | | TAMPA | FL | 336221364 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 31575 | | | | TAMPA | FL | 33631-3575 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | | ORLANDO | FL | 32891 | |
| SARAT, ERIC | | ADDRESS ON FILE | | | | | | | |
| SARAT, PIOTR | | 224 S CHERRY ST | | | | ITASCA | IL | 60143 | |
| SARATOGA COUNTY | | 40 MCMASTER ST | SUPREME & COUNTY COURT | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY SUP COLL UNIT | | PO BOX 15341 | | | | ALBANY | NY | 12212 | |
| SARATOGA TRADING COMPANY INC | | PMB 125 | 1304 N REDWOOD RD | | | SARATOGA SPRINGS | UT | 84045 | |
| SARAVANAN, CHARUMATHI | | ADDRESS ON FILE | | | | | | | |
| SARAVIA, CONRADY | | ADDRESS ON FILE | | | | | | | |
| SARAVIA, ENRIQUE | | 1106 E AICHENOR ST | | | | COMPTON | CA | 90221 | |
| SARAVIA, JOSE C | | 1987 ALCOVY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7935 | |
| SARAVIA, JULIO A | | ADDRESS ON FILE | | | | | | | |
| SARAVIA, KEVIN ZAMIR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SARAVIA, RAUL ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SARAVIA, SAUL H | | ADDRESS ON FILE | | | | | | | |
| SARAWESKY, DAVID A | | ADDRESS ON FILE | | | | | | | |
| SARAY, NESTOR FABIAN | | ADDRESS ON FILE | | | | | | | |
| SARBANIS, BOB PAUL | | ADDRESS ON FILE | | | | | | | |
| Sarbit S Deol | | 6609 W Celeste Ave | | | | Fresno | CA | 93723 | |
| Sarbium Tamba | | 3440 Quail Hollow Trl | | | | Snellville | GA | 30039 | |
| SARBOU, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SARCEWICZ, JOSHUA PETER | | ADDRESS ON FILE | | | | | | | |
| SARCHET, DOUGLAS A | | ADDRESS ON FILE | | | | | | | |
| SARCO HYDRAULICS & EQUIPMENT | | PO BOX 248 | | | | LITCHFIELD | IL | 62056 | |
| SARD VERBINNEN & CO LLC | | 630 THIRD AVE 9TH FL | | | | NEW YORK | NY | 10017 | |
| SARDA, MINESH | | ADDRESS ON FILE | | | | | | | |
| SARDAN, CARLOS | | 13357 MONTEREY WAY | | | | VICTORVILLE | CA | 92392 | |
| SARDAN, CARLOS M | | ADDRESS ON FILE | | | | | | | |
| SARDAR, AHMED JAVEED | | ADDRESS ON FILE | | | | | | | |
| SARDAR, IJLAL | | ADDRESS ON FILE | | | | | | | |
| SARDAR, MARVA | | ADDRESS ON FILE | | | | | | | |
| SARDELIS, RYAN C | | ADDRESS ON FILE | | | | | | | |
| SARDELLI, MICHAEL A | | 11243 HANOVER | | | | WARREN | MI | 48093 | |
| SARDER, MASUM | | 9617 VINCA CIR | | | | CHARLOTTE | NC | 28213-0524 | |
| SARDINA, KATIE | | ADDRESS ON FILE | | | | | | | |
| SARDINA, RAUL | | ADDRESS ON FILE | | | | | | | |
| SARDINAS, ADONIS | | ADDRESS ON FILE | | | | | | | |
| SARDO, VINCENT JAMES | | ADDRESS ON FILE | | | | | | | |
| SARDON, LUIS | | ADDRESS ON FILE | | | | | | | |
| SARDYNSKI, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| SARENANA, JENNIFER HOLLY | | ADDRESS ON FILE | | | | | | | |
| SARETSKY HART MICHAELS & GOULD | | 995 S ETON | | | | BIRMINGHAM | MI | 48009 | |
| SARETSKY HART MICHAELS & GOULD | | 995 SOUTH ETON | | | | BIRMINGHAM | MI | 48009 | |
| SARETTE, LAURA Q | | ADDRESS ON FILE | | | | | | | |
| SAREYKA, ARMIN G | | 221 WORRILOW ST | | | | LINWOOD | PA | 19061-4107 | |
| SARFARAZ, MISBAH | | ADDRESS ON FILE | | | | | | | |
| SARFGEANT, DEON | | 147 MARTENSE ST | | | | BROOKLYN | NY | 11226-3303 | |
| SARFO AWUAH, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SARFO, ANTHONY O | | ADDRESS ON FILE | | | | | | | |
| SARG, NATHAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| SARGEANT, BRAD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SARGEMA, NICK EDWARD | | ADDRESS ON FILE | | | | | | | |
| SARGENT III, WILLIAM E | | ADDRESS ON FILE | | | | | | | |
| SARGENT, ASA DANIEL | | ADDRESS ON FILE | | | | | | | |
| SARGENT, DAVID BRYAN | | ADDRESS ON FILE | | | | | | | |
| SARGENT, GREGORY | | 5528 S EVERETT AVE APT 1A | | | | CHICAGO | IL | 60637-1995 | |
| Sargent, Jeremy M | | 539 S 900 W | | | | Pleasant Grove | UT | 84062 | |
| SARGENT, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SARGENT, KOREY C | | ADDRESS ON FILE | | | | | | | |
| SARGENT, MICHAEL MONELL | | ADDRESS ON FILE | | | | | | | |
| SARGENT, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SARGENT, MILLIE A | | ADDRESS ON FILE | | | | | | | |
| SARGENT, SAMANTHA SCOTT | | ADDRESS ON FILE | | | | | | | |
| SARGENT, SIERRA RUTH | | ADDRESS ON FILE | | | | | | | |
| SARGENT, TRAVON DAILON | | ADDRESS ON FILE | | | | | | | |
| SARGENTELLI, CHRIS JOHN | | ADDRESS ON FILE | | | | | | | |
| SARGENTINI, MATTEO JUSTUS | | ADDRESS ON FILE | | | | | | | |
| SARGIS, ASHUR | | ADDRESS ON FILE | | | | | | | |
| SARGIS, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SARHADI, BASHER | | ADDRESS ON FILE | | | | | | | |
| SARIAN, DIANA | | 19649 GREEN MOUNTAIN | | | | NEWHALL | CA | 91321 | |
| SARIAN, MARILEN | | 5610H TUMBLEWEED CIR | | | | RICHMOND | VA | 23228 | |
| SARIBAY, JOMAR D | | 169 BRIDLEWOOD COURT | | | | VALLEJO | CA | 94591 | |
| SARIBAY, JOMAR DACUYCUY | | ADDRESS ON FILE | | | | | | | |
| SARIBEKYAN, EDGAR | | ADDRESS ON FILE | | | | | | | |
| SARIC, DARIO | | ADDRESS ON FILE | | | | | | | |
| SARIMANOLIS, SARAH JOY | | ADDRESS ON FILE | | | | | | | |
| SARIN, RAHUL | | ADDRESS ON FILE | | | | | | | |
| SARINA, POY | | 392 N HAMPTON RD C | | | | AMHERST | MA | 01002-0000 | |
| SARINANA, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | | |
| SARINANA, PABLO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SARIS, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SARISKY, BRENDON | | 95 273 WAKALANI DR | | | | MILILANI | HI | 96789 | |
| SARISKY, BRENDON DANIEL | | ADDRESS ON FILE | | | | | | | |
| SARITA, MARIO NOEL | | ADDRESS ON FILE | | | | | | | |
| SARJEANT, QUIANNA NATASHA | | ADDRESS ON FILE | | | | | | | |
| SARJU, MARK CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SARKAN, RICKIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SARKAR, SHADIA NOVA | | ADDRESS ON FILE | | | | | | | |
| SARKAR, SHARMEEN | | ADDRESS ON FILE | | | | | | | |
| SARKEES, DENISE | | ADDRESS ON FILE | | | | | | | |
| SARKEES, ERIN DULCINEA | | ADDRESS ON FILE | | | | | | | |
| SARKESIAN, PAUL | | 14481 TONIKAN RD | | | | APPLE VALLEY | CA | 92307 | |
| SARKEY, SHERRI LYNN | | ADDRESS ON FILE | | | | | | | |
| SARKI, NAFISA | | 3115 DUNLIN LAKE WAY | | | | LAWRANCEVILLE | GA | 30044 | |
| SARKIS, KATHY G | | ADDRESS ON FILE | | | | | | | |
| SARKIS, SUZANNE A | | ADDRESS ON FILE | | | | | | | |
| Sarkisian & Fleming | | 6165 Central Ave | | | | Portage | IN | 46368 | |
| SARKISIAN, DAVID DEMETRIOUS | | ADDRESS ON FILE | | | | | | | |
| SARKISSIAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| SARKISIAN, ERIC J | | 38437 SUTTON | | | | STERLING HEIGHTS | MI | 48310 | |
| SARKISYAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| SARKISYAN, KARO | | ADDRESS ON FILE | | | | | | | |
| SARKISYAN, SERGEY ARTUROVICH | | ADDRESS ON FILE | | | | | | | |
| SARKODEE, SAMUEL OWUSU | | ADDRESS ON FILE | | | | | | | |
| SARKOR, MARLON | | ADDRESS ON FILE | | | | | | | |
| SARLA, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SARLAT, KELLI | | 608 W SCHUYLKILL RD | | | | POTTSTOWN | PA | 19465 | |
| SARLES, PATRICK FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SARLO IV, LOUIS | | ADDRESS ON FILE | | | | | | | |
| SARLO, NICHOLAS LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SARMIENTO LETRAN, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| SARMIENTO, ANGELITO B | | ADDRESS ON FILE | | | | | | | |
| SARMIENTO, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SARMIENTO, LOUIS | | ADDRESS ON FILE | | | | | | | |
| SARMIENTO, PRISCILLA ANN | | ADDRESS ON FILE | | | | | | | |
| SARMIENTO, ROY EDWARD | | ADDRESS ON FILE | | | | | | | |
| SARMIR, AMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| SARNAFIL SERVICES INC | | 225 DAN RD | | | | CANTON | MA | 02021 | |
| SARNELLO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SARNESE, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| SARNIK, JASON FREDRICK | | ADDRESS ON FILE | | | | | | | |
| SARNO, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SARNO, MICHAEL S | | 17 BLACKSMITH WAY | | | | SAUGUS | MA | 01906 | |
| SARNO, NIKKO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SARNO, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| SARNOFF COURT REPORTERS | | 46 CORPORATE PARK NO 100 | | | | IRVINE | CA | 92606 | |
| SARNOFF, JASON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| SARNOWSKI, HOLLY ANN | | ADDRESS ON FILE | | | | | | | |
| SAROKFF, SCOTT | | 8464 NW 31ST CT | | | | SUNRISE | FL | 33351-0000 | |
| SAROLI NORMA | | 14111 APRIL LANE | | | | WARREN | MI | 48088 | |
| SAROUFIM, NATALIE | | ADDRESS ON FILE | | | | | | | |
| SAROUSI, EREZ SAHAR | | ADDRESS ON FILE | | | | | | | |
| SAROYA, JASPREET SINGH | | ADDRESS ON FILE | | | | | | | |
| SAROYA, PARISH | | ADDRESS ON FILE | | | | | | | |
| SAROYA, PUNEET | | ADDRESS ON FILE | | | | | | | |
| SAROYA, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SAROYAN, ARMOND | | 1135 EAST WILSON AVE | NO 1 | | | GLENDALE | CA | 91206 | |
| SAROYAN, ARMOND | | 370 WILSON AVE NO 106 | | | | GLENDALE | CA | 91203 | |
| SAROYAN, ARMOND | | ADDRESS ON FILE | | | | | | | |
| SARPONG, FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SARPONG, MAWRICE | | 146 NORTH GROVE ST 401 | 146 NORTH GROVE ST 401 | | | EAST ORANGE | NJ | 07017 | |
| SARPONG, MAWRICE O | | ADDRESS ON FILE | | | | | | | |
| SARPONG, SYREETA SHANTE | | ADDRESS ON FILE | | | | | | | |
| SARPY, CHRISTOPHER FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SARPY, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| SARR, DELO | | ADDRESS ON FILE | | | | | | | |
| SARR, JOSEPH | | 1587 ELDORADO DRIVE | | | | SUPERIOR | CO | 80027 | |
| SARRA, ALESSANDRO ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SARRACCO HEATING & AIR INC | | 71 NAUGATUCK DRIVE | | | | NAUGATUCK | CT | 06770 | |
| SARRAF, FARID REZA | | ADDRESS ON FILE | | | | | | | |
| SARRAF, FARIDREZA | | 23420 THORNEWOOD DR | | | | NEWHALL | CA | 91321-0000 | |
| SARRAF, WILLIAM SAED | | ADDRESS ON FILE | | | | | | | |
| SARRAFF, ABRAHAM ELIAS | | ADDRESS ON FILE | | | | | | | |
| Sarrafzadeh, Darius | | 12454 Wood Manor | | | | Farmers Branch | TX | 72534 | |
| SARRAFZADEH, DARIUS HOSSAIN | | ADDRESS ON FILE | | | | | | | |
| SARRAN, KELLIE EILEEN | | ADDRESS ON FILE | | | | | | | |
| SARRELL, MIKE | | 2005 COUNTY CT | APT 1 | | | CHESTERFIELD | MO | 63017 | |
| SARRELS, BRIAN K | | ADDRESS ON FILE | | | | | | | |
| SARRESHTEH, NEIL | | 19622 VILLAGE OAKS CIRCLE | | | | HUNTINGTON BEAC | CA | 92648 | |
| SARRETT, AMANDA PAIGE | | ADDRESS ON FILE | | | | | | | |
| SARRETT, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SARRIA, ANA L | | 13478 69TH ST N | | | | WEST PALM BEACH | FL | 33412-1921 | |
| SARRIA, EUGENIO | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SARRIA, MARIO MARTIN | | ADDRESS ON FILE | | | | | | | |
| SARRIA, MAURICIO | | ADDRESS ON FILE | | | | | | | |
| SARRO, AARON | | 3809 STARVIEW DR | | | | YORK | PA | 17402-0000 | |
| SARRO, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SARRO, CANDACE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SARRO, CORINNE MELISSA | | ADDRESS ON FILE | | | | | | | |
| SARRO, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | | |
| SARRO, LESLIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SARRO, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| SARROU, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SARSONY, KENNETH SCOTT | | ADDRESS ON FILE | | | | | | | |
| SARSOUR, NAFEZ | | ADDRESS ON FILE | | | | | | | |
| SARTAIN, AARON | | 12 SALEM RD | | | | CONWAY | AR | 72034 | |
| SARTAIN, AARON CALEB | | ADDRESS ON FILE | | | | | | | |
| SARTAIN, JEREMIAH | | ADDRESS ON FILE | | | | | | | |
| SARTAIN, NATHAN | | ADDRESS ON FILE | | | | | | | |
| SARTE JR, ANTONIO V | | ADDRESS ON FILE | | | | | | | |
| SARTE, ARLEN A | | ADDRESS ON FILE | | | | | | | |
| SARTE, JOELLE LYN DAMO | | ADDRESS ON FILE | | | | | | | |
| SARTIN, ASHLEY DIANE | | ADDRESS ON FILE | | | | | | | |
| SARTIN, DARRIAN DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| SARTIN, KELSEY DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SARTIN, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | | |
| SARTLER, SEAN | | ADDRESS ON FILE | | | | | | | |
| SARTOR T V & VIDEO STUDIO | | 4512 MCKINNEY | | | | DALLAS | TX | 75205 | |
| SARTOR TV & VIDEO | | 3100 INDEPENDENCE PKWY NO 209 | | | | PLANO | TX | 75075 | |
| SARTORI, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SARTORI, STEPHANIE K | | ADDRESS ON FILE | | | | | | | |
| SARTORIO, WAYNE C | | ADDRESS ON FILE | | | | | | | |
| SARU, BASNET | | 917 MELTED CANDLE COVE | | | | PFLUGERVILLE | TX | 78660 | |
| SARUP, ABHISHEK | | 6N565 GLENDALE RD | | | | MEDINAH | IL | 60157 | |
| SARUWATARI, LOGAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SARVELA, ERIK LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SARVER, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SARVER, DEREK | | 600 FRANKLIN ST | | | | EDINBURGH | IN | 46124 | |
| SARVER, DEREK RYAN | | ADDRESS ON FILE | | | | | | | |
| SARVER, MARCUS ARMIN | | ADDRESS ON FILE | | | | | | | |
| SARVER, SHELBY | | ADDRESS ON FILE | | | | | | | |
| SARVEYS SHOES | | 501 W GRANTLINE RD | | | | TRACY | CA | 95376 | |
| SARVIS JR , ROBERT B | | ADDRESS ON FILE | | | | | | | |
| SARWAR, DAVID | | ADDRESS ON FILE | | | | | | | |
| SARWAR, OMAR | | 22 YORK DR | APT  NO 6 | | | EDISON | NJ | 08817 | |
| SARWARZAD, EDREES | | ADDRESS ON FILE | | | | | | | |
| SARY, NICHOLAS O | | ADDRESS ON FILE | | | | | | | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE INC | | PO BOX 65505 | | | | CHARLOTTE | NC | 28265 | |
| SAS INSTITUTE INC | | PO BOX 65505 | | | | CHARLOTTE | NC | 28265-0505 | |
| SAS INSTITUTE INC | | SAS CAMPUS DRIVE | | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | SAS INSTITUTE INC | 100 SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| SASALA, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| SASAN, SARBJIT SINGH | | ADDRESS ON FILE | | | | | | | |
| SASCHAS CATERING | | 527 N LOVEGROVE STREET | | | | BALTIMORE | MD | 21202 | |
| SASCO | | 950D ASHLAND RD | | | | MANSFIELD | OH | 449052076 | |
| SASDELLI, JOSEPH MARIO | | ADDRESS ON FILE | | | | | | | |
| SASEDOR, MARY ANNE | | ADDRESS ON FILE | | | | | | | |
| SASH, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| SASKA, SUSAN E | | ADDRESS ON FILE | | | | | | | |
| SASKO, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| SASPEY, JUANITA JACINTA | | ADDRESS ON FILE | | | | | | | |
| SASS HERRIN AND ASSOCIATES | | 21 GAMECOCK AVENUE | SUITE C | | | CHARLESTON | SC | 29407 | |
| SASS HERRIN AND ASSOCIATES | | SUITE C | | | | CHARLESTON | SC | 29407 | |
| SASSAMAN, ANN | | 4326 LOWER SAUCON RD | | | | HELLERTOWN | PA | 18055-3326 | |
| SASSAMAN, MARK A | | ADDRESS ON FILE | | | | | | | |
| SASSAMANSVILLE PLUM & HEAT INC | | PO BOX 114 | | | | SASSAMANSVILLE | PA | 19472 | |
| SASSANI, SHERWIN NIMA | | ADDRESS ON FILE | | | | | | | |
| SASSER III, BRADLEY | | 110 CALAIS CT | | | | ROSWELL | GA | 30075 | |
| SASSER III, BRADLEY BREWER | | ADDRESS ON FILE | | | | | | | |
| SASSER, JOHN W | | NO 64 | 18601 NEWLAND ST | | | HUNTINGTON BCH | CA | 92646 | |
| SASSER, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SASSEVILLE, GRANT OLIVER | | ADDRESS ON FILE | | | | | | | |
| SASSEVILLE, NORMA | | 7327 LAKE LAKOTA DRIVE | | | | INDIANAPOLIS | IN | 46217 | |
| SASSEVILLE, NORMA E | | ADDRESS ON FILE | | | | | | | |
| SASSINE, GIORGIO ADIB | | ADDRESS ON FILE | | | | | | | |
| SASSO, ADINA | | ADDRESS ON FILE | | | | | | | |
| SASSO, MARILYN | | 6 PASEDENA RD | | | | BRONXVILLE | NY | 10708 | |
| SASSO, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SASSO, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SASSON, RICHARD | | 3204 SAN EDUARDO AVE | | | | LAREDO | TX | 78401-0000 | |
| SASTHA COM INC | | 131 HALL PL | | | | GROSSE POINTE FARMS | MI | 48236 | |
| SASU JOSEPH S | | 8239 IMPERIAL DRIVE | | | | LAUREL | MD | 20708 | |
| SAT COM | | PO BOX 29 | | | | HOLLANSBURG | OH | 45332 | |
| SAT CONN | | 3051 45TH AVE | | | | HIGHLAND | IN | 46322 | |
| SAT TECH ANTENNA SYSTEMS INC | | 3301 AVE T | | | | BROOKLYN | NY | 11234 | |
| SAT TECH CO, THE | | 3308 BOW CREEK BLVD | | | | VIRGINIA BEACH | VA | 23450 | |
| SAT TECH CO, THE | | PO BOX 8031 | 3308 BOW CREEK BLVD | | | VIRGINIA BEACH | VA | 23450 | |
| SAT TRONICS | | 318 E MAIN | PO BOX 1025 | | | WARSAW | MO | 65355-1025 | |
| SAT TRONICS | | PO BOX 1025 | | | | WARSAW | MO | 653551025 | |
| SAT VIEW SATELLITE SYSTEMS | | 1612 NORTH DALLAS | | | | LAMESA | TX | 79331 | |
| SATAR, ABDUL J | | ADDRESS ON FILE | | | | | | | |
| SATCHELL, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | | |
| SATCHER, THOMAS KEVIN | | ADDRESS ON FILE | | | | | | | |
| SATEK | | PO BOX 821 | | | | JACKSONVILLE | AR | 720780821 | |
| SATELE, BEN | | 5454 21ST AVE SW | | | | SEATTLE | WA | 98106-1413 | |
| SATELE, BEN | | 5454 21ST AVE SW | | | | SEATTLE | WA | 98106 | |
| SATELCOM LLC | | 5715 DIVOT LN | | | | MILTON | FL | 32570 | |
| SATELITE DIRECT | | PO BOX 37045 | | | | BOONE | IA | 500370045 | |
| SATELITE DIRECT | | PO BOX 37045 | SUBSCRIPTION DEPT | | | BOONE | IA | 50037-0045 | |
| SATELLITE & ELECTRONIC SPECIAL | | 1300 GAUSE BLVD STE B2 | | | | SLIDELL | LA | 70458 | |
| SATELLITE & ELECTRONIC SRVS | | 18 HALLOWELL RD | | | | CHELSEA | ME | 04330 | |
| SATELLITE AMERICA | | 601 SKOKIE BLVD 2C | | | | NORTHBROOK | IL | 60062 | |
| SATELLITE BROADCASTING & COMM | | PO BOX 80148 | | | | BALTIMORE | MD | 212800148 | |
| SATELLITE BUSINESS NEWS | | PO BOX 65493 | | | | WASHINGTON | DC | 200355493 | |
| SATELLITE CENTER INC | | 566 RT 33 | | | | HAMILTON SE | NJ | 08619 | |
| SATELLITE CENTER INC, THE | | 4415 N 1 10 SERVICE RD W | | | | METAIRIE | LA | 70006 | |
| SATELLITE CENTER, THE | | 4593 BELDEN VILLAGE ST | | | | CANTON | OH | 44718 | |
| SATELLITE CENTER, THE | | 6740 SOUTH COLLEGE AVENUE | | | | FORT COLLINS | CO | 80525 | |
| SATELLITE COMMUNICATIONS | | 11719 US HWY 301 N | | | | THONOTOSASSA | FL | 33592 | |
| SATELLITE CONNECTION | | 1010 HWY 24 W | | | | WOODLAND PARK | CO | 80863 | |
| SATELLITE CONNECTION | | 124 E PAGOSA ST | PO BOX 2710 | | | PAGOSA SPRINGS | CO | 81147 | |
| SATELLITE CONNECTION | | PO BOX 2710 | | | | PAGOSA SPRINGS | CO | 81147 | |
| SATELLITE CONNECTIONS | | 206 E ZELLNER LANE | | | | CAMP VERDE | AZ | 863223008 | |
| SATELLITE CONNECTIONS | | PO BOX 3008 | 206 E ZELLNER LANE | | | CAMP VERDE | AZ | 86322-3008 | |
| SATELLITE CONNECTIONS | | PO BOX 6149 | | | | WOODLAND PARK | CO | 80866 | |
| SATELLITE DEALER SUPPLY | | 11475 HWY 90 | | | | BEAUMONT | TX | 77713 | |
| Satellite Dealer Supply Inc | | 11475 Hwy 90 | | | | Beaumont | TX | 77713 | |
| SATELLITE DIRECT | | 47 DUXBURY CT | | | | HOLMDEL | NJ | 07733 | |
| SATELLITE DISH INSTALLATION | | 6565 WEST 45TH PLACE | | | | WHEAT RIDGE | CO | 80033 | |
| SATELLITE EARTH ENTERPRISE | | 425 SO STARCH HWY | LANCTOTS CENTER | | | SO WEARE | NH | 03281 | |
| SATELLITE EARTH ENTERPRISE | | LANCTOTS CENTER | | | | SO WEARE | NH | 03281 | |
| SATELLITE ELECTRONICS | | 2005 SOUTHERN OAKS | | | | AUSTIN | TX | 78745 | |
| SATELLITE ENGINEERING GROUP | | PO BOX 33475 | | | | KANSAS CITY | MO | 64120-3475 | |
| SATELLITE ENTERTAINMENT | | 1001 W 6TH ST E | | | | JUNCTION CITY | KS | 66441 | |
| SATELLITE ENTERTAINMENT | | 1212 N WOODS CHAPEL ROAD | | | | BLUE SPRINGS | MO | 64015 | |
| SATELLITE ENTERTAINMENT | | 5978 A GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| SATELLITE ENTERTAINMENT | | CELLULAR/SATELLITE | 1001 W 6TH ST E | | | JUNCTION CITY | KS | 66441 | |
| SATELLITE EXPRESS | | 1103 HOPE MILLS RD | | | | FAYETTEVILLE | NC | 28304 | |
| SATELLITE EXPRESS | | PO BOX 97 | | | | STANTON | TX | 79782 | |
| SATELLITE EXPRESS INC | | 426 W 46TH ST | ATTN GARY KABROSK | | | NEW YORK | NY | 10036 | |
| SATELLITE EXPRESS INC | | 426 W 46TH ST | ATTN GARY KABROSKY | | | NEW YORK | NY | 10036 | |
| SATELLITE GUY III | | 1325 CREEK POINT CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| SATELLITE GUY III | | 1325 CREEK POINTE CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| SATELLITE GUY III V  CUSTOM THEATRE DESIGN GROUP | LINDA SCHMIDT | 1325 CREEK POINTE CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| SATELLITE HOME THEATER | | 2525 S STATE STREET | | | | SALT LAKE CITY | UT | 84115 | |
| SATELLITE IMAGE TECHNOLOGY | | 339 MARYDELL RD | | | | BALTIMORE | MD | 21229 | |
| SATELLITE INSTALLATION SERVICE | | 6447 COLONIAL WAY | | | | EVINGTON | VA | 24550 | |
| SATELLITE INSTALLATION SPECIAL | | 7863 AIRWAY PARK DR | | | | MOBILE | AL | 36608 | |
| SATELLITE INSTALLATION SPECIAL | | 804 HWY 59 S | | | | SUMMERDALE | AL | 36580 | |
| SATELLITE INSTALLATION SPECIAL | | 8733 MOFFETT RD | | | | SEMMES | AL | 36575 | |
| SATELLITE INSTALLATIONS | | 1401 SE 23 ST | | | | CAPE CORAL | FL | 33990 | |
| SATELLITE INSTALLATIONS | | PO BOX 475 | | | | BELLINGHAM | MA | 02019 | |
| SATELLITE INSTALLATIONS INC | | 10 VALLEY DR | | | | JOHNSTON | RI | 02919 | |
| SATELLITE INSTALLATIONS INC | | 27 SAGAMORE ST | | | | WARWICK | RI | 02889 | |
| SATELLITE JANITORIAL CO INC | | 5336 WINNER RD | | | | KANSAS CITY | MO | 64128 | |
| SATELLITE JUNCTION | | 205 BRANDENBURG CR | | | | ROSWELL | GA | 30075 | |
| SATELLITE KING | | PO BOX 4510 | | | | BRYAN | TX | 77805 | |
| SATELLITE LINK | | 27233 COUNTY RD 500 N | | | | SIDELL | IL | 61876 | |
| SATELLITE MASTERS | | 13702 FERNHILL DR | | | | SUGAR LAND | TX | 77478 | |
| SATELLITE NETWORK INC | | 4660 159TH AVE SE | | | | BELLEVUE | WA | 98006 | |
| SATELLITE OUTLET | | 2282 PEREZ ST NO 355 | | | | SALINAS | CA | 93906 | |
| SATELLITE PROS | | 320 N JIM WRIGHT FWY | | | | FORT WORTH | TX | 76108 | |
| SATELLITE SALES & SERVICE | | 2100 OXFORD CIRCLE | | | | LEXINGTON | KY | 40504 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SATELLITE SERVICE CENTER | | 205 DRIFTWOOD ST | | | | MANDEVILLE | LA | 70448 | |
| SATELLITE SERVICE CENTER | | 5633 PONYTHOMAS TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| SATELLITE SERVICES | | 1846 ROSEMEADE PKWY STE 250 | | | | CARROLLTON | TX | 75007 | |
| SATELLITE SERVICES | | 3308 SAXONVILLE WAY | | | | ANTELOPE | CA | 95843 | |
| SATELLITE SERVICES | | 822 HARTZ WAY 101 | | | | DANVILLE | CA | 94526 | |
| SATELLITE SERVICES CO | | 599 NEWARK POMPTON TPKE | | | | POMPTON PLAINS | NJ | 07444 | |
| SATELLITE SERVICES INC | | PO BOX 8074 | 13 CLINTON AVE | | | WINSLOW | ME | 04901 | |
| SATELLITE SHELTERS INC | | 2530 XENIUM LANE NORTH | | | | MINNEAPOLIS | MN | 554413695 | |
| SATELLITE SOLUTIONS | | 1427 E MASON ST | | | | GREEN BAY | WI | 54301 | |
| SATELLITE SOLUTIONS | | 424 SPRINGFIELD RD | | | | BELCHERTOWN | MA | 01007 | |
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | | SUN PRAIRIE | WI | 53590 | |
| SATELLITE SOLUTIONS LLC | | 200 SOUTH ST | | | | NEW PROVIDENCE | NJ | 07974 | |
| SATELLITE SOLUTIONS LLC | | 3783 EAST 100 NORTH | | | | RIGBY | ID | 83442 | |
| SATELLITE SPECIALTIES | | 1621 E 8TH ST | | | | ODESSA | TX | 79761 | |
| SATELLITE STORE INC, THE | | 14585 SOUTHERN BLVD | | | | LOXAHATCHEE | FL | 33470 | |
| SATELLITE STORE, THE | | 2727 W RTE 66 31 | | | | FLAGSTAFF | AZ | 86001 | |
| SATELLITE STORE, THE | | 7412 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| SATELLITE SUPPLY | | 1325 N 108 E AVENUE | | | | TULSA | OK | 74116 | |
| SATELLITE SUPPLY CO | | 5706 SUGARLOAF ST | | | | ANACORTES | WA | 98221 | |
| SATELLITE SYSTEMS | | 137 E MAIN STREET | | | | LAKE CITY | SC | 29560 | |
| SATELLITE SYSTEMS | | 506 SO STEMMONS FRWY | | | | LEWISVILLE | TX | 75067 | |
| SATELLITE TECHNOLOGIES | | 11 RIVERDALE AVE | | | | WEST WARWICK | RI | 02893 | |
| SATELLITE TECHNOLOGIES | | 2209 WASHINGTON RD | | | | WASHINGTON | IL | 61571 | |
| SATELLITE TECHNOLOGIES | | 2222 FLORAL DR | | | | WHITE BEAR LAKE | MN | 55110 | |
| SATELLITE TECHNOLOGIES INC | | PO BOX 628282L 2028 | EXPRESS BUSINESS FUNDING | | | ORLANDO | FL | 32862-8262 | |
| SATELLITE TRANSMISSION SYSTEMS | | INC 125 KENNEDY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| SATELLITE TV INSTALLATIONS INC | | PO BOX 203 | | | | ST PETERS | MO | 63376 | |
| SATELLITE TV SERVICE CENTER | | 736 B TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| SATELLITE VIDEO | | 4714 HWY 61 SOUTH | | | | VICKSBURG | MS | 39180 | |
| SATELLITE VISIONS | | 2211 E 7TH AVENUE | | | | FLAGSTAFF | AZ | 86004 | |
| SATELLITE WAREHOUSE | | 7581 HWY 92 STE 100 | | | | WOODSTOCK | GA | 30189 | |
| SATELLITE WEB LP | | 309 N PROSPECT ST | | | | LOPATCONG | NJ | 08865 | |
| SATELLITE WORLD | | 2163 E TULARE AVE | | | | TULARE | CA | 93274 | |
| SATELLITE ZONE | | 1255 S 500 E | | | | KNOX | IN | 46534 | |
| SATELLITEPAGE SERVICES | | 2384 S DAIRY ASHFORD | | | | HOUSTON | TX | 77077 | |
| SATELLITES BY DICK | | PO BOX 252 | | | | ROGERS CITY | MI | 49779 | |
| SATELLITES BY DICK & SON | | 4681 SPRINGPORT RD | | | | HARRISVILLE | MI | 48740 | |
| SATELLITES BY DICK & SON | | 4681 SPRINGPORT RD | PO BOX 232 | | | HARRISVILLE | MI | 48740 | |
| SATELLITES PLUS LLC | | 11610 ASHEVILLE HWY | | | | INMAN | SC | 29349 | |
| SATELLITEVISION | | 45 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | |
| SATEN, TIM | | 6231 FOREST WOOD DR | | | | LAKELAND | FL | 33811 | |
| SATER, CRAIG | | 1881 SYKES CREEK DR | | | | MERRITT ISLAND | FL | 32953-3023 | |
| SATHEESH, SANJAY | | 10330 LURIA COMMONS CT | 3H | | | BURKE | VA | 22015-0000 | |
| SATHEESH, SANJAY | | ADDRESS ON FILE | | | | | | | |
| SATHER, R ALAN | | 6122 N MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73112-1280 | |
| SATHIAN, TEJAS A | | ADDRESS ON FILE | | | | | | | |
| SATHISH, KUMAR | | ADDRESS ON FILE | | | | | | | |
| SATIN FINISH HARDWOOD FLOORING | | 16095 NW 57TH AVE | ATTEN KEN GRESS | | | HIALEAH | FL | 33014 | |
| SATIN FINISH HARDWOOD FLOORING | | ATTEN KEN GRESS | | | | HIALEAH | FL | 33014 | |
| SATISFICE INC | | PO BOX 568 | | | | EASTSOUND | WA | 98245-0568 | |
| SATKOVICH, LEO | | ADDRESS ON FILE | | | | | | | |
| SATKOWSKI, SARA | | ADDRESS ON FILE | | | | | | | |
| SATO, JAYSE JAMES | | ADDRESS ON FILE | | | | | | | |
| SATO, KEILI ANN | | ADDRESS ON FILE | | | | | | | |
| SATO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SATO, MIGUEL EDUARDO | | ADDRESS ON FILE | | | | | | | |
| SATO, RIN | | 8225 BEHAN WAY | | | | SAN GABRIEL | CA | 91775 | |
| SATOH, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SATORIUS, BENJY MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SATOW, DANIEL ADAM | | ADDRESS ON FILE | | | | | | | |
| SATRAM, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SATSCAN/MCDONALS ELECTRONIC | | 251 MAIN ST PO BOX 209 | | | | QUINCY | CA | 95971 | |
| SATSUMA, CITY OF | | PO BOX 517 | | | | SATSUMA | AL | 365720517 | |
| SATSUMA, CITY OF | | SATSUMA CITY OF | PO BOX 517 | | | SATSUMA | AL | 36572-0517 | |
| SATTECH | | 202 HALTER DR | | | | COPPERAS COVE | TX | 76522 | |
| SATTEK COMMUNICATIONS | | 111 HENRY ST | | | | EAST HAVEN | CT | 06512 | |
| SATTERFIELD IV, DAVID OLIVER | | ADDRESS ON FILE | | | | | | | |
| SATTERFIELD, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SATTERFIELD, ANNA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SATTERFIELD, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SATTERFIELD, CHARLES | | 1578 ROGERS POINTE LANE | | | | CREEDMOOR | NC | 27522 | |
| SATTERFIELD, CRYSTAL LYNNETTE | | ADDRESS ON FILE | | | | | | | |
| SATTERFIELD, ELISE R | | 1200 SCOTIA DR APT 503 | | | | LANTANA | FL | 33462-7041 | |
| SATTERFIELD, JAMES | | 4702 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3746 | |
| SATTERFIELD, MARIO MAURICE | | ADDRESS ON FILE | | | | | | | |
| SATTERFIELD, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SATTERFIELD, MICHAEL | | 1921 GRAVERS LANE | | | | WILMINGTON | DE | 19810-0000 | |
| SATTERFIELD, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SATTERFIELD, RANDY LEE | | ADDRESS ON FILE | | | | | | | |
| SATTERFIELD, VIRGINIA D | | ADDRESS ON FILE | | | | | | | |
| SATTERFIELDS APPLIANCE SERVICE | | 5715 E 100 N | | | | KNOX | IN | 46534 | |
| SATTERLEE, DANNY W | | PSC 78 BOX 6882 | | | | APO | AP | 96326-6800 | |
| SATTERLEE, KRISTEN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SATTERTHWAIT, TERRELL | | 4625 C ST | | | | PHILADELPHIA | PA | 19120-4522 | |
| SATTERTHWAITE, CASEY | | ADDRESS ON FILE | | | | | | | |
| SATTERTHWAITE, THOMAS PAUL | | ADDRESS ON FILE | | | | | | | |
| SATTERWHITE INC, HE | | PO BOX 5404 | | | | RICHMOND | VA | 23220 | |
| SATTERWHITE MACHINE SHOP | | HCR 60 BOX 35B2 | | | | SPRINGER | OK | 73458 | |
| SATTERWHITE, CHRISTIAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SATTERWHITE, KREIGHTON BROCK | | ADDRESS ON FILE | | | | | | | |
| SATTERWHITE, NIOKA DEMIRRA | | ADDRESS ON FILE | | | | | | | |
| SATTERWHITE, SHAAKIRA LETRICE | | ADDRESS ON FILE | | | | | | | |
| SATTERWHITE, VARO | | 5000 HILLSBORO CT | | | | NEWPORT NEWS | VA | 23605 | |
| SATTIN, DAVID MARTIN | | ADDRESS ON FILE | | | | | | | |
| SATTLER, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SATTOF, TORREY | | 1056 MURRAY ST | | | | FORTY FORT | PA | 18704 | |
| SATTUR, JONATHAN G | | ADDRESS ON FILE | | | | | | | |
| SATURN OF CHARLOTTE | | 7036 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28227 | |
| SATURN OF MARIETTA | | 1071 COBB PKY S | | | | MARIETTA | GA | 30062 | |
| SATURN SATELLITE SYSTEMS | | 6073 BISSONNET | | | | HOUSTON | TX | 77081 | |
| SATURNE, MARCELIN SEBASTIAN | | ADDRESS ON FILE | | | | | | | |
| SATURNO, DANNY B | | 2409 N FROLIC AVE | | | | WAUKEGAN | IL | 60087-5602 | |
| SATV LDS LIVE | | 1310 E PLUMB LANE | | | | RENO | NV | 89502 | |
| SATVISION INC | | 2 6 S KINDERKAMACK RD | | | | MONTVALE | NJ | 07645 | |
| SAUBER, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SAUBER, SCOTT ZACHARY | | ADDRESS ON FILE | | | | | | | |
| SAUCEDA, ANDRE | | 2504 KWIS AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| SAUCEDA, ANTHONY | | 2605 94TH ST | | | | LUBBOCK | TX | 79423-0000 | |
| SAUCEDA, FELIX | | 600 E JACKSON ST | | | | BROWNSVILLE | TX | 78521 | |
| SAUCEDA, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SAUCEDO BROTHERS INC | | 7124 N MESA ST | | | | EL PASO | TX | 79912 | |
| SAUCEDO BROTHERS INC | | PO BOX 1971 | | | | EL PASO | TX | 79950 | |
| SAUCEDO, ANTONIO JOSE | | ADDRESS ON FILE | | | | | | | |
| SAUCEDO, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| SAUCEDO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SAUCEDO, DAVID EDUARDO | | ADDRESS ON FILE | | | | | | | |
| SAUCEDO, EFRAIN | | ADDRESS ON FILE | | | | | | | |
| SAUCEDO, GINA | | 1023 SOUTH OSAGE AVE APT 7 | | | | INGLEWOOD | CA | 90301 | |
| SAUCEDO, ISMAEL | | ADDRESS ON FILE | | | | | | | |
| SAUCEDO, JORGE | | 801 ENGLEWOOD PKWY APT B310 | | | | ENGLEWOOD | CO | 80110-2387 | |
| SAUCEDO, MICHELLE JULIA | | ADDRESS ON FILE | | | | | | | |
| SAUCEDO, MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SAUCEDO, MIKE | | 5333 EAST VERMONT | | | | LONG BEACH | CA | 90814 | |
| SAUCEDO, ROLAND MARK | | 6648 CORNELL ST | | | | TAYLOR | MI | 48180-1725 | |
| SAUCEDO, SERGIO LARA | | ADDRESS ON FILE | | | | | | | |
| SAUCIER, BRANDEN J | | ADDRESS ON FILE | | | | | | | |
| SAUCIER, KRISTINA M | | ADDRESS ON FILE | | | | | | | |
| SAUCIER, MARCUS | | ADDRESS ON FILE | | | | | | | |
| SAUCIER, NACOLE | | 4031 AIRPORT BLVD | APT  235 | | | MOBILE | AL | 36608 | |
| SAUCIER, SUZANNE | | 27249 122ND AVE SE | | | | KENT | WA | 98030-8822 | |
| SAUDADE, KATIE | | ADDRESS ON FILE | | | | | | | |
| SAUDER WOODWORKING | | 502 MIDDLE ST | | | | ACHBOLD | OH | 43502 | |
| SAUDER WOODWORKING | | PO BOX 633834 | | | | CINCINNATI | OH | 45263-3834 | |
| SAUDER WOODWORKING | | PO BOX 77578 | | | | DETROIT | MI | 48277 | |
| SAUDER WOODWORKING CO | | 502 MIDDLE ST | | | | ARCHBOLD | OH | 43502 | |
| SAUDER, JOEL | | 940 GREEN SPRING RD | | | | YORK | PA | 17402-9468 | |
| SAUDER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| SAUDERS, JAMES TERRY | | ADDRESS ON FILE | | | | | | | |
| SAUER CO, GEORGE J | | PO BOX 50954 | | | | IDAHO FALLS | ID | 83405 | |
| SAUER III, CARL E | | ADDRESS ON FILE | | | | | | | |
| SAUER, ERIC PAUL | | ADDRESS ON FILE | | | | | | | |
| SAUER, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| SAUER, LAURIE ANN | | ADDRESS ON FILE | | | | | | | |
| SAUER, MARCUS | | ADDRESS ON FILE | | | | | | | |
| SAUER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SAUERBRUNN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| SAUERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SAUERS, MATTHEW E | | ADDRESS ON FILE | | | | | | | |
| SAUERSTEIN, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SAUFLEY, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| SAUGUS MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | 298 CENTRAL ST | | SAUGUS | MA | | |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C/O BASSER KAUFMAN | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C/O BASSER KAUFMAN | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | C/O BASSER KAUFMAN | | | LAWRENCE | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | | C/O BASSER KAUFMAN | 335 CENTRAL AVENUE | | | SAUGUS | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C O BASSER KAUFMAN | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| SAUGUS TOWN CLERK, TOWN OF | Town of Saugus | Collector | 298 Central St | | | Saugus | MA | 01906 | |
| SAUGUS TOWN CLERK, TOWN OF | | 298 CENTRAL STREET | TOWN HALL | | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN CLERK, TOWN OF | | 298 CENTRAL ST | TOWN HALL | | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN CLERK, TOWN OF | | TOWN HALL | | | | SAUGUS | MA | 01906 | |
| SAUGUS, TOWN OF | | 27 HAMILTON ST | ATTN SANDRA ST CLAIR | | | SAUGUS | MA | 01906 | |
| SAUGUS, TOWN OF | | 37 HAMILTON ST | | | | SAUGUS | MA | 01906 | |
| SAUHEAVER, KENDRA | | ADDRESS ON FILE | | | | | | | |
| SAUK CO REGISTER IN PROBATE | | 515 OAK ST | SAUK COUNTY COURTHOUSE | | | BARABOO | WI | 53913 | |
| SAUL & COMPANY, BILL | | 2114 LABURNUM AVENUE | | | | ROANOKE | VA | 24015 | |
| SAUL EWING REMICK & SAUL LLP | | 214 CARNEGIE CTR STE 202 | | | | PRINCETON | NJ | 08540 | |
| Saul Holdings Limited Partnership | Karen Halloran Collections Manager Assistant VP | Successor to BF Saul Real Estate Investment Trust | 7501 Wisconsin Ave Ste 1500 | | | Bethesda | MD | 20814 | |
| Saul Holdings Limited Partnership | Saul Holdings Limited Partnership | Karen Halloran Collections Manager Assistant VP | Successor to BF Saul Real Estate Investment Trust | 7501 Wisconsin Ave Ste 1500 | | Bethesda | MD | 20814 | |
| Saul Holdings Limited Partnership | Stephen A Metz Esq | Shulman Rogers Gandal Pordy & Ecker PA | 11921 Rockville Pike 3rd Fl | | | Rockville | MD | 20852 | |
| SAUL HOLDINGS LTD PARTNERSHIP | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | | | BETHESDA | MD | 20814-6522 | |
| SAUL HOLDINGS LP | | PO BOX 64288 | | | | BALTIMORE | MD | 21264-4288 | |
| SAUL HOLDINGS, L P | NO NAME SPECIFIED | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | | BETHESDA | MD | 20814-6522 | |
| SAUL HOLDINGS, L P | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | | GLEN BURNIE | MD | 20814-6522 | |
| SAUL SUBSIDIARY I LP | | PO BOX 64812 | | | | BALTIMORE | MD | 21264812 | |
| SAUL, A | | 1367 WHIRLAWAY | | | | EL PASO | TX | 79936 | |
| SAUL, CALEF | | 26919 TERRI DR | | | | CANYON COUNTRY | CA | 91351-4821 | |
| SAUL, CHARLES DUDELY | | ADDRESS ON FILE | | | | | | | |
| SAUL, GOLDSTEIN | | 400 NORFOLK RD | | | | FLOURTOWN | PA | 19031-2110 | |
| SAUL, KIMBERLY M | | ADDRESS ON FILE | | | | | | | |
| SAUL, ORTIZ | | 16784 SULTANA ST | | | | HESPERIA | CA | 92345-0000 | |
| SAUL, REBECCA LEIGH | | ADDRESS ON FILE | | | | | | | |
| SAUL, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SAUL, RODRIGUEZ | | 3535 W CAMELBACK RD 232 | | | | PHOENIX | AZ | 85019-2740 | |
| SAUL, RYAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SAUL, SALONIS | | ADDRESS ON FILE | | | | | | | |
| SAUL, SYLVIA | | 421 S KINGSBURY BLVD | | | | DE LAND | FL | 32720-5149 | |
| SAULD, LEONIE | | ADDRESS ON FILE | | | | | | | |
| SAULNIER, LISA M | | ADDRESS ON FILE | | | | | | | |
| SAULNIER, MICHELLE CARSON | | ADDRESS ON FILE | | | | | | | |
| SAULNIER, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | | |
| SAULO, HERNANI BINGO | | ADDRESS ON FILE | | | | | | | |
| SAULS, DUSTY JAMES | | ADDRESS ON FILE | | | | | | | |
| SAULS, SHERIKA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SAULSBERRY, DAVID | | 2034 GATES COURT | | | | MCDONOUGH | GA | 30253 | |
| SAULSBURY, ANN T | | ADDRESS ON FILE | | | | | | | |
| SAULTER, SHEREKA SHAWNA | | ADDRESS ON FILE | | | | | | | |
| SAUM, ZACHARY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAUNDERLIN, LESLIE MARIE | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS & CO, MICHAEL | | 1801 MAIN ST | | | | SARASOTA | FL | 34236 | |
| SAUNDERS & CO, MICHAEL | | 307 ORANGE AVE SOUTH | | | | SARASOTA | FL | 34236 | |
| SAUNDERS & SONS, LE | | 1418 CHURCH ST | | | | NASHVILLE | TN | 37203 | |
| SAUNDERS JEROME C | | 19126 152ND AVE SE | | | | WOODINVILLE | WA | 98072 | |
| SAUNDERS JR, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS LEON | | 4218 MOUNTAIN VIEW RD N W | | | | ROANOKE | VA | 24017 | |
| SAUNDERS LUCY | | 7220 QUARTERS RD | | | | WOODFORD | VA | 22580 | |
| SAUNDERS OIL COMPANY INC | | PO BOX 27586 | | | | RICHMOND | VA | 23261 | |
| SAUNDERS SOFTWARE DUPLICATION | | 1237 STONEHAM CT | | | | MCLEAN | VA | 22101 | |
| SAUNDERS TV & SATELLITE | | PO BOX 88 | | | | HAINES | OR | 97833-0088 | |
| SAUNDERS, ADAM KIRTH | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, ALEX | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, AMILLIA KMILLE | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, ANTHONY MAURICE | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, ANTWIONE DEMETRIUS | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, AVERY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, BETTY J | | 5309 MAYFIELD ST | | | | ROANOKE | VA | 24019-6409 | |
| SAUNDERS, BREAUNA SHANTE | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, BRIDGETTE SHALANDA | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, CHRISTOPHER DEANDRE | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, CHRISTOPHER ERNEST | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, CLARENCE W | | 556 NW 164TH AVE | | | | PEMBROKE PINES | FL | 33028-1125 | |
| SAUNDERS, DAN MARK | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAUNDERS, DELROY | | 1403 SE OHIO AVE | | | | ARCADIA | FL | 34266-7635 | |
| SAUNDERS, DIONNE M | | ADDRESS ON FILE | | | | | | | |
| Saunders, Douglas C | | 106 9 Burnhamthorpe Cres | | | | Toronto | ON | M9A 0A6 | Canada |
| SAUNDERS, DWAYNE KEITH | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, ERIKA YVONNE | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, FRANK A | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, JAMES C | | 880 HARRISON MILL RD | | | | WINDER | GA | 30680-4305 | |
| SAUNDERS, JAMES DANIEL | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, JAMES MARVIN | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, JEFF C | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, KATHLEEN THORNTON | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, KENDALL LYNN | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, KEVIN L | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, KIARA DESHAWN | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, KIARADE | | 1105 WYLAM DILLY CT | | | | CHARLOTTE | NC | 28213-0000 | |
| SAUNDERS, LEE D | | 2826 NANOR COURT | | | | SNELLVILLE | GA | 30078 | |
| SAUNDERS, MERLENE OLIVE | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, MICHAEL | | 210 PILOT KNOB LOOP | | | | STAFFORD | VA | 22554 | |
| SAUNDERS, MONICA ANN | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, NICOLE D | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, PATRICIA | | 202 FOXHALL DRIVE APT C | | | | BEL AIR | MD | 21015 | |
| SAUNDERS, PATRICIA | | 2225 CHESTNUT TREE RD | | | | HONEY BROOK | PA | 19344-9639 | |
| SAUNDERS, R | | 2924 DURBIN PLACE | | | | VIRGINIA BEACH | VA | 23456 | |
| SAUNDERS, REGINALD SAUNDERS HENRY | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, REX RICHARD | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, RICHARD | | 7 WEST DR | | | | BETHESDA | MD | 20814-1509 | |
| SAUNDERS, ROBERT HARTLEY | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, ROBIN NICOLE | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, SARAH M | | 13 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | | | LOUISA | VA | 23093 | |
| SAUNDERS, STEPHEN T | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, TARIQ KAHLIL | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, TAYLOR | | 2645 BEECH GROVE LANE | | | | WESLEY CHAPEL | FL | 33543 | |
| SAUNDERS, TIFFANY | | 67 264 B KAHAONE LP | | | | WAIALUA | HI | 96791-0000 | |
| SAUNDERS, TIFFANY ANN | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, TIMOTHY ALLAN | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, TORRANCE LAMONT | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, TYREE DAVON | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, VON | | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, WAYNE ALLAN | | ADDRESS ON FILE | | | | | | | |
| SAUNDERSJR, AUGUSTUS C | | 99 WEBSTER ST NE APT 303 | | | | WASHINGTON | DC | 20011-4959 | |
| SAUNDRA L MAYES | MAYES SAUNDRA L | 11224 JAMES RIVER DR | | | | HOPEWELL | VA | 23860-7762 | |
| SAUNIER, MARK HOWARD | | ADDRESS ON FILE | | | | | | | |
| SAUPP, JENNIFER SUZANNE | | ADDRESS ON FILE | | | | | | | |
| SAUR, DANIEL KYLE | | ADDRESS ON FILE | | | | | | | |
| SAURBORN, SHAUN | | 522 VALLEY DR | | | | MANNINGTON | WV | 26582 | |
| SAURIOL, ANN C | | 1616 W GERMANN RD APT 2046 | | | | CHANDLER | AZ | 85248-1986 | |
| SAURMAN, JAREB DANIEL | | ADDRESS ON FILE | | | | | | | |
| SAURO, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| SAURO, RICHARD NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SAUSAMEDA, PAUL | | 2300 AUGUSTA DR APT 37 | | | | HOUSTON | TX | 77057-4741 | |
| SAUSAMEDA, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAUSEDO, KEITH | | 302 JASMINE CT | | | | FRANKLIN | TN | 37067 | |
| SAUSMAN, WILLIAM BRIAN | | ADDRESS ON FILE | | | | | | | |
| SAUSTINO, FAMILIA | | 61 WALLACE ST APT 2 | | | | PROVIDENCE | RI | 02905 | |
| SAUTELET, GREGORY J | | ADDRESS ON FILE | | | | | | | |
| SAUTER HOLT & ASSOCIATES LLC | | 2301 EXECUTIVE PARK WEST | | | | GREENVILLE | NC | 27834 | |
| SAUTER JOANN M | | 9807 W LINDGREN AVE | | | | SUN CITY | AZ | 85373 | |
| SAUTNER, ROBERT | | 2393 TABATHA DR | | | | WARRINGTON | PA | 18976 | |
| SAUVE, ALBERT | | 1707 S TAYLOR ST | | | | ARLINGTON | VA | 22204-0000 | |
| SAV MOR MECHANICAL INC | | 30 B HOWARD PLACE | | | | RONKONKOMA | NY | 11779 | |
| SAV ON APPLIANCES REPAIR | | 3804 E 9TH ST | | | | KANSAS CITY | MO | 64124 | |
| SAVADIAN, ERIC | | ADDRESS ON FILE | | | | | | | |
| SAVAGE APPLIANCE | | 2861 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| SAVAGE WALKER & ASSOCS INC | | 10880 INDECO DRIVE | | | | CINCINNATI | OH | 452412959 | |
| SAVAGE, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, BEN | | 13605 E LAKEVIEW RD | | | | LAKEVIEW | CA | 92040 | |
| SAVAGE, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, BOBBY | | 13205 GREENACRES DR | | | | OCEAN SPRINGS | MS | 39564-2223 | |
| SAVAGE, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, BRITTANY LEANNE | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, BRUCE | | 601 SEILER AVE | | | | SAVANNAH | GA | 31401 | |
| SAVAGE, BRUCE E | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, CHRIS ROSS | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAVAGE, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, DANIEL M | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, DARREN MARQUEZ | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, DONALD | | 5603 DAIRY BROOK COVE | | | | SUGARLAND | TX | 77479 | |
| SAVAGE, DREW ALLEN | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, JAKE LEE | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, JAMELL | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, JAMES D | | 300 LINDA LN | | | | MONTGOMERY | AL | 36108-5352 | |
| SAVAGE, JASMINE DENISE | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, JASON ROBERT | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, JOHN | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, JULIA | | 28670 BECK RD | | | | NOVI | MI | 48374 | |
| SAVAGE, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, MARK D | | 232 FOX HILL RD | | | | BURLINGTON | MA | 01803 | |
| SAVAGE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, NICOLE MARIA | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, NIKKI JOE | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, RAYDREALLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, RUARI E | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, RYAN J | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, SEAN B | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, SHAMEKA AISHA | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, STEVEN A | | 156 TIMBERLAKE DRIVE | | | | INMAN | SC | 29349 | |
| SAVAGE, STEVEN P | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, TIMOTHY JERMAL | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, VALMORE | | ADDRESS ON FILE | | | | | | | |
| SAVAGE, WILLIAM | | 2 LOGAN RD | | | | NASHUA | NH | 03063 | |
| SAVAGLIO, JORDAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SAVAL, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| SAVAL, NOAH ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| SAVALA & ASSOCIATES | | 10078 ARROW RD | SUITE NO 202 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SAVALA & ASSOCIATES | | SUITE NO 202 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| SAVALA, SABRINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SAVANE, FODE A | | 4432 ABILENE ST | | | | DENVER | CO | 80239-4920 | |
| Savannah Bayle | | 8966 Holton Duck Lake Rd | | | | Holton | MI | 49425 | |
| SAVANNAH ELECTRIC & POWER CO | | P O BOX 967 | | | | SAVANNAH | GA | 314020967 | |
| SAVANNAH MORNING NEWS | GOLDIE GOODWIN | PO BOX 1088 | | | | SAVANNAH | GA | 31402 | |
| SAVANNAH MORNING NEWS | Julie Odom | PO Box 1486 | | | | Augusta | GA | 30903-1486 | |
| SAVANNAH MORNING NEWS | | PO BOX 1486 | ACCOUNTS RECEIVABLE | | | AUGUSTA | GA | 30903-1486 | |
| SAVANNAH MORNING NEWS | | PO BOX 3117 | | | | SAVANNAH | GA | 31402-3117 | |
| SAVANNAH NEWS PRESS | | ACCOUNTING DEPT | | | | SAVANNAH | GA | 314023117 | |
| SAVANNAH NEWS PRESS | | PO BOX 3117 | ACCOUNTING DEPT | | | SAVANNAH | GA | 31402-3117 | |
| SAVANNAH OFFICE OF RECEIVER CS | | CHILD SUPPORT | | | | SAVANNAH | GA | 31412 | |
| SAVANNAH OFFICE OF RECEIVER CS | | PO BOX 9874 | CHILD SUPPORT | | | SAVANNAH | GA | 31412 | |
| SAVANNAH POLICE DEPARTMENT | | 201 HABERSHAM ST | | | | SAVANNAH | GA | 31412 | |
| SAVANNAH SCAPES | | PO BOX 1168 | | | | WOODSTOCK | GA | 30188 | |
| SAVANNAH, CITY OF | | PO BOX 1228 | REVENUE DEPARTMENT | | | SAVANNAH | GA | 31402 | |
| SAVANNAH, CITY OF | | PO BOX 1968 | REVENUE DEPT | | | SAVANNAH | GA | 31402-1968 | |
| SAVANNAH, CITY OF | | REVENUE DEPT | | | | SAVANNAH | GA | 314021968 | |
| SAVANNAH, CITY OF | | SAVANNAH CITY OF | REVENUE DEPARTMENT | P O BOX 1228 | | SAVANNAH | GA | 31402-1228 | |
| SAVANNAH, JAVARIO JEFFERY | | ADDRESS ON FILE | | | | | | | |
| SAVANT, JUSTIN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SAVARESE, LOUIS | | ADDRESS ON FILE | | | | | | | |
| SAVARIA, SHANNON | | 5823 W HASTINGS ARCH | | | | VIRGINIA BCH | VA | 23462-1512 | |
| SAVARY, SHARON | Joseph D Cain | 2612 KIRKLAND RD | | | | DOVER | FL | 33527 | |
| SAVARY, SHARON | | 2612 KIRKLAND RD | | | | DOVER | FL | 33527-0000 | |
| SAVARY, SHARRON K | | ADDRESS ON FILE | | | | | | | |
| SAVASKI JR, JAMES | | ADDRESS ON FILE | | | | | | | |
| SAVASSI, VINICIUS MACHADO | | ADDRESS ON FILE | | | | | | | |
| SAVASTANO, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SAVASUK, TERRY | | P O  BOX 513 | | | | FORT OGDEN | FL | 34267 | |
| SAVCHUK, JANICE E | | ADDRESS ON FILE | | | | | | | |
| SAVCHUK, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAVE & KWIK SERVICE | | 4325 W WASHINGTON ST | | | | CHARLESTON | WV | 25313 | |
| SAVE A BACK INC | | 424 N DOWNTOWN MALL STE 400 | | | | LAS CRUCES | NM | 88001 | |
| SAVE BARNEGAT BAY | | 906 B GRAND CENTRAL AVE | | | | LAVALLETTE | NJ | 08735 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | Williams Mullen | Paul S Bliley Jr Esq | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | | | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | C/O STOCKDALE PROPERTY MGMT | | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C/O STOCKDALE PROPERTY MGMT | | | BAKERSFIELD | CA | 93309-1607 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE  SUITE 100 | C/O STOCKDALE PROPERTY MGMT | | | BAKERSFIELD | CA | 93309-1607 | |
| Save Mart Supermarkets a California Corporation | c o Paul S Bliley Jr | Save Mart Supermarkets | Williams Mullen Clark & Dobbins PC | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| SAVE MOR PLUMBING & HEATING | | 5505 N 2ND ST | | | | PHILADELPHIA | PA | 19120 | |
| SAVE MORE RESOURCES INC | | 12700 PARK CENTRAL DR STE 200 | | | | DALLAS | TX | 75251-1504 | |
| SAVE MORE RESOURCES INC | | PO BOX 2559 | | | | GRAND JUNCTION | CO | 81502 | |
| SAVE TUCSON JOBS | | 137 E UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| SAVE TUCSON JOBS | | C/O ARA | 137 E UNIVERSITY DR | | | MESA | AZ | 85201 | |
| SAVE2MUCH COM | | 1123 E SECOND ST | | | | OIL CITY | PA | 16301 | |
| SAVEANU, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | | |
| SAVELIFF, NICK | | 6844 ROSEWOOD LANE | | | | NEWBURGH | IN | 47630 | |
| SAVELL, BRENT CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| SAVELL, CHRISTOPHER STEVEN GRIFFIN | | ADDRESS ON FILE | | | | | | | |
| SAVELL, LANCE LEE | | ADDRESS ON FILE | | | | | | | |
| SAVELL, BRETT IAN | | ADDRESS ON FILE | | | | | | | |
| SAVEN, NICK T | | ADDRESS ON FILE | | | | | | | |
| SAVER ASSOCIATES INC, HARVEY A | | 3993 HUNTINGDON PIKE STE 214 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| SAVERING, BILL | | 120 ALLEN ST | | | | PORTAGE | PA | 15946-7100 | |
| SAVESKI, JULIJANA | | ADDRESS ON FILE | | | | | | | |
| SAVICH, CHRISTOPHER J | | 31352 STATELINE RD | | | | BEECHER | IL | 60401 | |
| SAVICH, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| SAVICH, SCOTT RYAN | | ADDRESS ON FILE | | | | | | | |
| SAVICKE, RAY ROBERT | | ADDRESS ON FILE | | | | | | | |
| SAVIDES, EDWARD | | 11 WAGON DRIVE | | | | WILBRAHAM | MA | 01095 | |
| SAVIDGE, SOPHIE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| SAVIDGE, SOPHIE | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| SAVIGNAC, MICHAEL | | PO BOX 275 | | | | PROVIDENCE | RI | 00000-2901 | |
| SAVIGNAC, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| SAVIGNANO, KENNETH | | 83 CUTLER ST | | | | CLIFTON | NJ | 07011-0000 | |
| SAVIGNANO, KENNETH | | ADDRESS ON FILE | | | | | | | |
| SAVILLE JR, WILLIAM | | 108 MEADOWLARK LN | | | | STEPHENS CITY | VA | 22655 | |
| SAVILLE, BRIAN | | 181 FREE UNION RD | | | | BELVIDERE | NJ | 07823-0000 | |
| SAVILLE, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAVIN, JAY M | | ADDRESS ON FILE | | | | | | | |
| SAVIN, MAX | | ADDRESS ON FILE | | | | | | | |
| SAVINA, MARINA | | 12258 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| SAVINE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAVINGSFINDER COM | | PO BOX 25908 | | | | EUGENE | OR | 97402 | |
| SAVINI, ERIK | | ADDRESS ON FILE | | | | | | | |
| SAVINI, LON | | 54 HICKORY DR | | | | GROTON | CT | 06340 | |
| SAVINO, DOUGLAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SAVINO, JONATHAN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SAVINO, WILLIAM PETER | | ADDRESS ON FILE | | | | | | | |
| SAVIS, DUSTIN | | 2606 CAMARGO | | | | CORPUS CHRISTI | TX | 78415-0000 | |
| SAVIS, DUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| SAVLOV, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| SAVOCA, RICHARD JAMES | | ADDRESS ON FILE | | | | | | | |
| SAVODGE, DAVID | | ADDRESS ON FILE | | | | | | | |
| SAVOIE II, PETER PAUL | | ADDRESS ON FILE | | | | | | | |
| SAVOIE, AMANDA RENNA | | ADDRESS ON FILE | | | | | | | |
| SAVOIE, DANIEL RYAN | | ADDRESS ON FILE | | | | | | | |
| SAVOIE, KEVIN RYAN | | ADDRESS ON FILE | | | | | | | |
| SAVON SHELTON | | SHELTON SAVON | 2001 E GRACE ST APT 423 | | | | RICHMOND | VA | 23223-7188 | |
| SAVON, YOANLY | | ADDRESS ON FILE | | | | | | | |
| SAVOR, TRACY S | | ADDRESS ON FILE | | | | | | | |
| SAVORIES | | PO BOX 384 | | | | RED OAK | NC | 27868 | |
| SAVORY, EON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAVOVIC, DJORDJE | | ADDRESS ON FILE | | | | | | | |
| SAVOY, CHEYANNA ROMAYNE | | ADDRESS ON FILE | | | | | | | |
| SAVOY, CRYSTAL LAVELLE | | ADDRESS ON FILE | | | | | | | |
| SAVOY, ERIC T | | ADDRESS ON FILE | | | | | | | |
| SAVOY, JEREMY DAVID | | ADDRESS ON FILE | | | | | | | |
| SAVOY, THOMAS | | 2820 HADLEY DRIVE | | | | WALDORF | MD | 20636 | |
| SAVOY, THOMAS W | | ADDRESS ON FILE | | | | | | | |
| SAVOY, TORI DAYNA | | ADDRESS ON FILE | | | | | | | |
| SAVRICK, PATT M MD | | 7400 FANNIN NO 900 | | | | HOUSTON | TX | 77054 | |
| SAVVA, SAVVAS ANDREAS | | ADDRESS ON FILE | | | | | | | |
| SAVY, SAM | | 6032 GETTSBURG PL 70 | | | | STOCKTON | CA | 95207-0000 | |
| SAW, JANICE H | | ADDRESS ON FILE | | | | | | | |
| SAWA, FUMIYA | | ADDRESS ON FILE | | | | | | | |
| SAWA, JOHN | | 2293 S MARLOW RD | | | | APACHE JUNCTION | AZ | 85219-8883 | |
| SAWA, TAKA | | 201 MARPLE RD | | | | HAVERFORD | PA | 19041-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAWA, TAKATOSHI | | 201 MARPLE RD | | | | HAVERFORD | PA | 19041-0000 | |
| SAWA, TAKATOSHI | | ADDRESS ON FILE | | | | | | | |
| SAWABE, CARLO K | | ADDRESS ON FILE | | | | | | | |
| SAWAF, NABEEL AMIR | | ADDRESS ON FILE | | | | | | | |
| SAWATA & ROSE PC | | 1650 EMERSON ST | | | | DENVER | CO | 80218 | |
| SAWATSKI APPRAISAL SVC, JOHN P | | 86 CARMEL DR | | | | LITTLE ROCK | AR | 72212 | |
| SAWCHUCK, ROBERT | | 2900 CARONE DRIVE | | | | JEFFERSON | MD | 21755-8027 | |
| SAWCZYN, MIKE JOHN | | ADDRESS ON FILE | | | | | | | |
| SAWETAWAN, TITNAN | | 1414 ISL SHORES DR | | | | GREEN ACRES | FL | 33413-0000 | |
| SAWGRASS SUPER SS | | 12300 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33323 | |
| SAWHNEY, GAUTAM KUMAR | | ADDRESS ON FILE | | | | | | | |
| SAWI, MOHAMAD | | ADDRESS ON FILE | | | | | | | |
| SAWICKI, LINDA M | | 3323 NW 16TH AVE | | | | POMPANO BEACH | FL | 33064-1405 | |
| SAWICKI, SHERYLANN | | ADDRESS ON FILE | | | | | | | |
| SAWICKY, JACQULYNE CLEO | | ADDRESS ON FILE | | | | | | | |
| SAWIN, DWIGHT J | | ADDRESS ON FILE | | | | | | | |
| SAWKA, CAROL | | 415 E BENTON AVE | | | | NAPERVILLE | IL | 60540-4706 | |
| SAWKA, ETHAN | | ADDRESS ON FILE | | | | | | | |
| SAWLA, POOJA SURYAKANT | | ADDRESS ON FILE | | | | | | | |
| SAWMILL PLACE PLAZA ASSOCIATES | | FILE NO 32149 PO BOX 99011 | | | | CHICAGO | IL | 60693 | |
| Sawmill Plaza Place Associates | Thomas J Jeanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| SAWNEE EMC | | P O BOX 100002 | | | | CUMMING | GA | 30028-8302 | |
| SAWTELLE, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SAWYER BUSINESS PRODUCTS INC | | 7109 ROUTE 17 | | | | YORKTOWN | VA | 23692 | |
| SAWYER BUSINESS PRODUCTS INC | | PO BOX 1324 | 7109 ROUTE 17 | | | YORKTOWN | VA | 23692 | |
| SAWYER JR, BARRY R | | ADDRESS ON FILE | | | | | | | |
| SAWYER, ADAM C | | ADDRESS ON FILE | | | | | | | |
| SAWYER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| SAWYER, CIGI | | 3780 S CLYDE MORRIS BLVD NO 408 | | | | PORT ORANGE | FL | 32129 | |
| SAWYER, CIGI R | | ADDRESS ON FILE | | | | | | | |
| SAWYER, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | | |
| SAWYER, CYLEE KAY | | ADDRESS ON FILE | | | | | | | |
| SAWYER, DOUGLAS F | | 2517 PRINGLE DR | | | | CHESAPEAKE | VA | 23325-3428 | |
| SAWYER, GARRETT C | | ADDRESS ON FILE | | | | | | | |
| SAWYER, HUNTER DALE | | ADDRESS ON FILE | | | | | | | |
| SAWYER, JAMES ADAM | | ADDRESS ON FILE | | | | | | | |
| SAWYER, JANSEN S | | ADDRESS ON FILE | | | | | | | |
| SAWYER, JENNIFER | | 5624 ANADA CT | | | | SALIDA | CA | 95368 | |
| SAWYER, JOSHUA | | 2 EUCLID DR | | | | WORCESTER | MA | 01610 | |
| SAWYER, JUSTIN L | | ADDRESS ON FILE | | | | | | | |
| SAWYER, KENDALL LAMAR | | ADDRESS ON FILE | | | | | | | |
| SAWYER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| SAWYER, MALCOLM ARCHIE | | ADDRESS ON FILE | | | | | | | |
| SAWYER, MARK S | | ADDRESS ON FILE | | | | | | | |
| SAWYER, PATRICIA B | | 6111 HARRISON ST | | | | MERRILLVILLE | IN | 46410 | |
| SAWYER, RICHARD ROBERT | | ADDRESS ON FILE | | | | | | | |
| SAWYER, RICK | | P O BOX 2086 | | | | HIGH POINT | NC | 27261 | |
| SAWYER, SAMANTHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SAWYER, SARA RA | | ADDRESS ON FILE | | | | | | | |
| SAWYER, SHAWN CODIE | | ADDRESS ON FILE | | | | | | | |
| SAWYER, THOMAS DANIEL | | ADDRESS ON FILE | | | | | | | |
| SAWYER, TRISH MARIE | | ADDRESS ON FILE | | | | | | | |
| SAWYER, ZAC ALLAN | | ADDRESS ON FILE | | | | | | | |
| SAWYERS, BRIAN | | 4416 MCKENZIE DR | | | | MONROEVILLE | PA | 15146-1040 | |
| SAWYERS, CHRISTOPHER EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SAWYERS, DAVID ANDREW | | ADDRESS ON FILE | | | | | | | |
| SAWYERS, KEISHA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SAX, MICHAEL J | | 426 GATESHEAD DRIVE | | | | NAPERVILLE | IL | 60565 | |
| SAX, MICHAEL J | | 426 GATESHEAD DR | | | | NAPERVILLE | IL | 60565 | |
| SAXBY, DAVID | | 943 BLATCHLEY | | | | WINDSOR | NY | 13865 | |
| SAXBY, FLORENCE MARGARET | | ADDRESS ON FILE | | | | | | | |
| SAXE, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SAXE, JAMES GORDON | | ADDRESS ON FILE | | | | | | | |
| SAXENA, SHASHANK | | 7116 BENNINGTON WOODS DR | | | | PITTSBURGH | PA | 15237-6379 | |
| SAXER, STEVEN PAUL | | ADDRESS ON FILE | | | | | | | |
| SAXMAN, CARLY J | | 3923 LODGE ST | | | | N VERSAILLES | PA | 15137-2413 | |
| SAXON APPLIANCE SERVICE INC | | 93 HILY AVENUE | | | | SAVANNAH | GA | 31406 | |
| SAXON BARRY GARDNER KINCANNON | | 4275 EXECUTIVE SQUARE STE 530 | | | | LA JOLLA | CA | 920371477 | |
| SAXON, CLARISSIE | | ADDRESS ON FILE | | | | | | | |
| SAXOWSKY, ZACHARY HENRY LEE | | ADDRESS ON FILE | | | | | | | |
| SAXTON CO INC, THE | | 5002 DODGE ST STE 206 | | | | OMAHA | NE | 68132 | |
| SAXTON, BRENT LAINE | | ADDRESS ON FILE | | | | | | | |
| SAXTON, CHARLES W | | 23 QUAILWOOD PARKWAY | | | | LAPLATA | MD | 20646 | |
| SAXTON, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SAXTON, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| SAXTON, DEREK WAYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SAXTON, ERIC SEAN | | ADDRESS ON FILE | | | | | | | |
| SAXTON, JIMMY HOWARD | | ADDRESS ON FILE | | | | | | | |
| SAXTON, MONICA ANN | | ADDRESS ON FILE | | | | | | | |
| SAXTON, RAY KIRK | | ADDRESS ON FILE | | | | | | | |
| SAXTON, YVETTE DENISE | | ADDRESS ON FILE | | | | | | | |
| SAY WATT AUDIO VIDEO | | 1701 DEWITT | | | | MATTOON | IL | 61938 | |
| SAY, ANDREW KOSAL | | ADDRESS ON FILE | | | | | | | |
| SAYAD, EMIL ROBERT | | ADDRESS ON FILE | | | | | | | |
| SAYADOV, RUFAT | | 164 EDEN RD | | | | QUARRYVILLE | PA | 17566 | |
| SAYADOV, RUFAT E | | ADDRESS ON FILE | | | | | | | |
| SAYAVONG, MICKY | | ADDRESS ON FILE | | | | | | | |
| SAYBE, CHRISTOPHER O | | ADDRESS ON FILE | | | | | | | |
| SAYCOCIE, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| SAYE, EMMANUEL YELEBO | | ADDRESS ON FILE | | | | | | | |
| SAYE, MARILYN | | 14227 SWALLOW DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| SAYEB, MAHA M | | ADDRESS ON FILE | | | | | | | |
| Sayed Elie Khabbaz | | 3530 Mystic Pt Dr Apt 403 | | | | Aventura | FL | 305-962-0262 | |
| SAYED, BRANDON MANZOOR | | ADDRESS ON FILE | | | | | | | |
| SAYEDZADA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SAYEED, JAVAID MDPC | | PO BOX 919 | | | | DALLAS | GA | 30132 | |
| SAYEED, ZAIN | | ADDRESS ON FILE | | | | | | | |
| SAYEGH, JEFF | | 1168 LOMA PORTAL DR | | | | EL CAJON | CA | 92020 | |
| SAYEGH, JEFF K | | ADDRESS ON FILE | | | | | | | |
| SAYEGH, JOSEPH | | | | | | BROOKLYN | NY | 11229 | |
| SAYEGH, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | | |
| SAYEN, ARTIMEIC | | 4528 WOODHALL ST | | | | DETROIT | MI | 48224-2225 | |
| SAYEN, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| SAYER, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| SAYER, DERICK JAY | | ADDRESS ON FILE | | | | | | | |
| SAYER, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SAYERS, ADAM JAMES | | ADDRESS ON FILE | | | | | | | |
| SAYERS, BRYAN C | | 5B SALT MARSH QUAY | | | | HAMPTON | VA | 23666 | |
| SAYERS, COLBY A | | 16304 118TH AVE CT E | | | | PUYALLUP | WA | 98374 | |
| SAYERS, COLBY AARON | | ADDRESS ON FILE | | | | | | | |
| SAYERS, JAMES | | 1178 CENTRAL PARKWAY | | | | WARREN | OH | 44484 | |
| SAYERS, JASON | | ADDRESS ON FILE | | | | | | | |
| SAYERS, MONTANA | | PO BOX 33 | | | | CHIEFLAND | FL | 32644 | |
| SAYERS, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | | |
| SAYF TEE LINE INC | | 1906 COASTLAND AVE | | | | SAN JOSE | CA | 95125 | |
| SAYGE, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| SAYILIK, JARED CHARLES | | ADDRESS ON FILE | | | | | | | |
| SAYKO, KELLY R | | ADDRESS ON FILE | | | | | | | |
| SAYKOSY, SAYSAMAY | | ADDRESS ON FILE | | | | | | | |
| SAYLE, JUSTIN ERWIN | | ADDRESS ON FILE | | | | | | | |
| SAYLER, LANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| SAYLES, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | | |
| SAYLES, JENNIFER DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SAYLES, JOANNA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| SAYLES, KOREY DEMARIO | | ADDRESS ON FILE | | | | | | | |
| SAYLES, RICARDO | | 393 CANTERBURY CR | | | | FT WALTON BEACH | FL | 32548 | |
| SAYLOR, ADAM RAY | | ADDRESS ON FILE | | | | | | | |
| SAYLOR, ANTHONY R | | 2960 FOREST CIR | | | | SEFFNER | FL | 33584-5772 | |
| SAYLOR, BRAIDEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SAYLOR, BRANDAN | | ADDRESS ON FILE | | | | | | | |
| SAYLOR, CATHERINE ROBIN | | ADDRESS ON FILE | | | | | | | |
| SAYLOR, JAMES PAUL | | PO BOX 21 | | | | UNION LAKE | MI | 48387-0021 | |
| SAYLOR, KRYSTLE C | | ADDRESS ON FILE | | | | | | | |
| SAYLOR, ROBERT BRADLEY | | ADDRESS ON FILE | | | | | | | |
| SAYLOR, STEVEN CARL | | ADDRESS ON FILE | | | | | | | |
| SAYLORS, ELIZABETH A | | ADDRESS ON FILE | | | | | | | |
| SAYLORS, MELISSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SAYLORS, TRISTA KAYE | | ADDRESS ON FILE | | | | | | | |
| SAYMON III, GEORGE | | 22 TRAILS END RD | | | | BRIDGEPORT | WV | 26330 | |
| SAYPHRARATH, SITTIPONG R | | ADDRESS ON FILE | | | | | | | |
| SAYRE, BRENNAN | | ADDRESS ON FILE | | | | | | | |
| SAYRE, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| SAYRE, JARED TODD | | ADDRESS ON FILE | | | | | | | |
| SAYRE, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | | |
| SAYRE, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SAYRE, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Sayre, Susan R | | 2885 Maya Pl | | | | Boulder | CO | 80301 | |
| SAYYAH, HASSAN IZZAT | | ADDRESS ON FILE | | | | | | | |
| SAZEGAR, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| SAZON, ELISA G | | PSC 490 BOX 7748 | | | | FPO | AP | 96538-7700 | |
| SBAIH, MAHMUD KHALIL | | ADDRESS ON FILE | | | | | | | |
| SBARBARO, STEVEN | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SBARRO INC | | 763 LARKFIELD RD | ATTN CASH CONTROL | | | COMMACK | NY | 11725 | |
| SBC | | 1265 VAN BUREN ST RM 180 | ATTN CWBO UNIT | | | ANAHEIM | CA | 92807 | |
| SBC | | 2600 CAMINO RAMON | ROOM 3N75OV | | | SAN RAMON | CA | 94583 | |
| SBC | | 3939 CORONADO ST | ATTN HAZEL MALICOAT | | | ANAHEIM | CA | 92807 | |
| SBC | | 60663 SBC DR | | | | CHICAGO | IL | 60663-0001 | |
| SBC | | BILL PAYMENT CENTER | | | | SAGINAW | MI | 48663-0003 | |
| SBC | | PAYMENT CENTER | | | | SACRAMENTO | CA | 958870001 | |
| SBC | | PAYMENT CENTER | | | | VAN NUYS | CA | 913880001 | |
| SBC | | PO BOX 0099 | | | | HAMMOND | IN | 463250099 | |
| SBC | | PO BOX 10401 | | | | VAN NUYS | CA | 91410-0401 | |
| SBC | | PO BOX 10900 | | | | RENO | NV | 895200002 | |
| SBC | | PO BOX 1838 | | | | SAGINAW | MI | 48605-1838 | |
| SBC | | PO BOX 1861 | | | | NEW HAVEN | CT | 065080901 | |
| SBC | | PO BOX 2356 | | | | SAGINAW | MI | 48605 | |
| SBC | | PO BOX 4460 | | | | HOUSTON | TX | 770970082 | |
| SBC | | PO BOX 4699 | | | | HOUSTON | TX | 77097-0075 | |
| SBC | | PO BOX 5076 | | | | SAGINAW | MI | 48605-5076 | |
| SBC | | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| SBC | | PO BOX 630069 | | | | DALLAS | TX | 75263 | |
| SBC | | P O BOX 78657 | | | | PHOENIX | AZ | 85062-8657 | |
| SBC | | PO BOX 84000 | | | | COLUMBUS | OH | 43284-0001 | |
| SBC | | PO BOX 980945 | | | | WEST SACRAMENTO | CA | 95798-9045 | |
| SBC AMERITECH | | 220 W WISCONSIN AVE FL 2 | | | | WAUKESHA | WI | 53186 | |
| SBC Global Services Inc | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| SBC GLOBAL SERVICES INC | | PO BOX 1838 | | | | SAGINAW | MI | 486051838 | |
| SBC Long Distance LLC | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| SBC SERVICES INC | | 105 AUDITORIUM CR 12 H 26 | | | | SAN ANTONIO | TX | 78205 | |
| SBERNA, COLLEEN | | 2111 PALM CASTLE DR | | | | LEAGUE CITY | TX | 77573 | |
| SBI TECHNOLOGIES | | 10753 FAIRVIEW AVE | | | | TEMPLE CITY | CA | 91780 | |
| SBITA, ADAM A | | ADDRESS ON FILE | | | | | | | |
| SBLM ARCHITECTS PC | | 151 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| SBLM ARCHITECTS PC | | 151 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| SBLM ARCHITECTS PC | | 636 BROADWAY 9TH FLR | | | | NEW YORK | NY | 10012 | |
| SBM ELCETRONICS INC | | PO BOX 101228 | | | | PITTSBURGH | PA | 15237 | |
| SBMS INC | | PO BOX 910913 | | | | DALLAS | TX | 753910913 | |
| SBORDONI, JEREMY | | ADDRESS ON FILE | | | | | | | |
| SBS INDUSTRIES INC | | 83 WYLDEWOOD | | | | EASTON | CT | 06612 | |
| SC CONTRACTORS LICENSING BOARD | | 110 CENTERVIEW DR | | | | COLUMBIA | SC | 29211 | |
| SC Department of Revenue | | PO Box 12265 | | | | Columbia | SC | 29211 | |
| SC Dept of Labor Licensing & Regulation Wages and Child Labor | SC Dept of Labor Licensing & Regulation Wages and Child Labor Section | 110 Centerview Dr | | | | Columbia | SC | 29211 | |
| SC DEPT OF REVENUE | | USE V NO 703056 | | | | COLUMBIA | SC | 29214-0004 | |
| SC DEPT OF REVENUE | | WITHHOLDING | | | | COLUMBIA | SC | 292140004 | |
| SC EMPLOYMENT SECURITY COMM | | PO BOX 2644 | ATTN BPC GARNISHMENT SECTION | | | COLUMBIA | SC | 29202 | |
| SC INTEGRITY INC | | 3855 MONTE VILLA PKY | STE 150 | | | BOTHELL | WA | 98021 | |
| SC SECRETARY OF STATE | | PUBLIC CHARITIES DIVISION | PO BOX 11350 | | | COLUMBIA | SC | 29211 | |
| SCA CREDIT INC | | 2053 152ND AVE NE | | | | REDMON | WA | 98052 | |
| SCA PRODUCTS & SERVICES INC | | 100 PROSPECT STREET | SOFTWARE CORP OF AMERICA | | | STANFORD | CT | 06901 | |
| SCA PRODUCTS & SERVICES INC | | SOFTWARE CORP OF AMERICA | | | | STANFORD | CT | 06901 | |
| SCABIS, JOSEPH | | 418 BLOSSOM TREE DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| SCABORA, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | | |
| SCACE, STEVEN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SCADDEN, RANDY R | | ADDRESS ON FILE | | | | | | | |
| SCADU | | PO BOX 98950 | | | | LAS VEGAS | NV | 89193-8950 | |
| SCADUTO &, DANIEL A | | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | | | CA | | |
| SCADUTO, ROBERT | | 9710 43RD AVE NW | | | | GIG HARBOR | WA | 98332 | |
| SCAFIDI, FRANK AND JANET | | INTERNAL DISTRIBUTION | | | | RICHMOND | VA | | |
| SCAGGS JR , ROSS MARVIN | | ADDRESS ON FILE | | | | | | | |
| SCAGGS, BRANDON DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCAGGS, DEXTER | | ADDRESS ON FILE | | | | | | | |
| SCAGGS, DUSTIN ISAAC | | ADDRESS ON FILE | | | | | | | |
| SCAGGS, JESSICA E | | ADDRESS ON FILE | | | | | | | |
| SCAGLIONE, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | | |
| SCAGLIONE, MARGARET | | 85 BRIGGS AVE | | | | YONKERS | NY | 10701-5603 | |
| SCAGLIONE, MATT M | | ADDRESS ON FILE | | | | | | | |
| SCAGLIONE, MICHAEL | | 2108 COOK RD | | | | IMPERIAL | MO | 63052-2200 | |
| SCAGLIONE, MIKE | | 18937 RIVERS EDGE | | | | CHAGRIN FALLS | OH | 44023 | |
| SCAIA, PETER | | ADDRESS ON FILE | | | | | | | |
| SCAIFE, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCALA, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SCALA, COURTNEY CHERIE | | ADDRESS ON FILE | | | | | | | |
| SCALDAFERRI, RODRIGO T | | ADDRESS ON FILE | | | | | | | |
| SCALE SOURCE LLC | | 1134 INDUSTRIAL DR | | | | YUKON | OK | 73099 | |
| SCALE, SEAN R | | ADDRESS ON FILE | | | | | | | |
| SCALES, BRANDON | | 17005 LA VIDA CT | | | | FONTANA | CA | 92337-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCALES, BRANDON CLARK | | ADDRESS ON FILE | | | | | | | |
| SCALES, BRITTNEY SHAE | | ADDRESS ON FILE | | | | | | | |
| SCALES, CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCALES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SCALES, DAVONE MAURICE | | ADDRESS ON FILE | | | | | | | |
| SCALES, DON DEJUAN | | ADDRESS ON FILE | | | | | | | |
| SCALES, DORA | | 2475 SOUTHERN BLVD | | | | BRONX | NY | 10458-6511 | |
| SCALES, EBONY J | | ADDRESS ON FILE | | | | | | | |
| SCALES, JASMINE RENEE | | ADDRESS ON FILE | | | | | | | |
| SCALES, JAYNE | | 127 NORTH MAIN ST | | | | WEST BOYLSTON | MA | 01583 | |
| SCALES, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCALES, JIMMIE | | 2421 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53209-6640 | |
| SCALES, JOSEPH BRANDON | | ADDRESS ON FILE | | | | | | | |
| SCALES, SHANTRELL CANTRICE | | ADDRESS ON FILE | | | | | | | |
| SCALETTA, JOSEPH | | 1103 CORVALLIS DRIVE | | | | SAN JOSE | CA | 95120-0000 | |
| SCALETTA, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | | |
| SCALF, RYAN R | | 415 W SOUTH ST | | | | KNOXVILLE | IL | 61448 | |
| SCALI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCALICE, ROBERT MATHEW | | ADDRESS ON FILE | | | | | | | |
| SCALISE, FRANK | | ADDRESS ON FILE | | | | | | | |
| SCALLAN, DAVID J | | 5 WHEATFIELD DR | | | | WILMINGTON | DE | 19810 | |
| SCALLAN, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| SCALLION, AARON | | 1570 THOUSAND OAKS NO 141 | | | | SAN ANTONIO | TX | 78232 | |
| SCALLON, PAT | | 32191 WEEPING WILLOW ST | | | | TRABUCO CANYON | CA | 92679 | |
| SCALLY, JOHN C JR | | 120 POINCIANA LN | | | | LARGO | FL | 33770-2614 | |
| SCALLY, RYAN DONALD | | ADDRESS ON FILE | | | | | | | |
| SCALPATI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCALU CE ADMINISTRATORS | | PO BOX 1700 | | | | COLUMBIA | SC | 29202 | |
| SCALZI, CHRIS | | 3161 SHIRLEY ST | | | | MILFORD | MI | 48380-2248 | |
| SCALZO, ZACH | | 7619 MAYWOOD DR | | | | PLEASANTON | CA | 94588-0000 | |
| SCALZO, ZACHARY | | 7561 SUNSET WY | | | | APTOS | CA | 95003-0000 | |
| SCALZO, ZACHARY NATHAN | | ADDRESS ON FILE | | | | | | | |
| SCAN COIN INC | | 21580 BEAUMEADE CIR STE 150 | | | | ASHBURN | VA | 20147-6010 | |
| SCANA ENERGY | | PO BOX 100157 | | | | COLUMBIA | SC | 29202-3157 | |
| SCANALERT INC | | 860 NAPA VALLEY CORPORATE WY | STE R | | | NAPA | CA | 94558 | |
| SCANCARD SYSTEMS LLC | | 4660 KENNY RD STE C | | | | COLUMBUS | OH | 43220 | |
| SCANDORE, JOHN SPENCER | | ADDRESS ON FILE | | | | | | | |
| SCANDRICK, GLORIA | | 16464 VISTA CONEJO | | | | MORENO VALLEY | CA | 02551 | |
| SCANDRICK, MARVIN | | 502 MONARCH LAKE WAY | | | | STOCKBRIDGE | GA | 30281-7796 | |
| SCANGA, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| SCANLAN, BRIAN | | 3715 LIBERTY SQ | | | | FORT MYERS | FL | 33908-4147 | |
| SCANLAN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SCANLAN, CHRISTOPHER | | 45 CRESCENT ST | | | | FRANKLIN | MA | 02038-0000 | |
| SCANLAN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCANLAN, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCANLON, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | | |
| SCANLON, BRETT JOSPEH | | ADDRESS ON FILE | | | | | | | |
| SCANLON, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCANLON, GAIL | | 9221 SHAMOUTI DR | | | | RIVERSIDE | CA | 92508 | |
| SCANLON, JANICE | | 1870 COLT RD | | | | MEDIA | PA | 19063-1983 | |
| SCANLON, MATTHEW | | 227 CANDELIGHT LN | | | | GLENBURNIE | MD | 21061-0000 | |
| SCANLON, MATTHEW CHAMBERS | | ADDRESS ON FILE | | | | | | | |
| SCANLON, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCANLON, TEDDI A | | ADDRESS ON FILE | | | | | | | |
| SCANNAPIECO, JOHN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SCANNAPIEGO, DAVID CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SCANNELL, ALEX BRANDON | | ADDRESS ON FILE | | | | | | | |
| SCANNELL, GARY JAMES | | ADDRESS ON FILE | | | | | | | |
| Scannell, Laura | | 6055 Knights Ridge Way | | | | Alexandria | VA | 22310 | |
| SCANNELLI, JONATHAN RALPH | | ADDRESS ON FILE | | | | | | | |
| SCANNIELLO, DEE ANN | | 2143 E FARMDALE AVE | | | | MESA | AZ | 85204 | |
| SCANNIELLO, MIKE | | 4703 SW 32RD AVE | | | | CAPE CORAL | FL | 33914 | |
| SCANPAQ | | 19888 QUIROZ CT | | | | INDUSTRY | CA | 91789 | |
| SCANTRONIC USA INC | | 4772 FRONTIER WAY | | | | STOCKTON | CA | 95215 | |
| SCAPPATICCI, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| SCAPPATURA, REGINA | | 110 W NORTHERN AVE | | | | PHOENIX | AZ | 85021-7225 | |
| SCARAFONE, BRENT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCARAMOZZINO, PAULA | | ADDRESS ON FILE | | | | | | | |
| SCARANTINO, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCARBERRY, CHRISTOPHER R | | 2657 JAMES RIVER TPK | | | | ONA | WV | 25545 | |
| SCARBERRY, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | | |
| SCARBERRY, DREW | | ADDRESS ON FILE | | | | | | | |
| SCARBERRY, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| SCARBERRY, NADINE | | 1124 SW 53RD ST | | | | OKLAHOMA CITY | OK | 73109-4110 | |
| SCARBOROUGH KENDALL, JAFFIDA FAITH | | ADDRESS ON FILE | | | | | | | |
| SCARBOROUGH TV & VCR REPAIR | | 1418 HWY 199 S | | | | EAST DUBLIN | GA | 31027 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCARBOROUGH, ALLEN | | 225 CHESTNUT WAY | | | | SALISBURY | MD | 21804 | |
| SCARBOROUGH, DEBBI LYN | | ADDRESS ON FILE | | | | | | | |
| SCARBOROUGH, JASON PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCARBOROUGH, JOHN | | ADDRESS ON FILE | | | | | | | |
| SCARBOROUGH, JONATHAN M | | ADDRESS ON FILE | | | | | | | |
| SCARBOROUGH, NATALIE FAYE | | ADDRESS ON FILE | | | | | | | |
| SCARBOROUGH, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCARBOROUGH, TOWN OF | | PO BOX 360 | | | | SCARBOROUGH | ME | 040700360 | |
| SCARBOROUGH, TOWN OF | | SCARBOROUGH TOWN OF | | P O BOX 360 | | SCARBOROUGH | ME | | |
| SCARBRO, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | | |
| SCARBROUGH, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCARBROUGH, TRAVIS GREGORY | | ADDRESS ON FILE | | | | | | | |
| SCARDINA, ANDREW MARCUS | | ADDRESS ON FILE | | | | | | | |
| SCARDINAS DELI | | 4084 EAST AVE | | | | LIVERMORE | CA | 94550 | |
| SCARDINO, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCARDINO, MIKE | | PO BOX 66 | | | | BUFFALO | NY | 14201 | |
| SCARDINO, NICHOLAS PETER | | ADDRESS ON FILE | | | | | | | |
| SCARDUZIO, MICHAEL BENJIUM | | ADDRESS ON FILE | | | | | | | |
| SCARFO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SCARLETT, ARNITA MONAE | | ADDRESS ON FILE | | | | | | | |
| SCARLETT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCARLOTTA, CARMEN | | ADDRESS ON FILE | | | | | | | |
| SCARNATI, MISS GLORIA E | | 3567 MOUNTAIN VIEW DR NO 119 | | | | PITTSBURGH | PA | 15122-2447 | |
| SCARPA, JOHN | | 1183 PENSACOLA CT | | | | AURORA | IL | 60504-4488 | |
| SCARPA, JOHN | | 24913 FRANKLIN LN | | | | PLAINFIELD | IL | 60585 | |
| SCARPA, JOHN L | | ADDRESS ON FILE | | | | | | | |
| SCARPELLA, C FRANK | | ADDRESS ON FILE | | | | | | | |
| SCARPELLI, ANTHONY A | | ADDRESS ON FILE | | | | | | | |
| SCARPELLI, DOMINICK ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SCARPER RONNIE H | | 20446 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | |
| SCARPINI, PETE | | 5921 MEADOW DR | | | | LISLE | IL | 60532 | |
| SCARPINO, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | | |
| SCARSCIOTTI, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCARSELLA, SHAWN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCARSORIE, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| SCARTOCCI, GARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCARTOZZI, GREG | | 1800 FOX HILL LN | | | | PAOLI | PA | 19301-0000 | |
| SCARTOZZI, GREG | | ADDRESS ON FILE | | | | | | | |
| SCAT INC | | IMAGE STAFFING SERVICE | | | | MACON | GA | 312084648 | |
| SCAT INC | | PO BOX 4648 | IMAGE STAFFING SERVICE | | | MACON | GA | 31208-4648 | |
| SCATASTI, DEANNA CHARLENE | | ADDRESS ON FILE | | | | | | | |
| SCATES, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCATINA, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| SCATTOLINI, ELDA | | 11222 NW 75TH LANE | | | | MEDLEY | FL | 33178-1498 | |
| SCATTON, JOHN MARK | | ADDRESS ON FILE | | | | | | | |
| SCAVDIS, JOHN | | 157 TARTAN DR | | | | FOLLANSBEE | WV | 26037 | |
| SCAVELLA, ANTHONY FOSTER | | ADDRESS ON FILE | | | | | | | |
| SCAVO JR, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCAVONE, MICHAEL | | 19 BURR FARMS RD | | | | WESTPORT | CT | 06880-0000 | |
| SCAVUZZO, CARL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCAZLO, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | | |
| SCC NB PARTNERS LTD | | 4407 BEE CAVES RD STE 112 | C/O SCC DEVELOPMENT CO LLC | | | AUSTIN | TX | 78746 | |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | | AUSTIN | TX | 78746 | |
| SCC SAN ANGELO PARTNERS LTD | | 301 CONGRESS AVE STE 1550 | | | | AUSTIN | TX | 78701 | |
| SCC San Angelo Partners Ltd A Texas Limited Partnership | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | | Dallas | TX | 75201 | |
| SCE&G SOUTH CAROLINA ELECTRIC & GAS | | SCE&G | | | | COLUMBIA | SC | 29218-0001 | |
| SCEARBO, CHRIS SCEARBO ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCELFO, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCENE OF THE CRIME PRODUCTIONS | | 4205 N BROWN AVE STE F | | | | SCOTTSDALE | AZ | 85251 | |
| SCENERY EAST | | 1910 E FRANKLIN ST REAR | | | | RICHMOND | VA | 23223 | |
| SCENIC CITY PLUMBING | | PO BOX 15396 | | | | CHATTANOOGA | TN | 37415 | |
| SCENIC REFLECTIONS | | 9820 PARKWAY LN | | | | GAINESVILLE | GA | 30506 | |
| SCENIC SIGN CORP | | BOX 881 | | | | ST CLOUD | MN | 56302 | |
| SCG | | PO BOX 1999 | | | | AUGUSTA | ME | 04332-1999 | |
| SCG | | PO BOX 7042 | | | | BRIDGEPORT | CT | 06601-7042 | |
| SCG | | PO BOX 9231 | | | | CHELSEA | MA | 02150-9231 | |
| SCG | | P O BOX 9269 | | | | BRIDGEPORT | CT | 066019269 | |
| SCG & TACTICAL SUPPLY | | 3929 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40220 | |
| SCHAAB, HADEN A | | 7821 S SOLOMON AVE | | | | TUCSON | AZ | 85747-5131 | |
| SCHAAB, JEFF | | 5104 SE PINEKNOLL WAY | | | | STUART | FL | 34997-0000 | |
| SCHAAD DETECTIVE AGENCY INC | | 1114 ROOSEVELT AVE | | | | YORK | PA | 17404 | |
| SCHAAD, ANDREW CARL | | ADDRESS ON FILE | | | | | | | |
| SCHAAD, CRYSTAL GAYELYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHAAF TARPAULIN COMPANY | | 2440 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| SCHAAF, AMBER LORRAINE | | ADDRESS ON FILE | | | | | | | |
| SCHAAF, DAVID C | | ADDRESS ON FILE | | | | | | | |
| SCHAAF, VINCENT DOMINIC | | ADDRESS ON FILE | | | | | | | |
| SCHAAL CATERING INC, JIM | | 717 13TH ST SW | | | | ROANOKE | VA | 24016 | |
| SCHAAP HERMAN B | | 21140 JIMMERSALL LANE | | | | GROVELAND | CA | 95321 | |
| SCHAAPMAN, PAUL | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218 | |
| SCHAAPMAN, PAUL | | 15303 BEACH RD | | | | CHESTERFIELD | VA | 23838-1708 | |
| SCHAAR, DEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| SCHAB, ANTHONY | | 9020 MERION DR | | | | ORLAND PARK | IL | 60462 | |
| SCHAB, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHABER LAWRENCE | | 8600 BRODIE LANE | APT 1421 | | | AUSTIN | TX | 78745 | |
| SCHABER, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | | |
| SCHACHT, DAVID LEO | | ADDRESS ON FILE | | | | | | | |
| SCHACKMANN, RODNEY | | 18 SE 87TH AVE | | | | PORTLAND | OR | 97216-0000 | |
| SCHACTER, STACEY J | | 7720 MARSH CT NW | | | | ATLANTA | GA | 30328 | |
| SCHACTER, SUSAN L | | 7720 MARSH CT NW | | | | ATLANTA | GA | 30328 | |
| SCHAD ELECTRONIC INC | | 390 S 13TH ST | | | | SAN JOSE | CA | 95112-2233 | |
| SCHAD TRACY SIGNS | | PO BOX 357 | | | | ORONOCO | MN | 55960 | |
| SCHAD, DEANNA K | Deanna K Schad | 3016 Gladwin St | | | | Saginaw | MI | 48604 | |
| SCHAD, DEANNA K | | 3053 SHATTUCK ARMS BLVD | APT 10 | | | SAGINAW | MI | 48603 | |
| SCHAD, DEANNA K | | ADDRESS ON FILE | | | | | | | |
| SCHADE, CHARLES R | | 410 E HACK ST | | | | CULLOM | IL | 60929-9763 | |
| SCHADY, JENNIFER ROSE | | ADDRESS ON FILE | | | | | | | |
| SCHAEBERLEIN, WILLIAM | | PO BOX 2071 | | | | ANNAPOLIS | MD | 21404 | |
| SCHAECHER, JAMIE J | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER ELECTRIC INC | | 1020 SW JEFFERSON AVE | | | | PEORIA | IL | 61605 | |
| SCHAEFER SERVICE, PAUL | | 223 SOUTHAMPTON DR | | | | DECATUR | IL | 62526-1741 | |
| SCHAEFER SYSTEMS INC | | PO BOX 7009 | | | | CHARLOTTE | NC | 282417009 | |
| SCHAEFER WATER CENTER | | 2021 THEMIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| SCHAEFER, AARON WESTON | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, ANNE C | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, ASHLEY L | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, BENJAMIN A | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, CALEB AARON | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, CHRIS PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, CHRISTIAN NICOLAS | | ADDRESS ON FILE | | | | | | | |
| Schaefer, Dolores M | | 2146 Grand Traverse St | | | | Henderson | NV | 89052 | |
| SCHAEFER, DOUG ELLIOT | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, GEORGE | | 30 CAMPBELL DR | | | | PARLIN | NJ | 08859-1841 | |
| SCHAEFER, JANELL L | | 1410 EAGLE AVE APT 12 | | | | WASHINGTON | IL | 61571-1157 | |
| SCHAEFER, JEREMY EUGENE | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, JOHN | | 9886 KENOWA AVE NW | | | | SPARTA | MI | 49345 | |
| SCHAEFER, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, JUSTIN M | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, KRISTIE LEE | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, KYLE NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, MARIA | | 7129 DRAMATIC WAY | | | | LAS VEGAS | NV | 00008-9130 | |
| SCHAEFER, MARIA | | 7129 DRAMATIC WAY | | | | LAS VEGAS | NV | 89130 | |
| SCHAEFER, MARIA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, MARK ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, MIKE | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, NANCY | | 8411 COUNTY RD 6430 | | | | LUBBOCK | TX | 79416 | |
| SCHAEFER, ROBERT | | 58 CHEROKEE CIR | | | | MADISON | WI | 53704-8499 | |
| SCHAEFER, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, RYAN | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, WHITNEY ERIN | | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, WILLIAM L | | ADDRESS ON FILE | | | | | | | |
| SCHAEFERS, JOE RAYMOND | | ADDRESS ON FILE | | | | | | | |
| Schaeffer Mfg Co | | 102 Barton St | | | | St Louis | MO | 63104-4729 | |
| SCHAEFFER MFG CO | | PO BOX 790100 DEPT 3518 | | | | ST LOUIS | MO | 63179-0100 | |
| SCHAEFFER, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFER, CHARLES ERIC | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFER, JENNIFER BERNADENE | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFER, JON P | | 390 GOLFVIEW RD APT B | | | | NORTH PALM BEACH | FL | 33408-3570 | |
| SCHAEFFER, KERRY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFER, MARTIN | | 17425 JESSICA LANE | | | | CHINO HILLS | CA | 91709 | |
| SCHAEFFER, MATT DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFER, MICHAEL N | | 88 W MOUND DST | | | | COLUMBUS | OH | 43215 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFFER, RICHARD COREY | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFER, SHANTEL | | 1400 BOB ADAMS DR | | | | STEAMBOAT SPRING | CO | 80487-0000 | |
| SCHAEFFER, THOMAS L II | | 6475 DUPONT AVE | | | | DOVER | PA | 17315-3489 | |
| SCHAEFFER, THOMAS M | | 329 CATHERINE ST NO 1F | | | | PHILADELPHIA | PA | 19147-3201 | |
| SCHAEFFER, TYLER | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFLER, STEVEN M | | ADDRESS ON FILE | | | | | | | |
| SCHAEFFNER, JARAD GERARD | | ADDRESS ON FILE | | | | | | | |
| SCHAEFGES, WILLIAM H | | PO BOX 71 | | | | HERNANRD | IL | 60033- | |
| SCHAEPPI, KIMBERLY LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHAER, AMY LEAH | | ADDRESS ON FILE | | | | | | | |
| SCHAER, RYNE THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHAER, STEVEN GEORGE | | ADDRESS ON FILE | | | | | | | |
| SCHAERU, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCHAFER SERVICES | | PO BOX 308 | | | | CANADIAN | TX | 79014 | |
| SCHAFER, DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHAFER, DOUGLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHAFER, HEATHER E | | ADDRESS ON FILE | | | | | | | |
| SCHAFER, JOEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHAFER, JOHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHAFER, JUSTIN FREDERICK | | ADDRESS ON FILE | | | | | | | |
| SCHAFER, KYMBERLY LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHAFER, NICHOLAS GENE | | ADDRESS ON FILE | | | | | | | |
| SCHAFER, ROD | | 3955 HAMMER DR | | | | BELLINGHAM | WA | 98226 | |
| SCHAFER, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHAFER, STEFAN | | 18710 NW ROCK CREEK CIR APT NO 4 | | | | PORTLAND | OR | 97229 | |
| SCHAFER, STEFAN L | | ADDRESS ON FILE | | | | | | | |
| SCHAFF, TASHA CORIN | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, ALEXANDRIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, BRIELLE | | 327 W COUNTY LINE RD | | | | HATBORO | PA | 19040-0000 | |
| SCHAFFER, BRIELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, CARY | | 2018 SE WEST DUNBROOKECIRCLE | | | | PORT SAINT LUCIE | FL | 34952-8122 | |
| SCHAFFER, DIANE | | RR 5 | | | | MOSCOW | PA | 18444-8839 | |
| SCHAFFER, ELDON | | 1014 S RUSSELL AVE | | | | MISHAWAKA | IN | 46544 4350 | |
| SCHAFFER, JANIE LOUISE | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, JESSICA KRISTEN | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, JOE ADAM | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, JOSHUA ANTON | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, KURT MARTIN | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, MAX EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, MICHAEL | | P O  BOX 494 | | | | SPRINGTOWN | PA | 18081 | |
| SCHAFFER, PATRICK BRYAN | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, PHILIP | | 4743 STERLING HILL CT | | | | ANTILCH | CA | 94531 | |
| SCHAFFER, SCOTT EVERETT | | ADDRESS ON FILE | | | | | | | |
| SCHAFFER, TERRY LEE | | ADDRESS ON FILE | | | | | | | |
| SCHAFFNER, BRANDON C | | ADDRESS ON FILE | | | | | | | |
| SCHAFFNER, DASHIELL JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHAFFNER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHAFFNER, REINALDO | | ADDRESS ON FILE | | | | | | | |
| SCHAFFNER, STEPHEN | | 4700 E MANSLICK RD | | | | LOUISVILLE | KY | 40219 | |
| SCHAFFNER, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| SCHAFFRIN, NICK PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCHAID, KENNETH A | | ADDRESS ON FILE | | | | | | | |
| SCHALCO QUALITY GARAGE DOOR | | 10700 STATE ROAD 662 | | | | NEWBURGH | IN | 47630 | |
| SCHALENBERG, HERMAN | | 103 SANFRANCISO ST | | | | PEARL RIVER | LA | 70452 | |
| SCHALJO, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHALK, GREG E | | ADDRESS ON FILE | | | | | | | |
| SCHALK, JASON M | | ADDRESS ON FILE | | | | | | | |
| SCHALK, JOSEPH | | 1465 COLUMBUS DR | | | | BOLINGBROOK | IL | 60440 | |
| SCHALL, GREG | | 195 POPLAR RD | | | | LAKE FOREST | IL | 60045 | |
| SCHALL, STEPHEN | | UNCW STATION CB NO 23320 | | | | WILMINGTON | NC | 28407-0000 | |
| SCHALL, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHALLE, GREGORY | | P O BOX 235 | | | | CLAREMONT | VA | 23899 | |
| SCHALLER, GREGORY S | | 513 BRETT CT | | | | ORLANDO | FL | 32828-8222 | |
| SCHALLER, GREGORY S | | ADDRESS ON FILE | | | | | | | |
| SCHALLHORN, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHALLS BRAKES & REPAIRS INC | | PO BOX 177 | | | | BATH | PA | 18014 | |
| SCHALTENBRAND, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHAMING, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHAMING, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHANAMAN, SHANE LANDON | | ADDRESS ON FILE | | | | | | | |
| SCHANCK, KATHRYN & JAMES | | 182 MARA ROSE LN | | | | HARPERS FERRY | WV | 25425 | |
| SCHANDELMEIE, SHAWN | | RR 3 BOX 433 | | | | TYRONE | PA | 16686-9541 | |
| SCHANEBERG, TONY | | P O BOX 142 | | | | FRANKLIN GROVE | IL | 61031 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHANK JR, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHANK, CRISTI | | ADDRESS ON FILE | | | | | | | |
| SCHANK, JOHN S | | ADDRESS ON FILE | | | | | | | |
| SCHAPANSKY, CRAIG ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHAPER PAINTING CO INC | | 1590 BERRYESSA RD | | | | SAN JOSE | CA | 95133 | |
| SCHAPER, GREG LOUIS | | ADDRESS ON FILE | | | | | | | |
| SCHAPER, MATTHEW CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SCHAPIRO, NATHANIEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHARA, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHARAGA, RICHARD NOLAN | | ADDRESS ON FILE | | | | | | | |
| SCHARBACH, JOSEPH G | | ADDRESS ON FILE | | | | | | | |
| SCHARF, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHARF, THERESE | | 1211 BRYSON ST | | | | YOUNGSTOWN | OH | 00004-4505 | |
| SCHARF, THERESE | | ADDRESS ON FILE | | | | | | | |
| SCHARFF, MARTIN | | 4 SOUTH MAIN ST | | | | DAYTON | OH | 45402 | |
| SCHARFF, MARTIN | | 803 AMERICAN BLDG | 4 SOUTH MAIN ST | | | DAYTON | OH | 45402 | |
| SCHARFF, RITA ANN | | ADDRESS ON FILE | | | | | | | |
| SCHARFF, TYLER EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHARNITZ, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHARNOW, GEOFFREY PRICE | | ADDRESS ON FILE | | | | | | | |
| SCHARON, ROBERTO J | | ADDRESS ON FILE | | | | | | | |
| SCHARTON, ROBERT ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHATTE, MARGARET | | 260 HOBBS LN | | | | CLINTON CORS | NY | 12514-2441 | |
| SCHATTENBERG, ASHLEY BROOKE | | ADDRESS ON FILE | | | | | | | |
| SCHATZ, BRIAN RAY | | ADDRESS ON FILE | | | | | | | |
| SCHATZ, DOUGLAS R | | ADDRESS ON FILE | | | | | | | |
| SCHATZ, EDITH | | 3749 CAHUENGA BLVD WEST STE NO 2 | | | | STUDIO CITY | CA | 91604 | |
| SCHATZ, EDITH | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE NO 2 | | | STUDIO CITY | CA | 91604 | |
| SCHATZ, NIKOLOS | | ADDRESS ON FILE | | | | | | | |
| SCHATZBERG, CHRISTI LEE | | ADDRESS ON FILE | | | | | | | |
| SCHATZEL, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SCHATZMAN & SCHATZMAN PA | | 9200 S DADELAND BLVD | DADELAND TOWERS N STE 700 | | | MIAMI | FL | 33156-2715 | |
| SCHATZMAN & SCHATZMAN PA | | 9200 S DADELAND BLVD STE 700 | | | | MIAMI | FL | 331562715 | |
| SCHAUB ELECTRIC CO, WW | | 501 APPLEGROVE RD NW | | | | NORTH CANTON | OH | 44720 | |
| SCHAUB, CHARLES W | | 2175 MORTON AVE | | | | MUSKEGON | MI | 49441 | |
| SCHAUB, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHAUB, KENDALL NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHAUB, STEVEN | | 2924 SEAN PARK WAY | | | | SAINT LOUIS | MO | 63129-0000 | |
| SCHAUBER, JOSEPH | | 820 TROPHY WAY | | | | BEAR | DE | 19701-3121 | |
| SCHAUBER, JOSEPH B | | 820 TROPHY WAY | | | | BEAR | DE | 19701 | |
| SCHAUDER, CHRYSTAL | | 8 ACKLEN AVE | | | | TAYLORS | SC | 29687 | |
| SCHAUER, DEREK RYAN | | ADDRESS ON FILE | | | | | | | |
| SCHAUER, JUSTIN C | | ADDRESS ON FILE | | | | | | | |
| SCHAUER, LAURA | | 106 GREEN FOREST DR | | | | WILMINGTON | NC | 28409 | |
| SCHAUER, LUCAS ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHAUER, SCOTT A | | 454 LORIMER ST APT 1 | | | | BROOKLYN | NY | 11206 | |
| SCHAUER, TAYLOR R | | ADDRESS ON FILE | | | | | | | |
| SCHAUFLER, ETHAN | | 405 AMESBURY DR | | | | SMITHVILLE | MO | 00006-4089 | |
| SCHAUFLER, ETHAN D | | ADDRESS ON FILE | | | | | | | |
| SCHAUM, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHAUM, SARAH MARIA | | ADDRESS ON FILE | | | | | | | |
| SCHAUM, THOMAS | | 2820 LINCOLN HWY E | | | | RONKS | PA | 17572 | |
| SCHUMAN RONALD C | | 111 WATERFRONT DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| SCHAUMBURG FIRE PRVNTN BUREAU | | 1601 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195-3612 | |
| SCHAUMBURG PRINTING INC | | 1907 W GOLF RD | | | | SCHAUMBURG | IL | 60194 | |
| SCHAUMBURG TOYOTA INC | | 875 W GOLF RD | | | | SCHAUMBURG | IL | 60194 | |
| SCHAUMBURG, VILLAGE OF | | 1000 W SCHAUMBURG RD | POLICE DEPT | | | SCHAUMBURG | IL | 60194-4198 | |
| SCHAUMBURG, VILLAGE OF | | 101 SCHAUMBURG CT | ATTN ACCOUNTS RECEIVABLE | | | SCHAUMBURG | IL | 60193-1899 | |
| SCHAUMBURG, VILLAGE OF | | PO BOX 5919 | | | | CAROL STREAM | IL | 601975919 | |
| SCHAUMBURG, VILLAGE OF | | SCHAUMBURG VILLAGE OF | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193-1899 | |
| SCHAUT, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHAVEY, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHAYLTZ, KEVIN | | 3193 BIG BEAR DR | | | | ROSEVILLE | CA | 95747-7172 | |
| SCHEAR CORP | | 5490 LEE ST | | | | LEHIGH ACRES | FL | 33971 | |
| SCHEARER, TRACY LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHECHER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHECHNER, STEFAN AARON | | ADDRESS ON FILE | | | | | | | |
| SCHECHTER, ISRAEL | | 125 E 63RD ST | | | | NEW YORK | NY | 10021-7302 | |
| SCHECHTER, RYAN D | | ADDRESS ON FILE | | | | | | | |
| SCHECK, NICOLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHECKEL, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| SCHEDDEL, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHEEL, CARSTEN | | 1353 WESTON OAKS DR APT 5210 | | | | HOLIDAY | FL | 34691-6205 | |
| SCHEEL, JAMES | | 23 CLINTON PL | | | | MASSAPEQUA | NY | 11758-0000 | |
| SCHEEL, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHEELE, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHEELY, BRYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHEEN, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHEER, ALLISON CAITLYN | | ADDRESS ON FILE | | | | | | | |
| SCHEER, APRIL MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHEER, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SCHEETZ, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SCHEFERKORT, KATRINA MARION | | ADDRESS ON FILE | | | | | | | |
| Scheffler, Frederick L | | 1129 Leisure Ln No 6 | | | | Walnut Creek | CA | 94595 | |
| SCHEFFLER, KYLE | | ADDRESS ON FILE | | | | | | | |
| SCHEFFLER, MELISSA A | | ADDRESS ON FILE | | | | | | | |
| SCHEFFLER, MITCHELL | | 600 OLD ST RD | NO F204 | | | TREVOSE | PA | 19053 | |
| SCHEIB, ERIC RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHEIB, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHEIB, LEIGH DYAN | | ADDRESS ON FILE | | | | | | | |
| SCHEIBEL, WALTER | | ADDRESS ON FILE | | | | | | | |
| SCHEID, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHEID, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| SCHEIDE, CARL | | 3605 ROSEDOWN | | | | MATTHEWS | NC | 28105 | |
| SCHEIDELER, BRENDON ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHEIDELS FLEET SERVICE | | 731 N MARKET BLVD M | | | | SACRAMENTO | CA | 958341211 | |
| SCHEIDERICH, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHEIDL, DONNA J | | 20771 INDEPENDENCE CT | | | | LAKEVILLE | MN | 55044 | |
| SCHEIDLER, JENNIFER L | | 9520 POTTER RD | | | | FLUSHING | MI | 48433-1953 | |
| SCHEIDLER, ROBERT R | | ADDRESS ON FILE | | | | | | | |
| SCHEIDT, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| SCHEIDT, KIRK WAYNE | | ADDRESS ON FILE | | | | | | | |
| SCHEIDT, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| SCHEIFFELE, DIANA | | 1903 NW 38TH DR | | | | GAINESVILLE | FL | 32605 | |
| SCHEIKOFSKY, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SCHEIMAN, THOMAS PHILIP | | ADDRESS ON FILE | | | | | | | |
| SCHEINER, ADAM ROSS | | ADDRESS ON FILE | | | | | | | |
| SCHEINGOLD, DANIEL | | 2608 SAXONY DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| SCHEINGOLD, DANIEL K | | 2608 SAXONY DRIVE | | | | MOUNT LAUREL | NJ | 8054 | |
| SCHEINGOLD, DANIEL K | | ADDRESS ON FILE | | | | | | | |
| SCHEIRICH, MARY C | | 4527 COYLE CT | | | | SAINT LOUIS | MO | 63128-3772 | |
| SCHELAT, LESLIE | | ADDRESS ON FILE | | | | | | | |
| SCHELAT, SARAH | | 4091 MARKS AVE | | | | ROOTSTOWN | OH | 44272 | |
| SCHELAT, SARAH E | | ADDRESS ON FILE | | | | | | | |
| SCHELCHER, GRANT DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHELER, RONALD W | | ADDRESS ON FILE | | | | | | | |
| SCHELEVITZ, EDWARD | | 31013 HOMSTEAD | | | | ROCKWOOD | MI | 48173 | |
| SCHELL TV & VCR REPAIR | | 79 MAPLE RIDGE DR | | | | CARTERVILLE | GA | 30121 | |
| SCHELL, AMANDA L | | ADDRESS ON FILE | | | | | | | |
| SCHELL, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHELL, BRAXTON | | 815 LINWOOD COURT | | | | BIRMINGHAM | AL | 35222 | |
| SCHELL, CHRISTOPHER | | 8936 W OTTAWA AVE | | | | LITTLETON | CO | 80128 | |
| SCHELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SCHELL, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHELL, DAVID SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHELL, JULIE | | ADDRESS ON FILE | | | | | | | |
| SCHELL, KEITH L | | ADDRESS ON FILE | | | | | | | |
| SCHELL, KRISTOFER CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHELL, RANDALL JARED | | ADDRESS ON FILE | | | | | | | |
| SCHELL, TYMIAS | | ADDRESS ON FILE | | | | | | | |
| SCHELLDORF, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SCHELLER JR, DEREK M | | ADDRESS ON FILE | | | | | | | |
| SCHELLER, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| SCHELLHARDT, ANTHONY TODD | | ADDRESS ON FILE | | | | | | | |
| SCHELLING, JOEL A | | ADDRESS ON FILE | | | | | | | |
| SCHELLING, LAWRENCE | | 9320 WOODLEA COURT | | | | MANASSAS | VA | 20110-5601 | |
| SCHELLMAN, NICK JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHELMETTY, XAHIRA E | | ADDRESS ON FILE | | | | | | | |
| SCHEMBRA PERSONAL PERF GROUP | | 302 WATERSEDGE AT SHELTER COVE | | | | HILTON HEAD ISLN | SC | 299283520 | |
| SCHEMBS, VALERIE A | | 127 BALMORAL WAY | | | | NEWARK | DE | 19702-5254 | |
| SCHEMICK, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHEMM, PATRICIA | | LOC NO 0073 | | | | | | | |
| SCHEMM, PATRICIA | | LOC NO 0208 PETTY CASH | ATLANTA SVC PETTY CASH | | | | | | |
| SCHEN, TODD | | 9607 LONG RIFLE LANE | 9974 PREMIER PKY | | | MIRAMAR | FL | 33025 | |
| SCHEN, TODD A | | ADDRESS ON FILE | | | | LOUISVILLE | KY | 40228 | |
| SCHENBECK, DAVID C | | ADDRESS ON FILE | | | | | | | |
| SCHENCK, JASON DANIEL | | ADDRESS ON FILE | | | | | | | |
| Schenck, Marianne T & Gerald L | | 512 Meadow Ridge Ct | | | | Pacific | MO | 63069 | |
| SCHENCK, WILLIAM | | 51 LOMA RD | | | | REDWOOD CITY | CA | 94062 | |
| SCHENCK, WILLIAM J | | ADDRESS ON FILE | | | | | | | |
| Schencu Jr, Charles H | | 111 Ginger Ct | | | | Belle Chasse | LA | 70037 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHENDEL, JORDAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHENDEL, LEONARD | | 1299 31ST AVE | | | | SAN MATEO | CA | 94403 | |
| SCHENDEL, MICHAEL RUSS | | ADDRESS ON FILE | | | | | | | |
| SCHENDELMAN, RICK | | 4812 LINKWOOD DR | | | | LAS VEGAS | NV | 89110-3421 | |
| SCHENE, SABRINA R | | ADDRESS ON FILE | | | | | | | |
| SCHENECTADY COUNTY | | 612 STATE STREET | CHIEF CLERK SUPREME AND COUNTY | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY | | CHIEF CLERK SUPREME AND COUNTY | | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY GAZETTE NEWSPAPERS | | JOHN PROKOP | P O BOX 1090 | | | SCHENECTADY | NY | 12301 | |
| SCHENK, ALI MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHENK, MEGAN | | ADDRESS ON FILE | | | | | | | |
| SCHENKEIN, SCOTT J | | ADDRESS ON FILE | | | | | | | |
| Schenkel, Keith | | 182 E Canyon Creek Dr | | | | Gilbert | AZ | 85295-0000 | |
| SCHENKEL, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHENKEL, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHENKER ANDRE | | 5147 WHETSTONE RD | | | | RICHMOND | VA | 23234 | |
| SCHENKER, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHENKER, JOSHUA SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SCHEPACARTER, CHELSEA LYNNE | | ADDRESS ON FILE | | | | | | | |
| SCHEPCOFF, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | | |
| SCHEPENS, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHEPERS, JEFFRY | | 75 ATHERTON CIRCLE | | | | PITTSBURG | CA | 94565 | |
| SCHEPIS, JACOB LEVI | | ADDRESS ON FILE | | | | | | | |
| SCHEPIS, ROSE | Patrick P Toscano Jr | Attorney at Law LLC | 80 Bloomfield Ave Ste 101 | | | Caldwell | NJ | 07006 | |
| SCHEPIS, ROSE | | 5 COBBLESTONE LANE | | | | LONG VALLEY | NJ | 07853 | |
| SCHEPPSKE, TYLER DAWN | | ADDRESS ON FILE | | | | | | | |
| SCHER, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHERAGA NO 1274, RONALD G | | 6701 DEMOCRACY BLVD NO 709 | | | | BETHESDA | MD | 20817 | |
| SCHERB, KEITH JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHERB, LOUISE | | 1501 SOUTHCREEK DR | | | | COLONIAL HGTS | VA | 23834-6816 | |
| SCHERDER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHERER APPLIANCES | | 907 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | |
| SCHERER, BRITTANEY ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| SCHERER, DOUG N | | ADDRESS ON FILE | | | | | | | |
| SCHERER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHERER, JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHERERS REPAIR | | 207 W CHERRY | | | | OLNEY | IL | 62450 | |
| SCHEREVILLE, TOWN OF | | 10 E JOLIET ST | | | | SCHEREVILLE | IN | 46375 | |
| SCHEREVILLE, TOWN OF | | SCHEREVILLE TOWN OF | 10 EAST JOLIET ST | | | SCHEREVILLE | IN | 46375 | |
| SCHERF, GLEN | | 10833 CO RD 10 2 | | | | DELTA | OH | 43515 | |
| SCHERF, GLEN E | | ADDRESS ON FILE | | | | | | | |
| SCHERFFIUS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHERIFF, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHERL, AMANDA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SCHERLER CLARENCE | | 12311 OLD OAKS | | | | HOUSTON | TX | 77024-4909 | |
| SCHERLEY, MICHELLE A | | ADDRESS ON FILE | | | | | | | |
| SCHERLING, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHERMERHORN, AMANDA K | | ADDRESS ON FILE | | | | | | | |
| SCHERPENBERG, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHERR, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHERR, STANLEY | | 7200 N RIDGE 3B | | | | CHICAGO | IL | 60645 | |
| SCHERY, NICKOLAS A | | ADDRESS ON FILE | | | | | | | |
| SCHERZ, KARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHERZER, GARY | | 5530 N 11TH ST | | | | PHOENIX | AZ | 85014 | |
| SCHERZER, GRANT LIEF | | ADDRESS ON FILE | | | | | | | |
| SCHETTINO, FRANK PETER | | ADDRESS ON FILE | | | | | | | |
| SCHETTLER, SHAYNE GRIFFIN | | ADDRESS ON FILE | | | | | | | |
| SCHEUCH, ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHEUERER, SHEREE | | ADDRESS ON FILE | | | | | | | |
| SCHEUERMANN EXCAVATING INC | | 849 FRONT STREET | | | | WHITEHALL | PA | 18052 | |
| SCHEUERMANN, ADAM | | 139 SKYLINE VEIW 139 | | | | COLLINSVILLE | IL | 62234 | |
| SCHEUERMANN, ALLEN KEITH | | ADDRESS ON FILE | | | | | | | |
| SCHEURICH, JEFF | | ADDRESS ON FILE | | | | | | | |
| SCHEURING, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHEURING, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHEVE, GREG S | | ADDRESS ON FILE | | | | | | | |
| SCHEVE, JACOB MARTIN | | ADDRESS ON FILE | | | | | | | |
| SCHEVE, TINA | | 4507 FULLERTON AVE | | | | BALTIMORE | MD | 21236 | |
| SCHEXNAILDRE, COREY STEVEN | | ADDRESS ON FILE | | | | | | | |
| SCHEXNAYDER, CHRISTOPHER RANDAL | | ADDRESS ON FILE | | | | | | | |
| SCHEXNAYDER, NATHAN GRANT | | ADDRESS ON FILE | | | | | | | |
| SCHEXNAYDER, TERRELL J | | ADDRESS ON FILE | | | | | | | |
| SCHEXNAYDER, WILLIAM OR BILLY ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHIADA, DANIEL LEONARD | | ADDRESS ON FILE | | | | | | | |
| SCHIAFFO, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHIANO, CARLO | | 27 ARION PL | | | | BROOKLYN | NY | 11206 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHIAVI, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHIAVO, DENNIS M | | ADDRESS ON FILE | | | | | | | |
| SCHIAVO, MARIAN | | 181 NE WAVECREST WAY NO 2FL | D B A ART ON FIRE | | | BOCA | FL | 33432 | |
| SCHIAVO, MARIAN | | D B A ART ON FIRE | | | | BOCA | FL | 33432 | |
| SCHIAVONE DANIEL P & DEBORAH A  CAM ONLY | | 5150 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| SCHIAVONE, SAMANTHA CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| SCHIAVONI, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHIAVONI, DOMINIC ORLANDO | | ADDRESS ON FILE | | | | | | | |
| SCHIBELIUS, SEBASTIAN RALPH | | ADDRESS ON FILE | | | | | | | |
| SCHIBIK, SHANNON ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHICHTEL, BRADLEY | | 9397 E LAKEVIEW HILLS RD | | | | TRAVERSE CITY | MI | 49686 | |
| SCHICK, CARL | | 406 PARK YORK LANE | | | | CARY | NC | 27519 | |
| SCHICK, JOHN W | | 115 FREDERICKSBURG DR | | | | STEPHEN CITY | VA | 22655 | |
| SCHICK, JOHN W | | ADDRESS ON FILE | | | | | | | |
| SCHICK, JULIANNA | | 15790 FARMVIEW CT | | | | FRASER | MI | 48026-0000 | |
| SCHICK, JULIANNA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHICK, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHICK, NEIL ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHICK, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHICK, PAUL | | 509 SHANNON RD | | | | ORLANDO | FL | 32806 | |
| SCHICK, SHIRA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHICKEDANZ, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SCHICKLING, KIMBERLY ERIN | | ADDRESS ON FILE | | | | | | | |
| SCHICKLING, TIMOTHY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SCHIDDEL, DAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHIE, TIMOTHY RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHIEBER, ELIZABETH | | 4803 NE 30TH AVE | | | | PORTLAND | OR | 972117005 | |
| SCHIEBER, ELIZABETH S | | ADDRESS ON FILE | | | | | | | |
| SCHIEBES HARDWARE | | 11319 HIGHWAY 55 | | | | PLYMOUTH | MN | 55441 | |
| SCHIEBLER, MARK | | 4516 NINA LN | | | | MIDDLETON | WI | 53562-5326 | |
| SCHIECK, JACOB RANDALL | | ADDRESS ON FILE | | | | | | | |
| SCHIEDING, BETHANY JOY | | ADDRESS ON FILE | | | | | | | |
| SCHIELE, TYREL | | 16505 EAST 33RD ST | | | | INDEPENDENCE | MO | 64055 | |
| SCHIELKE, KIMBERLY | | 37 NORTH 23RD ST | | | | KENILWORTH | NJ | 07033 | |
| SCHIELKE, KIMBERLY LYNNE | | ADDRESS ON FILE | | | | | | | |
| SCHIERENBECK, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHIERING, ERIN KRISTA | | ADDRESS ON FILE | | | | | | | |
| SCHIESSER, ERIK ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SCHIETINGER, JUSTIN T | | ADDRESS ON FILE | | | | | | | |
| SCHIFANO, TALITHA ANN | | ADDRESS ON FILE | | | | | | | |
| SCHIFF FOR STATE SENATE, ADAM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | | SACRAMENTO | CA | 95814 | |
| SCHIFF HARDIN LLP | JOHN VILLASENOR | 66TH FLOOR SEARS TOWER | 233 S WACKER DR | | | CHICAGO | IL | 60606 | |
| SCHIFF HARDIN LLP | | 66TH FLOOR SEARS TOWER | 233 S WACKER DR | | | CHICAGO | IL | 60606 | |
| SCHIFF P C , HOWARD LEE | | PO BOX 280245 | | | | E HARTFORD | CT | 06128 | |
| SCHIFF, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHIFF, DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHIFF, SCOTT | | 1516 HINMAN AVE APT 609 | | | | EVANSTON | IL | 60201-4665 | |
| SCHIFF, STEPHEN HENRY | | ADDRESS ON FILE | | | | | | | |
| SCHIFFERLI, JOHN WADE | | ADDRESS ON FILE | | | | | | | |
| SCHIFFINGER, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHIFFMAM, STEVEN | | 200 N WYNEEWOOD AVE | | | | WYNNEWOOD | PA | 19096-0000 | |
| SCHIFFMAN CIRCUIT PROPERTIES | Matthew W Grimshaw | 9229 SUNSET BLVD | SUITE 602 | | | LOS ANGELES | CA | 90069-3406 | |
| SCHIFFMAN CIRCUIT PROPERTIES | | SUITE 602 | | | | LOS ANGELES | CA | 900693406 | |
| Schiffman Circuit Props | | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | | Costa Mesa | CA | 92626 | |
| Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | 9229 SUNSET BLVD | SUITE 602 | | | LOS ANGELES | CA | 90069-3406 | |
| Schiffman Circuit Props | TIS EQUITIES IX LLC | C O SCHIFFMAN MANAGEMENT CO | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069-3406 | |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | |
| SCHIFFMAN, ROBERT | | 71 HAMILTON ST 2ND FL | | | | PATERSON | NJ | 07505 | |
| SCHIFFMAN, TODD I | TOM JORDAN | SCHIFFMAN ENTERPRISES  INC | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | |
| SCHIFFMAN, TODD, I | TOM JORDAN | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BOULEVARD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | |
| SCHIKORE ALLAN P | | 1219 BERQUIST COURT | | | | MANCHESTER | MO | 63011 | |
| SCHILD, GREGORY W | | ADDRESS ON FILE | | | | | | | |
| SCHILDHOUSE, LOGAN CHRIS | | ADDRESS ON FILE | | | | | | | |
| SCHILDKNECHT, JAMES | | 11454 SW 87TH TERR | | | | MIAMI | FL | 33173 | |
| SCHILDKNECHT, ROBERT AARON | | ADDRESS ON FILE | | | | | | | |
| SCHILDKRAUT, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHILHAB, BRADLEY | | 535 BROKEN FEATHER TR | | | | PFLUGERVILLE | TX | 78660-0000 | |
| SCHILHAB, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| SCHILL, BRENT RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| SCHILLACI, DARYL | | ADDRESS ON FILE | | | | | | | |
| SCHILLACI, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHILLAGE, JENNA KAY | | ADDRESS ON FILE | | | | | | | |
| SCHILLER, DANIELLE JANEENE | | ADDRESS ON FILE | | | | | | | |
| SCHILLER, ERIC | | 852 HUNTINGTON | | | | CRYSTAL LAKE | IL | 60014 | |
| SCHILLER, JAY S | | 173 MARINA LAKE DR | | | | RICHMOND | CA | 94804 | |
| SCHILLER, JENNA K | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLER, JOEY | | PO BOX 525 | | | | CHARLESTOWN | IN | 47111-0525 | |
| SCHILLER, JUSTIN | | 2601 SCOFIELD RIDGE PKWY | | | | AUSTIN | TX | 78727 | |
| SCHILLER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHILLER, RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHILLER, ROSS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCHILLING PAINTING, RICHARD | | 7302 NW 76 DR | | | | TAMARAC | FL | 33321 | |
| SCHILLING TV INC | | 215 4TH ST | | | | PITTSFIELD | MA | 01201 | |
| SCHILLING, CHRIS M | | ADDRESS ON FILE | | | | | | | |
| SCHILLING, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHILLING, JOHN K | | ADDRESS ON FILE | | | | | | | |
| SCHILLING, RONALD | | 4615 BECKLEYSVILLE RD | | | | HAMPSTEAD | MD | 21074 | |
| SCHILLING, RONNIE | | ADDRESS ON FILE | | | | | | | |
| SCHILLING, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHILLING, TRAVIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHILLING, TRAVIS HAYDEN | | ADDRESS ON FILE | | | | | | | |
| SCHILLING, WALTER | | ADDRESS ON FILE | | | | | | | |
| SCHILLING, WALTER A | | ADDRESS ON FILE | | | | | | | |
| SCHILLINGER, STEVEN | | 12647 ALCOSTA BLVD | SUITE 500 | | | SAN RAMON | CA | 94583 | |
| SCHILLINGER, STEVEN C | | ADDRESS ON FILE | | | | | | | |
| SCHILLIO, ROBERT BERNARD | | ADDRESS ON FILE | | | | | | | |
| SCHILLIZZI, STEPHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHILLO, DARYA | | 304 CROSS LAKE DR | | | | FUQUAY VARINA | NC | 27526 | |
| Schillow, Diane C | | 610 Huffine Manor Cir | | | | Franklin | TN | 37067 | |
| Schillow, Mai Thi Nguyet | | 885 Weikel Rd | | | | Lansdale | PA | 19446 | |
| SCHILREFF, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHILTHROAT, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHILZ, JOHN | | ADDRESS ON FILE | | | | | | | |
| Schimenti Construction Co LLC | Peter E Strniste Esq | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 06103-3597 | |
| SCHIMENTI CONSTRUCTION CO LLC | | 118 N BEDFORD RD | | | | MT KISCO | NY | 10549 | |
| SCHIMENTI CONSTRUCTION CO LLC | | 118 NORTH BEDFORD ROAD | | | | MOUNT KISCO | NY | 10549 | |
| Schimenti Construction Co LLC | | 650 Danbury Rd | | | | Ridgefield | CT | 06877 | |
| Schimenti Construction Company LLC | Peter E Strniste Jr Esq | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 06103 | |
| Schimenti Construction Company LLC | Schimenti Construction Company LLC | Peter E Strniste Jr Esq | Robinson & Cole LLP | 280 Trumbull St | | Hartford | CT | 06103 | |
| Schimenti Construction Company LLC | | 650 Danbury Rd | | | | Ridgefield | CT | 06877 | |
| SCHIMIZZI, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHIMKA, NEIL | | 1118 SHOREWOOD CT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| SCHIMLINGIR , MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHIMMEL, KEITH E | | 2045 TIDEMILL HAVEN LN | | | | HAYES | VA | 23072-3611 | |
| SCHIMMEL, LARRY STEVEN | | ADDRESS ON FILE | | | | | | | |
| SCHIMMEL, MICHAEL AARON | | ADDRESS ON FILE | | | | | | | |
| SCHIMMELE, GEOFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHIMMER, ANGELA LINN | | ADDRESS ON FILE | | | | | | | |
| SCHIMP, JAMIE L | | 4070 QUAIL RANCH RD | | | | NEW SMYRNA BEACH | FL | 32168-8844 | |
| SCHIN, JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHIN, RYAN | | 3951 BRUCE LN | | | | BETHLEHEM | PA | 18020-0000 | |
| SCHIN, RYAN | | ADDRESS ON FILE | | | | | | | |
| SCHINDELL, DAVID | | 1200 OLVERA WAY | | | | LAS VEGAS | NV | 89128 | |
| SCHINDLER ELEVATOR CORP | | 562 WHITNEY ST | | | | SAN LEANDRO | CA | 94577 | |
| SCHINDLER ELEVATOR CORP | | 7 MIDLAND AVE | | | | HICKSVILLE | NY | 11801-1509 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 21016 | | | | CHICAGO | IL | 60673 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 70433 | | | | CHICAGO | IL | 60673-0433 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | | CHICAGO | IL | 606733050 | |
| SCHINDLER, AMANDA | | 3632 HEATHER TRAIL DR | | | | FLORISSANT | MO | 63031-0000 | |
| SCHINDLER, AMANDA RAE | | ADDRESS ON FILE | | | | | | | |
| SCHINDLER, BRETT AMBROSE | | ADDRESS ON FILE | | | | | | | |
| SCHINDLER, CODY | | ADDRESS ON FILE | | | | | | | |
| SCHINDLER, COREY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHINDLER, HEATHER | | ADDRESS ON FILE | | | | | | | |
| SCHINDLER, JARED J | | ADDRESS ON FILE | | | | | | | |
| SCHINDLER, PHILIP GREGORY | | ADDRESS ON FILE | | | | | | | |
| SCHINDLER, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SCHINER, CHRISTOPHER DANNIEL | | ADDRESS ON FILE | | | | | | | |
| SCHINKER, ALEXANDER G | | ADDRESS ON FILE | | | | | | | |
| SCHINNERER CO, WR | | 4849 RUGBY AVE 2ND FL | | | | BETHESDA | MD | 208143043 | |
| SCHINZEL, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHIPPANG, BARRY EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHIPPER, CHRIS | | 5302 HOBLOKEN RD | | | | MADISON | WI | 53713 | |
| SCHIPPER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SCHIPPERS III, JACK A | | ADDRESS ON FILE | | | | | | | |
| SCHIPPERS, MATTHEW BRYCE | | ADDRESS ON FILE | | | | | | | |
| SCHIPSKE, GEOFFREY JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHIRA, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHIRING, CLARK | | ADDRESS ON FILE | | | | | | | |
| SCHIRMER ENGINEERING CORP | | PO BOX 5564 | | | | BUFFALO GROVE | IL | 60089 | |
| SCHIRO, DOMINIC STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SCHIRO, THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHIRO, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHIRTZ, KENNETH JON | | ADDRESS ON FILE | | | | | | | |
| SCHISLER, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| SCHLABACH, CHARLIE EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHLABRA, MICHAEL ARON | | ADDRESS ON FILE | | | | | | | |
| SCHLACHTA, ROBERT FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SCHLACHTER, NINA K DOPC | | STE 250 | 4015 S COBB DR | | | SMYRNA | GA | 30081 | |
| SCHLACTUS, BRIAN HARMON | | ADDRESS ON FILE | | | | | | | |
| Schlaeger, H Tony | IRA FBO H Tony Schlaeger | PTC as Custodian | 8361 Hiwassee St NW | | | Charleston | TN | 37310-6340 | |
| Schlaeger, Jeanette M | IRA FBO Jeanette M Schlaeger | PTC as Custodian | 8361 Hiwassee St NW | | | Charleston | TN | 37310-6340 | |
| SCHLAEGLE, CASEY DANIEL | | ADDRESS ON FILE | | | | | | | |
| Schlaepfer, Chris D | | 1306 David Dr | | | | Choctaw | OK | 73020 | |
| SCHLAEPFER, CHRIS D | | ADDRESS ON FILE | | | | | | | |
| SCHLAFF, NICOLE R | | ADDRESS ON FILE | | | | | | | |
| SCHLAGEL, JEFFREY J | | ADDRESS ON FILE | | | | | | | |
| SCHLAGWEIN, JENNY | | ADDRESS ON FILE | | | | | | | |
| SCHLAK, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHLAK, RICH PRESTON | | ADDRESS ON FILE | | | | | | | |
| SCHLAKMAN, IAN | | 11500 ISLAND LAKES LANE | | | | BOCA RATON | FL | 33498-0000 | |
| SCHLAKMAN, IAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHLANGEN, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| SCHLAPPER, JENNIFER ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SCHLARBAUM, ANDREW KYLE | | ADDRESS ON FILE | | | | | | | |
| SCHLARMAN, ANISSA R | | ADDRESS ON FILE | | | | | | | |
| SCHLATTER, SANDI | | PO BOX 1 | | | | DALTON | GA | 30722-0001 | |
| SCHLAUCH, CARLY MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHLEAR, JACLYN F | | ADDRESS ON FILE | | | | | | | |
| SCHLECHT, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHLECHT, HILARY VERONICA | | ADDRESS ON FILE | | | | | | | |
| SCHLECHT, KJERSTI ANN | | ADDRESS ON FILE | | | | | | | |
| SCHLECHT, KJERSTIANN | | 4531 GRAND AVE | APT 3 | | | EVERETT | WA | 98203-0000 | |
| SCHLECKSER, TIFFANY L | | ADDRESS ON FILE | | | | | | | |
| SCHLECKSER, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHLEE, EMIL KLEMENS | | ADDRESS ON FILE | | | | | | | |
| SCHLEEPER, MICHAEL | | 128 PLEASANT RIDGE DR | | | | EDWARDSVILLE | IL | 620253315 | |
| SCHLEEPER, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| SCHLEGEL III, NICHOLAS | | 932 MOSBY DR | | | | FREDERICK | MD | 21701 | |
| Schlegel Jr, John | | 8832 South St | | | | Weedsport | NY | 13166 | |
| SCHLEGEL JR, JOHN JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHLEGEL, CLAUDELL | | 3607 JULIAN BLVD | | | | AMARILLO | TX | 79102 | |
| SCHLEGEL, KRISTINA MORGAN | | ADDRESS ON FILE | | | | | | | |
| SCHLEGELMILCH, JOHN D | | ADDRESS ON FILE | | | | | | | |
| SCHLEIFER, HARRY | | 114 NOTTINGHAM CT | | | | MERIDEN | CT | 06450-8138 | |
| SCHLEIFER, JAYSON M | | 1734 CENTER ST | | | | BETHLEHEM | PA | 18017-4626 | |
| SCHLEIGER, BRETT WAYNE | | ADDRESS ON FILE | | | | | | | |
| SCHLEIGH, BRANDON BRIAN | | ADDRESS ON FILE | | | | | | | |
| SCHLEIMER, DAVID ALLAN | | ADDRESS ON FILE | | | | | | | |
| SCHLEINING, SHERRI | | 104 BETHANY CT | | | | DALLAS | GA | 30157 | |
| SCHLEISS, CHAPMAN | | ADDRESS ON FILE | | | | | | | |
| SCHLEMMER, JOHNATHON | | ADDRESS ON FILE | | | | | | | |
| SCHLEMMER, KATHRYN SUE | | ADDRESS ON FILE | | | | | | | |
| SCHLEMMER, SHELLEY | | 14 C DURANT AVE | | | | BETHEL | CT | 06801 | |
| SCHLENDER, DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHLENER, DAVID BEN | | ADDRESS ON FILE | | | | | | | |
| SCHLENKER, SABRINA ANN | | ADDRESS ON FILE | | | | | | | |
| SCHLENZ, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHLESENER, JASON AVERY | | ADDRESS ON FILE | | | | | | | |
| SCHLESINGER ASSOCIATES DALLAS | | 14241 DALLAS PKWY STE 500 | | | | DALLAS | TX | 75254 | |
| SCHLESINGER, LOIS | | PO BOX 1740 | | | | JACKSONVILLE | FL | 322011740 | |
| SCHLESINGER, PAUL D | | ADDRESS ON FILE | | | | | | | |
| SCHLESINGER, ROBBY LOUIS | | ADDRESS ON FILE | | | | | | | |
| SCHLESS, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | | |
| SCHLESSMAN, REBEKAH | | 8018 SE ASPEN SUMMIT DRIV | NO 203 | | | PORTLAND | OR | 97266-0000 | |
| SCHLESSMAN, REBEKAH | | ADDRESS ON FILE | | | | | | | |
| SCHLETT, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHLEUGER, DANIEL P | | ADDRESS ON FILE | | | | | | | |
| SCHLEUGER, JOSEPH M | | ADDRESS ON FILE | | | | | | | |
| SCHLEY, BURGANDEE JENNE | | ADDRESS ON FILE | | | | | | | |
| SCHLEY, CHRIS P | | ADDRESS ON FILE | | | | | | | |
| SCHLEY, COREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHLEY, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SCHLICHENMAI, SALLY | | 137 13TH AVE | | | | INDIALANTIC | FL | 32903-3211 | |
| SCHLICHT, DYLAN ANTON | | ADDRESS ON FILE | | | | | | | |
| SCHLICHTER & SHONACK LLP | | 3601 AVIATION BLVD STE 2700 | | | | MANHATTAN BEACH | CA | 90266 | |
| SCHLICHTER, ANNIE E | | ADDRESS ON FILE | | | | | | | |
| SCHLICHTER, ANNIEE | | 1099 COVENTRY CT | | | | GREENWOOD | IN | 46142 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHLICHTING, COURTNEY | | 3622 LINK VALLEY DR | | | | HOUSTON | TX | 00007-7025 | |
| SCHLICHTING, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHLICKMAN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHLIE GEORGE H | | 2440 UPPER BOTTOM RD | | | | ST CHARLES | MO | 63303 | |
| SCHLIE, GEORGE H | | ADDRESS ON FILE | | | | | | | |
| SCHLIE, WILLIAM | | 41725 SYCAMORE | | | | NOVI | MI | 48375 | |
| SCHLIEBE, KURTIS | | ADDRESS ON FILE | | | | | | | |
| SCHLIEBE, KURTIS SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHLIEF, DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHLIEP, PHILIP DUNCAN | | ADDRESS ON FILE | | | | | | | |
| SCHLIESSMAN, JOHN | | 8242 BEN NEVIS DRIVE | | | | RICHMOND | VA | 23235 | |
| SCHLINDWEIN, DANIEL R | | ADDRESS ON FILE | | | | | | | |
| SCHLINSOG, GREG | | 3417 90TH ST | | | | STURTEVENT | WI | 53177 | |
| SCHLINSOG, GREG M | | ADDRESS ON FILE | | | | | | | |
| SCHLIPF, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHLITTER, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHLITZ, MIKE P | | PO BOX 4429 | | | | LISLE | IL | 60532-9429 | |
| SCHLOBOHM, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| SCHLOESSER, TROY JASON | | ADDRESS ON FILE | | | | | | | |
| SCHLORF, JAY | | 15339 64TH PLACE NORTH | | | | MAPLE GROVE | MN | 55311 | |
| SCHLOSBERG, GREGG D | | ADDRESS ON FILE | | | | | | | |
| SCHLOSS, FILIP | | 4 MAIDEN LANE | | | | NEW CITY | NY | 10956-0000 | |
| SCHLOSS, FILIP EVAN | | ADDRESS ON FILE | | | | | | | |
| SCHLOSSER, CHRISTOPHER JACOB | | ADDRESS ON FILE | | | | | | | |
| SCHLOSSER, DONAVAN JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHLOSSER, GEOFF DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHLOSSER, JASON BRIAN | | ADDRESS ON FILE | | | | | | | |
| SCHLOSSER, JENNA TERESA | | ADDRESS ON FILE | | | | | | | |
| SCHLOSSER, MARIAN L | | ADDRESS ON FILE | | | | | | | |
| SCHLOTT, BRENDEN KEITH | | ADDRESS ON FILE | | | | | | | |
| SCHLOTTERER, ERIC C | | ADDRESS ON FILE | | | | | | | |
| SCHLOTTERLEIN, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHLOTTHAUER, JONATHAN DAVID VICTOR | | ADDRESS ON FILE | | | | | | | |
| SCHLOTTMAN, DOUGLAS K | | ADDRESS ON FILE | | | | | | | |
| SCHLOTZSKYS DELI | | 500 PARK BLVD SUITE 800 | C/O BUB ENTERPRISES LLC | | | ITASCA | IL | 60143 | |
| SCHLOTZSKYS DELI | | C/O BUB ENTERPRISES LLC | | | | ITASCA | IL | 60143 | |
| SCHLOTZSKYS DELI CATERING | | 309 HIGHLAND CT | | | | DOUBLE OAK | TX | 75077 | |
| SCHLOTZSKYS DELI CATERING | | 3770 REALTY RD | | | | ADDISON | TX | 75001 | |
| SCHLOTZSKYS DELI CATERING | | 3770 REALTY RD | | | | ADDISON | TX | 75244 | |
| SCHLUMBOHM, ERIC | | 655 FREDERICK DR | | | | GREEN COVE SPRINGS | FL | 32043 | |
| SCHLUNEGER, STEFAN JOSEF | | ADDRESS ON FILE | | | | | | | |
| SCHLUTER, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHLUTH, PATRICK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SCHLYER, BLAKE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHMADEL, TRULA B | | 414 COWELL ST | | | | MANTECA | CA | 95336 | |
| SCHMALBACH, ROBERT S JR | | 564 NOBLE ST | | | | NORRISTOWN | PA | 19401-5520 | |
| SCHMALING, KATHERINE ELAINE | | ADDRESS ON FILE | | | | | | | |
| SCHMALSTIG, GEORGE | | 1244 A HWY 32 E | | | | LEESBURG | GA | 31763-0000 | |
| SCHMALZ, KADE RULON | | ADDRESS ON FILE | | | | | | | |
| SCHMALZ, KADER | | 205 BLOSSOM | | | | IDAHO FALLS | ID | 83401-0000 | |
| SCHMALZ, SIMON | | ADDRESS ON FILE | | | | | | | |
| SCHMARA, TAYLOR | | 215 W 154TH ST 2 | | | | HARVEY | IL | 60426-3467 | |
| SCHMAUSER, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SCHMECK, MICHAEL J | | 140 FLOSS FLOWER CT | | | | ROSWELL | GA | 30076-2964 | |
| SCHMEHL, BRYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| SCHMEUNG, ROBERT | | 2054 S 58TH ST | | | | WEST ALLIS | WI | 53219-1538 | |
| SCHMELTZ, JESSICA ROSE | | ADDRESS ON FILE | | | | | | | |
| SCHMELTZER, JASON G | | ADDRESS ON FILE | | | | | | | |
| SCHMELTZER, THOMAS M | | ADDRESS ON FILE | | | | | | | |
| SCHMELZINGER, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHMERBECK, MATT B | | ADDRESS ON FILE | | | | | | | |
| SCHMERLING, BOB A | | 375 PALM SPRINGS DRIVE | 1710 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SCHMERLING, BOB ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHMERMUND, JEFFREY BRYAN | | ADDRESS ON FILE | | | | | | | |
| SCHMERMUND, JOSEPH W | | ADDRESS ON FILE | | | | | | | |
| SCHMID, JACOB DEAN | | ADDRESS ON FILE | | | | | | | |
| SCHMID, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| SCHMID, KENNETH GREGORY | | ADDRESS ON FILE | | | | | | | |
| SCHMID, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHMID, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHMID, TOM | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT III, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT INDUSTRIAL SERVICE | | PO BOX 240657 | | | | KANSAS CITY | KS | 64124 | |
| SCHMIDT INVESTMENTS | | 2313 LAKE AUSTIN BLVD | | | | AUSTIN | TX | 78703-4545 | |
| SCHMIDT IV, HENRY T | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT JR, HARRY | | 3640 MAIDENS RD | | | | POWHATAN | VA | 23139-4020 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT JR, HARRY VERNON | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, AARON | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, ARMIN ERIC | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, AUBRIANN NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, BLAIR M | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, BRADFORD | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, BRIAN E | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, CARL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, CHAD DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, CHRIS | | 136 S LAKEWOOD CIR | | | | MAITLAND | FL | 32751-3443 | |
| SCHMIDT, CHRISTOPHER BRYAN | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, CHRISTOPHER LANE | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, CODY ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, D GREGORY | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, DEBORAH | | 1130 MEADOW LAKE DRIVENO 1 | | | | VISTA | CA | 92084 | |
| SCHMIDT, DICK | | 1408 GREENDALE ST | | | | MENASHA | WI | 54952 | |
| SCHMIDT, DOUGLAS EUGENE | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, DUSTIN DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, EMILY MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, EVAN T | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, GANJANA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, GARY | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, GAVIN L | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, GEOFF | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, GEORGE A | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, GORDON | | 40 LITTLE ROCK RD NW | | | | RICE | MN | 56367-9645 | |
| SCHMIDT, JADE K | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JAMES | | 430 LEAH LANE 1D | | | | WOODSTOCK | IL | 60098 | |
| SCHMIDT, JAMES | | 9150 NE FREMONT ST | | | | POTLAND | OR | 97220-0000 | |
| SCHMIDT, JAMES IVER | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JEFFREY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JENNY LOUISE | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JERRY THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JONATHON | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JORDAN KENT | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JOSEPH F | | 2822 MONUMENT AVE APT 1 | | | | RICHMOND | VA | 23221 | |
| SCHMIDT, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JR | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, KENDALL JASMINE | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, KIRSTEN E | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, LACEY LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, MARTHA | | 1710 NORWOOD CREEK WAY | | | | POWHATAN | VA | 23139 | |
| SCHMIDT, MAX BRUNO | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, MICHAEL | | 27680 CARAWAY LANE | | | | SAUGUS | CA | 91350-0000 | |
| SCHMIDT, MICHAEL BLAKE | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, MICHAEL LOYD | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, MITCHEL | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, NICHOLAS | | 78 TENNANT AVE | | | | SAN JOSE | CA | 95138-0000 | |
| SCHMIDT, NICHOLAS BRENT | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, NOAH PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, PATRICK | | 2206 ADAMS | | | | GRANITE | IL | 62040-0000 | |
| SCHMIDT, PAUL E | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, PETER | | 815 W BROAD ST D | | | | RICHMOND | VA | 23220 | |
| SCHMIDT, ROBERT EMMETT | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, RUSS | | 7705 SE HARMONY | | | | MILWAUKIE | OR | 97222 | |
| SCHMIDT, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, SARAH P | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, STEPHEN AARON | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, STEPHEN M | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, STEVE | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SCHMIDT, STEVE | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| SCHMIDT, STEVEN | | 4106 KLOSTERHOFF | | | | ROSENBERG | TX | 77471-5338 | |
| SCHMIDT, SUZANNE | | 1932 VICKI LN | | | | PLEASANT HILL | CA | 94523-0000 | |
| SCHMIDT, THOMAS NILES | | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, TYSON JAMES | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, WILLIAM | | 123 BISHOP LANE | | | | MADISON | CT | 06443 | |
| SCHMIED, COLIN | | 8722 PREAKNESS | | | | FLORENCE | KY | 41042 | |
| SCHMIED, COLIN MOFFATT | | ADDRESS ON FILE | | | | | | | |
| SCHMIED, ERIC JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHMIEDER & MEISTER INC | | 82 WASHINGTON ST STE 209 | | | | POUGHKEEPSIE | NY | 12601 | |
| SCHMIEDHAUSER, ARIEL NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHMIEG, TARA LOUISE | | ADDRESS ON FILE | | | | | | | |
| SCHMIEGE, DONALD | | ADDRESS ON FILE | | | | | | | |
| SCHMIEGE, ERIC J | | ADDRESS ON FILE | | | | | | | |
| SCHMIEMAN, DIETRICH | | ADDRESS ON FILE | | | | | | | |
| SCHMIEMAN, HANS W | | ADDRESS ON FILE | | | | | | | |
| SCHMIESTER, GEORGE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHMIT, CALE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCHMIT, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| SCHMIT, RACHAEL LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHMITD, CAIO OLIVEIRA | | ADDRESS ON FILE | | | | | | | |
| SCHMITS, PATRICK | | 6821 DELTA RIVER DRIVE | | | | LANSING | MI | 48906-0000 | |
| SCHMITS, PATRICK ARMIN | | ADDRESS ON FILE | | | | | | | |
| SCHMITT III, RAYMOND CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, ALLY MAE | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, ASHANTA TASHIKA | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, DAVID | | 10806 ST RENE RD | | | | LOUISVILLE | KY | 40299 | |
| Schmitt, David W | | 2132 Woods Trace | | | | Hoover | AL | 35244-8269 | |
| Schmitt, David W and Robin M Schmitt JT WROS | | 2132 Woods Trace | | | | Birmingham | AL | 35244-8269 | |
| SCHMITT, EDMUND RYAN | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, JACOB HENRY | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, JEFFREY VINCENT | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, KEVIN RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, MARK | | 2666 RIDGE RD | | | | RANSOMVILLE | NY | 14131 | |
| SCHMITT, MARK | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, RANDY JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, REBEKAH LAUREN | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, RICHARD L | | 3000 WOODLAND PARK DR APT 903 | | | | HOUSTON | TX | 77082-2652 | |
| SCHMITT, STEPHEN C | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, TUCKER ALEC | | ADDRESS ON FILE | | | | | | | |
| SCHMITT, WILL A | | ADDRESS ON FILE | | | | | | | |
| SCHMITTOU, SCOTT A | | ADDRESS ON FILE | | | | | | | |
| SCHMITTS FLORIST INC | | 5050 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40219 | |
| SCHMITZ APPRAISAL SERVICES | | PMB NO 236 | 30628 DETROIT RD | | | WESTLAKE | OH | 44145 | |
| SCHMITZ, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | | |
| SCHMITZ, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHMITZ, EVAN JACOBS | | ADDRESS ON FILE | | | | | | | |
| SCHMITZ, JOHN F | | ADDRESS ON FILE | | | | | | | |
| SCHMITZ, MICHAEL | | 2640 W WILSON AVE | | | | CHICAGO | IL | 60625-3028 | |
| SCHMITZ, PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCHMITZ, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | | |
| SCHMITZ, TYLER JORDAN | | ADDRESS ON FILE | | | | | | | |
| SCHMITZ, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHMOELE, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHMOKE, ROBERT | | PO BOX 55 | | | | TABERG | NY | 13471 | |
| SCHMOLCK MECHANICAL CONTRACTOR | | 949 STEDMAN ST | | | | KETCHIKAN | AK | 99901 | |
| SCHMOLLER, JOSEPH | | 1298 THOMAS AVE | | | | SAINT PAUL | MN | 55104 | |
| SCHMONSEES, RYAN J | | ADDRESS ON FILE | | | | | | | |
| SCHMOTZER, CHELSEA JEANNINE | | ADDRESS ON FILE | | | | | | | |
| SCHMOTZER, SARAH JILLIAN | | ADDRESS ON FILE | | | | | | | |
| SCHMOTZER, THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHMUKE, ZACHARY NICKALAUS | | ADDRESS ON FILE | | | | | | | |
| SCHMUTZ, DAVID C | | 5009 LEON DR | | | | PALMETTO | FL | 34221 | |
| SCHNABEL ENGINEERING ASSOC INC | | 10215 FERNWOOD RD 250 | | | | BETHESDA | MD | 20817 | |
| SCHNABEL ENGINEERING ASSOCIATE | | 1054 TECHNOLOGY PARK DR | | | | GLEN ALLEN | VA | 23059 | |
| SCHNABEL ENGINEERING ASSOCIATE | | 114 N RAILROAD AVE | | | | ASHLAND | VA | 23005 | |
| SCHNABEL ENGINEERING ASSOCIATE | | PO BOX 60530 | | | | CHARLOTTE | NC | 28260-0530 | |
| SCHNABEL, DANA MUSCATELLO | | ADDRESS ON FILE | | | | | | | |
| SCHNABEL, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHNAIBLE, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHNAIDER, ELLA GDALIT | | ADDRESS ON FILE | | | | | | | |
| SCHNAIDT, CHRIS J | | ADDRESS ON FILE | | | | | | | |
| SCHNALL, MICHAEL | | 10110 GALSWORTHY PLACE | | | | BETHESDA | MD | 20817 | |
| SCHNAUBER, JEREMY | | 226 BOSTWICK LANE | | | | CHICOPEE | MA | 01020 | |
| SCHNAUTZ, BRITTANY | | 407 OXFORF ST APT 3 | | | | ROCHESTER | NY | 14607-2752 | |
| SCHNAUTZ, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| SCHNECK SERVICE & INSTALLATION | | 338 LOVELL AVE | | | | ELMIRA | NY | 149051210 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHNECK, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| SCHNECK, BRANDON STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SCHNECK, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHNECTADY COUNTY | | 612 STATE ST | | | | SCHNECTADY | NY | 12305 | |
| SCHNECTADY COUNTY | | CHIEF CLERK SUPREME&COUNTY CT | 612 STATE ST | | | SCHNECTADY | NY | 12305 | |
| SCHNEE ARCHITECTS | | 339 AUBURN ST STE 6 | | | | NEWTON | MA | 02166 | |
| SCHNEE ARCHITECTS | | 339 AUBURN ST STE 6 | | | | NEWTON | MA | 02466 | |
| SCHNEEBERGER SERVICE | | 6556 MAIN STREET | | | | CASS CITY | MI | 48726 | |
| SCHNEIDER DOWNS & CO INC | | 1133 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| SCHNEIDER ENGINEERING CORP | | PO BOX 5582 | | | | INDIANAPOLIS | IN | 462555582 | |
| SCHNEIDER NATHAN C | | 7797 GOLF CIRCLE DRIVE BLDG | JNO 308 | | | MARGATE | FL | 33063 | |
| Schneider National Inc | | PO Box 2545 | | | | Green Bay | WI | 54306-2545 | |
| SCHNEIDER NATIONAL INC | | SCHNEIDER NATIONAL CARRIERS INC | ATTN CONTRACT ADMINISTRATOR | 3101 SOUTH PACKERLAND DRIVE | | GREEN BAY | WI | 54313 | |
| SCHNEIDER PATRICIA A | | 104 ELBRING DRIVE | | | | CALVERTON | MO | 63135 | |
| SCHNEIDER SERVICES INC | Schneider National Inc | PO Box 2545 | | | | Green Bay | WI | 54306-2545 | |
| SCHNEIDER SERVICES INC | | PO BOX 120614 | | | | DALLAS | TX | 75312-0614 | |
| SCHNEIDER SERVICES INC | | PO BOX 2545 | | | | GREEN BAY | WI | 54306-2545 | |
| SCHNEIDER TV INC | | 5415 NORTH WOOSTER AVE | | | | DOVER | OH | 44622 | |
| SCHNEIDER TV INC | | 8531 OLIVE BLVD | | | | ST LOUIS | MO | 63132 | |
| SCHNEIDER TV INC | | 8531 OLIVE ST RD | | | | ST LOUIS | MO | 63132 | |
| SCHNEIDER, ABRAHAM | | 2174 STONE RD | | | | ANN ARBOR | MI | 48108 | |
| SCHNEIDER, ADAM JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, ADAM M | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, ALISON | | 35433 PHEASANT LN | | | | WESTLAND | MI | 48185-6690 | |
| SCHNEIDER, AMY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, ANDREA R | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, ANDREW | | 217 GILBERT ST | | | | KIRKWOOD | MO | 63122-0000 | |
| SCHNEIDER, ANDREW ADAM | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, ANDREW GIBB | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, AUSTIN L | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, CAMERON PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, CARL D | | 31409 SUCCESS VALLEY DR | | | | PORTERVILLE | CA | 93257 | |
| SCHNEIDER, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, CHRIS M | | 70 RUDDERS XING | | | | NEWNAN | GA | 30263-7021 | |
| SCHNEIDER, CHRISTIN | | 925 S MERAMEC AVE | | | | CLAYTON | MO | 63105-2540 | |
| SCHNEIDER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, COLE | | 811 BUENA VISTA AVE | | | | ARNOLD | MD | 21012-0000 | |
| SCHNEIDER, COLE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, DAN | | 2824 KINGSLAND CT | | | | FORT WAYNE | IN | 46815 | |
| SCHNEIDER, DAN L | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, DEJAY | | 2 SPRING VIEW CT APT C | | | | MADISON | WI | 53704 | |
| SCHNEIDER, DEJAY J | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, DOUGLAS ADAM | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, DOUGLAS C | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, ERIC DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, ERIK JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, FREDERICK CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, FREDERICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, GARRETT LEE | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, HEATH | | 236 RUSTIC OAKS | | | | LEAGUE CITY | TX | 77573-0000 | |
| SCHNEIDER, HEATH A | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, JAKE HENRY | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, JASON | | 5408 KNOLLWOOD DR | 3 | | | PARMA | OH | 44129-0000 | |
| SCHNEIDER, JASON R | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, JASON TODD | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, JEFFREY LEE | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, JOSEPH R | | PO BOX 5647 | | | | TUCSON | AZ | 85703-0647 | |
| SCHNEIDER, JOSIE | | 8002 CORAL BELL WAY | | | | BUENA PARK | CA | 90620 | |
| SCHNEIDER, KC | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, KYLE | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, KYLE ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, KYLE C | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, KYLE DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, KYLE ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, MARC | | 4288 CR 175 | | | | CLYDE | OH | 43410 | |
| SCHNEIDER, MARCA | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, MARK | | 22418 E FAIR LANE | | | | AURORA | CO | 80015 | |
| SCHNEIDER, MARK L | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, MARSHALL RICHARD | | 99 EXCHANGE ST | HALL JUSTICE RM 6 | | | ROCHESTER | NY | 14614 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, MELISSA N | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, NATALIE HOPE | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, NIKITA | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, NORMAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, PATRICIA | | 104 ELBRING DRIVE | | | | CALVERTON | MO | 63135 | |
| SCHNEIDER, PAUL S | | 1825 BRIDGETOWN PIKE APT 809 | | | | FEASTERVILLE TRE | PA | 19053-2374 | |
| SCHNEIDER, PETER J | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, QUINTIN M | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, RICHARD | | CMR 3 BOX 16 223 | | | | FORT RUCKER | AL | 36362-0000 | |
| SCHNEIDER, ROBERT | | P O BOX 8561 | | | | MIDLAND | TX | 79708-0000 | |
| SCHNEIDER, ROBERT DERWOOD | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, SAMANTHA LINN | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, STEPHANIE EILEEN | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, TROY ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, TYSON ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, WILLIE | | 24127 PRIMROSE CIRCLE | | | | PLAINFIELD | IL | 60585 | |
| SCHNEIDER, WILLIE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHNEIDERHEI, RON | | 1311 N FRANKLIN ST | | | | KIRKSVILLE | MO | 63501-2241 | |
| SCHNEIDERS TV SERVICE | | 19763 STIMPSON RD PO BOX 536 | | | | MACKINAW CITY | MI | 49701 | |
| SCHNEIDERS TV SERVICE | | PO BOX 536 | 19763 STIMPSON RD | | | MACKINAW CITY | MI | 49701 | |
| SCHNEIDERWENDT, MIKE | | ADDRESS ON FILE | | | | | | | |
| SCHNEIKART, LAUREN DIANE | | ADDRESS ON FILE | | | | | | | |
| SCHNELL, GABRIEL JACOB | | ADDRESS ON FILE | | | | | | | |
| SCHNELLMAN, DENNIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHNEPF, NICK J | | ADDRESS ON FILE | | | | | | | |
| SCHNEPP, ANTHONY THEODORE | | ADDRESS ON FILE | | | | | | | |
| SCHNETZLER, HAL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHNEYMAN, JEREMY | | 24 QUAKER AVE | | | | CORNWALL | NY | 12518-2109 | |
| SCHNIEDWIND, JAMES W | | ADDRESS ON FILE | | | | | | | |
| SCHNIERLE, MADELYN | | ADDRESS ON FILE | | | | | | | |
| SCHNITJER, JACOB | | 1411 MARRIMANS | | | | FRANKLIN | TN | 37067 | |
| SCHNITZER, JORDAN | | ADDRESS ON FILE | | | | | | | |
| SCHNUPP, DIANE | | 3601 JEWEL PARK LN | | | | RICHMOND | VA | 23233 | |
| SCHNUR, ERIK VIKTOR | | ADDRESS ON FILE | | | | | | | |
| SCHNUR, JACOB | | ADDRESS ON FILE | | | | | | | |
| SCHNUR, JACOB EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHNURMAN, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHNURR, CRYSTAL | | 310 E COLUMBIA ST | | | | COLORADO SPRINGS | CO | 80907-7510 | |
| SCHNURR, KEVIN | | 21 SNOWDANCE LN | | | | NESCONSET | NY | 11767-1577 | |
| SCHNURR, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHOBER, ANDREW | | 12871 OAKFIELD WAY | | | | POWAY | CA | 92064 | |
| SCHOCH, ANNETTE MCKEEHAN | | PO BOX 58641 | | | | CINCINNATI | OH | 45258 | |
| SCHOCH, ANNETTE MCKEEHAN | | PO BOX 58641 | | | | CINCINNATI | OH | 45258-8641 | |
| SCHOCH, RYAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHOCK, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SCHOCK, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| SCHOCKEMOEHL, DYLAN | | ADDRESS ON FILE | | | | | | | |
| SCHOCKER, MATHIEV | | ADDRESS ON FILE | | | | | | | |
| SCHOECHERT, LORI | | PO BOX 725 | | | | WISCONSIN RAPIDS | WI | 54495-0725 | |
| SCHOEDEL, DANIEL FREDERICK | | ADDRESS ON FILE | | | | | | | |
| SCHOEFER, WALTER JULIUS | | ADDRESS ON FILE | | | | | | | |
| SCHOEN ELECTRIC | | 2380 CONLEY DR | | | | SAGINAW | MI | 48603 | |
| SCHOEN, BRAD | | ADDRESS ON FILE | | | | | | | |
| SCHOEN, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| SCHOENBACHLER, KIMBERLY | | ADDRESS ON FILE | | | | | | | |
| SCHOENBECK & SCHOENBECK PA | | 1211 MILLTOWN RD STE A | | | | WILMINGTON | DE | 19808 | |
| SCHOENBERGER, JEFFREY A | | 1414 E 5TH ST | | | | BETHLEHEM | PA | 18015- | |
| SCHOENBERGER, KENNETH | | 1410 SUNSET AVE | | | | ROUND LAKE BEACH | IL | 60073 | |
| SCHOENBORN, TYLOR JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHOENEBERGER, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| SCHOENECKE, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHOENECKER, JASON | | 365 ROSALIE COURT | | | | ALPHARETTA | GA | 30022-0000 | |
| SCHOENECKER, JASON WAYNE | | ADDRESS ON FILE | | | | | | | |
| SCHOENFELD, NICK WT | | ADDRESS ON FILE | | | | | | | |
| SCHOENFELD, SARAH | | 515 NORTH 31ST ST | | | | RICHMOND | VA | 23223 | |
| SCHOENFELD, SARAH E | | ADDRESS ON FILE | | | | | | | |
| SCHOENFELD, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHOENFELDER, WILLIAM F | | ADDRESS ON FILE | | | | | | | |
| SCHOENGOLD, DEREK SHAUN | | ADDRESS ON FILE | | | | | | | |
| SCHOENHERR, MELISSA ANNE | | ADDRESS ON FILE | | | | | | | |
| SCHOENI, JAMES M | | ADDRESS ON FILE | | | | | | | |
| SCHOENICK, JOHN | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHOENIG, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHOENLE, THOMAS MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SCHOENLEBER, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHOENMAKER, APRIL | | 2680 SHADOW PINE DR | | | | FRUITPORT | MI | 49415-8868 | |
| SCHOENMAKER, APRIL JOY | | ADDRESS ON FILE | | | | | | | |
| SCHOENTRUP, DOROTHY L | | 8610 LAGROTTE DR | | | | INDIANAPOLIS | IN | 46239-9589 | |
| SCHOEPF, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHOEPFER, SHANEDE | | 4 BUCHAK CIRCLE | | | | PRINCETON JUNCTION | NJ | 08550 | |
| SCHOERNER, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| SCHOETTLEY, MARISSA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SCHOETTLEY, HARRISON THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHOFFSTALL, DENNIS J | | ADDRESS ON FILE | | | | | | | |
| SCHOFIELD FURNITURE & APPL | | 941 FRONT ST | | | | EVANSTON | WY | 82930 | |
| SCHOFIELD, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHOFIELD, BRET ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHOFIELD, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHOFIELD, EMMA MAE | | ADDRESS ON FILE | | | | | | | |
| SCHOFIELD, FRANCIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHOFIELD, HEATHER ELICE | | ADDRESS ON FILE | | | | | | | |
| SCHOFIELD, NICOLE SUZANNE | | ADDRESS ON FILE | | | | | | | |
| SCHOFIELD, RICHARD | | 18290 RUTHERFORD | | | | DETROIT | MI | 48235 | |
| SCHOFIELD, RICHARD S | | ADDRESS ON FILE | | | | | | | |
| SCHOFIELD, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHOFILL, RYAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHOFILLS | | 106 W 2ND ST | | | | TIFTON | GA | 31794 | |
| SCHOHARIE CO CLERK OF COURT | | PO BOX 549 | | | | SCHOHARIE | NY | 12157 | |
| SCHOHL, ANDREW LEE | | ADDRESS ON FILE | | | | | | | |
| SCHOLASTIC SPORTS INC | | 4878 RONSON CT STE L | C/O CHAPARRAL HIGH SCHOOL | | | SAN DIEGO | CA | 92111 | |
| SCHOLD, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHOLER, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHOLES, JAMES | | 630 N 240TH ST | | | | MULBERRY | KS | 66756-4009 | |
| SCHOLFIELD & ASSOCIATES | | 4185 LIBERTY TRACE | ATTN JIM SCHOLFIELD | | | MARIETTA | GA | 30066 | |
| SCHOLFIELD & ASSOCIATES | | 4185 LIBERTY TRACE | | | | MARIETTA | GA | 30066 | |
| SCHOLFIELD, JAMIE DEANNE | | ADDRESS ON FILE | | | | | | | |
| SCHOLL TELEVISION & APPLIANCE | | 1404 WHITESBORO ST | | | | UTICA | NY | 13502 | |
| SCHOLL, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SCHOLL, DEREK T | | ADDRESS ON FILE | | | | | | | |
| SCHOLL, JACLYN LEE | | ADDRESS ON FILE | | | | | | | |
| SCHOLL, JAMES J | | 774 HASTINGS ST | | | | ELGIN | IL | 60120-8219 | |
| SCHOLL, JOHN THEODEN | | ADDRESS ON FILE | | | | | | | |
| SCHOLL, SEAN RYAN | | ADDRESS ON FILE | | | | | | | |
| SCHOLLE, NATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| SCHOLLER, JACOB PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHOLNICK, RENEE | | ADDRESS ON FILE | | | | | | | |
| SCHOLTEN ROOFING SERVICE | | 23401 MADERO SUITE C | | | | MISSION VIEJO | CA | 92691 | |
| SCHOLTEN ROOFING SERVICE | | COMPANY | 23401 MADERO SUITE C | | | MISSION VIEJO | CA | 92691 | |
| SCHOLTZ EQUIPMENT | | PO BOX 37385 | | | | LOUISVILLE | KY | 402337385 | |
| SCHOLZ, CHARLES JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHOLZ, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHOLZ, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHOLZ, JESSICA SUE | | ADDRESS ON FILE | | | | | | | |
| SCHOLZ, LOGAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SCHOLZ, TONI M | | ADDRESS ON FILE | | | | | | | |
| SCHOMAKER, BEN | | ADDRESS ON FILE | | | | | | | |
| SCHOMBERG, LUKE M | | ADDRESS ON FILE | | | | | | | |
| SCHOMBURGER, RONALD | | 3771 WINKLER AVENUE EXT APT 625 | | | | FORT MYERS | FL | 33916-7710 | |
| SCHOMBURGER, RONALD | | ADDRESS ON FILE | | | | | | | |
| SCHOMER, VALERIE ANN | | ADDRESS ON FILE | | | | | | | |
| SCHOMERS TV SALES & SERVICE | | 12 MOSS ROSE DR | | | | VON ORMY | TX | 780735809 | |
| Schomp, Robert L | | 339 Treasure Boat Way | | | | Sarasota | FL | 34242 | |
| SCHON, MATHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHONROCK, DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHOOL DISTRICT 59 | | 2123 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005-4596 | |
| SCHOOL OF HAIR DESIGN INC | | 396 POTTSVILLE ST CLAIR HWY | | | | POTTSVILLE | PA | 17901 | |
| SCHOOL, TOUSSAIN | | 777 E ATLANTIC AVE | | | | DELRAY BEACH | FL | 33483 | |
| SCHOOL, TOUSSAIN | | 777 E ATLANTIC AVE | SUITE242 | | | DELRAY BEACH | FL | 33483 | |
| SCHOOLCRAFT CONNECTION, THE | | 18600 HAGGERTY ROAD | | | | LIVONIA | MI | 481522696 | |
| SCHOOLCRAFT, BREANNA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHOOLCRAFT, STEPHANIE | | 4361 22ND ST NW | | | | CANTON | OH | 44718-0000 | |
| SCHOOLCRAFT, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | | |
| SCHOOLER CONSULTING LTD | | 7514 WISCONSIN AVE STE 100 | | | | BETHESDA | MD | 20814 | |
| SCHOOLER, AARON BRUCE | | ADDRESS ON FILE | | | | | | | |
| SCHOOLER, JUDITH ANN | | ADDRESS ON FILE | | | | | | | |
| SCHOOLER, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SCHOOLEY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHOOLEY, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHOOLEY, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHOOLEY, NICHOLAS MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHOOLEY, SARAH HELEN | | ADDRESS ON FILE | | | | | | | |
| SCHOOLEY, WILLIAM | | 53812 WESTMORELAND COURT | | | | SOUTH BEND | IN | 46628-0000 | |
| SCHOOLEY, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | | |
| SCHOOLFIELD HARVEY ELECTRIC CO | | OF WV INC | PO BOX 10166 501 26TH ST W | | | CHARLESTON | WV | 25312 | |
| SCHOOLFIELD HARVEY ELECTRIC CO | | PO BOX 10166 501 26TH ST W | | | | CHARLESTON | WV | 25312 | |
| SCHOOLFIELD, STEVEN JAMAAR | | ADDRESS ON FILE | | | | | | | |
| SCHOOLING, PETER RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SCHOOLMASTER, MAX | | ADDRESS ON FILE | | | | | | | |
| SCHOOLPOP INC | | 923 HAMILTON AVE | | | | MENLO PARK | CA | 94025 | |
| SCHOOLS, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SCHOOLS, SUSAN | | 5524 SUMMER CREEK WAY | | | | GLEN ALLEN | VA | 23059 | |
| SCHOON, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | | |
| SCHOONHOVEN, JOHN F | | ADDRESS ON FILE | | | | | | | |
| SCHOONOVER, ALAN A | | ADDRESS ON FILE | | | | | | | |
| SCHOONOVER, CHARLES DARYL | | ADDRESS ON FILE | | | | | | | |
| SCHOONOVER, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | | |
| Schoonover, James H | | 2410 John Ct | | | | Evansville | IN | 47714 | |
| SCHOONOVER, KENNET | | 8724 WEST CYPRESS ST | | | | PHOENIX | AZ | 85037 | |
| Schoonover, Philip J | | 2146 Oyster Harbors | | | | Osterville | MA | 02655 | |
| SCHOONOVER, PHILIP J | | 323 WICKHAM GLEN DRIVE | | | | RICHMOND | VA | 23238 | |
| SCHOONOVER, PHILIP J | | ADDRESS ON FILE | | | | | | | |
| SCHOOT, ELIZABETH NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHOPFER, TAMALA | | ADDRESS ON FILE | | | | | | | |
| SCHOPP, DAVID L | | 1003 HAWTHORNE LN | | | | FORT WASHINGTON | PA | 19034-1736 | |
| SCHOPPE, JAMIE | | ADDRESS ON FILE | | | | | | | |
| SCHOPPE, PETER MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHOPPE, RICK | | ADDRESS ON FILE | | | | | | | |
| SCHOPPE, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHOPPERT, TREVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHOPPMAN, PRISCILLA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHOR, ZACHARY LAURENT | | ADDRESS ON FILE | | | | | | | |
| SCHORAH, STEVEN | | 20 CHERRY RD | | | | NEW CASTLE | DE | 19720-0000 | |
| SCHORAH, STEVEN G | | ADDRESS ON FILE | | | | | | | |
| SCHORGER, CHRIS REID | | ADDRESS ON FILE | | | | | | | |
| SCHORK, ERICKA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHORK, MARK | | 5024 SENECA ST | | | | WEST SENECA | NY | 14224-0000 | |
| SCHORK, MARK A | | ADDRESS ON FILE | | | | | | | |
| SCHORNICK, NATHANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHORR & ASSOCIATES PC, ALAN H | | 5 SPLIT ROCK DR | | | | CHERRY HILL | NJ | 08003 | |
| SCHORSCH, JOSIAH FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| SCHORZ, JOHN | | 512 AYLESBURY DR APT 103 | | | | VIRGINIA BEACH | VA | 23462-7156 | |
| SCHOTT TELEVISION SERVICE | | 11713 RIVERSHORE DR | | | | DUNKIRK | MD | 20754 | |
| SCHOTT, JENNY | | 10646 ARGONNE DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| SCHOTT, JENNY | | ADDRESS ON FILE | | | | | | | |
| SCHOTT, KEVIN | | 275 SCHOTT DR | | | | ESSEX | IL | 60935-0000 | |
| SCHOTTEL, ERVIN J | | 1066 SHALLOWBROOK DR | | | | SAINT PETERS | MO | 63376-5118 | |
| SCHOTTENSTEIN ZOX & DUNN | | 41 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| SCHOTTENSTEIN ZOX & DUNN | | 41 S HIGH ST | THE HUNTINGTON CENTER | | | COLUMBUS | OH | 43215 | |
| SCHOTTLER, JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHOUTEN, AMBER J | | ADDRESS ON FILE | | | | | | | |
| SCHOUWEILER, ANNASTASIA JOY | | ADDRESS ON FILE | | | | | | | |
| SCHOUWEILER, ZACKARY A | | ADDRESS ON FILE | | | | | | | |
| SCHOW, KENNETH DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHOWE, KIRA DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SCHOWEN, GREG | | 13244 EASTVIEW LN | | | | VICTORVILLE | CA | 92392-8301 | |
| SCHOZER, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHRACK, JAMES | | 8400 NW 10TH | | | | OKLAHOMA CITY | OK | 73127 | |
| SCHRACK, JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHRAD, ERIC | | 2213 INDEPENDENCE DR | | | | LINCOLN | NE | 68521-0000 | |
| SCHRAD, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHRADER FIRE EQUIPMENT CO | | PO BOX 1209 | | | | STEUBENVILLE | OH | 43952 | |
| SCHRADER MATERIAL HANDLING INC | | PO BOX 28152 | | | | COLUMBUS | OH | 432280152 | |
| SCHRADER, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| SCHRADER, FRIENDS OF DENNIS | | 9433 SUNFALL COURT | | | | COLUMBIA | MD | 21046 | |
| SCHRADER, JOHN TRAVIS | | ADDRESS ON FILE | | | | | | | |
| SCHRAER, COREY DON | | ADDRESS ON FILE | | | | | | | |
| SCHRAGE, TREVOR MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHRAGUER, CHARLIE J | | ADDRESS ON FILE | | | | | | | |
| SCHRAIER, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SCHRAKE, RONALD DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHRAM, CRYSTAL SOFIA | | ADDRESS ON FILE | | | | | | | |
| SCHRAM, MARK | | 745 WESTBROOKE PKWY | | | | WAUKESHA | WI | 53186-5447 | |
| SCHRAM, PAUL | | 12608 BERNAY PLACE | | | | LOUISVILLE | KY | 40243 | |
| SCHRAM, PHILLIPE | | 3714 EAST ST | | | | CINCINNATI | OH | 45227-4403 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHRAMECK, BRIAN ARTHUR | | ADDRESS ON FILE | | | | | | | |
| SCHRAMER, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHRAML II, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHRAML, KATELYN | | ADDRESS ON FILE | | | | | | | |
| SCHRAML, KATELYN MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHRAMM | | 22 LINCON AVE | | | | SOMERVILLE | MA | 02145-0000 | |
| SCHRAMM, BRUCE | | 9336 RURAL POINT DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| SCHRAMM, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHRAMM, MARK PETER | | ADDRESS ON FILE | | | | | | | |
| SCHRAMMEL, DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHRAMMEL, MICHAEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHRANG MD, EUGENE A | | 125 E FOREST AVE | | | | NEENAH | WI | 54956 | |
| SCHRANK, BENJAMIN | | 350 BEVERLY ST | | | | HINESVILLE | GA | 31313-0000 | |
| SCHRANZ ROOFING INC, MM | | PO BOX 090168 | | | | MILWAUKEE | WI | 53209-0168 | |
| SCHRANZ, BRIAN | | 1107 GRAYLYN RD | | | | WILMINGTON | DE | 19803 | |
| SCHRAUTEMEIER, JULIE KRISTEN | | ADDRESS ON FILE | | | | | | | |
| SCHRAUTH, ANDREW COLBY | | ADDRESS ON FILE | | | | | | | |
| SCHRECK, ROBERT JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHRECK, SHAWN | | 345 EXTENSION ST | | | | MANSFIELD | PA | 16933 | |
| SCHREEDER, JAMES D | | 6320 HIXSON PIKE | C148 | | | HIXSON | TN | 37343 | |
| SCHREEDER, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SCHREI, JEFFREY C | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER & GRIER PC | | PO BOX 819 | JOHN H GRIER | | | TROY | MI | 48099 | |
| SCHREIBER APPRAISAL SERVICES | | 1930 S ALMA SCHOOL RD C 109 | | | | MESA | AZ | 85210 | |
| SCHREIBER APPRAISAL SERVICES | | 600 EAST BASELINE ROAD NO A 4 | | | | TEMPE | AZ | 85283 | |
| SCHREIBER, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER, BRANDON | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER, DIANA | | 15201 CLAYMOOR CT NO 11 | | | | CHESTERFIELD | MO | 63017 | |
| SCHREIBER, JAMES P | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER, JEREMY L | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER, JOSHUA ISAAC | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER, JUSTIN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHREIBER, MARK T MD | | ATLANTIC PSYCHIATRIC | 780 LYNNHAVEN PKWY 220 | | | VIRGINIA BEACH | VA | 23452 | |
| SCHREINER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHREINER, GREG | | ADDRESS ON FILE | | | | | | | |
| SCHREINER, JORDAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHREINER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHREINER, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHREINER, PAUL DENNIS | | ADDRESS ON FILE | | | | | | | |
| SCHREITER, PAMELA | | 7847 HEDGEWOOD CR | | | | MASON | OH | 45040-0000 | |
| SCHREITZ CABINETMAKER, WM | | 1806D VIRGINIA AVE | | | | ANNAPOLIS | MD | 21401 | |
| SCHREMP, REBECCA | | 228 EASTON RD | APT C 107 | | | HORSHAM | PA | 19044 | |
| SCHREMP, REBECCA M | | ADDRESS ON FILE | | | | | | | |
| SCHREURS, TRAVIS THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHREWE, BARBARA | | 7723 RAVENHILL DR | | | | SAINT LOUIS | MO | 63123-2765 | |
| SCHRIBER, ANDREW | | 4528 MAJESTIC OAKS PL | | | | EAGAN | MN | 55123 | |
| SCHRIBER, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| SCHRICKER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHRIEBER, JOSHUA VINCENT | | ADDRESS ON FILE | | | | | | | |
| SCHRIER & TOLIN LLC | | 51 MONROE ST STE 1109 | | | | ROCKVILLE | MD | 20850 | |
| SCHRIER, JACOB EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SCHRIER, JILLIAN M | | ADDRESS ON FILE | | | | | | | |
| SCHRIER, RACHEL F | | ADDRESS ON FILE | | | | | | | |
| SCHRIEVER, NATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHRIMSHER EDWARD F | | 9005 SPLITWOOD CIRCLE | | | | RICHMOND | VA | 23229 | |
| SCHRIMSHER, EDWARD F | | ADDRESS ON FILE | | | | | | | |
| SCHRIVER, DAVID | | 181 CLAY ST | | | | THOMASTON | CT | 06787 | |
| SCHRIVER, MARTIN | | ADDRESS ON FILE | | | | | | | |
| SCHRIVNER, JOSHUA | | 12667 LACE FALLS LOOP | | | | BRISTOW | VA | 20136 | |
| SCHROADER, EVAN | | 765 RAINWATER DR | | | | LEXINGTON | KY | 40515 | |
| SCHROADER, EVAN D | | ADDRESS ON FILE | | | | | | | |
| SCHROADER, NATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHROCK, FRIENDS OF ED | | PO BOX 62996 | | | | VIRGINIA BEACH | VA | 23466 | |
| SCHROCK, MATT LEE | | ADDRESS ON FILE | | | | | | | |
| SCHROCKS JANITORIAL SERVICE | | 676 ZELETTA DR | | | | AKRON | OH | 44319 | |
| SCHRODER, FRANK | | 218 PATTON DR | | | | CORAOPOLIS | PA | 15108 | |
| SCHRODER, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHRODT, ANN | | 3308 EDMUNDSON RD | | | | ST LOUIS | MO | 63114 | |
| SCHROEDER JR , GARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, ALAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, ALICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, BRANDY L | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, BRETT R | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHROEDER, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, DANIEL | | 4213 SCOTT COURT | | | | DENAIR | CA | 95316 | |
| SCHROEDER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, DANIEL D | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, DANIEL JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, EVAN E | | ADDRESS ON FILE | | | | | | | |
| Schroeder, Geraldine R | | 215 Vassar Ave | | | | Elyria | OH | 44035-7107 | |
| SCHROEDER, HALIE ANN | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, JAMES | | 8033 LONG AVE | | | | SKOKIE | IL | 60077 | |
| SCHROEDER, JAMES M | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, JERRI | | 4510 BELLEVIEW  SUITE 202 | | | | KANSAS CITY | MO | 64111 | |
| SCHROEDER, JESSICA COURTLEE | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, KELLEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, KEVIN ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, KEVIN RHETT | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, KYLE RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, MARVIN | | 26145 AVENIDA CALIDAD | | | | MISSION VIEJO | CA | 92691 | |
| SCHROEDER, MARVIN C | | 26145 AVENIDA CALIDAD | | | | MISSION VIEJO | CA | 92691 | |
| SCHROEDER, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, MATTHEW L | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, MATTHEW SOLOMON | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, RAISSA A | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, REBECCA | | 6092 E MINERAL DR | | | | CENTENNIAL | CO | 80112-0000 | |
| SCHROEDER, REBECCA A | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, REBECCAA | | 6092 E MINERAL DR | | | | CENTENNIAL | CO | 80112-0000 | |
| SCHROEDER, ROBERT M | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, SUSAN | | 2211 STURDY RD | APT C | | | VALPARAISO | IN | 46383-3311 | |
| SCHROEDERS TV & APPLIANCE | | 710 W WASHINGTON | PO BOX 316 | | | BRAINERD | MN | 56401 | |
| SCHROEDERS TV & APPLIANCE | | PO BOX 316 | | | | BRAINERD | MN | 56401 | |
| SCHROEDERS TV INC | | 1452 W GURLEY ST | | | | PRESCOTT | AZ | 86301 | |
| SCHROEPPER, ADAM | | 1710 E PROVIDENCE AVE | | | | MILWAUKEE | WI | 53211-0000 | |
| SCHROEPPER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHROEPPER, KEVIN S | | ADDRESS ON FILE | | | | | | | |
| SCHROER, NICOLE BETH | | ADDRESS ON FILE | | | | | | | |
| SCHROETER, BETHANY | | ADDRESS ON FILE | | | | | | | |
| SCHROETER, LANCE THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHROGIE, JOHN J | John J Schrogie | 15718 Fox Marsh Dr | | | | Moseley | VA | 23120 | |
| SCHROGIE, JOHN J | JOHN J TREXLER ESQ | ADDRESS ON FILE | | | | | | | |
| SCHROGIE, JOHN J | | ADDRESS ON FILE | | | | | | | |
| SCHROO, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHROTER, PAUL DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHROTH, HENRY & PAUL | | 357 1ST NH TPKE | | | | NORTHWOOD | NH | 03261-3409 | |
| SCHROTT, GERALD | | ADDRESS ON FILE | | | | | | | |
| SCHROYER, ANDREA R | | ADDRESS ON FILE | | | | | | | |
| SCHROYER, WHITNEY RENEE | | ADDRESS ON FILE | | | | | | | |
| SCHRUEFER, CHERYL LYNN | | 21 ATLAS LANE | | | | HICKSVILLE | NY | 11801 | |
| SCHRULL, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| Schrum, Mary | | 217 Spotswood Dr | | | | Petersburg | VA | 23805-0000 | |
| SCHUBEL, TIMOTHY C | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, EDWARD J | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, JOHN A | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, RYAN | | ADDRESS ON FILE | | | | | | | |
| SCHUBERT, STEPHANIE DAWN | | ADDRESS ON FILE | | | | | | | |
| SCHUBERTH INC, RA | | PO BOX 66534 | | | | CHICAGO | IL | 60666534 | |
| SCHUCK, SPENCER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCHUCK, THOMAS FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SCHUCKER, MICHAEL | | 10655 WEST VIEWCREST LANE | | | | NINE MILE FALLS | WA | 99026 | |
| SCHUEBERT, BRADLEY | | ADDRESS ON FILE | | | | | | | |
| SCHUELKE, SYNDIE | | ADDRESS ON FILE | | | | | | | |
| SCHUENEMANN TV APPLIANCE CTR | | 26949 CENTER RIDGE | | | | WESTLAKE | OH | 44145 | |
| SCHUESSLER SOUNDS | | 2122 W PRAIRIE | | | | DENTON | TX | 76201 | |
| SCHUETTE, DANIEL MAX | | ADDRESS ON FILE | | | | | | | |
| SCHUFF, BRENDAN JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHUH, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHUH, KELLY H | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHUH, NEIL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHUH, SUSAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHUHMACHER, SAM | | ADDRESS ON FILE | | | | | | | |
| SCHUHMACHER, SAM 10343601 | | 321 YORKTOWN SQUARE CT | | | | ST CHARLES | MO | 63303 | |
| SCHUHMANN, ROBERT PRESCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHUILING, ANDREW RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SCHUILING, CODI DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHUIT, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SCHUITEMA, KYLE | | ADDRESS ON FILE | | | | | | | |
| SCHUKART, BRYCE EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHULBERGER, ERIN | | ADDRESS ON FILE | | | | | | | |
| SCHULD, TOM | | 4697 E 85TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| SCHULDT, GARY | | 8135 S LOVERS LN | | | | FRANKLIN | WI | 53132-2405 | |
| SCHULDT, TODD M | | ADDRESS ON FILE | | | | | | | |
| SCHLENBURG, MELISSA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHULER PAINTING INC | | 42100 WILBUR ST | | | | ELYRIA | OH | 44035 | |
| SCHULER, CHAUNTEE | | 5900 SMITH STATION RD | | | | FREDERICKSBURG | VA | 22407 | |
| SCHULER, DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHULER, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHULER, JOE H | | ADDRESS ON FILE | | | | | | | |
| SCHULER, MARIA CLAIRE | | ADDRESS ON FILE | | | | | | | |
| SCHULER, PAUL JEROME | | ADDRESS ON FILE | | | | | | | |
| SCHULER, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHULER, TD | | 1560 HACIENDA AVE | | | | CAMPBELL | CA | 95008 | |
| SCHULIST, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHULKE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHULL, BRAD KENT | | ADDRESS ON FILE | | | | | | | |
| SCHULL, RICKEY D | | ADDRESS ON FILE | | | | | | | |
| SCHULLER, BRETTON | | 254 STEEPLECHASE | | | | DEPTFORD | NJ | 08096 | |
| SCHULLER, TRACIE | | 4200 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254-1056 | |
| SCHULMAN, DANIEL A | | ADDRESS ON FILE | | | | | | | |
| SCHULMAN, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| SCHULMAN, FANNY | | 8133 SKYRIDGE DR | | | | PLANO | TX | 75025 | |
| SCHULMAN, PETER FORDHAM | | ADDRESS ON FILE | | | | | | | |
| SCHULMAN, SCOTT | | 8412 HOLLY LEAF DR | | | | MCLEAN | VA | 22102-0000 | |
| SCHULMAN, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHULTE REALTY ADVISORS LLC | | 7044 CYPRESS BRIDGE DR S | | | | PONTE VEDRA BEACH | FL | 32082 | |
| Schulte Roth & Zabel LLP | Attn David M Hillman | 919 3rd Ave | | | | New York | NY | 10022 | |
| Schulte Roth & Zabel LLP | Attn Michael L Cook Esq | 919 3rd Ave | | | | New York | NY | 10022 | |
| SCHULTE, MARK | | 10609 CALUMET AVE | | | | DYER | IN | 46311 | |
| SCHULTE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHULTE, NICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHULTE, RENEE | | 7240 S PENROSE CT | | | | LITTLETON | CO | 80122 | |
| SCHULTEN, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHULTES APPRAISAL SERVICES | | 2184 N WATERFORD DR | | | | FLORISSANT | MO | 63033-2301 | |
| SCHULTES, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SCHULTHEIS, CATHERINE JOANNE | | ADDRESS ON FILE | | | | | | | |
| SCHULTHEIS, MICHAEL R | | ADDRESS ON FILE | | | | | | | |
| SCHULTHESIS, JOEY PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHULTHESS, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ & ASSOCIATES, AUGUST | | PO BOX 415 | | | | MANDEVILLE | LA | 70470 | |
| SCHULTZ & ASSOCIATES, HOWARD | | 9241 LBJ FREEWAY | | | | DALLAS | TX | 75243 | |
| SCHULTZ & SON INC, CW | | PO BOX 231 | 216 PARRISH ST | | | WILKES BARRE | PA | 18703 | |
| SCHULTZ APPLIANCE | | 93 HARRISON RD | | | | WALLINGFORD | CT | 06492 | |
| SCHULTZ DONALD | | 127 WHEATFIELD COURT | | | | QUARRYVILLE | PA | 17568 | |
| SCHULTZ DOOR INC | | 1533 FENPARK DR | | | | FENTON | MO | 63026 | |
| SCHULTZ, ALEXANDER LEE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, ALICIA JEAN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, AMBER | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, ANDREW | | 5032 N KENSINGTON AVE | | | | KANSAS CITY | MO | 64119-0000 | |
| SCHULTZ, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, ANGELA ANN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, BRANDON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, CHASE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, CORY KIRAN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, DAVID | | 4420 LUANN | | | | TOLEDO | OH | 43623 | |
| SCHULTZ, DAVID C | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, DONALD | | 403 E MERCEDES AVE | | | | TULARE | CA | 93274 | |
| SCHULTZ, DONALD JAY | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, ED | | 103 VILLAGE ST | | | | NORTHFORD | CT | 06472-1402 | |
| SCHULTZ, EDYTA | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, EMILY MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, ERIC | | 1145 W 112TH AVE UNIT B | | | | WESTMINSTER | CO | 80234 | |
| SCHULTZ, ERIC W | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, ERIK JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, ERIK ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, FRANK RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, GREGORY C | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, HEATHER | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, HOWARD | | 105 TRAVIS | | | | LA VERGNE | TN | 37086 | |
| SCHULTZ, JACOB | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JAMES DEAN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JIM R | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JOCELYN COVERT | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JOHN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JOSH | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JOSH AARON | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JOSHUA | | 11876 PASEO LUCIDO | APT 1064 | | | SAN DIEGO | CA | 92128-6283 | |
| SCHULTZ, JOSHUA LEE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, KATHLYN MARGENE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, KEITH | | 1684 FERNBROOK AVE | | | | UPLAND | CA | 91784-2069 | |
| SCHULTZ, KEITH | | 1684 FERNBROOK WAY | | | | UPLAND | CA | 91784 | |
| SCHULTZ, KEITH | | 2268 W Jayton Dr | | | | Meridian | ID | 83642-7603 | |
| SCHULTZ, KEVIN PHILIP | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, KYLE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, LYNDSIE MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, MARILYN | | 1101 5TH AVE | | | | ROCK FALLS | IL | 61071 1660 | |
| SCHULTZ, MATTHEW STUART | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, MICHAEL | | 2311 CARPENTER AVE | | | | PLAINFIELD | IL | 60544-0000 | |
| SCHULTZ, MICHAEL ERIK | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, MICHAEL JACOB | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, MIKE HARLAND | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, NEAL | | 45944 GREEN VALLEY | | | | PLYMOUTH | MI | 48170 | |
| SCHULTZ, PAMELA JEAN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, PATRICIA | | 3535 EDGEWATER DR | | | | SEBRING | FL | 33872-2044 | |
| SCHULTZ, PATRICK AUSTIN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, RACHEL ANNE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, RANDY C | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, RICHARD | | 1496 RIVER OAKS DRIVE | | | | TARPON SPRINGS | FL | 34689 | |
| SCHULTZ, RICHARD RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, ROBERT ARTHUR | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, ROBERT GEOFFREY | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, RODNEY PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, RYAN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, RYAN ADAM | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, RYAN BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, SARRELL JONG ME | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, SHANNON L | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, SHARON | | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| SCHULTZ, SHAUN R | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, STEVE | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, STEVEN R | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, TOM | | 1703 HILLINAD | | | | | PA | 19002 | |
| SCHULTZ, TROY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, TYLER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, WALTER | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, WAYNE M | | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHULTZE, NICK A | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, ADAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, ASHLEY DELAYNE | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, CHRIS | | 436 N PINE ST | | | | LANCASTER | PA | 17603 | |
| SCHULZ, COURTNEY R | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, DANNIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, DUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, JOSPEH | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, KEVIN RANDALL | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, KRISTIE | | 22492 ALEXANDER ST | | | | SAINT CLAIR SHOR | MI | 48081-2045 | |
| SCHULZ, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, TAMMY S | | PO BOX 491 | | | | OXFORD | MI | 48371-0491 | |
| SCHULZ, TIM SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHULZ, TONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHULZ, TYLER | | ADDRESS ON FILE | | | | | | | |
| SCHULZE, BRENDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHULZE, CHRISTOPHER | | & CHARLES MCDONALD AS ATTOR | 101 S 1ST ST | | | BANGS | TX | 76823 | |
| SCHULZE, CHRISTOPHER | | PO BOX 74 | | | | BANGS | TX | 76823 | |
| SCHULZE, JOSEPH | | 10403 WINN RD | | | | SPRING GROVE | IL | 60081-0000 | |
| SCHULZE, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER SALES & SERVICE | | 7987 BOEDIGHEIMER RD SE | | | | SUBLIMITY | OR | 97385 | |
| SCHUMACHER, BRENDA GAILE | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, JOHN NAPIER | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, KYLE EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, LUKE | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, MARK EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, PAUL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, RICHARD PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, SAMANTHA | | 926 WEST HAPPFIELD DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SCHUMACHER, STEPHEN A | | ADDRESS ON FILE | | | | | | | |
| SCHUMACKIII, WILLIAM F | | 2515 TERWOOD RD | | | | HATBORO | PA | 19040-4217 | |
| SCHUMAKER, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| SCHUMAN ASSOCIATES, JR | | 600 WORCESTER STREET | SUITE 8358 JRSA | | | NATICK | MA | 01760 | |
| SCHUMAN ASSOCIATES, JR | | SUITE 8358 JRSA | | | | NATICK | MA | 01760 | |
| SCHUMAN, ERIC LOUIS | | ADDRESS ON FILE | | | | | | | |
| SCHUMAN, HEIDI JANE | | ADDRESS ON FILE | | | | | | | |
| SCHUMAN, JOHN | | 558 ADAMS POND RD | | | | HONESDALE | PA | 18431-0000 | |
| SCHUMAN, JOHN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHUMANN, MATTHEW S | | ADDRESS ON FILE | | | | | | | |
| SCHUMANN, MICHAEL A | | 2522 WILLOW KNOLL DR | | | | SAINT LOUIS | MO | 63129-5539 | |
| SCHUMANN, ROBERT | | 11723 QUAY RD | | | | OAKTON | VA | 22124 | |
| SCHUMM, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHUMMER, JOHN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SCHUMPERT, JON DEREK | | ADDRESS ON FILE | | | | | | | |
| SCHUMPERT, LAMONT | | ADDRESS ON FILE | | | | | | | |
| SCHUPP, ALEX | | 128 TALL PINES RD | | | | NEWARK | DE | 19713 | |
| SCHUPP, ALEX L | | ADDRESS ON FILE | | | | | | | |
| SCHUPP, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHUPP, THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHURZ, JOHN R | | ADDRESS ON FILE | | | | | | | |
| SCHURZ, R L | | HENRICO POLICE ATTN LT BULLOCK | | | | RICHMOND | VA | 23273 | |
| SCHURZ, R L | | PO BOX 27032 | HENRICO POLICE ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| Schurz, Richard L | | 12117 Jamieson Pl | | | | Glen Allen | VA | 23059 | |
| SCHURZ, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| SCHUSS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHUSSLER, EILEEN | | 2191 ALMA ST | | | | PALO ALTO | CA | 94301-3904 | |
| SCHUSSLER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, CALVIN | | 10825 159TH AVE SE | | | | SNOHOMISH | WA | 98290-0000 | |
| SCHUSTER, CALVIN PETER | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, CHRIS C | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, DAN | | 1024 CORONADO DR | | | | ROCKLEDGE | FL | 32955 | |
| SCHUSTER, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, JAMES GEORGE | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, ROBERT BEHL | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, ROBERT BRANDON | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, STEFAN H | | ADDRESS ON FILE | | | | | | | |
| SCHUSTER, TREVOR | | 246 N NEW HOPE RD | | | | GASTONIA | NC | 28054-4745 | |
| SCHUSTER, TREVOR | | 246 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | |
| SCHUTRICK, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHUTT, BRADY L | | ADDRESS ON FILE | | | | | | | |
| SCHUTT, BRADY LEE | | ADDRESS ON FILE | | | | | | | |
| SCHUTT, JENNIFER | | LOC NO 0255 PETTY CASH | | | | BETHLEHEM | PA | 18107 | |
| SCHUTT, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| SCHUTTE, CARRIE | | 7706 HOLLINS RD | | | | RICHMOND | VA | 23229 | |
| SCHUTTE, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SCHUTTE, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| SCHUTTE, CHRISTOPHER | | 4303 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418 | |
| SCHUTTER, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| SCHUTZ INTERNATIONAL INC | | PO BOX 751765 | | | | CHARLOTTE | NC | 28275 | |
| SCHUTZ INTERNATIONAL INC | | PO BOX 85200 2155 | | | | PHILADELPHIA | PA | 19178-2155 | |
| SCHUYLER, ALANA MARIA | | ADDRESS ON FILE | | | | | | | |
| SCHUYLER, JOSHUA TREY | | ADDRESS ON FILE | | | | | | | |
| SCHUYLER, NATHANIEL RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCHWAAB INC | | PO BOX 3128 | | | | MILWAUKEE | WI | 532013128 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHWAB & CO INC, CHARLES | | | | | | DENVER | CO | 80246 | |
| SCHWAB & CO INC, CHARLES | CORPORATE SERVICES | | | | | DENVER | CO | 80246 | |
| SCHWAB APPRAISALS, JEFFREY L | | 4500 CHERRY CREEK DR S STE 980 | ATTN CORPORATE SERVICES | | | | | | |
| SCHWAB HOTEL CORP | | 2120 44TH STREET SE | | | | GRAND RAPIDS | MI | 49508 | |
| SCHWAB KAPP, AUSTIN SCOTT | | 3041 W 12TH ST | | | | ERIE | PA | 16505 | |
| SCHWAB TIRE CENTER, LES | | ADDRESS ON FILE | | | | | | | |
| SCHWAB TIRE CENTER, LES | | 36 N MARKET | | | | CHEHALIS | WA | 98532 | |
| SCHWAB, ALISHA MAE | | 758 N CENTRAL | | | | KENT | WA | 98032-2010 | |
| SCHWAB, AMBER | | ADDRESS ON FILE | | | | | | | |
| SCHWAB, AUDREY ANNE | | ADDRESS ON FILE | | | | | | | |
| SCHWAB, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| SCHWAB, CHRIS J | | 30 GREENWHICH AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| SCHWAB, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHWAB, CHRISTOPHER SHAWN | | ADDRESS ON FILE | | | | | | | |
| SCHWAB, KEN | | 4695 N CHURCH LN | | | | SMYRNA | GA | 30080-0000 | |
| SCHWAB, LELAND | | PO BOX 304 | | | | NEW CASTLE | CO | 81647 0304 | |
| SCHWAB, MIKE STEVEN | | ADDRESS ON FILE | | | | | | | |
| SCHWAB, STEVEN W | | ADDRESS ON FILE | | | | | | | |
| SCHWABENLAND, MARK CONRAD | | ADDRESS ON FILE | | | | | | | |
| SCHWABKAPP, AUSTIN | | 2893 S E 1ST PLACE | | | | BOYNTON BEACH | FL | 33435-0000 | |
| SCHWAEGEL, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHWAEMMLE, JOHN FREDERICK | | ADDRESS ON FILE | | | | | | | |
| SCHWAKE, DONALD FREDERICK | | ADDRESS ON FILE | | | | | | | |
| SCHWAKE, GARY | | 4601 SHILOH RD LOT 67 | | | | FLOWER MOUND | TX | 75028 | |
| SCHWALBACHS AUTO CARE | | 8080 GRAND ST | | | | DEXTER | MI | 48130 | |
| SCHWALBE, ERIC | | ADDRESS ON FILE | | | | | | | |
| SCHWALLENBERG, KERRY ANN | | ADDRESS ON FILE | | | | | | | |
| SCHWALLS, PRESTON CHASE | | ADDRESS ON FILE | | | | | | | |
| SCHWALM ELECTRIC | | 113 N MAIN ST | | | | EL DORADO SPRINGS | MO | 647441141 | |
| SCHWALM, DAVID J | | ADDRESS ON FILE | | | | | | | |
| SCHWALM, LARRY | | PO BOX 7002 | | | | GOLDEN | CO | 80403 | |
| SCHWANDT, DEREK HENRY | | ADDRESS ON FILE | | | | | | | |
| SCHWANENBERGER, CAROL S | | 138 OHIO ST | | | | BRIDGEPORT | OH | 43912 | |
| SCHWANENBERGER, CAROL SUE | | ADDRESS ON FILE | | | | | | | |
| SCHWANS SALES | | 13100 RAMBLEWOOD RD | | | | CHESTER | VA | 23831 | |
| SCHWANZ, DANIEL KARL | | ADDRESS ON FILE | | | | | | | |
| SCHWARK, NATALIA | | ADDRESS ON FILE | | | | | | | |
| SCHWARK, STEPHANIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHWARTEN ERIC C | | 236 VINCENT DRIVE | | | | MOUNT DORA | FL | 32757 | |
| SCHWARTZ & SON INC, LE | | 279 REID ST | | | | MACON | GA | 31206 | |
| SCHWARTZ BROTHERS RESTAURANTS | | 325 118TH AVE SE STE 106 | | | | BELLEVUE | WA | 98005 | |
| SCHWARTZ TOFTE NIELSON LTD | | 704 PARK AVE | | | | RACINE | WI | 53403 | |
| SCHWARTZ WILLIAM | | P O BOX 33253 | | | | N ROYALTON | OH | 44133 | |
| SCHWARTZ, AARON C | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, ALYSON | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, ARNOLD M & ASSC INC | | 1849C PEELER RD | | | | ATLANTA | GA | 30338 | |
| SCHWARTZ, ASHLEY LIANNE | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, BENJAMIN JACK | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, BRIAN WESLEY | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, BRITNEY LEN | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, BRITTANI JESSICA | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, DAN | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, DAVID BRIAN | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, DAVID THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, DONNA H | | 287 ALLEN CT SW | | | | LILBURN | GA | 30047-5232 | |
| SCHWARTZ, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, ERIN LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, HEATHER MAE | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, IRIS | | 307 WRIGHT AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| SCHWARTZ, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JASON | | 1023 WALNUT ST | | | | DAYTON | KY | 41074-0000 | |
| SCHWARTZ, JASON | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JASON THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JENNIFER MERCEDES | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JERRY | | X | | | | NEW YORK | NY | 10011 | |
| SCHWARTZ, JM MD | | 2211 CAVESDALE RD | | | | OWINGS MILLS | MD | 21117 | |
| SCHWARTZ, JOHN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JOSH L | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JUDITH BERNICE | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JULIANA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JUSTINE T | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ, LANCE | | ADDRESS ON FILE | | | | | | | |
| Schwartz, Lawrence B & Anne Marie A | | 1 Welwyn Pl | | | | Richmond | VA | 23229-8111 | |
| SCHWARTZ, LINDSEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, MARIE ANNE | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, MARYANNE | | 4913 LIVE OAK CT | | | | DUMFRIES | VA | 22026 | |
| SCHWARTZ, MATT TONY | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, MATTHEW JON | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, MELANIE SARA | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, NICK | | 3207 SAXON PLACE | | | | PHILADELPHIA | PA | 00001-9114 | |
| SCHWARTZ, NICK A | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, PHILIP JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, ROB | | 1758 WILTSHIRE VILLAGE DR | | | | WELLINGTON | FL | 33414-0000 | |
| SCHWARTZ, ROBERT | | 3129 JAMES AVE | | | | WINTHROP HARBOR | IL | 60087-0000 | |
| SCHWARTZ, ROBERT ALLAN | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, SARAH NICHOLE | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, SPENSER MAXWELL | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, STEVE | | 403 FAIRMONT | | | | BOSSIER CITY | LA | 71111 | |
| SCHWARTZ, STEVE | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, TERRY JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, TIMOTHY TROY | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, TONY J | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZENGRABER, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZMAN, DANIEL BUZZ | | ADDRESS ON FILE | | | | | | | |
| SCHWARTZMAN, JESS H | | 4127 KELLY LEE DR | | | | JACKSONVILLE | FL | 32224-7514 | |
| SCHWARZ ROBERT E | | 1909 PELHAM AVE | APT 302 | | | LOS ANGELES | CA | 90025-5843 | |
| SCHWARZ, AMY | | 2077 CALOAWAY CT | | | | ATLANTA | GA | 30318 | |
| SCHWARZ, BRIAN RONALD | | ADDRESS ON FILE | | | | | | | |
| SCHWARZ, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHWARZ, LOU | | 61 ROE AVE | | | | E PATCHOGUE | NY | 11772-0000 | |
| SCHWARZ, ROBERT V | | ADDRESS ON FILE | | | | | | | |
| SCHWARZ, WILL ROSS | | ADDRESS ON FILE | | | | | | | |
| SCHWARZSCHILD JEWELERS | | 1111 E MAIN ST STE 800 | | | | RICHMOND | VA | 23219-3521 | |
| SCHWEBEL IV, JAMES D | | ADDRESS ON FILE | | | | | | | |
| SCHWEBKE, CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| SCHWECKE, NATHAN | | 200 EDMONDSTON COURT | | | | MAULDIN | SC | 29662-0000 | |
| SCHWECKE, NATHAN A | | ADDRESS ON FILE | | | | | | | |
| SCHWECKENDIECK, ALAN | | 6805 FARMBROOK CT | | | | FREDERICK | MD | 21703 | |
| SCHWEDER, JASON | | 30841 NORMAL ST | | | | ROSEVILLE | MI | 48066-1699 | |
| SCHWEGLER, JESSICA LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHWEGMANN FAMILY TRUST NO 2 | | C/O ATTORNEY  LARRY DEMARCAY  III | FOWLER  RODRIGUEZ  VALDES FAULI | 400 POYDRAS ST  30TH FLOOR | | NEW ORLEANS | LA | 70130 | |
| SCHWEGMANN FAMILY TRUST 2 | | PO BOX 20699 | | | | NEW ORLEANS | LA | 70186 | |
| SCHWEGMANN FAMILY TRUST 2 | | PO BOX 305 | | | | METAIRIE | LA | 70004 | |
| SCHWEICHLER, LYNNE MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHWEICKART & CO | SCHWEICKART | PO BOX 766 | | | | SCRANTON | PA | 18501-0766 | |
| SCHWEIG STUDIO&GALLERY, MARTIN | | 4658 MARYLAND AVENUE | | | | ST LOUIS | MO | 63108 | |
| SCHWEIGER, SUZANNE | | 4295 E MEXICO AVE APT 704 | | | | DENVER | CO | 80222-4150 | |
| SCHWEIGHARDT, RYAN | | ADDRESS ON FILE | | | | | | | |
| SCHWEIHS, JAKE ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHWEIM, SUNNIE LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHWEINER, AMANDA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCHWEINHART, KATHERINE | | 4037 EDEN LANE | | | | LOUISVILLE | KY | 40216 | |
| SCHWEINHART, KATHERINE R | | ADDRESS ON FILE | | | | | | | |
| SCHWEITZER APPRAISALS INC | | 624 MAYWOOD AVE | | | | SAN BERNARDINO | CA | 92404 | |
| SCHWEITZER, BECK | | ADDRESS ON FILE | | | | | | | |
| SCHWEITZER, BEN | | ADDRESS ON FILE | | | | | | | |
| SCHWEITZER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHWEITZER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCHWEITZER, NICHOLAS | | 10733 SEDGEGRASS DR | | | | INDIANAPOLIS | IN | 46235-8154 | |
| SCHWEITZER, PETER | | ADDRESS ON FILE | | | | | | | |
| SCHWEITZER, SARA | | ADDRESS ON FILE | | | | | | | |
| SCHWEITZER, SPENCER ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHWEIZER PEST CONTROL, PAUL | | 3340 SE MORRISON 512 | | | | PORTLAND | OR | 97214 | |
| SCHWEIZER, CAROL JEANNE | | ADDRESS ON FILE | | | | | | | |
| SCHWEIZER, GREGORY LEE | | ADDRESS ON FILE | | | | | | | |
| SCHWEIZER, TIFFANY L | | ADDRESS ON FILE | | | | | | | |
| SCHWEIZER, WALTER H | | ADDRESS ON FILE | | | | | | | |
| SCHWENDEMAN, LOREN H | | 1727 THERESA LANE | | | | POWHATAN | VA | 23139 | |
| SCHWENDEMAN, LOREN H | | 1727 THERESA LN | | | | POWHATAN | VA | 23139 | |
| SCHWENDIMAN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCHWENK, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHWEPPE, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SCHWERDTFEGE, MARVIN | | 6439 STUMP RD | | | | PIPERSVILLE | PA | 18947-1309 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCHWERDTFEGER, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | | |
| SCHWERMAN, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCHWETMAN, JUSTIN A | | ADDRESS ON FILE | | | | | | | |
| SCHWIETERMAN, ZACH DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCHWIETERS, YOLANDA | | 912 LARAMIE DR | | | | SAN DIAMS | CA | 91773 | |
| SCHWIMMER, JASON SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SCHWIND, ERIC | | ADDRESS ON FILE | | | | | | | |
| SCHWIND, JOEL ALAN | | ADDRESS ON FILE | | | | | | | |
| SCHWINDT, PHILIP JAMES | | ADDRESS ON FILE | | | | | | | |
| SCHWING, VANESSA LYNN | | ADDRESS ON FILE | | | | | | | |
| SCHWINN, CHRIS CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCHWIZER, MORGAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCHWOERKE, KEIRAN PHELAN | | ADDRESS ON FILE | | | | | | | |
| SCHWOERKE, KEITH | | 4502 GRAND LAKE DR | | | | CORPUS CHRISTI | TX | 78413-0000 | |
| SCHWOERKE, KEITH ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCHWORM, TINA | | ADDRESS ON FILE | | | | | | | |
| SCHWOYER, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCHWYHART, LEE D | | ADDRESS ON FILE | | | | | | | |
| SCI ENGINEERING INC | | 130 POINT WEST BLVD | | | | ST CHARLES | MO | 63301 | |
| SCI FI CHANNEL | | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| SCI FI CHANNEL | | BANK OF AMERICA LOCKBOX | PO BOX 404951 | | | ATLANTA | GA | 30384-4951 | |
| SCIABARASSI, GINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCIACCA, CHRISTOPHER JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SCIACCA, MARCO | | ADDRESS ON FILE | | | | | | | |
| SCIACCHITANO, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCIALABBA, BRADLEY EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCIALDONE, MICHAEL | | 7 SYCAMORE DRIVE EAST | | | | NEW HARTFORD | NY | 13413-1221 | |
| SCIALDONE, SAMUEL DONALD | | ADDRESS ON FILE | | | | | | | |
| SCIALLA, DOMINICK | | 615 SANDUSKY | | | | JACKSONVILLE | IL | 62650-0000 | |
| SCIANCALEPORE, DOMINIC PAUL | | ADDRESS ON FILE | | | | | | | |
| SCIANCALEPORE, DREW LOUIS | | ADDRESS ON FILE | | | | | | | |
| SCIANCE, JONATHAN S | | ADDRESS ON FILE | | | | | | | |
| SCIANDRA, DAVID | | ADDRESS ON FILE | | | | | | | |
| SCIANNI, ROBERT FRANK | | ADDRESS ON FILE | | | | | | | |
| SCIARAPPA, JEREMY | | ADDRESS ON FILE | | | | | | | |
| SCIARRETTA, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCIARRETTI ASPHALT PAVING CO | | PO BOX D | | | | BRADDOCK | PA | 15104 | |
| SCIARRILLO, JAMES | | P O BOX 610146 | | | | FLUSHING | NY | 11361 | |
| SCIARRINO, JOHN J | | ADDRESS ON FILE | | | | | | | |
| SCIARRINO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCIASCIA, BENJAMIN | | 302 E MARHALL ST | 614 | | | WEST CHESTER | PA | 18045-0000 | |
| SCIASCIA, BENJAMIN MICHAL | | ADDRESS ON FILE | | | | | | | |
| SCIASCIA, JOSEPH V | | 9200 SW 183RD TER | | | | VILLAGE OF PALME | FL | 33157-5774 | |
| SCIASCIA, SALVATORE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCIBA KENNETH R | | 3027 HICKORY WOODS DR NE | APTNO 75 | | | ROANOKE | VA | 24012 | |
| SCIBA, MIKE | | 51866 MILLER DR | | | | GRANGER | IN | 46530 | |
| SCIBA, RYAN PAUL | | ADDRESS ON FILE | | | | | | | |
| SCICCHITANO BRUNO J | | 30 BELL DRIVE | | | | WHITMAN | MA | 02382 | |
| SCICCHITANO, BRUNO J | | ADDRESS ON FILE | | | | | | | |
| SCICERE, TIMOTHY EARL | | ADDRESS ON FILE | | | | | | | |
| SCIENCE APPLICATIONS INTL CORP | | DRAWER CS198347 | | | | ATLANTA | GA | 303848347 | |
| SCIENCE CHANNEL DISCOVERY | | PO BOX 79963 | | | | BALTIMORE | MD | 21279 | |
| SCIENCE MUSEUM OF VIRGINIA | | 2500 W BROAD ST | | | | RICHMOND | VA | 23220-2054 | |
| SCIENSKI, RYAN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SCIENTIFIC ATLANTA, INC | | 1 TECHNOLOGY PKWY | | | | SOUTH NORCROSS | GA | 30092 | |
| SCIENTIFIC COMPUTING & RESEARC | | 2208 PARK AVE | | | | RICHMOND | VA | 23220 | |
| SCIENTIFIC COMPUTING & RESEARC | | 2215 HANOVER AVENUE 1ST FL | | | | RICHMOND | VA | 23220 | |
| SCIENTIFIC PLANT SERVICE INC | | PO BOX 62 | | | | BROOKLANDVILLE | MD | 21022 | |
| SCIFO, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCIGLIANO, ANTHONY F | | 3695 WINKLER AVE EXT APT 72 | | | | FORT MYERS | FL | 33916-9439 | |
| SCIGLIANO, JOSEF | | 1186 BARROILHET DR | | | | HILLSBOROUGH | CA | 94010-6523 | |
| SCIMECA, GIUSEPPE SANTO | | ADDRESS ON FILE | | | | | | | |
| SCIMECA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| SCIMECA, RYAN MIKE | | ADDRESS ON FILE | | | | | | | |
| SCIMONE, JAMES | | 35680 CARISSA CT | | | | WILDOMAR | CA | 92595 | |
| SCINSKI, THEODORE RYERSON | | ADDRESS ON FILE | | | | | | | |
| SCINTO, LENNY | | ADDRESS ON FILE | | | | | | | |
| SCIOSCIA, FABIO M | | ADDRESS ON FILE | | | | | | | |
| SCIPIO, EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCIRE, IVORY | | 2007 BRINTON MANOR DR | | | | PITTSBURGH | PA | 15221-4909 | |
| SCIRE, MICHAEL P | | 31 COOPER TERRACE | | | | STATEN ISLAND | NY | 10314 | |
| SCISM, FELICIA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCITERR, SCOTT | | 95 CANTERBURY RD | NO 844 | | | ATLANTA | GA | 30324 | |
| SCITEX AMERICA CORP | | PO BOX 50615 | | | | WOBURN | MA | 01815-0615 | |
| SCIUK, MARGUERITE | | 2355 WHEATLANDS DRIVE | | | | MANAKIN SABOT | VA | 23103 | |
| SCIULLI, LAURA | | 217 PATTON DR | | | | CORAOPOLIS | PA | 15108-2519 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCIUTO, ALAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCIUTO, KATHY | | 177 PADDON PLACE | | | | MARINA | CA | 93933 | |
| SCIUTO, PETER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCLOGIC INC | | 304 M HARRY S TRUMAN PKY | | | | ANNAPOLIS | MD | 21401 | |
| SCM MARKETING LTD | | 3475 MYER LEE DRIVE NE | | | | WINSTON SALEM | NC | 27101 | |
| SCM MICROSYSTEMS INC | | 20 CARTER DR | | | | GUILFORD | CT | 06437 | |
| SCOBEE, APRIL RENEE | | ADDRESS ON FILE | | | | | | | |
| SCOBEE, RICHARD | | 8245 LAKE DR APT 305 | | | | MIAMI | FL | 33166-7818 | |
| SCOBEE, RICHARD J | | 8245 LAKE DR APT 305 | | | | MIAMI | FL | 33166-7818 | |
| SCOBEY, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SCOBY, SHATERICA SHUNDRIKA | | ADDRESS ON FILE | | | | | | | |
| SCOFIELD ELECTRIC CO | | PO BOX 2765 | | | | EUGENE | OR | 97402 | |
| SCOFIELD, AMISSA LEAH | | ADDRESS ON FILE | | | | | | | |
| SCOFIELD, DREW | | ADDRESS ON FILE | | | | | | | |
| SCOFIELD, JAMES G | | ADDRESS ON FILE | | | | | | | |
| SCOFIELD, PETER | | ADDRESS ON FILE | | | | | | | |
| SCOGGIN & TRIPP INC | | 69106 HWY 190 SERVICE RD | | | | COVINGTON | LA | 70433 | |
| SCOGGINS HOME FURNISHINGS INC | | 120 NORTH 2ND | BOX B | | | CYRIL | OK | 73029 | |
| SCOGGINS HOME FURNISHINGS INC | | BOX B | | | | CYRIL | OK | 73029 | |
| SCOGGINS, DEREK JOHN | | ADDRESS ON FILE | | | | | | | |
| SCOGGINS, KATIE N | | ADDRESS ON FILE | | | | | | | |
| SCOGGINS, KATIE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCOGGINS, KYLE JACOB | | ADDRESS ON FILE | | | | | | | |
| SCOGGINS, ORLANDO | | ADDRESS ON FILE | | | | | | | |
| SCOGIN, JOSH E | | ADDRESS ON FILE | | | | | | | |
| SCOGIN, TRACY D | | ADDRESS ON FILE | | | | | | | |
| SCOHERA, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCOLA, JACOB DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCOLARI, MAX | | ADDRESS ON FILE | | | | | | | |
| SCOLES, VINCENT | | PO BOX 11631 | | | | DAYTONA BEACH | FL | 32120 | |
| SCOLNICK, NATALIE | | 219 WOODLAND RIDGE RD | | | | COLUMBIA | SC | 29229 | |
| SCOMAZZON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SCONIERS, AIESHA E | | ADDRESS ON FILE | | | | | | | |
| SCONYERS PLUMBING CO LLC, WALT | | PO BOX 5492 | | | | MACON | GA | 31208 | |
| SCONYERS, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | | |
| SCONYERS, LESTER GERARD | | ADDRESS ON FILE | | | | | | | |
| SCOOLIDGE, PETER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SCOON, AHMAD HUSAYN | | ADDRESS ON FILE | | | | | | | |
| SCOOTER SOFTWARE INC | | 2828 MARSHALL CT STE 208 | | | | MADISON | WI | 53705 | |
| SCOPE DISPLAY & BOX CO INC | | 1840 CRANSTON ST | | | | CRANSTON | RI | 02920 | |
| SCOPPETTA, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SCORDATO, SAMUEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SCORE, PETE | | 336 SAXONWOOD RD | | | | ALTOONA | WI | 54720-2752 | |
| SCOREADEAL COM | | PO BOX 3071 | | | | COEUR D ALENE | ID | 83816 | |
| SCORES JR, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCORPIO SATELLITE | | 2040 W MAIN ST STE 210 | | | | RAPID CITY | SD | 57702 | |
| SCORTINO, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SCOSCHE INDUSTRIES INC | SCOSCHE INDUSTRIES INC | PO BOX 2901 | | | | OXNARD | CA | 93034 | |
| SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVENUE | | | | OXNARD | CA | 93033 | |
| SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | | | OXNARD | CA | 93034 | |
| SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | | | OXNARDRK | CA | 93034 | |
| SCOT BUSINESS SYSTEMS | | 6860 ASHFIELD DR | | | | CINCINNATI | OH | 45242 | |
| SCOTLAND, ALEXANDER CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SCOTLAND, COREY | | ADDRESS ON FILE | | | | | | | |
| SCOTLAND, MARTINEZ DESENTA | | ADDRESS ON FILE | | | | | | | |
| SCOTLAND, SHANNA SHERITA | | ADDRESS ON FILE | | | | | | | |
| SCOTLAND, SHAUNA KAYE L | | ADDRESS ON FILE | | | | | | | |
| SCOTT & FROM COMPANY INC | | 3820 SOIUTH JUNETT | | | | TACOMA | WA | 98409 | |
| SCOTT & GOBLE ARCHITECTS | | 1437 S BOULDER STE 800 | | | | TULSA | OK | 74119 | |
| SCOTT & WHITE CLINIC | | 2401 S 31ST ST | | | | TEMPLE | TX | 76508 | |
| SCOTT & WHITE CLINIC | | PO BOX 847500 | | | | DALLAS | TX | 75284-7500 | |
| SCOTT & WHITE PROPERTIES | | 2625 S 31ST ST | | | | TEMPLE | TX | 76504 | |
| SCOTT & WHITE PROPERTIES | | 2625 SOUTH 31ST STREET | | | | TEMPLE | TX | 76504 | |
| SCOTT A ADAMS CUST | | JOSHUA S ADAMS UNIF | GIFT MIN ACT PA | 111 S HAAS ST | | TOPTON | PA | 19562-1104 | |
| Scott A Gard | | 3013 Hawk Spring Hill | | | | Huntington | IN | 46750 | |
| Scott A KOSLOWSKI | KOSLOWSKI SCOTT A | 7619 SAW TIMBER LN | | | | JACKSONVILLE | FL | 32256-2354 | |
| SCOTT A WAUGH | | 4823 NW 91ST WAY | | | | CORAL SPRINGS | FL | 33067-1908 | |
| SCOTT A WHITE | WHITE SCOTT A | 3117 SONIA TRL | | | | ELLICOTT CITY | MD | 21043 | |
| SCOTT APPRAISAL CO, RJ | | 1426 E MICHIGAN AVE | | | | LANSING | MI | 48912 | |
| SCOTT APPRAISAL COMPANY | | 3509 J F K BLVD NO 100 | | | | N LITTLE ROCK | AR | 72116 | |
| SCOTT APPRAISAL COMPANY | | 5025 OLD MIDDLETON ROAD | | | | MADISON | WI | 53705 | |
| SCOTT BALLINGER | BALLINGER SCOTT | 261 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1818 | |
| Scott Benson | | 411 N Almon No 207 | | | | Moscow | ID | 83843 | |
| SCOTT BEY, JASON | | ADDRESS ON FILE | | | | | | | |
| SCOTT BURNETT INC | | PO BOX 2394 W S | | | | TALLAHASSEE | FL | 32316 | |
| SCOTT CHARLES L | | 12801 COLEFIELD DRIVE | | | | HANOVER | VA | 23069 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT COMMUNICATIONS INC | | 2888 BETHLEHEM PKE | | | | HATFIELD | PA | 19440 | |
| SCOTT COUNTY CIRCUIT COURT | COURT CLERK | PO BOX 587 | | | | BENTON | MO | 63736-0587 | |
| SCOTT COUNTY CIRCUIT COURT | | COURT CLERK | | | | BENTON | MO | 63736 | |
| SCOTT COUNTY CLERK OF COURT | | 104 E JACKSON ST STE 2 | 30TH CIRCUIT COURT | | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY CLERK OF COURT | | 30TH CIRCUIT COURT | | | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY TREASURER CSEU | | 200 4TH AVE W RM 101 | | | | SHAKOPEE | MN | 55379-1220 | |
| SCOTT D CARMAN | CARMAN SCOTT D | 35 POLLENA | | | | IRVINE | CA | 92602-1648 | |
| Scott E Pathe | | 1425 Legend LN | | | | Brentwood | CA | 94513 | |
| SCOTT ELECTRIC COMPANY | | 2001 N PORT AVE | | | | CRP CHRISTI | TX | 78401-1205 | |
| SCOTT ELECTRIC COMPANY | | 2001 N PROT AVE | | | | CRP CHRISTI | TX | 78401--1205 | |
| SCOTT EMUAKPOR, UFUOMA NINA | | ADDRESS ON FILE | | | | | | | |
| SCOTT ENTERPRISES INC | | 10547 BONDESSON CIR | | | | OMAHA | NE | 68122 | |
| SCOTT FLORISTS | | 5722 FRANKFORD AVENUE | | | | PHILADELPHIA | PA | 19135 | |
| SCOTT FLORISTS | | 5722 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19135 | |
| SCOTT HILLMANN | HILLMANN SCOTT | 675 PILGRIM WAY | | | | WATERFORD WORKS | NJ | 08089-2112 | |
| SCOTT HOPPE | | NP | NP | | | NP | | | |
| SCOTT III NEWTON W | | 2038 JIMMIE KERR RD | | | | HAW RIVER | NC | 27258 | |
| SCOTT III, KENNETH A | | ADDRESS ON FILE | | | | | | | |
| SCOTT III, TYRONE TARRECUS | | ADDRESS ON FILE | | | | | | | |
| SCOTT INEZ G | | 14 WALTA CIRCLE | | | | PETERSBURG | VA | 23805 | |
| SCOTT J KISER | KISER SCOTT J | 805 JOSEPI DR | | | | KNOXVILLE | TN | 37918 | |
| SCOTT JR , HENRY | | ADDRESS ON FILE | | | | | | | |
| SCOTT JR, LARRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| SCOTT JURECIC | | 3909 MACARTHUR | | | | | MI | | |
| SCOTT KANE GIBSON | GIBSON SCOTT KANE | 269 WHITCOMBE | | | | YATE LO | | GLO5 BS37 | |
| Scott Kelly | | 28672 S Bolanos | | | | Mission Viejo | CA | 92092 | |
| Scott L Robbins | ROBBINS SCOTT L | 2338 AMBER GLEN DR | | | | MURFREESBORO | TN | 37128-8517 | |
| SCOTT LABEAU | | 205 REGENCY DR APT 417 | | | | BLOOMINGDALE | IL | 60108-2147 | |
| Scott P Ebner | | 110 Fieldstone Estates Dr | | | | Wentzville | MO | 63385 | |
| Scott P Williamson | c o Sacramento Mortgage | 2782 21st St | | | | Sacramento | CA | 95818 | |
| SCOTT PAPER COMPANY | | 2650 N MILITARY TRAIL | STE 300 | | | BOCA RATON | FL | 33431 | |
| SCOTT PAYER | PAYER SCOTT | 5 HANBURY CLOSE | | | | PENRITH SOUTH 10 | | NSW 2750 | |
| SCOTT PHD, RICHARD | | PO BOX 826 | | | | MCMURRAY | PA | 15317 | |
| Scott Philip Simanski | | 1705 17th Ct | | | | Jupiter | FL | 33477 | |
| SCOTT PLUMBING & HEATING INC | | 18 YORKTOWN ROAD | | | | NEWPORT NEWS | VA | 236031126 | |
| SCOTT REAL ESTATE, JOHN L | | 12900 NE 180TH STE 120 | | | | BOTHELL | WA | 98011 | |
| SCOTT REAL ESTATE, JOHN L | | 201 E 13TH AVE | | | | EUGENE | OR | 97401 | |
| SCOTT SECURITY SVC INC | | PO BOX 2081 | | | | CHARLESTON | WV | 25328 | |
| SCOTT SHERMAN ADV/GRAPHIC DSGN | | 2018 PARK AVE | | | | RICHMOND | VA | 232202712 | |
| SCOTT SIGN SYSTEMS INC | | PO BOX 1047 | | | | TALLEVAST | FL | 34270 | |
| SCOTT SLATTON | SLATTON SCOTT | 721 BROOKFIELD AVE | | | | CHATTANOOGA | TN | 37412-2609 | |
| SCOTT SYKES | | 5473 WEST PLACITA | | | | TUCSON | AZ | | |
| SCOTT SYSTEMS, AJ | | 94 EMERALD RD | | | | HOLDEN | ME | 04429 | |
| SCOTT T MERCURIO | | 7186 PARKSIDE DR | | | | HAMBURG | NY | 14075-6943 | |
| SCOTT TELEVISION | | 503 SOUTH BLAKELY ST | | | | DUNMORE | PA | 18512 | |
| SCOTT THADDEUS | | 433 W 18TH ST | | | | JACKSONVILLE | FL | 32206 | |
| Scott Warren | | 10816 1/2 Blix St | | | | N Hollywood | CA | 91602 | |
| SCOTT, AARON | | 3875 26TH AVEUNE | | | | TEMPLE HILL | MD | 20748 | |
| SCOTT, ADAM | | 6900 NORTH WALNUT ST | | | | GLADSTONE | MO | 64118 | |
| SCOTT, ADAM | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ADAM BLAIR | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ADAM K | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ADAM L | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ADDISON VANCE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ADRIANNA YVETTA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ALBANY SHERESE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ALESHIA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ALEX LEE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, AMANDA K | | ADDRESS ON FILE | | | | | | | |
| SCOTT, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, AMBER MONA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ANDRE BARON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ANDREA LOUISE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ANDREW HARRISON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ANDREW TYLER | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ANTONIO MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ANTWON D | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ARICA MOANEKA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ARNEL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ASA SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ASHTON COURTNEY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BARBARA | | 14700 VILLAGE SQ PL | EAST WEST REALTY | | | MIDLOTHIAN | VA | 23112 | |
| SCOTT, BARBARA | | 14700 VILLAGE SQ PL | | | | MIDLOTHIAN | VA | 23112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, BARRY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BEN A | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BERNADETTE | | 26 SHAYLA DR | | | | SWANTON | VT | 05488 | |
| SCOTT, BERRIMOND THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BITRELL R | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BLAIR T | | 5325 KIMBALL PL NO H | | | | OAK LAWN | IL | 60453-1270 | |
| SCOTT, BOBBY | | 8266 NW 5TH AVE | | | | MIAMI | FL | 33150 | |
| SCOTT, BRANDON ALAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRANDON L | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRANDON TYRICE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRANDON W | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRE ANNA MAERIE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BREANNA | | 5567 SANTA MONICA DR | | | | MEMPHIS | TN | 38116-0000 | |
| SCOTT, BRET | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRETT MAURICE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRIAN W | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRITTANY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CAMERON RANDAL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CAMRON CORDELLE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CARL | | 1620 E COUNTYLINE RD2B | | | | JACKSON | MS | 39157-0000 | |
| SCOTT, CARL DEVIN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CAROLYN | | 3028 SOUTHERN ELM CT | | | | FAIRFAX | VA | 22031-1101 | |
| SCOTT, CARRIE | | 830N 500 WEST | APT 29 | | | BOUNTIFUL | UT | 84010 | |
| SCOTT, CARY | | 201 B DAUPHIN ST | | | | MOBILE | AL | 36602 | |
| SCOTT, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CASSIUS R | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CECIL | | 1121 BRANCH LANE | | | | GLEN BURNIE | MD | 21061 | |
| SCOTT, CHAD ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHAD PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHAD R | | 631 W PRINCESS ANNE RD | | | | NORFOLK | VA | 23517-1805 | |
| SCOTT, CHARLES | | 10 LUKE DR | | | | PASADENA | MD | 21122 | |
| SCOTT, CHARLES E | | 931 NE 79TH ST | | | | MIAMI | FL | 33138 | |
| SCOTT, CHAUNCEY RUFUS | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRIS | | 962 EUGENE | | | | OXFORD | MI | 48371 | |
| SCOTT, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRIS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRIS R | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRISTENSEN | | 40650 WELSH GENE DR | | | | MURRIETA | CA | 92562-0000 | |
| SCOTT, CHRISTINE A | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRISTOP A | | 402 LOUISE LN | | | | CLARKSVILLE | TN | 37042-6121 | |
| SCOTT, CHRISTOPHER | | 2855 BRYANT CT | | | | CUMMING | GA | 30040 | |
| SCOTT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRISTOPHER BISHOP | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRISTOPHER MAURICE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHYNA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CLIFTON MARTIN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CORY RAYMON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, CRAIG | | 1860 KRAMER DRIVE | | | | CARSON | CA | 90746 | |
| SCOTT, DALE B | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DALPHANE | | PO BOX 271580 | | | | MEMPHIS | TN | 38167-1560 | |
| SCOTT, DALTON LEE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DANIEL IVY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DANNESHA SHEREKA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DANNY | | 6046 CORNER STONE COURT  W | STE 215 | | | SAN DIEGO | CA | 92121 | |
| SCOTT, DANTAE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DARREN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DARRYL LAMAR | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DAVID | | 3 TREEWOOD CT | | | | MANSFIELD | TX | 76063 | |
| SCOTT, DAVID | | 835 TOMALES RD | | | | PETALUMA | CA | 94952-0000 | |
| SCOTT, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DAVID G | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DAVID JASON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DAVID M | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DEANDRE JOSHAWN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DEANNA RENEE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DELAUREN | | 5550 GENESEE CT E | | | | SAN DIEGO | CA | 92111-0000 | |
| SCOTT, DELAUREN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DEMECHER TONY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, DENISE | | PSC 80 BOX 20542 | | | | APO | AP | 96367 | |
| SCOTT, DEREK | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DEREK ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DESHAUN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DESHAWNA DENISE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DEVON M | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DOMINIC R | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DONALD L | | 10259 LACKLAND | | | | ST LOUIS | MO | 63114-2217 | |
| SCOTT, DONNA | | 42 HENRY ST | | | | HAMPTON | VA | 23669 | |
| SCOTT, DOUGLAS | | 152 TOWNSHIP RD | | | | CHESAPEAKE | OH | 45619 | |
| SCOTT, DOUGLAS | | 200 ACORN HILL LANE | | | | APEX | NC | 27502 | |
| SCOTT, DOUGLAS M | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DUSTIN NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DWAYNE D | | ADDRESS ON FILE | | | | | | | |
| SCOTT, DYLAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SCOTT, EBED | | 1505 PLOVER ST | | | | MOBILE | AL | 36605-0000 | |
| SCOTT, EBED B | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ED | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ELKINS | | 4601 KEMPER ST | | | | LUBBOCK | TX | 79416-2301 | |
| SCOTT, ERIC | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ERIC TYRONE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ERICA LEE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ERIK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ESHOD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ESMER | | ADDRESS ON FILE | | | | | | | |
| SCOTT, EUNICE D | | PO BOX 485 | | | | BUCKEYE | AZ | 85326-0037 | |
| SCOTT, EVAN DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SCOTT, EVERETT NELSON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, FE L | | 2950 NW 12TH AVE | | | | MIAMI | FL | 33127-3850 | |
| SCOTT, FRANK | | 1705 E HNNONG AVE | | | | TAMPA | FL | 33612 | |
| SCOTT, FRANK | | ADDRESS ON FILE | | | | | | | |
| SCOTT, FRANK VERNON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, FREEDMAN | | 9481 HIGHLAND OAK DR | | | | TAMPA | FL | 33647-0000 | |
| SCOTT, GAREY SHANE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, GARNETH | | 744 CASTLEWOOD RD | | | | GLENSIDE | PA | 19038 | |
| SCOTT, GARY | | 9137 LYNISS DR | | | | WALLED LAKE | MI | 48390 | |
| SCOTT, GARY E | | ADDRESS ON FILE | | | | | | | |
| SCOTT, GEOFFREY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, GEORGIANNA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, GRADY | | 328 SAHALLI COURT | | | | DAVENPORT | FL | 33837 | |
| SCOTT, GRADY | | 328 SAHALLI CT | | | | DAVENPORT | FL | 33837 | |
| SCOTT, GRADY A | | ADDRESS ON FILE | | | | | | | |
| SCOTT, GREG MARK | | ADDRESS ON FILE | | | | | | | |
| SCOTT, GREGORY | | 628 1/4 W 92ND ST | | | | LOS ANGELES | CA | 90044-5620 | |
| SCOTT, GREGORY JONATHON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, GUILLET | | 292 AUSTIN RD UNIT 7 | | | | WATERBURY | CT | 06705-0000 | |
| SCOTT, HARRY | | 1703 E 24TH AVE | | | | TAMPA | FL | 33605-1823 | |
| SCOTT, HERBERT E | | PSC 811 BOX 567 | | | | FPO | AE | 09609-1567 | |
| SCOTT, HILARY KAY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, IROQOUISE O | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JACOB ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JACQUELINE | | 5115 N SOCRUM LP | 238 | | | LAKELAND | FL | 33809-0000 | |
| SCOTT, JACQUELINE DIANE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMAL | | 4939 W ROSCOE STAPT NO 2 | | | | CHICAGO | IL | 60641 | |
| SCOTT, JAMAR LARON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMES | | 10416 AVE L | | | | BROOKLYN | NY | 11236-0000 | |
| SCOTT, JAMES | | 3116 MAYBELLE DR | | | | ST LOUIS | MO | 63121 | |
| SCOTT, JAMES | | 529 MORNINGSIDE DRIVE | | | | YUKON | OK | 73099 | |
| SCOTT, JAMES AARON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMES ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMES ASHER | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMES E | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMES F | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMES M | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMES R | | 22111 ERWIN ST NO R117 | | | | WOODLAND HILLS | CA | 91367 | |
| SCOTT, JAMES RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMES ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMES RYAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JAMIAH | | 168 14 140TH AVE | | | | SPRINGFIELD GARDENS | NY | 11434-0000 | |
| SCOTT, JAMIAH | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JANET | | 3632 MANSLICK RD APT NO 26 | | | | LOUISVILLE | KY | 40215 | |
| SCOTT, JANET E | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JANETE | | 3632 MANSLICK RD APT NO 26 | | | | LOUISVILLE | KY | 00004-0215 | |
| SCOTT, JARRAD DONTE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, JARROD TOLMAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JASMIN D | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JASMINE | | 9332 210TH PL | | | | QUEENS VILLAGE | NY | 11428-1056 | |
| SCOTT, JASON | | 1201 E WILLARD ST | | | | URBANA | IL | 618016948 | |
| SCOTT, JASON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JASON A | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JEANETTE S | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JEANNE | | 10343 S HAMILTON AVE | | | | CHICAGO | IL | 60643 2414 | |
| SCOTT, JEFF | | 104 RANCHO MADERAS WAY | | | | HENDERSON | NV | 89002-9130 | |
| SCOTT, JEFF D | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JEFFERY | | 34 HOLLANDALE LN | | | | CLIFTON PARK | NY | 12065-0000 | |
| SCOTT, JEFFERY LAMONT | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JEFFREY | | 2701 COFFEE TREE WAY | | | | ANTIOCH | CA | 94509 | |
| SCOTT, JENNA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JEREMY CHARLES | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JEREMY DALE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JEROME | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JERRY | | 401 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| SCOTT, JO | | 142 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027-4626 | |
| SCOTT, JOE | | 9008 MICHAUX LANE | | | | RICHMOND | VA | 23229 | |
| SCOTT, JOHN | | 13131 WINAMACK RD | | | | MIDLOTHIAN | VA | 23114-0000 | |
| SCOTT, JOHN | | 1996 SOUTH AVE | | | | MARION | OH | 43302-8677 | |
| SCOTT, JOHN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JOHN R | | 1996 SOUTH AVE | | | | MARION | OH | 43302 | |
| SCOTT, JOHN WES | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JON E | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JONAS KEITH | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JONATHAN LEE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JOSEPH BUDDIE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JOSHUA DOMINIC | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCOTT, JOYCE | | 12019 E UTAH PLACE | | | | AURORA | CO | 80012 | |
| SCOTT, KARDELL | | PO BOX 8 | | | | ORLANDO | FL | 32802-0008 | |
| SCOTT, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, KELLY | | 8841 SW 212TH TER | | | | MIAMI | FL | 33189-3876 | |
| SCOTT, KENNETH | | PO BOX 28143 | | | | MIDFIELD | AL | 35228-0002 | |
| SCOTT, KENNETH IVANHOE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, KERI | | 320 4TH AVE N | | | | FRANKLIN | TN | 37064 | |
| SCOTT, KEVIN | | 5 CROYDEN | | | | HAWTHORN WOODS | IL | 60047-0000 | |
| SCOTT, KEVIN ROHLWING | | ADDRESS ON FILE | | | | | | | |
| SCOTT, KIP | | 21606 OLD BARRINGTON RD | | | | BARRINGTON | IL | 60010 | |
| SCOTT, KOREY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, KRISTA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, KRISTEN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, KRYS TINA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, KYLE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, KYLE WADE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, LAMARCUS DEMOND | | ADDRESS ON FILE | | | | | | | |
| SCOTT, LASHAUNA WAKIA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, LATASHA NICLOE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, LATOYA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, LAURA | | 327 LANSING ISLAND DR | | | | SATELLITE BEACH | FL | 32937-5106 | |
| SCOTT, LAWRENCE MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCOTT, LENNON J | | HENRICO GENERAL DISTRICT CT | | | | RICHMOND | VA | 23273 | |
| SCOTT, LENNON J | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| SCOTT, LEONARD | | 183 W STEVENS AVE NO 13 | | | | SANTA ANA | CA | 92708-0000 | |
| SCOTT, LEVI JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCOTT, LOLA | | 5406 GANTRY DR | | | | MONTGOMERY | AL | 36108 | |
| SCOTT, LORIEN | | 1126 BILLINGS CT SE APT 2B | | | | GRAND RAPIDS | MI | 49508 | |
| SCOTT, LORIEN MARIE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, LOUIS EDWARD | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MARCIA | | 5145 ROSWELL RD NE | | | | ATLANTA | GA | 30342-2267 | |
| SCOTT, MARIO | | 1020 FRANCIS ST | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SCOTT, MARIO A | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MARZELL A | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MASON IAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MATTHEW C | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MAXINE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MELISSA DIAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MELISSA PAIGE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MELVIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MELVIN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MICHAEL | | HC 63 BOX 55 1 | | | | CAULFIELD | MO | 65626 | |
| SCOTT, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MICHAEL CORNELIUS | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| SCOTT, MOCHRIE | | 4527 3RD ST N | | | | SAINT PETERSBURG | FL | 33709-0000 | |
| SCOTT, MONIQUE C | | 525 TUCKAHOE CLUB COURT | | | | RICHMOND | VA | 23229 | |
| SCOTT, MONIQUE C | | ADDRESS ON FILE | | | | | | | |
| SCOTT, NANCY | | 2610 GREENWAY AVE | | | | RICHMOND | VA | 23228 | |
| SCOTT, NAQUIA N | | ADDRESS ON FILE | | | | | | | |
| SCOTT, NATASHA SHENIECE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, NATHAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, NATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| SCOTT, NATOYA STACY ANN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, NICK | | PO BOX 327 | | | | CLARENCE | IA | 52216 | |
| SCOTT, OLENDA CARISE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ONAJE JAMES | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ONOFREY | | 22471 ALLEN RD | | | | SST CLAIR SHORES | MI | 48080-0000 | |
| SCOTT, ORLANDO P | | ADDRESS ON FILE | | | | | | | |
| SCOTT, OWEN | | 329 NW 4TH AVE | | | | DELRAY BEACH | FL | 33444-2717 | |
| SCOTT, PATRICIA | HARRIS D BUTLER ESQ  BULTER  WILLIAMS & SKILLING PC | 100 SHOCKOE SLIP  FOURTH FLOOR | | | | RICHMOND | VA | 23219 | |
| SCOTT, PATRICIA | | 8224 PILGRIM TERRACE | | | | RICHMOND | VA | 232271666 | |
| SCOTT, PATRICIA K | | ADDRESS ON FILE | | | | | | | |
| SCOTT, PATRICK RYAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, PAUL DAVID | | ADDRESS ON FILE | | | | | | | |
| SCOTT, PAULETTE | | 1343 N 20TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| SCOTT, PAULETTE S | | ADDRESS ON FILE | | | | | | | |
| SCOTT, PHYLLIS AUDREY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, QUINTON TREVOR | | ADDRESS ON FILE | | | | | | | |
| SCOTT, RANDALL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, RAOUL D | | 3018 CHOCTAW RIDGE CT APT 32 | | | | WOODBRIDGE | VA | 22192-1820 | |
| SCOTT, RAYMOND | | 6705 MASON DALE PLACE | | | | RICHMOND | VA | 23234 | |
| SCOTT, RAYMOND M | | ADDRESS ON FILE | | | | | | | |
| SCOTT, RAYMOND WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCOTT, REBECCA | | 38 WILLOW ROCK PL | | | | FENTON | MO | 63026 | |
| SCOTT, REBECCA J | | ADDRESS ON FILE | | | | | | | |
| SCOTT, RESHONDA TIERRA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, RICHARD STEVEN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ROBERT B | | 4716 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117-2703 | |
| SCOTT, ROLAND | | 57 LA CROSSE ST | | | | HAMPTON | VA | 23663-2417 | |
| SCOTT, RONALD KENNETH | | ADDRESS ON FILE | | | | | | | |
| SCOTT, RONICA DEVONE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ROSHAN KARL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, RUSSELL J | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SARAH NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SARAH RAYNETTE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SEAN | | 3117 E 4TH ST | | | | LONG BEACH | CA | 90814-0000 | |
| SCOTT, SEAN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SEAN DARNELL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SHANAE TINEAL | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SHARON | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SHARON P | | 807 KELLEY DR | | | | O FALLON | IL | 62269-7228 | |
| SCOTT, SHEA THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SHEENA ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SHELANA MARIE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SHERMAN W | | 103 WILLIAMS AVE | | | | HYDE PARK | MA | 02136 | |
| SCOTT, SHERRI | | 11212 WEST PARK DR APTNO 1013 | | | | HOUSTON | TX | 77042 | |
| SCOTT, SHERRI G | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SHEVONNE SHARMAINE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SONYA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, STEPHANIE MARSHA | | ADDRESS ON FILE | | | | | | | |
| SCOTT, STEPHEN | | 2621 FIRLAND ST SW | | | | TUMWATER | WA | 98512 | |
| SCOTT, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, STEPHEN J | | ADDRESS ON FILE | | | | | | | |
| SCOTT, STERLING | | ADDRESS ON FILE | | | | | | | |
| SCOTT, STERLING | | UNEW STATION CB NO 22922 | | | | WILMINGTON | NC | 28407-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, SUSAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TAMARA L | | 1512 PATRICIA DR | | | | MIDWEST CITY | OK | 73130-1637 | |
| SCOTT, TARA C | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TAYLOR NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TAYLOR WAYNE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TEDDRICK T | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TERRANCE WESLEY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TERRY WAYNE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, THERESA | | 106 ROSEWOOD | | | | COLUMBUS | GA | 31907 | |
| SCOTT, TIFFANNIE M | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TIFFANY DIANE | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TIMOTHY A | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TIMOTHY P | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TINA | | 1612 CLOVER STAPT 101 | | | | LOUISVILLE | KY | 40216 | |
| SCOTT, TINA M | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TOM | | 9813 ZIMARRON TRAILS DRIVE | | | | BAKERSFIELD | CA | 93311 | |
| SCOTT, TOMMY LAMAR | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TRAVIS JEROME | | ADDRESS ON FILE | | | | | | | |
| SCOTT, TREVOR LEWIS | | ADDRESS ON FILE | | | | | | | |
| SCOTT, UPMAL | | 500 BRICK BLVD | | | | BRICK | NJ | 08724-0000 | |
| SCOTT, VELVET A | | 374 FRUIT ST | | | | LONE GROVE | OK | 73443 | |
| SCOTT, VELVET A | | ADDRESS ON FILE | | | | | | | |
| SCOTT, VICTOR | | P O BOX 2256 | | | | CHESTERFIELD | VA | 23832-9112 | |
| SCOTT, VICTORIA ROBIN | | ADDRESS ON FILE | | | | | | | |
| SCOTT, VINCENT ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCOTT, VINCENT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCOTT, VIRGINIA | | 348 LEXINGTON RD | | | | RICHMOND | VA | 23226 | |
| Scott, Walter & Jacquelyn Scott | | 958 CR 2340 | | | | Grapeland | TX | 75844 | |
| SCOTT, WHITNEY LEIGH | | ADDRESS ON FILE | | | | | | | |
| SCOTT, WILLIAM | | 1196 BONITA CIR | | | | JONESBORO | GA | 30238-7882 | |
| SCOTT, WILLIAM | | 2345 N 25TH ST | | | | LAFAYETTE | IN | 47904-1232 | |
| SCOTT, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCOTT, WILLIAM H | | PO BOX 1354 | | | | MIDDLEBURG | VA | 20118 | |
| SCOTT, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| SCOTT, YESENIA Z | | ADDRESS ON FILE | | | | | | | |
| SCOTT, ZAKERICIA | | ADDRESS ON FILE | | | | | | | |
| SCOTTI, CARMINE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| Scotti, George | | 6221 SW 84th PI | | | | Ocala | FL | 34476 | |
| SCOTTI, ROBERT | | 260 MOUNT AUBURN ST | | | | WATERTOWN | MA | 02472-1969 | |
| SCOTTIES BUILDING SERVICES | | PO BOX 821 | | | | APEX | NC | 27502 | |
| SCOTTIII, KENNETH | | 2732 21ST AVE | | | | OAKLAND | CA | 94606-0000 | |
| SCOTTJR, LARRY | | 14221 ONEAL RD | | | | GULFPORT | MS | 39503-0000 | |
| SCOTTO DI CARLO, FRANCESCO WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SCOTTO PLUMBING SERVICE INC | | PO BOX 1632 | | | | CLEARWATER | FL | 33757 | |
| SCOTTO, KATIE | | ADDRESS ON FILE | | | | | | | |
| SCOTTO, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | | |
| SCOTTON, DELOIN LAMONT | | ADDRESS ON FILE | | | | | | | |
| Scottrade | Attn Reorg Dept | PO Box 31759 | | | | St Louis | MO | 63131 | |
| Scottrade | | 1220 N Market St Ste 110 | | | | Wilmington | DE | 19801 | |
| Scottrade Inc | Cust FBO | Alexander Stein Rollover IRA | 1678 Clarkson Rd | | | Chesterfield | MO | 63017 | |
| SCOTTRUSSELL, CHRISTOPHER J | | 5302 30TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417 | |
| SCOTTRUSSELL, CHRISTOPHER JOHN | | 5302 30TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55417 | |
| SCOTTRUSSELL, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| SCOTTS APPLIANCE | | 1402 S MAIN ST | | | | WILLITS | CA | 95490 | |
| SCOTTS LANDSCAPING INC | | 134 MAIN ST NORTH | | | | BRIDGEWATER | CT | 06752 | |
| SCOTTS LANDSCAPING INC | | 322 KENT RD | | | | NEW MILFORD | CT | 06776 | |
| SCOTTS LOCK & KEY SHOP | | 3700 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3014 | |
| SCOTTS MAYTAG | | 2264 W US 30 | | | | VALPARAISO | IN | 46385 | |
| SCOTTS MAYTAG HOME APPLIANCE | | 1515 TOWN EAST BLVD NO 120 | | | | MESQUITE | TX | 75150 | |
| SCOTTS TV | | 119 FIRST AVE | | | | GRIFFIN | GA | 30223 | |
| SCOTTS TV & APPLIANCE | | 4425 HUBBELL AVE | | | | DES MOINES | IA | 50317 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BLVD | C O WESTCOR PARTNERS | | | PHOENIX | AZ | 85028-2399 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | 100 WILSHIRE BLVD | STE 700 | | | SANTA MONICA | CA | 90401 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | PO BOX 52617 | | | | PHOENIX | AZ | 85027-2617 | |
| SCOTTSDALE FASHION SQUARE | | DEPT SFSRET PO BOX 52623 | | | | PHOENIX | AZ | 850722623 | |
| SCOTTSDALE FASHION SQUARE | | PO BOX 52623 | DEPT SFSRET | | | PHOENIX | AZ | 85072-2623 | |
| SCOTTSDALE LOCK & KEY INC | | 7118 E SAHUARO DR N | STE A | | | SCOTTSDALE | AZ | 85254 | |
| SCOTTSDALE LOCK & KEY INC | | STE A | | | | SCOTTSDALE | AZ | 85254 | |
| SCOTTSDALE PLAZA RESORT, THE | | 7200 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253 | |
| SCOTTSDALE PLAZA RESORT, THE | | 7200 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85253 | |
| SCOTTSDALE PRINCESS | | 7575 EAST PRINCESS DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| SCOTTSDALE TECHNOLOGIES | | 7590 E GRAY STE 103 | | | | SCOTTSDALE | AZ | 85260 | |
| SCOTTSDALE, CITY OF | | 7447 E INDIAN SCHOOL RD STE 10 | | | | SCOTTSDALE | AZ | 852521949 | |
| SCOTTSDALE, CITY OF | | 7447 E INDIAN SCHOOL RD | STE 110 | | | SCOTTSDALE | AZ | 85251 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTTSDALE, CITY OF | | PO BOX 1949 | 7447 E INDIAN SCHL RD STE 110 | | | SCOTTSDALE | AZ | 85252-1949 | |
| SCOTTSDALE/101 ASSOCIATES LLC | NO NAME SPECIFIED | 11411 NORTH TATUM BLVD | C/O WESTCOR PARTNERS | | | PHOENIX | AZ | 85028-2399 | |
| SCOTTSDALE/101 ASSOCIATES LLC | NO NAME SPECIFIED | 11411 NORTH TATUM BOULEVARD | C/O WESTCOR PARTNERS | | | PHOENIX | AZ | 85028-2399 | |
| SCOTTSDALE/101 ASSOCIATES LLC | NO NAME SPECIFIED | 11411 NORTH TATUM BOULEVARD | C/O WESTCOR PARTNERS | | | PHOENIX | AZ | 85028-2399 | |
| SCOTTY, WALTON | | 676 PROSPECT ST NO 308 | | | | BEREA | OH | 44017-0000 | |
| SCOTTYS GLASS CLEANING | | PO BOX 62 | | | | MESA | AZ | 85211 | |
| SCOUT SOURCING INC | | 401 DEVON AVE | | | | PARK RIDGE | IL | 60068 | |
| SCOUT SOURCING INC | | 5685 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| SCOUTEN, C DAVID | | ADDRESS ON FILE | | | | | | | |
| SCOVENS JR, CARL JAMES | | ADDRESS ON FILE | | | | | | | |
| SCOVENS, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCOVIL, DEREK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SCOVILL, COLLIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCOVILLE, LAURA ANNE | | ADDRESS ON FILE | | | | | | | |
| SCOWCROFT, JOANNE | | PO BOX 2193 | | | | TRUCKEE | CA | 96160-2193 | |
| SCRABECK, ANDREW MITCHELL | | ADDRESS ON FILE | | | | | | | |
| SCRABIS, MICHAEL | | 1641 MENDOTA CT | | | | WALNUT CREEK | CA | 94596 | |
| SCRAGGINS, TERRENCE DARBY | | ADDRESS ON FILE | | | | | | | |
| Scranton Shaun Francis | | 1160 N Conwell Ave Apt No 402 | | | | Covina | CA | 91722 | |
| SCRANTON TIMES | | 149 PENN AVE | | | | SCRANTON | PA | 18503 | |
| SCRANTON TIMES TRIBUNE | | A J CROSS JR | 149 PENN AVENUE | | | SCRANTON | PA | 18503 | |
| SCRANTON, DOUGLAS R | | ADDRESS ON FILE | | | | | | | |
| SCRANTON, HERBERT | | 811 SILVER MEADOW DR | | | | LEBANON | TN | 37090 | |
| SCRANTON, JASON GENE | | ADDRESS ON FILE | | | | | | | |
| SCRANTON, SHAUN FRANCIS | Scranton Shaun Francis | 1160 N Conwell Ave Apt No 402 | | | | Covina | CA | 91722 | |
| SCRANTON, SHAUN FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SCRATCHLEY, BART | | 40 BRYAN RD | | | | BROADWAY | NJ | 08808-0000 | |
| SCRATCHLEY, BART ALLAN | | ADDRESS ON FILE | | | | | | | |
| SCREAMIN EXPRESS | | 1112 LITTLE SPRING HILL DR | | | | OCOEE | FL | 34761 | |
| SCREEN AMERICA | | 44652 GUILFORD DR | | | | ASHBURN | VA | 20147 | |
| SCREEN AMERICA | | 44652 GUILFORD DR | SUITE 114 | | | ASHBURN | VA | 20147-6006 | |
| SCREEN AMERICA | | SUITE 114 | | | | ASHBURN | VA | 201476006 | |
| SCREEN CRAFTS INC | | 2915 W MOORE ST | | | | RICHMOND | VA | 23230 | |
| SCREEN PLAY | | 1630 15TH AVE W STE 200 | | | | SEATTLE | WA | 98119 | |
| SCREENDREAMS USA | | 2183 WIDENER TERRACE | | | | W PALM BEACH | FL | 33414 | |
| SCREENED IMAGES INC | | 159 BURGIN PKY | | | | QUINCY | MA | 02169 | |
| SCREENLIFE INC | CARRIE BRATLIE | 111 S JACKSON ST | | | | SEATTLE | WA | 98104 | |
| SCREENLIFE INC | | 111 S JACKSON ST | | | | SEATTLE | WA | 98104 | |
| SCREENLIFE INC | | 811 FIRST AVE STE 640 | | | | SEATTLE | WA | 98104 | |
| Screenlife LLC | Attn Carrie Bratlie | 111 S Jackson St 2nd Fl | | | | Seattle | WA | 98104 | |
| Screenlife LLC | Carrie Bratlie | Co Screenlife LLC | 111 South Jackson St | | | Seattle | WA | 98104 | |
| Screenlife LLC | Klee Tuchin Bogdanoff & Stern LLP | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | | Los Angeles | CA | 90067 | |
| SCREENTEK INC | | 8282 EL RIO ST | STE 100 | | | HOUSTON | TX | 77054-4636 | |
| SCREENVISION CINEMA NETWORK | | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| SCRIBE ASSOC COURT REPORTING | | 515 N MAIN STREET | SUITE 303 | | | GAINESVILLE | FL | 32601 | |
| SCRIBE ASSOC COURT REPORTING | | SUITE 303 | | | | GAINESVILLE | FL | 32601 | |
| SCRIBNER, CHARLES GILBERT | | ADDRESS ON FILE | | | | | | | |
| SCRIBNER, JAMES J | | ADDRESS ON FILE | | | | | | | |
| SCRIBNER, JAMES JEREMY | | ADDRESS ON FILE | | | | | | | |
| SCRIBNER, JEREMY RYAN | | ADDRESS ON FILE | | | | | | | |
| SCRIBNER, MIKE | | ADDRESS ON FILE | | | | | | | |
| SCRIFFINY, KELLEN | | ADDRESS ON FILE | | | | | | | |
| SCRIM, COREY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCRIMA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCRIMPSHIRE, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SCRIPCENTS LLC | | 5955 W MAIN ST | | | | KALAMAZOO | MI | 49009 | |
| Scripps Networks LLC dba DIYNetwork Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba DIYNetwork Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba DIYNetwork Com | Scripps Networks LLC dba DIYNetwork Com | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |
| Scripps Networks LLC dba DIYNetwork Com | | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |
| Scripps Networks LLC dba FineLiving Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba FineLiving Com | Attn Wendy Gibson | Baker & Hostetler | 3200 National City Ctr | 1900 E 9th St | | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba FineLiving Com | Scripps Networks LLC dba FineLiving Com | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |
| Scripps Networks LLC dba FineLiving Com | | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |
| Scripps Networks LLC dba GACTV Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba GACTV Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba GACTV Com | Scripps Networks LLC dba GACTV Com | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |
| Scripps Networks LLC dba GACTV Com | | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |
| Scripps Networks LLC dba HGPro Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba HGPro Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba HGPro Com | Scripps Networks LLC dba HGPro Com | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |
| Scripps Networks LLC dba HGPRO Com | | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |
| Scripps Networks LLC dba HGTV Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba HGTV Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba HGTV Com | Scripps Networks LLC dba HGTV Com | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Scripps Networks LLC dba HGTV Com | | PO Box 602031 | | | | Charlotte | NC | 28260-2031 | |
| Scripps Networks LLC dba Home & Garden Television | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba Home & Garden Television | Scripps Networks LLC dba Home & Garden Television | PO Box 602028 | | | | Charlotte | NC | 28260-2028 | |
| Scripps Networks LLC dba Home & Garden Television | | PO Box 602028 | | | | Charlotte | NC | 28260-2028 | |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL ST | | | | BOULDER | CO | 80302 | |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | | BOULDER | CO | | |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL STREET | | | | BOULDER | CO | 80302 | |
| Scripps Treasurer Coast Newspaper | | PO Box 9009 | | | | Stuart | FL | 34995-9936 | |
| SCRITCHLOW, RYAN | | 33 KENFIELD | | | | BLOOMINGTON | IL | 61704 | |
| SCRIVANO, ROBERT | | 642 HAMPTON WAY A | | | | RICHMOND | KY | 404758234 | |
| SCRIVEN, HELEN W | | ADDRESS ON FILE | | | | | | | |
| SCRIVEN, JAMES PATRICK | | ADDRESS ON FILE | | | | | | | |
| SCRIVEN, KENNETH BERNARD | | ADDRESS ON FILE | | | | | | | |
| SCRIVEN, KUANTE T | | ADDRESS ON FILE | | | | | | | |
| SCRIVEN, SEBRANA R | | ADDRESS ON FILE | | | | | | | |
| SCRIVENS, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| SCRIVENS, WILLIAM LEE | | ADDRESS ON FILE | | | | | | | |
| SCRIVNER, BRENT REED | | ADDRESS ON FILE | | | | | | | |
| SCRIVNER, CORY DALE | | ADDRESS ON FILE | | | | | | | |
| SCRIVNER, NICOLE | | ADDRESS ON FILE | | | | | | | |
| SCRIVNER, SHELTON N | | ADDRESS ON FILE | | | | | | | |
| SCROGAN, MICHAEL MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SCROGGIE, RALPH | | 6702 TOWHE DR | | | | SEFFNER | FL | 33584-2414 | |
| SCROGGIN APPRAISAL SERVICE | | 1124 PECAN BLVD | | | | MCALLEN | TX | 78501 | |
| SCROGGINS, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| SCROGGINS, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SCROGGINS, ISAIAH JAHMAL | | ADDRESS ON FILE | | | | | | | |
| SCROGGINS, KEITH DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| SCROGGINS, WENDELL RYAN | | ADDRESS ON FILE | | | | | | | |
| SCROGGS, BRADLEY KENNETH | | ADDRESS ON FILE | | | | | | | |
| SCRUBB ARTHUR J | | 10301 PINEMIST CT | | | | UPPER MARLBORO | MD | 20772 | |
| SCRUGGS ELECTRIC | | 5609 CENTRAL AVE | | | | TAMPA | FL | 33604 | |
| SCRUGGS, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| SCRUGGS, DEBBIE A | | ADDRESS ON FILE | | | | | | | |
| SCRUGGS, DIONTA DWAYNE | | ADDRESS ON FILE | | | | | | | |
| SCRUGGS, GARRETT ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCRUGGS, JAMES | | 340 STONEGATE DRIVE | | | | FRANKLIN | TN | 37064 | |
| SCRUGGS, JAMES E | | 107 ELLA ST | | | | SMYRNA | TN | 37167 | |
| SCRUGGS, KELVIN BERNARD | | ADDRESS ON FILE | | | | | | | |
| SCRUGGS, KERRY ALAN | | ADDRESS ON FILE | | | | | | | |
| SCRUGGS, LOIS F | | 908 13TH ST | | | | ALTAVISTA | VA | 24517 | |
| SCRUGGS, LOIS F | | 908 13TH STREET | | | | ALTAVISTA | VA | 24517 | |
| SCRUGGS, MATTHEW LEE | | ADDRESS ON FILE | | | | | | | |
| SCRUGGS, PAMELA | | 10320 S GREASY BEND LOOP | | | | MANNSVILLE | OK | 73447 | |
| SCRUGGS, RODNEY | | 2915 PALISADES PL | | | | MESQUITE | TX | 75181 | |
| SCRUGGS, SASHA ZEFFERENE | | ADDRESS ON FILE | | | | | | | |
| SCRUGGS, SHONTAY HOLLY | | ADDRESS ON FILE | | | | | | | |
| SCS FLOORING SYSTEMS | | 6330 SAN VICENTE BLVD | STE 100 | | | LOS ANGELES | CA | 90048 | |
| SCS GROUP INC | | 1507B INDUSTRIAL DR | | | | ITASCA | IL | 60143 | |
| SCS PERSONNEL | | 430 N VINEYARD AVE STE 300 | | | | ONTARIO | CA | 91764-5495 | |
| SCS PERSONNEL | | PO BOX 72122 | | | | CHICAGO | IL | 606782122 | |
| SCS PRODUCTIONS | | 622 PRATT AVENUE NORTH | | | | SCHAUMBURG | IL | 60193 | |
| SCT II INC DBA HOT BOXES | | C/O COMMERCIAL CAPITAL MGMT | | | | BATON ROUGE | LA | 708984914 | |
| SCT II INC DBA HOT BOXES | | PO BOX 14914 | C/O COMMERCIAL CAPITAL MGMT | | | BATON ROUGE | LA | 70898-4914 | |
| SCUDDER, JAMES C | | 30914 VILLAGE GREEN BLVD NO 914 | | | | WARRENVILLE | IL | 60555-5915 | |
| SCUDDER, MARK ROBERT | | ADDRESS ON FILE | | | | | | | |
| SCUDDER, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | | |
| SCUDDER, TIMOTHY D | | 8350 E 145TH PL | | | | BRIGHTON | CO | 80601 | |
| SCUDERI, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCUDERI, JIMMY | | ADDRESS ON FILE | | | | | | | |
| SCUDERI, MEGHAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SCUDERI, MICHAEL CONRAD | | ADDRESS ON FILE | | | | | | | |
| SCUKANEC, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| SCULLIN, JASON JOHN | | ADDRESS ON FILE | | | | | | | |
| SCULLION, SHANE | | 507 WOODSTOCK CIRCLE | | | | MONONA | WI | 53714 | |
| SCULLY, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | | |
| SCULLY, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | | |
| SCULLY, STEPHEN | | 98 ROBINSON ST | | | | LYNN | MA | 01905 | |
| SCUNGIO, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCUREMAN, KATHERINE | | ADDRESS ON FILE | | | | | | | |
| SCURLOCK SR, JUSTIN QUINN | | ADDRESS ON FILE | | | | | | | |
| SCURLOCK, ANTHONY WADE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SCURLOCK, CASSANDRA LAVERNE | | ADDRESS ON FILE | | | | | | | |
| SCURLOCK, DEVON L | | ADDRESS ON FILE | | | | | | | |
| SCURRY, HENRY LEE | | ADDRESS ON FILE | | | | | | | |
| SCURRY, JEROME MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCURRY, LYNNEA C | | ADDRESS ON FILE | | | | | | | |
| SCURTI, JOE | | 5833 DAILEY LN | | | | NEW PORT RICHEY | FL | 34652 | |
| SCURVILLE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SCUTELLA, ANTHONY FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SCUTT, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| SCWARTZ, JOHN | | 312 E 83RD ST | | | | MANHATTAN | NY | 10028-4299 | |
| SCYPHERS, MICHAEL | | 11716 BOSWORTH DRIVE | | | | GLEN ALLEN | VA | 23509 | |
| SCZEPANSKI, ERIC A | | ADDRESS ON FILE | | | | | | | |
| SCZEPANSKI, KEITH | | ADDRESS ON FILE | | | | | | | |
| SCZERZEN, KRYSTLE | | ADDRESS ON FILE | | | | | | | |
| SD 97 | | DEPT 44526 | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144-4526 | |
| SD 97 | | PO BOX 44000 | | | | SAN FRANCISCO | CA | 941444526 | |
| SD CONSTRUCTORS INC | | STEVE EVERIDGE | 3925 MCCULLOUGH RD | | | MIMS | FL | 32754 | |
| SD DEACON CORP OF CALIFORNIA | | 17681 MITCHEL NORTH STE 100 | | | | IRVINE | CA | 92614 | |
| SD DEACON CORP OF WASHINGTON | | 2375 130TH AVE NE STE 200 | | | | BELLEVUE | WA | 98005 | |
| SDA ASSOCIATES INC | | 163 BURLINGTON PATH ROAD STE N | | | | CREAM RIDGE | NJ | 08514 | |
| SDA MECHANICAL SERVICES INC | | PO BOX 28 | 2522 METROPOLITAN DR | | | TREVOSE | PA | 19053-0028 | |
| SDI | | 5752 RIDGEWAY DR | | | | HASLETT | MI | 48840 | |
| SDI Technologies | | 1299 Main St | | | | Rahway | NJ | 07065 | |
| SDI TECHNOLOGIES INC | LINDA DRUHOT | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| SDI TECHNOLOGIES INC | VICTORIA SACINA | 1299 MAIN ST | | | | RAHWAY | NJ | 07065-5024 | |
| SDI TECHNOLOGIES INC | VICTORIA SACINA | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065-5024 | |
| SDI TECHNOLOGIES INC | | 1299 MAIN ST | | | | RAHWAY | NJ | 07065 | |
| SDI TECHNOLOGIES INC | | 800 FEDERAL BLVD | | | | CARTERET | NJ | 07008 | |
| SDI TECHNOLOGIES INC | | PO BOX 2004 | | | | RAHWAY | NJ | 07065 | |
| SE KURE CONTROLS INC | | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131 | |
| SE KURE CONTROLS INC | | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131-1112 | |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DRIVE | | | | OKLAHOMA CITY | OK | 73135 | |
| SE TRUONG & LY TRUONG | NO NAME SPECIFIED | 5640 GREENVIEW DRIVE | | | | OKLAHOMA CITY | OK | 73135 | |
| SE TRUONG & LY TRUONG | NO NAME SPECIFIED | 5640 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73135 | |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73135 | |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | | MIDWEST CITY | OK | | |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | | MIDWEST CITY | OK | 73110 | |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVENUE | | | | MIDWEST CITY | OK | 73110 | |
| SE WILLIAMS ELECTRIC | | 1730 SW WILLISTON RD | | | | GAINESVILLE | FL | 32608 | |
| SE WILLIAMS ELECTRIC | | 2115 SW 63RD AVE | ATTN NANCI M PRITCHARD | | | GAINESVILLE | FL | 32608-5439 | |
| SE&M CONSTRUCTORS INC | | PO BOX 1320 | | | | ROCKY MOUNT | NC | 27802 | |
| SEA BEE SUPPLY | | 4553 N OSAGE | | | | NORRIDGE | IL | 60656 | |
| SEA DREAM LEATHER | | 3302 W BROAD STREET | | | | RICHMOND | VA | 23230 | |
| SEA HAWK DISTRIBUTORS INC | | 1600 ROSENEATH RD STE 224 | | | | RICHMOND | VA | 23230 | |
| SEA MERIDEN LLC | | 333 NEWBURY ST | | | | BOSTON | MA | 02115 | |
| SEA OF SOUND PRODUCTION INC | | 13650 STONEGATE RD | | | | MIDLOTHIAN | VA | 23113 | |
| Sea Properties 1 LLC | | 223 Riverview Dr | | | | Danville | VA | 24541 | |
| SEA PROPERTIES I L L C | | 223 RIVERVIEW DRIVE | | | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I L L C | | C/O SOUTHEASTERN ASSOC INC | 223 RIVERVIEW DR | | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I L L C | | C/O SOUTHEASTERN ASSOC INC | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I L L C | | C O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DR | | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DR | | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIATION HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | |
| SEA STAR LINE LLC | | 100 BELL TEL WAY SUITE 300 | | | | JACKSONVILLE | FL | 32216 | |
| SEA STAR LINE LLC | | PO BOX 409363 | | | | ATLANTA | GA | 30384 | |
| SEA STAR LINE LLC | | SEA STAR LINE LLC | ATTN FRED SCHLOTH | 100 BELL TEL WAY | | JACKSONVILLE | FL | 32216 | |
| SEA TAC ELECTRIC INC | | 6265 SOUTH 143RD PLACE | | | | TUKWILA | WA | 98168 | |
| SEA TAC ELECTRIC INC | | 7056 S 220TH ST | | | | KENT | WA | 98032 | |
| SEA TAC SWEEPING SERVICE | | 715 W SMITH ST | | | | KENT | WA | 98032-4470 | |
| SEA TAC SWEEPING SERVICE | | SEA TAC SWEEPING SERVICE | | | | KENT | WA | 98032 | |
| SEA TRAIL RESORT & GOLF LINKS | | 211 CLUBHOUSE RD | | | | SUNSET BEACH | NC | 28488 | |
| SEA WORLD ADVENTURE PARKS INC | | 7007 SEA HARBOR DR | | | | ORLANDO | FL | 32821 | |
| SEA WORLD ADVENTURE PARKS INC | | SPECIAL EVENT C/O COLLEEN KISE | 7007 SEA HARBOR DR | | | ORLANDO | FL | 32821 | |
| SEA, BRAD | | ADDRESS ON FILE | | | | | | | |
| SEA, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEA, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SEAA | | PO BOX 210219 | | | | COLUMBIA | SC | 29221 | |
| SEABERRY, GEOFFREY | | 2481 RICHTON ST | | | | CHICAGO | IL | 60628-1456 | |
| SEABO, JAMES | | 137 LEITHA WAY | | | | LAKELAND | FL | 33809 | |
| SEABOARD ENGINEERING CO | | 1100 SOUTH BEVERLY DR | | | | LOS ANGELES | CA | 90035 | |
| SEABOARD MECHANICAL INC | | 1457 MILLER STORE RD STE 105 | | | | VIRGINIA BCH | VA | 23455-3326 | |
| SEABOARD MECHANICAL INC | | PO BOX 85080 LOCKBOX 4654 | | | | RICHMOND | VA | 23285-4654 | |
| SEABOARD TV & ELECTRONICS | | 1312 CESERY BLVD | | | | JACKSONVILLE | FL | 32211 | |
| SEABOLT, DON ROSS | | ADDRESS ON FILE | | | | | | | |
| SEABOLT, JASON S | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEABOLT, JOHN D | | 2835 PUNCH HAMMOND RD | | | | CUMMING | GA | 30040 | |
| SEABOLT, JOHN DEREK | | ADDRESS ON FILE | | | | | | | |
| SEABOLT, ROBERT A | | PO BOX 765 | | | | APPALACHIA | VA | 24216-0765 | |
| SEABOLT, TARA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| SEABORG, TIMOTHY RAY | | ADDRESS ON FILE | | | | | | | |
| SEABORN, GERALD JERMAINE | | ADDRESS ON FILE | | | | | | | |
| SEABORNE, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| SEABROOK, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SEABROOK, ROBERT JEROME | | ADDRESS ON FILE | | | | | | | |
| SEABROOKS, JAMETA | | 6314 QUEENS LACE CIR | | | | MECHANICSVILLE | VA | 23111 | |
| SEABROOKS, NICIA | | ADDRESS ON FILE | | | | | | | |
| SEABURY DISTRIBUTORS | | 16 HILLCREST DR PO BOX 97 | | | | TOWACO | NJ | 07082 | |
| SEABURY DISTRIBUTORS | | PO BOX 97 | 16 HILLCREST RD | | | TOWACO | NJ | 07082 | |
| SEACAT, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| SEACE, AZIKIWE TUMAINI | | ADDRESS ON FILE | | | | | | | |
| SEACH, ALLYSON ANN | | ADDRESS ON FILE | | | | | | | |
| SEACOAST APPLIANCE | | 562 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST AUDIO VIDEO SERVICE | | 176 HOLLY LN | | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST BUSINESS MACHINES | | 2 GREENHILL RD | | | | BARRINGTON | NH | 03825 | |
| SEACOAST BUSINESS MACHINES | | PO BOX 6791 | | | | SCARBOROUGH | ME | 04070-6791 | |
| SEACOAST FIRE EQUIPMENT CO INC | | 319 VAUGHAN STREET | | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST LOCK & SAFE CO INC | | 110 HAVERHILL RD STE 304 | | | | AMESBURY | MA | 01913 | |
| SEACOAST LOCK & SAFE CO INC | | 2800 LAFAYETTE RD | | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST NEWSPAPERS | | KATRINA GREEN | 111 MAPLEWOOD AVENUE | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST NEWSPAPERS | | PO BOX 250 | ATTN ACCOUNTING DEPT | | | EXETER | NH | 03833 | |
| SEACOAST NEWSPAPERS | | PO BOX 250 | | | | EXETER | NH | 03833 | |
| SEACOAST REDICARE | | 396 HIGH STREET | | | | SOMERSWORTH | NH | 03878 | |
| SEACOAST SUPPLY | | 3018 SHADER RD | | | | ORLANDO | FL | 32808 | |
| SEACREST & KALKOWSKI PC | | 1111 LINCOLN MALL | SUITE 350 | | | LINCOLN | NE | 68508-3910 | |
| SEACREST & KALKOWSKI PC | | SUITE 350 | | | | LINCOLN | NE | 685083910 | |
| SEADLER, PAIGE MARIE | | ADDRESS ON FILE | | | | | | | |
| SEAFORD, ADAM GIBSON | | ADDRESS ON FILE | | | | | | | |
| SEAGATE CANAL ASSOCIATES LLC | | 980 FIFTH AVE | ATTN MARK B POLITE | | | SAN RAFAEL | CA | 94901 | |
| SEAGATE RECOVERY SERVICES | | 3101 JAY ST | STE 110 | | | SANTA CLARA | CA | 95054 | |
| SEAGATE RECOVERY SERVICES | | 50 E COMMERCE DR STE 190 | | | | SCHAUMBURG | IL | 60173 | |
| SEAGATE SOFTWARE | | 1095 WEST PENDER STREET | | | | VANCOUVER | BC | | CAN |
| SEAGATE SOFTWARE | | 7573 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| Seagate Technology LLC | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| SEAGATE TECHNOLOGY LLC | | PO BOX 60000 | C/O BANK OF AMERICA LB 072446 | | | SAN FRANCISCO | CA | 64160-2446 | |
| SEAGATE TECHNOLOGY LLC | | RETAIL MARKETING MS SUV24H6 | PO BOX 71000 | | | SUNNYVALE | CA | 94086 | |
| SEAGER, KIMBERLY B | | ADDRESS ON FILE | | | | | | | |
| SEAGER, RICHARD MENISH | | ADDRESS ON FILE | | | | | | | |
| SEAGLE, ROGER | | ADDRESS ON FILE | | | | | | | |
| SEAGRAVE, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SEAGRAVES, COLLIN G | | ADDRESS ON FILE | | | | | | | |
| SEAGRAVES, JAMES LLOYDD | | ADDRESS ON FILE | | | | | | | |
| SEAGRAVES, TOMMARA | | 12540 SE 115TH ST | | | | OCKLAWHA | FL | 32179-0000 | |
| SEAGRAVES, TOMMARA LOUVEINA | | ADDRESS ON FILE | | | | | | | |
| SEAJAY COMPUTER SERVICES | | 9145 SOUTH HIGHWAY DRIVE | SUITE 150 | | | CIRCLE PINES | MN | 55014 | |
| SEAJAY COMPUTER SERVICES | | SUITE 150 | | | | CIRCLE PINES | MN | 55014 | |
| SEAL & STRIPE | | COMMERCE STREET | | | | POUGHKEEPSIE | NY | 12603 | |
| SEAL BEACH, CITY OF | | PO BOX 11370 | | | | SANTA ANA | CA | 92711 | |
| SEAL BEACH, CITY OF | | SEAL BEACH CITY OF | 211 8TH ST | | | SEAL BEACH | CA | | |
| SEAL FOSS, WILLIAM REED | | ADDRESS ON FILE | | | | | | | |
| SEAL IT SEALING & SEALCOATING | | 1223 FAIRMONT ST | | | | WHITEHALL | PA | 18052 | |
| SEAL PRO COATING CORP | | 4736 ROCKFORD PLAZA STE B | | | | LOUISVILLE | KY | 40216 | |
| SEAL, BRANT | | ADDRESS ON FILE | | | | | | | |
| SEAL, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SEAL, DYVER TAGE | | ADDRESS ON FILE | | | | | | | |
| SEAL, DYVERTAGE | | 4100 N OAKLEY AVE | | | | CHICAGO | IL | 60618-0000 | |
| SEAL, JASON K | | ADDRESS ON FILE | | | | | | | |
| SEAL, JENNIFER MAE | | ADDRESS ON FILE | | | | | | | |
| SEAL, SCOTT | | 600 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114-1353 | |
| SEAL, TOREY QUINN | | ADDRESS ON FILE | | | | | | | |
| SEALCO ASPHALT INC | | 617 N US HWY 287 | | | | FT COLLINS | CO | 80524 | |
| SEALE, ANTHONY LEE | | ADDRESS ON FILE | | | | | | | |
| SEALE, BRIAN | | 5316 STILLWATER DR | | | | FORT WORTH | TX | 76137 | |
| SEALE, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| SEALED AIR CORPORATION | Sealed Air Corporation Cryovac | Attn Credit Dept | PO Box 464 | | | Duncan | SC | 29334 | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-5687 | |
| SEALED AIR CORPORATION | | PO BOX 277835 | | | | ATLANTA | GA | 30384-7835 | |
| SEALED AIR CORPORATION | | PO BOX 464 | | | | DUNCAN | SC | 29334 | |
| Sealed Air Corporation Cryovac | Attn Credit Dept | PO Box 464 | | | | Duncan | SC | 29334 | |
| SEALED UNIT PARTS CO INC | | PO BOX 21 | | | | ALLENWOOD | NJ | 08720 | |
| SEALER OF WEIGHTS & MEASURES | | E BUILDING 70 TAPLEY ST | | | | SPRINGFIELD | MA | 011014 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEALER OF WEIGHTS AND MEASURES | | SEALER OF WEIGHTS AND MEASURES | E BLDG 70 TAPLEY ST | | | SPRINGFIELD | MA | 01104 | |
| SEALES, DAVID LEE | | ADDRESS ON FILE | | | | | | | |
| SEALES, EDWARD ONEAL | | ADDRESS ON FILE | | | | | | | |
| SEALEVEL SYSTEMS INC | | PO BOX 830 | 155 TECHNOLOGY PL | | | LIBERTY | SC | 29657 | |
| SEALEVEL SYSTEMS INC | | PO BOX 830 | | | | LIBERTY | SC | 29657 | |
| SEALEY, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEALEY, EBONY IYANNA | | ADDRESS ON FILE | | | | | | | |
| SEALEY, RAY D | | 46860 HILTON DR APT 3513 | | | | LEXINGTON PK | MD | 20653-3754 | |
| SEALEY, TINIA R | | ADDRESS ON FILE | | | | | | | |
| SEALS SWEEPING & STRIPING | | 2358 WESTWOOD | | | | ABILENE | TX | 79603 | |
| SEALS, JAMES | | 100 SILVERTHORNE DR | | | | HUNTSVILLE | AL | 35806-4026 | |
| SEALS, JIM | | 6611 WOODEN AVE | | | | KANSAS CITY | KS | 66106 | |
| SEALS, MARCUS SOLOMON | | ADDRESS ON FILE | | | | | | | |
| SEALS, MARVELL | | ADDRESS ON FILE | | | | | | | |
| SEALS, MELISSA LEIGH | | ADDRESS ON FILE | | | | | | | |
| SEALS, MYCAH | | ADDRESS ON FILE | | | | | | | |
| SEALS, QUALYNDREA PATRICE | | ADDRESS ON FILE | | | | | | | |
| SEALS, ROBERT | | 320 NELBON AVE | | | | PITTSBURGH | PA | 15235-0000 | |
| SEALS, ROY | | 14083 OLD STAGE RD | | | | GIBSON | NC | 28343 | |
| SEALS, WESLEY DEAN | | ADDRESS ON FILE | | | | | | | |
| SEALY & COMPANY INC | | 333 TEXAS STE 1050 | | | | SHREVEPORT | LA | 71107 | |
| SEALY, ASA | | 15006 SW 104TH ST | | | | MIAMI | FL | 33196-0000 | |
| SEALY, BENJAMIN OSCAR | | ADDRESS ON FILE | | | | | | | |
| SEALY, BIANCA AMINA | | ADDRESS ON FILE | | | | | | | |
| SEALY, JON | | ADDRESS ON FILE | | | | | | | |
| SEALY, LAUREN J | | ADDRESS ON FILE | | | | | | | |
| SEALY, MICHAEL L | | ADDRESS ON FILE | | | | | | | |
| SEAMAN, AMBER N | | ADDRESS ON FILE | | | | | | | |
| SEAMAN, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEAMAN, DANA RENEE | | ADDRESS ON FILE | | | | | | | |
| SEAMAN, JORDAN W | | ADDRESS ON FILE | | | | | | | |
| SEAMAN, LESTER REDFIELD | | ADDRESS ON FILE | | | | | | | |
| SEAMAN, LOLA M | | ADDRESS ON FILE | | | | | | | |
| SEAMAN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| SEAMAN, NICHOLAS S | | ADDRESS ON FILE | | | | | | | |
| SEAMAN, PATRICIA | | 7820 BAYMEADOWS RD E | NO 726 | | | JACKSONVILLE | FL | 32256 | |
| SEAMAN, SCOTT | | ADDRESS ON FILE | | | | | | | |
| SEAMON, JONATHAN S | | ADDRESS ON FILE | | | | | | | |
| SEAMONDS INSURANCE & FINANCIAL SOLUTIONS | | PO BOX 633 | 1703 SUPERIOR ST | | | WEBSTER CITY | IA | 50595-2926 | |
| SEAMSTER, JASON | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| SEAMSTER, JASON | | PO BOX 148 | | | | CHESTERFIELD | VA | 23832 | |
| SEAN BRANCH | | | | | | POOLER | GA | | |
| Sean Bucher | | 9 MacDonald Dr | | | | Wayne | NJ | 07470 | |
| Sean Davis | | 6747 Sandpiper Ct | | | | Frederick | MD | 21703 | |
| Sean Hardesty | | 4724 Crawford | | | | The Colony | TX | 75056 | |
| SEAN MICHAEL REILLY | REILLY SEAN MICHAEL | 1905 SPIREROCK PATH | | | | COLORADO SPRINGS | CO | 80919-2915 | |
| SEAN R HASLING | | 645 MARK AND RANDY DR | | | | SATALITE BEACH | FL | 32937-3928 | |
| SEAN SABINI | SABINI SEAN | 41 CHURCH ST | | | | LODI | NJ | 07644-2420 | |
| Sean W Kim | Sean W Kim | 3008 Lancelot Cross | | | | Ellicott City | MD | 21042 | |
| Sean W Kim | | 1637 W Grandview Blvd | | | | Erie | PA | 16509-1158 | |
| Sean W Kim | | 3008 Lancelot Cross | | | | Ellicott City | MD | 21042 | |
| SEAN, C | | PO BOX 1722 | | | | TRINITY | TX | 75862-1722 | |
| SEAN, CORBIN | | 430 S OLIVE APT 2 | | | | SAN ANTONIO | TX | 78203-0000 | |
| SEAN, CROFT | | 1868 CHAMPION RD | | | | CLINTON | NY | 13323-0000 | |
| SEAN, DARLING | | 6 PARKVIEW | | | | BUFFALO | NY | 14210-0000 | |
| SEAN, DELOHERY | | WAMC BOX 27 | | | | FORT BRAGG | NC | 28310-0000 | |
| SEAN, FULLER | | 13906 W 63RD TER APT NO 70 | | | | SHAWNEE | KS | 66216-2247 | |
| SEAN, HOEFKE | | 5908 OAKLAND PARK DR NO H | | | | BURKE | VA | 22015-2441 | |
| SEAN, KRAUSE | | RR 8 BOX 283A | | | | STATESVILLE | NC | 28677-9808 | |
| SEAN, LIGHTFOOT | | 2927 LUCIERNAGA | | | | ENCINITAS | CA | 92024-0000 | |
| SEAN, M | | 131 MEMORY LN APT 1401 | | | | PALESTINE | TX | 75801-6123 | |
| SEAN, MCDANIEL | | 310 E MOHAVE RD | | | | TUCSON | AZ | 85705-3826 | |
| SEAN, ROBINSON | | 3971 | | | | SMYRNA | GA | 30080-0000 | |
| SEAN, TERRY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEAN, WADDOUPS | | 6021 NE 50TH | | | | KANSAS CITY | MO | 64119-0000 | |
| SEAN, WADDOUPS | | 6021 NE 50TH ST | | | | KANSAS CITY | MO | 64119-0000 | |
| SEANG, LEEDA | | ADDRESS ON FILE | | | | | | | |
| SEANG, LIM | | 2304 EDENBROOK DR | | | | RICHMOND | VA | 23228-0000 | |
| SEANG, LIM | | ADDRESS ON FILE | | | | | | | |
| SEAR BROWN GROUP, THE | | 85 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| SEARA, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SEARAY CONSTRUCTION INC | | 1727 MARYLAND AVENUE | SUITE 2 | | | ORMOND BEACH | FL | 32174 | |
| SEARAY CONSTRUCTION INC | | SUITE 2 | | | | ORMOND BEACH | FL | 32174 | |
| SEARCH & RECOVERY | | PO BOX 44022 | | | | ATLANTA | GA | 30336 | |
| SEARCH ANT | | 310 ARMOUR RD | STE 203 | | | NORTH KANSAS CITY | MO | 64116 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEARCH PROFESSIONAL INC | | PO BOX 1900 | | | | BRAINTREE | MA | 02184 | |
| SEARCHANDISE COMMERCE, INC | | 100 CUMMINGS CENTER | SUITE 334 C | | | BEVERLY | MA | 01915 | |
| SEARCHLIGHT ADVERTISING | | 1613 S NEW YORK AVE | | | | EVANSVILLE | IN | 47714 | |
| SEARCHLIGHT ADVERTISING | | 3595 MCCARTY LN | | | | LAFAYETTE | IN | 47905 | |
| SEARCY, CAMERON JAMON | | ADDRESS ON FILE | | | | | | | |
| SEARCY, JENNIE MARIE | | ADDRESS ON FILE | | | | | | | |
| SEARCY, KYLE PATRICK | | ADDRESS ON FILE | | | | | | | |
| SEARCY, MARGARET | | ADDRESS ON FILE | | | | | | | |
| SEARCY, RUTH | | 2602 ST CHARLES | | | | JACKSON | MS | 39209-0000 | |
| SEARFOSS, GRANT | | 813 PITTMAN | | | | YPSILANTI | MI | 48197 | |
| SEARFOSS, JOHN | | 412 POTAPSCO AVE | | | | NOTTINGHAM | MD | 21236 | |
| SEARGENT, MITCHEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| SEARING, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEARING, MATTHEW CARDEN | | ADDRESS ON FILE | | | | | | | |
| SEARL, THOMAS | | 1149 HUGHES DRIVE | | | | HAMILTON | NJ | 08690-0000 | |
| SEARL, THOMAS D | | ADDRESS ON FILE | | | | | | | |
| SEARLE CHARLES F | | 6185 BRANDON ST | | | | PALM BEACH GARDENS | FL | 33418 | |
| SEARLE, BRYCE | | ADDRESS ON FILE | | | | | | | |
| SEARLE, JOAN | | 421 SYCAMORE HILL | | | | DANVILLE | CA | 94526 | |
| SEARLES, DEJARIOUS KENTRELL | | ADDRESS ON FILE | | | | | | | |
| SEARLES, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| SEAROR, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | | |
| SEARS | | 100 HUNTINGTON MALL | | | | BARBOURSVILLE | WV | 25504 | |
| SEARS | | 4700 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| SEARS | | 75 REMITTANCE DR STE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| SEARS | | 9804 CHARTWELL DR | | | | DALLAS | TX | 75243 | |
| SEARS | | PO BOX 5549 | DEPT 30 20 | | | ROUND ROCK | TX | 78683 | |
| SEARS | | PO BOX 740020 | | | | ATLANTA | GA | 30374 | |
| SEARS & ANDERSON INC | | 245 NORTH ERIC DRIVE | | | | PALATINE | IL | 60067 | |
| SEARS DEALER STORE | | 320 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| SEARS DONALD | | SP 110 | 2412 FOOTHILL BLVD | | | CALISTOGA | CA | 94515 | |
| SEARS POINT RACEWAY | | HIGHWAYS 37 & 121 | | | | SONOMA | CA | 95476 | |
| SEARS ROEBUCK & CO | | 2425 NIMMO PKY | | | | VIRGINIA BEACH | VA | 23456 | |
| SEARS ROEBUCK & CO | | 323 MORRISON BLDG | | | | CHARLESTON | WV | 25301 | |
| SEARS ROEBUCK & CO | | 3333 BEVERLY RD B2 105A | | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK & CO | | 333 BEVERLY RD 824RE CUBICLE B2162A | | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK & CO | | 3630 FRONT ST | | | | KANSAS CITY | MO | 64120 | |
| SEARS ROEBUCK & CO | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| SEARS ROEBUCK & CO | | PO BOX 41688 | C/O PAUL D GUGLIELMO | | | TUCSON | AZ | 85717 | |
| SEARS ROEBUCK & COMPANY | | 201 ROBERT S KERR SUITE 1000 | | | | OKLAHOMA CITY | OK | 73102 | |
| SEARS ROEBUCK & COMPANY | | 204 N ROBINSON STE 1100 | C/O STEPHEN BRUCE & ASSOC | | | OKLAHOMA CITY | OK | 73102 | |
| SEARS ROEBUCK & COMPANY | | PO BOX 526 S N KENT ST RM 2D | WINCHESTER GEN DIST CT | | | WINCHESTER | VA | 22601 | |
| SEARS ROEBUCK & COMPANY | | PO BOX 550858 | HIDAY & RICKE PA | | | JACKSONVILLE | FL | 32255 | |
| SEARS ROEBUCK & COMPANY | | STEPHEN BRUCE | 201 ROBERT S KERR SUITE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| SEARS, AMBER ALTURA | | ADDRESS ON FILE | | | | | | | |
| SEARS, ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SEARS, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SEARS, CRAIGE ALLEN | | ADDRESS ON FILE | | | | | | | |
| SEARS, DOMINIQUE LENNART | | ADDRESS ON FILE | | | | | | | |
| SEARS, DONALD | | 7441 HWY 70 S | STE 409 | | | NASHVILLE | TN | 37221 | |
| SEARS, DREW FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| SEARS, ERIC A | | ADDRESS ON FILE | | | | | | | |
| SEARS, HERBERT P | | 2000 18TH ST | | | | BAKERSFIELD | CA | 93303 | |
| SEARS, HERBERT P | | 2000 18TH STREET | | | | BAKERSFIELD | CA | 93303 | |
| SEARS, JACQUELINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SEARS, JAMES STUART | | ADDRESS ON FILE | | | | | | | |
| SEARS, JARED JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SEARS, JOSH TYLER | | ADDRESS ON FILE | | | | | | | |
| SEARS, JUSTIN | | 9282 CHAPS LANE | | | | PALO CEDRO | CA | 96073-0000 | |
| SEARS, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| SEARS, LINDSEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SEARS, MATT | | 34 CHELSEA RD | | | | ESSEX JUNCTION | VT | 05452 | |
| SEARS, MATTHEW P | | ADDRESS ON FILE | | | | | | | |
| SEARS, MEGHAN MARIE | | ADDRESS ON FILE | | | | | | | |
| SEARS, NATHAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SEARS, NICOLE | | 4532 HAVRE WAY | | | | PENSACOLA | FL | 32505-0000 | |
| SEARS, NICOLE ELAINE | | ADDRESS ON FILE | | | | | | | |
| SEARS, RYAN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SEARS, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SEARS, SHAYE | | ADDRESS ON FILE | | | | | | | |
| SEARS, TABITHA L | | ADDRESS ON FILE | | | | | | | |
| SEARS, TIMOTHY JEROME | | ADDRESS ON FILE | | | | | | | |
| SEARSTOWN MALL SECURITY | | COMMERCIAL RD | | | | LEOMINSTER | MA | 01453 | |
| SEARY, ANGEL M | | ADDRESS ON FILE | | | | | | | |
| SEAS, JARET ROY | | ADDRESS ON FILE | | | | | | | |
| SEAS, MARCUS BRYAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEASCALE INDUSTRIAL CONTROLS | | 26 108TH ST SW | | | | EVERITT | WA | 98204 | |
| Sease Watts, Emily | | 133 Chillingham Rd | | | | Garner | NC | 27529 | |
| SEASE, EMILY WYETH | | ADDRESS ON FILE | | | | | | | |
| SEASE, JOHN | | 4083 WALNUT HILL DR | | | | KEEZLETOWN | VA | 22832 | |
| SEASE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| SEASE, NATALIE WELLS | | ADDRESS ON FILE | | | | | | | |
| SEASIDE MAINTENANCE INC | | 197 AVE LA CUESTA | | | | SAN CLEMENTE | CA | 92672 | |
| SEASIDE SANITATION | MELISSA LITTLE COLLECTIONS | 8608 ARCOLA AVE | | | | HUDSON | FL | 34667 | |
| SEASIDE SANITATION | | 7228 HUDSON AVE | | | | HUDSON | FL | 34667 | |
| SEASIDE SANITATION | | 8608 ARCOLA AVE | | | | HUDSON | FL | 34667 | |
| SEASIDE SANITATION | | PO BOX 31420 | | | | TAMPA | FL | 336313420 | |
| SEASIDE SUMMER CONCERT SERIES | | 572 FLATBUSH AVE | | | | BROOKLYN | NY | 11225 | |
| SEASONAL SOLUTIONS | | 110 DEERCROSSING RD | | | | LIMERICK | ME | 04048 | |
| SEASONAL SPECIALTY STORES | | 99 WASHINGTON STREET | | | | FOXBORO | MA | 02035 | |
| SEASONS CATERING & MULTICULTURAL, THE | | EVENT CENTER INC | 945 MCHENRY AVE | | | MODESTO | CA | 95350-5416 | |
| SEASONS INDUSTRIAL CONTRACTING | | 266 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312 | |
| SEASTAR COMMUNICATIONS INC | | PO BOX 4005 | | | | ROANOKE | VA | 24015-0005 | |
| SEASTONE LC | | 5152 NORTH EDGEWOOD DR | STE 165 | | | PROVO | UT | 84604 | |
| SEASTROM, KATIE M | | ADDRESS ON FILE | | | | | | | |
| SEAT, JONATHAN W | | ADDRESS ON FILE | | | | | | | |
| SEATON & HUSK, LAW OFFICE OF | | 2240 GALLOWS RD | | | | VIENNA | VA | 22182 | |
| SEATON CANDACE | | 118 CALHOUN ST | | | | HUNTSVILLE | AL | 35801 | |
| SEATON, ALICIA MONET | | ADDRESS ON FILE | | | | | | | |
| SEATON, CANDACE S | | 118 CALHOUN ST | | | | HUNTSVILLE | AL | 35801 | |
| SEATON, NIKI | | ADDRESS ON FILE | | | | | | | |
| SEATON, TEYONA DANYELL | | ADDRESS ON FILE | | | | | | | |
| Seatone Husk LP | John T Husk | 2240 Gallows Rd | | | | Vienna | VA | 22182 | |
| SEATTLE P I DISTRIBUTOR | | PO BOX 2768 | | | | SILVERDALE | WA | 98383-2768 | |
| SEATTLE P I DISTRIBUTOR | | PO BOX 2768 | GLEN GATLIN | | | SILVERDALE | WA | 983832768 | |
| SEATTLE SEAHAWKS | | 11220 NE 53RD ST | | | | KIRKLAND | WA | 98033 | |
| SEATTLE TIMES | | P O BOX 70 | | | | SEATTLE | WA | 98111-0070 | |
| SEATTLE TIMES | CIRCULATION CUST SERVICE | PO BOX 84647 | | | | SEATTLE | WA | 98124-5947 | |
| SEATTLE TIMES | | PO BOX C34805 | | | | SEATTLE | WA | 98124-1805 | |
| SEATTLE TIMES POST | | JANICE COYLE | P O BOX 70 | | | SEATTLE | WA | 98111 | |
| SEATTLE WEEKLY LLC | | 1008 WESTERN AVE NO 300 | | | | SEATTLE | WA | 98104 | |
| SEATTLE, PORT OF | | PO BOX 34249 1249 | | | | SEATTLE | WA | 981241249 | |
| SEATTS, CLYDE B | | ADDRESS ON FILE | | | | | | | |
| SEAVERS, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | | |
| SEAVEY, DANIEL TODD | | ADDRESS ON FILE | | | | | | | |
| SEAVEY, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| SEAWARD, SHON DEVIN | | ADDRESS ON FILE | | | | | | | |
| SEAWRIGHT, BLAKE G | | ADDRESS ON FILE | | | | | | | |
| SEAWRIGHT, BRIANNA SADA | | ADDRESS ON FILE | | | | | | | |
| SEAWRIGHT, QUINN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SEAWRIGHT, TRENTON MAURICE | | ADDRESS ON FILE | | | | | | | |
| SEAY & SONS AUTO SERVICE | | 11010 MOUNT HOPE CHURCH RD | | | | DOSWELL | VA | 23047 | |
| SEAY FURNITURE | | PO BOX 399 | | | | SHARPSBURG | GA | 30277 | |
| SEAY JR, JOHN W | | 9008 MEREDITHS BRANCH DR | | | | GLEN ALLEN | VA | 23060 | |
| SEAY, ADAM COREY | | ADDRESS ON FILE | | | | | | | |
| SEAY, ANDRE MAURICE | | ADDRESS ON FILE | | | | | | | |
| SEAY, AUSTIN D | | 15358 WINDRUSH COURT | | | | GULFPORT | MS | 39503 | |
| SEAY, AUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SEAY, BOWEN | | 202 E 10TH ST LOT 39 | | | | SHERIDAN | IN | 46069-8736 | |
| SEAY, CANDACE SILECE | | ADDRESS ON FILE | | | | | | | |
| SEAY, CHRISTOPHER TROY | | ADDRESS ON FILE | | | | | | | |
| SEAY, CLIFTON WALTER | | ADDRESS ON FILE | | | | | | | |
| SEAY, DEBORAH ANN | | ADDRESS ON FILE | | | | | | | |
| SEAY, HOPE | | PO BOX 85 | | | | WORTHINGTON SPRINGS | FL | 32697 | |
| SEAY, JAQUA L | | ADDRESS ON FILE | | | | | | | |
| SEAY, KARA LYNN | | ADDRESS ON FILE | | | | | | | |
| SEAY, NATHAN LANE | | ADDRESS ON FILE | | | | | | | |
| SEAY, STACEY | | FACILITIES MNGMT PETTY CASH | | | | | | | |
| SEAY, STEVEN DEWAN | | ADDRESS ON FILE | | | | | | | |
| SEBA, MICHAEL B | | ADDRESS ON FILE | | | | | | | |
| SEBAGALA, IDRIS | | 6414 N DAMEN AVE | | | | CHICAGO | IL | 60645-5606 | |
| SEBAGH, PHILIPPE PASCAL | | ADDRESS ON FILE | | | | | | | |
| SEBAGO LAKE POOLS FROST N FLAME | | 629 MAIN ST | | | | GORHAM | ME | 04038 | |
| SEBAIHI, AMER | | ADDRESS ON FILE | | | | | | | |
| SEBAK, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SEBAN III, ANTON PHILIPP | | ADDRESS ON FILE | | | | | | | |
| SEBANC, ALLAN A | | 2805 RALSTON AVE | | | | HILLSBOROUGH | CA | 94010-6547 | |
| SEBASTIA, N | | 233 MIDDLESTONE DR | | | | LAREDO | TX | 78045-7743 | |
| SEBASTIAN COUNTY COLLECTOR | | PO BOX 1358 | | | | FORT SMITH | AR | 72902 | |
| SEBASTIAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1358 | | | FORT SMITH | AR | | |
| SEBASTIAN, ADAM P | | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEBASTIAN, CHERYL LENETTE | | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN, MITCHAEL ALCEDO | | ADDRESS ON FILE | | | | | | | |
| SEBASTIANELLI, JEREMIE RYAN | | ADDRESS ON FILE | | | | | | | |
| SEBAUGH, ROBERT D | | ADDRESS ON FILE | | | | | | | |
| SEBECK, CATHLEEN | | 100 SIMPSON DR | | | | CLAIRTON | PA | 15025-3818 | |
| SEBELIEN, MARK STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SEBERLE, BRIAN T | | ADDRESS ON FILE | | | | | | | |
| SEBERO, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | | |
| SEBERT LANDSCAPING | | 31W060 WEST BARTLETT ROAD | | | | BARTLETT | IL | 60103 | |
| SEBERT LANDSCAPING | | PO BOX 309 | | | | ITASCA | IL | 60143 | |
| SEBESTA, BETHANY RUTH | | ADDRESS ON FILE | | | | | | | |
| SEBESTA, FRANK | | 200 LIVE OAK BND | | | | BAY CITY | TX | 77414-8860 | |
| SEBHAT, MILLENA SEGHEN | | ADDRESS ON FILE | | | | | | | |
| SEBO, DWAYNE | | ADDRESS ON FILE | | | | | | | |
| SEBOLKA, KEVIN | | 638 MEDFORD PL SE | | | | SMYRNA | GA | 30080-1115 | |
| SEBOROWSKI JR, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEBOURN, MATTHEW BERNARD | | ADDRESS ON FILE | | | | | | | |
| SEBREE, DILLON EARL | | ADDRESS ON FILE | | | | | | | |
| SEBREE, DONNA | | 11601 SUN DIAL COURT | | | | LOUISVILLE | KY | 40272 | |
| SEBREE, DONNA M | | ADDRESS ON FILE | | | | | | | |
| SEBREE, JEREMY JULIUS | | ADDRESS ON FILE | | | | | | | |
| SEBREROS, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SEBRIGHT, MICHAEL CARRELL OLIVER | | ADDRESS ON FILE | | | | | | | |
| SEBRING GAS SYSTEM INC | | 3515 US HWY 27 SOUTH | | | | SEBRING | FL | 33870-5452 | |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVE | | | | MIAMI | FL | 33137 | |
| Sebring Retail Associates LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| Sebring Retail Associates LLC | SEBRING RETAIL ASSOCIATES LLC | 3610 NE 1ST AVE | | | | MIAMI | FL | 33137 | |
| SEBRING RETAIL ASSOCIATES LLC | | 3610 NE 1ST AVE | | | | MIAMI | FL | 33137 | |
| SEBRING RETAIL ASSOCIATES, L L C | AFAQ AHUSAIN | 3610 N E 1ST AVENUE | | | | MIAMI | FL | 33137 | |
| SEBRING, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SEBRING, JENNIFER | | 208 FORT HOUSTON DR | | | | PALESTINE | TX | 75801-0651 | |
| SEBRING, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | | |
| SEBRING, ROBERT | | 12245 SPRUCE LANE | | | | RENO | NV | 89511 | |
| SEBSEBIE, MESSAY ABATE | | ADDRESS ON FILE | | | | | | | |
| SEBTI, SAMUEL JULIAN | | ADDRESS ON FILE | | | | | | | |
| SEBUA PACLEW, NINO | | P O  BOX 3126 | | | | TOMS RIVER | NJ | 08756 | |
| | | | | | | | | | |
| SEC | BANKRUPTCY DEPARTMENT | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SEC COMPUTER CO | | PO BOX 28067 | | | | RICHMOND | VA | 23228 | |
| SEC INSTITUTE INC , THE | | 2801 PONCE DE LEON BLVD | STE 580 | | | CORAL GABLES | FL | 33134 | |
| SEC INSTITUTE INC , THE | | SUITE 275 | | | | CORAL GABLES | FL | 33134 | |
| SECHLER, CHRIS TODD | | ADDRESS ON FILE | | | | | | | |
| SECHLER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | | |
| SECHLER, TAMMIE YVONNE | | ADDRESS ON FILE | | | | | | | |
| SECHRIST, RYAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| SECHRIST, RYNE KENNETH | | ADDRESS ON FILE | | | | | | | |
| SECK, TREVOR THOMAS | | ADDRESS ON FILE | | | | | | | |
| SECKANOVIC, ALEN | | ADDRESS ON FILE | | | | | | | |
| SECKAR, RUDOLF | | 1255 WEST HOLDEN AVE | | | | ORLANDO | FL | 32839-1339 | |
| SECKEL APPRAISAL GROUP | | 523 S 4TH ST | | | | COLUMBUS | OH | 43206 | |
| SECKEL JR, ROBERT | | 11015 FREEMONT DRIVE | | | | NEW PORT RICHEY | FL | 34654 | |
| SECKEL JR, ROBERT L | | ADDRESS ON FILE | | | | | | | |
| SECKEL, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SECKINGER, ERIC ROBERT | | ADDRESS ON FILE | | | | | | | |
| SECKINGER, TAYLOR ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SECKLER, CHRISTIN | | 15 CEDAR ST | | | | YONKERS | NY | 10701-0000 | |
| SECKMAN PRINTING INC | | 305 ENTERPRISE DR | | | | FOREST | VA | 24551 | |
| SECKMAN PRINTING INC | | 305 ENTERPRISE | | | | FOREST | VA | 23231 | |
| SECKMAN, SHANE WARREN | | ADDRESS ON FILE | | | | | | | |
| SECLER, KEVIN BARRY | | ADDRESS ON FILE | | | | | | | |
| SECODA DOLORES A | | 27 RAINBOW LANE | | | | LEVITTOWN | PA | 19055 | |
| SECON | | 260 LA RUE FRANCE | | | | LAFAYETTE | LA | 70508 | |
| SECOND SHIFT | | 32 CHAUNCEY ST | | | | DEDHAM | MA | 02026 | |
| SECOND SOURCE ELECTRONICS | | 5389 ENTERPRISE ST STE C | | | | ELDERSBURG | MD | 21784-9321 | |
| SECOND ST CATERING COMPANY | | 132 E QUEEN STREET | | | | HAMPTON | VA | 23669 | |
| SECOND TAXING DISTRICT WATER | | PO BOX 468 | | | | NORWALK | CT | 06856-0468 | |
| SECOND TAXING DISTRICT WATER DEPARTMENT | | P O BOX 468 | | | | NORWALK | CT | 06856-0468 | |
| Second to None Inc | Greg Wozniak Vice President Operations & Finance | 3045 Miller Rd | | | | Ann Arbor | MI | 48103 | |
| SECOND TO NONE INC | | 3045 MILLER RD | | | | ANN ARBOR | MI | 48103 | |
| SECOR INTERNATIONAL INC | | PO BOX 60447 | | | | CHARLOTTE | NC | 28260 | |
| SECOR, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SECOR, STEPHEN KARL | | ADDRESS ON FILE | | | | | | | |
| SECORD, NATHANIAL HOYT | | ADDRESS ON FILE | | | | | | | |
| SECORD, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| SECORE, NICHOLAS A | | ADDRESS ON FILE | | | | | | | |
| SECOY, JULIA RAYE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SECREST, JEREL BRAIN | | ADDRESS ON FILE | | | | | | | |
| SECREST, JO L | | 906 CHEYENNE | | | | ARDMORE | OK | 73401 | |
| SECREST, JO L | | ADDRESS ON FILE | | | | | | | |
| SECREST, JOSH | | ADDRESS ON FILE | | | | | | | |
| SECREST, LAW OFFICES OF DAVID S | | PO BOX 1029 | | | | EL GRANADA | CA | 94018-1029 | |
| SECREST, MACKENZIE SCOTT | | ADDRESS ON FILE | | | | | | | |
| SECRETARIO DE HACIENDO | | 250 MUNOZ RIVERA AVE 9TH FL | ATTN JOSE IGNACIO POSADA UBS TRUST CO | | | SAN JUAN | PR | 00918 | |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | | Montgomery | AL | 36103-5616 | |
| SECRETARY OF THE TREASURY | | DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| SECRIST CARRIKER, LORI | SECRIST CARRIKER, LORI | ADDRESS ON FILE | | | | | | | |
| SECRIST CARRIKER, LORI | | 7405 PEBBLESTONE DR APT F | | | | CHARLOTTE | NC | 28212-0037 | |
| SECRIST CARRIKER, LORI | | ADDRESS ON FILE | | | | | | | |
| SECRIST CARRIKER, LORI LYN | | ADDRESS ON FILE | | | | | | | |
| SECRIST, APRIL | | PO BOX 20352 | | | | ROANOKE | VA | 24018 | |
| SECRIST, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SECTION JR , HASKELL MARLON | | ADDRESS ON FILE | | | | | | | |
| SECTION, JIHAD | | 86 GREEN ST | | | | AUGUSTA | ME | 04430-0000 | |
| SECTION, JIHAD LEE | | ADDRESS ON FILE | | | | | | | |
| SECUMSKI, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SECUR IT SELF STORAGE | | 2450 E OLIVE RD | | | | PENSACOLA | FL | 32514 | |
| SECURATEX | | 75 REMITTANCE DR STE 1481 | | | | CHICAGO | IL | 60076-1481 | |
| SECURE BARRIER SYSTEMS INC | | 1488 DOWNHAM MARKET | | | | ANNAPOLIS | MD | 21401 | |
| SECURE ECOSHRED | | 13085 W 9 MILE RD | | | | FARMINGTON | MI | 48336 | |
| SECURE FASTENERS | | 401 MEADOW LN | | | | CARLSTADT | NJ | 07072 | |
| SECURE IT IRON WORKS INC | | 19670 JOHN R | | | | DETROIT | MI | 48203 | |
| SECURE MEDICAL CARE | | 803 RUSSELL AVE | | | | GAITHERSBURG | MD | 208793584 | |
| SECURE PRODUCTS CORP | | PO BOX 914 | | | | HILLSIDE | IL | 60162 | |
| SECURE SYSTEMS INC | | 4705 STEWART AVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| SECURE TECHNOLOGY CONCEPTS | | 105 THEODORE ST | | | | WASHINGTON | IL | 61571 | |
| SECURED PROPERTIES INVESTORS | | 3625 CUMBERLAND BLVD | | | | ATLANTA | GA | 30339 | |
| SECURED PROPERTIES INVESTORS | | ONE OVERTON PARK 12TH FL | C/O JAMESTOWN MGMT CORP | | | ATLANTA | GA | 30339 | |
| SECUREWATCH | | PO BOX 162256 | | | | ATLANTA | GA | 30321 | |
| SECURIT | | 10115 PRODUCTION CT | | | | LOUISVILLE | KY | 40299 | |
| SECURITAS | | 500 BI COUNTY BLVD | | | | FARMINGDALE | NY | 11735 | |
| SECURITAS | | FILE 99477 | | | | LOS ANGELES | CA | 90074-9477 | |
| SECURITAS | | PO BOX 99477 | | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SERVICES | | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SERVICES | | 4001 WEST ALAMADA AVE STE 100 | | | | BURBANK | CA | 91505-4338 | |
| SECURITAS SECURITY SERVICES | | FILE 57220 | | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITAS SECURITY SERVICES | | MR MIKE PIERCE | SECURITAS SECURITY SERVICES USA | 2790 NORTH ACADEMY BLVD SUITE 130 | | COLORADO SPRINGS | CO | 80917 | |
| SECURITAS SECURITY SERVICES | | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| SECURITIES & EXCHAN | | 450 5TH ST NW | JUDICIARY PLAZA | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHAN | | JUDICIARY PLAZA | | | | WASHINGTON | DC | 20549 | |
| SECURITIES DATA PUBLISHING | | 40 W 57TH ST 11TH FL | | | | NEW YORK | NY | 10019 | |
| SECURITIES EQUIPMENT LEASING | | 1200 E ALOSTA AVE STE 109 | P O BOX 877 | | | GLENDORA | CA | 91740 | |
| SECURITIES EQUIPMENT LEASING | | P O BOX 877 | | | | GLENDORA | CA | 91740 | |
| SECURITY & DATA TECHNOLOGIES INC | | PO BOX 8503C | 101 PHEASANT RUN | | | NEWTON | PA | 18940 | |
| SECURITY & ENTERTAINMENT INC | | 4200 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64133 | |
| SECURITY ABSTRACT & TITLE CO | | 434 N MAIN STREET | | | | WICHITA | KS | 67202 | |
| SECURITY ADJUSTMENT BUREAU | | 47 E 7200 S STE 207 | | | | MIDVALE | UT | 84047 | |
| SECURITY ARMORED CAR COURIER | | PO BOX 2073 | | | | HONOLULU | HI | 96805 | |
| SECURITY ARMORED CAR SERV INC | Garda CL West Inc fka AT Systems West Inc | 301 N Lake Ave Ste 600 | | | | Pasadena | CA | 91101 | |
| SECURITY ARMORED CAR SERV INC | | 1022 SOUTH NINTH ST | | | | ST LOUIS | MO | 63104 | |
| SECURITY ARMORED EXPRESS | | PO BOX 4937 | | | | HELENA | MT | 59604 | |
| SECURITY ASSOCIATES INTERNATIONAL | | 2973 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| SECURITY ASSOCIATES LP | | PO BOX 680024 | | | | HOUSTON | TX | 77268 | |
| SECURITY CENTRAL | | 316 SECURITY DR | | | | STATESVILLE | NC | 28677 | |
| SECURITY DOOR SPECIALIST INC | | 1424 WELLS DR | | | | BENSALEM | PA | 19020 | |
| SECURITY FINANCE CORP | | 116 W MAIN | | | | ARDMORE | OK | 73401 | |
| SECURITY FINANCE CORP | | 202 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| SECURITY FINANCE CORP | | 206 PLAZA | | | | MADILL | OK | 73446 | |
| SECURITY FINANCE CORP | | 215 W WALNUT | | | | CARBONDALE | IL | 62901 | |
| SECURITY FINANCE CORP | | 2222 PLAINFIELD RD UNIT A | | | | CREST HILL | IL | 60435 | |
| SECURITY FINANCE CORP | | 222 E MAIN ST | | | | WEST FRANKFORT | IL | 62896 | |
| SECURITY FINANCE CORP | | 318 N FIFTH ST | | | | PEKIN | IL | 61554 | |
| SECURITY FINANCE CORP OF IL | | 2193 STEVENSON DR | | | | SPRINGFIELD | IL | 627034392 | |
| SECURITY FIRE PROTECTION COINC | | PO BOX 18333 | | | | MEMPHIS | TN | 381810333 | |
| SECURITY FORCES INC | | PO BOX 1003 | | | | NEW BRITAIN | CT | 060501003 | |
| SECURITY LAND TITLE COMPANY | | 791 NORTHEAST RICE RD | | | | LEES SUMMIT | MO | 64086 | |
| SECURITY LINK | | 2110 WESTMORELAND STREET | | | | RICHMOND | VA | 23230-3230 | |
| SECURITY LINK | | C/O MARC P KATZ | TWO MID AMERICA PLAZA STE 200 | | | OAKBROOK | IL | 60181 | |
| SECURITY LINK | | DEPT L277 | NATIONAL ACCOUNTS GROUP | | | COLUMBUS | OH | 43260 | |
| SECURITY LINK | | NATIONAL ACCOUNTS GROUP DEPT L | 277 | | | COLUMBUS | OH | 43260 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SECURITY LINK | | PO BOX 185489 | | | | FORT WORTH | TX | 761810489 | |
| SECURITY LINK | | PO BOX 85430 | | | | LOUISVILLE | KY | 40285 | |
| SECURITY LINK | | PO BOX 85940 | | | | LOUISVILLE | KY | 40285 | |
| SECURITY LINK | | PO BOX 85990 | | | | LOUISVILLE | KY | 40285 | |
| SECURITY LOCK & KEY INC | | 3730 FRANKLIN RD S W | TANGLEWOOD MALL | | | ROANOKE | VA | 24014 | |
| SECURITY LOCK & KEY INC | | TANGLEWOOD MANOKE | | | | ROANOKE | VA | 24014 | |
| SECURITY LOCK & SAFE CO | | 705 ROSWELL ST | | | | MARIETTA | GA | 30060 | |
| SECURITY LOCK SERVICE | | 529 W MAIN ST | | | | BRIGHTON | MI | 48116-1478 | |
| SECURITY LOCK SYSTEMS INC | | PO BOX 540054 | | | | ORLANDO | FL | 32854-0054 | |
| SECURITY LOCKSMITH | | 1742 SECOND ST | | | | LIVERMORE | CA | 94550 | |
| SECURITY LOCKSMITHS INC | | 2040 7TH ST N | | | | ST CLOUD | MN | 56303 | |
| SECURITY MASTERS PROTECTIVE | | PO BOX 44069 | | | | TACOMA | WA | 98445 | |
| SECURITY ONE | | PO BOX 19 | | | | MILTON | VT | 05468-0019 | |
| SECURITY PACIFIC BUSINESS | | POST OFFICE BOX 3283 | GENERAL POST OFFICE | | | NEW YORK | NY | 10116 | |
| SECURITY PATROL INC | | PO BOX 19007 | | | | ROANOKE | VA | 24019 | |
| SECURITY PERSONNEL INC | | 8518 W CAPITOL DR | | | | MILWAUKEE | WI | 53222 | |
| SECURITY PROFESSIONALS INC | | 550 OLD COUNTRY RD STE 116 | | | | HICKSVILLE | NY | 11801 | |
| SECURITY RESOURCES | | SRI CORPORATE CENTER | 1155 MARLKRESS RD | | | CHERRY HILL | NJ | 08003 | |
| SECURITY ROOFING SYSTEMS | | 677 KINGS ROW | | | | SAN JOSE | CA | 95112 | |
| SECURITY SAFE | | 1753 ADDISON WAY | | | | HAYWARD | CA | 94544 | |
| SECURITY SAFE & LOCK CO INC | | 2061 YORK ROAD | | | | TIMONIUM | MD | 21093 | |
| SECURITY SELF STORAGE | | BOX 424 RT 13 SOUTH | | | | MILFORD | NH | 03055 | |
| SECURITY SERVICES | | 2060 HEATHER LN | | | | IDAHO FALLS | ID | 83406 | |
| SECURITY SERVICES | | 475 YELLOWSTONE STE K | | | | POCATELLO | ID | 83201 | |
| SECURITY SERVICES | | PO BOX 50575 | | | | KNOXVILLE | TN | 37950-9998 | |
| SECURITY SERVICES INC | | 1009 N SHERIDAN RD | | | | PEORIA | IL | 61606 | |
| SECURITY SERVICES OF LUFKIN | | 5049 N US 69 | | | | LUFKIN | TX | 75904-8906 | |
| SECURITY SHRED LLC | | 16240 W 110TH STREET | | | | LENEXA | KS | 66219 | |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | | MUSTANG | OK | 73064-2050 | |
| SECURITY SOURCE INC | | 200 MINUTEMAN RD STE 202 | | | | ANDOVER | MA | 01810 | |
| SECURITY SOURCE INC | | 7910 LORRAINE CT NE | | | | ALBUQUERQUE | NM | 87113 | |
| SECURITY STAR, LTD | | 4508 TOUCAN ST | | | | TORRANCE | CA | 90503 | |
| SECURITY STORAGE COMPANY | | 1701 FLORIDA AVE NW | | | | WASHINGTON | DC | 200092621 | |
| SECURITY TITLE COMPANY INC | | 5865 RIDGEWAY CENTER PKWY | | | | MEMPHIS | TN | 38120 | |
| SECURITY TRUCK LOCKS INC | | 5600 W ARBOR VITAE STREET | | | | LOS ANGELES | CA | 90045 | |
| SECURITYLINK | | PO BOX 3815 | | | | OAK BROOK | IL | 605223815 | |
| SECURITYLINK FROM AMERITECH | | 111 WINDSOR DRIVE | | | | OAKBROOK | IL | 60521 | |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001076 | | | | LOUISVILLE | KY | 402901076 | |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001086 | | | | LOUISVILLE | KY | 40290-1086 | |
| SEDA | | 3251 AMB CAFFERY SUITE B | | | | LAFAYETTE | LA | 70506 | |
| SEDA ROBLES, JORGE RUBEN | | ADDRESS ON FILE | | | | | | | |
| SEDA, GIL DAVID | | ADDRESS ON FILE | | | | | | | |
| SEDABRES, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| SEDANO, FERNANDO DAVID | | ADDRESS ON FILE | | | | | | | |
| SEDANO, JONATHAN HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| SEDANO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SEDDON JR, THOMAS D | | ADDRESS ON FILE | | | | | | | |
| SEDDON, JUSTIN | | 78 CUTTER PLACE | | | | WEST BABYLON | NY | 11704-0000 | |
| SEDDON, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SEDEKUM, APRIL MARIE | | ADDRESS ON FILE | | | | | | | |
| SEDENO, JESSE | | ADDRESS ON FILE | | | | | | | |
| SEDER, AARON M | | ADDRESS ON FILE | | | | | | | |
| SEDER, ANTHONY GEORGE | | ADDRESS ON FILE | | | | | | | |
| SEDER, JACOB | | ADDRESS ON FILE | | | | | | | |
| SEDGASS, ADAM | | ADDRESS ON FILE | | | | | | | |
| SEDGEFIELD FLORIST | | 3618 GROOMETOWN ROAD | HELEN S WILSON | | | GREENSBORO | NC | 27407 | |
| SEDGEFIELD FLORIST | | HELEN S WILSON | | | | GREENSBORO | NC | 27407 | |
| SEDGWICK CLAIMS MANAGEMENT | | PO BOX 5076 | | | | MEMPHIS | TN | 38101-5076 | |
| Sedgwick County | Patricia J Parker No 10413 | Office of the County Counselor | 525 N Main Ste 359 | | | Wichita | KS | 67203-3790 | |
| SEDGWICK COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 2961 | | | WICHITA | KS | | |
| SEDGWICK COUNTY TREASURER | | PO BOX 2961 | | | | WICHITA | KS | 67201-2961 | |
| SEDGWICK, BRIAN J | | ADDRESS ON FILE | | | | | | | |
| SEDGWICK, REMISHA | | ADDRESS ON FILE | | | | | | | |
| SEDGWICK, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | | |
| SEDGWICK, RYAN DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SEDGWICK, SAMANTHA JEAN | | ADDRESS ON FILE | | | | | | | |
| SEDIGHZADEH, KAVEH | | ADDRESS ON FILE | | | | | | | |
| SEDIGHZADEH, KIAN | | ADDRESS ON FILE | | | | | | | |
| SEDILES, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| SEDILLO, ABEL | | ADDRESS ON FILE | | | | | | | |
| SEDILLO, LEONARD | | 5217 EVERGREEN MEADOW AVE | | | | LAS VEGAS | NV | 89103 | |
| SEDILLO, RENE | | 12740 TOMLINSON DRIVE SE | | | | ALBUQUERQUE | NM | 87123 | |
| SEDITA, JOSEPH | | 3021 WALNUT CREEK PKWY G | | | | RALEIGH | NC | 27606-0000 | |
| SEDITA, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| SEDLACEK, CODY GENE | | ADDRESS ON FILE | | | | | | | |
| SEDLACEK, EDWARD DANIEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEDLAK, MARY ALICE | | ADDRESS ON FILE | | | | | | | |
| SEDLAK, ROBERT J | | 2715 BURLWOOD DR | | | | MILTON | FL | 32583-3315 | |
| SEDLAR, DARKO | | ADDRESS ON FILE | | | | | | | |
| SEDLER, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SEDLIER, CORINNA | | 152 SUMMER ST | | | | DANVERS | MA | 01923 | |
| SEDLOCK, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| SEDMAK NURSERY & LANDSCAPE | | 1421 HILLYER ROBINSON PKY | | | | ANNISTON | AL | 36207 | |
| SEDO, JOSEPH J | | ADDRESS ON FILE | | | | | | | |
| SEDONA, CITY OF | | 102 ROADRUNNER DR | | | | SEDONA | AZ | 86336 | |
| SEDONA, CITY OF | | SEDONA CITY OF | 102 RDRUNNER DR | | | SEDONA | AZ | | |
| SEDORY, GRAYSON PHILIP | | ADDRESS ON FILE | | | | | | | |
| SEDOTI, DONNA EILEEN | | ADDRESS ON FILE | | | | | | | |
| SEE COMMERCE | | 3420 HILLVIEW AVE LOBBY 8 | | | | PALO ALTO | CA | 94304 | |
| SEE, CATLIN | | 8460 BOARDWALK TRAIL DR | | | | TEMPLE TERRACE | FL | 33637 | |
| SEE, CURTIS EASTMAN | | ADDRESS ON FILE | | | | | | | |
| SEE, HEATHER LEE | | ADDRESS ON FILE | | | | | | | |
| SEE, MARK J | | 16420 JOHN MORRIS RD | | | | FT MYERS | FL | 33908 | |
| See, Tung King | | 2326 Meadow Bend Dr | | | | Columbus | IN | 47201 | |
| SEE, TYRA ALYCE | | ADDRESS ON FILE | | | | | | | |
| SEEBER, AMY | | 691 LAFAYETTE BLVD | | | | CHEYENNE | WY | 82009 | |
| SEEBER, AMY LYNN | | ADDRESS ON FILE | | | | | | | |
| SEEBER, JESSICA JAY | | ADDRESS ON FILE | | | | | | | |
| Seecharan, Dennis | | 281 Van Nostrand Ave | | | | Jersey City | NJ | 07305 | |
| SEECHARRAN, CHANDI ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SEECOOMAR, RYAN RAJENDRA | | ADDRESS ON FILE | | | | | | | |
| SEEDAT, SUFYAN YOUSUF | | ADDRESS ON FILE | | | | | | | |
| SEEFELD, STEPHEN TYLER | | ADDRESS ON FILE | | | | | | | |
| SEEFELDT, SHEA MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SEEFELDT, SHOLLY | | 19006 E 18TH ST NORTH | | | | INDEPENDENCE | MO | 64057 | |
| SEEFELDT, SHOLLY | | 19006 EAST 18TH ST NORTH | | | | INDEPENDENCE | MO | 64058 | |
| SEEGARS FENCE CO INC | | PO BOX 1558 | | | | ROCKY MOUNT | NC | 27802 | |
| SEEGER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEEGER, JUSTIN SEAN | | ADDRESS ON FILE | | | | | | | |
| SEEGER, KELLY | | 3115 ALDER WAY | | | | WEST SACRAMENTO | CA | 95691-5111 | |
| SEEGERS, JOHN | | 13325 LADY ASHLEY RD | | | | MIDLOTHIAN | VA | 23114 | |
| SEEGERS, SHANE NATHAN | | ADDRESS ON FILE | | | | | | | |
| SEEGET, MAX EDWARD | | ADDRESS ON FILE | | | | | | | |
| SEEGMILLER, ALEX GREGG | | ADDRESS ON FILE | | | | | | | |
| SEEHOLZER, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SEEHOLZER, PRESTON PHILIP | | ADDRESS ON FILE | | | | | | | |
| SEEHUSEN, MASON MITCHEL | | ADDRESS ON FILE | | | | | | | |
| SEEK CONSULTING GROUP, INC | | 11 AUDOBON DR | | | | WAKEFIELD | VA | 01880 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVE | | | NEW YORK | NY | 10003 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | | NEW YORK | NY | 10003 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | | SEEKONK | NY | 10003 | |
| Seekonk Equities LLC | Robert N Michaelson | Attorney in Fact K&L Gates LLP | 599 Lexington Ave | | | New York | NY | 10022 | |
| Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | | New York | NY | 10003 | |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE 15TH FL | | | | NEW YORK | NY | 10003 | |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE | TIME EQUITIES INC | | | NEW YORK | NY | 10003 | |
| SEEKONK, TOWN OF | TOWN CLERK | | | | | SEEKONK | MA | 02771 | |
| SEEKONK, TOWN OF | Town of Seekonk | Tax Collectors Office | 100 Peck St | | | Seekonk | MA | 02771 | |
| SEEKONK, TOWN OF | | 100 PECK ST | OFFICE OF TREASURER/COLLECTOR | | | SEEKONK | MA | 02771 | |
| SEEKONK, TOWN OF | | BOARD OF HEALTH | TOWN HALL 100 PECK ST | | | SEEKONK | MA | 02771 | |
| SEEKONK, TOWN OF | | PO BOX 447 | | | | MARLBORO | MA | 01752-0447 | |
| SEEKONK, TOWN OF | | PO BOX 504 | | | | MEDFORD | MA | 02155-0006 | |
| SEEKONK, TOWN OF | | SEEKONK TOWN OF | BOARD OF HEALTH | TOWN HALL 100 PECK ST | | SEEKONK | MA | | |
| SEEKONK, TOWN OF | | SEEKONK TOWN OF | PO BOX 504 | | | MEDFORD | MA | | |
| SEELAL, MELISA | | ADDRESS ON FILE | | | | | | | |
| SEELEY & ASSOCIATES INC | | 4072 CHICAGO DR SW | | | | GRANDVILLE | MI | 09418 | |
| SEELEY SAVIDGE & AUSSEM | | 600 SUPERIOR AVENUE EAST | 800 BANK ONE CENTER | | | CLEVELAND | OH | 44114-2655 | |
| SEELEY SAVIDGE & AUSSEM | | 800 BANK ONE CENTER | | | | CLEVELAND | OH | 441142655 | |
| SEELEY, BRIAN | | 117 N EIM ST APT 5 | | | | GREENVILLE | NC | 27858-0000 | |
| SEELEY, BRIAN ADAM | | ADDRESS ON FILE | | | | | | | |
| SEELEY, BRIAN DUNCAN | | ADDRESS ON FILE | | | | | | | |
| SEELEY, DANIEL KEVIN | | ADDRESS ON FILE | | | | | | | |
| SEELEY, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEELEY, SAM RIZAL | | ADDRESS ON FILE | | | | | | | |
| SEELEY, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| SEELEY, SHAWN | | ADDRESS ON FILE | | | | | | | |
| SEELEY, TREA C | | ADDRESS ON FILE | | | | | | | |
| SEELIG, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Seely, Hannah | | 1020 Crystal Spgs Pl | | | | Escondido | CA | 92026 | |
| SEELY, HANNAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SEELYE, SHERMAN D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEELYE, STEVEN DUANE | | ADDRESS ON FILE | | | | | | | |
| Seema Durve | Genius Products LLC | 3301 Exposition Blvd No 100 | | | | Santa Monica | CA | 90404 | |
| SEEMAN ELECTRONICS & COMM INC | | 3436 W LAKE RD | | | | ERIE | PA | 16505 | |
| SEEMS, MIKE | | | | | | COACHELLA | CA | 92236 | |
| SEEMUTH, SCOTT | | ADDRESS ON FILE | | | | | | | |
| SEEN, ADAM KENNETH | | ADDRESS ON FILE | | | | | | | |
| SEENATH, VISHAN DARREN | | ADDRESS ON FILE | | | | | | | |
| SEEPAUL, JEVAN SEAN | | ADDRESS ON FILE | | | | | | | |
| SEEPERSAD, LOLITA | | 176 20 90 AVE | | | | JAMAICA | NY | 11432-0000 | |
| SEERY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SEERY, PATRICK | | ADDRESS ON FILE | | | | | | | |
| SEES, MICHAEL | | 8058 CLEVELAND AVE NWAPT S | | | | NORTH CANTON | OH | 44720 | |
| SEES, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| SEESE, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SEESE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SEETHARAM, RAMNATH | | 15 DEER PATH LN | | | | NEWARK | DE | 19711-4393 | |
| SEEVERS, JILL DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SEFA, MATTHEW SEAN | | ADDRESS ON FILE | | | | | | | |
| SEFACK, ROBERT CARL | | ADDRESS ON FILE | | | | | | | |
| SEFCHICK, JOHN | | 1902 LIME TERRACE | | | | DELTONA | FL | 32725 | |
| SEFFENS GERALD A | | 343 FURY DRIVE | | | | FENTON | MO | 63026-2814 | |
| SEFFRON, ANDY JAMES | | ADDRESS ON FILE | | | | | | | |
| SEFTON, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| SEGA | JASEN CHIN | 650 TOWNSEND ST NO 650 | | | | SAN FRANCISCO | CA | 94103 | |
| SEGA | TERRI BOBB | 650 TOWNSEND STREET NO 650 | | | | SAN FRANCISCO | CA | 94103 | |
| SEGA | | SEGA OF AMERICA | 350 RHODE ISLAND ST STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| SEGA OF AMERICA INC | | 650 TOWNSEND ST STE 650 | ATTN ACCOUNTS RECEIVABLE | | | SAN FRANCISCO | CA | 94103-4908 | |
| SEGAL CO, THE | | PO BOX 3700 34 | | | | BOSTON | MA | 02241-0734 | |
| SEGAL MCCAMBRIDGE SINGER ET AL | | 35067 EAGLE WAY | | | | CHICAGO | IL | 60678-1350 | |
| SEGAL, ADAM | | 6232 WINDLASS CIRCLE | | | | BOYNTON BEACH | FL | 33437-0000 | |
| SEGAL, ADAM CHARLES | | ADDRESS ON FILE | | | | | | | |
| SEGAL, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| SEGAL, EDWARD | | 41561 DEQUINDRE RD | | | | TROY | MI | 48085-4058 | |
| Segal, Jack | | 5639 Shady Glen Rd | | | | Memphis | TN | 38120-2025 | |
| SEGAL, JACOB ALAN | | ADDRESS ON FILE | | | | | | | |
| SEGAL, JEREMY | | ADDRESS ON FILE | | | | | | | |
| SEGAL, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SEGAL, PASCAL | | 45 OCEAN AVE | | | | MONMOUTH BEACH | NJ | 07750 | |
| SEGAL, SAMUEL A | | ADDRESS ON FILE | | | | | | | |
| SEGALLY, ROBERT S | | ADDRESS ON FILE | | | | | | | |
| SEGARRA, JUAN A | | ADDRESS ON FILE | | | | | | | |
| SEGARS, MARVIN KEITH | | ADDRESS ON FILE | | | | | | | |
| SEGASOFT INC | | 150 SHORELINE DR | | | | REDWOOD CITY | CA | 94065 | |
| SEGEDY, PAVOL | | ADDRESS ON FILE | | | | | | | |
| SEGER, BEN | | ADDRESS ON FILE | | | | | | | |
| SEGERS, CURTIS JEROME | | ADDRESS ON FILE | | | | | | | |
| SEGIEN, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SEGOUIN, GARET CAMBELL | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, CRISTINA INGRID | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, JOSE RICARDO | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, JUAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, LUIS | | 2339 W PAPAGO ST | | | | PHOENIX | AZ | 85009-6411 | |
| SEGOVIA, MAC | | 15204 S MARKS AVE | | | | CARUTHERS | CA | 93609-9621 | |
| SEGOVIA, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, RACHEL | | 1755 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90019-0000 | |
| SEGOVIA, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, SERGIO R | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, VIVIANA | | ADDRESS ON FILE | | | | | | | |
| SEGOVIA, YESENIA | | ADDRESS ON FILE | | | | | | | |
| SEGRAVE, DALE A | | ADDRESS ON FILE | | | | | | | |
| SEGRAVES, MARK ALLEN | | ADDRESS ON FILE | | | | | | | |
| SEGREE, ANDRE AKEEM | | ADDRESS ON FILE | | | | | | | |
| SEGREST, MARCUS HOLLAND | | ADDRESS ON FILE | | | | | | | |
| SEGSWORTH, JOHN | | ADDRESS ON FILE | | | | | | | |
| SEGUE | | 1320 CENTRE STREET | | | | NEWTON CENTRE | MA | 02159 | |
| SEGUIN GAZETTE ENTERPRISE | GAY LYNN OLSOVSKY | 1012 SCHRIEWER | | | | SEGUIN | TX | 78155 | |
| SEGUIN, CHRISTEN MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SEGUIN, JAMES | | 4512 PHILIPS PATH | | | | KENTS STORE | VA | 23084-2100 | |
| SEGUIN, NICOLE | | ADDRESS ON FILE | | | | | | | |
| SEGUIN, TINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SEGUINOT, CHRISTOPHER SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SEGUINOT, STEVEN | | ADDRESS ON FILE | | | | | | | |
| SEGURA JR, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SEGURA, APRIL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEGURA, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | | |
| SEGURA, ERNIE | | ADDRESS ON FILE | | | | | | | |
| SEGURA, JOSE | | 950 W GRANTLINE RD | | | | TRACY | CA | 95376-0000 | |
| SEGURA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SEGURA, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| SEGURA, JOSUE STEVEN | | ADDRESS ON FILE | | | | | | | |
| SEGURA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | | |
| SEGURA, LUIS M | | 1117 N OAK TER | | | | ROUND LAKE BEACH | IL | 60073-2709 | |
| SEGURA, MANUEL | | ADDRESS ON FILE | | | | | | | |
| SEGURA, MARCELO | | 8176 ESSEN WAY | | | | SACRAMENTO | CA | 95823-5563 | |
| SEGURA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | | |
| SEGURA, PATRICIA CATHERINE | | ADDRESS ON FILE | | | | | | | |
| SEGURA, REBEKAH ANN | | ADDRESS ON FILE | | | | | | | |
| SEGURA, RICARDO | | 23515 RHEA DR | | | | MORENO VALLEY | CA | 92557 | |
| SEGURA, RICARDO | | 4343 N MONTICELLO AVE NO 2F | | | | CHICAGO | IL | 60618-1004 | |
| SEGURA, RYAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| SEGURA, SAUL | | ADDRESS ON FILE | | | | | | | |
| SEGURA, ZULMA C | | 1421 BAYSHIRE LN | | | | HERNDON | VA | 20170-3611 | |
| SEH ELECTRONICS SERVICE | | 10812 NW 6TH COURT | | | | MIAMI | FL | 33168 | |
| SEH ELECTRONICS SERVICE | | 10812 NW 6TH CT | | | | MIAMI | FL | 33168 | |
| SEH, TIMOTHY F | | 1079 STONES THROW DRIVE | | | | HUNTSVILLE | AL | 35806 | |
| SEH, TIMOTHY F | | ADDRESS ON FILE | | | | | | | |
| SEHER, CRAIG | | 2968 FOX DEN CIR | | | | LINCOLN | CA | 95648 | |
| SEHGAL AND SONS ENTERPRISE INC | | PO BOX 772583 | | | | HOUSTON | TX | 77215 | |
| SEHGAL, SIDDARTH | | ADDRESS ON FILE | | | | | | | |
| SEHL, CHRISTINE B | | ADDRESS ON FILE | | | | | | | |
| SEHLHORST THE FLORIST INC | | 991 NEEB RD | | | | CINCINNATI | OH | 45233 | |
| SEHNER, MATTHEW A | | ADDRESS ON FILE | | | | | | | |
| SEHRING, RICHARD | | 745 BETHANY GREEN CT | | | | ALPHARETTA | GA | 30004-0000 | |
| SEHRING, RICHARD PATRICK | | ADDRESS ON FILE | | | | | | | |
| SEIB, KELLY MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SEIB, NATHAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| SEIBEL, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | | |
| SEIBEL, HANK | | ADDRESS ON FILE | | | | | | | |
| SEIBEL, SHANE LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SEIBERT & ASSOC INC, FREDERICK | | 128 S POTOMAC ST | | | | HAGERSTOWN | ND | 21740 | |
| SEIBERT, ADAM C | | ADDRESS ON FILE | | | | | | | |
| SEIBERT, DAVID | | 109 NATHANS LANE | | | | MT ORAB | OH | 45154 | |
| SEIBERT, DAVID J | | ADDRESS ON FILE | | | | | | | |
| SEIBERT, JOSHUA D | | ADDRESS ON FILE | | | | | | | |
| SEIBERT, KRONDA L | | ADDRESS ON FILE | | | | | | | |
| SEIBERT, MARLENE | | 117 BOULDER DRIVE | | | | MT ORAB | OH | 45154 | |
| SEIBERT, MARLENE | | ADDRESS ON FILE | | | | | | | |
| SEIBERT, MATT P | | ADDRESS ON FILE | | | | | | | |
| SEIBERT, MEGAN | | ADDRESS ON FILE | | | | | | | |
| SEIBERT, MICHAEL | | 254 S VECINO | | | | GLENDORA | CA | 91740 | |
| SEIBERT, RICHARD W | | 57 STEWART AVE | | | | BETHPAGE | NY | 11714 | |
| SEIBERT, SHERI LYNN | | ADDRESS ON FILE | | | | | | | |
| SEIBLES JR, ARTHUR LEON | | ADDRESS ON FILE | | | | | | | |
| SEIBLES, AUSTON BRENADEN | | ADDRESS ON FILE | | | | | | | |
| SEID, DARIN MICHELE | | ADDRESS ON FILE | | | | | | | |
| SEIDBERG LAW OFFICES | | PO BOX 7290 | | | | PHOENIX | AZ | 85011 | |
| SEIDEL, AL | | 15 W 656 75TH ST | | | | WILLOWBROOK | IL | 60527 | |
| SEIDEL, JESSICA LOUISE | | ADDRESS ON FILE | | | | | | | |
| SEIDEL, JOSHUA | | 4500 PARK VIEW DR | APT 210 | | | CHEYENNE | WY | 82001 | |
| SEIDEL, MARK | | 284 LARKSPOR LANE | | | | MARTINSBURG | WV | 25403 | |
| SEIDEL, MARK K | | ADDRESS ON FILE | | | | | | | |
| SEIDEL, TED | | ADDRESS ON FILE | | | | | | | |
| SEIDEN ESQ, WILLIAM | | 9 AVONWOOD RD | | | | AVON | CT | 06001 | |
| SEIDEN KRIEGER ASSOCIATES INC | | 375 PARK AVENUE | | | | NEW YORK | NY | 10152 | |
| SEIDENBERG, RICHARD | | 1811NW 51ST | | | | FT LAUDERDALE | FL | 33309-7125 | |
| SEIDENBERGER, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEIDENSTRICKER, CHAD LEE | | ADDRESS ON FILE | | | | | | | |
| SEIDERS, KARESSA JANE | | ADDRESS ON FILE | | | | | | | |
| SEIDERS, KARESSAJANE | | 525 S 6TH ST | | | | HARRISBURG | OR | 97446-0000 | |
| SEIDERS, KATY | | ADDRESS ON FILE | | | | | | | |
| SEIDL APPRAISAL SERVICES INC | | 106 GROH LANE | | | | ANNAPOLIS | MD | 21403 | |
| SEIDL, BROOKE A | | ADDRESS ON FILE | | | | | | | |
| SEIDL, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | | |
| SEIDLE, MARIE BERTHA | | ADDRESS ON FILE | | | | | | | |
| SEIDLER, DANIEL PAUL | | ADDRESS ON FILE | | | | | | | |
| SEIDMAN, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SEIDMAN, DOUGLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| SEIDMAN, KEITH | | ADDRESS ON FILE | | | | | | | |
| SEIDMON ASSOCIATES LTD | | 375 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| SEIDNER, NICK PHILLIP | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEIDNER, RACHEL ASHLEY | | ADDRESS ON FILE | | | | | | | |
| SEIER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SEIER, JOCELYN | | ADDRESS ON FILE | | | | | | | |
| SEIERSEN, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEIF, ZACHARY | | ADDRESS ON FILE | | | | | | | |
| Seifert Jr, Joseph W | | 312 E Orange St | | | | Shippensburg | PA | 17257 | |
| SEIFERT, CORTNEY PAIGE ALEXIS | | ADDRESS ON FILE | | | | | | | |
| SEIFERT, JAMES PETER | | ADDRESS ON FILE | | | | | | | |
| SEIFERT, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEIFERT, JUSTIN B | | ADDRESS ON FILE | | | | | | | |
| SEIFERT, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SEIFERT, ROBERT | | 3572 TREATY LN | | | | HOFFMAN EST | IL | 60192-0000 | |
| SEIFERT, STEVEN RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SEIG, DOUG | | 25 CHESTER PL | | | | ASHEVILLE | NC | 28806-0000 | |
| SEIGEL DDS, HAROLD S | | 1425 NORHT COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| SEIGEL DDS, HAROLD S | | ARLINGTON COUNTY GEN DIS | 1425 NORHT COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| SEIGEL, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEIGFREID, BINGHAM, LEVY, SELZER & GEE | | 911 MAIN ST | STE 2800 | | | KANSAS CITY | MO | 64105 | |
| SEIGIDO FERMIN | | 3455 BELMONT TERRACE | | | | DAVIE | FL | 33328 | |
| SEIGLER MOUNTAIN GROUP INC,THE | | 68 LEVERONI COURT | | | | NOVATO | CA | 94949 | |
| SEIGLER, LAUREN | | 220 THOMPSON RD | | | | GREER | SC | 29651-0000 | |
| SEIGLER, LAUREN BRITTANY | | ADDRESS ON FILE | | | | | | | |
| SEIGLER, STEVEN | | 1230 QUIVERO CIRCLE | | | | CORONA | CA | 92879 | |
| SEIGNEURAY, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | | |
| SEIHOON, AMIR MOHAMAD | | ADDRESS ON FILE | | | | | | | |
| SEIJA, HUMBERTO | | ADDRESS ON FILE | | | | | | | |
| SEIJO, FELIX JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SEIKO INSTRUMENTS INC | | PO BOX 13838 | | | | NEWARK | NJ | 071880838 | |
| SEIKO INSTRUMENTS INC | | PO BOX 200997 | | | | DALLAS | TX | 75320-0997 | |
| SEIKO INSTRUMENTS USA INC | | PO BOX 201621 | | | | DALLAS | TX | 75320-1621 | |
| SEIKOSHA AMERICA | | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 07430 | |
| SEILENBINDER, JAMES AARON | | ADDRESS ON FILE | | | | | | | |
| SEILER, ASHLEY BROOKE | | ADDRESS ON FILE | | | | | | | |
| SEILER, BEN N | | ADDRESS ON FILE | | | | | | | |
| SEILER, ROBERT JAMES | | ADDRESS ON FILE | | | | | | | |
| SEILER, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SEILER, WILLIAM | | 2420 GLEN CANYON RD | | | | SANTA CRUZ | CA | 95060 | |
| SEILHEIMER, DONALD LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SEILTZ, TRAVIS REINHART | | ADDRESS ON FILE | | | | | | | |
| SEIM APPLIANCE CO INC | | 507 S 4TH AVE | | | | WAUSAU | WI | 54401 | |
| SEIM, MICHAEL | | 418 4TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| SEIM, MICHAEL HOWARD | | ADDRESS ON FILE | | | | | | | |
| SEIN, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SEINANDER, ELMER | | 21 BLACKSMITH WAY | | | | SANTA ROSA | CA | 95407 | |
| SEIPEL, LESLIE | | 1010 N BEVERLY DR | | | | WICHITA FALLS | TX | 76305 | |
| SEIRAFIPOUR, NIMA | | ADDRESS ON FILE | | | | | | | |
| SEITER, BILLY JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SEITER, COLIN FREDERICK | | ADDRESS ON FILE | | | | | | | |
| SEITES, NATHAN | | 5112 CADY ST | | | | TWIN LAKE | MI | 49457-0000 | |
| SEITES, NATHAN | | ADDRESS ON FILE | | | | | | | |
| SEITH, ED | | ADDRESS ON FILE | | | | | | | |
| SEITHALIL, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | | |
| SEITHEL, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SEITZ TECHNOLOGY | | PO BOX 2625 | | | | MIDLOTHIAN | VA | 23113 | |
| SEITZ, AMBER L | | ADDRESS ON FILE | | | | | | | |
| SEITZ, CAMERON | | 860 LOS ALAMOS RD | | | | SANTA ROSA | CA | 95409-0000 | |
| SEITZ, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SEITZ, DANIEL N | | ADDRESS ON FILE | | | | | | | |
| SEITZ, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SEITZ, TRENT KELLEY | | ADDRESS ON FILE | | | | | | | |
| SEITZER, AIMEE | | ADDRESS ON FILE | | | | | | | |
| SEIULI, DALLACE ALII | | ADDRESS ON FILE | | | | | | | |
| SEIVERD, JARED REILLEY | | ADDRESS ON FILE | | | | | | | |
| SEIVERD, PAUL J | | ADDRESS ON FILE | | | | | | | |
| SEIWERT, ERIC M | | ADDRESS ON FILE | | | | | | | |
| SEIWERT, KELLAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SEIZ, ADAM ADAIR | | ADDRESS ON FILE | | | | | | | |
| SEIZMIC | | 161 ATLANTIC AVE | | | | POMONA | CA | 91768 | |
| SEJBA, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| SEJOUR, DALIE | | ADDRESS ON FILE | | | | | | | |
| SEJU ENGINEERING CO LTD | | 611 1 GUAM DONG | YUSUNG GU | DAEJEON | | KOREA | | | KOR |
| SEK ENTERPRISE | | PO BOX 630303 | | | | IRVING | TX | 750630303 | |
| SEKANDAR, WALI | | ADDRESS ON FILE | | | | | | | |
| SEKELY, KELLY H | | ADDRESS ON FILE | | | | | | | |
| SEKHON, RYAN | | ADDRESS ON FILE | | | | | | | |
| SEKHON, RYAN JASKARAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEKHRI, SUNEEL | | 1904 CONNOLLY DR | | | | TROY | MI | 48098 | |
| SEKHRI, SUNEEL | | 3539 DELAWARE DR | | | | TROY | MI | 48083 | |
| SEKI, FREDERIC K | | 821 23RD ST | | | | VIRGINIA BEACH | VA | 23451-6310 | |
| SEKI, JOHN | | 525 OSPREY ST | | | | PATTERSON | CA | 95363 | |
| SEKI, JOHN D | | ADDRESS ON FILE | | | | | | | |
| SEKIN, ADDULLAH | | 151 S BISHOP AVE | | | | SECANE | PA | 19018-1971 | |
| SEKINGER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEKO WORLDWIDE | | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | |
| SEKOSKI, JARROD DAVID | | ADDRESS ON FILE | | | | | | | |
| SELASSIE, STEVEN | | ADDRESS ON FILE | | | | | | | |
| SELAVE, YRINA V | | ADDRESS ON FILE | | | | | | | |
| SELBACH, MARK | | 12210 LENE PL | | | | BAKERSFIELD | CA | 93306 | |
| SELBURG, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SELBY, BERT CLIFTON | | ADDRESS ON FILE | | | | | | | |
| SELBY, DANNY LYNN | | ADDRESS ON FILE | | | | | | | |
| SELBY, DAVID | | ADDRESS ON FILE | | | | | | | |
| SELBY, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SELBY, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | | |
| SELBY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| SELBY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SELBY, RYAN | | ADDRESS ON FILE | | | | | | | |
| SELBY, SCOTT GLENN | | ADDRESS ON FILE | | | | | | | |
| SELBYS HOME THEATER LLC | | 5444 E INDIANA ST NO 211 | | | | EVANSVILLE | IN | 47715 | |
| SELBYVILLE TV INC | | PO BOX 632 | 64 W CHURCH ST | | | SELBYVILLE | DE | 19975 | |
| SELDEN III, WELLINGTON | | ADDRESS ON FILE | | | | | | | |
| SELDEN, BENJAMIN J | | ADDRESS ON FILE | | | | | | | |
| SELDEN, BRYANT C | | ADDRESS ON FILE | | | | | | | |
| SELDER, TONY | | 8028 WISH COURT | | | | CASTLETON | IN | 46250 | |
| SELDERS, TYLER ROBERT | | ADDRESS ON FILE | | | | | | | |
| SELDOMRIDGE, ERIC COLE | | ADDRESS ON FILE | | | | | | | |
| SELDON, JEFFREY DAMONE | | ADDRESS ON FILE | | | | | | | |
| SELDOTT, ROBERT | | 380 WEST 200 SOUTH | NO 201 | | | SALT LAKE CITY | UT | 84101 | |
| SELEB, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | | |
| SELEB, ELIZABETH JOVANA | | ADDRESS ON FILE | | | | | | | |
| SELECT BUSINESS SYSTEMS | | 4927 EAST MCKINLEY | | | | FRESNO | CA | 93727 | |
| SELECT CARPET CARE | | 9916 DOROTHY PL NE | | | | ALBUQUERQUE | NM | 87111 | |
| SELECT DRINK & FOODS INC | | 5401 N LINDBERGH | | | | ST LOUIS | MO | 63042-3111 | |
| SELECT ENERGY | | PO BOX 270 | | | | HARTFORD | CT | 06141-0270 | |
| SELECT ENERGY | | PO BOX 3427 | | | | BUFFALO | NY | 14240-3427 | |
| SELECT EXPRESS & LOGISTICS | | PO BOX 2671 | | | | NEW YORK | NY | 10108 | |
| SELECT FENCE COMPANY INC | | PO BOX 93268 | | | | CITY OF INDUSTRY | CA | 91715 | |
| SELECT GROUP INC, THE | | PO BOX 69990 | | | | ODESSA | TX | 797690990 | |
| SELECT IMAGING | | 6398 DOUGHERTY RD UNIT 27 | | | | DUBLIN | CA | 94568 | |
| SELECT MEDIA SERVICES | | 1685 BOGGS RD STE 400 | | | | DULUTH | GA | 30096 | |
| SELECT O HITS INC | | 1981 FLETCHER CREEK DR | ATTN DENISE JOHNSON | | | MEMPHIS | TN | 38133 | |
| SELECT OFFICE SYSTEMS | | 303 ASHCAKE RD STE F | | | | ASHLAND | VA | 23005 | |
| SELECT OFFICE SYSTEMS | | 3979 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| SELECT PERSONNEL SERVICES | | PO BOX 60607 | | | | LOS ANGELES | CA | 90060-0607 | |
| SELECT PRODUCTS | | 2122 S W 60TH TERRACE STE N | | | | MIRAMAR | FL | 33023 | |
| SELECT PRODUCTS | | 2400 SW 60TH WAY | | | | MIRAMAR | FL | 33023 | |
| SELECT PRODUCTS | | 6851 W SUNRISE BLVD | | | | PLANTATION | FL | 33313 | |
| SELECT REFRIGERATION | | 120 INTERSTATE W PKY STE 450 | | | | LITHIA SPRINGS | GA | 30122 | |
| SELECT SATELLITE | | 1820 ADAMS RD ROUTE 2 | | | | MANSFIELD | OH | 44903 | |
| SELECT SATELLITE SERVICES | | 929 WITCHER RD | | | | NEWNAN | GA | 30263 | |
| SELECT SOLUTIONS GROUP LLC | | 28 WOODLAND AVE | | | | BRONXVILLE | NY | 10708 | |
| SELECT SPACE LOGISTICS COMPANY | | 3001 DIRECTORS ROW | | | | ORLANDO | FL | 32809 | |
| SELECT SPACE LOGISTICS COMPANY | | PO BOX 690636 | | | | ORLANDO | FL | 32869-0636 | |
| SELECT STAFFING | | PO BOX 100985 | | | | PASADENA | CA | 91189-0985 | |
| SELECT STAFFING SERVICES | | PO BOX 3240 | | | | RESTON | VA | 201951240 | |
| SELECT STAFFING SERVICES | | PO BOX 8304 | | | | MCLEAN | VA | 22106 | |
| SELECT STAFFING SERVICES | | PO BOX 8350 | | | | MCLEAN | VA | 22106-8350 | |
| SELECT STAFFING TEMPS | | PO BOX 4260 DEPT J | | | | CAROL STREAM | IL | 60197 | |
| SELECTIVE CATERING | | PO BOX 13792 | | | | DURHAM | NC | 27709-3792 | |
| SELECTRONICS INC | | 14 INVERNESS DR E BLDG A140 | | | | ENGLEWOOD | CO | 80112 | |
| SELECTRONICS INC | | 76368 LOUIS QUAVE RD | | | | COVINGTON | LA | 70435 | |
| SELECTRONICS INC | | 9398 HIGHWAY 412 | | | | HUNTSVILLE | AR | 72740 | |
| SELEDEE, KEVIN CRAIG | | ADDRESS ON FILE | | | | | | | |
| SELENA, VILLET | | P O BOX 642 | | | | KEYES | CA | 95328-0642 | |
| SELES, NATHAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| SELEY, VICKIE | | 2812 STRATFORD LANE | | | | FLOWER MOUND | TX | 75028 | |
| SELEZNOW, BENJAMIN MORRIS | | ADDRESS ON FILE | | | | | | | |
| SELF INSURANCE PLANS | | 2265 WATT AVE STE 1 | | | | SACRAMENTO | CA | 95825 | |
| SELF INSURANCE PLANS | | INDUSTRIAL RELATIONS DEPT OF | 2265 WATT AVE STE 1 | | | SACRAMENTO | CA | 95825 | |
| SELF INSURERS SECURITY FUND | | 3509 EL CAMINO AVE | C/O BANK OF THE WEST | | | SACRAMENTO | CA | 95821 | |
| SELF INSURERS SECURITY FUND | | 637 AUBURN BLVD STE B | | | | CITRUS HEIGHTS | CA | 95621 | |
| SELF INSURERS SECURITY FUND | | FILE 030576 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SELF JR , STEVEN ARLIE | | ADDRESS ON FILE | | | | | | | |
| SELF MULLINS ROBINSON ET AL | | PO BOX 751 | | | | COLUMBUS | GA | 31902 | |
| SELF TEST SOFTWARE | | 4651 WOODSTOCK ROAD | STE 203 281 | | | ROSWELL | GA | 30075-1686 | |
| SELF TEST SOFTWARE | | STE 203 281 | | | | ROSWELL | GA | 300751686 | |
| SELF, ART H | | ADDRESS ON FILE | | | | | | | |
| SELF, BELINDA | | 744 BRISTOL RD | | | | WILSON | OK | 73463 | |
| SELF, BELINDA K | | ADDRESS ON FILE | | | | | | | |
| SELF, BRYAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| SELF, CAITLIN REGINA | | ADDRESS ON FILE | | | | | | | |
| SELF, CARLA K | Carla Self | 114 NE 49th St | | | | Pompano Beach | FL | 33064 | |
| SELF, CARLA K | | ADDRESS ON FILE | | | | | | | |
| SELF, CARLEY AMELIA | | ADDRESS ON FILE | | | | | | | |
| SELF, CARY THOMAS | | ADDRESS ON FILE | | | | | | | |
| SELF, CODY BLAKE | | ADDRESS ON FILE | | | | | | | |
| SELF, HOWARD | | 811 NEWTON RD | | | | CHARLESTON | WV | 25314-0000 | |
| SELF, HOWARD GLENN | | ADDRESS ON FILE | | | | | | | |
| SELF, JAMIE ALLEN | | ADDRESS ON FILE | | | | | | | |
| SELF, JECKA LYNN | | ADDRESS ON FILE | | | | | | | |
| SELF, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SELF, LATIF HAKEEM | | ADDRESS ON FILE | | | | | | | |
| SELF, LINDA W | | 1398 PALMORE RD | | | | POWHATAN | VA | 23139-7136 | |
| SELF, MATTHEW EVAN | | ADDRESS ON FILE | | | | | | | |
| SELF, MATTHEW JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SELF, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SELF, SABRINA | | ADDRESS ON FILE | | | | | | | |
| SELF, WILLIAM CAMERON | | ADDRESS ON FILE | | | | | | | |
| SELFE, JAMES | | 2307 PLEASANT RUN DRIVE | | | | RICHMOND | VA | 23238 | |
| SELFE, JAMES W | | ADDRESS ON FILE | | | | | | | |
| SELFINGER, EVELYN | | ADDRESS ON FILE | | | | | | | |
| SELFINGER, STEVE MARK | | ADDRESS ON FILE | | | | | | | |
| SELIG | | PO BOX 26722 | | | | CHARLOTTE | NC | 28221 | |
| SELIG | | PO BOX 43106 | | | | ATLANTA | GA | 30336-0106 | |
| SELIG | | PO BOX 43106 | | | | ATLANTA | GA | 30378 | |
| SELIG | | PO BOX 58265 | | | | LOS ANGELES | CA | 90058 | |
| SELIG | | PO BOX 99296 | | | | LOUISVILLE | KY | 40269-0296 | |
| SELIG ENTERPRISES INC | | 1100 SPRING STREET STE 550 | | | | ATLANTA | GA | 30309 | |
| SELIG ENTERPRISES INC | | 1100 SPRING ST STE 550 | | | | ATLANTA | GA | 30309 | |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING ST NW | SUITE 550 | | | ATLANTA | GA | 30309-2848 | |
| SELIG ENTERPRISES, INC | ELIZABETH PETKOVICH | 1100 SPRING ST NW | SUITE 550 | | | ATLANTA | GA | 30309-2848 | |
| SELIG ENTERPRISES, INC | ELIZABETH PETKOVICH | 1100 SPRING STREET NW | SUITE 550 | | | ATLANTA | GA | 30309-2848 | |
| SELIG, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SELIG, KAREN | | 423 LAPLAND RD | | | | WATERVILLE | VT | 05492 | |
| SELIGA, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | | |
| SELIGMAN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Seligson Properties Stanley M | 444 Connecticut Avenue LLC | c o Stanley M Seligson Properties | 605 West Ave 2nd Fl | | | Norwalk | CT | 06850 | |
| Seligson Properties Stanley M | Seligson Properties Stanley M | 444 Connecticut Ave LLC | | | | Norwalk | CT | 06850 | |
| Seligson Properties Stanley M | Zeisler & Zeisler PC | James G Verrillo | 558 Clinton Ave | PO Box 3186 | | Bridgeport | CT | 06605-0186 | |
| Seligson Properties Stanley M | | 444 Connecticut Ave LLC | | | | Norwalk | CT | 06850 | |
| Seligson Properties Stanley M | | 605 W Ave 2nd Fl | | | | Norwalk | CT | 06850 | |
| SELIGSON PROPERTIES STANLEY M | | 605 W AVE | | | | NORWALK | C | 06850 | |
| SELIGSON PROPERTIES STANLEY M | | 605 W AVE | | | | NORWALK | CT | 06850 | |
| SELIGSON PROPERTIES, STANLEY M | 444 CONNECTICUT AVENUE LLC | 605 W AVE 2ND FL | | | | NORWALK | CT | 06850 | |
| SELIGSON PROPERTIES, STANLEY M | SELIGSON PROPERTIES STANLEY M | 605 W AVE | | | | NORWALK | CT | 06850 | |
| SELIM, DAVID ANWAR | | ADDRESS ON FILE | | | | | | | |
| SELIM, HOSSAM A | | ADDRESS ON FILE | | | | | | | |
| SELIM, SAM F | | ADDRESS ON FILE | | | | | | | |
| SELIMOVIC, NAZIF | | ADDRESS ON FILE | | | | | | | |
| SELINSKI, MICHAEL | | 2616 SHADY BROOK DR | | | | BEDFORD | TX | 76021-0000 | |
| SELINSKI, MICHAEL ROCKAS | | ADDRESS ON FILE | | | | | | | |
| SELINSKY, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | | |
| SELIUKAS, CHRISTIN M | | 4920 W 124TH ST | | | | ALSIP | IL | 60803-2959 | |
| SELIVRA, ANDREJ | | ADDRESS ON FILE | | | | | | | |
| SELL ROOFING CO | | 18032C LEMON DR 428 | | | | YORBA LINDA | CA | 92886 | |
| SELL, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| SELL, CHASE | | 622 WEST WASHINGTON ST | | | | SLATINGTON | PA | 18080-1617 | |
| SELL, CHASE H | | ADDRESS ON FILE | | | | | | | |
| SELL, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| SELL, JAMIE LEE | | ADDRESS ON FILE | | | | | | | |
| SELL, JOHN | | 3415 42ND ST | | | | LUBBOCK | TX | 79413-3021 | |
| SELL, LEAH JAYNE | | ADDRESS ON FILE | | | | | | | |
| SELL, WILLIAM H | | ADDRESS ON FILE | | | | | | | |
| SELLARDS TV & APPLIANCE INC | | 509 KNOX ST | | | | BARBOURVILLE | KY | 40906 | |
| SELLARS KENNETH | | 1009 EAST 8TH ST | | | | CHEYENNE | WY | 82007 | |
| SELLARS TV & SATELLITE INC | | 627 S WESTERN DR | | | | BLOOMINGTON | IN | 47403 | |
| SELLARS, AHBLEZA JODOC | | ADDRESS ON FILE | | | | | | | |
| SELLARS, CATHERINE E | | 1444 HIAWATHA DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SELLARS, CATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SELLARS, CHRISTIE | | 2691 ROCKY FORK RD | | | | FRANKLIN | TN | 37067 | |
| SELLARS, KENNETH | | 1009 E 8TH ST | | | | CHEYENNE | WY | 82007 | |
| SELLARS, MARK GORDON | | ADDRESS ON FILE | | | | | | | |
| SELLARS, NATHANAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| SELLARS, ROXANA | | PO BOX 9803 | | | | TULSA | OK | 74157 | |
| SELLARS, RYAN EUGENE | | ADDRESS ON FILE | | | | | | | |
| SELLARS, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| SELLARS, TRAVIS GLENN | | ADDRESS ON FILE | | | | | | | |
| SELLAS, JOSEPH E | | 5771 MYRA AVE | | | | CYPRESS | CA | 90630-4605 | |
| SELLATI, BRENTON | | ADDRESS ON FILE | | | | | | | |
| SELLBERG, ANDREW J | | ADDRESS ON FILE | | | | | | | |
| SELLBERG, SEAN MIKE | | ADDRESS ON FILE | | | | | | | |
| SELLE, GUSTAV MARK | | ADDRESS ON FILE | | | | | | | |
| SELLECK, STEPHEN R | | ADDRESS ON FILE | | | | | | | |
| SELLENS, SPENSER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SELLERGREN, NATE RICHARD | | ADDRESS ON FILE | | | | | | | |
| SELLERGREN, SEAN | | 341 COLONY GREEN DR | | | | BLOOMINGDALE | IL | 60108 | |
| SELLERS APPLIANCE SERVICE | | 331 N WASHINGTON | | | | SHAWNEE | OK | 74801 | |
| SELLERS HARDWARE/IND SUPP INC | | 8013 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| SELLERS JR, RICHARD BAXTER | | ADDRESS ON FILE | | | | | | | |
| SELLERS REAL ESTATE | | 64 SOUTH COURTH SQUARE | | | | HARRISONBURG | VA | 22801 | |
| SELLERS SRA, MELANIE | | 15923 MOONLIGHT CREEK COURT | | | | HOUSTON | TX | 77095 | |
| SELLERS, AARON | | 56 GREENSIDE | | | | YPSILANTI | MI | 48197 | |
| SELLERS, ADAM CLAY | | ADDRESS ON FILE | | | | | | | |
| SELLERS, AMANDA JO | | ADDRESS ON FILE | | | | | | | |
| SELLERS, COLLIN JAMES | | ADDRESS ON FILE | | | | | | | |
| SELLERS, CRANDON D | | ADDRESS ON FILE | | | | | | | |
| SELLERS, DARREN WAYNE | | ADDRESS ON FILE | | | | | | | |
| SELLERS, DEMESHIA M | | ADDRESS ON FILE | | | | | | | |
| SELLERS, JAMES BRADY | | ADDRESS ON FILE | | | | | | | |
| SELLERS, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | | |
| SELLERS, JEREMY MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SELLERS, JERMAINE SHELTON | | ADDRESS ON FILE | | | | | | | |
| SELLERS, JORAE GINNY | | ADDRESS ON FILE | | | | | | | |
| SELLERS, JUSTIN D | | ADDRESS ON FILE | | | | | | | |
| SELLERS, KINLEY | | ADDRESS ON FILE | | | | | | | |
| SELLERS, KRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | | |
| SELLERS, LUKE ALLEYN | | ADDRESS ON FILE | | | | | | | |
| SELLERS, LYNNE | | ADDRESS ON FILE | | | | | | | |
| SELLERS, PAUL D | | ADDRESS ON FILE | | | | | | | |
| SELLERS, QUINN A | | ADDRESS ON FILE | | | | | | | |
| SELLERS, SCOTT S | | ADDRESS ON FILE | | | | | | | |
| SELLERS, SUSAN | | MORGAN COUNTY CIRCUIT CLERK | | | | JACKSONVILLE | IL | 62650 | |
| SELLERS, SUSAN | | MORGAN COUNTY COURTHOUSE | MORGAN COUNTY CIRCUIT CLERK | | | JACKSONVILLE | IL | 62650 | |
| SELLERS, TREVOR RYAN | | ADDRESS ON FILE | | | | | | | |
| SELLES, LAGONN | | 6149A JOAQUIN MURIETA AVE | | | | NEWARK | CA | 94560 | |
| SELLES, LAGONN T | | ADDRESS ON FILE | | | | | | | |
| SELLEY, JOHNATHAN | | ADDRESS ON FILE | | | | | | | |
| SELLEY, KAYLA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SELLIMAN, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SELLING COMMUNICATIONS INC | | 520 WHITE PLAINS RD | STE 120 | | | TARRYTOWN | NY | 10591 | |
| SELLMAN, BRENT THOMAS | | 4124 HUCKLEBERRY DR | | | | FORT WORTH | TX | 76137 | |
| SELLMAN, BRENT THOMAS | | ADDRESS ON FILE | | | | | | | |
| SELLMAN, ERICA LUCINDA | | ADDRESS ON FILE | | | | | | | |
| SELLMAN, KEMBERLY L | | ADDRESS ON FILE | | | | | | | |
| SELLNER, BRIAN K | | 11270 LADY JANE LOOP APT 203 | | | | MANASSAS | VA | 20109-7892 | |
| SELLNER, STEVEN MICHAEL WARD | | ADDRESS ON FILE | | | | | | | |
| SELLON, KELLY CLARE | | ADDRESS ON FILE | | | | | | | |
| SELLS BROTHERS CO INC | | 2104 TEJAS DR | | | | ROUND ROCK | TX | 78681 | |
| SELLS, CLIFFORD | | 6407 W BRANHAM LANE | | | | LAVEEN | AZ | 85339-0000 | |
| SELLS, JANAI ANGENISE | | ADDRESS ON FILE | | | | | | | |
| SELLS, LINDA | | 1708 EAST FRANCISCO DR | | | | PHOENIX | AZ | 85042 | |
| SELLS, RAYMOND | | 125 SURREY HTS | | | | WESTLAND | MI | 48186 | |
| SELLS, THOMAS | | 12432 E GENTLE KNOLL DR | | | | JACKSONVILLE | FL | 32258 | |
| SELLS, THOMAS R | | ADDRESS ON FILE | | | | | | | |
| SELLSTROM | | PO BOX 71602 | | | | CHICAGO | IL | 60694-1602 | |
| SELLSTROM, ANDREW JONATHON | | ADDRESS ON FILE | | | | | | | |
| SELMA SERVICE SHOP | | 1919 WHITSON | | | | SELMA | CA | 93662 | |
| SELMA TIMES JOURNAL | | PO BOX 2153 DEPT 3327 | | | | BIRMINGHAM | AL | 35287-3327 | |
| SELMA TIMES JOURNAL | | PO BOX 611 | | | | SELMA | AL | 36702-0611 | |
| SELMA, CITY OF | | PO BOX 450 | | | | SELMA | AL | 36702-0450 | |
| SELMA, CITY OF | | SELMA CITY OF | BUSINESS LICENSE DEPT | PO BOX 450 | | SELMA | AL | 36702-0450 | |
| SELMA, ERICA | | ADDRESS ON FILE | | | | | | | |
| SELMAN, ALEJANDRO | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SELMAN, BRIAN DAJUAN | | ADDRESS ON FILE | | | | | | | |
| SELMAN, CESAR | | 1631 RED CEDAR DRIVE | | | | FT MYERS | FL | 00003-3907 | |
| SELMAN, CESAR | | ADDRESS ON FILE | | | | | | | |
| SELMAN, FRANK | | 3808 LAKE AIRE DR | | | | NASHVILLE | TN | 37217 | |
| SELMAN, JACOB BYARS | | ADDRESS ON FILE | | | | | | | |
| SELMAN, JAYME | | 75 CLEVELAND RD | | | | LAKE WORTH | FL | 33467-0000 | |
| SELMAN, JAYME SCOTT | | ADDRESS ON FILE | | | | | | | |
| SELMAS COOKIES | | PO BOX 160756 | | | | ALTAMONTE SPRINGS | FL | 32716 | |
| SELMAS COOKIES | | PO BOX 160756 | ONE COOKIE PL | | | ALTAMONTE SPRINGS | FL | 32716-0756 | |
| SELMI, GREGORY PATRICK | | ADDRESS ON FILE | | | | | | | |
| SELMON, CHANELL MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SELOD, ADNAN | | 21259 E NUBIA ST | | | | COVINA | CA | 91724 | |
| SELOD, ADNAN A | | ADDRESS ON FILE | | | | | | | |
| SELPH, CLARENCE A | | 5402 ASHCOMB CT | | | | CENTERVILLE | VA | 20120 | |
| SELPH, GEORGE | | 3121 TROUT ST | | | | BRUNSWICK | GA | 31525 | |
| SELPH, LOIS | | 16511 WASHINGTON ST | | | | BROOMFIELD | CO | 80623-0000 | |
| SELPH, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| SELTEK INC | | PO BOX 5007 | | | | GLEN ALLEN | VA | 23058-3683 | |
| SELTER, ZACHARY D | | ADDRESS ON FILE | | | | | | | |
| SELTZER BARBARA | | 7511 OAKSHIRE DRIVE | | | | PORT RICHEY | FL | 34668 | |
| SELTZER, INDRIA BRANDILYN | | ADDRESS ON FILE | | | | | | | |
| SELTZER, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| SELTZER, JOSEPH KEITH | | ADDRESS ON FILE | | | | | | | |
| SELTZER, PATRICIA | | 2923 ASHWOOD | | | | EVANSVILLE | IN | 47711 | |
| SELTZER, PHILIP | | ADDRESS ON FILE | | | | | | | |
| SELTZER, STEVEN | | 12503 WILLOW SPRING CIR | | | | GERMANTOWN | MD | 20874 | |
| SELVEY GROVER | | 1124 E RIALTO AVE | | | | SAN BERNARDINO | CA | 92408 | |
| Selvey, Bobby L & Naomi D | | 3701 Milbrier Pl | | | | Henrico | VA | 23233 | |
| SELVEY, JESSICA RUTH | | ADDRESS ON FILE | | | | | | | |
| SELWOOD, JAY CARL | | ADDRESS ON FILE | | | | | | | |
| SELZEE SOLUTIONS INC | | 1834 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| SEM CORP | | 2398 ROCHESTER RD | | | | SEWICKLEY | PA | 15143 | |
| SEM INDUSTRIES O/B SABNANI | | CHEUNG LEE INDUSTRIAL BLDG | UNIT 3 B 9 CHEUNG LEE ST | | | HONG KONG | | | HKG |
| SEM, SAVY | | PO BOX 691833 | | | | STOCKTON | CA | 95269 | |
| SEMA, LUPE | | ADDRESS ON FILE | | | | | | | |
| SEMA, MASALLAH | | ADDRESS ON FILE | | | | | | | |
| SEMA, JOSEPH CLAYTON | | ADDRESS ON FILE | | | | | | | |
| SEMALES, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| SEMAN, BERTAN ALI | | ADDRESS ON FILE | | | | | | | |
| SEMAN, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| SEMAN, RICHARD ALAN | | ADDRESS ON FILE | | | | | | | |
| SEMAN, THOMAS JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SEMANA NEWSPAPER | | PO BOX 742149 | | | | HOUSTON | TX | 77274-2149 | |
| SEMANICK, ALLISON | | 2719 SW 22ND AVE | | | | MIAMI | FL | 33133 | |
| SEMANS, KELLY HOLLIS | | ADDRESS ON FILE | | | | | | | |
| SEMAS, ERIN NICHOLE | | ADDRESS ON FILE | | | | | | | |
| SEMASYS | | 702 ASHLAND | | | | HOUSTON | TX | 77007 | |
| SEMASYS | | PO BOX 201775 | | | | HOUSTON | TX | 77216-1775 | |
| SEMBOWER MIKESELL INC | | 1711 DOUGLAS DR | | | | PITTSBURGH | PA | 15221 | |
| SEMCO | | PO BOX 1899 | | | | OCALA | FL | 34478-1899 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 5005 | | | | PORT HURON | MI | 480615005 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | | | DETROIT | MI | 48279-1722 | |
| SEMCO ENTERPRISES INC | | PO BOX 147 | | | | WINTER PARK | FL | 32790 | |
| SEMCO ENTERPRISES INC | | PO BOX 181265 | | | | CASSELBERRY | FL | 32718-1265 | |
| SEMCO LEGGETT & PLATT INC | | C/O NATIONS BANK | | | | ATLANTA | GA | 30384 | |
| SEMCO LEGGETT & PLATT INC | | DRAWER CS198747 | C/O NATIONS BANK | | | ATLANTA | GA | 30384 | |
| SEMEDO, ESTIVONE | | ADDRESS ON FILE | | | | | | | |
| SEMENAK, ANDREW | | 3843 E JOAN DE ARC AVE | | | | PHOENIX | AZ | 85032-6243 | |
| SEMENKO, ALEKSEY FEDOROVICH | | ADDRESS ON FILE | | | | | | | |
| SEMENOV, EURENE | | ADDRESS ON FILE | | | | | | | |
| SEMENOVA, YULIYA | | ADDRESS ON FILE | | | | | | | |
| SEMERTSIDES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SEMERTZIDES, HARALAMBOS ROBERT | | ADDRESS ON FILE | | | | | | | |
| SEMERZIER, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SEMI EXPRESS INC | | SEMI EXPRESS INC | ATTN MATTHEW RITTER | 8271 BROCK BRIDGE RD | | LAUREL | MD | 20724 | |
| SEMICEK, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEMIDEY JR , CARLOS A | | ADDRESS ON FILE | | | | | | | |
| SEMIDEY, DARNELLE RAFAEL | | ADDRESS ON FILE | | | | | | | |
| SEMINAR INFORMATION SERVICE | | 17752 SKYPARK CIRCLE | SUITE 210 | | | IRVINE | CA | 92714 | |
| SEMINAR INFORMATIION SERVICE | | SUITE 210 | | | | IRVINE | CA | 92714 | |
| SEMINARA, DOMINIC ROCCO | | ADDRESS ON FILE | | | | | | | |
| SEMINOLE COUNTY | | PO BOX 630 | C/O RAY VALDES TAX COLLECTOR | | | SANFORD | FL | 32772-0630 | |
| SEMINOLE COUNTY | | PO DRAWER 630 | | | | SANFORD | FL | 327720630 | |
| SEMINOLE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | SANFORD | FL | 32772 | |
| SEMINOLE COUNTY CIRCUIT COURT | | PO BOX 918 | CLERK OF COURT | | | SANFORD | FL | 32772 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | | Sanford | FL | 32772 | |
| SEMINOLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 630 | | SANFORD | FL | | |
| SEMINOLE ENERGY SERVICES LLC | | DEPT 1886 | | | | TULSA | OK | 74182 | |
| SEMINOLE TOWING/TRANSPORT INC | | 4690 A U S HIGHWAY 27 | | | | FT LAUDERDALE | FL | 33332 | |
| SEMIZO, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| SEMKAM, MIKE | | ADDRESS ON FILE | | | | | | | |
| SEMKIW, MIKE | | ADDRESS ON FILE | | | | | | | |
| SEMLER, KEITH | | 96 17 163 AVE | | | | HOWARD BEACH | NY | 11414 | |
| SEMMES BOWEN SEMMES | | 25 S CHARLES ST | STE 1400 | | | BALTIMORE | MD | 21201 | |
| SEMMLER, NICHOLAS RAY | | ADDRESS ON FILE | | | | | | | |
| SEMO, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SEMON, ADAM LEE | | ADDRESS ON FILE | | | | | | | |
| SEMON, JASON L | | ADDRESS ON FILE | | | | | | | |
| SEMONES, DAVID GEORGE | | ADDRESS ON FILE | | | | | | | |
| SEMONES, SHANE A | | ADDRESS ON FILE | | | | | | | |
| SEMONIN COMMERCIAL GROUP | | 4967 U S HWY 42 | NO 200 | | | LOUISVILLE | KY | 40222-6301 | |
| SEMONIN COMMERCIAL GROUP | | NO 200 | | | | LOUISVILLE | KY | 402226301 | |
| SEMOSH, JONATHAN OAKS | | ADDRESS ON FILE | | | | | | | |
| SEMPER, KRYSTAL JASMINE | | ADDRESS ON FILE | | | | | | | |
| SEMPLE, BRADLEY JAMES | | ADDRESS ON FILE | | | | | | | |
| SEMPLE, OWEN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SEMPRA ENERGY SOLUTIONS | | 24220 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| SEMPRINI, JEFF | | ADDRESS ON FILE | | | | | | | |
| SEMPRINI, PHILLIP J | | ADDRESS ON FILE | | | | | | | |
| Semrau, Steve P | | 5151 St Richards | | | | Shelby Township | MI | 48316 | |
| SEMRINEC, GARRETT | | ADDRESS ON FILE | | | | | | | |
| SEMRO, NICHOLE L | | ADDRESS ON FILE | | | | | | | |
| SEN GUPTA, SAMIR KUMAR | | ADDRESS ON FILE | | | | | | | |
| SEN, JUDY NARIN | | ADDRESS ON FILE | | | | | | | |
| SEN, KEMAL | | ADDRESS ON FILE | | | | | | | |
| SEN, MEDIN YETKIN | | ADDRESS ON FILE | | | | | | | |
| SEN, SABREENA | | ADDRESS ON FILE | | | | | | | |
| SEN, SAMRAT | | 4 LAKE RIDGE PL | | | | COCKEYSVILLE | MD | 21030-4289 | |
| SENA, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | | |
| SENA, MICHAEL F | | 734 CORRELL AVE | | | | STATEN ISLAND | NY | 10309 | |
| SENA, NORRIS ELVIS | | ADDRESS ON FILE | | | | | | | |
| SENA, SANDRA L | | ADDRESS ON FILE | | | | | | | |
| SENANAYAKE, CHUNKY NAGINDA | | ADDRESS ON FILE | | | | | | | |
| SENANTE MAJORITY LEADERS PAC | | 4551 COX RD STE 110 | | | | RICHMOND | VA | 23060 | |
| SENARIO LLC | | PO BOX 88643 DEPT A | | | | CHICAGO | IL | 60680 | |
| SENART JR, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | | |
| SENART, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SENAT, ELSIE | | ADDRESS ON FILE | | | | | | | |
| SENATE DEMOCRATIC LEADERSHIP | | 1006 P ST | | | | SACRAMENTO | CA | 95814 | |
| SENATE DEMOCRATIC LEADERSHIP | | 159 ALHAMBRA ST | C/O CAROLYN CARPENETI & CO | | | SAN FRANCISCO | CA | 94123 | |
| SENATE REPUBLICAN LEADERSHIP | | PO BOX 846 | GOLF TOURNAMENT | | | RANCHO CUCAMONGA | CA | 91729 | |
| SENATE REPUBLICAN VICTORY COMM | | 60 FOREST STREET | | | | HARTFORD | CT | 06105 | |
| SENATUS, JUDE VERLENS | | ADDRESS ON FILE | | | | | | | |
| SENCHANTIXAY, KRIS S | | ADDRESS ON FILE | | | | | | | |
| SENCORE | | 3200 SENCORE DR | | | | SIOUX FALLS | SD | 57107 | |
| SENDEJAS, VICTOR MIGUEL | | ADDRESS ON FILE | | | | | | | |
| SENDELE, EDWARD | | 8020 W POTOMAC AVE | | | | MILWAUKEE | WI | 53218 | |
| SENDELE, EDWARD G | | ADDRESS ON FILE | | | | | | | |
| SENDERAK, MARK | | ADDRESS ON FILE | | | | | | | |
| SENDERLING, ALEX ROBERT | | ADDRESS ON FILE | | | | | | | |
| SENDISH, DENITA | | ADDRESS ON FILE | | | | | | | |
| SENDISH, MARQUITA | | ADDRESS ON FILE | | | | | | | |
| SENDRA, MARC | | ADDRESS ON FILE | | | | | | | |
| SENDRICK, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SENDROWSKI, LUCAS | | ADDRESS ON FILE | | | | | | | |
| SENECA AUTOMATIC DOOR | | PO BOX 569 | | | | BINGHAMTON | NY | 139020569 | |
| SENECA AUTOMATIC DOOR | | PO BOX 6636 | | | | ITHACA | NY | 14851 | |
| SENECA COUNTY CLERK OF COURT | | 1 DIPRONIO DR | SUPREME & COUNTY COURT | | | WATERLOO | NY | 13165-1396 | |
| SENECA COUNTY CLERK OF COURT | | 48 W WILLIAMS ST | | | | WATERLOO | NY | 131651396 | |
| SENECA MICRONICS | | 110 E N FIRST ST | | | | SENECA | SC | 29678 | |
| SENECAL, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SENEGAL, AHMAD JERMAINE | | ADDRESS ON FILE | | | | | | | |
| SENEGAL, TERRYL RICARDO | | ADDRESS ON FILE | | | | | | | |
| SENEKER, CHRIS LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SENESI, MELISSA LEANNA | | ADDRESS ON FILE | | | | | | | |
| SENEVIRATNE, THIVANKA N | | ADDRESS ON FILE | | | | | | | |
| SENEZ III, DONALD JAMES | | ADDRESS ON FILE | | | | | | | |
| SENFTNER, KEGAN NEAL | | ADDRESS ON FILE | | | | | | | |
| SENG, BILLY | | ADDRESS ON FILE | | | | | | | |
| SENG, CHANVEASNA SARA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SENG, LINNA | | ADDRESS ON FILE | | | | | | | |
| SENG, NAY | | ADDRESS ON FILE | | | | | | | |
| SENG, SINO | | ADDRESS ON FILE | | | | | | | |
| SENG, STEVE | | 1940 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6126 | |
| SENGCO, NATHAN JOHN | | ADDRESS ON FILE | | | | | | | |
| SENGER, CODY TYLER | | ADDRESS ON FILE | | | | | | | |
| SENGER, JARED | | 11614 88TH TERRACE NORTH | | | | SEMINOLE | FL | 33772 | |
| SENGERS REFRIGERATION | | 919 VIRGINIA AVE | | | | HARRISONBURG | VA | 22801 | |
| SENGERS REFRIGERATION | | 919 VIRGINIA AVE | | | | HARRISONBURG | VA | 22802 | |
| SENGES, CARLOS | | 10927 SW 71 ST | | | | MIAMI | FL | 33173-0000 | |
| SENGES, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | | |
| SENGSOURIYA, PAISITH | | ADDRESS ON FILE | | | | | | | |
| SENGUPTA SAMIR | | 60 COMMONS DRIVE | APT 12 | | | SHREWSBURY | MA | 01545 | |
| SENICAL, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | | |
| SENIFF, DEAN CLARKE | | ADDRESS ON FILE | | | | | | | |
| SENIOR HIGH SCHOOL NEWSPAPERS | | 940 N JEFFERSON | SCHOOL DIST SPRINGFIELD R12 | | | SPRINGFIELD | MO | 65802 | |
| SENIOR HIGH SCHOOL NEWSPAPERS | | SCHOOL DIST SPRINGFIELD R12 | | | | SPRINGFIELD | MO | 65802 | |
| SENIOR, CARL J | | ADDRESS ON FILE | | | | | | | |
| SENIOR, FELICIA LEEANNE | | ADDRESS ON FILE | | | | | | | |
| SENIOR, LIVIN | | 2589 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-0000 | |
| SENITTS APPLIANCE & TV SERVICE | | 669A N SANDUSKY ST | | | | MT VERNON | OH | 43050 | |
| SENITTS APPLIANCE & TV SERVICE | | 669A N SANDUSKY ST | | | | MT VERON | OH | 43050 | |
| SENITTS APPLIANCE & TV SVC, B | | 669A N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050 | |
| SENKO, RICHARD LEE | | ADDRESS ON FILE | | | | | | | |
| SENKOVICH, JORDAN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SENKOW, CHRISTOPHER | | 540 SCHAFER PL | | | | ESCONDIDO | CA | 92025 | |
| SENKOW, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | | |
| SENN, JESSICA LORRAINE | | ADDRESS ON FILE | | | | | | | |
| SENN, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SENN, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | | |
| SENNA, ANTHONY J | | ADDRESS ON FILE | | | | | | | |
| SENNA, VENASSA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SENNCO SOLUTIONS INC | | 123515 INDUSTRIAL DR EAST | | | | PLAINFIELD | IL | 60585 | |
| SENNCO SOLUTIONS INC | | 14407 COIL PLUS DR | | | | PLAINFIELD | IL | 60544 | |
| SENNE, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SENNER, SHAE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SENNET, DELPHINE | | 4476 RAVEN ST | | | | BEAUMONT | TX | 77705-4725 | |
| SENNETT GORDON | | 4000 SO EL CAMINO REAL | A PTNO 125 | | | SAN MATEO | CA | 94403 | |
| SENNETT, DAVID | | 4630 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| SENNETT, SARAH BETH | | ADDRESS ON FILE | | | | | | | |
| SENNHEISER ELECTRONIC CORP | JOCELYN NELSON | 3615 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| SENNHEISER ELECTRONIC CORP | | 1 ENTERPRISE DRIVE | | | | OLD LYME | CT | 6371 | |
| SENNHEISER ELECTRONIC CORP | | PO BOX 30962 | | | | HARTFORD | CT | 06150-0962 | |
| SENNINGER PLUMBING SERVICES | | 7210A FEGENBUSH LN | | | | LOUISVILLE | KY | 40228 | |
| SENNOTT, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SENO FORMAL WEAR INC | | 3433 RUPP PARKWAY | | | | DECATUR | IL | 62526 | |
| SENOIA AREA SELF STORAGE | | PO BOX 677 | | | | SENOIA | GA | 30276 | |
| SENOSK, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SENOT, TRISTAMIR | | ADDRESS ON FILE | | | | | | | |
| SENOUILLET, MARIO | | ADDRESS ON FILE | | | | | | | |
| SENOVIO, MOLINA | | 20S GREG DR | | | | PHARR | TX | 78577-9136 | |
| SENPIKE MALL CO | | 4 CLINTON SQ | | | | SYRACUSE | NY | 132021078 | |
| SENPIKE MALL CO | | PO BOX 1163 | | | | BUFFALO | NY | 14240-1163 | |
| SENSABAUGH, CLINTON JOHN | | ADDRESS ON FILE | | | | | | | |
| SENSABAUGH, EWA | | 1404 BEVERLY DRIVE | | | | RICHMOND | VA | 23229 | |
| SENSE8 CORPORATION | | 100 SHORELINE HIGHWAY | SUITE 282 | | | MILL VALLEY | CA | 94941 | |
| SENSE8 CORPORATION | | SUITE 282 | | | | MILL VALLEY | CA | 94941 | |
| SENSEMAN, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| SENSENBACH, NATHANIEL CY | | ADDRESS ON FILE | | | | | | | |
| SENSENIG, KYLE BRENDON | | ADDRESS ON FILE | | | | | | | |
| SENSENIG, LEVI | | 19968 EAST EVANS CR RD | | | | WHITE CITY | OR | 97503-0000 | |
| SENSENIG, LEVI JAMES | | ADDRESS ON FILE | | | | | | | |
| SENSIBAUGH, ANDREW G | | ADDRESS ON FILE | | | | | | | |
| SENSIBLE PAINTING INC | | 806 LINCOLN AVE | | | | STOUGHTON | WI | 53589 | |
| SENSORMATIC ELECTRONICS CORP | | BNY FINANCIAL CORP | PO BOX 60576 | | | CHARLOTTE | NC | 28260 | |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 32731 | | | | CHARLOTTE | NC | 28232-2731 | |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 60576 | | | | CHARLOTTE | NC | 28260 | |
| Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | | Boca Raton | FL | 33431 | |
| SENSTAD, ANNE KATRINE | | 245 W 29TH ST 11TH FL | | | | NEW YORK | NY | 10001 | |
| SENTARA MEDICAL GROUP | | PO BOX 179 | | | | NORFOLK | VA | 23501-0179 | |
| SENTARA MEDICAL GROUP | | PO BOX 2316 | | | | NORFOLK | VA | 23501 | |
| SENTARA MEDICAL GROUP | | PO BOX 79777 | | | | BALTIMORE | MD | 21279-0777 | |
| SENTARA NORFOLK GENERAL HOSP | | 811 E CITY HALL COURTROOM 4 | | | | NORFOLK | VA | 23510 | |
| SENTER REALTORS | | PO BOX 6868 | | | | ABILENE | TX | 79608 | |
| SENTER, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | | |
| SENTER, JOHN | | 5704 GRABER DR | | | | FORT WAYNE | IN | 46835 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SENTER, LIZ | | 10910 TALBERT AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| SENTER, LIZ | | PETTY CASH/LOC 585 | 10910 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| SENTER, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SENTER, VINCENT | | 4118 CHASEWICK CIRCLE | | | | HOUSTON | TX | 77014-1816 | |
| SENTINEL | Santa Cruz Sentinel | PO Box 5006 | | | | San Ramon | CA | 94583-0906 | |
| SENTINEL | | 1800 GREEN HILLS RD STE 210 | | | | SCOTTS VALLEY | CA | 95066-4985 | |
| SENTINEL & ENTERPRISE | | DEPT 8217 | | | | LOS ANGELES | CA | 90084-8217 | |
| SENTINEL & ENTERPRISE | | PO BOX 1477 | | | | LOWELL | MA | 01853-1477 | |
| SENTINEL ALARM CO INC | | 99 1036 IWAENA ST | | | | AIEA | HI | 96701 | |
| SENTINEL ALARM CO INC | | 99 1036 IWAENA STREET | | | | AIEA | HI | 96701 | |
| SENTINEL COMMUNICATIONS CO | | PO BOX 911017 | | | | ORLANDO | FL | 328911017 | |
| SENTINEL FIRE EQUIPMENT CO | | PO BOX 161265 | | | | SACRAMENTO | CA | 95816 | |
| SENTINEL RESOURCES | | PO BOX 940400 | | | | HOUSTON | TX | 77094 | |
| SENTINEL SECURITY & PATROL | | 333 HEGENBERGER RD STE 501 | | | | OAKLAND | CA | 94621 | |
| SENTINEL SILENT ALARM CO INC | | 99 1036 IWAENA ST | | | | AIEA | HI | 96701 | |
| SENTINEL TITLE CORP | | 537 BALTIMORE ANNAPOLIS BLVD | | | | SEVERNA PARK | MD | 21146 | |
| SENTINEL, THE | | 307 E 20TH ST | | | | CHEYENNE | WY | 82001 | |
| SENTNER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SENTROL INC | | PO BOX 8500 S 7740 | | | | PHILADELPHIA | PA | 191787740 | |
| SENTRY ALARM SYSTEMS | | 10500 NW 7TH AVENUE | | | | MIAMI | FL | 33150 | |
| SENTRY ALARM SYSTEMS | | 549 N VIRGINIA AVENUE | | | | WINTER PARK | FL | 327893178 | |
| SENTRY CREDIT INC | | PO BOX 12070 | | | | EVERETT | WA | 98206 | |
| SENTRY ELECTRONICS UNLIMITED | | PO BOX 152 | | | | SILOAM SPRINGS | AR | 72761 | |
| SENTRY FIRE & SAFETY INC | | 1294 S INCA | | | | DENVER | CO | 80223 | |
| SENTRY FIRE & SAFETY INC | | 300 E 16TH ST 208 | | | | GREELEY | CO | 80631 | |
| SENTRY FIRE & SAFETY INC | | 3719 WALNUT ST | | | | DENVER | CO | 80205 | |
| SENTRY FIRE & SAFETY INC | | 3719 WALNUT STREET | | | | DENVER | CO | 80205 | |
| SENTRY GROUP, INC | | P O BOX 911303 | | | | DALLAS | TX | 75391-1303 | |
| SENTRY NORTH APPLIANCE SERVICE | | 845 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226 | |
| SENTRY PROTECTION PRODUCTS | | 16927 DETROIT AVE STE 3 | | | | LAKEWOOD | OH | 44107 | |
| SENTRY SECURITY LLC | | 2832 E APPLE AVE | | | | MUSKEGON | MI | 49443 | |
| SENTRY SECURITY LLC | | PO BOX 1621 | | | | MUSKEGON | MI | 49443 | |
| SENTRY SOUTH APPLIANCE SVC | | 174 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224 | |
| SENTS, SCOTT P | | ADDRESS ON FILE | | | | | | | |
| SENYSZYN, JAMIE ANN | | ADDRESS ON FILE | | | | | | | |
| SEO, JONATHAN G | | ADDRESS ON FILE | | | | | | | |
| SEO, JUWON | | ADDRESS ON FILE | | | | | | | |
| SEO, SUNG | | 5290 DUKE ST APT 210 | | | | ALEXANDRIA | VA | 22304-2935 | |
| SEOKHOE, SOEDESH | | ADDRESS ON FILE | | | | | | | |
| SEONARAIN, MARTIN | | ADDRESS ON FILE | | | | | | | |
| SEOUNG, JOHN | | ADDRESS ON FILE | | | | | | | |
| SEOW, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SEPANEK, IAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SEPARATIONS UNLIMITED INC | | 11501 ALLECINGIE PARKWAY | | | | RICHMOND | VA | 23235 | |
| SEPE, JASON | | ADDRESS ON FILE | | | | | | | |
| SEPE, L SUSAN | | ADDRESS ON FILE | | | | | | | |
| SEPEDA, PEGGY | | 2542 ASCROZON CIR | | | | COLORADO SPRINGS | CO | 80916-1116 | |
| SEPEDA, PEGGY A | | 2542 ASCROZON CIR | | | | COLORADO SPRINGS | CO | 80916-1116 | |
| SEPEHRI, ALI REZA | | ADDRESS ON FILE | | | | | | | |
| SEPEHRI, CARLOS CYRUS | | ADDRESS ON FILE | | | | | | | |
| SEPEHRI, JONATHAN | | 2208 SEAGULL | | | | EL PASO | TX | 79936-0000 | |
| SEPEHRI, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SEPEHRNIA, SAHAR M | | ADDRESS ON FILE | | | | | | | |
| SEPHANIE, LAZERSON | | 46 CHASE ST | | | | BURLINGTON | VT | 05401-1520 | |
| SEPIAN, VICKEN SARKIS | | ADDRESS ON FILE | | | | | | | |
| SEPORGHAN, MICHEL MANSOOR | | ADDRESS ON FILE | | | | | | | |
| SEPPMAN, BRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SEPTIMUS, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, AMALIA MARLENE | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, CESAR ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, ELIZABET | | 2423 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623 | |
| SEPULVEDA, ELVIRA ILEANA | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, ERICK M | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, FILIBERTO | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, GERARDO | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, ISREAL | | 334 RUBBLE CREEK | | | | FAYETTEVILLE | NC | 28311 | |
| SEPULVEDA, JOEL HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, NELSON | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, NOE T | | PO BOX 1012 | | | | COMBES | TX | 78535 | |
| SEPULVEDA, OMAR | | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, ZORNAE MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SEQUATCHIE CIRCUIT COURT CLERK | | PO BOX 551 | | | | DUNLAP | TN | 37327 | |
| SEQUEIDA, CARLOS | | 5712 CASTLE DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| SEQUEIRA, CARLOS A | | ADDRESS ON FILE | | | | | | | |
| SEQUEIRA PLUMBING | | 2474 W AVE 133RD | | | | SAN LEANDRO | CA | 94577 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEQUEIRA, GUSTAVO ALBERTO | | ADDRESS ON FILE | | | | | | | |
| SEQUEIRA, PHILIP | | 28786 FOXTAIL WAY | | | | HIGHLAND | CA | 92346 | |
| SEQUENTIAL ELECTRONICS | | RR1 BOX 1070 7 | | | | CAMPTON | NH | 03223 | |
| SEQUENTIAL ELECTRONICS | | RR1 BOX 1070 7 | CAMPTON SHOPPPING CENTER | | | CAMPTON | NH | 03223 | |
| SEQUIN GAZETTE ENTERPRISE | Southern Newspapers Inc | 5701 Woodway Ste 131 | | | | Houston | TX | 77057 | |
| SEQUIN GAZETTE ENTERPRISE | | PO BOX 1200 | | | | SEQUIN | TX | 78155-1200 | |
| SEQUINOT, RICHARD JOHN | | ADDRESS ON FILE | | | | | | | |
| SEQUOIA BILLARD SUPPLY INC | | 3415 PACIFIC BLVD | | | | SAN MATEO | CA | 944032836 | |
| SEQUOIA ELECTRONICS SERVICE | | 15995 MAIDU LN | | | | GRASS VALLEY | CA | 95945 | |
| SEQUOIA PLAZA ASSOCIATES L P | | 17671 IRVINE BLVD ST 203 | C/O PAYNTER WILLSEY PROP | | | TUSTIN | CA | 92680 | |
| SEQUOIA PLAZA ASSOCIATES L P | | C/O PAYNTER WILLSEY PROP | | | | TUSTIN | CA | 92680 | |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 3738 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 8020 W DOE C | | | | VISALIA | CA | 93291 | |
| SEQUOIA PROFESSIONAL CORP | | 2117 L STREET N W SUITE 750 | | | | WASHINGTON | DC | 20037 | |
| SEQUOIA RECORDS INC | | 1106 SECOND AVE STE 119 | | | | ENCINTAS | CA | 92024 | |
| SEQUOYAH ELECTRIC | | 12316 134TH CT NE | | | | REDMOND | WA | 98052 | |
| SERADILLA, EUGENE | | 716 LUKEPANE AVE NO 304 | | | | HONOLULU | HI | 96816 | |
| SERADSKY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SERAFIN, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | | |
| SERAFIN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| SERAFIN, ZACH | | ADDRESS ON FILE | | | | | | | |
| SERAFINI, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SERAFINO JR ALBERT | | 2227 COLONIAL CT | | | | WALNUT CREEK | CA | 94598 | |
| SERANO, ERNEST | | ADDRESS ON FILE | | | | | | | |
| SERANO, ESTRELLA | | 70 CANTERBURY AVE | | | | DALY CITY | CA | 94015-4434 | |
| SERAPHIN, WINDELL | | 285 ALBANY AVE 1A | | | | BROKLYN | NY | 11213 | |
| SERAPIO, DARCEL ALANA | | ADDRESS ON FILE | | | | | | | |
| SERAPIO, RAMON C | | ADDRESS ON FILE | | | | | | | |
| SERBETCI, BURAK AHMET | | ADDRESS ON FILE | | | | | | | |
| SERCHAY, SUZANNE | | 7001 ENVIRON BLVD APT 507 | | | | LAUDERHILL | FL | 33319-4272 | |
| SERCO COMPANY, THE | | PO BOX 200241 | | | | DALLAS | TX | 753200241 | |
| SERCO SOUTHWEST SALE & SERVICE | | 2550 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SERCU, JAMES THOMAS | | ADDRESS ON FILE | | | | | | | |
| SERDECHNY, GARY | | 66 BISHOP CROSSING RD | | | | GRISWOLD | CT | 06351 | |
| SERDYUK, VITALIY VICTOR | | ADDRESS ON FILE | | | | | | | |
| SEREBRYAKOVA, ALEXANDR | | 411 4TH WEST ST | | | | GREENVILLE | NC | 27834-0000 | |
| SEREDA, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | | |
| SERENA SOFTWARE | | 2755 CAMPUS DR 3RD FL | | | | SAN MATEO | CA | 94403-2538 | |
| SERENA SOFTWARE | | PO BOX 201448 | | | | DALLAS | TX | 75320-1448 | |
| SERENCHICK, CHRISTOPHER | | 5249 SANTA MONICA BLVD N | | | | JACKSONVILLE | FL | 32207 | |
| SERETTI, TARA | | 9302 MARSHALL RD | | | | CRANBERRY TWP | PA | 15056-2860 | |
| SEREWICZ, SANDRA | | 4N012 ARBOR CREEK RD | | | | SAINT CHARLES | IL | 60175-7728 | |
| SERFASS JR, KEEN G | | ADDRESS ON FILE | | | | | | | |
| SERFASS, ERIC M | | ADDRESS ON FILE | | | | | | | |
| SERGE ELEVATOR CO INC | | 1 DONNA DR | | | | WOOD RIDGE | NJ | 07075 | |
| SERGE ELEVATOR CO INC | | 1 INDUSTRIAL ROAD | | | | WOOD RIDGE | NJ | 07075 | |
| SERGEICHIK, NICOLE L | | ADDRESS ON FILE | | | | | | | |
| SERGENT, KENENTH | | 4541 TRADEWINDS DR | | | | PENSACOLA | FL | 32514 | |
| SERGENT, MIKE | | 9601 BOBWHITE COURT | | | | PLYMOUTH | MI | 48170 | |
| SERGENT, STEVEN CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SERGEY, PROKOPETS | | 10449 SE COOK CT | | | | PORTLAND | OR | 97222-0000 | |
| SERGEYS, LEAH ROSE | | ADDRESS ON FILE | | | | | | | |
| SERGI, CLINT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| Sergio F Calderon | | 929 N Orange St | | | | Stockton | CA | 95203 | |
| SERGIO, AMATHON | | 2320 W 76TH AVE | | | | DENVER | CO | 80221-0000 | |
| SERGIO, PEREZ | | 3415 PRIMM LN | | | | BIRMINGHAM | AL | 35216-0000 | |
| SERGIO, VAZQUEZ | | 6202 LAIRD DR | | | | AUSTIN | TX | 78757-3237 | |
| SERGOT, GEORGE J III | | 1701 S GRACE AVE | | | | PARK RIDGE | IL | 60068-5157 | |
| SERGOVIC, SHAWN | | 506 BUTTERNUT DR | | | | PARKESBURG | PA | 19365-0000 | |
| SERIFOVIC, ALEN | | ADDRESS ON FILE | | | | | | | |
| SERIGHT, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SERIGNESE, JOHN | | 107 HARMUND PL | | | | WETHERSFIELD | CT | 06109-1253 | |
| SERIKI, TEMI | | ADDRESS ON FILE | | | | | | | |
| SERIKI, TIMI | | ADDRESS ON FILE | | | | | | | |
| SERINA, DOUGLAS | | 225 HICKORY CIRCLE | | | | ELYRIA | OH | 44035 | |
| SERINA, DOUGLAS J | | ADDRESS ON FILE | | | | | | | |
| SERINE, DOMINIC SALVATORE | | ADDRESS ON FILE | | | | | | | |
| SERINO, CHRISTOPHER | | 815 S FRENCH AVE | | | | SANFORD | FL | 32771 | |
| SERINO, ROBERT M | | 3100 APACHE DR | | | | JONESBORO | AR | 72401 | |
| SERIO, DORA | | 2475 BRICKELL AVE | | | | MIAMI | FL | 33129-0000 | |
| SERIO, JASON A | | ADDRESS ON FILE | | | | | | | |
| SERIO, TAMMY ELLEN | | ADDRESS ON FILE | | | | | | | |
| SERIOUS USA INC | | 375 W BROADWAY | STE 302 | | | NEW YORK | NY | 10012 | |
| SERIOUS USA INC | | 495 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| SERIOUS USA INC | | 495 BROADWAY FOURTH FLOOR | | | | NEW YORK | NY | 10012 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SERLES, RANDY | | 150 SWEETGUM LN | | | | PORT ORANGE | FL | 32129-3742 | |
| SERMAR CLEANING SERVICE INC | | 4 STANFORD DR UNIT 1A | | | | BRIDGEWATER | NJ | 08807 | |
| SERNA GREY, DONALD FRANCISCO | | ADDRESS ON FILE | | | | | | | |
| SERNA, ANITA LYNN | | ADDRESS ON FILE | | | | | | | |
| SERNA, CLAUDIA | | ADDRESS ON FILE | | | | | | | |
| SERNA, GABRIEL JESUS | | ADDRESS ON FILE | | | | | | | |
| SERNA, GUSTAVO | | 1088 NE 157 ST | 1088 NE 157TG ST | | | NORTH MIAMI | FL | 33162-0000 | |
| SERNA, JOAQUIN | | ADDRESS ON FILE | | | | | | | |
| SERNA, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SERNA, JOSE | | 17760 GLENTHORNE | | | | LA PUENTE | CA | 91744 | |
| SERNA, LUIS A | | ADDRESS ON FILE | | | | | | | |
| SERNA, ORTENSIA | | ADDRESS ON FILE | | | | | | | |
| SERNA, TYLER RAY | | ADDRESS ON FILE | | | | | | | |
| SERNA, WILLIAN | | 2207 MANDARIN WAY | | | | ANTIOCH | CA | 94509-3221 | |
| SERNA, WINTER MARIE | | ADDRESS ON FILE | | | | | | | |
| SERNATINGER, MICHAEL | | 509 N KALAMAZOO ST | | | | PAW PAW | MI | 49079-2125 | |
| SERNAZ, BERTIN | | 3525 SABINA ST | | | | LOS ANGELES | CA | 90023-1721 | |
| SEROCK, HELEN | | 304 BRADLEY AVE | | | | BELLMAWR | NJ | 08031 | |
| SEROPIAN ENTERPRISE, GEORGE P | | PO BOX 3202 | | | | SAN DIMAS | CA | 91773 | |
| SEROPIAN, STEVE G | | ADDRESS ON FILE | | | | | | | |
| SEROR CHAPTER 7 TRUSTEE, DAVID | | 1925 CENTURY PARK E | | | | LOS ANGELES | CA | 90067 | |
| SERPA, DIEGO | | 200 PALM CIR W | | | | PEMBROKE PINES | FL | 33025-1174 | |
| SERPA, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SERPAS, MARCUS EDWARD | | ADDRESS ON FILE | | | | | | | |
| SERPE, SALVATORE J MD | | 373 BROADWAY | | | | AMITYVILLE | NY | 11701 | |
| SERPICO, DOMINICK | | 61 HAZE WAY | | | | PHILLIPSBURG | NJ | 08865-7321 | |
| SERPICO, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SERQUINA, MARK ANDREW FULGENCIO | | ADDRESS ON FILE | | | | | | | |
| SERRA, ALEX MARIO | | ADDRESS ON FILE | | | | | | | |
| SERRA, CARLOS FERNANDO | | ADDRESS ON FILE | | | | | | | |
| SERRA, DIONE | | ADDRESS ON FILE | | | | | | | |
| SERRA, EDUARDO | | ADDRESS ON FILE | | | | | | | |
| SERRA, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SERRA, MARC | | 2421 FOOTHILL BLVD 9D | | | | LA VERNE | CA | 91750 | |
| SERRAGO, JASON KEITH | | ADDRESS ON FILE | | | | | | | |
| SERRAGO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SERRANO HIGHLANDS MASTER ASN | | PO BOX 51084 | C/O RYAN COMMUNITY CONSULTANTS | | | IRVINE | CA | 92619-1084 | |
| SERRANO HIGHLANDS MASTER ASN | | PO BOX 51084 | | | | IRVINE | CA | 926191084 | |
| SERRANO JR , ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, HERIBERTO | | ADDRESS ON FILE | | | | | | | |
| SERRANO, AGUSTIN D | | 6330 S KOMERS KOY | | | | CHICAGO | IL | 60629 | |
| SERRANO, ALEAN MANUEL | | ADDRESS ON FILE | | | | | | | |
| SERRANO, ALFREDO ISAAC | | ADDRESS ON FILE | | | | | | | |
| SERRANO, ANDY P | | ADDRESS ON FILE | | | | | | | |
| SERRANO, ANGELA SERRANO CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| SERRANO, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SERRANO, ARMANDO | | 9683 N RUNNING BACK WAY | | | | MARANA | AZ | 85653 | |
| SERRANO, ARMANDO A | | ADDRESS ON FILE | | | | | | | |
| SERRANO, AUREA MARIA | | 12310 OAK CREEK LN NO 911 | | | | FAIRFAX | VA | 22033 | |
| SERRANO, BLANCA E | | ADDRESS ON FILE | | | | | | | |
| SERRANO, CARLOS | | 4465 SALMON ST | | | | PHILADELPHIA | PA | 19137 1641 | |
| SERRANO, CYNTHIA MARISELA | | ADDRESS ON FILE | | | | | | | |
| SERRANO, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SERRANO, DANIEL MANUEL | | ADDRESS ON FILE | | | | | | | |
| SERRANO, DENNIS A | | ADDRESS ON FILE | | | | | | | |
| SERRANO, ELI JAMES | | ADDRESS ON FILE | | | | | | | |
| SERRANO, EMMANUEL R | | ADDRESS ON FILE | | | | | | | |
| SERRANO, GABRIEL | | ADDRESS ON FILE | | | | | | | |
| SERRANO, GIGI | | 3212 POPPYPATCH DRIVE | | | | MODESTO | CA | 95354 | |
| SERRANO, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| SERRANO, HIGINIO | | 1411 S IRVING | | | | SAN ANGELO | TX | 76903-7350 | |
| SERRANO, HUMBERTO MANUEL | | ADDRESS ON FILE | | | | | | | |
| SERRANO, JASMINE | | ADDRESS ON FILE | | | | | | | |
| SERRANO, JAVIER | | ADDRESS ON FILE | | | | | | | |
| SERRANO, JHONNY | | ADDRESS ON FILE | | | | | | | |
| SERRANO, JORGE | | 5917 N 15TH ST | | | | TAMPA | FL | 33610-3501 | |
| SERRANO, JORGE | | ADDRESS ON FILE | | | | | | | |
| SERRANO, JORGE L | | ADDRESS ON FILE | | | | | | | |
| SERRANO, JOSE ISAIAS | | ADDRESS ON FILE | | | | | | | |
| SERRANO, JOSE JALOMO | | ADDRESS ON FILE | | | | | | | |
| SERRANO, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| SERRANO, JOSHUA | | 5254 W 86TH ST | | | | BURBANK | IL | 60459-2964 | |
| SERRANO, KRISTOPH | | 2793 CYPRESS RD | | | | PALM SPRINGS | CA | 92262-0000 | |
| SERRANO, LARRY | | 8380 CUTLER EAY | | | | SACRAMENTO | CA | 95828 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SERRANO, LARRY | | ADDRESS ON FILE | | | | | | | |
| SERRANO, LEIDALEE | | ADDRESS ON FILE | | | | | | | |
| SERRANO, MARIO | | 950 1/4 N SERANNO AVE | | | | LOS ANGELES | CA | 90029 | |
| SERRANO, MARIO A | | 950 1/4 N SERRANO AVE | | | | LOS ANGELES | CA | 90029-3206 | |
| SERRANO, MICHAEL DEREK | | ADDRESS ON FILE | | | | | | | |
| SERRANO, NINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SERRANO, OSCAR | | ADDRESS ON FILE | | | | | | | |
| SERRANO, OSWALDO LEONEL | | ADDRESS ON FILE | | | | | | | |
| SERRANO, PEDRO L | | ADDRESS ON FILE | | | | | | | |
| SERRANO, POCHOLO | | ADDRESS ON FILE | | | | | | | |
| SERRANO, RAELEEN MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SERRANO, RAFAEL | | ADDRESS ON FILE | | | | | | | |
| SERRANO, RAYMOND | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| SERRANO, RICARDO | | ADDRESS ON FILE | | | | | | | |
| SERRANO, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SERRANO, ROSE | | ADDRESS ON FILE | | | | | | | |
| SERRANO, RUBEN A | | ADDRESS ON FILE | | | | | | | |
| SERRANO, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SERRANO, SARAI | | ADDRESS ON FILE | | | | | | | |
| SERRANO, SERGIO | | 4109 W 25TH PL | | | | CHICAGO | IL | 60623-3629 | |
| SERRANO, STEVEN | | 9040 78TH ST | | | | WOODHAVEN | NY | 11421-0000 | |
| SERRANO, STEVEN | | ADDRESS ON FILE | | | | | | | |
| SERRANO, VANESA TAMARA | | ADDRESS ON FILE | | | | | | | |
| SERRANO, WILFREDO | | 14719 PADEMON DR | | | | WOODBRIDGE | VA | 22193 | |
| SERRANO, WILFREDO | | ADDRESS ON FILE | | | | | | | |
| SERRATA, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SERRATA, GERARD C | | 1174 PASADERO DR | | | | BROWNSVILLE | TX | 78526 | |
| SERRATA, LISA | | 761 LANSDOWN | | | | CORPUS CHRISTI | TX | 78412 | |
| SERRATA, LISA ANNETTE | | ADDRESS ON FILE | | | | | | | |
| SERRATA, VANESSA | | ADDRESS ON FILE | | | | | | | |
| SERRATO, ANGELICA | | 874 HYATTSVILLE ST | | | | LAS VEGAS | NV | 89110-1456 | |
| SERRATO, CONSTANCE ISABEL | | ADDRESS ON FILE | | | | | | | |
| SERRATO, DAVID | | ADDRESS ON FILE | | | | | | | |
| SERRATO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| SERRATO, MIGUEL ADRIAN | | ADDRESS ON FILE | | | | | | | |
| SERRATOS JR , GUSTAVO | | ADDRESS ON FILE | | | | | | | |
| SERRATOS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SERRATOS, RICARDO | | ADDRESS ON FILE | | | | | | | |
| SERRETTE, MARIO C | | ADDRESS ON FILE | | | | | | | |
| SERRILL ROBINS, JOHN | | ADDRESS ON FILE | | | | | | | |
| SERRUDO, OSCAR A | | ADDRESS ON FILE | | | | | | | |
| SERRY, ABDUL | | ADDRESS ON FILE | | | | | | | |
| SERSON, WILLIAM R | | ADDRESS ON FILE | | | | | | | |
| SERTICH, JOHN | | ADDRESS ON FILE | | | | | | | |
| SERTIMA, JASMIN TANESHA | | ADDRESS ON FILE | | | | | | | |
| SERTZEL, PAUL RYAN | | ADDRESS ON FILE | | | | | | | |
| SERUGA, MARGIE R | | ADDRESS ON FILE | | | | | | | |
| SERUYA, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| SERUYA, TIFFANY ERIN | | ADDRESS ON FILE | | | | | | | |
| SERV A TRONICS OF GLEN BURNIE | | 144 AZAR AVE | | | | GLEN BURNIE | MD | 21060 | |
| SERV MART INC | | PO BOX 861570 | | | | PLANO | TX | 75086 | |
| SERV RITE RECORD & TAPE CO | | 65 RICHARD ROAD | | | | IVYLAND | PA | 18974 | |
| SERVA, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SERVALL CO | | PO BOX 641218 | | | | DETROIT | MI | 482641218 | |
| SERVALL COMPANY | | 1834 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| SERVANTEZ, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | | |
| SERVANTEZ, JULIO | | 1635 VANNTENN | | | | ATWATER | CA | 95301 | |
| SERVANTIS SYSTEMS INC | | 4411 E JONES BRIDGE ROAD | | | | NORCROSS | GA | 30092 | |
| SERVCO A&E SERVICE DEPT | | 2841 PULKOLOA ST | | | | HONULULU | HI | 96819 | |
| SERVCO A&E SERVICE DEPT | | 2841 PULKOLOA ST | | | | HONULULU | HI | 96819-4408 | |
| SERVCO APPLIANCE SERVICE | | 201 BROADWAY | | | | IDAHO FALLS | ID | 83402 | |
| SERVE ALL APPLIANCE PARTS | | 1702 GRISWOLD ST | | | | PORT HURON | MI | 48060 | |
| SERVELLO, JESSICA | | ADDRESS ON FILE | | | | | | | |
| SERVELLON JR, ARMANDO | | ADDRESS ON FILE | | | | | | | |
| SERVER TECHNOLOGY INC | | 1288 HAMMERWOOD | | | | SUNNYVALE | CA | 94089 | |
| SERVER TECHNOLOGY INC | | 521 E WEDDELL STE 120 | | | | SUNNYVALE | CA | 94089-2136 | |
| SERVERA, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| SERVERS STANDING BY CATERING | | 1464 FOX PLAZA LN | | | | BURLINGAME | CA | 94010 | |
| SERVERS STANDING BY CATERING | | 297 EL CAMINO REAL PMB 203 | | | | SAN BRUNO | CA | 94066 | |
| SERVICE & SUPPORT PROFESSIONALS | | 11031 VIA FRONTERA STE A | | | | SAN DIEGO | CA | 92127 | |
| SERVICE ACADEMY CAREER CONFRNC | | 247 KING GEORGE ST | | | | ANNAPOLIS | MD | 214025068 | |
| SERVICE ADVANTAGE, THE | | 2590 RIDGE RD WEST | | | | ROCHESTER | NY | 14626 | |
| SERVICE BENCH INC, THE | | 227 CARNEGIE ROW | | | | NORWOOD | MO | 02062 | |
| SERVICE CARE INC | | 2812 5TH AVE S | | | | BIRMINGHAM | AL | 35210 | |
| SERVICE CARE INC | | 2812 5TH AVE SOUTH | | | | BIRMINGHAM | AL | 35210 | |
| SERVICE CENTER | | PO BOX 996 | | | | LEVELLAND | TX | 793360996 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SERVICE CENTER CO | | 8819 SHIRLEY AVE | | | | NORTHRIDGE | CA | 91324 | |
| SERVICE CENTER INC, THE | | PO BOX 110786 | | | | NASHVILLE | TN | 37211 | |
| SERVICE CENTER INC, THE | | PO BOX 8566 | | | | ROANOKE | VA | 24014 | |
| SERVICE CENTER SPECIALISTS | | 136 JAYCEE DR STE 10 | | | | JOHNSTOWN | PA | 15904 | |
| SERVICE CENTER, THE | | 18 N 5TH ST | | | | MARTINS FERRY | OH | 43935 | |
| SERVICE CENTER, THE | | 3071 BECHELLI LANE | | | | REDDING | CA | 96002 | |
| SERVICE CENTER, THE | | 472 WILSHIRE DR | | | | REDDING | CA | 96002 | |
| SERVICE COMPANY OF VA, THE | | 1726 ALTAMONT AVE | | | | RICHMOND | VA | 23230 | |
| SERVICE CONNECTION, THE | | 1603 E 10TH ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| SERVICE CONTRACT INDUSTRY CNCL | | 204 S MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| SERVICE CONTRACT INDUSTRY CNCL | | PO BOX 11068 | | | | TALLAHASSEE | FL | 323023068 | |
| SERVICE DEPARTMENT INC, THE | | 5222 S TACOMA WAY | | | | TACOMA | WA | 98409 | |
| SERVICE DEPARTMENT INC, THE | | 5222 S TACOMA WY | | | | TACOMA | WA | 98409 | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 25025 | | | | LEHIGH VALLEY | PA | 18002-5025 | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 7800 | | | | WILKES BARRE | PA | 18703-7800 | |
| SERVICE ELECTRIC COMPANY | | P O BOX 7800 | | | | WILKES BARRE | PA | 187037800 | |
| SERVICE ELECTRONIC SUPPLY INC | | 1046A NEW CIRCLE RD N E | GILSON PLAZA | | | LEXINGTON | KY | 40505-4189 | |
| SERVICE ELECTRONIC SUPPLY INC | | GILSON PLAZA | | | | LEXINGTON | KY | 405054189 | |
| SERVICE ELECTRONICS INC | | PO BOX 50823 | | | | DENTON | TX | 76206 | |
| SERVICE EXPERTS | | 7900 W HWY 80 | | | | MIDLAND | TX | 79706 | |
| SERVICE EXPERTS OF ORLANDO | | 1026 SAVAGE CT | | | | LONGWOOD | FL | 32750 | |
| SERVICE FORCE USA INC | | 45562 TERMINAL DR STE 200 | | | | DULLES | VA | 20152-4340 | |
| SERVICE FORCE USA INC | | PO BOX 1300 | | | | STERLING | VA | 20167-8428 | |
| SERVICE GLASS & STOREFRONT CO | | 630 W MERRICK RD | | | | VALLEY STREAM | NY | 11580 | |
| SERVICE GLASS, A | | 1363 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |
| SERVICE INTERNATIONAL | | 21 EAGLE PLAZA | | | | VOORHEES | NJ | 08043 | |
| SERVICE INTERNATIONAL INC | | 17466 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| SERVICE MANAGEMENT USA INC | | PO BOX 3124 | | | | FAIRFAX | VA | 220383124 | |
| SERVICE MASTER A1 | | 412 SW JACKSON | | | | TOPEKA | KS | 66603 | |
| SERVICE MASTER BUILDING MAINT | | 4251 SPRUCE CREEK RD BLDG II | STE E | | | PORT ORANGE | FL | 32127 | |
| SERVICE MASTER BY BAKER | | 2687 MT MORIAH TERR | | | | MEMPHIS | TN | 38115 | |
| Service Master Services Inc | THomas C Wood | 2109 N Hamilton St Ste C | | | | Richmond | VA | 23230 | |
| SERVICE MERCHANDISE | | PO BOX 25070 | | | | NASHVILLE | TN | 37202 | |
| SERVICE MERCHANDISE | | PO BOX 402675 | BANK OF AMERICA SERVICE MERCH | | | ATLANTA | GA | 30384-2675 | |
| SERVICE METAL FABRICATORS INC | | 1708 ENDEAVOR DR | | | | WILLIAMSBURG | VA | 23185 | |
| SERVICE METRICS | | 4900 NAUTILUS CT STE 200 | | | | BOULDER | CO | 80301 | |
| SERVICE NEON SIGNS INC | | 6611 IRON PLACE | | | | SPRINGFIELD | VA | 22151 | |
| SERVICE OF CINCINNATI | | 1039 NORTH BEND ROAD | | | | CINCINNATI | OH | 45224 | |
| SERVICE OFFICE SUPPLY INC | | 238 MACCORKLE AVENUE | | | | S CHARLESTON | WV | 25303 | |
| SERVICE OFFICE SUPPLY INC | | PO BOX 8275 | 238 MACCORKLE AVENUE | | | S CHARLESTON | WV | 25303 | |
| SERVICE ONE | | 20 NORTHWOOD DRIVE | | | | BLOOMFIELD | CT | 06002 | |
| SERVICE ONE | | DBA ABC APPLIANCE SERVICE CO | 20 NORTHWOOD DRIVE | | | BLOOMFIELD | CT | 06002 | |
| SERVICE PLACE INC, THE | | 3380 55TH AVE N | | | | ST PETERSBURG | FL | 33714 | |
| SERVICE PLAN, INC | | 123 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| SERVICE PLUS | | 5885 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| SERVICE PLUS INC | | 3221 GATEWAY W | | | | EL PASO | TX | 79903 | |
| SERVICE PORT REFRIGERATION CO | | 340 A ANDREWS RD | | | | TREVOSE | PA | 19053 | |
| SERVICE POWER INC | | 1503 SOUTH COAST DR NO 320 | | | | COSTA MESA | CA | 92626 | |
| SERVICE POWER INC | | 175 ADMIRAL COCHRANE DR | SUITE 203 | | | ANNAPOLIS | MD | 21401 | |
| SERVICE POWER INC | | SERVICE POWER INC | 175 ADMIRAL COCHRANE DRIVE | | | ANNAPLIS | MD | 21401 | |
| SERVICE POWER SYSTEMS INC | | 264 EISENHOWER LN N | | | | LOMBARD | IL | 60148 | |
| SERVICE PROS | | 135 ANNETTE TERR | | | | RUTLAND | VT | 05701 | |
| SERVICE ROOFING & SHEET METAL | | PO BOX 791 | | | | MARTINSVILLE | VA | 24114 | |
| SERVICE SANITATION INC | | 135 BLAINE ST | | | | GARY | IN | 46406-9902 | |
| SERVICE STAMPINGS INC | | PO BOX 75128 | | | | CLEVELAND | OH | 44094 | |
| SERVICE STATION EQUIPMENT | | PO BOX 74425 | | | | CLEVELAND | OH | 44194 | |
| SERVICE TEAM OF PROFESSIONALS | | 101 HWY 49 NORTH | | | | BYRON | GA | 31008 | |
| SERVICE TIRE TRUCK CENTERS | | 2255 AVENUE A | | | | BETHLEHEM | PA | 18017 | |
| SERVICE TODAY | | 141 SUMMIT ST | | | | PEABODY | MA | 01960 | |
| SERVICE TODAY | | 5922 MAYFIELD RD | | | | MAYFIELD HTS | OH | 441242905 | |
| SERVICE TRANSFER INC | | 4101 WILCOX ST | | | | CHESAPEAKE | VA | 23324 | |
| SERVICE WEST | | 6651 S STATE ST | | | | SALT LAKE CITY | UT | 84107 | |
| SERVICE WEST CORP OF NV | | 1320 E PLUMB LANE | | | | RENO | NV | 89502 | |
| SERVICE WEST ELECTRONIC REPAIR LLC | | 1320 EAST PLUMB LN | | | | RENO | NV | 89502 | |
| SERVICE WORLD | | 14315 NATIONAL HWY | | | | LAVALE | MD | 21502 | |
| SERVICE WORLD | | 1902 FENTON RD | | | | FLINT | MI | 48507 | |
| SERVICE WORLD TV/ELECTRONICS | | 11321 KATY FRWY | | | | HOUSTON | TX | 77079 | |
| SERVICE, BOLINGBROOK | | 465 WOODCREEK DR | | | | BOLINGBROOK | IL | 60440 | |
| SERVICE, LIVERMORE | | 400 LONGFELLOWS COURT B | | | | LIVERMORE | CA | 94550 | |
| SERVICE, OLYMPIC | | 505 SOUTH CHERYL LANE | | | | WALNUT | CA | 91789 | |
| SERVICEFORCE INC | | 21411 CIVIC CENTER DRIVE | SUITE 102 | | | SOUTHFIELD | MI | 48076 | |
| SERVICEFORCE INC | | SUITE 102 | | | | SOUTHFIELD | MI | 48076 | |
| SERVICEMAN SUPPLIES INC | | PO BOX 4346 DEPT 460 | | | | HOUSTON | TX | 77210-4346 | |
| SERVICEMAN SUPPLIES INC | | PO BOX 5746 | | | | ARLINGTON | TX | 76005 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SERVICEMARK APPRAISAL CO | | 6406 MALLORY DRIVE | | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER | | 12017 LEBANON RD | | | | MT JULIET | TN | 37122 | |
| SERVICEMASTER | | 12017 LEBANON RD | | | | MT JULIET | TN | 37122-2508 | |
| SERVICEMASTER | | 1311 PARKVIEW LN | | | | DOWNINGTOWN | PA | 19335 | |
| SERVICEMASTER | | 1600 132ND AVE NE | | | | BELLEVUE | WA | 980052230 | |
| SERVICEMASTER | | 19647 NEILLS BLUFF RD | | | | SPRINGDALE | AR | 72764 | |
| SERVICEMASTER | | 2041 AVE C STE 200 | | | | BETHLEHEM | PA | 18017 | |
| SERVICEMASTER | | 2109 C NORTH HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| SERVICEMASTER | | 2320 BRODHEAD RD | | | | BETHLEHEM | PA | 18020 | |
| SERVICEMASTER | | 2709 SWAMP CABBAGE CT | | | | FT MYERS | FL | 33901 | |
| SERVICEMASTER | | 3894 COURTNEY STREET | | | | BETHLEHEM | PA | 18017 | |
| SERVICEMASTER | | 520 S WESLEYAN BOULEVARD | | | | ROCKY MOUNT | NC | 27803 | |
| SERVICEMASTER | | 5729 SONOMA DR STE G | | | | PLEASANTON | CA | 94566 | |
| SERVICEMASTER | | 6421 RIGSBY RD | | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER | | 85 SERVICEMASTER DR | | | | PARIS | TN | 38242 | |
| SERVICEMASTER | | PO BOX 12652 | | | | PENSACOLA | FL | 325742652 | |
| SERVICEMASTER | | PO BOX 12652 | | | | PENSACOLA | FL | 32594-2652 | |
| SERVICEMASTER | | PO BOX 16044 | | | | SAVANNAH | GA | 31416 | |
| SERVICEMASTER | | PO BOX 29427 | | | | PARMA | OH | 44129 | |
| SERVICEMASTER | | PO BOX 440 | | | | GRAND LEDGE | MI | 48837 | |
| SERVICEMASTER | | PO BOX 80296 | | | | LANSING | MI | 48917 | |
| SERVICEMASTER | | PO BOX 8081 | | | | LAKELAND | FL | 33802 | |
| SERVICEMASTER | | PO BOX 896 | | | | CHESTER | VA | 23831 | |
| SERVICEMASTER BY G NECCO | | 108 MICHAEL DRIVE | | | | TRAFFORD | PA | 15085 | |
| SERVICEMASTER BY RYBERG | | 69 E CRYSTAL LAKE AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| SERVICEMASTER BY TERRY | | PO BOX 5545 | | | | CLEARWATER | FL | 33758 | |
| SERVICEMASTER CARPET/UPHOLSTRY | | 6324 MALLORY DRIVE | | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER CARPET/UPHOLSTRY | | CLEANING | 6324 MALLORY DRIVE | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER CHARLESTON | | PO BOX 4566 | | | | CHARLESTON | WV | 25364 | |
| SERVICEMASTER CHICO | | 2545 ZANELLA WAY STE C | | | | CHICO | CA | 95928 | |
| SERVICEMASTER CLEAN | | 290 SW 12TH AVE STE 11 | | | | POMPANO BEACH | FL | 33069 | |
| SERVICEMASTER CLEANING SERVICE | | 2442 MOTTMAN RD SW | | | | TUMWATER | WA | 98512 | |
| SERVICEMASTER CLEANING SVCS | | 1209 BAKER RD STE 313 | NORTHAMPTON BUSINESS CTR | | | VIRGINIA BEACH | VA | 23455 | |
| SERVICEMASTER CLEANING SVCS | | 1209 BAKER RD STE 313 | | | | VIRGINIA BEACH | VA | 23455 | |
| SERVICEMASTER COMMERCIAL CLEAN | | 34B WINTHROP ST | | | | ROCHESTER | NY | 14607 | |
| SERVICEMASTER COMMERCIAL SVCS | | 610 BELLENDEN DR | | | | PEACHTREE CITY | GA | 30269 | |
| SERVICEMASTER CONTRACT SERVICE | | 819 S FLOYD ST | | | | LOUISVILLE | KY | 40203 | |
| SERVICEMASTER DELTA | | 4430 PELTON | | | | CLARKSTON | MI | 48346 | |
| SERVICEMASTER DISASTER ASSOC | | 4 MANSION ST | | | | STONEHAM | MA | 02180 | |
| SERVICEMASTER ESCONDIDO | | 140 ENGEL STREET | | | | ESCONDIDO | CA | 92029 | |
| SERVICEMASTER INC | | PO BOX 4707 | | | | WICHITA | KS | 67204 | |
| SERVICEMASTER JACKSON & ASSOC | | 1753B ALPINE DR | | | | CLARKSVILLE | TN | 37040 | |
| SERVICEMASTER JANITORIAL SVC | | PO BOX 1960 | | | | ATTLEBORO | MA | 02703 | |
| SERVICEMASTER LYNCHBURG | | 3435 FOREST BROOK ROAD | | | | LYNCHBURG | VA | 24501 | |
| SERVICEMASTER MAINTENANCE | | PO BOX 140729 | | | | GAINESVILLE | FL | 326140729 | |
| SERVICEMASTER MAINTENANCE SYS | | 5125 S US 1 STE 3 | | | | ROCKLEDGE | FL | 32955 | |
| SERVICEMASTER OF COBB COUNTY | | 309 BELL PARK DRIVE | | | | WOODSTOCK | GA | 30188 | |
| SERVICEMASTER OF OKLAHOMA CITY | | PO BOX 271353 | | | | OKLAHOMA CITY | OK | 73137 | |
| SERVICEMASTER OF ROCHESTER | | 2171 MONROE AVE | | | | ROCHESTER | NY | 14618 | |
| SERVICEMASTER OF SE BROWARD | | 5990 NW 16 ST | | | | SUNRISE | FL | 33313 | |
| SERVICEMASTER OF TYLER | | PO BOX 7464 | | | | TYLER | TX | 75711 | |
| SERVICEMASTER OF UTICA | | 1500 BLEECKER ST | | | | UTICA | NY | 13501 | |
| SERVICEMASTER OF YOUNGSTOWN | | 5912 SOUTH AVENUE | | | | YOUNGSTOWN | OH | 44512 | |
| SERVICEMASTER PRO CLEANING | | PO BOX 180503 | | | | FORT SMITH | AR | 72918 | |
| SERVICEMASTER PROFESSIONAL | | 21234 OLEAN BLVD STE 5 | | | | PORT CHARLOTTE | FL | 33952 | |
| SERVICEMASTER PROFESSIONAL | | 9001 N GRAND TURN RD | | | | MARSHALL | IL | 62441 | |
| SERVICEMASTER ROME | | 15 COMMERCE COURT | | | | ROME | GA | 301616848 | |
| SERVICEMASTER SANTA BARBARA | | 224 ANACAPA ST A | | | | SANTA BARBARA | CA | 931011806 | |
| SERVICEMASTER SANTA BARBARA | | 415 EAST MONTECITO STREET | | | | SANTA BARBARA | CA | 93103 | |
| SERVICEMASTER SHAKER HTS | | 17925 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122 | |
| SERVICEMASTER SOUTH SHORE INC | | PO BOX 399 | 9 FORD PL | | | SCITUATE | MA | 02066 | |
| SERVICEMASTER TOTAL CLEAN | | PMB 203 312 CROSSTOWN RD | | | | PEACHTREE CITY | GA | 30269 | |
| SERVICEMASTER TOTAL CLEANING | | 155 SHAMROCK INDUSTRIAL BLVD | | | | TYRONE | GA | 30290 | |
| SERVICEMASTER TROY | | 1130 COOLIDGE HIGHWAY | | | | TROY | MI | 48084 | |
| SERVICEMASTER VISALIA | | 744 EAST DOUGLAS | | | | VISALIA | CA | 93292 | |
| SERVICENTER APPLIANCE | | 611 N CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| SERVICEPOWER BUSINESS SOLUTIONS LIMITED 2007 | | PETERSGATE HOUSE | ST PETERSGATE | | | STOCKDOA | | SK1 1HE | GBR |
| ServicePower Inc | | 175 Admiral Cochrane Dr Ste 203 | | | | Annapolis | MD | 21401 | |
| SERVICES BY REYNARD LLC | | PO BOX 5273 | | | | DEPTFORD | NJ | 08096 | |
| SERVICEWARE INC | | 333 ALLEGHENY AVENUE | | | | OAKMONT | PA | 15139 | |
| SERVIDIO, FRANK | | ADDRESS ON FILE | | | | | | | |
| SERVIN, FIDEL | | 2503 S LOMBARD AVE NO 2 | | | | CICERO | IL | 60804-3008 | |
| SERVIN, JOSE DE JESUS | | ADDRESS ON FILE | | | | | | | |
| SERVIN, PAT ELISA | | ADDRESS ON FILE | | | | | | | |
| SERVIS, CHARLES | | 5417 AMBERWOOD LN | | | | ROCKVILLE | MD | 20853 | |
| SERVIS, KATIE MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SERVIS, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | | |
| SERVISS, JOSEPH | | PO BOX 1604 | | | | WEST BABYLON | NY | 00001-1704 | |
| SERVISS, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SERVPRO | | 101 N PHILLIPPI RD | | | | BOISE | ID | 83706 | |
| SERVPRO | | 1334 BROMMER ST STE B2 | | | | SANTA CRUZ | CA | 95062 | |
| SERVPRO | | 536 SOSCOL AVE 10 | | | | NAPA | CA | 94559 | |
| SERVPRO | | 540 N MAIN ST | | | | MANCHESTER | CT | 06040 | |
| SERVPRO | | PO BOX 10526 | | | | NAPA | CA | 94581-2526 | |
| SERVPRO | | PO BOX 10787 | | | | JEFFERSON | LA | 701810787 | |
| SERVPRO | | PO BOX 2144 | | | | FREMONT | CA | 94536 | |
| SERVPRO JACKSONVILLE | | PO BOX 24651 | | | | JACKSONVILLE | FL | 32241 | |
| SERVPRO MARTINEZ | | PO BOX 211135 | | | | MARTINEZ | GA | 30917 | |
| SERVPRO OF ALBEMARLE INC | | PO BOX 7283 | | | | CHARLOTTESVILLE | VA | 22906 | |
| SERVPRO OF CHESTERFIELD | | 12001 DEERHILL RD | | | | MIDLOTHIAN | VA | 23112 | |
| SERVPRO OF CITRUS HEIGHTS | | 5920 ROSEBUD LN NO 4 | | | | SACRAMENTO | CA | 95841 | |
| SERVPRO OF GREATER JACKSONVILL | | JACKSONVILLE WEST | PO BOX 6975 | | | JACKSONVILLE | FL | 32236 | |
| SERVPRO OF GREATER JACKSONVILL | | PO BOX 6975 | | | | JACKSONVILLE | FL | 32236 | |
| SERVPRO OF GREENVILLE, EAST | | 3305 RUTHERFORD RD | SUITE J | | | TAYLORS | SC | 29687 | |
| SERVPRO OF GREENVILLE, EAST | | SUITE J | | | | TAYLORS | SC | 29687 | |
| SERVPRO OF HANOVER | | 218 S WASHINGTON HWY B 1 | | | | ASHLAND | VA | 23005 | |
| SERVPRO OF INDIANAPOLIS NORTH | | PO BOX 811 | | | | CARMEL | IN | 460820811 | |
| SERVPRO OF LAKE COUNTY | | PO BOX 1249 | | | | CLEARLAKE OAKS | CA | 954231249 | |
| SERVPRO OF LANSDALE | | PO BOX 1505 | | | | LANSDALE | PA | 19446 | |
| SERVPRO OF MONTGOMERY | | 5939 TROY HWY | | | | MONTGOMERY | AL | 36116 | |
| SERVPRO OF NORTHRIDGE | | 8225 REMMET AVENUE | | | | CANOGA PARK | CA | 91304 | |
| SERVPRO OF RICHMOND INC | | PO BOX 29614 | | | | RICHMOND | VA | 232420614 | |
| SERVPRO OF SOUTH LOUISVILLE | | PO BOX 34303 | | | | LOUISVILLE | KY | 40232-4303 | |
| SERVUS ELECTRONICS INC | | 9328 W CENTRAL | | | | WICHITA | KS | 67212 | |
| SERWAN, EDWARD W | | ADDRESS ON FILE | | | | | | | |
| SERWINEK, DARREN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SERWINEK, MOLLY MAE | | ADDRESS ON FILE | | | | | | | |
| SES STAFFING SOLUTIONS | | PO BOX 75148 | | | | BALTIMORE | MD | 21275-5148 | |
| SES STAFFING SOLUTIONS | | PO BOX 930943 | | | | ATLANTA | GA | 31193 | |
| SESAC INC | | 55 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 | |
| SESAR, NARMIN | | ADDRESS ON FILE | | | | | | | |
| SESAY, ALPHA DOMINIC | | ADDRESS ON FILE | | | | | | | |
| SESAY, JOHN H | | ADDRESS ON FILE | | | | | | | |
| SESAY, MALCOLM DANIEL | | ADDRESS ON FILE | | | | | | | |
| SESCO, KAITLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| SESE, DICKS | | 1208 DUNBLANE COURT | | | | CHARLOTTE | NC | 00002-8269 | |
| SESE, DICKSON E | | ADDRESS ON FILE | | | | | | | |
| SESE, RODOLFO | | 157 ALTA ST | | | | ARCADIA | CA | 91006 | |
| SESKO, JASON L | | 24599 E LOUISIANA CIR | | | | AURORA | CO | 80018-6067 | |
| SESMA, RYAN | | 1172 5TH ST | NO 3 | | | MONTEREY | CA | 93940 | |
| SESS, CAROLL | | 425 OLD MILL GROVE RD | | | | LAKE ZURICH | IL | 60047 | |
| SESSA LEONARD | | 10318 GLOBE DRIVE | | | | ELLICOTT CITY | MD | 21042 | |
| SESSINOU, SOKE | | ADDRESS ON FILE | | | | | | | |
| SESSION, AKESHIA JANIECE | | ADDRESS ON FILE | | | | | | | |
| SESSION, DARREN | | ADDRESS ON FILE | | | | | | | |
| SESSIONS & KIMBALL CLIENT TRUST ACCOUNT | | 23456 MADERO STE 170 | | | | MISSION VIEJO | CA | 92691 | |
| SESSIONS FISHMAN & NATHAN LLP | | 201 ST CHARLES AVE STE 3500 | | | | NEW ORLEANS | LA | 70170 | |
| SESSIONS FISHMAN & NATHAN LLP | | PO BOX 30807 | | | | NEW ORLEANS | LA | 70190-0807 | |
| SESSIONS, GEOFFREY D | | 7361 BENT CREEK CT | | | | JACKSONVILLE | FL | 32216-5764 | |
| SESSIONS, JEFFREY GENE | | ADDRESS ON FILE | | | | | | | |
| SESSIONS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| SESSIONS, ROBERT R | | 103 KENNETH DRIVE | | | | APTOS | CA | 95003 | |
| SESSIONS, ROBERT R | | ADDRESS ON FILE | | | | | | | |
| SESSIONS, ROBERT ROY | SYLVIA BRAVO  LABOR COMMISSIONER  CALIFORNIA | 1870 NORTH MAIN ST  SUITE 150 | | | | SALINAS | CA | 93906 | |
| SESSIONS, RYAN | | 1234 VIOLA AVE NO 2 | | | | GLENDALE | CA | 91206-0000 | |
| SESSIONS, RYAN WAYNE | | ADDRESS ON FILE | | | | | | | |
| SESSOMS, ANDREA | | 7105 FERNWOOD ST NO 2511 | | | | RICHMOND | VA | 23228 | |
| SESSOMS, ERIC LAMAR | | ADDRESS ON FILE | | | | | | | |
| SESSOMS, HARRISON | | 17 S YEWDALL ST | | | | PHILADELPHIA | PA | 19139-3357 | |
| SESSOMS, JESSICA N | | 2323 DUCK CROSSING DRIVE | | | | GRAHAM | NC | 27253 | |
| SESSOMS, JESSICA N | | ADDRESS ON FILE | | | | | | | |
| SESSOMS, JOHN D | | ADDRESS ON FILE | | | | | | | |
| SESSOMS, JOSHUA LONNIE | | ADDRESS ON FILE | | | | | | | |
| SESSOMS, KRISTOPHER ONEAL | | ADDRESS ON FILE | | | | | | | |
| SESSOMS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| SESSOMS, PATRICK JAMES | | ADDRESS ON FILE | | | | | | | |
| SESSOMS, TIFFANY HERNANDEZ | | ADDRESS ON FILE | | | | | | | |
| SESSUM, ALESCIA J | | 10668 PLUMMER CIR | | | | GULFPORT | MS | 39503-4413 | |
| SESSUMS, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| SESTITO, BRIELLE LYN | | ADDRESS ON FILE | | | | | | | |
| SESTITO, STEFANO | | ADDRESS ON FILE | | | | | | | |
| SESTON, JUDY | | 5667 KRUSE RD | | | | MOUNT ZION | IL | 62549 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SESTRICH, JASON | | 6565 DUFFY RD | | | | DELAWARE | OH | 43015 | |
| SESZKO, JULIE A | | ADDRESS ON FILE | | | | | | | |
| SET DEPO INC | | PO BOX 52659 | | | | ATLANTA | GA | 30355 | |
| SET RITE CORP | | PO BOX 988 | | | | LEVITTOWN | PA | 19057 | |
| SET RITE CORP | | PO BOX 988 | | | | LEVITTOWN | PA | 19058 | |
| SET SHOP | | 36 W 20 ST | | | | NEW YORK | NY | 10011 | |
| SET UP | | 38 WEST ROAD | | | | CIRCLE PINES | MN | 55014 | |
| SETA USA INC | | 105 E RENO AVE STE 22 | | | | LAS VEGAS | NV | 89119 | |
| SETAGHIAN, ARMEN | | ADDRESS ON FILE | | | | | | | |
| SETAREH, ROHULLAH | | ADDRESS ON FILE | | | | | | | |
| SETEGN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | | |
| SETELIN, JEREMY | | ADDRESS ON FILE | | | | | | | |
| SETH CROTHERS INDEPENDENT CONTRACTOR | | 316 CASEY LANE | | | | ROCKVILLE | MD | 20850 | |
| SETH, BLUM | | 9 FORT WASHINGTON AVE 113 | | | | NEW YORK | NY | 10032-0000 | |
| SETH, BRADLEY | | 2975 GULF TO BAY BLVD 101 | | | | CLEARWATER 33 | | 00755-0000 | |
| SETH, DAVIS | | 3702 NOBLE CREEK DR | | | | ATLANTA | GA | 30332-0000 | |
| SETHER, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | | |
| SETHI, GAGANDEE | | 350 3RD ST | | | | CAMBRIDGE | MA | 02142-1136 | |
| SETHI, GAGANDEE S | | 10 SUMMERED ST | APT 309 | | | MALDEN | MA | 2148 | |
| SETHI, MANINDER | | ADDRESS ON FILE | | | | | | | |
| SETHI, SACHIT | | ADDRESS ON FILE | | | | | | | |
| SETHI, SAMIR SINGH | | ADDRESS ON FILE | | | | | | | |
| SETLIFF & HOLLAND PC | | 4940 DOMINION BLVD | | | | GLEN ALLEN | VA | 23060 | |
| SETLIFF & HOLLAND PC | | 500 LIBBIE AVE 2ND FL | | | | RICHMOND | VA | 23226 | |
| SETLOCK, MARK | | ADDRESS ON FILE | | | | | | | |
| SETO, GARY KIMSUN | | ADDRESS ON FILE | | | | | | | |
| SETO, JOHN | | ADDRESS ON FILE | | | | | | | |
| SETON | | FILE NO 22143 | | | | LOS ANGELES | CA | 900742214 | |
| SETON | | PO BOX 18485 | | | | NEWARK | NJ | 07191 | |
| SETON | | PO BOX 5141 | | | | STAMFORD | CT | 06904 | |
| SETON | | PO BOX 819 | | | | BRANFORD | CT | 06405 | |
| SETON | | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| SETTE, BRANDI MARIE | | ADDRESS ON FILE | | | | | | | |
| SETTE, DANIEL MARTIN | | ADDRESS ON FILE | | | | | | | |
| SETTECASI, NICHOLAS | | 10020 FOUNTAIN SPRINGS CT | | | | INDIANAPOLIS | IN | 46236 | |
| SETTECASI, NICHOLAS R | | ADDRESS ON FILE | | | | | | | |
| SETTEDUCATO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SETTER, MARTIN | | 2155 MEMORIAL PARKWAY | | | | FORT THOMAS | KY | 41075 | |
| SETTER, MARTIN J | | 2155 MEMORIAL PKWY | | | | FT THOMAS | KY | 41075-1326 | |
| SETTER, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SETTERS, TIMOTHY | | 1319 LOBELIA LANE | | | | BELCAMP | MD | 21017 | |
| SETTICASE, CYNTHIA E | | ADDRESS ON FILE | | | | | | | |
| SETTIPANI, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SETTLE, JARED DANE | | ADDRESS ON FILE | | | | | | | |
| SETTLE, LUKAS PAUL | | ADDRESS ON FILE | | | | | | | |
| SETTLE, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | | |
| SETTLEMIRE, CHARLES | | 2070 VALLEY DR | | | | DUNEDIN | FL | 34698 | |
| SETTLEMYRE, DAVID | | 9759 NC HWY 127 NORTH | | | | HICKORY | NC | 28601 | |
| SETTLES GLASS COMPANIES INC | | PO BOX 3179 | | | | BOSTON | MA | 022413179 | |
| SETTLES, AARON | | PO BOX 316 | | | | SOMERVILLE | IN | 47683-0316 | |
| SETTLES, CHRISTOPHER | | 1406 ARAGONA BLVD | | | | FT WASHINGTON | MD | 20744-0000 | |
| SETTLES, CHRISTOPHER ADRAIN | | ADDRESS ON FILE | | | | | | | |
| SETTLES, KEVIN BLAKE | | ADDRESS ON FILE | | | | | | | |
| SETTLES, MATT M | | ADDRESS ON FILE | | | | | | | |
| SETTLES, STANLEY | | 743 CHESNUT ST SE | | | | KNOXVILLE | TN | 37914 | |
| SETTLES, STANLEY R | | ADDRESS ON FILE | | | | | | | |
| SETTLES, TRAVIS DESHAWN | | ADDRESS ON FILE | | | | | | | |
| SETTLES, VANESSA L | | 920 PARK AVE | | | | HERNDON | VA | 20170-3417 | |
| SETTY, VINAY POLEPALLI | | ADDRESS ON FILE | | | | | | | |
| SETZER, JASON | | 7259 GENOA LANE | | | | KNOXVILLE | TN | 37918 | |
| SETZER, JASON E | | ADDRESS ON FILE | | | | | | | |
| SETZER, ROBERT WALTER | | ADDRESS ON FILE | | | | | | | |
| SETZER, STEPHEN GLENN | | ADDRESS ON FILE | | | | | | | |
| SETZER, TRISTAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SEUL, MARK | | 2459 ARDEN DRIVE | | | | SARASOTA | FL | 34232-0000 | |
| SEUL, MARK | | ADDRESS ON FILE | | | | | | | |
| SEUNG, ALEX | | ADDRESS ON FILE | | | | | | | |
| SEUS, THOMAS | | 31 CHESTNUT ST | | | | LAKE RONKONKOMA | NY | 11779 | |
| SEUS, THOMAS J | | ADDRESS ON FILE | | | | | | | |
| SEVA, ALEXANDER RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SEVALLOS, CARLOS | | 852 REFLECTION LANE | | | | MIAMI | FL | 33172-0000 | |
| SEVAST, JASON P | | 1010 OLDE HICKORY RD | | | | LANCASTER | PA | 17601-4936 | |
| SEVASTOS, STELIANOS | | 755 MAIN ST | | | | DUNEDIN | FL | 34698-5042 | |
| SEVCO INC | | 3457 N UNIVERSITY SUITE 141 | | | | PEORIA | IL | 61604 | |
| Sevek, Larry | | 372 Westwinos | | | | Almont | MI | 48003 | |
| SEVEKE, DEBBIE | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEVEKE, NICOLE C | | 5503 MEADOW CHASE RD | | | | MIDLOTHIAN | VA | 23112 | |
| SEVEKE, NICOLE C | | ADDRESS ON FILE | | | | | | | |
| SEVEN DAYS NEWSPAPER | | PO BOX 1164 | | | | BURLINGTON | VT | 05402 | |
| SEVEN HILLS ELECTRONICS | | 501 ALLEGHANY AVE | | | | LYNCHBURG | VA | 24501 | |
| SEVEN MAPLES CORPORATION | | 1907 SHELBURNE RD | | | | SHELBURNE | VT | 05482 | |
| SEVEN MAPLES CORPORATION | | DBA EVERGREEN EDDYS WILDERNES | 1907 SHELBURNE RD | | | SHELBURNE | VT | 05482 | |
| SEVEN O ELECTRIC INC | | 2005 THORN RD | | | | LAKE CHARLES | LA | 70605 | |
| SEVEN OAKS RESORT | | 1400 AUSTIN HIGHWAY | | | | SAN ANTONIO | TX | 78209 | |
| SEVEN SPRINGS RESORT | | RD 1 | | | | CHAMPION | PA | 15622 | |
| SEVEN SUSAN CREATIVE CATERING | | 1821 W 213TH ST D | | | | TORRANCE | CA | 90501 | |
| SEVEN, RYAN | | 19 SPLENDORE DR | | | | NEWPORT COAST | CA | 92657 | |
| SEVENING, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEVENTH DIST REPUBLICAN COMM | | 320 FIRST ST SE | WINTER MEETING ATTN KIM MONSON | | | WASHINGTON | DC | 20003 | |
| SEVENTH DIST REPUBLICAN COMM | | 4914 FITZHUGH AVE STE 200 | CONGRESSIONAL TRUST | | | RICHMOND | VA | 23230 | |
| SEVER & ASSOCIATES | | 4747 RESEARCH FOREST 180 252 | | | | THE WOOD LANDS | TX | 77381 | |
| SEVER & ASSOCIATES | | 4747 RESEARCH FOREST 180 | | | | THE WOODLANDS | TX | 77381 | |
| SEVER, DANA CATHERINE | | ADDRESS ON FILE | | | | | | | |
| SEVERA, ROSLYN A | | ADDRESS ON FILE | | | | | | | |
| SEVERANCE, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| SEVERANCE, JEREMIAH JAMES | | ADDRESS ON FILE | | | | | | | |
| SEVERE, MIKE | | ADDRESS ON FILE | | | | | | | |
| SEVERE, WILLIAM FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SEVERIN, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| SEVERIN, FARAH | | ADDRESS ON FILE | | | | | | | |
| SEVERIN, NATHANIEL RONALD | | ADDRESS ON FILE | | | | | | | |
| SEVERINO, ALYSSA N | | ADDRESS ON FILE | | | | | | | |
| SEVERINO, KENNETH JOHN | | ADDRESS ON FILE | | | | | | | |
| SEVERINO, MARC | | ADDRESS ON FILE | | | | | | | |
| SEVERINO, YOWI M | | ADDRESS ON FILE | | | | | | | |
| SEVERN M DEMOTT | DEMOTT SEVERN M | 11617 COACHMANS CARRIAGE PL | | | | GLEN ALLEN | VA | 23059 | |
| SEVERN, LUKE STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SEVERNS, STUART | | ADDRESS ON FILE | | | | | | | |
| SEVERS, IRVIN | | 7002 BROOK BEND WAY | | | | LOUISVILLE | KY | 40229 | |
| SEVERSON III, JACK | | 7912 ODYSSCUS AVE | | | | LAS VEGAS | NV | 89131 | |
| SEVERSON, PATRICIA ANN | | ADDRESS ON FILE | | | | | | | |
| SEVERUD ASSOCIATES CONSULTING | | 469 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| SEVESO, MARTIN N | | ADDRESS ON FILE | | | | | | | |
| SEVIER COUNTY CLERK OF COURT | | 125 COURT AVENUE 204 E | 4TH DISTRICT CIRCUIT COURT | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY CLERK OF COURT | | 4TH DISTRICT CIRCUIT COURT | | | | SEVIERVILLE | TN | 37862 | |
| SEVIER, BENJAMIN TRAVIS | | ADDRESS ON FILE | | | | | | | |
| SEVIER, JESSE ALAN | | ADDRESS ON FILE | | | | | | | |
| SEVIGNY, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| SEVILLA, BRYAN | | ADDRESS ON FILE | | | | | | | |
| SEVILLA, DAVID NOEL | | ADDRESS ON FILE | | | | | | | |
| SEVILLA, FREDERICK | | 15055 W MELVIN | | | | GOODYEAR | AZ | 85338 | |
| SEVILLA, FREDERICK | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| SEVILLA, IVAN | | ADDRESS ON FILE | | | | | | | |
| SEVILLA, JENNY MARLENE | | ADDRESS ON FILE | | | | | | | |
| SEVILLA, JHEANNE RENEE BATE | | ADDRESS ON FILE | | | | | | | |
| SEVILLA, MARIA CHRISTINA | | ADDRESS ON FILE | | | | | | | |
| SEVILLA, PETER | | ADDRESS ON FILE | | | | | | | |
| SEVILLANO, DIANA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SEVILLANO, YANSI MARISOL | | ADDRESS ON FILE | | | | | | | |
| SEVILLE, THERAUNE S | | ADDRESS ON FILE | | | | | | | |
| SEVIN, JARROD POWELL | | ADDRESS ON FILE | | | | | | | |
| SEVITS, RICHARD | | 3303 CARTER ST | | | | PASADENA | TX | 77503 | |
| SEVOR, TIMOTHY M | | ADDRESS ON FILE | | | | | | | |
| SEVRET, STEVEN LOUIS | | ADDRESS ON FILE | | | | | | | |
| Sevy, Bret K | Bret Sevy | 1144 Osage Cir | | | | St George | UT | 84790 | |
| SEVY, RALPH EUGENE | | ADDRESS ON FILE | | | | | | | |
| SEW ONE INC | | 161 STATE ST | | | | RUTLAND | VT | 05701 | |
| SEWALD, JONATHON W | | ADDRESS ON FILE | | | | | | | |
| SEWALL CO, JAMES W | | 147 CENTER ST | | | | OLDTOWN | ME | 04468 | |
| SEWALL, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEWARD & KISSEL LLP | | ONE BATTERY PARK PLAZA | | | | NEW YORK | NY | 10004 | |
| SEWARD & SEWARD ATTORNEY TRUST | | 51 FRONT STREET | | | | ROCKVILLE CENTRE | NY | 11570 | |
| SEWARD, BRENDA | | ADDRESS ON FILE | | | | | | | |
| SEWARD, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEWARD, DAMON LAMONT | | ADDRESS ON FILE | | | | | | | |
| SEWARD, GEORGE | | ADDRESS ON FILE | | | | | | | |
| SEWARD, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| SEWARD, JAMES | | 1 REISNER RD 1 | | | | RANDOLPH | MA | 02368 | |
| SEWARD, LOUIS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SEWARD, NEAL CLIFFORD | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEWARD, NICHOLAS BYRD | | ADDRESS ON FILE | | | | | | | |
| SEWARD, SEAN KEVIN | | ADDRESS ON FILE | | | | | | | |
| SEWARD, ZACH | | 417 THUNDER RIDGE | | | | LAKE IN THE HILLS | IL | 60156 | |
| SEWARD, ZACH WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SEWELL JR, ERIC | | 640 SWEETWOOD DR | | | | PORT ORANGE | FL | 32127-5851 | |
| SEWELL, ANNE | | 104 ELIZABETH LN | | | | BREMEN | GA | 30110-1600 | |
| SEWELL, ANTIONETTE LACHELLE | | ADDRESS ON FILE | | | | | | | |
| SEWELL, AUTUMN CANAE | | ADDRESS ON FILE | | | | | | | |
| SEWELL, BRIAN | | 4344 AYLESBURY DR | | | | KNOXVILLE | TN | 37918 | |
| SEWELL, BRIAN | | 609 MERROW RD | 13 | | | TOLLAND | CT | 06084-0000 | |
| SEWELL, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEWELL, CORD | | 318 JULIANNE RD | | | | CHEYENNE | WY | 82007 | |
| SEWELL, DAVID | | 1206 HALIFAX LN | | | | FORNEY | TX | 75126 | |
| SEWELL, DEMOND ANTWAUN | | ADDRESS ON FILE | | | | | | | |
| SEWELL, GENEVEIGH LOUISE | | ADDRESS ON FILE | | | | | | | |
| SEWELL, JONATHAN NORMAN | | ADDRESS ON FILE | | | | | | | |
| SEWELL, JOSH TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SEWELL, KENLSEY KEOFIS | | ADDRESS ON FILE | | | | | | | |
| SEWELL, LOGAN ANTONE | | ADDRESS ON FILE | | | | | | | |
| SEWELL, ROBERT DEANDRE | | ADDRESS ON FILE | | | | | | | |
| SEWELL, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SEWELL, TYLER | | ADDRESS ON FILE | | | | | | | |
| SEWELL, VANESSA ROMOA | | ADDRESS ON FILE | | | | | | | |
| SEWELL, WADE ANDREW | | ADDRESS ON FILE | | | | | | | |
| SEWELL, WILLIAM TRAVIS | | ADDRESS ON FILE | | | | | | | |
| SEWER & WATER ASSESSMENT CORP | | 1829 REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208 | |
| SEWER & WATER ASSESSMENT CORP | | STE 410 WOODHOLME CENTER | 1829 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21208 | |
| SEWERAGE & WATER BOARD OF | | 625 ST JOSEPH ST | | | | NEW ORLEANS | LA | 701656501 | |
| SEWERE, JAMES JONTE | | ADDRESS ON FILE | | | | | | | |
| SEWICKLEY COUNTRY INN | | 801 OHIO RIVER BLVD | | | | SEWICKLEY | PA | 15143 | |
| SEWIMLER, BRAD ALLEN | | ADDRESS ON FILE | | | | | | | |
| SEWPERSAUD, BHOPAL | | ADDRESS ON FILE | | | | | | | |
| SEXAUER, JA | | 531 CENTRAL PARK AVE | | | | SCARSDALE | NY | 10583 | |
| SEXAUER, JA | | PO BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| SEXAUER, JA | | PO BOX 950 | | | | FLORENCE | SC | 29503 | |
| SEXAUER, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEXTON ASSOCIATES, GEORGE | | 3222 N STREET NW | 5TH FLOOR | | | WASHINGTON | DC | 20007 | |
| SEXTON ASSOCIATES, GEORGE | | 5TH FLOOR | | | | WASHINGTON | DC | 20007 | |
| SEXTON WELDING SUPPLY CO | | 3815 GOVENORS DR W | | | | HUNTSVILLE | AL | 35805 | |
| SEXTON, AARON R | | ADDRESS ON FILE | | | | | | | |
| SEXTON, CHARLENE MARIE | | ADDRESS ON FILE | | | | | | | |
| SEXTON, CHARLES W | | ADDRESS ON FILE | | | | | | | |
| SEXTON, CODY WAYNE | | ADDRESS ON FILE | | | | | | | |
| SEXTON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SEXTON, DAVID | | 5905 GOLDEN CANYON | | | | CORPUS CHRISTI | TX | 784142537 | |
| SEXTON, DERICK | | ADDRESS ON FILE | | | | | | | |
| SEXTON, ELIZABETH LYNNE | | ADDRESS ON FILE | | | | | | | |
| SEXTON, EMILY LYNN | | ADDRESS ON FILE | | | | | | | |
| SEXTON, IAN GRAHAM | | ADDRESS ON FILE | | | | | | | |
| SEXTON, JAMES | | 11630 CARTERS CREEK DR | | | | CHESTERFIELD | VA | 23838 | |
| SEXTON, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | | |
| SEXTON, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| SEXTON, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SEXTON, JERRY | | 193 MOUNTAIN SUN RD | | | | CHEHALIS | WA | 98532 | |
| SEXTON, JOE | | 134 OUTER LOOP | | | | LOUISVILLE | KY | 40214 | |
| SEXTON, JOHN | | 20 N BOULEVARD NO 2 | | | | RICHMOND | VA | 23220 | |
| SEXTON, KALIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEXTON, KAREN S | | ADDRESS ON FILE | | | | | | | |
| SEXTON, KELLY ANNE | | ADDRESS ON FILE | | | | | | | |
| SEXTON, LINDA | | ADDRESS ON FILE | | | | | | | |
| SEXTON, MEGAN KRISTEN | | ADDRESS ON FILE | | | | | | | |
| SEXTON, MIKE & PAULINE | | 7819 CAPISTRANO AVENUE | | | | WEST HILLS | CA | 91304 | |
| SEXTON, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| SEXTON, ROBERT | | 303 WATSON RD | | | | TAYLORS | SC | 29687-2745 | |
| SEXTON, SAMUEL | | 8316 PACES OAKS BLVD | 714 | | | CHARLOTTE | NC | 28213-0000 | |
| SEXTON, SAMUEL NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SEXTON, TAMMI | | 10507 RUNNING CEDAR LN NO 303 | | | | FREDERICKSBURG | VA | 22407 | |
| SEXTON, TAMMI | | 5761 ACCOMAC SQ | | | | VIRGINIA BEACH | VA | 23455 | |
| SEXTON, TAMMI S | | ADDRESS ON FILE | | | | | | | |
| SEXTON, THOMAS | | 5 LOOKING GLASS LANE | | | | ASHEVILLE | NC | 28805-0000 | |
| SEXTON, THOMAS ZACHERY | | ADDRESS ON FILE | | | | | | | |
| SEXTON, TODD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SEXTON, TREVOR A | | ADDRESS ON FILE | | | | | | | |
| SEXTON, TYLER C | | ADDRESS ON FILE | | | | | | | |
| SEXTON, WILLIAM M | | 1201 CATHRIDGE TRCE | | | | FORT WALTON BEAC | FL | 32547-5255 | |
| SEXTON, YVONNE | | 35115 NOLIN | | | | SPARKS | NV | 89431 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SEY, MAMLIE | | ADDRESS ON FILE | | | | | | | |
| SEY, TEMPE TEM PI | | ADDRESS ON FILE | | | | | | | |
| SEYAL, YOUSEF | | 430 BERKLEY RD | | | | FAIRFIELD | CT | 06432 | |
| SEYBERT, HEATHER JANE | | ADDRESS ON FILE | | | | | | | |
| SEYBERT, JUSTIN ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| SEYBERT, MELANIE | | 851 5TH ST | | | | EAST ROCHESTER | PA | 15074 | |
| SEYBERT, MELANIE M | | ADDRESS ON FILE | | | | | | | |
| SEYBOLD COMPANY, THE | | 107 NORTHEAST DR | | | | LOVELAND | OH | 45140 | |
| SEYBOLD COMPANY, THE | | PO BOX 631046 | | | | CINCINNATI | OH | 45263-1046 | |
| SEYEDAN, AMIR | | 7102 N  43RD AVE | APT  513 | | | GLENDALE | AZ | 85301 | |
| SEYEDI, SEYED KAVIAN | | ADDRESS ON FILE | | | | | | | |
| SEYEDTALEBI, NIMA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SEYFARTH SHAW ET AL | | 55 E MONROE ST STE 4200 | | | | CHICAGO | IL | 60603-5803 | |
| SEYFARTH SHAW ET AL | | 55 E MOROE ST STE 4200 | | | | CHICAGO | IL | 606035803 | |
| SEYFERTH, BRIAN | | 317 WASHTENAW | | | | YPSILANTI | MI | 48197-0000 | |
| SEYFERTH, BRIAN LEE | | ADDRESS ON FILE | | | | | | | |
| SEYFFERT, ANDREW DENNIS | | ADDRESS ON FILE | | | | | | | |
| SEYFORTH ROOFING CO INC | | PO BOX 550576 | | | | DALLAS | TX | 75335 | |
| SEYFRIED, JOEL D | | ADDRESS ON FILE | | | | | | | |
| SEYLER, BILL | | 4160 MARWICK AVE | | | | LAKEWOOD | CA | 90712 | |
| SEYMORE, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | | |
| SEYMORE, ANTWAN | | ADDRESS ON FILE | | | | | | | |
| SEYMORE, LAURA | | ADDRESS ON FILE | | | | | | | |
| SEYMORE, NICOLE FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR BAYEWITCH | BAYEWITCH SEYMOUR | 403 DOGWOOD AVE | | | | W HEMPSTEAD | NY | 11552-2837 | |
| SEYMOUR LUMBER | | 208 W WISCONSIN ST | | | | SEYMOUR | WI | 54165-1457 | |
| SEYMOUR MARIE C | | 19103 FRANCES ST | | | | APPLE VALLEY | CA | 92308 | |
| SEYMOUR TRIBUNE COMPANY | | 100 ST LOUIS AVE | PO BOX 447 | | | SEYMOUR | IN | 47274 | |
| SEYMOUR, BRADLEY ALAN | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, BRYAN | | 3704 WINTERBERRY CT | | | | CONCORD | NC | 28027 | |
| SEYMOUR, BRYAN T | | ADDRESS ON FILE | | | | | | | |
| Seymour, Bryan Thomas | | 40 Wellington Walk | | | | Douglasville | GA | 30134 | |
| SEYMOUR, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, DWAYNE EDWARD | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, ESTHER ANU | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, HORACE | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, JAYCE | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, JENNIFER B | | 7700 W GLASGOW PL NO 11C | | | | LITTLETON | CO | 80128 | |
| SEYMOUR, JENNIFER BRIANNE | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, JESSE THOMAS | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, MICHAEL LEONARD | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, RASHAD DERELLL | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, RON | | 12 CHERYL LN | | | | PITTSBURGH | PA | 15236 | |
| SEYMOUR, RON | | 3645 PORTMAN LN SE | | | | GRAND RAPIDS | MI | 49508 | |
| SEYMOUR, RONALD | | 5614 RENSSLAER | | | | BARTLETT | TN | 38135 | |
| SEYMOUR, TOBIN SEAN | | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, TREVOR CHARLES | | ADDRESS ON FILE | | | | | | | |
| SEYMOURRUDECOFF, JACQUELYN | | ADDRESS ON FILE | | | | | | | |
| SEYOUM, YODIT | | 3908 172 ST SW | | | | LYNNWOOD | WA | 98037-0000 | |
| SEZANAYEV, ARIEL | | ADDRESS ON FILE | | | | | | | |
| SEZGEN, DEVIN | | ADDRESS ON FILE | | | | | | | |
| SEZGINIS, ALKAN | | ADDRESS ON FILE | | | | | | | |
| SF COMMUNICATIONS INC | | 3959 ELECTRIC RD | SUITE 155 | | | ROANOKE | VA | 24018 | |
| SF COMMUNICATIONS INC | | SUITE 155 | | | | ROANOKE | VA | 24018 | |
| SF IN HOME TV SERVICE | | 555 FULTON ST STE 107 | | | | SAN FRANCISCO | CA | 94102 | |
| SF NEWSPAPER LLC SF EXAMINER | | 450 MISSION ST 5TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| SF PROFESSIONAL SATELLITES | | 4704 CARLISLE PIKE LOWER LEVEL STEB | | | | MECHANICSBURG | PA | 17055 | |
| SF WEEKLY LP | | 185 BERRY LOBBY 4 STE 3800 | | | | SAN FRANCISCO | CA | 94109 | |
| SFEIR, SIMON S | | ADDRESS ON FILE | | | | | | | |
| SFERRAZZA, FRANCIS C | | ADDRESS ON FILE | | | | | | | |
| SFI ELECTRONICS INC | | 400 A CLANTON RD | | | | CHARLOTTE | NC | 28217 | |
| SFI INC | | PO BOX 2418 | | | | NORFOLK | VA | 23501 | |
| SFPUC Water Department CA | | 1155 Market St 1st Fl | | | | San Francisco | CA | 94103 | |
| SFT CORPORATION | | 1917 GREENHURST DR | | | | RICHMOND | VA | 23229 | |
| SFX MARKETING INC | | 2000 W LOOP SOUTH STE 1300 | | | | HOUSTON | TX | 77027 | |
| SFX MOTOR SPORTS, INC D/B/L LIVE NATION | | 4255 MERIDIAN PKWY | | | | AURORA | IL | 60504 | |
| SFX SPORTS EVENT MANAGEMENT | | 220 W 42ND ST 11TH FL | | | | NEW YORK | NY | 10036 | |
| SGAMBETTERA, JOHN MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SGI BEAUMONT I LTD | | 1827 POWERS FERRY RD BLDG 13 | | | | ATLANTA | GA | 30339 | |
| SGOBBA MARSHAL, MICHAEL | | PO BOX 85306 | | | | SAN DIEGO | CA | 921865306 | |
| SGOBBA MARSHALL, MICHAEL | | 250 E MAIN STREET | | | | EL CAJON | CA | 92020 | |
| SGOBBA, MICHAEL MARSHALL | | 500 THIRD AVENUE NO 4 | | | | CHULA VISTA | CA | 91910 | |
| SGOBBO, ROBERT | | 25 CHESTNUT ST | | | | PRINCETON | NJ | 08542 | |
| SGRILLO, JUDITH | | 14234 N 2ND AVE | | | | PHOENIX | AZ | 85023 | |
| SGRO, FRANK | | 1835 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009-4619 | |
| SGRO, ROBERT A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SGROI, BRITTANY SUSAN | | ADDRESS ON FILE | | | | | | | |
| SGROMOLO, MARIA ANN | | ADDRESS ON FILE | | | | | | | |
| SGS HONG KONG LIMITED | | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| SGS HONG KONG LIMITED | | 5F 8F&28F METROPOLE SQUARE | 2 ON YIU STREET SIU LEK YUEN | | | SHATIN NT | | | CHN |
| SGUEGLIA, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHA RHONDA, YVETTE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHAAT, AMMAR KHALIL | | ADDRESS ON FILE | | | | | | | |
| SHABALA, RONALD MARTIN | | ADDRESS ON FILE | | | | | | | |
| SHABAN, NAJI | | 6033 148TH CT NE | | | | REDMOND | WA | 98052 | |
| SHABAZZ, AVERY L | | ADDRESS ON FILE | | | | | | | |
| SHABAZZ, JALAL | | 5 WILBUR COURT | | | | HAMILTON | NJ | 08609 | |
| SHABAZZ, JALAL M | | ADDRESS ON FILE | | | | | | | |
| SHABAZZ, RAHMANI NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHABAZZ, RAHSHAN A | | ADDRESS ON FILE | | | | | | | |
| SHABAZZ, RAHSHANA | | 673 GEORGIA AVE | | | | BROOKLYN | NY | 11207-0000 | |
| SHABAZZ, ZAKIYY ASIM | | ADDRESS ON FILE | | | | | | | |
| SHABIB, DAWLA | | ADDRESS ON FILE | | | | | | | |
| SHABRA ELECTRONICS INC | | 277 GLEN ST | | | | GLEN COVE | NY | 11542 | |
| SHABURA, SERGEY | | ADDRESS ON FILE | | | | | | | |
| SHACK, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| SHACKELFORD, DONISHA LATANYA | | ADDRESS ON FILE | | | | | | | |
| SHACKELFORD, JOHN C | | 101 G CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| SHACKELFORD, JOHN C | | LOC NO 0071 PETTY CASH | 101 G CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| SHACKELFORD, ROBERT | | 1201 ESSEX AVE | | | | RICHMOND | VA | 23229-0000 | |
| SHACKELTON, KYLE WARD | | ADDRESS ON FILE | | | | | | | |
| SHACKLEFORD, LATOSHA M | | ADDRESS ON FILE | | | | | | | |
| SHACKLEFORD, NICK | | 3550 OLD CREEK RD | | | | CHESTERFIELD | VA | 23832 | |
| SHACKLEFORD, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SHACKLEFORD, ZACH BEATY | | ADDRESS ON FILE | | | | | | | |
| SHACKLEFORDS | | 10496 RIDGEFIELD PKY | | | | RICHMOND | VA | 23233 | |
| SHACKLETON, JORDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHACKLETT, JOHN R | | 609 LAMAR DR | | | | NASHVILLE | TN | 37205-3123 | |
| SHACKLETTE, GREG | | 3711 SUMERLIN DR | | | | BUCKNER | KY | 40010 | |
| SHACKLETTE, GREG B | | ADDRESS ON FILE | | | | | | | |
| SHACKLKETT, JAQUELIN | | 37912 S GROESBECK HWY | | | | CLINTON TWP | MI | 48036-2342 | |
| SHAD, ANNA ALICIA | | ADDRESS ON FILE | | | | | | | |
| SHADCO ADVERTISING | | 527 ARMOUR CIRCLE N E | | | | ATLANTA | GA | 30324 | |
| SHADCO ADVERTISING | | SPECIALTIES INC | 527 ARMOUR CIRCLE N E | | | ATLANTA | GA | 30324 | |
| SHADD, DWANE | | ADDRESS ON FILE | | | | | | | |
| SHADDOCK, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| SHADDOX, AARON | | 2609 CATALINA WAY | | | | IRVING | TX | 75060-0000 | |
| SHADDOX, AARON N | | ADDRESS ON FILE | | | | | | | |
| SHADDOX, WILLIAM MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SHADDUCK, STEVEN JAMES | | ADDRESS ON FILE | | | | | | | |
| SHADE & WISE INC | | PO BOX 11212 | 2010 DABNEY RD | | | RICHMOND | VA | 23230 | |
| SHADE SYSTEMS ENTERPRISES INC | | 7228 HIGHWAY 85 BLDG NO 3 | | | | RIVERDALE | GA | 302960025 | |
| SHADE SYSTEMS ENTERPRISES INC | | PO BOX 960025 | 7228 HIGHWAY 85 BLDG NO 3 | | | RIVERDALE | GA | 30296-0025 | |
| SHADE TREE LANDSCAPING | | 4346 RESERVOIR HILL RD | | | | MACUNGIE | PA | 18062 | |
| SHADE, LANCE | | 340 WAVERLY | | | | CRETE | IL | 60417 | |
| SHADEL, ANDREW C | | ADDRESS ON FILE | | | | | | | |
| SHADEL, BRANDON ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHADES SCREEN PRINTING | | 6300 OLDSTATE ROAD | | | | EVANSVILLE | IN | 47710 | |
| SHADID, KIMBERLY | | 9 VERNON | | | | NEWPORT COAST | CA | 92657-0101 | |
| SHADIX TV SALES & SERVICE INC | | 203 MONTGOMERY | | | | MARIETTA | OH | 45750 | |
| SHADIX, JOHN | | 4508 MARSHALL DR | | | | KNOXVILLE | TN | 37918 | |
| SHADLE, CHARLES LEROY | | ADDRESS ON FILE | | | | | | | |
| SHADMAN, DOUGLAS | | 8415 PIPER GLEN WAY | | | | ANTELOPE | CA | 95843 | |
| SHADMANI, FARNAM | | ADDRESS ON FILE | | | | | | | |
| SHADOW AGENCY, THE | | P O BOX 54303 | | | | HURST | TX | 760549952 | |
| SHADOW APPLIANCE REPAIR | | 1851 W WASHINGTON AVE | | | | W TERRE HAUTE | IN | 47885 | |
| SHADOW HILL ENTERPRISES | | 22 CHESTNUT HILL AVE | | | | ATHOL | MA | 01331 | |
| SHADOW SHOPPER, THE | | PO BOX 3357 | | | | CUMMING | GA | 30028 | |
| SHADOWBOX PICTURES LLC | | 37 SOUTH DELAWARE AVE | | | | YARDLEY | PA | 19067 | |
| SHADOWENS, BETTY | | 5856 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37218 | |
| SHADOWENS, BETTY L | | ADDRESS ON FILE | | | | | | | |
| SHADOWENS, TONIA | | 1017 LOCKWALL DR | | | | CHAPMANSBORO | TN | 37035 | |
| SHADOWENS, TONIA R | | ADDRESS ON FILE | | | | | | | |
| SHADOWORKS INC | | 3509 W SAN LUIS | | | | TAMPA | FL | 33629 | |
| SHADRACH, SHARON | | 987 MANAKIN RD | | | | MIDLOTHIAN | VA | 23113 | |
| SHADRICK, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| SHADROCH, STEVE | | 4480 AUSTIN VALLEY CT | | | | SAINT CHARLES | MO | 63304 | |
| SHADRON, JEFFREY | | 2606 COTTAGE COVE DR | | | | RICHMOND | VA | 23233 | |
| SHADRON, JEFFREY A | | ADDRESS ON FILE | | | | | | | |
| SHADRON, RUSSELL WARREN | | ADDRESS ON FILE | | | | | | | |
| SHADROW, LUANA | | PO BOX 3778 | | | | RANCHO SANTA FE | CA | 92067-0000 | |
| SHADWELL, MICHAEL STUART | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHADWICK ELECTRIC & MAINT | | 11324 JOHNSTOWN RD | | | | NEW ALBANY | OH | 43054 | |
| SHADY GROVE WALK IN | | 14800 PHYSICIANS LN STE 131 | | | | ROCKVILLE | MD | 20850 | |
| SHADY TREE SERVICE | | 247 HELENA CIRCLE | | | | LITTLETON | CO | 80124 | |
| SHAE, BENJAMIN | | 3709 19TH ST NO 213 | | | | LUBBOCK | TX | 79410 | |
| SHAE, BENJAMIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| Shaevitz & Shaevitz | | 148 55 Hillside Ave | | | | Jamaica | NY | 11435 | |
| SHAFER & BAILEY | | 1218 THIRD AVE 2201 | | | | SEATTLE | WA | 98101 | |
| SHAFER & BAILEY | | SUITE 2201 SEATTLE TOWER | 1218 THIRD AVE | | | SEATTLE | WA | 98101 | |
| SHAFER KLINE & WARREN | | 11250 CORPORATE AVE | | | | LENEXA | KS | 66219-1392 | |
| SHAFER, ALAN | | ADDRESS ON FILE | | | | | | | |
| SHAFER, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHAFER, CHRISTIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHAFER, DANNY HAROLD | | ADDRESS ON FILE | | | | | | | |
| SHAFER, DAVE | | ADDRESS ON FILE | | | | | | | |
| SHAFER, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SHAFER, JEFFREY DEAN | | ADDRESS ON FILE | | | | | | | |
| SHAFER, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHAFER, JOSIAH A | | ADDRESS ON FILE | | | | | | | |
| SHAFER, KEVIN D | | ADDRESS ON FILE | | | | | | | |
| SHAFER, LEE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHAFER, LISA K | | RRI BOC 125C | | | | WAPWALLOPEN | PA | 18660 | |
| SHAFER, MICHAEL | | 141 NAOMI COURT | | | | LEVITTOWN | PA | 19057 | |
| SHAFER, MICHAEL S | | ADDRESS ON FILE | | | | | | | |
| SHAFER, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| SHAFER, REBECCA LYNN | | ADDRESS ON FILE | | | | | | | |
| SHAFER, SHAINA RUTH | | ADDRESS ON FILE | | | | | | | |
| SHAFER, SHAWN A | | ADDRESS ON FILE | | | | | | | |
| SHAFEY, OMAR MOUSTAFA | | ADDRESS ON FILE | | | | | | | |
| SHAFFER IV, EARL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SHAFFER JR, GARY LEE | | ADDRESS ON FILE | | | | | | | |
| SHAFFER SECURITY COMPANY LLC | | 555 SPARKMAN DR NO 1206 | | | | HUNTSVILLE | AL | 35816 | |
| SHAFFER, AARON | | 2609 LOOKOUT DR APT 7206 | | | | GARLAND | TX | 75044 | |
| SHAFFER, AARON M | | 272 HAMPTON LANE | | | | BEAUMONT | TX | 77707 | |
| SHAFFER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, ADAM LEE | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, ANDREW GEORGE | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, ANDREW M | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, ANNETTE | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, BRETT | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, BRUCE WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, CAROLINE | | 10618 SPRINGMAN DR | | | | FAIRFAX | VA | 22030-0000 | |
| SHAFFER, CAROLYN | | 607 INDUSTRIAL ST | | | | SAND SPRINGS | OK | 74063-6124 | |
| SHAFFER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, COLE S | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, DANIEL I | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, DAVID NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, DEANNA LEE | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, DENNIS RAY | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, FRANK | | 165 BALDWIN RD | | | | CARNEGIE | PA | 15106 | |
| SHAFFER, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, FREIDA | | 8018 DOVIE LN | | | | GERMANTOWN | TN | 38138-6029 | |
| SHAFFER, HEATHER LYNN | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, IAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JAMES E | | 1501 EDENBURRY DRIVE | | | | RICHMOND | VA | 23238 | |
| SHAFFER, JAMES E | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JASON PATRICK | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JEFFREY RICHARD | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JESSE A | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JOHN RICHARD | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JOSH P | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, JUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, KENNETH | | 13009 FULTON ST | | | | CEDAR LAKE | IN | 46303 | |
| SHAFFER, KENNETH | | 13009 FULTON ST | | | | CEDAR LAKE | IN | 46303-0000 | |
| SHAFFER, KENNETH EUGINE | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, LLOYD LEE | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, LYLE | | 52 LEISURE LN | | | | WINTER HAVEN | FL | 33881-9192 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHAFFER, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, PATRICIA | | PO BOX 579 | | | | HENRIETTA | NY | 14467 | |
| SHAFFER, PATRICIA | | PO BOX 579 | RECEIVER OF TAXES | | | HENRIETTA | NY | 14467 | |
| SHAFFER, PATRICK | | 8044 N 62ND ST | | | | BROWN DEER | WI | 53223-3402 | |
| SHAFFER, RAYMOND | | PO BOX 69 | | | | BELMONT | WV | 26134 | |
| SHAFFER, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, THOMAS | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, TODD | | ADDRESS ON FILE | | | | | | | |
| SHAFFER, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | | |
| SHAFFERS SALES & SERVICE | | 11 PLAN RT 1 | | | | SHREWSBURY | PA | 17361 | |
| SHAFFNER, BRIAN KENT | | ADDRESS ON FILE | | | | | | | |
| SHAFFNER, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | | |
| SHAFFNER, KANE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHAFI, AYESHA FATIMA | | ADDRESS ON FILE | | | | | | | |
| SHAFI, MJ PA | | 368 MILL ST | | | | HAGERSTOWN | MD | 21740 | |
| SHAFIQ, WALID | | ADDRESS ON FILE | | | | | | | |
| SHAFIQUE, NOMAN | | ADDRESS ON FILE | | | | | | | |
| SHAFKAT, ADNAN | | ADDRESS ON FILE | | | | | | | |
| SHAFRAN, GUY | | ADDRESS ON FILE | | | | | | | |
| SHAFTO, SAMANTHA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SHAGORY & SHAGORY | | 105 UNION WHARF | | | | BOSTON | MA | 021091281 | |
| SHAH HULLON ABDULLAH, MOHD | | 2095 CATTIAL CR | | | | ROCHESTER HILLS | MI | 48309 | |
| SHAH, AMAR S | | ADDRESS ON FILE | | | | | | | |
| SHAH, AMISHA | | ADDRESS ON FILE | | | | | | | |
| SHAH, ANKIT RAJU | | ADDRESS ON FILE | | | | | | | |
| SHAH, ANKIT S | | ADDRESS ON FILE | | | | | | | |
| SHAH, ASHISH K | | ADDRESS ON FILE | | | | | | | |
| SHAH, BHAVIN | | ADDRESS ON FILE | | | | | | | |
| SHAH, BHUSHIR D | | ADDRESS ON FILE | | | | | | | |
| SHAH, DAVIS | | 910 MIDWEST CLUB PKWY | | | | OAK BROOK | IL | 60523-0000 | |
| SHAH, DAVIS HIREN | | ADDRESS ON FILE | | | | | | | |
| SHAH, HASIT VIPUL | | ADDRESS ON FILE | | | | | | | |
| SHAH, HEMA | | ADDRESS ON FILE | | | | | | | |
| SHAH, IMRAN | | 402 FRANKLIN ST | | | | READING | PA | 19602-0000 | |
| SHAH, IMRAN | | ADDRESS ON FILE | | | | | | | |
| SHAH, J | | PO BOX 1210 | | | | LAWRENCEVILLE | GA | 30246 | |
| SHAH, JAY D | | ADDRESS ON FILE | | | | | | | |
| SHAH, JAYESH | | ADDRESS ON FILE | | | | | | | |
| SHAH, KEYUR | | ADDRESS ON FILE | | | | | | | |
| SHAH, MARIA JUSTINE | | ADDRESS ON FILE | | | | | | | |
| SHAH, MILAN | | 10204 BYRNE AVE | | | | CUPERTINO | CA | 95014 | |
| SHAH, MOHAMMAD NAZIER | | ADDRESS ON FILE | | | | | | | |
| SHAH, N MD | | BAYSHORE CARDIOLOGY | P O BOX 304 | | | RED BANK | NJ | 7733 | |
| SHAH, NEEL | | 3125 ST IVES CC PKWY | | | | DULUTH | GA | 30097 | |
| SHAH, NIHAR | | ADDRESS ON FILE | | | | | | | |
| SHAH, PALAK | | ADDRESS ON FILE | | | | | | | |
| SHAH, PATHIK | | 13430 JUNIPER POINT DR | | | | HOUSTON | TX | 77083 | |
| SHAH, PATHIK J | | ADDRESS ON FILE | | | | | | | |
| SHAH, PRIYANG | | ADDRESS ON FILE | | | | | | | |
| SHAH, RAKESH | | 1560 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202-0000 | |
| SHAH, RIPAL S | | ADDRESS ON FILE | | | | | | | |
| SHAH, SHASHI K | | ADDRESS ON FILE | | | | | | | |
| SHAH, SWAPNIL D | | ADDRESS ON FILE | | | | | | | |
| SHAH, UDAI B | | 216 OAKBRIAR FARM DR | | | | BALLWIN | MO | 63021-7925 | |
| SHAH, VANDAN | | 31259 APPLEWOOD LANE | | | | FARMINGTON HILLS | MI | 48331 | |
| SHAH, VARUN | | ADDRESS ON FILE | | | | | | | |
| SHAH, WALID | | ADDRESS ON FILE | | | | | | | |
| SHAH, YASHESH | | ADDRESS ON FILE | | | | | | | |
| SHAHAB, KHURRAM | | ADDRESS ON FILE | | | | | | | |
| SHAHAB, OSAMA | | ADDRESS ON FILE | | | | | | | |
| SHAHAM, LIBBY | | ADDRESS ON FILE | | | | | | | |
| SHAHAN, BAYLOR CHRIS | | ADDRESS ON FILE | | | | | | | |
| SHAHAN, KAITLYN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SHAHAN, LAUREN M | | ADDRESS ON FILE | | | | | | | |
| SHAHAN, SANDRA | | 2230 RIVER HILL RD | | | | IRVING | TX | 75061 | |
| SHAHAN, TODD | | 202 CRIMMONS CIRCLE | | | | CARY | NC | 27511 | |
| SHAHANSKY, YASSEN KOLEV | | ADDRESS ON FILE | | | | | | | |
| SHAHAT, SABREEN | | ADDRESS ON FILE | | | | | | | |
| SHAHED, ASIF M | | ADDRESS ON FILE | | | | | | | |
| SHAHEEN, DAMON RAY | | ADDRESS ON FILE | | | | | | | |
| SHAHEEN, RICHARD NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SHAHERI, ALI A | | 6636 COLEMAN ST | | | | DEARBORN | MI | 48126-1775 | |
| SHAHID, ABUBAKAR | | ADDRESS ON FILE | | | | | | | |
| SHAHID, BRITNI AKIR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHAHID, JUNAID | | ADDRESS ON FILE | | | | | | | |
| SHAHID, MOHSIN | | ADDRESS ON FILE | | | | | | | |
| SHAHIN, ANDREW ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| SHAHIN, NADER M | | ADDRESS ON FILE | | | | | | | |
| SHAHINIAN, KYLE | | ADDRESS ON FILE | | | | | | | |
| SHAHINIAN, SUSIE | | 15 E GRACE ST APT E | | | | RICHMOND | VA | 23219 | |
| SHAHMORADIAN, RENEH | | 537 N KENWOOD ST | 209 | | | GLENDALE | CA | 91206-0000 | |
| SHAHMORADIAN, RENEH | | ADDRESS ON FILE | | | | | | | |
| SHAHNAZARIAN, ARTUR | | ADDRESS ON FILE | | | | | | | |
| SHAHNAZARIAN, DALAR HELIK | | ADDRESS ON FILE | | | | | | | |
| SHAHRESTANI AZAR, FARNAZ | | ADDRESS ON FILE | | | | | | | |
| SHAHRZAD, REZA | | ADDRESS ON FILE | | | | | | | |
| SHAHVARI, MAX BEHROOZ | | ADDRESS ON FILE | | | | | | | |
| SHAHZAD, SOHAIL | | ADDRESS ON FILE | | | | | | | |
| SHAHZADI, MEHVISH | | ADDRESS ON FILE | | | | | | | |
| SHAIBLEY, DAVID K | | ADDRESS ON FILE | | | | | | | |
| SHAID, VICTOR ADEYIZA | | ADDRESS ON FILE | | | | | | | |
| SHAIDNAGLE, ROBERT DAVID | | ADDRESS ON FILE | | | | | | | |
| SHAIK, SUFIYA | | ADDRESS ON FILE | | | | | | | |
| SHAIKH, ABDUL SAMAD | | ADDRESS ON FILE | | | | | | | |
| SHAIKH, ADRIANA D | | ADDRESS ON FILE | | | | | | | |
| SHAIKH, AHMED | | 411 E BUCKINGHAM RD | 1112 | | | RICHARDSON | TX | 75081-0000 | |
| SHAIKH, AHMED | | ADDRESS ON FILE | | | | | | | |
| SHAIKH, FILZA | | ADDRESS ON FILE | | | | | | | |
| SHAIKH, MAHMED | | ADDRESS ON FILE | | | | | | | |
| Shaikh, Malika I | Malika Shaikh | 9307 Joshua Ct | | | | Manassas Park | VA | 20111 | |
| SHAIKH, MATEEN NASIR | | ADDRESS ON FILE | | | | | | | |
| SHAIKH, MOHAMMAD IMRAN | | ADDRESS ON FILE | | | | | | | |
| SHAIKH, MOHAMMAD T | | 8301 WILLOW PLACE DR NORT | 2606 | | | HOUSTON | TX | 77070 | |
| SHAIKH, MOHAMMAD TALHA | | ADDRESS ON FILE | | | | | | | |
| SHAIKH, MOHAMMED | | 8330 WILLOW PLACE DR S NO 1116 | | | | HOUSTON | TX | 77070 | |
| SHAIKH, NASIR | | ADDRESS ON FILE | | | | | | | |
| SHAIKH, SAQIB | | 1583 STACY DR NO 20 | | | | CANTON | MI | 48188 1402 | |
| Shailesh Patel | | 3806 Meadowbrook Dr | | | | Rapid City | SD | 57702 | |
| SHAIN, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHAIN, PATRIC | | 6930 CARSON RD | | | | EVERETT | WA | 98203-0000 | |
| SHAIN, PATRIC DALTON | | ADDRESS ON FILE | | | | | | | |
| SHAIN, PATRICE | | 6930 CARSON RD | | | | EVERETT | WA | 98203-0000 | |
| SHAINA, SIDES DENISE | | ADDRESS ON FILE | | | | | | | |
| SHAINMAN, SCOTT DAVID | | ADDRESS ON FILE | | | | | | | |
| SHAIT DDS, ABRAHAM | | PARHAM AT HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| SHAJIEE, ALI | | ADDRESS ON FILE | | | | | | | |
| SHAKE, MORGAN D | | 2623 HALMA ST | | | | LANCASTER | CA | 93535 | |
| SHAKE, MORGAN D | | ADDRESS ON FILE | | | | | | | |
| Shakeel Zafar | | 29507 Lamar Ln | | | | Livonia | MI | 48152 | |
| SHAKER HTS MUNICIPAL COURT | | 3355 LEE RD | CLERK OF COURTS OFFICE | | | SHAKER HTS | OH | 44120 | |
| SHAKER, MOHAMMED MOHSEN | | ADDRESS ON FILE | | | | | | | |
| SHAKESPEARE | | PO BOX 733 | | | | NEWBERRY | SC | 29108 | |
| SHAKESPEARE, CHRISTOPHER READ | | ADDRESS ON FILE | | | | | | | |
| SHAKH, MAHMED | | 16218 PLEASANT CREEK COURT | | | | SUGAR LAND | TX | 77478 | |
| SHAKHBANDARYAN, EMIN | | ADDRESS ON FILE | | | | | | | |
| SHAKIR, MALIK YUSUF | | ADDRESS ON FILE | | | | | | | |
| SHAKIR, NAUSHAD L | | ADDRESS ON FILE | | | | | | | |
| SHAKIR, REEMA | | ADDRESS ON FILE | | | | | | | |
| SHAKIR, RICHARD OMAR | | ADDRESS ON FILE | | | | | | | |
| SHAKIR, SONIA | | ADDRESS ON FILE | | | | | | | |
| SHAKIRA S SIMPSON, | | 1413 TARTAN DR | ALLEN TX 75013 4652 | | | | TX | | |
| SHAKOOR, HAROON | | 1718 E BERETTA PL | | | | CHANDLER | AZ | 85249-0000 | |
| SHAKOOR, IBN | | 7208 HERTFORDSHIRE WAY | | | | MECHANICSVILLE | VA | 23111 | |
| SHAKOUR, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | | |
| SHAKTI GROUP INC | | 29201 HEATHERCLIFF RD | STE 108 | | | MALIBU | CA | 90265 | |
| SHAL, VLADIMIR | | 15809 N MOON VALLEY DR | | | | PHOENIX | AZ | 85022 | |
| SHALABI, YASMINE HUSSEIN | | ADDRESS ON FILE | | | | | | | |
| SHALACHMAN, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SHALBRACK, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SHALBRACK, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| SHALCHI, AMIR | | 578 SABLE | | | | LOS FLORES | CA | 92688 | |
| SHALKOWSKY, KEVIN C | | ADDRESS ON FILE | | | | | | | |
| SHALL, KEVIN | | 10135 W ORANGE DR | | | | GLENDALE | AZ | 85307 | |
| SHALLCROSS, GRACE ELAINE | | ADDRESS ON FILE | | | | | | | |
| SHALLENBERGE, DEBORAH | | 12477 TIERRA LIMON DR | | | | EL PASO | TX | 79938-4518 | |
| SHALLER JR, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| SHALLIN, JANICE | | 3412 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 | |
| SHALON, WEBB | | 15855 WABASH AVE | | | | SOUTH HOLLAND | IL | 60473-1410 | |
| SHAM, FARIDA | | 2541 MCGINNIS DR | | | | NASHVILLE | TN | 37216-4226 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHAM, FARIDA | | 2541 MCGINNIS DR | | | | NASHVILLE | TN | 37216 | |
| SHAMA, ASAM NAYEL | | ADDRESS ON FILE | | | | | | | |
| SHAMA, EMILY SUSAN | | ADDRESS ON FILE | | | | | | | |
| SHAMA, PHOZEIA | | ADDRESS ON FILE | | | | | | | |
| SHAMA, S | | 4518 TOPAZ TRAIL DR | | | | SUGAR LAND | TX | 77479-5223 | |
| SHAMAMYAN, MELKON | | ADDRESS ON FILE | | | | | | | |
| SHAMANY, ELIZABET E | | 12 BERKLEY DRIVE | | | | NEWARK | DE | 19702-7702 | |
| SHAMAS, DOUGLAS CRAIG | | ADDRESS ON FILE | | | | | | | |
| SHAMASIAN, PAUL JAMES | | ADDRESS ON FILE | | | | | | | |
| SHAMAYAHU, OBADIYAH | | ADDRESS ON FILE | | | | | | | |
| SHAMBAUGH & SON | | PO BOX 1287 | | | | FT WAYNE | IN | 46801 | |
| SHAMBERGER, MAURICE | | 4505 FORSYTH COURT | | | | UPPER MARLBORO | MD | 20772 | |
| SHAMBERGER, MAURICE A | | ADDRESS ON FILE | | | | | | | |
| SHAMBLEN, NATALIE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SHAMBLIN, CHARLES | | 723 GORDON DR | | | | SOUTH CHARLESTON | WV | 00002-5303 | |
| SHAMBLIN, CHARLES JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHAMBLIN, CHRISTIAN R | | ADDRESS ON FILE | | | | | | | |
| SHAMBOW, ANTHONY W | | ADDRESS ON FILE | | | | | | | |
| SHAMBRY, TROY JARRELL | | ADDRESS ON FILE | | | | | | | |
| SHAMBURG, MEGAN LYNN | | ADDRESS ON FILE | | | | | | | |
| SHAMBURGER, JEREMY WADE | | ADDRESS ON FILE | | | | | | | |
| SHAMECA R HAMMOND | HAMMOND SHAMECA R | 527 VININGS OAKS RUN | | | | MABLETON | GA | 30126-7240 | |
| SHAMEEM, IMRAAN ALI | | ADDRESS ON FILE | | | | | | | |
| SHAMES, SARA | | ADDRESS ON FILE | | | | | | | |
| SHAMI, NADEEM | | 4907 MANITOBA DR APT T3 | | | | ALEXANDRIA | VA | 22312-4910 | |
| SHAMIM, IMRAN | | ADDRESS ON FILE | | | | | | | |
| SHAMIM, UROOJ A | | ADDRESS ON FILE | | | | | | | |
| SHAMLOO, AJAND JOHN | | ADDRESS ON FILE | | | | | | | |
| SHAMLOO, PEJMAAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHAMMO, HIWA DAKHIL | | ADDRESS ON FILE | | | | | | | |
| SHAMMO, ZIRIAN DAKHIL | | ADDRESS ON FILE | | | | | | | |
| SHAMOON, FAREDREK | | ADDRESS ON FILE | | | | | | | |
| SHAMOU, PAULA M | | ADDRESS ON FILE | | | | | | | |
| SHAMOU, STEPHEN | | 1330 WOODBRIDGE LANE | | | | WIXOM | MI | 48393 | |
| SHAMOUN, SALWAN | | ADDRESS ON FILE | | | | | | | |
| SHAMPANG, RAYMOND CURT | | ADDRESS ON FILE | | | | | | | |
| SHAMROCK ASPHALT SEALCOATING | | & REPAIR | 810 REYNOLDS AVE | | | COLUMBUS | OH | 43201 | |
| SHAMROCK LANDSCAPE & MAINT | | PO BOX 1884 | | | | ONTARIO | CA | 91762 | |
| SHAMROCK MOBILE AUTO GLASS | | 500 THORNTON RD STE 3 | | | | LITHIA SPRINGS | GA | 30122 | |
| SHAMROCK MOBILE AUTO GLASS | | 5655 STEWART WOODS DR | | | | DOUGLASVILLE | GA | 30135 | |
| SHAMROCK PARTS INC | | 364 LITTLETON RD | STE ONE | | | WESTFORD | MA | 01886 | |
| SHAMROCK SPRINGS WATER CO INC | | PO BOX 9677 | | | | RICHMOND | VA | 23228-0716 | |
| SHAMROCK SPRINGS WATER CO INC | | PO BOX 9716 | | | | RICHMOND | VA | 232280716 | |
| SHAMROCKS GRILL & PUB | | 1920 DONEGAL DR STE 200 | | | | WOODBURY | MN | 55125 | |
| SHAMS, AYEH | | ADDRESS ON FILE | | | | | | | |
| SHAMS, YAWAR | | ADDRESS ON FILE | | | | | | | |
| SHAMSHAD, AYMAN AFTAB | | ADDRESS ON FILE | | | | | | | |
| SHAMSHAD, MISHAL AHMED | | ADDRESS ON FILE | | | | | | | |
| SHAMSHAD, TAHA | | ADDRESS ON FILE | | | | | | | |
| SHAMSUDDIN, MOSTAFA | | ADDRESS ON FILE | | | | | | | |
| SHAMSUDDOHA, SYED MOHAMMAD | | ADDRESS ON FILE | | | | | | | |
| SHAN, GENE | | 228 SCOTT ST | | | | WILKES BARRE | PA | 18702-5519 | |
| Shan, Liang | | 14340 Village View Ln | | | | Chino Hills | CA | 91709-0000 | |
| SHAN, TIMOTHY | | 4924 CREEKSIDE PLACE | | | | DECATUR | GA | 30035 | |
| SHANABERGER, CHAD | | 1397 STEWART ST | | | | NORTHAMPTON | PA | 18067 | |
| SHANABERGER, CHAD T | | ADDRESS ON FILE | | | | | | | |
| SHANABERGER, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| SHANAHAN, ALEX VINCENT | | ADDRESS ON FILE | | | | | | | |
| SHANAHAN, ANTHONY VALENTIM | | ADDRESS ON FILE | | | | | | | |
| SHANAHAN, DAVID | | 2704 BACK CREEK RD | | | | PASADENA | MD | 21122 | |
| SHANAHAN, KAITLIN MARGARET | | ADDRESS ON FILE | | | | | | | |
| SHANAHAN, KAITLYN MAE | | ADDRESS ON FILE | | | | | | | |
| SHANAHAN, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| SHANAHAN, SEAN | | 10755 W 7TH PL APT 3 | | | | LAKEWOOD | CO | 80215 5681 | |
| SHAND, KRISTEN D | | ADDRESS ON FILE | | | | | | | |
| SHANDERSKY, MICHAEL J | | 3914 75TH ST W APT 2012 | | | | BRADENTON | FL | 34209-5843 | |
| SHANDONAY, ALISHA CHERIE | | ADDRESS ON FILE | | | | | | | |
| SHANDOR, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHANDS, DOUGLAS ISAAC | | ADDRESS ON FILE | | | | | | | |
| SHANDS, KISHANA | | 12 EAST 31 ST ST | | | | BROOKLYN | NY | 11226-0000 | |
| SHANDS, KISHANA | | ADDRESS ON FILE | | | | | | | |
| SHANDWICK PUBLIC AFFAIRS | | PO BOX 1213 DEPT 14984 | | | | NEWARK | NJ | 07101 | |
| SHANDY, JASON RAY | | ADDRESS ON FILE | | | | | | | |
| SHANDY, LASHAWNDA RENEE | | ADDRESS ON FILE | | | | | | | |
| SHANE C GILSTRAP | GILSTRAP SHANE C | 660 HALTON RD | | | | GREENVILLE | SC | 29607-3437 | |
| SHANE COMPANIES INC | | 4920 NIAGARA RD STE 409 | | | | COLLEGE PARK | MD | 20740 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHANE D COUNCIL | COUNCIL SHANE D | 1092 DRY BAYOU RD | | | | WASHINGTON | LA | 70589-4238 | |
| SHANE DISTRIBUTION SYSTEMS | | PO BOX 2729 | | | | FRESNO | CA | 93745 | |
| SHANE, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SHANE, E | | 6900 RIDGLEY WAY | | | | EL PASO | TX | 79904 | |
| SHANE, FINGER | | 1525 E PALM VALLEY | | | | ROUND ROCK | TX | 78664-7748 | |
| SHANE, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | | |
| SHANE, KEVIN DEXTER | | ADDRESS ON FILE | | | | | | | |
| SHANE, RAQUEL LOREN | | ADDRESS ON FILE | | | | | | | |
| SHANE, RILEY L | | ADDRESS ON FILE | | | | | | | |
| SHANE, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHANEBROOK, DEREK ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHANECK, CRAIG | | 402 HAMILTON DR | | | | STEWARTSVILLE | NJ | 08886-0000 | |
| SHANECK, JAMES GARLAND | | ADDRESS ON FILE | | | | | | | |
| SHANEHSAZ, BEHNAM | | ADDRESS ON FILE | | | | | | | |
| SHANELL, ROBINSON | | 1133 MISSISSIPPI AVE | | | | DORMONT | PA | 15216-0000 | |
| SHANER, JOSH PAUL | | ADDRESS ON FILE | | | | | | | |
| SHANER, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | | |
| SHANES, RYAN A | | ADDRESS ON FILE | | | | | | | |
| SHANGHAI SFECO TRADING COMPANY LTD | | 15TH FLOOR 358 YAN AN ROAD W | MEILIYUAN MANSION | SHANGHAI | | PRC CHINA | | | CHN |
| SHANGLE, GWENDOLYN | | 337 NORTH RIDGE DR | | | | ORANGE PARK | FL | 32003 | |
| SHANHANA, WEST TYLER | | ADDRESS ON FILE | | | | | | | |
| SHANI, MUSTOE | | 2788 MIRROR DR | | | | SPRINGFIELD | OR | 97477-0000 | |
| SHANIN, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SHANIN, SERGE | | 743 DOVER PLACE | | | | WHEELING | IL | 60090 | |
| SHANIN, SERGE | | 743 DOVER PL | | | | WHEELING | IL | 60090-2629 | |
| SHANK, BRIAN | | 753 LETORT RD | NO B | | | WASHINGTON BORO | PA | 17582 | |
| SHANK, CHARLES FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| SHANK, CHERYL | | 536 EDGEVIEW RD | | | | LOWER BURRELL | PA | 15068-2211 | |
| SHANK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SHANK, DOUG | | ADDRESS ON FILE | | | | | | | |
| SHANK, GERMAINE | ROSALYN WILLIAMS  SR  INVESTIGATOR  EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA ST  SW  SUITE 4R30 | | | | ATLANTA | GA | 30303 | |
| SHANK, GERMAINE ISAAC | | ADDRESS ON FILE | | | | | | | |
| SHANK, JARED R | | ADDRESS ON FILE | | | | | | | |
| SHANK, MIRA | | 408 ARROWHEAD TRAIL | | | | LOVELAND | OH | 45140 | |
| SHANK, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHANK, QUENTIN L | | ADDRESS ON FILE | | | | | | | |
| SHANK, STEPHANI | | 9548 SANDPIPER EAST DR | | | | INDIANAPOLIS | IN | 46268-3239 | |
| SHANKAR, RICKY | | ADDRESS ON FILE | | | | | | | |
| SHANKEL, JEREMY RYAN | | ADDRESS ON FILE | | | | | | | |
| SHANKER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SHANKER, VIJAY | | ADDRESS ON FILE | | | | | | | |
| SHANKLE, COURTNEY | | ADDRESS ON FILE | | | | | | | |
| SHANKLES, SILVER K | | ADDRESS ON FILE | | | | | | | |
| SHANKLIN, GREGORY W | | ADDRESS ON FILE | | | | | | | |
| SHANKMAN, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| SHANKS, ANNIE | | ADDRESS ON FILE | | | | | | | |
| SHANKS, BENJAMIN DEREK | | 711 BRANDON ST | | | | CENTRAL POINT | OR | 97502-3724 | |
| SHANKS, BENJAMIN DEREK | | C/O BAILEY PINNEY & ASSOCIATES | 1498 SE TECH CENTER PL STE 290 | | | VANCOUVER | WA | 98683 | |
| SHANKS, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| SHANKS, DAVID | | 262 WALL ST | | | | METUCHEN | NJ | 08840 | |
| SHANKS, JAIMELYNE DENISE | | ADDRESS ON FILE | | | | | | | |
| SHANKS, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| SHANKS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHANKS, JOHN | | 413 NORTH BRUFFEY ST | | | | SALEM | VA | 24153 | |
| SHANKS, JOHN D | | ADDRESS ON FILE | | | | | | | |
| SHANKS, MARQUIS PIERRE | | ADDRESS ON FILE | | | | | | | |
| SHANLE, ZACH DAVID | | ADDRESS ON FILE | | | | | | | |
| SHANLEY, DANIEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHANLEY, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| SHANLEY, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHANLEY, KALLY BETHANY | | ADDRESS ON FILE | | | | | | | |
| SHANLEY, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHANN, ERIN MARIE | | ADDRESS ON FILE | | | | | | | |
| SHANNA L LAWS | LAWS SHANNA L | 1851 BLAKEMORE RD | | | | RICHMOND | VA | 23225-2223 | |
| SHANNAHAN, RYAN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SHANNENS ELECTRONICS | | 1619 N TAYLOR AVE | | | | GARDEN CITY | KS | 67846 | |
| SHANNON | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| SHANNON & WILSON INC | | 11500 OLIVE BLVD STE 276 | | | | ST LOUIS | MO | 631441726 | |
| SHANNON & WILSON INC | | PO BOX 967 | 303 WELLSIAN WAY | | | RICHLAND | WA | 99352 | |
| SHANNON APPRAISALS INC | | 6940 S HOLLY CIR STE 110 | | | | ENGLEWOOD | CO | 80112 | |
| SHANNON CORP | | PO BOX 970717 | | | | DALLAS | TX | 753970717 | |
| SHANNON CORPORATION | | 2890 112TH ST | | | | GRAND PRAIRIE | TX | 75050 | |
| SHANNON I BEER | | 745 HEATH ST | | | | CHESTNUT HILL | MA | 02467-2200 | |
| SHANNON REALTY SERVICES, BILL | | 860 BRADBURY RD | | | | CINCINNATI | OH | 45245 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON TOWING INC | | 19106 B HWY 99 | | | | LYNNWOOD | WA | 98036 | |
| SHANNON, AARON LEE | | ADDRESS ON FILE | | | | | | | |
| SHANNON, ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| SHANNON, ASHLEEY | | 711 43RD ST | | | | WEST PALM BEACH | FL | 33407-0000 | |
| SHANNON, ASHLEEY R | | ADDRESS ON FILE | | | | | | | |
| SHANNON, BRADEN CURTISS | | ADDRESS ON FILE | | | | | | | |
| SHANNON, BRANDON GAIL | | ADDRESS ON FILE | | | | | | | |
| SHANNON, BRITTANY RENAE | | ADDRESS ON FILE | | | | | | | |
| SHANNON, CLARENCE E | | ADDRESS ON FILE | | | | | | | |
| SHANNON, DEBORAH | | 3855 DARLENE DRIVE | | | | LOUISVILLE | KY | 40216 | |
| SHANNON, DEBORAH L | | ADDRESS ON FILE | | | | | | | |
| SHANNON, DESMOND QUINTEN | | ADDRESS ON FILE | | | | | | | |
| SHANNON, DUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| SHANNON, EDWARD J | | 750 5TH AVE | | | | PROSPECT PARK | PA | 19076-1608 | |
| SHANNON, IAN JEFFERY | | ADDRESS ON FILE | | | | | | | |
| SHANNON, IAN Y | | ADDRESS ON FILE | | | | | | | |
| SHANNON, JAMES | | ADDRESS ON FILE | | | | | | | |
| SHANNON, JESSA | | ADDRESS ON FILE | | | | | | | |
| SHANNON, JOHN | | 7490 BROMPTON 237 | | | | HOUSTON | TX | 77025-0000 | |
| SHANNON, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SHANNON, JOSEPH PERRY | | ADDRESS ON FILE | | | | | | | |
| SHANNON, JUSTIN W | | ADDRESS ON FILE | | | | | | | |
| SHANNON, KELLY | | 7083 WHITE PINE LANE | | | | MECHANICSVILLE | VA | 23111 | |
| SHANNON, MELISSA SHIGEYO | | ADDRESS ON FILE | | | | | | | |
| SHANNON, MICHAEL | | 1234 TEXAS AVE | | | | SHREVEPORT | LA | 71101 | |
| SHANNON, MICHAEL M | | PO BOX 235 | | | | CHESTER | VA | 23831 | |
| SHANNON, NORMAN | | 5555 CALIFORNIA AVE STE 200 | | | | BAKERSFIELD | CA | 93309 | |
| SHANNON, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| SHANNON, RODNEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHANNON, RYAN NATHANEL | | ADDRESS ON FILE | | | | | | | |
| SHANNON, TERRENCE | | 1100 DEWITT TER | | | | LINDEN | NJ | 07036-3941 | |
| SHANNON, TIMOTHY AARON | | ADDRESS ON FILE | | | | | | | |
| SHANNON, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | | |
| SHANNON, TORRES | | RR 9 BOX 6750 | | | | LUFKIN | TX | 75901-9537 | |
| SHANNON, VECCHIARELLO | | 6320 HALLATON DR | | | | HUNTERSVILLE | GA | 30082-6406 | |
| SHANTA, FLETCHER | | 424 N CHARLES ST | | | | DAYTONA BEACH | FL | 32114-0000 | |
| SHANTEAU, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | | |
| SHANTI, CAROLYN | | 92 HUDSON ST | | | | PROVIDENCE | RI | 02909 | |
| SHANTON, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| SHANTOUR, JACKSON | | 141 SHEFFIELD AVE | | | | NEW HAVEN | CT | 06511-0000 | |
| SHANTY RESTAURANT, THE | | 617 NORTH 19TH ST | | | | ALLENTOWN | PA | 181044333 | |
| SHANTY, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SHAO, ARYANA | | 14444 SANFORD AVE | | | | FLUSHING | NY | 11355-1683 | |
| SHAO, JINQIU | | 3950 MOCKERNUT CT | | | | HERNDON | VA | 20171 | |
| SHAO, SHEN | | ADDRESS ON FILE | | | | | | | |
| SHAOULIAN, HOWARD | | 38 ROSE AVE | | | | GREAT NECK | NY | 11021 | |
| SHAPAZIAN, CHRISTIAN LOREN | | ADDRESS ON FILE | | | | | | | |
| SHAPHAN, COLEMAN | | 1821 1/2 DEANE BLVD UPPER | | | | RACINE | WI | 53403-2351 | |
| SHAPIAMA, MERCEDES ELIDA | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO & ASSOCIATES, LEO J | | 455 E ILLINOIS ST | | | | CHICAGO | IL | 60611 | |
| SHAPIRO & CROLAND | | 411 HACKENSACK AVE | | | | KACKENSACK | NJ | 07601 | |
| SHAPIRO & CROLAND | | CONTINENTAL PLAZA II | 411 HACKENSACK AVE | | | KACKENSACK | NJ | 07601 | |
| SHAPIRO APPRAISAL SERVICE | | 32835 7TH COURT S W | | | | FEDERAL WAY | WA | 98023 | |
| SHAPIRO HAROLD A | | 1003 BRAD DRIVE | | | | CARROLLTON | KY | 41008 | |
| SHAPIRO JR, STANLEY B | | 1455 BARTLETT RD | | | | RICHMOND | VA | 23231 | |
| SHAPIRO SHELDON | | 10301 BUCHMILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| SHAPIRO, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, CINDY E | | 160 WICKSFORD GLEN | | | | DUNWOODY | GA | 30350 | |
| SHAPIRO, CLAUDIA ANN | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, CORY M | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, DANIEL CHAD | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, DENISE | | 6124 W GRAND AVE NO 3127 | | | | GURNEE | IL | 60031 | |
| SHAPIRO, DENISE | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, HEATHER | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, HOWARD | | 7623 VILLAGE TRAIL | | | | DALLAS | TX | 75254 | |
| SHAPIRO, JASON S | | ADDRESS ON FILE | | | | | | | |
| Shapiro, Leah & Israel | Mrs Israel Shapiro | 3307 Olympia Ave | | | | Baltimore | MD | 21215 | |
| SHAPIRO, LEO | | 2427 LEXINGTON DR | | | | LONG GROVE | IL | 60047 | |
| SHAPIRO, LIANA MICHELE | | ADDRESS ON FILE | | | | | | | |
| Shapiro, Martin M | | 51 Fieldstone Rd | | | | Stamford | CT | 06908 | |
| SHAPIRO, MATTHEW JAY | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, MICAH | | ADDRESS ON FILE | | | | | | | |
| Shapiro, Patricia | | 3662 Mountclef Blvd | | | | Thousand Oaks | CA | 91360 | |
| SHAPIRO, PATRICIA | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, RYAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHAPIRO, SHAYNA | | ADDRESS ON FILE | | | | | | | |
| SHAPIRO, STEVEN | | 9253 DAYFLOWER DR | | | | TAMPA | FL | 33647 | |
| SHAPLEIGH, HEATHER L | | ADDRESS ON FILE | | | | | | | |
| SHAQDIEH, RAND I | | ADDRESS ON FILE | | | | | | | |
| Shara L Riviere | | 300 White Cemetery Rd | | | | Pine Mtn | GA | 31822 | |
| SHARADIN, PETER | | ADDRESS ON FILE | | | | | | | |
| SHARAN, MELISSA D | | 10338 BUTTERNUT CIR | | | | MANASSAS | VA | 20110-7988 | |
| SHARBER, DANIEL LEE | | ADDRESS ON FILE | | | | | | | |
| SHARE INC | | PO BOX 809138 | | | | CHICAGO | IL | 60680 | |
| SHARED INSIGHTS | | 154 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| SHARED INSIGHTS | | LOCKBOX 83109 | | | | WOBURN | MA | 01813-3109 | |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 7247 7202 | | | | PHILADELPHIA | PA | 191707202 | |
| SHAREDATA INC | | 2465 AUGUSTINE DRIVE | | | | SANTA CLARA | CA | 95054 | |
| SHAREHOLDER COM | | 12 CLOCK TOWER PLACE STE 300 | | | | MAYNARD | MA | 01754 | |
| SHAREHOLDER COM | | LOCKBOX 30200 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0200 | |
| SHAREHOLDER COM | | PO BOX 757502 | | | | PHILADELPHIA | PA | 19175-7502 | |
| SHAREIT INC | | PO BOX 844 | | | | GREENSBURG | PA | 15601-0844 | |
| SHARER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | | |
| SHARET, STEFAN | | ADDRESS ON FILE | | | | | | | |
| SHARF, IGOR | | 4506 PARKVIEW | | | | MISSOURI CITY | TX | 77459 | |
| SHARGEL, JASONLEE D | | ADDRESS ON FILE | | | | | | | |
| Shari Vogel | | 3100 Finnian Way No 467 | | | | Dublin | CA | 94568 | |
| SHARIEF, SUMMERA | | ADDRESS ON FILE | | | | | | | |
| SHARIEF, SUNNIYA A | | ADDRESS ON FILE | | | | | | | |
| SHARIF, IBRAHIM A | Law Office of Donald R Stevens | 3158 O St NW | | | | Washington | DC | 20007-3116 | |
| SHARIF, IBRAHIM A | | ADDRESS ON FILE | | | | | | | |
| SHARIF, IBRAHIM HUSSEIN | | ADDRESS ON FILE | | | | | | | |
| SHARIF, MUHAMMAD YUSUF | | ADDRESS ON FILE | | | | | | | |
| SHARIFI, ASHKAN SHAWN | | ADDRESS ON FILE | | | | | | | |
| SHARIFI, BIJAN NADER | | ADDRESS ON FILE | | | | | | | |
| SHARIFI, YOUSSUF | | ADDRESS ON FILE | | | | | | | |
| Sharifun Nessa Syed & Mahbubur Rahman Syed Jt Ten | Sharifun Syed & Mahbubur Syed | 306 Dillon Ave | | | | Mankato | MN | 56001 | |
| SHARISA, BREAUX | | 606 S JULES ST | | | | MORSE | LA | 70559-0000 | |
| SHARKANSKY LOUIS | | 24311 CORTES DRIVE | | | | DANA PT | CA | 92629 | |
| SHARKAS, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| SHARKEY COUNTY CIRCUIT COURT | | CHANCERY & CIRCUIT COURT | | | | ROLLING FORK | MS | 39159 | |
| SHARKEY COUNTY CIRCUIT COURT | | PO BOX 218 | CHANCERY & CIRCUIT COURT | | | ROLLING FORK | MS | 39159 | |
| SHARKEY, BLAINE ALAN | | ADDRESS ON FILE | | | | | | | |
| SHARKEY, JOSEPH E | | 335 LINCOLN AVE | | | | WOODBURY HEIGHTS | NJ | 08097 | |
| SHARKEY, MATT EDWARD | | ADDRESS ON FILE | | | | | | | |
| SHARKEY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| SHARKEY, PAUL VINCENT | | ADDRESS ON FILE | | | | | | | |
| SHARKEY, WILL | | 1018 HARBOR DRIVE | | | | ANNAPOLIS | MD | 21403-0000 | |
| SHARKEY, WILL MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHARKO, AMANDA ROSE | | ADDRESS ON FILE | | | | | | | |
| SHARKYS | | 4032A COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| SHARLOW, JASON AARON | | ADDRESS ON FILE | | | | | | | |
| SHARMA, ANJNA | | 6820 DONAHUE CT | | | | FALLS CHURCH | VA | 22042 | |
| SHARMA, ASHOK | | P O BOX 2428 | | | | COVINA | CA | 91722 | |
| SHARMA, CHANDER S | | ADDRESS ON FILE | | | | | | | |
| SHARMA, DIPTI | | ADDRESS ON FILE | | | | | | | |
| SHARMA, DR SANJEEV | | 28 WORCESTER RD | | | | FRAMINGHAM | MA | 071015308 | |
| SHARMA, GAURAV | | ADDRESS ON FILE | | | | | | | |
| SHARMA, HAMISH | | ADDRESS ON FILE | | | | | | | |
| SHARMA, KUSHAGRA | | ADDRESS ON FILE | | | | | | | |
| SHARMA, MANAN R | | ADDRESS ON FILE | | | | | | | |
| SHARMA, MEENA KUMAR | | ADDRESS ON FILE | | | | | | | |
| SHARMA, NEIL | | ADDRESS ON FILE | | | | | | | |
| SHARMA, PRERNA KUMAR | | ADDRESS ON FILE | | | | | | | |
| SHARMA, RAVINDER | | ADDRESS ON FILE | | | | | | | |
| SHARMA, ROHINI MANAN | | ADDRESS ON FILE | | | | | | | |
| SHARMA, RUBAL | | ADDRESS ON FILE | | | | | | | |
| SHARMA, SABHYASANCHI | | 2744 GOLDFIELD PL | | | | SIMI VALLEY | CA | 93063 | |
| SHARMA, SARIKA MD | | 211 ESSEX ST SUITE 30 | | | | HACKENSACK | NJ | 7601 | |
| SHARMA, SHAVIEL | | ADDRESS ON FILE | | | | | | | |
| SHARMA, SHELVINA | | ADDRESS ON FILE | | | | | | | |
| SHARMA, SURAJ | | ADDRESS ON FILE | | | | | | | |
| SHARMA, VIJAY | | 176 HANA RD | | | | EDISON | NJ | 08817-2047 | |
| SHARMA, VINAYAK | | ADDRESS ON FILE | | | | | | | |
| SHARMA, VINOD | | 46 HASSEMER RD | | | | CHERRY HILL | NJ | 08002 | |
| SHARMA, VISHAL | | ADDRESS ON FILE | | | | | | | |
| SHARON & NINA SMITH | | 2739 WEST 61ST PLACE | | | | MERRILLVILLE | IN | 46410 | |
| Sharon Brown Hope | | 4219 Grand St Apt No J | | | | Columbia | SC | 29203 | |
| SHARON CARVALHO | | | | | | DENVER | CO | | |
| SHARON D COKER & | COKER SHARON D | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | | ARCADIA | FL | 34266-8601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHARON D COKER & | | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | | | | | |
| SHARON D HEMPHILL | HEMPHILL SHARON D | 2356 EDGEWATER DR SW | | | | ATLANTA | GA | 30311-2524 | |
| SHARON D SQUIRE | SQUIRE SHARON D | 810 BROOK HILL RD NO 224 | | | | RICHMOND | VA | 23227-2511 | |
| SHARON E CALEB | CALEB SHARON E | 846 GREYSTONE AVE | | | | RICHMOND | VA | 23224-3326 | |
| SHARON K GRAY CUST | GRAY SHARON K | ROBERT W GRAY | UNIF TRF MIN ACT NC | PO BOX 1676 | | SPARTA | NC | 28675-1676 | |
| SHARON L HAINES | HAINES SHARON L | 3257 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149-1510 | |
| Sharon L Schroeder & Mark F Schroeder JT Ten | Daniel J Fisher | 6503 Jacqueline | | | | Wichita | KS | 67206 | |
| SHARON MECH INC | | 306 BENFIELD RD | | | | SEVERNA PARK | MD | 21146 | |
| SHARON PAPER CO INC | | PO BOX 328 | | | | CLOSTER | NJ | 07624 | |
| Sharon Reed Deboro | | 5343 Cape Hatteras Dr | | | | Clermont | FL | 34714 | |
| Sharon Shand Mega Promotionals Inc | | 5108 Elaine Dr | | | | Charleston | WV | 25306 | |
| SHARON, DALE | | 2445 JONESBORO RD 15 | | | | JONESBORO | GA | 30236-2433 | |
| SHARON, J | | 1019 OAK MEADOW LN | | | | DESOTO | TX | 75115-4117 | |
| SHARON, KRUSZKA | | 1032 BROOKSIDE LN | | | | OMAHA | NE | 68126-0000 | |
| SHARON, LONG | | 6507 PARK PLACE DR A | | | | RICHLAND HILLS | TX | 76118-0000 | |
| SHARON, PAUL | | ADDRESS ON FILE | | | | | | | |
| SHARON, SINGLETON | | 1986 MARMION AVE APT 1 | | | | BRONX | NY | 10460-6166 | |
| SHARON, VALENTINE | | 5450 PR 1162 | | | | FARMERSVILLE | TX | 75442 | |
| SHARONDA, FREEMAN | | 28E CEDAR RUINI RD | | | | DUNWOODY | GA | 30350-0000 | |
| SHARP ELECTRONIC CORP | | PO BOX 650 | SHARP PLAZA | | | MAHWAH | NY | 07430 | |
| SHARP ELECTRONICS ASIA LTD | | PO BOX 281831 | GMAC COMMERCIAL FIN | | | ATLANTA | GA | 30384-1831 | |
| SHARP ELECTRONICS CORP | MARIO ZINICOLA | 1 SHARP PLAZA | | | | MAHWAH | NJ | 07430-2135 | |
| SHARP ELECTRONICS CORP | | CUSTOMER CARE CENTER | 1 SHARP PLAZA BOX NO 30 | | | MAHWAH | NJ | 7430 | |
| SHARP ELECTRONICS CORP | | DEPT CHI 10331 | | | | PALATINE | IL | 60055-0331 | |
| SHARP ELECTRONICS CORP | | ID 104570 DEPT CHI 10331 | | | | PALATINE | IL | 60055-0331 | |
| SHARP ELECTRONICS CORP | | ID801501 | | | | CHARLOTTE | NC | 28275590 | |
| SHARP ELECTRONICS CORP | | PO BOX 751582 | | | | CHARLOTTE | NC | 28275-1582 | |
| SHARP ELECTRONICS CORP | | PO BOX 751582 | ID 700773 | | | CHARLOTTE | NC | 28275-1582 | |
| SHARP ELECTRONICS CORP | | PO BOX 80 | | | | LONG BEACH | CA | 900010060 | |
| Sharp Electronics Corporation | Attn Wanda Borges Esq | c o Borges & Associates LLC | 575 Underhill Blvd Ste 118 | | | Syosset | NY | 11791 | |
| SHARP II, TIMOTHY STEVEN | | ADDRESS ON FILE | | | | | | | |
| SHARP JERRY | | 109 MOSS HILL CIRCLE | | | | CALERA | AL | 35040 | |
| SHARP JR , DARRELL EUGENE | | ADDRESS ON FILE | | | | | | | |
| SHARP LANDSCAPE & DESIGN, A | | 660 S NOB HILL RD | | | | PLANTATION | FL | 33324 | |
| SHARP OFFICE SYSTEMS | | PO BOX 4951 | | | | CLEARWATER | FL | 33758-4951 | |
| SHARP REES STEALY MEDICAL | | 4000 RUFFIN RD STE E | | | | SAN DIEGO | CA | 92123 | |
| SHARP REFRIGERATION | | 1206 MARIE ST | | | | LAWRENCEBURG | IN | 47025 | |
| SHARP RICHARD L | | P O BOX 42333 | | | | RICHMOND | VA | 23242 | |
| SHARP, ALVIN LEWIS | | ADDRESS ON FILE | | | | | | | |
| SHARP, ASHLEY K | | ADDRESS ON FILE | | | | | | | |
| SHARP, BENJAMIN CORF | | ADDRESS ON FILE | | | | | | | |
| SHARP, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| SHARP, BRETT CAMERON | | ADDRESS ON FILE | | | | | | | |
| SHARP, CHAD JARED | | ADDRESS ON FILE | | | | | | | |
| SHARP, CHARLES | | 4630 AVE LONGCHAMPS | | | | LUTZ | FL | 33558-5342 | |
| SHARP, CHASE C | | ADDRESS ON FILE | | | | | | | |
| SHARP, CHRIS KYLE | | ADDRESS ON FILE | | | | | | | |
| SHARP, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHARP, CORBIN WARREN | | ADDRESS ON FILE | | | | | | | |
| SHARP, CORY A | | ADDRESS ON FILE | | | | | | | |
| SHARP, DANE R | | ADDRESS ON FILE | | | | | | | |
| SHARP, DANIEL HOWARD | | ADDRESS ON FILE | | | | | | | |
| SHARP, DAVID | | 5277 FOX RIDGE CT | | | | ANN ARBOR | MI | 48103-9601 | |
| SHARP, DAVID DUANE | | ADDRESS ON FILE | | | | | | | |
| SHARP, DAVID RICHARD | | ADDRESS ON FILE | | | | | | | |
| SHARP, DEBORAH S | | 6706 CAMDEN BAY DR APT 205 | | | | TAMPA | FL | 33635 | |
| SHARP, DEMETRIUS C | | ADDRESS ON FILE | | | | | | | |
| SHARP, EVAN MOREY | | ADDRESS ON FILE | | | | | | | |
| SHARP, FORREST MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHARP, HALEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHARP, IRA J | | ADDRESS ON FILE | | | | | | | |
| SHARP, JEREMIAH SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHARP, JEREMY | | ADDRESS ON FILE | | | | | | | |
| SHARP, JESSCA FRANCES | | ADDRESS ON FILE | | | | | | | |
| SHARP, JIM | | 1922 W HAMPTON WAY | | | | FRESNO | CA | 93705 | |
| SHARP, JOE | | PO BOX 775 | | | | BERRY CREEK | CA | 95916-0775 | |
| SHARP, JOHN COLIN | | ADDRESS ON FILE | | | | | | | |
| SHARP, JOHN DILLON | | ADDRESS ON FILE | | | | | | | |
| SHARP, JOSH PAUL | | ADDRESS ON FILE | | | | | | | |
| SHARP, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SHARP, JUSTIN LLOYD | | ADDRESS ON FILE | | | | | | | |
| SHARP, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | | |
| SHARP, KAI | | ADDRESS ON FILE | | | | | | | |
| SHARP, KATIE | | 938 1ST NEW HAMPSHIRE TURNPIKE | APT  NO  D | | | NORTHWOOD | NH | 03261 | |
| SHARP, KAYLA DIANE | | ADDRESS ON FILE | | | | | | | |
| SHARP, KENYON LEGRAND | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHARP, KRYSTAL KAY | | ADDRESS ON FILE | | | | | | | |
| SHARP, MASON JAMES | | ADDRESS ON FILE | | | | | | | |
| SHARP, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| SHARP, NATHAN AARON | | ADDRESS ON FILE | | | | | | | |
| SHARP, NATHANIAL DAVID | | ADDRESS ON FILE | | | | | | | |
| SHARP, RICHARD L | | 9020 STONY POINT PKY STE 180 | | | | RICHMOND | VA | 23235 | |
| SHARP, RICHARD L | | ADDRESS ON FILE | | | | | | | |
| Sharp, Rick | Attn Christine M Fitzgerald Esq | Clarkson Gore & Marsella APLC | 3424 Carson St Ste 350 | | | Torrance | CA | 90503 | |
| Sharp, Rick | RICK SHARP | 1008 WEDGELAND DR | | | | RALEIGH | NC | 27615 | |
| SHARP, RICK | | 1008 WEDGELAND DR | | | | RALEIGH | NC | 27615 | |
| SHARP, ROBB TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SHARP, ROBERT | | 1639 N COURTLAND DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SHARP, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHARP, ROBERT ADAM | | ADDRESS ON FILE | | | | | | | |
| SHARP, RYAN | | ADDRESS ON FILE | | | | | | | |
| SHARP, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHARP, STEPHEN ROSS | | ADDRESS ON FILE | | | | | | | |
| SHARP, TAIA | | ADDRESS ON FILE | | | | | | | |
| SHARP, TAYLOR | | 9182 HESTER BEASLEY RD | | | | NASHVILLE | TN | 37221 | |
| SHARP, TERRI | | 2028 ARTHUR AVE | | | | RACINE | WI | 53405-3832 | |
| SHARP, TERRY | | 5107 SAPPHIRE DRIVE | | | | MARIETTA | GA | 30068 | |
| SHARP, THEODORE | | 1819 MARLBORO WAY | | | | LEXINGTON | KY | 40505 | |
| SHARP, TOBIAS L | | ADDRESS ON FILE | | | | | | | |
| SHARP, TORA LATEE | | ADDRESS ON FILE | | | | | | | |
| SHARP, TRAVIS D | | ADDRESS ON FILE | | | | | | | |
| SHARP, TRENT LAMONT | | ADDRESS ON FILE | | | | | | | |
| SHARP, TRISTAN WARREN | | ADDRESS ON FILE | | | | | | | |
| SHARP, TYLER | | ADDRESS ON FILE | | | | | | | |
| SHARP, VERSIE DE NICE | | ADDRESS ON FILE | | | | | | | |
| SHARP, WILLIE | | 120 MINNESBTA AIR | | | | JACKSONVILLE | AR | 72076 | |
| SHARP, YVONNE LAZARA | | ADDRESS ON FILE | | | | | | | |
| Sharpe Partners LLC | Attn Kathy L Sharpe CEO | 61 Broadway Ste 2305 | | | | New York | NY | 10006 | |
| SHARPE PARTNERS LLC | | 134 FIFTH AVE 3RD FL | | | | NEW YORK | NY | 10011 | |
| SHARPE PARTNERS LLC | | 61 BROADWAY STE 2305 | | | | NEW YORK | NY | 10006 | |
| SHARPE, ANDREEN S | | ADDRESS ON FILE | | | | | | | |
| SHARPE, APRIL D | | ADDRESS ON FILE | | | | | | | |
| SHARPE, BRANDY JOY | | ADDRESS ON FILE | | | | | | | |
| SHARPE, BRIAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SHARPE, CHARLES B | | ADDRESS ON FILE | | | | | | | |
| SHARPE, CORY JAMES | | ADDRESS ON FILE | | | | | | | |
| SHARPE, DAVID | | 7038 SIMPKINS COURT | | | | MECHANICSVILLE | VA | 23111 | |
| SHARPE, DONTE S | | ADDRESS ON FILE | | | | | | | |
| SHARPE, JEFF | | 152 SAYRES | | | | NILES | OH | 44446 | |
| SHARPE, JOHN | | ADDRESS ON FILE | | | | | | | |
| SHARPE, KAYLA CHERIE | | ADDRESS ON FILE | | | | | | | |
| SHARPE, KENNETH LEE | | ADDRESS ON FILE | | | | | | | |
| SHARPE, LAURA J | | ADDRESS ON FILE | | | | | | | |
| SHARPE, MARLIN N | | ADDRESS ON FILE | | | | | | | |
| SHARPE, MICHEAL LEWIS | | ADDRESS ON FILE | | | | | | | |
| SHARPE, MICHELLE HEATHER | | ADDRESS ON FILE | | | | | | | |
| SHARPE, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SHARPE, NINA LEEANN | | ADDRESS ON FILE | | | | | | | |
| SHARPE, PAMELA P | | ADDRESS ON FILE | | | | | | | |
| SHARPE, PAUL | | 4500 19TH ST | | | | BOULDER | CO | 80304-0615 | |
| SHARPE, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHARPE, RODNEY | | ADDRESS ON FILE | | | | | | | |
| SHARPE, RYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHARPE, STACEY CIERRA | | ADDRESS ON FILE | | | | | | | |
| SHARPE, TERRELL | | 7319 ORCHARDHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| SHARPE, WESLEY L | | ADDRESS ON FILE | | | | | | | |
| SHARPER IMAGE LANDSCAPING | | 16 ABORN ST | | | | SALEM | MA | 01970 | |
| SHARPER IMAGE LAWN CARE | | 160 PAYNES LAKE RD | | | | CARROLLTON | GA | 30116 | |
| SHARPER IMAGE LAWN CARE | | 160 PAYNES LAKE RD | | | | CARROLLTON | GA | 30116 | |
| SHARPER IMAGE, THE | | PO BOX 676667 | | | | DALLAS | TX | 75267-6667 | |
| SHARPER INNOVATIONS LTD | | 14A BLOCK A CHUNG MEI CENTRE | 15 HING YIP STREET | | | HONG KONG | | | HKG |
| SHARPER PALATE CATERING CO, A | | 5511 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| SHARPER VIDEO | | 2645 SE 50TH | | | | PORTLAND | OR | 97206 | |
| SHARPER, DONISHA LATORRIA | | ADDRESS ON FILE | | | | | | | |
| SHARPERSON III, CARL HENRICK | | ADDRESS ON FILE | | | | | | | |
| SHARPES FLOWERS INC | | 820 MOTTER AVE | | | | FREDERICK | MD | 21701 | |
| SHARPJR, DARRELL | | 4910 OSBORN RD | | | | GARFIELD HTS | OH | 44128-0000 | |
| SHARPLES, JUSTIN HENRY | | ADDRESS ON FILE | | | | | | | |
| SHARPLES, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| SHARPLESS, ANNALISE | | ADDRESS ON FILE | | | | | | | |
| SHARPLESS, MICHELLE DENISE | | ADDRESS ON FILE | | | | | | | |
| SHARPLEY, THOMAS | | 4590 CLUB DR NE | | | | ATLANTA | GA | 30319-1124 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHARPS LOCK & KEY INC | | 908D ROLLING HILLS DR | | | | FAYETTEVILLE | AR | 72703 | |
| SHARPS PLAQUE MASTERS | | 8373 KINGSTON PIKE | SUITE 700 | | | KNOXVILLE | TN | 37919 | |
| SHARPS PLAQUE MASTERS | | SUITE 700 | | | | KNOXVILLE | TN | 37919 | |
| SHARPS, ALAN DE VAUGHN | | ADDRESS ON FILE | | | | | | | |
| SHARPS, JAKISHA DENISE | | ADDRESS ON FILE | | | | | | | |
| SHARRAH DUNLAP SAWYER INC | | 6590 LOCKHEED DR | | | | REDDING | CA | 96002-9013 | |
| SHARRAH DUNLAP SAWYER INC | | SUITE 103 | | | | REDDING | CA | 96002 | |
| SHARRAH, MELISSA ELAINA | | ADDRESS ON FILE | | | | | | | |
| SHARRATT JR, ROBERT | | 2337 ROSADO WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| SHARRATT JR, ROBERT W | | 2209 CERVANTES DR | | | | RANCHO CORDOVA | CA | 95670-4104 | |
| SHARRATT JR, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| SHARRATTA, ANTHONY B | | 51 HEFFNER RD | NO GARAGE | | | LIMERICK | PA | 19468-1701 | |
| SHARRIEF, ALLAH | | 2101 W  PINE ST | | | | HATTIESBURG | MS | 39402 | |
| SHARROCK, SHIRQUITA YVETTE | | ADDRESS ON FILE | | | | | | | |
| SHARTILOV, TIMUR ARTHUR | | ADDRESS ON FILE | | | | | | | |
| SHAS GRAPHICS | | 13003 MURPHY RD | SUITE B 3 | | | STAFFORD | TX | 77477 | |
| SHAS GRAPHICS | | SUITE B 3 | | | | STAFFORD | TX | 77477 | |
| SHASHY, ROBERT | | 14511 LUTH DR NORTH | | | | JACKSONVILLE BEACH | FL | 32250 | |
| SHASTA COUNTY DCSS | | PO BOX 994130 | | | | REDDING | CA | 96099 | |
| SHASTA COUNTY DCSS | | REFER CASE 413641A | | | | REDDING | CA | 96099 | |
| SHASTA COUNTY DIST ATTNY FSD | | CASE NO 136187 A | P O BOX 994130 | | | REDDING | CA | 96099 | |
| SHASTA COUNTY DIST ATTNY FSD | | P O BOX 994130 | | | | REDDING | CA | 96099 | |
| SHASTA COUNTY PROBATE | | 1500 COURTS ST RM 319 | | | | REDDING | CA | 96001 | |
| SHASTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 991830 | | | REDDING | CA | 96099 | |
| Shasta County Tax Collector | | PO Box 99 1830 | | | | Redding | CA | 96099-1830 | |
| SHASTA COUNTY TREASURER | | PO BOX 991830 | | | | REDDING | CA | 96099-1830 | |
| SHASTA SATELLITE | | 3053 STATE HWY | | | | OZARK | MO | 65721 | |
| SHASTA SATELLITE | | 3053 STATE HWY W | | | | OZARK | MO | 65721 | |
| SHATSWELL, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHATTERGARD INC | | 3065 MCCALL DR STE 3 | | | | DORAVILLE | GA | 30340 | |
| SHATTLES, SAM | | 106 W POPE ST | | | | SYLVESTER | GA | 31791-2030 | |
| SHATTO, IAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SHATTO, ROBERT JON | | ADDRESS ON FILE | | | | | | | |
| SHATTUCK, HUNTER | | ADDRESS ON FILE | | | | | | | |
| SHAUB CONSTRUCTION COMPANY INC | | PO BOX 40160 | | | | NASHVILLE | TN | 37204 | |
| SHAUF, DAVID S | | ADDRESS ON FILE | | | | | | | |
| SHAUGHNESSY, COLLEEN | | ADDRESS ON FILE | | | | | | | |
| SHAUGHNESSY, COLLIN | | 903 FERNWOOD DRIVE | | | | JONESBORO | AR | 72401-0000 | |
| SHAUGHNESSY, COLLIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHAUGHNESSY, JOHN | | ADDRESS ON FILE | | | | | | | |
| SHAUGHNESSY, KATHERINE ALANNA | | ADDRESS ON FILE | | | | | | | |
| SHAUGHNESSY, MARY R | | 19745 SW 101ST AVE | | | | MIAMI | FL | 33157-8606 | |
| SHAUGHNESSY, STEPHEN MATHEW | | ADDRESS ON FILE | | | | | | | |
| SHAUGHNESSY, THOMAS FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SHAUKAT, ADNAN | | ADDRESS ON FILE | | | | | | | |
| SHAULIS, AMANDA D | | ADDRESS ON FILE | | | | | | | |
| SHAULIS, BRANDEN EVERETT THOMAS | | ADDRESS ON FILE | | | | | | | |
| SHAULOV, BORIS SERGEYEVIC | | ADDRESS ON FILE | | | | | | | |
| Shaun P Stover | Shaun Stover | 108 Willow Dr | | | | Dayton | VA | 22821 | |
| Shaun P Stover | Shaun Stover | 521 C Vine St | | | | Harrisonburg | VA | 22802 | |
| Shaun Stover | | 108 Willow Dr | | | | Dayton | VA | 22821 | |
| SHAUN, BRODIE | | 1334 48TH AVE S | | | | ALLENDALE | MI | 49401-0000 | |
| SHAUN, FARLEY | | 14 LARKSPUR DR | | | | CROMWELL | CT | 06416-1219 | |
| SHAUN, PRESTON | | 15534 N PORTLAND AVE 224 | | | | OKLAHOMA CITY | OK | 73112-0000 | |
| SHAVER, DAKARI L | | ADDRESS ON FILE | | | | | | | |
| SHAVER, DAN | | 15600 E MISSISSIPPI AVE | | | | AURORA | CO | 80017-3504 | |
| SHAVER, DANIEL MARK | | ADDRESS ON FILE | | | | | | | |
| SHAVER, GILBERT | | 4917 FRIDEN WAY | | | | LOUISVILLE | KY | 40214 | |
| SHAVER, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHAVER, JOSEPH | | 21 BIRCH COURT | | | | BURLINGTON | VT | 05401 | |
| Shaver, Kirk A | | 5650 Crescent Blvd | | | | Roanoke | VA | 24018 | |
| SHAVER, RENN RYAN | | ADDRESS ON FILE | | | | | | | |
| SHAVER, RUBEN ANTHONEY | | ADDRESS ON FILE | | | | | | | |
| SHAVER, THOMAS P | | ADDRESS ON FILE | | | | | | | |
| SHAVER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| SHAVERS, CATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SHAVLIK TECHNOLOGIES LLC | | 2665 LONG LAKE RD STE 400 | | | | ROSEVILLE | MN | 55113 | |
| SHAW BLACKSTONE | | 194 SCHOOL ST PO BOX 598 | | | | COLMA | CA | 94014 | |
| SHAW BLACKSTONE | | PO BOX 598 194 SCHOOL ST | C/O RICHARD J BOCCI REALTY | | | DALY CITY | CA | 94017 | |
| SHAW BLACKSTONE LLC | | PO BOX 9440 | C/O MANCO ABBOTT INC | | | FRESNO | CA | 93792-9440 | |
| SHAW BROTHERS CONSTRUCTION INC | | 511 MAIN STREET | | | | GORHAM | ME | 04038 | |
| SHAW BROTHERS CONSTRUCTION INC | | PO BOX 69 | 511 MAIN STREET | | | GORHAM | ME | 04038 | |
| SHAW COMPANY, RJ | | PO BOX 88103 | | | | CAROL STREAM | IL | 601880103 | |
| SHAW CONTRACT FLOORING | | 3003 IMPALA PL | | | | RICHMOND | VA | 23228 | |
| SHAW CONTRACT FLOORING | | MAIL DROP 202 | PO BOX 402143 | | | ATLANTA | GA | 30384 | |
| SHAW CONTRACT FLOORING | | PO BOX 402143 | MAIL DROP 255 | | | ATLANTA | GA | 30384-2143 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHAW DAVIDSON, JESSICA | | ADDRESS ON FILE | | | | | | | |
| SHAW DONALD O | | 6055 GLACIER RUN | | | | NORCROSS | GA | 30093 | |
| SHAW II, DANIEL ERIC | | ADDRESS ON FILE | | | | | | | |
| SHAW II, WILLIAM D | | ADDRESS ON FILE | | | | | | | |
| SHAW JR, CLIFFORD D | | ADDRESS ON FILE | | | | | | | |
| SHAW MATERIAL HANDLING SYS INC | | PO BOX 34515 | | | | BARTLETT | TN | 38133 | |
| SHAW MATERIAL HANDLING SYS INC | | PO BOX 34515 | | | | BARTLETT | TN | 38184 | |
| SHAW PITTMAN LLP | | & LISA PETERSON & RENEE LOWERY | 2300 N ST NW | | | WASHINGTON | DC | 20037 | |
| SHAW PITTMAN LLP | | 2300 N STREET NW | | | | WASHINGTON | DC | 200371128 | |
| SHAW SOUND PRODUCTIONS | | 3044 GLEN OAK AVE | | | | CLEARWATER | FL | 33759 | |
| Shaw Suburban Media Northwest News Group | | PO Box 250 | | | | Crystal Lake | IL | 60039 | |
| SHAW WINKLER INC | | 4910 DAWN AVE | | | | EAST LANSING | MI | 48823 | |
| SHAW, ABZAL AHMAD | | ADDRESS ON FILE | | | | | | | |
| SHAW, ADAM RICHARD | | ADDRESS ON FILE | | | | | | | |
| SHAW, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHAW, ANDREL | | ADDRESS ON FILE | | | | | | | |
| SHAW, ANDREW CELLIN | | ADDRESS ON FILE | | | | | | | |
| SHAW, ANDREW CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SHAW, BAMBI JEAN | | ADDRESS ON FILE | | | | | | | |
| SHAW, BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SHAW, BRAD | | 761 PARK AVE | | | | LAKE PARK | FL | 33403 | |
| SHAW, BRADLEY ALDEN | | ADDRESS ON FILE | | | | | | | |
| SHAW, BRANDON | | 32153 PASEO SAN ESTEBAN | | | | TEMECULA | CA | 92592 | |
| SHAW, BRANDON DOMINIQUE | | ADDRESS ON FILE | | | | | | | |
| SHAW, BRANDON WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHAW, BRIAN | | 1315 HWY 315 | | | | FORTSON | GA | 31808 | |
| SHAW, BRIAN S | | ADDRESS ON FILE | | | | | | | |
| SHAW, BRITTANY | | 4700 MASON WAY COURT | | | | RICHMOND | VA | 23234 | |
| SHAW, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHAW, BRYAN JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SHAW, CALLIE ELISE | | ADDRESS ON FILE | | | | | | | |
| SHAW, CATHERIN | | 2716 SW MURRAY DR | | | | OKLAHOMA CITY | OK | 73119-5221 | |
| SHAW, CHARLES DAVID | | ADDRESS ON FILE | | | | | | | |
| SHAW, CHARLES DEVON | | ADDRESS ON FILE | | | | | | | |
| SHAW, CHARLES KEITH | | ADDRESS ON FILE | | | | | | | |
| SHAW, CHET RICHARD | | ADDRESS ON FILE | | | | | | | |
| SHAW, CHRIS A | | ADDRESS ON FILE | | | | | | | |
| SHAW, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SHAW, CHRISTOPHER MATHEW | | ADDRESS ON FILE | | | | | | | |
| SHAW, COBY | | 402 PAPER MILL RD | | | | NEWARK | DE | 19711 | |
| SHAW, COBY | | 402 PAPERMILL RD | | | | NEWARK | DE | 19 711 00 | |
| SHAW, CONNIE J | | PO BOX 316 | | | | GRAY COURT | SC | 29645-0316 | |
| SHAW, DAVID | | ADDRESS ON FILE | | | | | | | |
| SHAW, DERYK MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SHAW, DUELL M | | ADDRESS ON FILE | | | | | | | |
| SHAW, ERICK L | | 110 BONNEY ST | | | | ELIZABETH CITY | NC | 27909 | |
| SHAW, ERICKA | | 2412 SCHUTTE RD | | | | EVANSVILLE | IN | 47712-3560 | |
| SHAW, ERON L | | ADDRESS ON FILE | | | | | | | |
| SHAW, FELTON MARIA | | ADDRESS ON FILE | | | | | | | |
| SHAW, GARRY BERNARD | | ADDRESS ON FILE | | | | | | | |
| SHAW, GRAYSON | | 1903 S WOODMILL DR | | | | WILMINGTON | DE | 19808 | |
| SHAW, GRAYSON C | | ADDRESS ON FILE | | | | | | | |
| SHAW, GRAYSON JEREMY | | ADDRESS ON FILE | | | | | | | |
| SHAW, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHAW, HERMAN | | 4006 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216-1536 | |
| SHAW, HILARY JOY | | ADDRESS ON FILE | | | | | | | |
| SHAW, IAN HUGH | | ADDRESS ON FILE | | | | | | | |
| Shaw, Jackie B | Bailey and Benfield | 6256 Poplar Ave | | | | Memphis | TN | 38119 | |
| Shaw, Jackie B | | 7819 Woodlark Cv | | | | Cordova | TN | 38016 | |
| SHAW, JACKIE B | | 7819 WOODLARK COVE | | | | CORDOVA | TN | 38016 | |
| SHAW, JAMES NAPOLOEN | | ADDRESS ON FILE | | | | | | | |
| SHAW, JARED TYLER | | ADDRESS ON FILE | | | | | | | |
| SHAW, JASON | | 640 LOKCHAPEE RIDGE | | | | MACON | GA | 31210 | |
| SHAW, JASON | | ADDRESS ON FILE | | | | | | | |
| SHAW, JASON ALAN | | ADDRESS ON FILE | | | | | | | |
| SHAW, JENNIFER KRISTY | | ADDRESS ON FILE | | | | | | | |
| SHAW, JEREMY ADAM | | ADDRESS ON FILE | | | | | | | |
| SHAW, JEROD ALTON | | ADDRESS ON FILE | | | | | | | |
| SHAW, JESSICA L | | ADDRESS ON FILE | | | | | | | |
| SHAW, JOHN | | 18 PLANTATION DR | | | | CUMBERLAND | RI | 02864 | |
| SHAW, JOHN | | 53 KUSKIE LN | | | | SWANTON | MD | 21561-1301 | |
| SHAW, JOHNNIE ROBERTA | | ADDRESS ON FILE | | | | | | | |
| SHAW, JONATHAN CARMEN | | ADDRESS ON FILE | | | | | | | |
| SHAW, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHAW, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHAW, JOSEPH KENT | | 1259 OXFORD PL | | | | GREENVILLE | MS | 38701 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHAW, JOSHUA | | 18320 S WALKER RD | | | | OREGON CITY | OR | 97045 | |
| SHAW, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SHAW, JUDITH | | 14700 W HIDDEN CREEK CT | | | | NEW BERLIN | WI | 53151 | |
| SHAW, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| SHAW, KATHY | | UNKNOWN | | | | | | | |
| SHAW, KELLEY SALVALAS | | ADDRESS ON FILE | | | | | | | |
| SHAW, KENNETH JUSTEN | | ADDRESS ON FILE | | | | | | | |
| SHAW, KEVIN NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SHAW, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SHAW, KEVIN RAY | | ADDRESS ON FILE | | | | | | | |
| SHAW, KITT | | 1483 S 4TH ST NO 2 | | | | LOUISVILLE | KY | 40208 | |
| SHAW, KRISTIN C | | ADDRESS ON FILE | | | | | | | |
| SHAW, LADEVA | | 2015 W 99TH ST | | | | LOS ANGELES | CA | 90047-4004 | |
| SHAW, LATOSHA NESHAY | | ADDRESS ON FILE | | | | | | | |
| SHAW, LAURA LYNN | | ADDRESS ON FILE | | | | | | | |
| SHAW, LAURA MARIE | | ADDRESS ON FILE | | | | | | | |
| SHAW, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| Shaw, Lekendrick | | 324 Duncan Ave Apt 107 1 | | | | Jersey City | NJ | 07306-0000 | |
| SHAW, LINK | | 112 TERRI BETH PL | | | | NEWPORT NEWS | VA | 23602 | |
| SHAW, LINK W | | ADDRESS ON FILE | | | | | | | |
| SHAW, LORNA | | 2157 75TH ST | | | | DARIEN | IL | 60561-0000 | |
| SHAW, MARISSA A | | ADDRESS ON FILE | | | | | | | |
| SHAW, MELISSA A | | ADDRESS ON FILE | | | | | | | |
| SHAW, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | | |
| SHAW, MONTREZ JAMALL | | ADDRESS ON FILE | | | | | | | |
| SHAW, NANCY | | 141 N WATER ST UNIT 41 | | | | MILWAUKEE | WI | 53202-6094 | |
| SHAW, NAQUAN SHARIFF | | ADDRESS ON FILE | | | | | | | |
| SHAW, NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SHAW, OCARY G | | ADDRESS ON FILE | | | | | | | |
| SHAW, PATRICK ENGLAND | | ADDRESS ON FILE | | | | | | | |
| SHAW, PATRICK JASON | | ADDRESS ON FILE | | | | | | | |
| SHAW, PAULA A | | 629 LOWRY AVE | | | | JEANNETTE | PA | 15644-2451 | |
| SHAW, PHILIP | | ADDRESS ON FILE | | | | | | | |
| SHAW, PHILLIP | | 10705 TAYLOR FARM COURT | | | | PROSPECT | KY | 40059 | |
| SHAW, RACHAEL MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SHAW, RANDEE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHAW, RAYMEL TYRONE | | ADDRESS ON FILE | | | | | | | |
| SHAW, ROBERT EARL | | ADDRESS ON FILE | | | | | | | |
| SHAW, RONN | | ADDRESS ON FILE | | | | | | | |
| SHAW, RYAN | | 2824 KNOLLWOOD | | | | PLANO | TX | 75075 | |
| SHAW, STEPHANIE C | | ADDRESS ON FILE | | | | | | | |
| SHAW, STEPHANIE LEE | | ADDRESS ON FILE | | | | | | | |
| SHAW, STEPHEN E | | ADDRESS ON FILE | | | | | | | |
| SHAW, STEPHEN HOWARD | | ADDRESS ON FILE | | | | | | | |
| SHAW, STEVEN B | | 2905 QUAIL WALK DR | | | | GLEN ALLEN | VA | 23059 | |
| SHAW, STEVEN B | | ADDRESS ON FILE | | | | | | | |
| SHAW, TARVIS L | | 15339 WAXWING PARK | | | | HUMBLE | TX | 77396 | |
| SHAW, TARVIS LZHUAN | | ADDRESS ON FILE | | | | | | | |
| SHAW, TAYLOR BETHANY | | ADDRESS ON FILE | | | | | | | |
| SHAW, TERRANCE L | | ADDRESS ON FILE | | | | | | | |
| SHAW, TERRELL MAURICE | | ADDRESS ON FILE | | | | | | | |
| SHAW, THOMAS | | 1917 WATERCOURSE ST | | | | STOCKTON | CA | 95206-0000 | |
| SHAW, THOMAS NAPOLEN | | ADDRESS ON FILE | | | | | | | |
| SHAW, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHAW, TIMOTHY JORDAN | | ADDRESS ON FILE | | | | | | | |
| SHAW, TRAVOHN | | ADDRESS ON FILE | | | | | | | |
| SHAW, TYESHA SHAVRON | | ADDRESS ON FILE | | | | | | | |
| SHAW, VICTORIA LETISHEA | | ADDRESS ON FILE | | | | | | | |
| SHAW, VINCENT X | | ADDRESS ON FILE | | | | | | | |
| SHAW, WILL LAMONT | | ADDRESS ON FILE | | | | | | | |
| SHAW, ZACHARY EARL | | ADDRESS ON FILE | | | | | | | |
| SHAW, ZACHARY RONAN | | ADDRESS ON FILE | | | | | | | |
| SHAWAR, RAMZEY FAISAL | | ADDRESS ON FILE | | | | | | | |
| SHAWDA, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHAWE & ROSENTHAL | | 20 S CHARLES ST | | | | BALTIMORE | MD | 21201 | |
| SHAWELS TV & APPLIANCE CO | | 9720 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601 | |
| SHAWGER, NICHOLAS CHRIS | | ADDRESS ON FILE | | | | | | | |
| SHAWHAN, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | | |
| SHAWKY YANI, MOHEB S | | ADDRESS ON FILE | | | | | | | |
| SHAWL, HARIS | | ADDRESS ON FILE | | | | | | | |
| SHAWLER, PATRICIA RAHN | | ADDRESS ON FILE | | | | | | | |
| SHAWMUT BANK NA | | COPORATE TRUST DEPT 31ST FLOOR | ONE FEDERAL STREET | | | BOSTON | MA | 02211 | |
| SHAWMUT BANK NA | | ONE FEDERAL STREET | | | | BOSTON | MA | 02211 | |
| SHAWN ADAMS | ADAMS SHAWN | 4145 E HORNE AVE | | | | FARMVILLE | NC | 27828-1472 | |
| SHAWN HAUF | | 4349 PIERCE AVE | | | | CHEYENNE | WY | | |
| SHAWN LAWRENCE | LAWRENCE SHAWN | 338 CEDAR AVE APT S | | | | LONG BEACH | CA | 90802-2869 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Shawn M Burch | | 35570 N Wilson Rd | | | | Ingleside | IL | 60041 | |
| Shawn Pettigrew | | 2204 8th Ave N | | | | Grand Forks | ND | 58203 | |
| SHAWN, BROWN | | 2439 DE LOACH CT | | | | DECATUR | IL | 62521-4941 | |
| SHAWN, FEEHAN F | | ADDRESS ON FILE | | | | | | | |
| SHAWN, KING | | 421 27 AVE | | | | ASTORIA | NY | 11102-0000 | |
| SHAWN, R | | 710 CR NO 326 | | | | ADKINS | TX | 78101 | |
| SHAWN, SLOAN | | 26646 LAKE FRST | | | | BLUE JAY | CA | 92317-0000 | |
| SHAWN, TUCKER | | 123 NORTH | | | | ALTAMONTE SPG | FL | 32714-0000 | |
| SHAWN, WOODY | | 7670 GASBURG RD | | | | ROXBORO | NC | 27271-0000 | |
| SHAWNEE COUNTY DISTRICT COURT | | 200 SE 7TH ST | CLERK OF THE DISTRICT COURT | | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY DISTRICT COURT | | CHILD SUPPORT DIVISION | | | | TOPEKA | KS | 66601 | |
| SHAWNEE COUNTY DISTRICT COURT | | PO BOX 678 | CHILD SUPPORT DIVISION | | | TOPEKA | KS | 66601 | |
| SHAWNEE COUNTY REFUSE DEPT | | 1515 N W W SALINE | SUITE 150 | | | TOPEKA | KS | 66618-2844 | |
| SHAWNEE COUNTY REFUSE DEPT | | SUITE 150 | | | | TOPEKA | KS | 666182844 | |
| SHAWNEE COUNTY TREASURER | | 200 E 7TH ROOM 101 | | | | TOPEKA | KS | | |
| SHAWNEE COUNTY TREASURER | | ATTN TREASURERS OFFICE | COURTHOUSE | 200 E 7TH ST RM 107 | | TOPEKA | KS | | |
| SHAWNEE ELCTRICAL CONTRACTOR | | 74 ENTERPRISE | | | | CAPE GIRARDEAU | MO | 63703 | |
| SHAWNEE ELCTRICAL CONTRACTOR | | 774 ENTERPRISE | | | | CAPE GIRARDEAU | MO | 63703 | |
| SHAWNEE EXPRESS INC | | 1207 N PARK | | | | HERRIN | IL | 62948 | |
| SHAWNEE EXPRESS INC | | SHAWNEE EXPRESS INC | ATTN PRESIDENT OF CORPORATION | 1207 NORTH PARK AVENUE | | HERRIN | IL | 62948 | |
| SHAWNEE GOLF CLUB | | 1602 OLD CREAL SPRINGS RD | | | | MARION | IL | 62959 | |
| SHAWONNA LEE L | L SHAWONNA LEE | 5019 NW 5TH AVE | | | | MIAMI | FL | 33127-2101 | |
| SHAWS APPLIANCE INC | | 851 PROSPECT AVE | | | | HOLLISTER | CA | 95023 | |
| SHAWS CATERING INC | | 161 S JASPER ST | | | | DECATUR | IL | 62521 | |
| SHAWS RADIO & TV | | 413 LOCUST ST | | | | MARTINS FERRY | OH | 43935 | |
| SHAWVER, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHAWVER, SADINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SHAWYER, AARON WESLEY | | ADDRESS ON FILE | | | | | | | |
| SHAY WATER CO INC | | PO BOX 1926 | | | | SAGINAW | MI | 486051926 | |
| SHAY, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SHAY, FRANCIS MAXIMILIAN | | ADDRESS ON FILE | | | | | | | |
| SHAY, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | | |
| SHAY, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHAYEK, WAHAB ABDUL | | ADDRESS ON FILE | | | | | | | |
| SHCHERBAKOV, IVAN A | | ADDRESS ON FILE | | | | | | | |
| SHCHERBENKO, GINA N | | ADDRESS ON FILE | | | | | | | |
| SHE POOLS & SATELLITE SERVICE | | 144 A DANIELSON PIKE RT 6 | | | | FOSTER | RI | 02825 | |
| SHEA CO INC, JOHN F | | PO BOX 365 | | | | MATTAPAN | MA | 02126 | |
| SHEA JR , MARK J | | ADDRESS ON FILE | | | | | | | |
| SHEA LAW OFFICE INC | | 132 N TELEMENUS ST | | | | NEW ORLEANS | LA | 70119 | |
| SHEA, BRENDAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHEA, BRETT | | ADDRESS ON FILE | | | | | | | |
| SHEA, BRIAN | | 13405 CRANDALL CT | | | | RICHMOND | VA | 23233 | |
| SHEA, BRIAN | | 25 JEFFRESS AVE | | | | ASHEVILLE | NC | 28803-0000 | |
| SHEA, BRIAN MITCHELL | | ADDRESS ON FILE | | | | | | | |
| SHEA, COLLEEN HOPE | | ADDRESS ON FILE | | | | | | | |
| SHEA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHEA, DANIEL PHILIP | | ADDRESS ON FILE | | | | | | | |
| SHEA, JOAN | | 43146 W  VENTURE RD | | | | MARICOPA | AZ | 85239 | |
| SHEA, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEA, JORDAN | | 3414 BAIN PLACE | | | | TYLER | TX | 75701-0000 | |
| SHEA, JORDAN MCCLENDON | | ADDRESS ON FILE | | | | | | | |
| SHEA, JUSTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| SHEA, KEEGAN | | 9224 MONTROSE WAY | | | | HIGHLANDS RANCH | CO | 80126 | |
| SHEA, KEEGAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEA, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEA, MICHELLE | | 287 W BARSTOW | 140 | | | CLOVIS | CA | 93612-0000 | |
| SHEA, MICHELLE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHEA, PATRICK LOUIS | | ADDRESS ON FILE | | | | | | | |
| SHEA, RAINER WILSON | | ADDRESS ON FILE | | | | | | | |
| SHEA, ROBERT | | 1707 RIDGEWOOD | | | | CRESTWOOD | MO | 63126 | |
| SHEA, ROMAN | | ADDRESS ON FILE | | | | | | | |
| SHEA, TIMOTHY STERLING | | ADDRESS ON FILE | | | | | | | |
| SHEA, TOBIN | | ADDRESS ON FILE | | | | | | | |
| SHEA, TONY HALL | | ADDRESS ON FILE | | | | | | | |
| SHEA, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| SHEABAR, ZAIDAN FAY | | ADDRESS ON FILE | | | | | | | |
| SHEAD, CANDICE JEANNINE | | ADDRESS ON FILE | | | | | | | |
| SHEAFFER, DANIEL HOYLE | | ADDRESS ON FILE | | | | | | | |
| SHEAFFER, DANIEL L JR | | 3266 ROSSTOWN RD NO 5 | | | | WELLSVILLE | PA | 17365-9785 | |
| SHEAFFER, DEREK T | | ADDRESS ON FILE | | | | | | | |
| SHEAHAN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEAKLEY, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHEALEY, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| SHEALEY, LAMAR | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHEALEY, RANDY ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| SHEALY COMMUNICATIONS INC | | 1630 W MAIN ST | | | | LEXINGTON | SC | 29072-3499 | |
| SHEALY, AMY LEIGH | | ADDRESS ON FILE | | | | | | | |
| SHEALY, KAREN D | | ADDRESS ON FILE | | | | | | | |
| SHEALY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SHEALY, WILLIAM C | | 1114 PURCELL ST | | | | NEWBERRY | SC | 29108-2753 | |
| SHEAN, SHANNON BRITTANY | | ADDRESS ON FILE | | | | | | | |
| SHEAR CONTRACTORS INC | | 1317 LOWER BROADWAY | | | | SCHENECTADY | NY | 12306 | |
| SHEAR, JONATHAN H | | ADDRESS ON FILE | | | | | | | |
| SHEAR, PATRICIA MOORE | | ADDRESS ON FILE | | | | | | | |
| SHEARD, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHEARD, CHRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHEARD, CLARA | | 7655 WOOLSTON AVE | | | | PHILADELPHIA | PA | 19150-2612 | |
| SHEARD, TIFFANY | | 5931 N LOVERS LANE RD | 103 | | | MILWAUKEE | WI | 53225-0000 | |
| SHEARD, TIFFANY RYAN | | ADDRESS ON FILE | | | | | | | |
| SHEAREN, KYLE KEONI | | ADDRESS ON FILE | | | | | | | |
| SHEARER INDUSTRIAL SUPPLY CO | | PO BOX 13025 | | | | NEWARK | NJ | 00718-002 | |
| SHEARER INDUSTRIAL SUPPLY CO | | PO BOX 13025 | | | | NEWARK | NJ | 007180-0025 | |
| SHEARER JR, DAVID | | 733 VILLAGE RD | | | | PENNSDALE | PA | 17756 | |
| SHEARER JR, DAVID A | | ADDRESS ON FILE | | | | | | | |
| SHEARER, AARON JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SHEARER, BRIAN JACOB | | ADDRESS ON FILE | | | | | | | |
| SHEARER, BRIAN M | | ADDRESS ON FILE | | | | | | | |
| SHEARER, CHARLES J | | ADDRESS ON FILE | | | | | | | |
| SHEARER, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEARER, JAMES GARRETT | | ADDRESS ON FILE | | | | | | | |
| SHEARER, STEVE A | | ADDRESS ON FILE | | | | | | | |
| SHEARIN, EMILY MAE | | ADDRESS ON FILE | | | | | | | |
| SHEARIN, LAMAR RASHAD | | ADDRESS ON FILE | | | | | | | |
| SHEARIN, MITCHELL R | | ADDRESS ON FILE | | | | | | | |
| SHEARMAN, DAVID N | | 43026 THOROUGHGOOD DRIVEAPT 200 | | | | SOUTH RIDING | VA | 20152 | |
| SHEARMAN, DAVID N | | ADDRESS ON FILE | | | | | | | |
| SHEARMAN, MATHEW | | ADDRESS ON FILE | | | | | | | |
| SHEARMAN, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHEARN, GREG | | 1016 ANDREA WAY | | | | ST JOHNS | FL | 32259 | |
| SHEARN, GREG W | | ADDRESS ON FILE | | | | | | | |
| SHEARN, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHEAROUSE, FREDERICK M | | ADDRESS ON FILE | | | | | | | |
| SHEARRION, PRECIOUS | | ADDRESS ON FILE | | | | | | | |
| SHEARS, ADRIAN | | 5 NEPTUNE CT | | | | PORTSMOUTH | VA | 23703 | |
| SHEARS, ADRIAN L | | ADDRESS ON FILE | | | | | | | |
| SHEARS, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| SHEBESH, ANTON | | 4172 OAK LANE | | | | GARY | IN | 46408 | |
| SHEBOYGAN CO CLERK OF COURT | | 615 N 6TH ST | | | | SHEBOYGAN | WI | 53081-4692 | |
| SHECHTER, NAOMI | | 55 CENTRAL PARK WEST | APT 5F | | | NEW YORK | NY | 10023 | |
| SHECHTMAN, ARNOLD J | | 443 HERON DR | | | | LINDENHURST | IL | 60046-8516 | |
| SHECHTMAN, DAVID | | 3530 N OPAL AVE | | | | CHICAGO | IL | 60634-3028 | |
| SHECKELLS, EMILY KATE | | ADDRESS ON FILE | | | | | | | |
| SHECKELLS, PAUL EDWARD | | ADDRESS ON FILE | | | | | | | |
| SHEDD, CAROL | | 25 WHIPPLE AVE 2R | | | | ROSLINDALE | MA | 02131 | |
| SHEDD, CAROL A | | ADDRESS ON FILE | | | | | | | |
| SHEDD, JEFFREY LEE | | ADDRESS ON FILE | | | | | | | |
| SHEDD, REBECCA | | 1398 HARD SCRABBLE RD | | | | MIDDLEVILLE | NY | 13406 | |
| SHEDD, SHANDI DYANNE | | ADDRESS ON FILE | | | | | | | |
| SHEDLETSKY, MATTHEW ARTHUR | | ADDRESS ON FILE | | | | | | | |
| SHEDLOCK, MICHAEL J | | ADDRESS ON FILE | | | | | | | |
| SHEDLOSKY, MARK E | | 312 W MAIN ST | | | | SHIREMANSTOWN | PA | 17011-6332 | |
| SHEDRICK, JESSE LEWIS | | ADDRESS ON FILE | | | | | | | |
| SHEEAN, DAVID | | ADDRESS ON FILE | | | | | | | |
| SHEEDER, JAMES | | 538 TROLLS LAKE RD | | | | SOMERSET | PA | 15501 | |
| SHEEDY, EDWARD JOHN | | ADDRESS ON FILE | | | | | | | |
| SHEEDY, JOE TYLER | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN APPRAISAL COMPANY | | 15 COTTAGE ST | | | | NORWOOD | MA | 02062 | |
| SHEEHAN, BARBARA | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, ERIN MICHELE | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, HEATHER | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, JAKE THOMAS | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, JOSHUA M | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, KATHLEEN F | | 21 NORTH MARSHAL ST | | | | YORK | PA | 17402 | |
| SHEEHAN, KELLIE MAUREEN | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, KYLE | | 105 TOWERING PINES DR | | | | THE WOODLANDS | TX | 77381-0000 | |
| SHEEHAN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, MEGHAN H | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, MICHAEL J | | 761 OAKWOOD AVE | | | | STATE COLLEGE | PA | 16803 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHEEHAN, PAIGE JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, PETER JAMES | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, ROBERT | | 44050 ASHBURN SHOPPING PLZ | PMB 230 | | | ASHBURN | VA | 20147-7915 | |
| SHEEHAN, RYAN | | 314 HISLINGTON | | | | PORTSMOUTH | NH | 03801-0000 | |
| SHEEHAN, RYAN | | ADDRESS ON FILE | | | | | | | |
| SHEEHAN, TYLER RYAN | | ADDRESS ON FILE | | | | | | | |
| SHEEHY ASSOCIATES | | PO BOX 826 | | | | SHELTON | CT | 06484 | |
| SHEEHY PLUMBING & HEAT,MICHEAL | | 399 MAIN ST | | | | YALESVILLE | CT | 06492 | |
| SHEEHY, NICOLE TERESA | | ADDRESS ON FILE | | | | | | | |
| SHEEHY, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SHEEHY, RYAN | | 784 PADDOCK AVE | | | | MERIDEN | CT | 06450-0000 | |
| SHEEHY, RYAN D | | ADDRESS ON FILE | | | | | | | |
| SHEELAR, SARAH MARIE | | ADDRESS ON FILE | | | | | | | |
| SHEELER, RHONDA | | 3457 DIXIANA DR | | | | LEXINGTON | KY | 40517 | |
| SHEELER, RODELL | | ADDRESS ON FILE | | | | | | | |
| SHEELEY SERVICE | | 1345 N 74TH ST | | | | WAUWATOSA | WI | 53213 | |
| SHEELEY, BRUCE A | | ADDRESS ON FILE | | | | | | | |
| SHEELEY, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SHEELY, STEVAN ROY | | ADDRESS ON FILE | | | | | | | |
| SHEERAN, AMY ROSE | | ADDRESS ON FILE | | | | | | | |
| SHEERIN, MELISSA ANN | | ADDRESS ON FILE | | | | | | | |
| SHEESE, JAMES RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SHEESLEY, JOSEPH B | | 111 SHELL ST | | | | HARRISBURG | PA | 17109-3727 | |
| SHEESLEY, KAYLEY MARIE | | ADDRESS ON FILE | | | | | | | |
| SHEETS, AARON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEETS, ALEXIS A | | ADDRESS ON FILE | | | | | | | |
| SHEETS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SHEETS, BRYAN | | ADDRESS ON FILE | | | | | | | |
| SHEETS, ERIN MARIE | | ADDRESS ON FILE | | | | | | | |
| SHEETS, JAMIE CARL | | ADDRESS ON FILE | | | | | | | |
| SHEETS, JEFFREY | | 100 N NEW AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| SHEETS, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SHEETS, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| SHEETS, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHEETS, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SHEETS, KEVIN | | 3425 MANOR RD | | | | ANDERSON | IN | 46011-2224 | |
| SHEETS, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SHEETS, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHEETS, LARRY | | 967 CLOPPER RD T 2 | | | | GAITHERSBURG | MD | 20878-1211 | |
| SHEETS, MICHAEL | | 8538 SOUTH 850 EAST | | | | ELBERFELD | IN | 47613 | |
| SHEETS, MICHAEL | | RR 2 BOX 279 | | | | ELBERFIELD | IN | 47613 | |
| SHEETS, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| SHEETS, RENAE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SHEETS, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| SHEETS, SHAUN ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHEETZ, KATHARINE | | ADDRESS ON FILE | | | | | | | |
| SHEFCHEK, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEFF, MATTHEW E | | ADDRESS ON FILE | | | | | | | |
| SHEFFER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD ELECTRICAL CONTR INC | | 2085 ALTON ROAD | | | | BIRMINGHAM | AL | 35210 | |
| SHEFFIELD, AMANDA IRENE | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, ANNA M | | 6185 GREENPOND RD | | | | POLK CITY | FL | 33868-9648 | |
| SHEFFIELD, JEFFREY COLIN | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, JEROD WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, JOSEPH | | 1706 WICHITA | | | | PASADENA | TX | 77502-0000 | |
| SHEFFIELD, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, KEITH LAMAR | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, KIMBERLY KASSAUNDRA | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, LEAH CAITLIN | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, SHAWN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, SKYE MARLENE | | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD, TRISTAN D | | ADDRESS ON FILE | | | | | | | |
| SHEFFLER & COMPANY INC | | 914 BEAVER GRADE RD | | | | CORAOPOLIS | PA | 15108 | |
| SHEFSKY & FROELICH LTD | | 444 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| SHEFSKY, JOE P | | ADDRESS ON FILE | | | | | | | |
| SHEFTEL, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHEGANI, ANISA | | ADDRESS ON FILE | | | | | | | |
| SHEGOG, JASON DEANDRE | | ADDRESS ON FILE | | | | | | | |
| SHEGRUD, AARON BRADLEY | | ADDRESS ON FILE | | | | | | | |
| SHEHAB, ABDULLAH | | ADDRESS ON FILE | | | | | | | |
| SHEHADEH, RAMZEY SAM | | ADDRESS ON FILE | | | | | | | |
| SHEHAIBER, IAN YALE | | ADDRESS ON FILE | | | | | | | |
| SHEHANE, JOSHUA ETHAN | | ADDRESS ON FILE | | | | | | | |
| SHEHATA, MENA ALBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHEIB, TOMMY JACOB | | ADDRESS ON FILE | | | | | | | |
| SHEIBLE, WARREN DAVID | | ADDRESS ON FILE | | | | | | | |
| SHEIH, ANVI | | 516 ANDY DR | | | | MELROSE PARK | IL | 60160 | |
| SHEIKH IBRAHIM, ABDIFATAH | | ADDRESS ON FILE | | | | | | | |
| SHEIKH NOOR, AYAAN F D | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, ARABIA EILEEN | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, ASFAND MAHMOOD | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, BENAZIR | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, BRIAN TAMER | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, FAHAD | | 16 PAPAKATING RD | | | | HOPATCONG | NJ | 07843 | |
| SHEIKH, FAHAD A | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, GUZANSAR | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, HAMID | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, IRFAN S | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, JUNAID HUSSEIN | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, MOSTAFA | | 142 ALE | | | | MORENO VALLEY | CA | 92553-0000 | |
| SHEIKH, SAAD IRFAN | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, SANAM | | ADDRESS ON FILE | | | | | | | |
| SHEIKH, WAQAR | | 8719 NORTH MOUTHWOOD | | | | SKOKIE | IL | 60077 | |
| SHEIKHALMOLOOKI, KAMRON | | ADDRESS ON FILE | | | | | | | |
| Sheila Berman | | 239 55th St Ste 500 | | | | Louisville | KY | 40205 | |
| SHEILA, C | | 1919 ROBIN RD | | | | IRVING | TX | 75061 | |
| SHEILA, GODFREY | | 14 EASTON TRACE | | | | ADAIRSVILLE | GA | 30103-0000 | |
| SHEILA, GUARDIOLA | | 7749 RESEDA BLVD | | | | RESEDA | CA | 91335-0000 | |
| SHEILA, Q | | 500 CANYONWOOD DR | | | | DRIPPING SPRINGS | TX | 78620-3921 | |
| SHEILS, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHEIMAN, MAX | | 3020 RIVIERA DR | | | | DELRAY BEACH | FL | 33445 | |
| SHEINBERG, HERBERT G | | 625 LIBERTY AVE | 2900 CNG TOWER | | | PITTSBURGH | PA | 15222-3115 | |
| SHEINER, DAVID | | 3125 INDIAN HILLS DR | | | | MARIETTA | GA | 30068 | |
| SHEK, PETER | | 803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| SHEKAR, VAIDYANA | | 752 FAIRVIEW RD | | | | PITTSBURGH | PA | 15238-1743 | |
| SHEKELL INC, JE | | 424 W TENNESSEE ST | | | | EVANSVILLE | IN | 47710 | |
| SHEKH M YOUSUF | YOUSUF SHEKH M | 7035 COZYCROFT AVE | | | | CANOGA PARK | CA | 91306-3408 | |
| SHEKHADA, HIMANSHU | | 86 ADAMS ST | | | | ISELIN | NJ | 08830-0000 | |
| SHEKHADA, HIMANSHU | | ADDRESS ON FILE | | | | | | | |
| SHEKHTMAN, ILYA ALFREDOVICH | | ADDRESS ON FILE | | | | | | | |
| SHELAGH, FORREST | | 2700 SW 14TH DR | | | | GAINESVILLE | FL | 32608-0000 | |
| SHELAN, AARON | | ADDRESS ON FILE | | | | | | | |
| SHELANDER, SARAH | | 24112 N  FOREST DR | | | | LAKE ZURICH | IL | 60047 | |
| SHELAT, KUNAL | | ADDRESS ON FILE | | | | | | | |
| SHELAT, NANDISH | | ADDRESS ON FILE | | | | | | | |
| SHELATGH, FORREST | | 2700 SW 14TH DR | | | | GAINESVILLE | FL | 32608-0000 | |
| SHELBY CO CLERK CHRIS THOMAS | | 140 ADAMS ST STE 124 | | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 150 WASHINGTON AVE | COUNTY CLERK | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN | CLERK | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN | | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 201 POPLAR AVE STE 401 | | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | CRIMINAL CRT CLK CRIMINAL RCDS | 201 POPLAR AVE STE 401 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY APPLIANCE | | PO BOX 431 4TH DISTRICT CT | CLERK OF COURT | | | HARLAN | IA | 51537 | |
| SHELBY County Assessor | | 632 FRANKFORT RD | | | | SHELBYVILLE | KY | 400659447 | |
| Shelby County Assessor | Paul Mattila  Trustee | 160 N Main Ste 200 | | | | Memphis | TN | 38103 | |
| SHELBY COUNTY BUSINESS REVENUE | | PO BOX 800 | | | | COLUMBIANA | AL | 35051-0800 | |
| SHELBY COUNTY CIRCUIT COURT | | PO BOX 1810 | | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY CLERK | | SHELBY COUNTY CLERK | PO BOX 3743 | | | MEMPHIS | TN | 38173 | |
| SHELBY COUNTY CRIMINAL RECORDS | JEANE JURGENS | | | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY CRIMINAL RECORDS | | PO BOX 1436 | ATTN JEANE JURGENS | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY PROBATE | | PO BOX 825 | | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY PROBATE CLERK | | 140 ADAMS AVE STE 124 | | | | MEMPHIS | TN | 38103 | |
| Shelby County Register of Deeds | | 1075 Mullins Station  Suite W165 | | | | Memphis | TN | 38134 | |
| SHELBY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2751 | | MEMPHIS | TN | 38101 | |
| SHELBY COUNTY TRUSTEE | | BOB PATTERSON | PO BOX 2751 | | | MEMPHIS | TN | 38101 | |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| SHELBY STAR | | TITUS WORKMAN | 1893 REMOUNT RD | | | GASTONIA | NC | 28052 | |
| SHELBY STAR, THE | | PO BOX 48 | | | | SHELBY | NC | 28150 | |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER MAINTENANCE ISSUES TO THE COMMON AREA | 4295 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SHELBY TOWN CENTER I LLC | | 4295 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| SHELBY TOWN CENTER I, L L C | RANDALL TYRER | 4295 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SHELBY TOWNSHIP BOOKSTORE LP | | 650 WASHINGTON RD STE 500 | | | | PITTSBURGH | PA | 15228 | |
| SHELBY TOWNSHIP BOOKSTORE LP | | 650 WASHINGTON RD STE 500 | C/O GORDON MATHEWS | | | PITTSBURGH | PA | 152282702 | |
| SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | | 6333 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4405 | |
| SHELBY, ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHELBY, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| SHELBY, BENJAMIN L | | ADDRESS ON FILE | | | | | | | |
| SHELBY, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY, BRUCE A | | 509 DORCAS LN | | | | ARLINGTON | TX | 76013 | |
| SHELBY, JAMES DAVID | | ADDRESS ON FILE | | | | | | | |
| SHELBY, MITCHELL ROY | | ADDRESS ON FILE | | | | | | | |
| SHELBY, RONALD | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| SHELBY, RONALD | | ADDRESS ON FILE | | | | | | | |
| SHELBY, TOWN OF | | 52700 VAN DYKE AVE | WATER DEPT | | | SHELBY TWP | MI | 48316-3572 | |
| SHELBY, TOWN OF | | 52700 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 483163572 | |
| SHELBY, TOWN OF | | 6333 23 MILE RD | DEPARTMENT OF PUBLIC WORKS | | | SHELBY TWP | MI | 48316-4405 | |
| SHELBY, TOWN OF | | SHELBY TOWN OF | 52700 VANDYKE | TREASURERS OFFICE | | SHELBY TOWNSHIP | MI | 48316-3572 | |
| SHELBYS EXPRESS | | 1008 OAKWOOD LN | | | | MARION | IL | 62959 | |
| SHELBYVILLE NEWS, THE | | 123 E WASHINGTON ST | | | | SHELBYVILLE | IN | 46176 | |
| Shelbyville Road Plaza LLC | Attn Tommy Edwards | Hagan Properties Inc | 12949 Shelbyville Rd Ste 100 | | | Louisville | KY | 40243 | |
| Shelbyville Road Plaza LLC | Kevin A Lake Esq | PO Box 1558 | | | | Richmond | VA | 23218 | |
| Shelbyville Road Plaza LLC | Shelbyville Road Plaza LLC | Attn Tommy Edwards | Hagan Properties Inc | 12949 Shelbyville Rd Ste 100 | | Louisville | KY | 40243 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY | 12975 SHELBYVILLE RD | SUITE 100 | | | LOUISVILLE | KY | 40243 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY | 12975 SHELBYVILLE ROAD | SUITE 100 | | | LOUISVILLE | KY | 40243 | |
| SHELBYVILLE ROAD PLAZA LLC | | PO BOX 911250 | | | | DALLAS | TX | 75391-1250 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE RD | SUITE 100 | | | LOUISVILLE | KY | 40243 | |
| SHELDEN, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | | |
| SHELDON JORDAN DUNHAM LLP | | 905 ORLEANS | | | | BEAUMONT | TX | 77701 | |
| SHELDON LAW OFFICE | | 606 25TH AVE S STE 211 | | | | ST CLOUD | MN | 56302 | |
| SHELDON LOBEL PC | | 9 EAST 40TH ST 14TH FL | | | | NEW YORK | NY | 10016 | |
| SHELDON, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHELDON, ELLIOTT RYAN | | ADDRESS ON FILE | | | | | | | |
| SHELDON, JEFF | | 2022 STORM CANYON RD | | | | WINSTON SALEM | NC | 27106 | |
| SHELDON, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHELDON, LAURA | | 21403 BROADWELL AVE | | | | TORRANCE | CA | 90502 | |
| Sheldon, Laura | | 21403 Broadwell | | | | Torrance | CA | 90502 | |
| SHELDON, LAURA E | | 21403 BROADWELL AVE | | | | TORRANCE | CA | 90502-1871 | |
| SHELDON, MIKE JOHN | | ADDRESS ON FILE | | | | | | | |
| SHELDON, PHILIPPA M | | 11528 RANCH ELSIE RD | | | | GOLDEN | CO | 80403-7301 | |
| SHELDON, SARA | | 50 W MILL ST | | | | NEW PALESTINE | IN | 46163-9505 | |
| SHELEY, KYLE A | | ADDRESS ON FILE | | | | | | | |
| SHELEY, SMITH | | 1080 RENOIST FARM RD | | | | WEST PALM BEACH | FL | 33411-0000 | |
| SHELF MASTER INC | | 2837 E CORONADO ST | | | | ANAHEIM | CA | 92806-2504 | |
| SHELF MASTER INC | | 2837 E CORONADO STREET | | | | ANAHEIM | CA | 928062504 | |
| SHELF TAG SUPPLY | | 611 THIRD AVE SW | | | | CARMEL | IN | 46032 | |
| SHELHAMER, DONALD JERROLD | | ADDRESS ON FILE | | | | | | | |
| SHELIA, JORDAN | | 350 E TAYLOR ST | | | | SAN JOSE | CA | 95112-0000 | |
| SHELINSKY, THOMAS | | 11239 JEANES PL | | | | PHILADELPHIA | PA | 19116-2747 | |
| SHELKOFSKY, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHELKOP TV | | 4 HILLVIEW DR | | | | LAKE BARRINGTON | IL | 60010 | |
| SHELL ENERGY SERVICES | | PO BOX 659583 | | | | SAN ANTONIO | TX | 78265-9583 | |
| SHELL FUELING SERVICES | | 77 SECOND ST PO BOX 974 | | | | SOMERVILLE | NJ | 08876 | |
| SHELL FUELING SERVICES | | PO BOX 974 | | | | SOMERVILLE | NJ | 08876 | |
| SHELL OIL | | PO BOX 110 | | | | TULSA | OK | 74102 | |
| SHELL OIL | | PO BOX 790071 | | | | HOUSTON | TX | 77279-0071 | |
| SHELL OIL | | PO BOX 98470 | | | | LOUISVILLE | KY | 40298-8470 | |
| SHELL, ANDREW MATTHIAS | | ADDRESS ON FILE | | | | | | | |
| SHELL, CHERIE | | 9450 HOLDSWORTH RD | | | | DISPUTANTA | VA | 23842 | |
| SHELL, CHERIE J | | ADDRESS ON FILE | | | | | | | |
| SHELL, COREY LYNN | | ADDRESS ON FILE | | | | | | | |
| SHELL, DALE | | ADDRESS ON FILE | | | | | | | |
| SHELL, DANIEL S | | ADDRESS ON FILE | | | | | | | |
| SHELL, DAYDRIN LAMAR | | ADDRESS ON FILE | | | | | | | |
| SHELL, ERIC JOSEF | | ADDRESS ON FILE | | | | | | | |
| SHELL, GARRETT | | 1436 PICO AVE | | | | CLOVIS | CA | 93611-0000 | |
| SHELL, GARRETT C | | ADDRESS ON FILE | | | | | | | |
| SHELL, JAY F | | PO BOX 7545 | | | | LITTLE ROCK | AR | 72217 | |
| SHELL, JAY F | | SUITE 950 / PROSPECT BLDG | PO BOX 7545 | | | LITTLE ROCK | AR | 72217 | |
| SHELL, KEVIN | | 1915 S CRESENT HEIGHTS BLD | | | | LOS ANGELES | CA | 90034-0000 | |
| SHELL, KEVIN BENARD | | ADDRESS ON FILE | | | | | | | |
| SHELL, PATRICK LEON | | ADDRESS ON FILE | | | | | | | |
| SHELLEN, MATTHEW | | 199 DENILEE CT | | | | COMSTOCK PARK | MI | 49321 | |
| SHELLEN, MATTHEW JON | | ADDRESS ON FILE | | | | | | | |
| SHELLENBERGE, AARON M | | 213 MAPLE AVE APT K159 | | | | HORSHAM | PA | 19044-3329 | |
| SHELLER, JOSHUA | | 205 ALYSSA CR | | | | WEST CHESTER | PA | 19380-0000 | |
| SHELLEY A BATTISTE | | C/O SHELLEY A BATTISTE LEWIS | 1803 ANNISTON RD | | | JACKSONVILLE | FL | 32246-8532 | |
| SHELLEY B SCOTT | SCOTT SHELLEY B | 134 ACRES CT | | | | LYNCHBURG | VA | 24502-2539 | |
| SHELLEY FOR ASSEMBLY | | 1915 15TH ST | | | | SACRAMENTO | CA | 95814 | |
| SHELLEY, ADAM DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SHELLEY, ERIC JAMES | | ADDRESS ON FILE | | | | | | | |
| SHELLEY, IAN | | ADDRESS ON FILE | | | | | | | |
| SHELLEY, LAZER GARET | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHELLEY, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| SHELLEY, NICOLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SHELLEY, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | | |
| SHELLEY, STEVEN | | 7864 ROGUE RIVER TRAIL | | | | FORT WORTH | TX | 76137 | |
| SHELLEY, STEVEN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| SHELLEYE, WARNER | | 5802 CASTLEBERRY PEAK AVE | | | | LAS VEGAS | NV | 89131-0000 | |
| SHELLEYS TV | | 100 BAKER ST | | | | LANCASTER | KY | 40444 | |
| SHELLI, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHELLINGTON, MICHAEL MCLEOD | | ADDRESS ON FILE | | | | | | | |
| SHELLL, ANTHONY LEON | | ADDRESS ON FILE | | | | | | | |
| SHELLMAN, DEDRIC O | | ADDRESS ON FILE | | | | | | | |
| SHELLMAN, SCOTT | | 277 HACIENDA CIRCLE | | | | LITCHFIELD PARK | AZ | 00008-5340 | |
| SHELLMAN, SCOTT EUGENE | | ADDRESS ON FILE | | | | | | | |
| SHELLMAR CO | | 4820 AYERS | | | | CORPUS CHRISTI | TX | 78415 | |
| SHELLOCK, BRUCE E | | ADDRESS ON FILE | | | | | | | |
| SHELLOCK, FRANK | | 7511 MCCONNELL AVE | | | | LOS ANGELES | CA | 90045-1037 | |
| SHELLOCK, FRANK | | 7511 MCCONNELL AVE | | | | LOS ANGELES | CA | 90045 | |
| SHELLY A HENDERSON | | 7123 HUMMINGBIRD LN | | | | NEW PORT RICHEY | FL | 34655-4010 | |
| Shelly Delisle | | 2542 Blossom Lake Dr | | | | Holiday | FL | 34691 | |
| SHELLY PRODUCTIONS | | 374 E H ST STE A | PMB 414 | | | CHULA VISTA | CA | 91910-7496 | |
| SHELLY WRIGHT RESEARCH | | PO BOX 1590 | | | | CALDWELL | ID | 83606 | |
| SHELLY, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHELLY, CALANNE DANNASHEA | | ADDRESS ON FILE | | | | | | | |
| SHELLY, DOUGLAS ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHELLY, JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SHELLY, SNYDER | | 21280 BEACH BLVD P206 | | | | HUNTINGTON BEACH | CA | 92648-5718 | |
| SHELLY, STEVEN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| SHELMON, SIERRA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHELOR MOTOR MILE | | 1 E MAIN ST STE 201 | | | | CHRISTIANSBURG | VA | 24073 | |
| SHELPUK, AUSTIN DREW | | ADDRESS ON FILE | | | | | | | |
| SHELTON III, DONALD WILLIAM | | 1735 PARLEY DRIVE | | | | IDAHO FALLS | ID | 83404 | |
| SHELTON III, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHELTON JR , JAMES ADRIAN | | ADDRESS ON FILE | | | | | | | |
| SHELTON, AARON | | 92 CORPORATE PARK C 624 | | | | IRVINE | CA | 00009-2606 | |
| SHELTON, AARON JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHELTON, ADAM | | 1730 HUNTERS TRACE | | | | MEMPHIS | TN | 38120-0000 | |
| SHELTON, ADAM | | ADDRESS ON FILE | | | | | | | |
| SHELTON, ANTHONY | | 4811 ILLINOIS AVE | | | | NASHVILLE | TN | 37209 | |
| SHELTON, ANTHONY H | | ADDRESS ON FILE | | | | | | | |
| SHELTON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | | |
| SHELTON, ANTHONY PHILLIP | | ADDRESS ON FILE | | | | | | | |
| SHELTON, AUSTEN CHASE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, BROOKE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, BRYAN WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHELTON, BYRON | | 9955 BUFFALO SPEEDWAY | APT 5203 | | | HOUSTON | TX | 77054 | |
| SHELTON, BYRON | | 9955 BUFFALO SPEEDWAY APT 5203 | | | | HOUSTON | TX | 77054-0000 | |
| SHELTON, BYRON SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHELTON, CAROL | | 2060 CHICHESTER AVE NO 2 | | | | BOOTHWYN | PA | 19061-0000 | |
| SHELTON, CAROL P | | ADDRESS ON FILE | | | | | | | |
| SHELTON, CASSIE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, CEDDRICK T | | ADDRESS ON FILE | | | | | | | |
| SHELTON, CHRIS ALAN | | ADDRESS ON FILE | | | | | | | |
| SHELTON, CHRISTOPHER LEIGH | | ADDRESS ON FILE | | | | | | | |
| SHELTON, CORDERO R | | ADDRESS ON FILE | | | | | | | |
| SHELTON, CORY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, DAMIEN RAMEL | | ADDRESS ON FILE | | | | | | | |
| SHELTON, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SHELTON, DAVID M | | ADDRESS ON FILE | | | | | | | |
| SHELTON, DEBRA | | 102 RACOVE | | | | WEST MONROE | LA | 71291 | |
| SHELTON, DEREK JAMES | | ADDRESS ON FILE | | | | | | | |
| SHELTON, DEROL A | | ADDRESS ON FILE | | | | | | | |
| SHELTON, ELIZABETH MILLAR | | ADDRESS ON FILE | | | | | | | |
| SHELTON, ESTES | | ADDRESS ON FILE | | | | | | | |
| SHELTON, GABRIELLE V | | ADDRESS ON FILE | | | | | | | |
| SHELTON, GARY V | | ADDRESS ON FILE | | | | | | | |
| SHELTON, GREG | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JACKIE | | 2199 TEAL BRIAR LANE | | | | BURLINGTON | KY | 41005 | |
| SHELTON, JACOB | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JAMES | | 811 ROEHAMPTON CT | | | | RICHMOND | VA | 232363727 | |
| SHELTON, JASHEENA J | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JENNIFER | | 2508 WHISPERING OAKS CT | | | | MIDLOTHIAN | VA | 23112 | |
| SHELTON, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JEREMY DWAYNE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JEREMY QUINTA | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JEREMYQ | | 6315 N 16TH ST | 131 | | | PHOENIX | AZ | 85016-0000 | |
| SHELTON, JESSICA MARIE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHELTON, JOEL J | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JORDAN | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JOSEPH | | 3566 ATVONN DRIVE | | | | HOOVER | AL | 35226 | |
| SHELTON, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | | |
| SHELTON, JUAN TYRE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, KEITH | | PO BOX 322 | | | | MONTPELIER | VA | 23192-0322 | |
| SHELTON, KEITH J | | ADDRESS ON FILE | | | | | | | |
| SHELTON, KIBWE BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SHELTON, KURT | | ADDRESS ON FILE | | | | | | | |
| SHELTON, KURVEY | | 1402 ENGLEWOOD | | | | MEMPHIS | TN | 38106 | |
| SHELTON, LYN | | 1259 COLONIAL DR | | | | SALISBURY | NC | 28144 | |
| SHELTON, MARCUS R | | ADDRESS ON FILE | | | | | | | |
| SHELTON, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | | |
| SHELTON, MICHAEL | | 2933 S MIAMI BLVD | | | | ANGIER | NC | 27501 | |
| SHELTON, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHELTON, MICHAEL | | 2933 S MIAMI BLVD | STE 12 | | | ANGIER | NC | 27501 | |
| SHELTON, MICHAEL E | | ADDRESS ON FILE | | | | | | | |
| SHELTON, MORGAN | | ADDRESS ON FILE | | | | | | | |
| SHELTON, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| SHELTON, QUENTIN DERAE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, RHYS | | 2248 PENNINGTON RD | | | | EWING | NJ | 08638 | |
| SHELTON, RHYS L | | ADDRESS ON FILE | | | | | | | |
| SHELTON, ROBERT AARON | | ADDRESS ON FILE | | | | | | | |
| SHELTON, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHELTON, RON QUINCY | | ADDRESS ON FILE | | | | | | | |
| SHELTON, RYAN KEITH | | ADDRESS ON FILE | | | | | | | |
| SHELTON, SAVON R | | ADDRESS ON FILE | | | | | | | |
| SHELTON, SHIRLEY | | 9266 THREE CHOPT RD NO B | | | | RICHMOND | VA | 23229 | |
| SHELTON, SINNAMON NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, SMITH | | 7322 CADDINGTON DR | | | | CONVERSE | TX | 78109-3282 | |
| SHELTON, TARRON | | ADDRESS ON FILE | | | | | | | |
| SHELTON, TAYLOR DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SHELTON, TERRY J | | ADDRESS ON FILE | | | | | | | |
| SHELTON, THOMAS | | 2100 MAPLEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| SHELTON, TIFFANY NICHOLLE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, TIFFINIE ALICIA | | ADDRESS ON FILE | | | | | | | |
| SHELTON, TIM JOHN | | ADDRESS ON FILE | | | | | | | |
| SHELTON, TIMOND W | | ADDRESS ON FILE | | | | | | | |
| SHELTON, TORION | | 109 PARKVIEW LN | | | | POWDER SPRINGS | GA | 00003-0127 | |
| SHELTON, TORION DANDRE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, WANDA LEE | | ADDRESS ON FILE | | | | | | | |
| SHELTON, WILLIARD | | ADDRESS ON FILE | | | | | | | |
| SHELTONS ELECTRONIC SERVICE | | 178 ZOO RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| SHELVIN, JASMINE CHERISE | | ADDRESS ON FILE | | | | | | | |
| SHELY, JACK DEE | | ADDRESS ON FILE | | | | | | | |
| Shemekia D Wansley | | 3307 McIntosh Ln | | | | Snellville | GA | 30039 | |
| SHEMESH, ELDAD | | PO BOX 4694 | | | | FORT LAUDERDALE | FL | 33338-4694 | |
| SHEMORRY, DUSTIN EUGENE | | ADDRESS ON FILE | | | | | | | |
| SHEMWELL, DAVID BRETT | | ADDRESS ON FILE | | | | | | | |
| SHEMWELL, MATTHEW DAVIS | | ADDRESS ON FILE | | | | | | | |
| SHEN, JACK | | 108 SAW CREEK ESTATE | | | | BUSHKILL | PA | 18324 | |
| SHEN, LI | | 307 | APT  A FARGO HALL | | | BUFFALO | NY | 14261 | |
| SHEN, MICHAEL F | | ADDRESS ON FILE | | | | | | | |
| SHEN, ROCKY | | ADDRESS ON FILE | | | | | | | |
| SHENANDOAH APPLE BLOSSOM FEST | | 135 NORTH CAMERON STREET | | | | WINCHESTER | VA | 22601 | |
| SHENANDOAH APPLIANCE PLUMBING | | 2245 PAPERMILL RD | | | | WINCHESTER | VA | 22601 | |
| SHENANDOAH COMBINED COURT | | 114 W COURT ST | | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH CONSTRUCTION | | 1888 NW 22ND ST | | | | POMPANO BEACH | FL | 33069 | |
| SHENANDOAH GAS | | PO BOX 2400 | | | | WINCHESTER | VA | 226041600 | |
| SHENANDOAH GENERAL DISTRICT CT | | MAIN STREET | | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH GENERAL DISTRICT CT | | PO BOX 189 | MAIN STREET | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH TRUCK RENTAL | | PO BOX 2016 | | | | WINCHESTER | VA | 22604 | |
| SHENANDOAH VALLEY WATER CO | | PO BOX 2555 | | | | STAUNTON | VA | 24402 | |
| SHENBERG, JENNIFER M | | ADDRESS ON FILE | | | | | | | |
| SHENBERG, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHENBERGER & ASSOCIATES INC | | 8227 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141-1363 | |
| SHENBERGER, DEREK JONATHON | | ADDRESS ON FILE | | | | | | | |
| SHENBERGER, TYLER | | ADDRESS ON FILE | | | | | | | |
| SHENG, CHEN | | 3385 HWY 17 82 | | | | CASSELBERRY | FL | 32707-0000 | |
| Sheng, Guohua | | 938 Miller Ave | | | | Los Angeles | CA | 90063 | |
| Sheng, Hua | | 432 N Summit Ave Apt 203 | | | | Gaithersburg | MD | 20877 | |
| Sheng, Yunyan | | 5304 Tractor Ln | | | | Fairfax | VA | 22030 | |
| SHENIGO, JARED | | ADDRESS ON FILE | | | | | | | |
| SHENK, JENNIFER | | 42 S LOTUS AVE | | | | PASADENA | CA | 91107-0000 | |
| SHENK, JENNIFER RAE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHENK, LAUREN THERES | | ADDRESS ON FILE | | | | | | | |
| SHENOY, ALEXANDER M | | ADDRESS ON FILE | | | | | | | |
| SHENOY, JAMES A | | ADDRESS ON FILE | | | | | | | |
| SHENTON ASSOCIATES | | PO BOX 662 | | | | HUNT VALLEY | MD | 21030 | |
| SHENZEN CONTEL ELECTRONICS TEC | | 13/F DAWNING BUILDING | 12 KEJI NAN ROAD SHIP | | | GUANGDONG | | 51805 | |
| SHENZHEN CODYSON | | 5/F GSA SHA HE INDUSTRIAL ZONE | NANSHAN | | | DISTRICT SHENZHEN | | | CHN |
| SHENZHEN J&D ELECTRICAL CO LTD | | R 504 PHASE 1 TOWER A TIANAN | HIGH TECH PLAZA TIANA CYBER PARK | CHEGONGMIAO FU TIAN | | CHINA 518040 | | | CHN |
| SHEPAN, RODNEY RAY | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, ANDREW LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, ASHLEE N | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, BENJAMIN | | 912 N ELMWOOD HD APT | | | | PEORIA | IL | 61606 | |
| SHEPARD, BRADLEY | | 15 B ROANOLA AVE | | | | ATLANTA | GA | 30305 | |
| SHEPARD, BRANDON RAHN | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, DARYL LAVANT | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, DESIREE JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, EDMOND LOUIS | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, GARY | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, GILBERT | | 1185 LAKE BLVD | | | | MARION | OH | 43302 | |
| SHEPARD, GLADYS C | | 1017 LESLIE ANN DR | | | | RICHMOND | VA | 23223-2209 | |
| SHEPARD, JASMINE T | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, JEREMY | | 607 GLENBROOK DR | APT 7 | | | NEWARK | OH | 43055-0000 | |
| SHEPARD, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, JOHN MATHEW | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, JOSH J | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, MAGEN NELL | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, PETER | | 2503 GLEEN LAKES LN | | | | MISSOURI CITY | TX | 77459 | |
| SHEPARD, PETER C | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, RALPH LYNN | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, RICK | | 7200 STATE FARM | | | | CENTER LINE | MI | 48015-0000 | |
| SHEPARD, ROBERT BRADLEY | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, SASHA | | 5959 TRIANGLETOWN BLVD | | | | RALEIGH | NC | 27616 | |
| SHEPARD, SHANE M | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, TAMARA RENEE | | ADDRESS ON FILE | | | | | | | |
| SHEPARD, THOMAS N | | 1725 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2253 | |
| SHEPARD, UNIQUE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHEPARDSON, KAYLA DAWN | | ADDRESS ON FILE | | | | | | | |
| SHEPERD, SAMANTHA JO | | ADDRESS ON FILE | | | | | | | |
| SHEPETT, ROBIN D | | 8516 THOUSAND PINES CT | | | | WEST PALM BEACH | FL | 33411-1912 | |
| SHEPHARD, BRENTON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SHEPHARD, KYLE A | | ADDRESS ON FILE | | | | | | | |
| SHEPHARD, MARK THOMAS | | ADDRESS ON FILE | | | | | | | |
| SHEPHARD, MATTHEW JOHNATHON | | ADDRESS ON FILE | | | | | | | |
| SHEPHARD, SEAN DEAN | | ADDRESS ON FILE | | | | | | | |
| SHEPHARD, SHARON NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHEPHARD, TAYLOR GENE | | ADDRESS ON FILE | | | | | | | |
| SHEPHARD, TERONE ARNEZ | | ADDRESS ON FILE | | | | | | | |
| SHEPHEARD, MICHAEL | | 336 N CHAPEL NO H | | | | ALHAMBRA | CA | 91801 | |
| SHEPHERD CAROL | | 7347 HIDDEN LAKE ESTATE DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| SHEPHERD EXPRESS METRO | | 413 N 2ND ST STE 150 | | | | MILWAUKEE | WI | 53203 | |
| SHEPHERD, ALEXANDRA JANE | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, ALLEN COLBERT | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, ANDREW DEVIN | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, ANDREW JOHN | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, BEVERLY | | 21419 102 ST E | | | | BUCKLEY | WA | 98321 | |
| SHEPHERD, BRAD MARVIN | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, BRANDY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, BRIDGET NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, CAROL | | 7347 HIDDEN LAKE ESTATE DR | | | | MECHANICSVILLE | VA | 23111 | |
| SHEPHERD, CHAD TYLER | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, CHRIS RYAN | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, CHRISTOPHER M | | 3713 RIVERDOWN NORTH DR | | | | MIDLOTHIAN | VA | 23113 | |
| SHEPHERD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, DANIEL | | 433 POPLAR TRACE | | | | ELIZABETH TOWN | KY | 42701 | |
| SHEPHERD, DANIEL HEINZ | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, DANIELLE RENEE | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, DEREK KEITH | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, DOUGLAS EUDAVID | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, ERIK MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, FRANCIE | | 214 W 84TH STREET | NO 2D | | | NEW YORK | NY | 10024 | |
| SHEPHERD, FRANCIE | | NO 2D | | | | NEW YORK | NY | 10024 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHEPHERD, GARY | | 1706 LAIE ST | | | | WAIKOLOA | HI | 96738-5114 | |
| SHEPHERD, GERARD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, HEROLDLYN M | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, JABBAR | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, JACOB ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, JASMINE Y | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, JASON NORMAN | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, JOHN | | 116 NAUEDA DR | | | | KNOXVILLE | TN | 37912 | |
| SHEPHERD, JOSEPH A | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, KEVIN MARQUISE | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, KRISTA ANN | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, LAURELLIE | | 1100 LESPERANCE | | | | ONTARIO CANA DA | | | |
| SHEPHERD, MICHAEL TAKESHI | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, REBECCA ANN | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, RENA P | | 4545 EAGLE ST | | | | DENVER | CO | 80239-5420 | |
| SHEPHERD, RICHARD ALANSON | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, SARA ANN | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, SHANNON | | 217 MERCHANT ST | | | | ASHEVILLE | NC | 28803 | |
| SHEPHERD, SKY LETESHA | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, STEVEN | | 11019 NW 61ST COURT | | | | PARKLAND | FL | 33076 | |
| SHEPHERD, TAMARA | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, THOMAS CHRIS | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, TORIN ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, TRISHA | | 423 NEWLAKE DR | | | | BOYNTON BEACH | FL | 33426-5486 | |
| SHEPLEY, LESLIE | | 6299 SALEM RD | | | | MYRTLE BEACH | SC | 29588 | |
| SHEPP, CHARLES LEA | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD AIR CONDITIONING | | 1032 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| SHEPPARD ELECTRIC CO | | 1032 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| SHEPPARD ELECTRICAL SERVICES | | 14512 N NEBRASKA AVE | | | | TAMPA | FL | 33613 | |
| SHEPPARD JEANNE B | | 21 LAKESIDE DRIVE | | | | COLUMBIA | VA | 23038 | |
| Sheppard Mullin Richter & Hampton LLP | Margaret Mann Esq | 501 W Broadway 19th Fl | | | | San Diego | CA | 92101 | |
| Sheppard Mullin Richter & Hampton LLP | Richard W Brunette Esq | 333 S Hope St 48th Fl | | | | Los Angeles | CA | 90071 | |
| SHEPPARD MULLIN RICHTER ET AL | | 333 S HOPE ST 48TH FL | | | | LOS ANGELES | CA | 90071 | |
| SHEPPARD, ANDRE BERNARD | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, ANDREW DALE | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, BRANDON SHEPPARD SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, BRETT | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, BRYAN | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, CHAKIRA SHONTAL | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, CHERITH B | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, DANIEL | | 2274 DEWING AVE | | | | CLAYVILLE | NY | 13322 | |
| SHEPPARD, DAVID WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, EMMARIE | | PO BOX 986 | | | | POLACCA | AZ | 86042-0986 | |
| SHEPPARD, GREGORY | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | | COLUMBUS | OH | 43215 | |
| SHEPPARD, GREGORY | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| SHEPPARD, JACOB ARVIN | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, JAMES MIKE | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, JEFFREY T | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, JOHN RYAN | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, JORDAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, JOSHUA BREE | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, KENNETH | | 507 GEARING AVE | | | | PITTSBURGH | PA | 15210 | |
| SHEPPARD, KENNETH M | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, KRISTY | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, MARK AVERY | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, MARQUIS DARNELL | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, MARY T | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, MATHEW | | 4329 SAMMERS VIEW | | | | COLORADO SPRINGS | CO | 80917-0000 | |
| SHEPPARD, MATHEW | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, MIKE DWAYNE | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, ROBERT E | | 22489 WATERVIEW RD | | | | LEWES | DE | 19958-5712 | |
| SHEPPARD, SHANE | | 4002 A SOUTH 158TH ST | APT A402 | | | TUKWILA | WA | 98188 | |
| SHEPPARD, SHAUN | | 1809 3RD AVE | IC | | | MANHATTAN | NY | 10029-0000 | |
| SHEPPARD, SHAUN PIERRE | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, SHAWN NEHEMIAH | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, VICTORIA BENNETT | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, YOLANDA D | | ADDRESS ON FILE | | | | | | | |
| SHEPPERD, BRYAN | | ADDRESS ON FILE | | | | | | | |
| SHEPPERSON ELLEN L | | 1105 N 31ST ST | | | | RICHMOND | VA | 23223 | |
| SHEPPERSON NESMITH, BRANDON AVIS | | ADDRESS ON FILE | | | | | | | |
| SHEPPERSON, MICHAEL J | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

Circuit City Stores, Inc
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHEPPHEARD, SALVELE SEANTEL | | ADDRESS ON FILE | | | | | | | |
| SHEPS MAJOR APPLIANCE SERVICE | | 19 UNION ST | | | | ENFIELD | NH | 03748 | |
| SHER, AARON | | 30441 OLYMPIC ST | | | | CASTAIC | CA | 00009-1384 | |
| SHER, AARON | | ADDRESS ON FILE | | | | | | | |
| SHER, LEONID | | 84 31 62ND DRIVE | | | | MIDDLE VILLAGE | NY | 11379-0000 | |
| SHER, LEONID | | ADDRESS ON FILE | | | | | | | |
| SHERARD, AUTUMN | | ADDRESS ON FILE | | | | | | | |
| SHERARD, SHANA MARIE | | ADDRESS ON FILE | | | | | | | |
| SHERATON | | 100 PINE ST | | | | WILLIAMSPORT | PA | 17701 | |
| SHERATON | | 10100 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32821-8095 | |
| SHERATON | | 1015 W BALL RD | | | | ANAHEIM | CA | 92802 | |
| SHERATON | | 10918 E 41ST | | | | TULSA | OK | 74146 | |
| SHERATON | | 10950 NORTH TORREY PINE ROAD | | | | LA JOLLA | CA | 92037 | |
| SHERATON | | 1 EUROPA DR | | | | CHAPEL HILL | NC | 27514 | |
| SHERATON | | 2660 WOODLEY RD AT CONN AVE NW | | | | WASHINGTON | DC | 20008 | |
| SHERATON | | 3405 LENOX RD NE | | | | ATLANTA | GA | 30326 | |
| SHERATON | | 363 MAINE MALL RD | | | | SOUTH PORTLAND | ME | 04106 | |
| SHERATON | | 37 FORBES ROAD | | | | BRAINTREE | MA | 02184 | |
| SHERATON | | 400 OXFORD VALLEY RD | | | | LANGHORNE | PA | 19048 | |
| SHERATON | | 429 N VINEYARD AVE | | | | ONTARIO | CA | 91764 | |
| SHERATON | | 4400 W CYPRESS ST | | | | TAMPA | FL | 33607 | |
| SHERATON | | 480 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406 | |
| SHERATON | | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135 | |
| SHERATON | | 6 INDUSTRIAL WAY E | | | | EATONTOWN | NJ | 07724 | |
| SHERATON | | 7007 S CLINTON ST | | | | ENGLEWOOD | CO | 80112 | |
| SHERATON | | 777 WATERSIDE DR | SHERATON NORFOLK WATERSIDE | | | NORFOLK | VA | 23510 | |
| SHERATON | | 8235 NE AIRPORT WAY | | | | PORTLAND | OR | 972201398 | |
| SHERATON | | TARA BLVD | | | | NASHUA | NH | 03062 | |
| SHERATON ATLANTIC CITY | | 2 MISS AMERICAN WAY | | | | ATLANTIC CITY | NJ | 08401 | |
| SHERATON CLEVELAND CITY CTR | | 777 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44144 | |
| SHERATON CONCORD | | 45 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 | |
| SHERATON DENVER WEST | | 360 UNION BLVD | | | | LAKEWOOD | CO | 80228 | |
| SHERATON DESIGN | | 1825 GRIFFIN RD | | | | DANIA | FL | 33004 | |
| SHERATON DETROIT NOVI HOTEL | | 21111 HAGGERTY RD | | | | NOVI | MI | 48375 | |
| SHERATON EDISON | | 125 RARITAN CTR PKY | | | | EDISON | NJ | 08837 | |
| SHERATON FOUR POINTS HOTEL | | 1775 PARKWAY PLACE | | | | MARIETTA | GA | 30067 | |
| SHERATON FOUR POINTS HOTEL | | 4888 SOUTH 118TH STREET | | | | OMAHA | NE | 68137 | |
| SHERATON FT LAUDERDALE AIRPORT | | 1825 GRIFFIN RD | | | | DANIA | FL | 33004 | |
| SHERATON HOTEL | | 515 RT ONE S | | | | ISELIN | NJ | 08830 | |
| SHERATON HOTEL | | 6821 BLACK HORSE PIKE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SHERATON HOTEL | | BRADLEY INTERNATIONAL AIRPORT | | | | WINDSOR LOCKS | CT | 060961045 | |
| SHERATON HOTEL OCEANFRONT | | 36TH & ATLANTIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| SHERATON IMPERIAL | | PO BOX 13099 | RESEARCH | | | TRIANGLE PARK | NC | 27709 | |
| SHERATON IMPERIAL | | PO BOX 13099 | | | | TRIANGLE PARK | NC | 27709 | |
| SHERATON INN | | 50 WARREN STREET | | | | LOWELL | MA | 01852 | |
| SHERATON INN ALLENTOWN | | 3400 AIRPORT RD | | | | ALLENTOWN | PA | 18109 | |
| SHERATON INN ALLENTOWN | | 3400 AIRPORT ROAD | | | | ALLENTOWN | PA | 18103 | |
| SHERATON INN CHEEKTOWAGA | | 2040 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 142255186 | |
| SHERATON INN COLORADO SPRINGS | | 2886 SOUTH CIRCLE DRIVE | | | | COLORADO SPRINGS | CO | 80906 | |
| SHERATON INN HARRISONBURG | | 1400 EAST MARKET STREET | | | | HARRISONBURG | VA | 22801 | |
| SHERATON INN HOUSTON | | 2525 WEST LOOP SOUTH | | | | HOUSTON | TX | 77027 | |
| SHERATON INN INDUSTRY | | 1 INDUSTRY HILLS PKWY | | | | INDUSTRY | CA | 91744 | |
| SHERATON INN MILWAUKEE NORTH | | 8900 NORTH KILDEER COURT | | | | BROWN DEER | WI | 53209 | |
| SHERATON INN NEW YORK | | 790 7TH AVE 4TH FL | ACCOUNTING OFFICE | | | NEW YORK | NY | 10019 | |
| SHERATON INN NEW YORK | | ACCOUNTING OFFICE | | | | NEW YORK | NY | 10019 | |
| SHERATON INN NOVI | | 27000 SHERATON DRIVE | | | | NOVI | MI | 48377 | |
| SHERATON INN ORLANDO | | 3835 MCCOY ROAD | | | | ORLANDO | FL | 32812 | |
| SHERATON INN ORLANDO | | 3835 MCCOY ROAD | | | | ORLANDO | FL | 32812-4199 | |
| SHERATON INN PLEASANTON | | 5115 HOPYARD ROAD | | | | PLEASANTON | CA | 94588 | |
| SHERATON INN ROANOKE | | 2727 FERNDALE DRIVE | | | | ROANOKE | VA | 24017 | |
| SHERATON INN ROSEMONT | | 6501 NORTH MANNHEIM RD | | | | ROSEMONT | IL | 60018 | |
| SHERATON LANSING HOTEL | | 925 SOUTH CREYTS RD | | | | LANSING | MI | 48917 | |
| SHERATON MUSIC CITY | | 777 MCGAVOCK PIKE AT CENTURY CITY | | | | NASHVILLE | TN | 37214 | |
| SHERATON OLD ENGLISH INN | | 2267 N HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| SHERATON OLD ENGLISH INN | | 2267 NORTH HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| SHERATON ORLANDO NORTH | | 600 N LAKE DESTINY DR | | | | MAITLAND | FL | 32751 | |
| SHERATON PARK CENTRAL | | 7750 LBJ FWY | | | | DALLAS | TX | 75251 | |
| SHERATON PHOENIX AIRPORT | | 1600 S 52ND ST | | | | TEMPE | AZ | 85281 | |
| SHERATON RICHMOND WEST | | 6624 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| SHERATON RICHMOND WEST | | 6624 WEST BROAD ST | | | | RICHMOND | VA | 23230 | |
| SHERATON SAN FRANCISCO | | PO BOX 45980 | | | | SAN FRANCISCO | CA | 941450980 | |
| SHERATON SAND KEY RESORT | | 1160 GULF BLVD | | | | CLEARWATER BEACH | FL | 337672799 | |
| SHERATON SAND KEY RESORT | | 1160 GULF BLVD | | | | CLEARWATER | FL | 33767-2799 | |
| SHERATON SPRINGFIELD | | ONE MONARCH PL | | | | SPRINGFIELD | MA | 01144 | |
| SHERATON SUITES | | 121 NW POINT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHERATON SUITES | | 2844 COBB PKY SE | | | | ATLANTA | GA | 30339 | |
| SHERATON SUITES | | 601 W MCKINLEY AVE | ATTN ACCTS RECEIVABLE | | | POMONA | CA | 91768 | |
| SHERATON SUITES | | 601 W MCKINLEY AVE | | | | POMONA | CA | 91768 | |
| SHERATON SUITES AKRON | | 1989 FRONT STREET | | | | CUYAHOGA FALLS | OH | 44221 | |
| SHERATON TYLER HOTEL | | 5701 SOUTH BROADWAY | | | | TYLER | TX | 75703 | |
| SHERATON VALLEY FORGE | | 1160 FIRST AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| SHERATON WEST PALM BEACH | | 630 CLEARWATER PARK RD | | | | WEST PALM BEACH | FL | 33401 | |
| SHERATON WESTPORT HOTEL | | 900 WESTPORT PLAZA | SHERATON PLAZA TOWER | | | ST LOUIS | MO | 63146 | |
| SHERATON YANKEE TRADER HOTEL | | 321 N ATLANTIC BLVD A1A | | | | FORT LAUDERDALE | FL | 33304 | |
| SHERBESMAN, BRYCE | | ADDRESS ON FILE | | | | | | | |
| SHERBORN POLICE DEPT | | PO BOX 960 | | | | SHERBORN | MA | 01770 | |
| SHERBROOKE ASSOCIATES INC | | 52 WALTHAM STREET | | | | LEXINGTON | MA | 02173 | |
| SHERBURN TV & AUDIO | | 26 N MAIN PO BOX 485 | | | | SHERBURN | MN | 56171 | |
| SHERBURN TV & AUDIO | | PO BOX 485 | 26 N MAIN | | | SHERBURN | MN | 56171 | |
| SHERE SYED | | 1768 SANDCROFT ST | | | | THOUSAND OAKS | CA | 91361 | |
| SHERE, SYED M | | ADDRESS ON FILE | | | | | | | |
| SHEREECE, CARTER | | 270 W IOWA DR | | | | HARKER HEIGHTS | TX | 76548-0000 | |
| SHERELL, D | | 8413 COPANO DR | | | | AUSTIN | TX | 78749-3858 | |
| SHEREN PLUMBING & HEATING | | 81 US 31 S | | | | TRAVERSE CITY | MI | 49684 | |
| SHERER, ALEX M | | ADDRESS ON FILE | | | | | | | |
| SHERER, AUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHERER, RYAN | | 19100 GLENWEST DR | 312 | | | FRIENDSWOOD | TX | 77546-0000 | |
| SHERER, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SHERER, TALYN A | | ADDRESS ON FILE | | | | | | | |
| SHERFEY, CHAD C | | ADDRESS ON FILE | | | | | | | |
| SHERFEY, STEPHEN | | 204 REGENT RD | | | | NORFOLK | VA | 23505 | |
| SHERFEY, STEPHEN D | | ADDRESS ON FILE | | | | | | | |
| SHERFINSKI, PATRICK GEORGE | | ADDRESS ON FILE | | | | | | | |
| SHERGOLD, STEVE | | 4000R GAELIC LN | | | | GLEN ALLEN | VA | 23060 | |
| SHERI, CONE | | 501 E GENEVA DR | | | | TEMPE | AZ | 85282-0000 | |
| SHERIDAN COUNTY | | 224 S MAIN SUITE B 11 | CLERK OF DISTRICT COURT | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | CLERK OF DISTRICT COURT | | | | SHERIDAN | WY | 82801 | |
| SHERIDAN FOR SENATE | | PO BOX 466 | | | | ORANGE | VA | 22960 | |
| SHERIDAN INN, THE | | 1341 N ESCONDIDO BLVD | | | | ESCONDIDO | CA | 92026 | |
| SHERIDAN SQUARE ENTERTAINMENT | | 130 FIFTH AVE 7TH FL | | | | NEW YORK | NY | 10011 | |
| SHERIDAN, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, BRUCE | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, CITY OF | | LICENSING OFFICE | 4101 SOUTH FEDERAL BLVD | | | SHERIDAN | CO | 80110 | |
| SHERIDAN, CITY OF | | SHERIDAN CITY OF | LICENSING OFFICE | 4101 SOUTH FEDERAL BLVD | | SHERIDAN | CO | 80110 | |
| SHERIDAN, CLAY TRAVIS | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, EDWARD J | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, JEFFREY | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, JOHN | | 419 E 10TH AVE | | | | CONSHOHOCKEN | PA | 19428 1517 | |
| SHERIDAN, JOHN ERIC | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, KAITLYN MARIE | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, STEVE K | | ADDRESS ON FILE | | | | | | | |
| SHERIDAN, WILLIAM | | 2 NORFOLK | | | | HAVERHILL | MA | 00000-1830 | |
| SHERIDAN, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHERIF CIVIL DIVISION | | 7000 MICHAEL CANLIS BLVD | | | | FRENCH CAMP | CA | 95231 | |
| SHERIF COURT SERVICES | | 801 11TH ST | | | | MODESTO | CA | 95354 | |
| SHERIFF CRICHLOW, JIHAN EVERARD | | ADDRESS ON FILE | | | | | | | |
| SHERIFF OF NASSAU COUNTY | | 240 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| SHERIFF OFFICE | | 2 BROAD STREET | | | | ELIZABETH | NJ | 07207 | |
| SHERIFF, ASATA | | 836 N 28TH ST APT 202 | | | | MILWAUKEE | WI | 53208-3568 | |
| SHERIFF, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHERIFF, CIVIL DIVISION | | HALL OF JUSTICE 167 | | | | SAN RAFAEL | CA | 94903 | |
| SHERIFF, MARK | | 6 E HIGH ST | | | | SUSQUEHANNA | PA | 18847-1108 | |
| SHERIFFOFROCKLANDCOUNTY | | 55 NEW HEMPSTEAD RD | | | | NEW YORK | NY | 00001-0956 | |
| SHERIFFS CIVIL BUREAU | | 312 EAST COOK ST NO 0 | | | | SANTA MARIA | CA | 93454 | |
| SHERIFFS CIVIL BUREAU | | PO BOX 690 | | | | SANTA BARBARA | CA | 93102 | |
| SHERIFFS CIVIL DIVISION | | 221 S MOONEY BLVD RM 102 | | | | VISALIA | CA | 93291 | |
| SHERIFFS CIVIL DIVISION | | PO BOX 3288 | 825 12TH ST | | | MODESTO | CA | 95353 | |
| SHERIFFS COURT SERVICES | | 157 W 5TH ST 3RD FL | | | | SAN BERNARDINO | CA | 92415 | |
| SHERIFFS COURT SERVICES | | 351 N ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92415 | |
| SHERIFFS COURT SERVICES EAST | | 46200 OASIS ST RM B15 | | | | INDIO | CA | 92201 | |
| SHERIFFS COURT SERVICES WEST | | 4200 ORANGE ST 3RD FL | | | | RIVERSIDE | CA | 92501 | |
| SHERIFFS COURT SERVICES WEST | | RIVERSIDE COUNTY | | | | RIVERSIDE | CA | 92501 | |
| SHERIFFS DEPARTMENT | | 1 REGENT ST | LOS ANGELES CO SHERIFF OFFICE | | | INGLEWOOD | CA | 90301 | |
| SHERIFFS DEPARTMENT | | 9355 BURTON WAY | LA COUNTY SHERIFFS OFFICE | | | BEVERLY HILLS | CA | 90210 | |
| SHERIFFS DEPARTMENT L A CO | | 900 THIRD STREET | | | | SAN FERNANDO | CA | 91340 | |
| SHERIFFS DEPARTMENT L A CO | | LEVYING OFFICER | 900 THIRD STREET | | | SAN FERNANDO | CA | 91340 | |
| SHERIFFS DEPT L A COUNTY | | 350 W MISSION BLVD | | | | POMONA | CA | 91766 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHERIFFS OFFICE | | PO BOX 1188 | | | | NEW BRUNSWICK | NJ | 08903 | |
| SHERILL, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SHERLIN, KALEB COLT | | ADDRESS ON FILE | | | | | | | |
| SHERLINE, DAVID | | 600 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114-0000 | |
| SHERLINE, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SHERLING, RYAN HARRISON | | ADDRESS ON FILE | | | | | | | |
| SHERLIS, STUART | | 1617 WOODFIELD AVE | | | | WALL | NJ | 07753 | |
| SHERLOCK, AARON | | 131 UNITY WAY | | | | VISTA | CA | 92083 | |
| SHERLOCK, CHRISTIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SHERLOCK, CHRISTIAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SHERLOCK, DEREK RYAN | | ADDRESS ON FILE | | | | | | | |
| SHERLOCK, JAMES R JR | | PO BOX 297264 | | | | PEMBROKE PINES | FL | 33029-7264 | |
| SHERLOCK, STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SHERLUND, STEPHANIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SHERMAN & HEMSTREET INC | | 123 EIGHTH STREET | | | | AUGUSTA | GA | 30901 | |
| SHERMAN ACQUISITION LP | | 400 N 9TH ST RM 203 | RICHMOND GDC J MARSHALL BLDG | | | RICHMOND | VA | 23219 | |
| SHERMAN ACQUISITION LP | | POB BOX 1085 | C/O MARTIN & SEIBERT LC | | | MARTINSBURG | WV | 25402 | |
| SHERMAN ACQUISITION LP | | POB BOX 1085 | | | | MARTINSBURG | WV | 25402 | |
| SHERMAN BENEFIT MANAGER | | 1140 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| SHERMAN BENEFIT MANAGER | | 4900 SO ROUTE 31 | | | | CRYSTAL LAKE | IL | 60012 | |
| SHERMAN BENEFIT MANAGER | | PO BOX 93719 | | | | CHICAGO | IL | 60673-3719 | |
| SHERMAN BROS MILL SUPPLY INC | | 330 N SPRING STREISTLE | | | | LOUISVILLE | KY | 402061982 | |
| SHERMAN CENTRE LLC | | 107 SINCLAIR DRIVE | | | | MUSKEGON | MI | 49441 | |
| SHERMAN CENTRE LLC | | C/O JMJ PROPERTIES INC | 107 SINCLAIR DRIVE | | | MUSKEGON | MI | 49441 | |
| SHERMAN MEDIA CO | | 222 WISCONSIN AVE STE 7 | | | | LAKE FOREST | IL | 60045 | |
| SHERMAN OAKS/ VAN NUYS | | 15500 W ERWIN ST | | | | VAN NUYS | CA | 91411 | |
| SHERMAN SHOPPING CENTER LLC | | 260 E BROWN ST STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| SHERMAN SHOPPING CENTER LLC | | PO BOX 67000 | BRODER & SACHSE R/E SVCS INC | | | DETROIT | MI | 48267-2781 | |
| SHERMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, ALYSSA | | 70 PALATINE | | | | IRVINE | CA | 92612-0000 | |
| SHERMAN, ANNA KATRINA | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, BARON LEON | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, BORIS | | 7 TRUMAN ST | | | | OLD BRIDGE | NJ | 08857 | |
| SHERMAN, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, CHRIS J | | 2500 W COLONIAL DR | | | | ORLANDO | FL | 32804 | |
| SHERMAN, CLARK | | P O  BOX 2659 | | | | STUART | FL | 34995 | |
| SHERMAN, COLLEEN | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, DAVID | | 11761 SUNDROP CIRCLE | | | | ALLENDALE | MI | 49401 | |
| SHERMAN, DAVID C | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, ERIC | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, GENE H | | 4221 MAINE TRL | | | | CRYSTAL LAKE | IL | 60012-3133 | |
| SHERMAN, GORDON SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, JACK | | 333 RAVEN RD | | | | SAN ANSELMO | CA | 94960 | |
| SHERMAN, JASON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| SHERMAN, JEREMY JAMES | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, JILL | | 1119 SABLE | | | | RSM | CA | 92688-0000 | |
| SHERMAN, JILL ANN | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, JOHN | | 35 ASHLEY WAY | | | | MYERSVILLE | MD | 21773 | |
| SHERMAN, JOHN S | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, JOSH R | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, LESLIE ANN | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, LILLIAN RENEE | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, MEGAN LYNN | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, NAWASE | | 1611 CORLEY | APT  NO 9 | | | BEAUMONT | TX | 77701 | |
| SHERMAN, NICHOLAS LEIGH | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, PAT | | 35303 PINE DR | | | | SPRINGVILLE | CA | 00009-3265 | |
| SHERMAN, PETER D | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, RACHEL | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, RONNISHA TRELANA | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, SCOTT | | 17441 W ARROTO WAY | | | | GOODYEAR | AZ | 85338 | |
| SHERMAN, SCOTT DONALD | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, THEO K | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, THOMAS ZWANNAH | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, TREVER ADAM | | ADDRESS ON FILE | | | | | | | |
| SHERMAN, WILL | | ADDRESS ON FILE | | | | | | | |
| SHERMER, CHRISTIE LYNN | | ADDRESS ON FILE | | | | | | | |
| SHERMETA & ADAMS PC | | 445 S LIVERMORE STE 333 | | | | ROCHESTER HILLS | MI | 48308 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHERMETA & ADAMS PC | | PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| SHERMETA, KIMBERLY | | 3758 TOPPER | | | | MUSKEGON | MI | 49442 | |
| SHERO, TYSON RICHARD | | ADDRESS ON FILE | | | | | | | |
| SHEROHMAN, JOHN R | | ADDRESS ON FILE | | | | | | | |
| SHERONOVICH, JENNA MARIE | | ADDRESS ON FILE | | | | | | | |
| SHEROSKI, ERIKA | | ADDRESS ON FILE | | | | | | | |
| SHERPA, KUSHAL | | ADDRESS ON FILE | | | | | | | |
| SHERPA, NGAWANG TENJING | | ADDRESS ON FILE | | | | | | | |
| SHERR, BRIAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SHERRARD, MIKE | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SHERRARD, MIKE | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| SHERRELL, MISTY ANITA | | ADDRESS ON FILE | | | | | | | |
| SHERI BAREFIELD TODD CUST | TODD SHERRI BAREFIEL | DEVIN TODD | UNIF GA TRF MIN ACT | 19700 GA HIGHWAY 46 | | BROOKLET | GA | 30415-5417 | |
| SHERI I KECK MCDOUGLAD | MCDOUGLAD SHERRI I K | 2841 101 EDRIDGE CT | | | | 10LEIGH | NC | 27612 | |
| SHERI, MILTON | | 6750 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1210 | |
| SHERRICK, STEVEN EARL | | ADDRESS ON FILE | | | | | | | |
| SHERRI L DYER | DYER SHERRIE L | C/O SHERRIE LYNN BAROCO | 14320 RIVER RD | | | PENSACOLA | FL | 32507-9683 | |
| SHERRIE L DYER | | 14320 OLD RIVER RD | | | | PENSACOLA | FL | 32507-0000 | |
| SHERRIE M FARNSWORTH & | FARNSWORTH SHERRIE M | C 8 FARNSWORTH JT TEN | 13003 HANOVER COURTHOUSE RD | | | HANOVER | VA | 23069-1502 | |
| SHERRIER, JOHN HENRY | | ADDRESS ON FILE | | | | | | | |
| SHERIFF GARY | | 1681 LOCHNESS DRIVE | | | | FALLBROOK | CA | 92028 | |
| SHERRILL & ASSOCIATES INC | | PO BOX 150322 | | | | ARLINGTON | TX | 76015 | |
| SHERRILL J R , RICHARD SHANE | | ADDRESS ON FILE | | | | | | | |
| SHERRILL, BOBBY RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SHERRILL, BRENDAN ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SHERRILL, CHRISTOPHER DALE | | ADDRESS ON FILE | | | | | | | |
| Sherrill, Ethel M | | PO Box 8336 | | | | Greenville | SC | 29604-8336 | |
| SHERRILL, JACK | | 1302 THORNBOROUGH DR | | | | ALPHARETTA | GA | 30004-0000 | |
| SHERRILL, JORDAN CRAIG | | ADDRESS ON FILE | | | | | | | |
| SHERROD INC | | PO BOX 14207 | | | | KNOXVILLE | TN | 37924 | |
| SHERROD MARTHA SNELL | | 4149 ENGLISH HOLLY CR | | | | RICHMOND | VA | 23294 | |
| SHERROD, AVERY S | | ADDRESS ON FILE | | | | | | | |
| SHERROD, KENNETH DEAN | | ADDRESS ON FILE | | | | | | | |
| SHERROD, LAKEISHA | | ADDRESS ON FILE | | | | | | | |
| SHERROD, TANYA | | 16 MOORWOOD RIDGE DR | | | | RICHMOND | VA | 23236 | |
| SHERRODD, CODY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHERROUSE, RAY | | 2210 DUMBARTON WAY | | | | VALRICO | FL | 33594-4117 | |
| SHERROUSE, TIFFANY | | 5738 HAVENCREST CIRCLE | | | | STOCKTON | CA | 95219 | |
| SHERROW, KATHY | | 8003 STRAW PLAINS PIKE | | | | KNOXVILLE | TN | 37924-4322 | |
| SHERROW, RICHARD | | 9328 SMOKEY ROW RD | | | | STRAWBERRY PLAINS | TN | 37871 | |
| SHERRY A MOORE | MOORE SHERRY A | 240 NORTHWEST TER | | | | SILVER SPRING | MD | 20901-1230 | |
| SHERRY ROWAN CUST | ROWAN SHERRY | KRISTIN N ROWAN | UNDER GA TRF MIN ACT | 1617 POE RD | | SODDY DAISY | TN | 37379-7056 | |
| SHERRY S WEATHERFORD | WEATHERFORD SHERRY S | 265 LAKEWOOD DR | | | | FAIRFIELD GLADE | TN | 38558-8563 | |
| SHERRY, BRANDON M | | ADDRESS ON FILE | | | | | | | |
| SHERRY, CAMERON LEIGH | | ADDRESS ON FILE | | | | | | | |
| SHERRY, JAMES W | | ADDRESS ON FILE | | | | | | | |
| SHERRY, MCCULLOUGH | | 1424 W PRICE RD NO 225 | | | | BROWNSVILLE | TX | 78520-8672 | |
| SHERRY, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHERWIN APPLIANCE | | 3105 SPRING GROVE DR SUITE C 2 | | | | AUGUSTA | GA | 30906 | |
| SHERWIN ELECTRIC CO INC | | PO BOX 535 | | | | ESSEX JUNCTION | VT | 05453 | |
| SHERWIN ELECTRICAL SERVICES LLC | | 5717 CHARLES CITY CIR | | | | RICHMOND | VA | 23231 | |
| SHERWIN WILLIAMS | | 10110 DIXIE HWY | | | | LOUISVILLE | KY | 40272 | |
| SHERWIN WILLIAMS | | 1117 PECAN AVE | | | | CHARLOTTE | NC | 28205-5035 | |
| SHERWIN WILLIAMS | | 1439 YOUNGSTOWN SHOPPING | | | | JEFFERSONVILLE | IN | 47130-4252 | |
| SHERWIN WILLIAMS | | 1751 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| SHERWIN WILLIAMS | | 2331 N COMMERCE ST | | | | ARDMORE | OK | 73401 | |
| SHERWIN WILLIAMS | | 2443 W MAIN ST | | | | CARBONDALE | IL | 62901-1039 | |
| SHERWIN WILLIAMS | | 3949 MARTIN WAY | | | | OLYMPIA | WA | 98506 | |
| SHERWIN WILLIAMS | | 454 24TH AVE NW | | | | NORMAN | OK | 73069 | |
| SHERWIN WILLIAMS | | 5232 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| SHERWIN WILLIAMS | | 7538 BROADVIEW RD | | | | CLEVELAND | OH | 44134 | |
| SHERWIN WILLIAMS | | 8414 S ORANGE BLOSSOM | | | | ORLANDO | FL | 32809 | |
| SHERWIN WILLIAMS CO | | 1901 W DEYOUNG ST | | | | MARION | IL | 62959-4937 | |
| SHERWIN WILLIAMS COMPANY, THE | | 101 PROSPECT AVE | | | | CLEVELAND | OH | 44118 | |
| SHERWIN WILLIAMS DIVERSIFIED | | PO BOX 102392 | | | | ATLANTA | GA | 30368 | |
| SHERWIN WILLIAMS INC | | PO BOX 102392 | | | | ATLANTA | GA | 30368 | |
| SHERWIN, BRIDGET JEAN | | ADDRESS ON FILE | | | | | | | |
| Sherwin, Jerome | | 1948 Downing St | | | | Lombarn | IL | 60148 | |
| SHERWOOD AMERICA | Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars No 200 | | | Los Angeles | CA | 90067 | |
| SHERWOOD AMERICA | | 13101 MOORE ST | | | | CERRITOS | CA | 90703 | |
| SHERWOOD AMERICA | | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| SHERWOOD AMERICA | | 2346 E WALNUT AVE | | | | FULLERTON | CA | 92831-4937 | |
| SHERWOOD AMERICA | | PO BOX 428 | | | | LA MIRADA | CA | 90637 | |
| SHERWOOD AMERICA | | PO BOX 4446 | | | | JUPITER | FL | 33469-1021 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Sherwood America Inc | Joon M Khang | Khang & Khang LLP | 1901 Ave of the Stars No 200 | | | Los Angeles | CA | 90067 | |
| SHERWOOD DASH USA INC | | 310 CARLINGVIEW DR | | | | TORONTO | ON | M9W 5G1 | CAN |
| SHERWOOD DASH USA INC | | 5 RAINHAM CT | | | | BRAMPTON | ON | L6T 4T1 | CAN |
| SHERWOOD DASH USA INC | | 7 RAINHAM CT | | | | BRAMPTON | ON | L6T 4T1 | CAN |
| SHERWOOD GOLF & TENNIS, DON | | 320 GRANT AVENUE | | | | SAN FRANCISCO | CA | 94108 | |
| SHERWOOD INN, THE | | 25 GENESEE ST | | | | GREENE | NY | 13778 | |
| SHERWOOD MUNICIPAL COURT | | 2201 E KIEHL AVE | | | | SHERWOOD | AR | 72120 | |
| SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | PO BOX 1787 | | | | ALBANY | GA | 31702 | |
| Sherwood Properties LLC | c o Walter W Kelley Esq | PO Box 70879 | | | | Albany | GA | 31708 | |
| Sherwood Properties LLC | Kelley, Walter W | Attorney for Sherwood Properties LLC | PO Box 70879 | | | Albany | GA | 31708 | |
| SHERWOOD PROPERTIES, LLC | | C/O WALDEN & KIRKLAND INC | P O BOX 1787 | | | ALBANY | GA | 31702 | |
| SHERWOOD TV SERVICE INC | | 11756 FLORIDA BLVD | | | | BATON ROUGE | LA | 70815 | |
| SHERWOOD, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, DEVIN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, DIANE | | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, DOUGLAS MCARTHUR | | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, DOUGLAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, HENRY | | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, JUSTIN DREW | | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, LORETTA | | 11506 COURTHOUSE ACRES DR | | | | MIDLOTHIAN | VA | 23114 | |
| Sherwood, Mary Jane | | 506 Kiefer Ave | | | | Hazleton | PA | 18201-7722 | |
| SHERWOOD, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, MONTIA THERESA | | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, TAYLOR A M | | ADDRESS ON FILE | | | | | | | |
| Sheryl A Borger | | 31654 Lynne Dr | | | | Rockwood | MI | 48173 | |
| SHERZER, TRISTAN | | 521 102ND AVE N | | | | NAPLES | FL | 34109-0000 | |
| SHERZER, TRISTAN DAVID | | ADDRESS ON FILE | | | | | | | |
| SHERZEY, TERESA A | | ADDRESS ON FILE | | | | | | | |
| SHESHUNOFF INFORMATION SVCS IN | | PO BOX 95880 | | | | CHICAGO | IL | 606945880 | |
| SHESTKO, REBECCA MARIE | | ADDRESS ON FILE | | | | | | | |
| SHESTOPALOVA, TATYANA | | ADDRESS ON FILE | | | | | | | |
| SHETA, JATIN C | | ADDRESS ON FILE | | | | | | | |
| SHETH, ABHISHEK | | ADDRESS ON FILE | | | | | | | |
| SHETH, KARNA NILESH | | ADDRESS ON FILE | | | | | | | |
| SHETH, KUNAL KIRIT | | ADDRESS ON FILE | | | | | | | |
| SHETH, RAJIV PINAKIN | | ADDRESS ON FILE | | | | | | | |
| SHETLER, ADAM KIETH | | ADDRESS ON FILE | | | | | | | |
| SHETLER, GEOFFREY LEWIS | | ADDRESS ON FILE | | | | | | | |
| SHETLER, JOHN | | 1583 6TH ST | | | | SARASOTA | FL | 34236-5029 | |
| SHETTER, STEPHEN | | 214 WHITSETT WAY | | | | CHARLESTOWN | IN | 47111-1750 | |
| SHETTLER, JEREMY K | | ADDRESS ON FILE | | | | | | | |
| SHEVACH, RIVKA | | 7447 MOROCCA LAKE DR | | | | DELRAY BEACH | FL | 33446-3783 | |
| SHEVCHENKO, DMITRIY | | ADDRESS ON FILE | | | | | | | |
| SHEVINSKY, LYNNE | | 2468 DURAVNIPOS PL | | | | RAMONA | CA | 92065-0000 | |
| SHEVLIN, PHILIP JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHEWCHUK, KENNY A | | 3705 BAYOU PLACE | | | | HOLT | MI | 48842 | |
| SHEWCHUK, KENNY ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHEWMAKER, JOSEPH WALLACE | | ADDRESS ON FILE | | | | | | | |
| SHEWMAKER, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHI TSANG METAL CO , LTD | | NO 13 9 NAN PEI 2 ROAD | CHAUNG NAN LI DAJIA TOWN | TAICHUNG COUNTY | | TAIWAN | | | TWN |
| SHI, ANDREW | | ADDRESS ON FILE | | | | | | | |
| Shi, Wenlei | | 3824 Danewood Dr | | | | Henrico | VA | 23233 | |
| SHI, WENLEI | | 3824 DANEWOOD DR | | | | RICHMOND | VA | 23233 | |
| SHI, WENLEI | | ADDRESS ON FILE | | | | | | | |
| SHIAWASSEE, COUNTY OF | | 2370 S LINDEN RD | 300 ROCHELLE CTR | | | FLINT | MI | 48532 | |
| SHIBA ELECTRONICS | | UNIT 1002B 10/F SUNBEAM CENTRE | 27 SHING YIP STREET | | | KWUN TONG KALOON | | | HKG |
| SHIBATA, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SHIBKO, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHIEH, THOMAS T | | ADDRESS ON FILE | | | | | | | |
| SHIEILDS, GEORGE | | 4113 LITTLE PINK RD | | | | LOUISVILLE | TN | 37777 | |
| SHIEKH, ZIA M | | ADDRESS ON FILE | | | | | | | |
| SHIEL, GARY | | 3207 SAPPHIRE CT | | | | WILMINGTON | DE | 19810-2242 | |
| SHIELA N ESTES | ESTES SHIELA N | 1031 S PROVIDENCE RD | | | | RICHMOND | VA | 23236-2647 | |
| SHIELD INVESTIGATIONS | | 209 MAPLE AVE | | | | ST CLAIRSVILLE | OH | 43950 | |
| SHIELD SECURITY INC | | 1063 N GLASSELL ST | | | | ORANGE | CA | 92867 | |
| SHIELD SECURITY INC | | 200 N WESTMORELAND AVE | | | | LOS ANGELES | CA | 90004 | |
| SHIELD, JAMES J | | ADDRESS ON FILE | | | | | | | |
| SHIELD, JILL | | 1416 N 23RD ST | | | | TERRE HAUTE | IN | 47803-1081 | |
| SHIELDS DELIVERY SERVICE | | 8304 CHURCH RD | | | | GERMANSVILLE | PA | 18053 | |
| SHIELDS DELIVERY SERVICE | | 8504 CHURCH RD | | | | GERMANSVILLE | PA | 18053 | |
| SHIELDS DETECTIVE AGENCY INC | | PO BOX 3930 | | | | SOUTH BEND | IN | 46619-0930 | |
| SHIELDS ELECTRONICS SUPPLY INC | | 2301 DODDS AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| SHIELDS ELECTRONICS SUPPLY INC | | 4722 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | |
| SHIELDS FIRE PROTECTION INC | | 5066 S 7 MILE RD | | | | BAY CITY | MI | 48706 | |
| SHIELDS JR , ROBERT ELLWOOD | | ADDRESS ON FILE | | | | | | | |
| SHIELDS MICRO&APPLIANCE | | 3080 C W THARPE STREET | | | | TALLAHASSEE | FL | 32303 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHIELDS, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, BLAKE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, CAMILLE FRANSHEE | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, CHARLES | | 6590 BALTIMORE PIKE | | | | LITTLESTOWN | PA | 17340-9105 | |
| SHIELDS, CHERYL | | 4823 244TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| SHIELDS, CHRISTOPHER LLOYD | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, COLLEEN A | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, CONOR LARSON | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, CRAIG | | 9628 RANSOM HILLS PL | | | | RICHMOND | VA | 23237 | |
| SHIELDS, EVELINA | | 4798 MARYLAND ST | | | | DETROIT | MI | 48224-3340 | |
| SHIELDS, EVELINA | | 5242 HAVERHILL ST | | | | DETROIT | MI | 48224-3243 | |
| SHIELDS, JAMEL A | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, JAZMINE FELICIA | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, JESSICA JAIME | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, JOHN R | | 2110 PACIFIC AVENUE | | | | EVERETT | WA | 98206 | |
| SHIELDS, JOHN R | | PO BOX 45 | 3120 MCDOUGALL AVE | | | EVERETT | WA | 98206 | |
| SHIELDS, JONATHAN | | 6812 HEDGES RD | | | | RICHMOND | VA | 23224 | |
| SHIELDS, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, MICHAEL | | 5804 W 108TH TIN APT G | | | | OVERLAND PARK | KS | 00006-6210 | |
| SHIELDS, MICHAEL LANDON | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, NANCY | | 313 7TH AVE | | | | NEW BRIGHTON | PA | 15066 | |
| SHIELDS, PATRICK ALLAN | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, REBECCA A | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, RICHARD E | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, ROSS ALLAN | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, RYAN | | 8441 ROUTE 20A | | | | HONEOYE | NY | 14471 | |
| SHIELDS, RYAN A | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, RYAN ERIC | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SHIELDS, TIMOTHY WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHIELL, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | | |
| SHIELS, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHIER, ASHLEY CAROLINE | | ADDRESS ON FILE | | | | | | | |
| SHIER, PATRICIA | | 348 BIRCH AVE | | | | PITTSBURGH | PA | 15228 2377 | |
| SHIFERAW, MAHLET TSEGAYE | | ADDRESS ON FILE | | | | | | | |
| SHIFFLER, BRETT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHIFFLER, JORDAN LAHOUT | | ADDRESS ON FILE | | | | | | | |
| SHIFFLER, WALTER | | 3342 SHEFFIELD ST | | | | PHILADELPHIA | PA | 19136-3515 | |
| SHIFFLET, NOLAN R | | ADDRESS ON FILE | | | | | | | |
| SHIFFLETT, DUSTIN SHANE | | ADDRESS ON FILE | | | | | | | |
| SHIFFLETT, ELMER | | 234 BEYBERRY DIRVE | | | | POLK CITY | FL | 33868 | |
| SHIFFLETT, KATHLEEN JOY | | ADDRESS ON FILE | | | | | | | |
| SHIFFLETT, KELVIN LEON | | ADDRESS ON FILE | | | | | | | |
| SHIFFLETT, MARK S | | ADDRESS ON FILE | | | | | | | |
| SHIFFLETT, PAM | | 1401 D ST | | | | WAYNESBORO | VA | 22980 | |
| SHIFFLETT, RYAN | | 2203 ORIOLE ST | | | | SLIDELL | LA | 70460-3330 | |
| SHIFFLETT, SARAH JESSICA | | ADDRESS ON FILE | | | | | | | |
| SHIFFLETT, ZACHARY PERRY | | ADDRESS ON FILE | | | | | | | |
| SHIFFLLETT, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHIFLET & DICKSON INC | | 2480 BESSEMER CITY RD | PO BOX 815 | | | GASTONIA | NC | 28053 | |
| SHIFLET & DICKSON INC | | PO BOX 815 | | | | GASTONIA | NC | 28053 | |
| SHIFLETT, ANDREW | | 103 BOWLING LN | | | | ELKTON | MD | 21921-5101 | |
| SHIFLETT, ANDREW D | | ADDRESS ON FILE | | | | | | | |
| SHIFLETT, LINDSAY ANNE | | ADDRESS ON FILE | | | | | | | |
| SHIFLEY, JORDAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SHIFTER, CHRISTOPHER | | 49 MONTARA DR | | | | ALISO VIEJO | CA | 92656-0000 | |
| SHIFTER, CHRISTOPHER LEIGH | | ADDRESS ON FILE | | | | | | | |
| SHIFTMAN, MINDY | | P O BOX 22028 | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| SHIFTWORK TECHNOLOGY INC | | 1949 N 400 E | | | | OGDEN | UT | 84414 | |
| SHIFTY, DONALD F | | ADDRESS ON FILE | | | | | | | |
| SHIGEMASA, KELSEY KAZUNOBU | | ADDRESS ON FILE | | | | | | | |
| SHIGENO, TODD | | 330 E 33RD | | | | EUGENE | OR | 00009-7405 | |
| SHIGENO, TODD MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHIGRI, AHMER ABBAS | | ADDRESS ON FILE | | | | | | | |
| SHIH, EMIL MD | | HUDSON VALLEY RADIOL | 1 COLUMBIA ST 1ST FL | | | POUGHKEEPSIE | NY | 12601 | |
| SHIH, KATHY CARMEN | | ADDRESS ON FILE | | | | | | | |
| SHIH, STEVE | | 47434 HALCYON PL | | | | POTOMAC FALLS | VA | 20165 | |
| SHIHADEH, IBRAHIM A | | ADDRESS ON FILE | | | | | | | |
| Shihadeh, Mohamed M | | 17363 Palmer | | | | Melvindale | MI | 48122 | |
| Shiju T Abraham | | 490 Ruffian Ct | | | | Reno | NV | 89521 | |
| SHIKHALEV, DMITRIY | | 602 SANDY CREEK DRIVE | | | | ALLEN | TX | 00007-5002 | |
| SHIKHALEV, DMITRIY | | ADDRESS ON FILE | | | | | | | |
| SHILALE, PETER ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SHILEY, DAVID | | ADDRESS ON FILE | | | | | | | |
| SHILEY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHILEY, TYLERMARIE | | ADDRESS ON FILE | | | | | | | |
| Shiliang Fei | | 1336 Coppa Ct | | | | San Leandro | CA | 94579 | |
| SHILLA, JONES | | 1316A BARRETT ST | | | | SAN AUGUSTINE | TX | 75972-1002 | |
| SHILLACI, JOSEPH | | 5235 WEST ORCHARD TRAIL | | | | MONEE | IL | 60449 | |
| SHILLAN, CHELSEA RAE | | ADDRESS ON FILE | | | | | | | |
| SHILLEH, ALI ABDELKAREM | | ADDRESS ON FILE | | | | | | | |
| SHILLENN, COREY M | | ADDRESS ON FILE | | | | | | | |
| SHILLING SERVICE | | 14 S PORTLAND ST | | | | FOND DU LAC | WI | 54935 | |
| SHILLING, BROOKE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SHILLING, BURYL | | 10807 TEMPO LAKE DR SE | | | | OLYMPIA | WA | 98513-8825 | |
| SHILLING, BURYL W | | 10807 TEMPO LAKE DR SE | | | | OLYMPIA | WA | 98513 | |
| SHILLINGLAW, SCOTT | | 12241 HOOD BEND CT | | | | CHARLOTTE | NC | 28273 | |
| SHILLINGLAW, SCOTT D | | ADDRESS ON FILE | | | | | | | |
| SHILLOW, ALEX | | ADDRESS ON FILE | | | | | | | |
| SHILO HILLTOP SUITES | | 3101 TEMPLE AVE | | | | POMONA | CA | 917683241 | |
| SHILO INNS | | 10830 SW GREENBURG RD | | | | TIGARD | OR | 97223-1409 | |
| SHILO INNS | | 10830 SW GREENBURG ROAD | | | | TIGARD | OR | 97223 | |
| SHILO INNS | | 3200 TEMPLE STREET | | | | POMONA | CA | 91768 | |
| SHILO INNS | | 3350 GATEWAY | | | | SPRINGFIELD | OR | 97477 | |
| SHILO INNS | | 9900 W CANYON ROAD | | | | PORTLAND | OR | 97225 | |
| SHILO INNS SALEM SUITES | | 3304 MARKET STREET NE | | | | SALEM | OR | 973011818 | |
| SHIM HUE, DERRICK WINDSOR | | ADDRESS ON FILE | | | | | | | |
| SHIMABUKU, MATTHEW MAKOTO | | ADDRESS ON FILE | | | | | | | |
| SHIMADA, SARA MARIKO | | ADDRESS ON FILE | | | | | | | |
| SHIMAKA MBASU, MUKOSI MUKWEYI | | ADDRESS ON FILE | | | | | | | |
| SHIMAMOTO, KEVIN YOSHIO | | ADDRESS ON FILE | | | | | | | |
| SHIMANDLE, DANIEL EUGENE | | ADDRESS ON FILE | | | | | | | |
| SHIMANEK, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | | |
| SHIMEK, CASEY ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHIMEK, DEBRA | | 1022 WHIPPINGHAM PARKWAY | | | | CARROLLTON | VA | 23314-3309 | |
| SHIMEK, DEBRA | | 1022 WHIPPINGHAM PKY | | | | CARROLLTON | VA | 23314-3309 | |
| SHIMEK, MICHAEL C | | ADDRESS ON FILE | | | | | | | |
| SHIMELIS, MEKDES | | ADDRESS ON FILE | | | | | | | |
| SHIMER, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHIMER, SCOTT MCKINLEY | | ADDRESS ON FILE | | | | | | | |
| SHIMKO, DAVID J | | 3270 ORLEANS ST | | | | PITTSBURGH | PA | 15214 | |
| SHIMKO, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| SHIMKUS, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SHIMKUS, ELIZABET | | 4600 COLE MILL RD | | | | DURHAM | NC | 27705-8250 | |
| SHIMMEL, CARLY | | 803 HIGHLAND COURT | | | | MECHANICSBURG | PA | 17050 | |
| SHIMMEL, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| SHIMMELL, MATHEW SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHIMMIN, ALAN RICHARD | | ADDRESS ON FILE | | | | | | | |
| SHIMMIN, SHERILYN L | | ADDRESS ON FILE | | | | | | | |
| SHIMON, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHIMON, JORDAN CLARK | | ADDRESS ON FILE | | | | | | | |
| SHIMON, SPENCER JOHN | | ADDRESS ON FILE | | | | | | | |
| SHIMONURA, SUSAN | | 4325 239TH PLACE SE | | | | ISSAQUAH | WA | 98029 | |
| SHIN, ANDREW B | | ADDRESS ON FILE | | | | | | | |
| SHIN, CONNIE | | ADDRESS ON FILE | | | | | | | |
| SHIN, DAVID DIN | | ADDRESS ON FILE | | | | | | | |
| SHIN, EDWINA JIHAE | | ADDRESS ON FILE | | | | | | | |
| SHIN, JONATHAN YOUNGIN | | ADDRESS ON FILE | | | | | | | |
| SHIN, MICHAEL CHIAKI | | ADDRESS ON FILE | | | | | | | |
| Shin, Stephen Jay | | 15 Bridle Ct | | | | Etters | PA | 17319 | |
| SHIN, STEPHEN JAY | | ADDRESS ON FILE | | | | | | | |
| SHIN, SUSAN IN | | ADDRESS ON FILE | | | | | | | |
| SHIN, YOUNGHEE | | 8115 SNOWHILL RD | | | | OOLTEWAH | TN | 37363-9588 | |
| SHINALL, DANIEL L | | ADDRESS ON FILE | | | | | | | |
| SHINARD, TELICIA | | ADDRESS ON FILE | | | | | | | |
| SHINAS, STAMATIOS ELEFTHERIO | | ADDRESS ON FILE | | | | | | | |
| SHINAULT, BRIAN | | 1074 S DAHLIA ST | | | | GLENDALE | CO | 80246-0000 | |
| SHINAULT, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| SHINAULT, RANELL T | | ADDRESS ON FILE | | | | | | | |
| SHINDLEDECKER, AARON ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHINDLER LTD, KEITH | | 839 W VAN BUREN | | | | CHICAGO | IL | 60607 | |
| SHINE ALL | | 1503 S COAST DR STE 303 | | | | COSTA MESA | CA | 92626 | |
| SHINE ELECTRONICS CO INC | | 11 22 45TH ROAD | | | | LONG ISLAND | NY | 11101 | |
| SHINE SHOP INC, THE | | PO BOX 46744 | | | | ST LOUIS | MO | 63146 | |
| SHINE TILE INC | | 750 SW 34TH ST STE 217 | | | | FT LAUDERDALE | FL | 33315 | |
| SHINE, KYLE A | | ADDRESS ON FILE | | | | | | | |
| SHINE, NIGEL D | | ADDRESS ON FILE | | | | | | | |
| SHINE, STEPHANIE | | ADDRESS ON FILE | | | | | | | |
| SHINE, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHINER, NICHOLAS B | | ADDRESS ON FILE | | | | | | | |
| SHINGLER, GREG OLIVER | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHINGLER, JON | | 2507 W CHESTNUT AVE | | | | ALTOONA | PA | 16601-1852 | |
| SHINGLETON, BRADEN | | ADDRESS ON FILE | | | | | | | |
| SHINGLETON, SANDY | | 7701 PINEHILL DRIVE | | | | RICHMOND | VA | 23228 | |
| Shinham, Doan Mai | | 42843 Braemount Cir | | | | Ashburn | VA | 20148 | |
| SHINHOLSTER, LAVONDRA ANDREA | | ADDRESS ON FILE | | | | | | | |
| SHINN SPRING WATER CO INC | | 2 E POINTE DR | | | | BIRDSBORO | PA | 19508 | |
| SHINN, BRADLEY RAY | | ADDRESS ON FILE | | | | | | | |
| SHINN, GARRETT | | ADDRESS ON FILE | | | | | | | |
| SHINN, IAN | | ADDRESS ON FILE | | | | | | | |
| SHINN, JACKELYN | | ADDRESS ON FILE | | | | | | | |
| SHINN, JAY ALAN | | ADDRESS ON FILE | | | | | | | |
| SHINN, JOHN | | 17600 BURBANK BLVD APT 308 | | | | ENCINO | CA | 91316-1772 | |
| SHINN, KENNETH | | 185 DOGWOOD DRIVE | | | | LEVITTOWN | PA | 19055 | |
| SHINN, KENNETH T | | ADDRESS ON FILE | | | | | | | |
| SHINN, MELANIE ANN | | ADDRESS ON FILE | | | | | | | |
| SHINN, RICK | | PO BOX 1644 | | | | MIDLOTHIAN | VA | 23112 | |
| SHINN, THOMAS ALFRED | | ADDRESS ON FILE | | | | | | | |
| SHINNICK, JAMES | | ADDRESS ON FILE | | | | | | | |
| SHINNICK, JOHN ROGER | | ADDRESS ON FILE | | | | | | | |
| SHINO, WILSON | | 3747 W DEVON AVE | | | | CHICAGO | IL | 60659 1125 | |
| SHINOHARA, BRIAN | | 41230 CARLOTTA DRIVE | | | | PALM DESERT | CA | 92211-0000 | |
| SHINOHARA, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHINSKI, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SHINSONIC MM INC AC 22041068 | | PO BOX 409866 | C/O BANK SINOPAC | | | ATLANTA | GA | 30384-9866 | |
| SHINTAKU, ROBBIE J | | ADDRESS ON FILE | | | | | | | |
| SHINTOM AMERICA INC | | 20435 S WESTERN AVENUE | | | | TORRANCE | CA | 90501 | |
| SHINWARI, HAROON KAMAL | | ADDRESS ON FILE | | | | | | | |
| SHINWARI, MOHAMMAD M | | 83 MISSION RD | | | | WICHITA | KS | 67207 | |
| SHINWARI, RIAZ | | ADDRESS ON FILE | | | | | | | |
| SHIP IT | | 3600 EAGLE WAY | | | | TWINSBURG | OH | 44087-2380 | |
| SHIPAC INC | | 4625 WYNN RD | SUITE 30A | | | LAS VEGAS | NV | 89103 | |
| SHIPAC INC | | SUITE 30A | | | | LAS VEGAS | NV | 89103 | |
| SHIPLETT JR, SAMUEL | | 2340 COLTON DR | | | | RICHMOND | VA | 23235 | |
| SHIPLETT JR, SAMUEL S | | ADDRESS ON FILE | | | | | | | |
| SHIPLEY GROUP INC, THE | | 1584 S 500 W STE 201 | | | | WOODS CROSS | UT | 84010 | |
| SHIPLEY, ADAM R | | ADDRESS ON FILE | | | | | | | |
| SHIPLEY, AMY MARIE | | ADDRESS ON FILE | | | | | | | |
| SHIPLEY, ASHLEY HOPE | | ADDRESS ON FILE | | | | | | | |
| SHIPLEY, ELI JAY | | ADDRESS ON FILE | | | | | | | |
| SHIPLEY, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| SHIPLEY, ERIK QUINN | | ADDRESS ON FILE | | | | | | | |
| SHIPLEY, JESSE | | ADDRESS ON FILE | | | | | | | |
| SHIPLEY, KEVIN SMITH | | ADDRESS ON FILE | | | | | | | |
| SHIPLEY, TONY RAY | | ADDRESS ON FILE | | | | | | | |
| SHIPLEYS TV SALES & SERVICE | | 45L WAVERLEY DR | PO BOX 339 | | | FREDERICK | MD | 21702 | |
| SHIPLEYS TV SALES & SERVICE | | PO BOX 339 | | | | FREDERICK | MD | 21702 | |
| SHIPMAN FOLEY & ASSOCIATES INC | | 12836 LOMAS BLVD NE STE G | | | | ALBUQUERQUE | NM | 87112 | |
| SHIPMAN POIN, MICHELLE | | 159 WASHINGTON ST | | | | PHILLIPSBURG | NJ | 08865-2901 | |
| SHIPMAN, BRANDON COLE | | ADDRESS ON FILE | | | | | | | |
| SHIPMAN, CHRISTOPHER JERMAINE | | ADDRESS ON FILE | | | | | | | |
| SHIPMAN, CODY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHIPMAN, DEANNA E | | ADDRESS ON FILE | | | | | | | |
| SHIPMAN, DONALD | | 6477 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8583 | |
| SHIPMAN, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHIPMAN, JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SHIPMAN, JORDON L | | ADDRESS ON FILE | | | | | | | |
| SHIPMAN, STEVEN | | ADDRESS ON FILE | | | | | | | |
| SHIPMAN, TIMOTHY DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| SHIPP JR , DELBERT R | | ADDRESS ON FILE | | | | | | | |
| SHIPP, AARON PAUL | | ADDRESS ON FILE | | | | | | | |
| SHIPP, BERNARD TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SHIPP, BOBRIE | | 1946 GLADNEY DR | | | | MEMPHIS | TN | 38114-5903 | |
| SHIPP, JACKLYN | | 340 MYRTLE GREEN DR | | | | CONWAY | SC | 29526 | |
| SHIPP, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHIPP, KIERSTEN AUBREY | | ADDRESS ON FILE | | | | | | | |
| SHIPP, STEPHEN PHILIP | | ADDRESS ON FILE | | | | | | | |
| SHIPP, THERESA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHIPPE, DEBI | | 2622 N 78TH ST | | | | MESA | AZ | 85207-1251 | |
| SHIPPELL, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHIPPEN, VANCE DEVON | | ADDRESS ON FILE | | | | | | | |
| SHIPPER, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SHIPPERS MALL INC | | 3816 GURNEYVILLE RD | | | | WILMINGTON | OH | 45177 | |
| SHIPPERS SUPPLY COMPANY | | 6950 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0069 | |
| SHIPPERS SUPPLY COMPANY | | SECTION 201 | | | | LOUISVILLE | KY | 40289 | |
| SHIPPING SUPPLIES INC | | PO BOX 26547 | | | | RICHMOND | VA | 23260-6547 | |
| SHIPPING UTILITIES INC | | 10539 LIBERTY AVE | | | | ST LOUIS | MO | 63132-0587 | |

Circuit City Stores, Inc.
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHIPPING UTILITIES INC | | PO BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| SHIPPS, ANNETTE | | 5025 CAPEN AVE | | | | MEMPHIS | TN | 38118-3418 | |
| SHIPPS, DANIEL ISAIAH | | ADDRESS ON FILE | | | | | | | |
| SHIPPY, CHRIS | | 644 DICKERSON RD | | | | EASTLAKE | OH | 44095-4223 | |
| SHIPPY, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| SHIPWASH, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SHIR, S | | 918 LAWNVIEW AVE | | | | SAINT PAUL | MN | 55126-9109 | |
| SHIR, S | | 918 LAWNVIEW AVE | | | | SAINT PAUL | MN | 55126 | |
| SHIRAH, JOHNATHAN MIKAL | | ADDRESS ON FILE | | | | | | | |
| SHIRAZI, ANGELA | | 11296 RAINBOW WOODS LOOP | | | | SPING HILL | FL | 34609-0244 | |
| SHIRAZI, EHSAN | | ADDRESS ON FILE | | | | | | | |
| SHIRD, SHANNON EDELL | | ADDRESS ON FILE | | | | | | | |
| SHIRER, MARK E | | PO BOX 88 | | | | VINA | CA | 96092 | |
| SHIREY II, JERRY | | 1020 BRICKYARD RD | | | | SEAFORD | DE | 19973 | |
| Shirey, Jimmy | | 1016 NE 1st St | | | | Earth | TX | 79031 | |
| SHIRHKANI, SHAHIN | | ADDRESS ON FILE | | | | | | | |
| SHIRINYAN, GEVORK GEORGE | | ADDRESS ON FILE | | | | | | | |
| SHIRINZAD, KAZEM | | ADDRESS ON FILE | | | | | | | |
| SHIRK, CURTIS M | | ADDRESS ON FILE | | | | | | | |
| SHIRK, STEWART | | 502 W 16TH ST | | | | UPLAND | CA | 91784-0000 | |
| SHIRK, STEWART RYAN | | ADDRESS ON FILE | | | | | | | |
| SHIRKEY, SCOTT LEON | | ADDRESS ON FILE | | | | | | | |
| SHIRLEE BLANKEN & | BLANKEN SHIRLEE | FRANCINE LEVINSON TEN COM | 9901 BARSTOW CT | | | ROCKVILLE | MD | 20854-2001 | |
| SHIRLEY & SONS INC | | 930 POWDER PLANT RD | | | | BESSEMER | AL | 35022 | |
| Shirley A Munselle | | 4726 Bentree Ave | | | | Long Beach | CA | 90807-1006 | |
| Shirley Ann Ragsdale | Shirley Ann Wilkins | 4718 B Cardinal Ct W | | | | Richmond | VA | 23228 | |
| Shirley Ann Ragsdale | | 4718 B Cardinal Ct W | | | | Richmond | VA | 23228 | |
| Shirley Ann Wilkins | | 4718 B Cardinal Ct W | | | | Richmond | VA | 23228 | |
| SHIRLEY L CHIN | CHIN SHIRLEY L | 6718 CLEFT STONE DR | | | | HOUSTON | TX | 77084-6234 | |
| SHIRLEY T WRIGHT | WRIGHT SHIRLEY T | 3728 VENTER RD | | | | AYLETT | VA | 23009-3244 | |
| SHIRLEY WARNHAM | WARNHAM SHIRLEY | 76 FORRESTERS DR SOUTH | | | | WALLINGTON SURREY L0 | | | |
| SHIRLEY, BEAU STEPHEN | | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, BRIANNA LORE | | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, BROWN | | 2617 NOLAN ST | | | | PHILADELPHIA | PA | 19135-4222 | |
| SHIRLEY, BRYAN | | 314 DEALS CIR S | | | | WOODBINE | GA | 31569-2832 | |
| SHIRLEY, COWART | | 505 MALL BLVD 6105 | | | | SAVANNAH | GA | 31406-0000 | |
| SHIRLEY, DALE | | 2712 HIGHLAND DR | | | | NEWPORT | AR | 72112 | |
| SHIRLEY, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, GIRARD | | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, JASEN BRUCE | | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, JOANNE M | | 15 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720-3603 | |
| SHIRLEY, JONES | | 815 DUNNS MOUNTAIN RD APT 418 | | | | SALISBURY | NC | 28146-6883 | |
| SHIRLEY, JONES | | 815 DUNNS MOUNTAIN RD | | | | SALISBURY | NC | 28146-6883 | |
| SHIRLEY, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, JOSIAH | | 1 BATSON LN | | | | TRAVELERS REST | SC | 29690-1538 | |
| SHIRLEY, LEVI DAVID | | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, MARGARITA CONSTANCE | | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, SHEPPARD | | 17226 ROSS LN | | | | BLOXOM | VA | 23308-2576 | |
| SHIROISHI, LAURA | | ADDRESS ON FILE | | | | | | | |
| SHIROKAWA, MICHAEL IWAO | | ADDRESS ON FILE | | | | | | | |
| SHIROLE, SHAILESH | | ADDRESS ON FILE | | | | | | | |
| SHIRSAT, VINOD O | | ADDRESS ON FILE | | | | | | | |
| SHIRT GALLERY | | 200 ELMWOOD AVE | | | | FEASTERVILLE | PA | 19053 | |
| SHIRT XPLOSION INC | | 9601 APOLLO DRIVE | | | | LARGO | MD | 207743731 | |
| SHIVAK, JUSTIN TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SHIVDAYAL, RAMESHWAR J | | ADDRESS ON FILE | | | | | | | |
| SHIVELY ELECTRICAL CO INC | | 1647 FRANKLIN ST | | | | ROCKY MOUNT | VA | 24151 | |
| SHIVELY SPORTING GOODS | | 4006 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| SHIVELY, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| SHIVELY, JOHN J JR | | 132 WILDERNESS COVE LN | | | | GEORGETOWN | KY | 40324-8411 | |
| SHIVELY, MATT BRANDON | | ADDRESS ON FILE | | | | | | | |
| SHIVELY, NAOMI | | 1431 ORANGE SHOALS DRIVE | | | | CANTON | GA | 30115 | |
| SHIVELY, TYLER CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| SHIVER AIR OF BRANDON | | PO BOX 402 | | | | BRANDON | FL | 33509 | |
| SHIVER JR, GRAYSON | | 5102 HOLSTON DRIVE | | | | KNOXVILLE | TN | 37914 | |
| SHIVER, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHIVERDECKER, STERLING | | 702 OLD JEFFERSON CITY RD | | | | FULTON | MO | 65251 | |
| SHIVERS, ANDREA D | | ADDRESS ON FILE | | | | | | | |
| SHIVERS, BRYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SHIVERS, GREGORY A | | ADDRESS ON FILE | | | | | | | |
| SHIVERS, KENNTH M | | 2122 SHEFFIELD DR | | | | JACKSON | MS | 39211-5850 | |
| SHIVERS, MONICA D | | 717 E OAK ST | | | | TAYLORVILLE | IL | 62568 | |
| SHIVERS, RASHAWN LAMAR | | ADDRESS ON FILE | | | | | | | |
| SHIVERS, RIO LAMAR | | ADDRESS ON FILE | | | | | | | |
| SHIVERS, STAESHEY LATRICE | | ADDRESS ON FILE | | | | | | | |
| SHIVES, AMY | | 207 NORTH ORMSBY | APT NO 1 | | | ALVIN | TX | 77511 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHIVES, MICHAEL | | 20311 PARKWOOD CT | | | | HAGERSTOWN | MD | 21742 | |
| SHIYAB, ADAM | | ADDRESS ON FILE | | | | | | | |
| SHKINDER, NAZAR | | ADDRESS ON FILE | | | | | | | |
| SHKLAR, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | | |
| SHKLOVSKY, MARK | | 10 SALVI DR | | | | FRAMINGHAM | MA | 01701 | |
| SHKLOVSKY, YAKOV | | ADDRESS ON FILE | | | | | | | |
| SHKURINSKIY, PAUL A | | ADDRESS ON FILE | | | | | | | |
| SHLEIWET, BASHAR | | ADDRESS ON FILE | | | | | | | |
| SHLLUSH, LEVI | | 935 EAST PKWY NO 1A | | | | BROOKLYN | NY | 11213-0000 | |
| SHLOTZHAUER, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHMUEL, BENHUR | | PO BOX 12307 | | | | EL PASO | TX | 79913-0000 | |
| SHOAF, JUSTIN MORRIS | | ADDRESS ON FILE | | | | | | | |
| SHOAF, LINDSAY RENEE | | ADDRESS ON FILE | | | | | | | |
| SHOALS DEBT MANAGEMENT | | 413 E TENNESSEE ST | | | | FLORENCE | AL | 35630 | |
| SHOBAN, MEHTA | | 105 CORTLAND AVE | | | | HICKSVILLE | NY | 11801-0000 | |
| SHOBAN, MEHTA | | ADDRESS ON FILE | | | | | | | |
| SHOBE, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHOBE, JOSHUA A | | ADDRESS ON FILE | | | | | | | |
| SHOBLE, IBRAHIM | | ADDRESS ON FILE | | | | | | | |
| SHOCAR AUTO DETAIL | | 607A TUCKAHOE DR | | | | MADISON | TN | 37115 | |
| SHOCK ELECTRIC | | 3132 ERIE AVENUE | | | | MERCED | CA | 95340 | |
| SHOCK GLASS INC | | 31 E PANAMA DR B | | | | CENTENNIAL | CO | 80121-2360 | |
| SHOCK THERAPY ELECTRONICS | | PO BOX 173 | | | | CRESTED BUTTE | CO | 81224 | |
| SHOCK, MATTHEW HOWARD | | ADDRESS ON FILE | | | | | | | |
| SHOCKET, JOSEPH S | | ADDRESS ON FILE | | | | | | | |
| SHOCKEY, BRIAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SHOCKEY, BRYANT ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHOCKEY WROTEN, CASEE LEE | | ADDRESS ON FILE | | | | | | | |
| SHOCKLEY, CHRIS VALENTINE | | ADDRESS ON FILE | | | | | | | |
| SHOCKLEY, CLIFF LEON | | ADDRESS ON FILE | | | | | | | |
| SHOCKLEY, JEFF | | 241 RIGGS DR | | | | CLEMSON | SC | 29631 | |
| SHOCKLEY, JOSHUA P | | ADDRESS ON FILE | | | | | | | |
| SHOCKLEY, TIMOTHY ROY | | ADDRESS ON FILE | | | | | | | |
| SHOCKOE BOTTOM ARTS CENTER | | 2001 E GRACE ST | | | | RICHMOND | VA | 23223 | |
| SHOCKOMEDIA INC | | 3180 SHADOW CREEK DR | | | | POWHATAN | VA | 23139 | |
| SHOCKS, RONNIE WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHOCKWAVE MEDIA | | 7116 MATICK AVE | | | | VAN NUYS | CA | 91405 | |
| SHOCKWAVE MEDIA | | 7116 NATICK AVE | | | | VAN NUYS | CA | 91405 | |
| SHODIN, JACOB | | ADDRESS ON FILE | | | | | | | |
| SHOE CARNIVAL INC | | 7500 E COLUMBIA ST | | | | EVANSVILLE | IN | 47715-9127 | |
| SHOE CARNIVAL INC | | PO BOX 2252 | | | | INDIANAPOLIS | IN | 46207 | |
| SHOE, MICHAEL D | | ADDRESS ON FILE | | | | | | | |
| SHOEBRIDGE, DAVID JAMES | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKE JR WADE | | 1957 W 67TH ST | | | | LOS ANGELES | CA | 90047 | |
| SHOEMAKE, CARLA RAE | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKE, CASON | | 757 CR 350 | | | | ORANGE GROVE | TX | 78372 | |
| SHOEMAKER CT OFFICER, JOHN E | | PO BOX 14 | | | | GREAT MEADOWS | NJ | 07838-0114 | |
| SHOEMAKER, AMBER KRISTINE | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, CHRISTINA M | | 9421 LYNNGROVE DR | | | | DALLAS | TX | 75238 | |
| SHOEMAKER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, DAVID CHARLES | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, DENISE M | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, JASMINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, JEREMY ADAM | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, JOSEPH GLENN | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, MATTHEW BRANDON | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, MEGHAN KATHLEEN | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, MICHAEL | | 114 SILVER FOX DR | | | | DAWSONVILLE | GA | 30534 | |
| SHOEMAKER, TERESA J | | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, TIMOTHY | | 115 VINCENT DRIVE | | | | GRAY | TN | 37615 | |
| SHOEMAKER, TRENT ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SHOEMAN, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SHOEMATE III, BILLIE DEAN | | ADDRESS ON FILE | | | | | | | |
| SHOEMATE, JUSTIN HOWARD | | ADDRESS ON FILE | | | | | | | |
| SHOEMATEIII, BILLIE | | 3712 CLARKS RIVER RD LOT 150 | | | | PADUCAH | KY | 42003-0000 | |
| SHOEN, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHOENFELT, DIANE | | 433 EASTWOOD ST NW | | | | CANTON | OH | 44709 | |
| SHOFF, JANELL L | | ADDRESS ON FILE | | | | | | | |
| SHOFFMAN, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHOFFNER, DIONNE | | ADDRESS ON FILE | | | | | | | |
| SHOFRON, MARK | | 1907 E MAHONEY AVE | | | | MESA | AZ | 85204 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHOGYO INTERNATIONAL CORP | | 45 EXECUTIVE DR | | | | PLAINVIEW | NY | 11803 | |
| SHOHAM, OREL | | ADDRESS ON FILE | | | | | | | |
| Shohet, Jill | | 19 N Bedford St | | | | Arlington | VA | 22201 | |
| SHOKAI FAR EAST LTD | | 9 ELENA CT | | | | CORTLANDT MANOR | NY | 10567 | |
| SHOKATI, AKILA | | 3434 LARCHMONT AVE APT343 | | | | ALEXANDRIA | VA | 22302 | |
| SHOKATI, SAHAND | | ADDRESS ON FILE | | | | | | | |
| SHOKOOR, FRIDOON | | ADDRESS ON FILE | | | | | | | |
| SHOKOUHI, REZA | | ADDRESS ON FILE | | | | | | | |
| SHOLAR, JEFFREY SAMUEL | | 11061 FLORIDA GEORGA HWY | | | | HAVANA | FL | 32333 | |
| SHOLDS, ADAM | | 71 RESERVOIR RUN | | | | WEYMOUTH | MA | 02190-0000 | |
| SHOLDS, ADAM | | ADDRESS ON FILE | | | | | | | |
| SHOLDS, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHOLES, HOPE ADINA | | ADDRESS ON FILE | | | | | | | |
| SHOLLY, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SHOLTS, PETER M | | ADDRESS ON FILE | | | | | | | |
| SHOLTZ, RONNIE | | 100 CONNETICUT AVE | | | | LYNCHBURG | VA | 24502 | |
| SHOMAKER & MATTARE | | PO BOX 2286 | 2001 JEFFERSON DAVIS HWY | | | ARLINGTON | VA | 22202-0286 | |
| SHOMD, LAWRENCE | | 13403 CARRAGEEN DR | | | | MANASSAS | VA | 20112 | |
| SHOMEX PRODUCTIONS | | 2601 OCEAN PARK BLVD | STE 200 | | | SANTA MONICA | CA | 90405 | |
| SHOMEX PRODUCTIONS | | STE 200 | | | | SANTA MONICA | CA | 90405 | |
| SHOMO, HUNTER | | 140 OTT ST | | | | HARRISONBURG | VA | 22801 | |
| SHOMO, HUNTER R | | ADDRESS ON FILE | | | | | | | |
| SHONDREYA W WATERMAN | WATERMAN SHONDREYA W | 516 WESLEY AVE APT 1 | | | | OAKLAND | CA | 94606-1027 | |
| SHONDU, AKIEM | | PO BOX 38463 | | | | DETROIT | MI | 48238-0000 | |
| SHONEBARGER, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHONEYS INN | | 100 NORTHCREEK BLVD | | | | GOODLETTSVILLE | TN | 37072 | |
| SHONEYS INN | | 130 MAPLE DRIVE N | | | | HENDERSONVILLE | TN | 37075 | |
| SHONEYS INN | | 2489 GEORGE BUSBEE PKY | | | | KENNESAW | GA | 30144 | |
| SHONEYS INN | | 850 CRESTMARK DR | | | | LITHIA SPRINGS | GA | 30057 | |
| SHONEYS INN OF INDEPENDENCE | | 130 MAPLE DRIVE N | | | | HENDERSONVILLE | TN | 37075 | |
| SHONEYS INN SUGARLAND | | 130 MAPLE DR N | ATTN LINDA TINSLEY | | | HENDERSONVILLE | TN | 37075 | |
| SHONK, LORI L | | 10 ACADEMY ST | | | | PLYMOUTH | PA | 18651-2102 | |
| SHOOK HARDY & BACON LLP | | 600 TRAVIS ST STE 1600 | | | | HOUSTON | TX | 77002-2911 | |
| SHOOK HARDY & BACON LLP | | PO BOX 413635 | | | | KANSAS CITY | MO | 64141-3635 | |
| SHOOK, ADAM JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SHOOK, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHOOK, ASHLEY | | 388 E MOUNTAIN RD | | | | WESTFIELD | MA | 01085 | |
| SHOOK, CAROLE | | 5 SYCAMORE DR | | | | FLORENCE | KY | 41042 | |
| SHOOK, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | | |
| SHOOK, DANIEL KEITH | | ADDRESS ON FILE | | | | | | | |
| SHOOK, DOUGLASC | | ADDRESS ON FILE | | | | | | | |
| SHOOK, JOSHUA | | 514 W BOONE | | | | BELVIDERE | IL | 61008 | |
| SHOOK, KEVIN M | | ADDRESS ON FILE | | | | | | | |
| SHOOK, MATTHEW J | | ADDRESS ON FILE | | | | | | | |
| SHOOK, MATTHEW T | | ADDRESS ON FILE | | | | | | | |
| SHOOK, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHOOP COMMUNICATIONS CO INC | | PO BOX 37191 | | | | NASHVILLE | TN | 372170191 | |
| SHOOP, JUDY | | 123 LARSON DR | | | | DOWNINGTOWN | PA | 19335 | |
| SHOOP, KEVIN LEE | | ADDRESS ON FILE | | | | | | | |
| SHOOP, MINDEE | | ADDRESS ON FILE | | | | | | | |
| SHOOPMAN, MICHELLE MAY | | ADDRESS ON FILE | | | | | | | |
| SHOOPMAN, MICHELLEMAY | | 24735 PITCHFORK CIRCLE | | | | WILDOMAR | CA | 92595 | |
| SHOOT FOR THE STARS | | 10694 ASHVILLE PIKE 57 | | | | LOCKBOURNE | OH | 43137 | |
| SHOP AT HOME LLC | | 5388 HICKORY HOLLOW PKY | | | | ANTIOCH | TN | 37013 | |
| SHOP CABINET | | 728 NW 126TH TER | | | | HIALEAH | FL | 33018-0000 | |
| SHOP COM | | 1 LOWER RAGSDALE DR | BLDG 1 STE 210 | | | MONTEREY | CA | 93941 | |
| SHOPAMEX | | 4038 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| SHOPATHOME COM | | 7100 E BELLEVIEW AVE 208 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| SHOPE TV SERVICE | | 66 E WATER ST | | | | CHILLICOTHE | OH | 45601 | |
| SHOPLOCAL LLC | | 3512 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| SHOPNECK, CRAIG | | PO BOX 714112 | CHAPTER 13 TRUSTEE | | | COLUMBUS | OH | 43271-4112 | |
| SHOPORG | | 8403 COLESVILLE RD STE 865 | | | | SILVER SPRING | MD | 20910 | |
| SHOPPAS MATERIAL HANDLING INC | | PO BOX 6229 | | | | ARLINGTON | TX | 760056229 | |
| SHOPPER NEWS NETWORK | | PO BOX 4826 | | | | DES MOINES | IA | 50306 | |
| SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | | CHICAGO | IL | 60606 | |
| SHOPPER, THE | | 133 KEMPSVILLE RD STE 101 | | | | CHESAPEAKE | VA | 23320 | |
| SHOPPERS ANONYMOUS | | PO BOX 605 | | | | FARMVILLE | NC | 27828 | |
| SHOPPERS GUIDE | | 1 TARGETING CTR | | | | WINDSOR | CT | 06095-2639 | |
| SHOPPERS WORLD | | 3131 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 7 047E 003 | |
| SHOPPERS WORLD | | 3131 KENNEDY BLVD | | | | RIDGEFIELD PARK | NJ | 07047 | |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| SHOPPES AT RIVER CROSSING, LLC | LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| SHOPPES AT RIVER CROSSING, LLC | | ATTN  LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N  WACKER DR | | CHICAGO | IL | 60606 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHOPPES AT RIVER CROSSING, LLC | | ATTN LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | |
| SHOPPES AT SCHERERVILLE, THE | | 2200 FORUM BLVD | STE 105 | | | COLUMBIA | MO | 65203 | |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE NO 450050001 | | COLUMBUS | OH | 43206 | |
| Shoppes of Beavercreek LLC | c o Schottenstein Property Group | 1798 Frebis Ave | | | | Columbus | OH | 43206 | |
| Shoppes of Beavercreek Ltd | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | | Richmond | VA | 23219 | |
| SHOPPES OF BEAVERCREEK LTD | ATTN LEGAL DEPARTMENT | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | | | | COLUMBUS | OH | 43260-2640 | |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | PROFILE NO 450050001 | | | COLUMBUS | OH | 43260-2640 | |
| SHOPPES OF BEAVERCREEK, LLC | REAL ESTATE DEPT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | PROFILE NO 450050001 | | COLUMBUS | OH | 43206 | |
| SHOPPES OF BEAVERCREEK, LLC | REAL ESTATE DEPT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE NO 450050001 | | COLUMBUS | OH | 43206 | |
| SHOPPING CENTER ASSOCIATES | | FILE NO 53859 | | | | LOS ANGELES | CA | 900743859 | |
| SHOPPING CENTER ASSOCIATES | | SCA LAGUNA HILLS/CIRCUIT | FILE NO 53859 | | | LOS ANGELES | CA | 90074-3859 | |
| SHOPPING CENTER BUSINESS | | 2100 POWERS FERRY RD STE 310 | | | | ATLANTA | GA | 30339 | |
| SHOPPING CENTER BUSINESS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | | ATLANTA | GA | 30305 | |
| SHOPPING CENTER GROUP | | 8003 FRANKLIN FARMS DR STE 220 | | | | RICHMOND | VA | 23229 | |
| SHOPPING CENTER GROUP LLC, THE | | PO BOX 933617 | | | | ATLANTA | GA | 31193 | |
| SHOPPING CENTER MAINTENANCE | | PO BOX 425 | | | | ELYRIA | OH | 44035 | |
| SHOPPING CENTER MAINTENANCE CO | | PO BOX 1011 | | | | PORT RICHEY | FL | 34673 | |
| Shopping com Inc | c o Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | | | San Francisco | CA | 94111-5800 | |
| SHOPPING COM INC | | DEPT 9354 | ACCOUNTS RECEIVABLES | | | LOS ANGELES | CA | 90084-9354 | |
| SHOPPING REWARDS | | 17151 NEWHOPE ST | STE 203 | | | FOUNTAIN VALLEY | CA | 92708 | |
| Shops at Kildeer LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042-0020 | |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| SHOPZILLA INC | | PO BOX 51920 | UNIT B | | | LOS ANGELES | CA | 90051 | |
| SHOPZILLA INC | | PO BOX 79620 | | | | CITY OF INDUSTRY | CA | 91716-9620 | |
| Shopzilla Inc Also Doing Business as BizRate | Blythe A Holden Esq | 12200 W Olympic Blvd Ste 300 | | | | Los Angeles | CA | 90064 | |
| SHORAGA, JARED E | | ADDRESS ON FILE | | | | | | | |
| SHORE CATERING INC | | 245 DRUM POINT RD | | | | BRICK | NJ | 08723-6315 | |
| SHORE COMMUNICATIONS | | 519 LINCOLN AVE | UNIT 6 | | | POCOMOKE | MD | 21851 | |
| SHORE COMMUNICATIONS | | UNIT 6 | | | | POCOMOKE | MD | 21851 | |
| SHORE ELECTONICS INC | | 67 MARKET ST | | | | ONANCOCK | VA | 23417 | |
| SHORE MALL ASSOCIATES LP | | 44 S BAYLES AVE STE 304 | | | | PORT WASHINGTON | NY | 11050 | |
| SHORE MALL MERCHANTS ASSOC | | 44 S BAYLES AVE STE 304 | C/O BRENTWAY MGMT MERCH ASSOC | | | PORT WASHINGTON | NY | 11050 | |
| SHORE MALL MERCHANTS ASSOC | | 6725 BLACK HORSE PIKE | | | | EGG HARBOR TWNSP | NJ | 082343904 | |
| SHORE SYSTEMS | | 37 BERRY PL | | | | ALBERTSON | NY | 11507 | |
| SHORE, ABBEY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SHORE, ALLEN | | 226 W RITTENHOUSE SQ | | | | PHILADELPHIA | PA | 19103-5740 | |
| SHORE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SHORE, BARBARA E | | ADDRESS ON FILE | | | | | | | |
| SHORE, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHORE, CHRIS ALAN | | ADDRESS ON FILE | | | | | | | |
| SHORE, DAVID JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SHORE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | | |
| SHORE, JOSH N | | ADDRESS ON FILE | | | | | | | |
| SHORE, KIMBERLY | | 13606 CALLINGTON DR | | | | WELLINGTON | FL | 33414 | |
| SHORE, KIMBERLY S | | ADDRESS ON FILE | | | | | | | |
| SHORELINE DISTRIBUTORS INC | | 6926 HANGING MOSS RD | | | | ORLANDO | FL | 32807 | |
| SHORELINE DISTRIBUTORS INC | | USE V NO 191210 | 6926 HANGING MOSS RD | | | ORLANDO | FL | 32807 | |
| SHORELINE ELECTRONICS REPAIR | | 125 BEECH TREE LN | | | | WESTBROOK | CT | 06498 | |
| SHORELINE FEDERAL CREDIT UNION | | 4013 APPLEWOOD LN | | | | MUSKEGON | MI | 49441 | |
| SHORELINE FIRE EQUIP CO INC | | PO BOX 1077 | | | | OLD SAYBROOK | CT | 06475 | |
| SHORELINE WASTEWATER MGMT | | 17505 LINDEN AVE N | | | | SHORELINE | WA | 981330490 | |
| SHORELINE WASTEWATER MGMT | | PO BOX 33490 | 17505 LINDEN AVE N | | | SHORELINE | WA | 98133-0490 | |
| SHORES, BRANDON JEREMY | | ADDRESS ON FILE | | | | | | | |
| SHORES, JOHN VINCENT | | ADDRESS ON FILE | | | | | | | |
| SHORES, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHORES, KANDICE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SHORES, NICHOLAS | | 2830 MARATHON ST | | | | SAN DIEGO | CA | 92123-0000 | |
| SHORES, NICHOLAS RINER | | ADDRESS ON FILE | | | | | | | |
| SHORES, RACHEAL M | | ADDRESS ON FILE | | | | | | | |
| SHORES, STEVEN LLOYD | | ADDRESS ON FILE | | | | | | | |
| SHOREWEST REALTORS | | 17450 W NORTH AVE | | | | BROOKFIELD | WI | 53008 | |
| SHOREWEST REALTORS | | 17450 W NORTH AVE | | | | BROOKFIELD | WI | 53045 | |
| SHOREWOOD PACKAGING CORP | | PO BOX 281851 | | | | ATLANTA | GA | 303841851 | |
| SHOREY, COLLIN | | 3021 OAKWOOD | | | | HARKER HEIGHTS | TX | 76548-0000 | |
| SHORR PACKAGING CORP | | LOCKBOX 37562 EAGLE WY | | | | CHICAGO | IL | 60678-1375 | |
| SHORR PACKAGING CORP | | PO BOX 6800 | | | | AURORA | IL | 60508-0800 | |
| SHORR, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHORR, DEBBI SUE | | ADDRESS ON FILE | | | | | | | |
| SHORR, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SHORROCK, RICK LOUIS | | ADDRESS ON FILE | | | | | | | |
| SHORT PUMP TOWN CENTER LLC | ATTN  GENERAL COUNSE | C/O FOREST CITY ENTERPRISES  INC | 50 PUBLIC SQUARE  SUITE 1100 | TERMINAL TOWER | | CLEVELAND | OH | 44113-2267 | |
| SHORT PUMP TOWN CENTER LLC | GENERAL COUNSEL | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | | CLEVELAND | OH | 44113-2267 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHORT PUMP TOWN CENTER LLC | | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | | GLEN ALLEN | OH | 44113-2267 | |
| SHORT PUMP TOWN CENTER LLC | | PO BOX 72069 | | | | CLEVELAND | OH | 44192-0069 | |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | | CLEVELAND | OH | 44113-2267 | |
| SHORT STOP FOOD STORES | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| SHORT TERM LOANS | | 1400 E TOUHY AVE 100 | | | | DES PLAINES | IL | 60018 | |
| Short, A Elizabeth | | 2917 Cheyenne Cir | | | | North Kansas City | MO | 64116 | |
| SHORT, ALAN LEE | | ADDRESS ON FILE | | | | | | | |
| SHORT, ALEX WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHORT, ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SHORT, BRIAN JONATHAN | | ADDRESS ON FILE | | | | | | | |
| SHORT, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | | |
| SHORT, DEBRA KAY | | ADDRESS ON FILE | | | | | | | |
| SHORT, JACOB DAVID | | ADDRESS ON FILE | | | | | | | |
| SHORT, JACOB LEE | | ADDRESS ON FILE | | | | | | | |
| SHORT, JASON WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHORT, JERICE SHANNON | | ADDRESS ON FILE | | | | | | | |
| SHORT, JODY FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| SHORT, JOHN TERRY | | ADDRESS ON FILE | | | | | | | |
| SHORT, JOSHUA NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SHORT, KEITH M | | 4101 SW 103RD AVE | | | | DAVIE | FL | 33328-2220 | |
| SHORT, LUCAS ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHORT, MARCUS TREMAYNE | | ADDRESS ON FILE | | | | | | | |
| SHORT, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | | |
| SHORT, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | | |
| SHORT, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | | |
| SHORT, RONALD H | | PO BOX 10521 | | | | LYNCHBURG | VA | 24506-0521 | |
| SHORT, SAM | | 570 CHURCH ST E | | | | BRENTWOOD | TN | 37027-4697 | |
| SHORT, SAMUEL | | 4364 PILGRIM WAY | | | | JACKSONVILLE | FL | 32257 | |
| SHORT, STEPHEN | | 4849 SOUTH OLIVER DRIVE | | | | VIRGINIA BEACH | VA | 23455 | |
| SHORT, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SHORT, TIMOTHY | | 320 MACON AVE | | | | LOUISVILLE | KY | 40207-0000 | |
| SHORT, TIMOTHY BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SHORT, WILSON L | | 3505 MCGUIRE DRIVE | | | | RICHMOND | VA | 23224-5021 | |
| SHORT, WINTER S | | 2725 EAGLE LANDING DR | | | | COOKEVILLE | TN | 38506-9129 | |
| SHORT, ZACHARY F | | ADDRESS ON FILE | | | | | | | |
| SHORT, ZACHARY STRIDER | | ADDRESS ON FILE | | | | | | | |
| SHORTELL, WESTBROOK MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHORTER, CHRISTINE HOLLY | | ADDRESS ON FILE | | | | | | | |
| SHORTER, DOMONIQUE | | ADDRESS ON FILE | | | | | | | |
| SHORTER, JAZMINE VIRGINIA | | ADDRESS ON FILE | | | | | | | |
| SHORTER, KYONA S | | ADDRESS ON FILE | | | | | | | |
| SHORTER, STEVE | | 2618 DINSMORE DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| SHORTHAIR, JUNE | | 2149 W MITCHELL DR | | | | PHOENIX | AZ | 85015-5743 | |
| SHORTHORN, THE | | PO BOX 19038 | | | | ARLINGTON | TX | 760190038 | |
| SHORTLE, JOHN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHORTOAK, JOSEPH NATHANIEL | | ADDRESS ON FILE | | | | | | | |
| SHORTRIDGE, HASHIM | | ADDRESS ON FILE | | | | | | | |
| SHORTRIDGE, PATRICK | | 12179 W CAROLINA DR | | | | LAKEWOOD | CO | 80228-0000 | |
| SHORTS, MILLIE | | 15291 RODEO ST | | | | HESPERIA | CA | 92345-4332 | |
| SHORTS, ROYAL ROICE | | ADDRESS ON FILE | | | | | | | |
| SHORTS, JAKE JAMES | | ADDRESS ON FILE | | | | | | | |
| SHORTWAY, JEFFREY H | | ADDRESS ON FILE | | | | | | | |
| SHORTYS APPLIANCE SERVICE | | 318 A KINOOLE ST | | | | HILO | HI | 96720 | |
| SHOSHAN, LEVI | | 11596 PIERSON RD | | | | WELLINGTON | FL | 33414-0000 | |
| SHOTASHVILI, ROMAN | | 18200 BLANCO SPRINGSNO 1322 | | | | SAN ANTONIO | TX | 78258 | |
| SHOTASHVILI, ROMAN M | | ADDRESS ON FILE | | | | | | | |
| SHOTGUN PRODUCTIONS | | 165 E 35TH ST | STE 7J | | | NEW YORK | NY | 10016 | |
| SHOTLAND, JACK | | 91 NW 45TH AVE | NO 205 | | | DEERFIELD BEACH | FL | 33442 | |
| SHOTLAND, ZACHERY | | 91 NE 45TH AVE | APT 205 | | | DEERFIELD BEACH | FL | 33442 | |
| SHOTT, JERRY L | | ADDRESS ON FILE | | | | | | | |
| SHOTTENKIRK, SAMANTHA | | 1909 MILLS AVE | | | | NORWOOD | OH | 45212-0000 | |
| SHOTTS, CHRISTY ANN | | ADDRESS ON FILE | | | | | | | |
| SHOTTS, TAYLOR RYAN | | ADDRESS ON FILE | | | | | | | |
| SHOTUYO, RASHEED KEMI | | ADDRESS ON FILE | | | | | | | |
| SHOTWELL, CLAYTON MAURICE | | ADDRESS ON FILE | | | | | | | |
| SHOTWELL, JENNIFER | | ADDRESS ON FILE | | | | | | | |
| SHOTWELL, MARGIE | | 989 ROCKY POINT RD | | | | FLEMING | OH | 45729 | |
| SHOUDY, VINCENT JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHOUKRY, MATTHEW COLLIN | | ADDRESS ON FILE | | | | | | | |
| SHOULDERS, ALLAN JASON | | ADDRESS ON FILE | | | | | | | |
| SHOULDERS, TERENCE D | | ADDRESS ON FILE | | | | | | | |
| SHOULDICE, ROBERT | | 912 MANAKIN RD | | | | MIDLOTHIAN | VA | 23113 | |
| SHOULTS, MICHAEL LEE | | ADDRESS ON FILE | | | | | | | |
| SHOUMAN, ARIJ | | ADDRESS ON FILE | | | | | | | |
| SHOUMAN, BAHIJA | | ADDRESS ON FILE | | | | | | | |
| SHOUP, ALLISON DARLENE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHOUP, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHOUP, TERRY L | | 604 BARBARA ST | | | | SEWARD | PA | 15954 | |
| SHOUP, TERRY L | | ADDRESS ON FILE | | | | | | | |
| SHOUPE, ANDREW PATTON | | ADDRESS ON FILE | | | | | | | |
| SHOUSE, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHOUSE, JENNIFER R | | ADDRESS ON FILE | | | | | | | |
| SHOVE, TONYA L | | ADDRESS ON FILE | | | | | | | |
| SHOVER, MONIKA RENEE | | ADDRESS ON FILE | | | | | | | |
| SHOVER, NATHANIEL RAY | | ADDRESS ON FILE | | | | | | | |
| SHOVERS CO INC, HENRY B | | 3001 DOUGLAS AVE | | | | RACINE | WI | 53402-4101 | |
| SHOVEY, RYAN | | ADDRESS ON FILE | | | | | | | |
| SHOVLIN, AMBER M | | 4907 HILLERY CT | | | | RICHMOND | VA | 23294 | |
| SHOW ME CENTER | | 1333 N SPRIGG ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| SHOW ME SATELLITE & COMMUNCTNS | | 1334 W 23RD STREET | | | | INDEPENDENCE | MO | 64050 | |
| SHOW, ADAM LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SHOWALTER CUST, ROY L | | CHRISTIAN L SHOWALTER | | | | UNIF TRF MIN ACT TX | TX | | |
| SHOWALTER JR, TROY RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SHOWALTER, AMY SUE | | ADDRESS ON FILE | | | | | | | |
| SHOWALTER, JOHN PATRICK | | ADDRESS ON FILE | | | | | | | |
| SHOWALTER, TERRY | | ADDRESS ON FILE | | | | | | | |
| SHOWBEST FIXTURE CORP | | 4112 SARELLEN RD | | | | RICHMOND | VA | 23231 | |
| SHOWCASE APPLIANCE & TV | | 158 SOUTH MAIN ST | | | | RUTLAND | VT | 05701 | |
| SHOWCASE CORPORATION | | 4131 HIGHWAY 52 N STE G111 | | | | ROCHESTER | MN | 55901 | |
| SHOWCASE WOODWORKING LTD | | 100 HALEY RD | | | | ASHLAND | VA | 23005 | |
| SHOWDIME COMMUNICATIONS | | PO BOX 205 | | | | BULLVILLE | NY | 10915 | |
| SHOWELL, ALLEN L | | ADDRESS ON FILE | | | | | | | |
| SHOWELL, NAKITA | | ADDRESS ON FILE | | | | | | | |
| SHOWELL, REGINA | | 618 S OLD MIDDLETOWN RD | | | | MEDIA | PA | 19063-5052 | |
| SHOWERS OF FLOWERS INC | | 3712 BANKHEAD HIGHWAY | | | | LITHIA SPRINGS | GA | 30122 | |
| SHOWERS OF FLOWERS INC | | 3712 VETERANS MEMORIAL HWY | | | | LITHIA SPRINGS | GA | 30122 | |
| SHOWERS, CHAD W | | 1109 N 8TH ST | | | | LEBANON | PA | 17046-4204 | |
| SHOWERS, DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SHOWERS, RICHARD | | 148 PRIMROSE LANE | | | | HOWARD | PA | 16841 | |
| SHOWERS, RICHARD J | | ADDRESS ON FILE | | | | | | | |
| SHOWERS, STEVEN LEE | | ADDRESS ON FILE | | | | | | | |
| SHOWERTEK INC | | 840 LATOUR CT STE A | | | | NAPA | CA | 94558 | |
| SHOWMAN, JAMES | | 104 POWELTON AVE | | | | LANSDOWNE | PA | 19050 | |
| SHOWPLACE ANNEX | | 1910 BYRD AVENUE | | | | RICHMOND | VA | 23230 | |
| SHOWPLACE ANNEX | | CRENSHAW REALTY COMPANY INC | 1910 BYRD AVENUE | | | RICHMOND | VA | 23230 | |
| SHOWS, MATTHEW H | | ADDRESS ON FILE | | | | | | | |
| SHOWSTOPPER EXHIBITS INC | | 17 EAST CARY STREET | | | | RICHMOND | VA | 23219 | |
| SHOWTIME LIMOUSINE & TRANSPORT | | PO BOX 2483 | | | | ORLANDO | FL | 32790-2483 | |
| SHOWTIME TV SERVICE | | 2465 SE HWY 484 | | | | BELLEVIEW | FL | 34420 | |
| SHPIGEL, REFAEL | | ADDRESS ON FILE | | | | | | | |
| SHRABLE, CANDACE RENEE | | ADDRESS ON FILE | | | | | | | |
| SHRADER WILLARD | | 10810 TRAILS END | | | | LAKELAND | FL | 33809-4982 | |
| SHRADER, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | | |
| Shrader, Robert D | | 6008 Ascending Moon Path | | | | Clarksville | MD | 21029 | |
| SHRADER, THOMAS | | 5741 NE 21ST RD | | | | FORT LAUDERDALE | FL | 33308-2565 | |
| SHRADERS ELECTRONICS | | 1804 CENTRAL AVE | | | | COLUMBUS | IN | 47201 | |
| SHRAKE, KENNY R | | 1121 W VINE ST | | | | SPRINGFIELD | IL | 62704-2828 | |
| SHRAWDER, JAMES | | 700 WHITETAIL CIRCLE | | | | KING OF PRUSSIA | PA | 19406-0000 | |
| SHRAWDER, VINCE L | | RRI BOX 704 | | | | PAXINOS | PA | 17860 | |
| SHRECK, JAMES L | | ADDRESS ON FILE | | | | | | | |
| SHRED 1ST | | 2121 EISENHOWER AVE STE 200 | | | | ALEXANDRIA | VA | 22314 | |
| SHRED ALL | | 9802 BAYMEADOWS ROAD SUITE 12 | | | | JACKSONVILLE | FL | 32256 | |
| SHRED IT | Shred It | 1005 Thomas St | | | | Hampton | VA | 23669 | |
| SHRED IT | | 1001 THOMAS ST | | | | HAMPTON | VA | 23669 | |
| Shred It | | 1005 Thomas St | | | | Hampton | VA | 23669 | |
| SHRED IT | | 13247 NE 20TH ST | | | | BELLEVUE | WA | 98005 | |
| SHRED IT | | 14201 HICKORY CREEK RD | | | | LENOIR CITY | TN | 37772 | |
| SHRED IT | | 1500 C TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| SHRED IT | | 1791 E 58TH AVE UNIT D | | | | DENVER | CO | 80216 | |
| SHRED IT | | 216 LITTLE FALLS RD UNIT 4 | | | | CEDAR GROVE | NJ | 07009 | |
| SHRED IT | | 22 RESEARCH DRIVE | | | | HAMPTON | VA | 23666 | |
| SHRED IT | | 2350 ALUMINUM DR | | | | HAMPTON | VA | 23661 | |
| SHRED IT | | 9860 WINDISCH RD | | | | WEST CHESTER | OH | 45069 | |
| SHRED IT | | PO BOX 18580 | | | | MEMPHIS | TN | 38181-0500 | |
| SHRED IT | | PO BOX 59505 | | | | RENTON | WA | 980582505 | |
| SHRED IT ATLANTA | | 4801 PARK 370 BLVD | | | | HAZELWOOD | MO | 63042 | |
| SHRED IT ATLANTA | | 6060 MCDONOUGH DR STE K | | | | NORCROSS | GA | 30093 | |
| SHRED IT CENTRAL CALIFORNIA | | 1250 S WILSON WY B1 | | | | STOCKTON | CA | 95205 | |
| SHRED IT DALLAS | | 11431 FERRELL DR STE 202 | | | | DALLAS | TX | 75234 | |
| SHRED IT DALLAS | | 12901 NICHOLSON RD STE 150 | | | | DALLAS | TX | 75234 | |
| SHRED IT DALLAS INC | | 9755 CLIFFORD DR STE 150 | | | | DALLAS | TX | 75220 | |
| SHRED IT DC METRO AREA | | 435 D EAST DIAMOND AVE | | | | GAITHERSBURG | MD | 20877 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHRED IT DETROIT | | 1407 C ALLEN DRIVE | | | | TROY | MI | 48083 | |
| SHRED IT DETROIT | | 1407C ALLEN DR | | | | TROY | MI | 48083 | |
| SHRED IT KANSAS CITY | | 10940 LACKMAN RD | | | | LENEXA | KS | 66219 | |
| SHRED IT PORTLAND | | 19670 SW 118TH AVE | | | | TUALATIN | OR | 97062 | |
| SHRED IT SAN DIEGO | | PO BOX 2077 | | | | VISTA | CA | 92805 | |
| SHRED PLUS INC | | 779 ENTERPRISE RD | | | | CAPE GIRARDEAU | MO | 63703 | |
| SHREDCO | | 11925 WINDFERN | | | | HOUSTON | TX | 77064 | |
| SHREDCO | | LBX 1011 | PO BOX 4829 | | | HOUSTON | TX | 77210-4829 | |
| SHREDCO | | PO BOX 4829 | | | | HOUSTON | TX | 772104829 | |
| SHREEVE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHREEVE, SHANE JANOAH | | ADDRESS ON FILE | | | | | | | |
| SHRESTHA, ANIL | | ADDRESS ON FILE | | | | | | | |
| SHRESTHA, DEEPAK | | 810 TAYLOR ST | | | | MONTEREY | CA | 93940-1954 | |
| SHRESTHA, DIBESH | | ADDRESS ON FILE | | | | | | | |
| SHRESTHA, PRADEEP | | ADDRESS ON FILE | | | | | | | |
| SHREUS, ROGER A | | 2617 WEST FAIRVIEW AVE | | | | SOUTH BEND | IN | 46614 | |
| SHREVE, AMANDA | | ADDRESS ON FILE | | | | | | | |
| SHREVE, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHREVE, BRENT | | ADDRESS ON FILE | | | | | | | |
| SHREVE, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| SHREVE, KOURTNEY ALLISON | | ADDRESS ON FILE | | | | | | | |
| SHREVE, REBEL L | | ADDRESS ON FILE | | | | | | | |
| SHREVE, TIMOTHY KYLE | | ADDRESS ON FILE | | | | | | | |
| SHREVEPORT JUVENILE CT CS FUND | | PO BOX 2226 | | | | SHREVEPORT | LA | 71166 | |
| SHREVEPORT JUVENILE CT CS FUND | | PO BOX 2228 | | | | SHREVEPORT | LA | 71166 | |
| SHREVEPORT KINGS CROSSING | | 712 MAIN ST 29TH FL | | | | HOUSTON | TX | 77056 | |
| SHREVEPORT MINI SS  S/L | | 8100 JUMP RUN RD | | | | SHREVEPORT | LA | 71115 | |
| SHREVEPORT POLICE DEPT | | 90 DRAWER P | ALARM ADMINISTRATOR | | | SHREVEPORT | LA | 71161-0040 | |
| SHREVEPORT TIMES | | ADRIAN SOYARS | 222 LAKE STREET | | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT, CITY OF | | PO BOX 1366 | FIRST JUDICIAL DIST CT CS FUND | | | SHREVEPORT | LA | 71164 | |
| SHREVEPORT, CITY OF | | PO BOX 30017 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130-0017 | |
| SHREVEPORT, CITY OF | | PO BOX 30040 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130-0040 | |
| SHREVEPORT, CITY OF | | PO BOX 30040 | | | | SHREVEPORT | LA | 71130-0040 | |
| SHREVEPORT, CITY OF | | PO BOX 30065 | DEPT OF WATER & SEWERAGE | | | SHREVEPORT | LA | 71153 | |
| SHREVEPORT, CITY OF | | REVENUE DIVISION | | | | SHREVEPORT | LA | 711300040 | |
| SHREVEPORT, CITY OF | | SHREVEPORT CITY OF | REVENUE DIVISION | PO BOX 30168 | | SHREVEPORT | LA | 71130 | |
| SHREVES, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | | |
| SHREWSBURY, JAMES | TANDI J DILLARD  INVESTIGATOR  EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A  MCGEE AVE  SUITE 524 | | | | OKLAHOMA CITY | OK | 73102 | |
| SHREWSBURY, JAMES | | 1250 NORTH AIR DEPOT APT 242 | | | | MIDWEST CITY | OK | 73110 | |
| SHREWSBURY, JAMES G | | ADDRESS ON FILE | | | | | | | |
| SHREWSBURY, NOELANI | | ADDRESS ON FILE | | | | | | | |
| Shrewsbury, Pamela A | | PO Box 832 | | | | Petertown | WV | 24963 | |
| SHRIDHAR, DORAISWAMI | | 7506 SPICEWOOD DR | | | | GARLAND | TX | 75044 | |
| SHRINER PRODUCTIONS INC, WIL | | 5313 QUAKERTOWN AVE | | | | WOODLAND HILLS | CA | 91364 | |
| SHRINKWRAP COMPUTER PRODUCTS | | 11706 SADDLE CRESCENT CIRCLE | | | | OAKTON | VA | 22124 | |
| SHRIVASTAVA, PRAVEER | | ADDRESS ON FILE | | | | | | | |
| SHRIVER, AMANDA ELAINE | | ADDRESS ON FILE | | | | | | | |
| SHRIVER, CODY LEE | | ADDRESS ON FILE | | | | | | | |
| SHRM | | 3651 E PEACHTREE PKY | MAILBOX 367 | | | SUWANEE | GA | 30024 | |
| SHRM | | 415 E PACES FERRY RD STE 200 | | | | ATLANTA | GA | 30305 | |
| SHRM | | MAILBOX 367 | | | | SUWANEE | GA | 30174 | |
| SHRM | | PO BOX 79482 | | | | BALTIMORE | MD | 21279-0482 | |
| SHRM | | PO BOX 930132 | DISTRIBUTION CENTER | | | ATLANTA | GA | 31193-0132 | |
| SHRM CORPORATION | | PO BOX 791330 | | | | BALTIMORE | MD | 21279-1330 | |
| SHRM LEARNING SYSTEMS | | 1279 TRAPP RD | | | | EAGAN | MN | 55121-1254 | |
| SHRM LEARNING SYSTEMS | | 606 N WASHINGTON ST | | | | ALEXANDRIA | VA | 22314 | |
| SHRM LEARNING SYSTEMS | | ACCOUNTIN DEPT | 606 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| SHRM LEARNING SYSTEMS | | PO BOX 79482 | | | | BALTIMORE | MD | 21279-0482 | |
| SHROCK, JONI | | 513 W CONGER ST | | | | HARTFORD CITY | IN | 47348-1505 | |
| SHROCK, THERESA | | PO BOX 374 | | | | BERLIN | WI | 54923-0374 | |
| SHROFF, CHINTAN KAMLESH | | ADDRESS ON FILE | | | | | | | |
| Shroff, Gerry | | 13206 Wright Way | | | | Los Altos Hills | CA | 94022 | |
| SHROVE, JAMES | | 2617 CHANDALAR LANE | | | | PELHAM | AL | 35124 | |
| SHROY, KYLE HAYDEN | | ADDRESS ON FILE | | | | | | | |
| SHROYER, ANDREW | | 17 ROYAL AVE | | | | CRANSTON | RI | 02920-0000 | |
| SHROYER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| SHROYERS TOWING INC | | 2740 EATON RAPIDS ROAD | | | | LANSING | MI | 48911 | |
| SHRUM, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHRUNK, ERIK E | | ADDRESS ON FILE | | | | | | | |
| SHS INTERNATIONAL OF RICHMOND | | 109 BERRINGTON COURT | | | | RICHMOND | VA | 23221 | |
| SHTEREN, IGOR | | 53 BALDWIN RD | | | | BILLERICA | MA | 01821 | |
| SHTEYNBERG, BORIS | | 13503 NE 23RD CT | | | | NORTH MIAMI | FL | 33181-1851 | |
| SHTUFAJ, KOL | | ADDRESS ON FILE | | | | | | | |
| SHU, BRANDON | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHUAIB, SEAN TRISTIN | | ADDRESS ON FILE | | | | | | | |
| Shuangping Wu | | 336 Rheem Blvd No 3 | | | | Moraga | CA | 94556 | |
| SHUBERT, JEREMY C | | ADDRESS ON FILE | | | | | | | |
| SHUBERT, JOY | | ADDRESS ON FILE | | | | | | | |
| SHUBERT, KEVIN | | ADDRESS ON FILE | | | | | | | |
| Shubert, Kirk Walter | | N5954 Pkwy Rd | | | | Pound | WI | 54161 | |
| SHUBERT, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| SHUBIN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHUCK, GARRETT NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SHUCK, WILLIAM AUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHUCKERT TV | | 1401 S BROADWAY | PO BOX 771 | | | NEW ULM | MN | 56073 | |
| SHUCKERT TV | | PO BOX 771 | | | | NEW ULM | MN | 56073 | |
| SHUDO, DAVID | | 3350 S BLUERIDGE CT | | | | WESTLAKE VILLAGE | CA | 91362-0000 | |
| SHUDO, DAVID TADASHI | | ADDRESS ON FILE | | | | | | | |
| SHUDROWITZ, JEFFREY | | 1812 WINDYCREST DR | | | | SPRINGFIELD | IL | 62704-0000 | |
| SHUDROWITZ, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHUE, DANIEL DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SHUE, SUSAN | | 837 S PUTNAM ST | | | | WILLIAMSTON | MI | 48895 | |
| SHUERT INDUSTRIES INC | | PO BOX 8020 | | | | STERLING HEIGHTS | MI | 48311-8020 | |
| SHUEY SMITH & REYNOLDS LLC | | 509 MARKET 9TH FL | | | | SHREVEPORT | LA | 711013275 | |
| SHUEY SMITH REYNOLDS & RIOS | | 401 EDWARDS ST | LOUISIANA TOWER 13TH FL | | | SHREVEPORT | LA | 71101 | |
| SHUEY, ROBERT | | 4825 N DOREEN AVE | | | | TEMPLE CITY | CA | 91780 | |
| SHUFELT, JEREMY J | | ADDRESS ON FILE | | | | | | | |
| SHUFF, PATRICK M | | ADDRESS ON FILE | | | | | | | |
| SHUFFIELD, RACHEL MARIE | | ADDRESS ON FILE | | | | | | | |
| SHUFFLEBARGER, CARLTON | | 5815 TORINGTON DR | | | | SPRINGFIELD | VA | 22152 | |
| SHUFFLEBARGER, JASON RYAN | | ADDRESS ON FILE | | | | | | | |
| SHUFFLER, HANNAH ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SHUFFORD, DR EARL | | 400 N 9TH ST | RICHMOND GENERAL DIST COURT | | | RICHMOND | VA | 23219 | |
| SHUFORD RUBIN & GIBNEY PC | | 700 E MAIN ST STE 1250 PO BOX 675 | | | | RICHMOND | VA | 23218 | |
| SHUFORD RUBIN & GIBNEY PC | | PO BOX 675 | | | | RICHMOND | VA | 23206 | |
| SHUFORD, ROBERT WESLEY | | ADDRESS ON FILE | | | | | | | |
| SHUFORD, SHARNA | | ADDRESS ON FILE | | | | | | | |
| SHUFRO, SETH L | | ADDRESS ON FILE | | | | | | | |
| SHUGART & BISHOP | | 1640 POWERS FERRY RD | BLDG 27 STE 300 | | | MARIETTA | GA | 30067 | |
| SHUGRUE, SCOTT TYLER | | ADDRESS ON FILE | | | | | | | |
| SHUJAAT, NAVEED M | | ADDRESS ON FILE | | | | | | | |
| SHUKER, STEPHANIE | | 635 HAIG BLVD | | | | READING | PA | 19607 | |
| SHUKER, STEPHANIE D | | ADDRESS ON FILE | | | | | | | |
| SHUKES, ANTHONY | | 21 CARLTON ST | | | | HOLYOKE | MA | 01040 | |
| SHUKLA, RUTVA K | | ADDRESS ON FILE | | | | | | | |
| SHUKLA, SAMEER | | 9512 HUNGARY WOODS DRIVE | | | | GLEN ALLEN | VA | 23060-3297 | |
| SHUKLA, VAIBHAV | | ADDRESS ON FILE | | | | | | | |
| SHULAK, ALAN | | 4989 BIALWOOD CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 | |
| SHULER OSENBAUGH & ASSOCIATES | | 2929 N CENTRAL EXPY STE 260 | | | | RICHARDSON | TX | 75080 | |
| SHULER, JASMINE M | | ADDRESS ON FILE | | | | | | | |
| SHULER, NATHAN AUSTIN | | ADDRESS ON FILE | | | | | | | |
| SHULL, DIAGO MUSSA | | ADDRESS ON FILE | | | | | | | |
| SHULL PLUMBING INC | | PO BOX 279 | | | | LIBERTYVILLE | IL | 60048 | |
| SHULL, JERI FANEDRA | | ADDRESS ON FILE | | | | | | | |
| SHULL, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHULL, LAUREN CHRISTINE | | ADDRESS ON FILE | | | | | | | |
| SHULL, MARCUS | | ADDRESS ON FILE | | | | | | | |
| SHULL, NATE DAVID | | ADDRESS ON FILE | | | | | | | |
| SHULL, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SHULMAN, LAUREN | | ADDRESS ON FILE | | | | | | | |
| SHULMAN, MICHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | | |
| SHULT, BRETT | | 307 LITTLE NECK RD | | | | BABYLON | NY | 11702 | |
| SHULTS, DERIC BRYAN | | ADDRESS ON FILE | | | | | | | |
| SHULTS, NICHOLAS | | 15320 SOFT WOOD CT | | | | WELLINGTON | FL | 33414-0000 | |
| SHULTS, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHULTZ ASSOCIATES PC, DAVID | | 212 N MCDOWELL ST | | | | CHARLOTTE | NC | 28204 | |
| SHULTZ BARBARA | | 132 LANCASTER DRIVE | NO 415 | | | IRVINGTON | VA | 22480 | |
| SHULTZ, CACY | | ADDRESS ON FILE | | | | | | | |
| SHULTZ, CAROLYN M | | 2119 SPRING ST FL 2 | | | | WEST LAWN | PA | 19609-1619 | |
| SHULTZ, CORY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHULTZ, CRYSTAL | | 33 CRAWFORD RD | | | | BRAINTREE | MA | 02184 | |
| SHULTZ, ERICA ANNE | | ADDRESS ON FILE | | | | | | | |
| SHULTZ, RICH | | 511 NOBLE ST | | | | ANNISTON | AL | 36201 | |
| SHUM, JADIE | | ADDRESS ON FILE | | | | | | | |
| SHUMAKER PEGGY B | | 8412 OCONNOR CT NO 711 | | | | RICHMOND | VA | 23228 | |
| SHUMAKER, JEFFREY J | | ADDRESS ON FILE | | | | | | | |
| SHUMAKER, MARYLEE DIANE | | ADDRESS ON FILE | | | | | | | |
| SHUMAN, CHRISTINA SUE | | ADDRESS ON FILE | | | | | | | |
| SHUMAN, JACQUELYN | | 2003 MARRIOT RD | | | | RICHMOND | VA | 23229 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SHUMAN, NICHOLAS | | 46 MAGNOLIA RD | | | | SHARON | MA | 02067-0000 | |
| SHUMAN, NICHOLAS TODD | | ADDRESS ON FILE | | | | | | | |
| SHUMAN, RASHEEDA Y | | ADDRESS ON FILE | | | | | | | |
| SHUMAN, STACY L | | ADDRESS ON FILE | | | | | | | |
| SHUMAN, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHUMAN, ZACHARIAH AYRE | | ADDRESS ON FILE | | | | | | | |
| SHUMARD, BRANDALL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SHUMARD, THOMAS | | 1088 PONOMA ST | | | | CHAMPAIGN | IL | 61872 | |
| SHUMATE AIR CONDITIONING & | | 2501 ROYAL PLACE SUITE C | | | | TUCKER | GA | 30084 | |
| SHUMATE AIR CONDITIONING & | | HEATING CO INC | 2501 ROYAL PLACE SUITE C | | | TUCKER | GA | 30084 | |
| SHUMATE IV, JOHN MOIR | | ADDRESS ON FILE | | | | | | | |
| SHUMATE, BRITTANY JEAN | | ADDRESS ON FILE | | | | | | | |
| SHUMATE, DANA | | 1011 SONG SPARROW LN | | | | WELLINGTON | FL | 33414-0000 | |
| SHUMATE, JAMES B | | ADDRESS ON FILE | | | | | | | |
| SHUMATE, MATTHEW | | 13560 CEDAR RUN LN | | | | OAK HILL | VA | 20171-3263 | |
| SHUMATE, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SHUMATE, STEVEN GRANT | | ADDRESS ON FILE | | | | | | | |
| SHUMAY, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SHUME, GETACHEW | | PO BOX 65595 | | | | WASHINGTON | DC | 20035-5595 | |
| SHUMOSIC, KYLE J | | ADDRESS ON FILE | | | | | | | |
| SHUMP, AARON | | 160 BRUCE COURT | | | | DALLAS | GA | 30157 | |
| SHUMPERT, JOHNADAM TROY | | ADDRESS ON FILE | | | | | | | |
| SHUMPERT, PHILLIP | | 4724 CALKS FAIRY RD | | | | LEESVILLE | SC | 29070 | |
| SHUMWAY APPLIANCE INC | | 612 S JANESVILLE ST | | | | MILTON | WI | 53563 | |
| SHUMWAY JAMES | | 6883 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95621 | |
| SHUMWAY, JAMES C | | ADDRESS ON FILE | | | | | | | |
| SHUMWAY, LAUREN MARIE | | ADDRESS ON FILE | | | | | | | |
| SHUN, CASSIDY LIMBAGA | | ADDRESS ON FILE | | | | | | | |
| SHUN, WANG | | 375 S END AVE | | | | NEW YORK | NY | 10280-0000 | |
| SHUNK, BRUCE | | 12535 E LOS REALES RD | | | | TUCSON | AZ | 85747-9391 | |
| SHUNK, BRUCE E | | ADDRESS ON FILE | | | | | | | |
| SHUNNARAH, KATHY | | | | | | HOOVER | AL | 35216 | |
| SHUPE, BRANDON JOHN | | ADDRESS ON FILE | | | | | | | |
| SHUPE, BRANDON LEE | | ADDRESS ON FILE | | | | | | | |
| SHUPE, LEISEL HELEN | | ADDRESS ON FILE | | | | | | | |
| SHUPING, LAURA KRISTINE | | ADDRESS ON FILE | | | | | | | |
| SHUPP, WILLIAM LEE | | ADDRESS ON FILE | | | | | | | |
| SHUPRYT, DANIEL | | 8524 W 145TH PLACE | | | | ORLAND PARK | IL | 60462-0000 | |
| SHUPRYT, DANIEL J | | ADDRESS ON FILE | | | | | | | |
| SHURAFA, ALAMYN M | | ADDRESS ON FILE | | | | | | | |
| SHURE | | PO BOX 99265 | | | | CHICAGO | IL | 60693-9265 | |
| SHURE BROTHERS INC | | PO BOX 192 | | | | EVANSTON | IL | 60204 | |
| SHURGARD FIGUEROA | | 2222 N FIGUEROA | | | | LOS ANGELES | CA | 90065 | |
| SHURGARD OF FAIRFAX | | 11334 LEE HIGHWAY | | | | FAIRFAX | VA | 22030 | |
| SHURGARD STONE MOUNTAIN | | 840 HAMBRICK RD | | | | STONE MOUNTAIN | GA | 30083 | |
| SHURM, JAMES | | 6441 ELKO RD | | | | SANDSTON | VA | 23150-5106 | |
| SHURTER, DANIELLE ROSE | | ADDRESS ON FILE | | | | | | | |
| SHURTER, LANCE | | ADDRESS ON FILE | | | | | | | |
| SHURTLEFF, JEFFERY | | 8707 JASMEEN GARDEN COURT | | | | TAMPA | FL | 33615 | |
| SHURTLEFF, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SHURTLEFF, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SHURTLIFF, STEVEN ADAM | | ADDRESS ON FILE | | | | | | | |
| SHURTZ, TYSON | | ADDRESS ON FILE | | | | | | | |
| SHUSKY, SEAN MICHEAL | | ADDRESS ON FILE | | | | | | | |
| SHUSTER, MARY | | 2406 WILLINGHURST DR | | | | GERMANTOWN | TN | 38139-6515 | |
| SHUSTER, SARAH | | ADDRESS ON FILE | | | | | | | |
| SHUTE MARILEE | | 3365 CHEROKEE RD | | | | KOUNTZE | TX | 77625 | |
| SHUTE, TYSON JAMES | | ADDRESS ON FILE | | | | | | | |
| SHUTER, DAN EVAN | | ADDRESS ON FILE | | | | | | | |
| SHUTLER, BRETT CAMERON | | ADDRESS ON FILE | | | | | | | |
| SHUTSY, BRANDON | | ADDRESS ON FILE | | | | | | | |
| SHUTT, CHRISTINE RENEE | | ADDRESS ON FILE | | | | | | | |
| SHUTTLEWORTH, JANE S | | ADDRESS ON FILE | | | | | | | |
| SHUTTS & BOWEN | | 201 S BISCAYNE BLVD | STE 1500 | | | MIAMI | FL | 33131 | |
| SHUTTS, ANGELA HELENE | | ADDRESS ON FILE | | | | | | | |
| SHUTTS, MEGAN MARIE | | ADDRESS ON FILE | | | | | | | |
| SHVEDOV, GENE | | ADDRESS ON FILE | | | | | | | |
| SHY, JOHN DAVID | | ADDRESS ON FILE | | | | | | | |
| SHYMERLYUK, MYKOLA | | ADDRESS ON FILE | | | | | | | |
| SHYTI, GJOZEF | | ADDRESS ON FILE | | | | | | | |
| Shyyanovskyy, Olexandr | | 6801 21 Ave A 3 | | | | Brooklyn | NY | 11204 | |
| SI HANDLING SYSTEMS INC | | PO BOX 8500 S 7755 | | | | PHILADELPHIA | PA | 19178 | |
| SIA II, ROBERTO FELICE | | ADDRESS ON FILE | | | | | | | |
| SIA INC | | 1500 MIDPINES RD | | | | BLACKSBURG | VA | 24060 | |
| SIAMSON, TICHA ASIA | | ADDRESS ON FILE | | | | | | | |
| SIANO, ADAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIAS, CRAIG L | | ADDRESS ON FILE | | | | | | | |
| SIAZIK, PATRICIA | | 1645 WETTERHORN ST | | | | MONTROSE | CO | 81401-6426 | |
| SIAZON, DENNE | | 3837 RAYMOND AVE | | | | BROOKFIELD | IL | 60513-0000 | |
| SIAZON, DENNELYN | | ADDRESS ON FILE | | | | | | | |
| SIBAYAN, GARY A | | ADDRESS ON FILE | | | | | | | |
| SIBCY CLINE INC | | 8044 MONTGOMERY ROAD | SUITE 300 | | | CINCINNATI | OH | 45236-2928 | |
| SIBCY CLINE INC | | SUITE 300 | | | | CINCINNATI | OH | 452362928 | |
| SIBERIAN HUSKY CLUB OF AMERICA | | 11132 OUTLET DR | C/O CHUCK CHARLTON | | | KNOXVILLLE | TN | 37932 | |
| SIBERT, JESSIE AMELIA | | ADDRESS ON FILE | | | | | | | |
| SIBERT, KIARA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SIBIA, JOSEPHINE | | 1811 NOVATO BLVD NO 67 | | | | NOVATO | CA | 94947 | |
| SIBIA, JOSEPHINE K | | ADDRESS ON FILE | | | | | | | |
| SIBIGA, MATTHEW | | 3003 PINHORN DRIVE | | | | BRIDGEWATER | NJ | 08807-0000 | |
| SIBIGA, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIBILIA, CANDICE | | ADDRESS ON FILE | | | | | | | |
| SIBILIA, RHAMIL | | ADDRESS ON FILE | | | | | | | |
| SIBILLE, ANDREW BLANCHET | | ADDRESS ON FILE | | | | | | | |
| SIBILSKY, DAVID NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SIBIO, JAMES F | | ADDRESS ON FILE | | | | | | | |
| SIBIRSKY, VAL | | 12031 THOMAS AVE | | | | GREAT FALLS | VA | 22066-1019 | |
| SIBLEY PATRICIA | | 1160 VINSON MT RD | | | | ROCKMART | GA | 30153 | |
| SIBLEY TV II INC | | 7239 CALUMET AVE | | | | HAMMOND | IN | 46329 | |
| SIBLEY, ANDY KIRKLAND | | ADDRESS ON FILE | | | | | | | |
| SIBLEY, BRANDON J | | ADDRESS ON FILE | | | | | | | |
| SIBLEY, CHARLIE CASTLE | | ADDRESS ON FILE | | | | | | | |
| SIBLEY, COREY D | | ADDRESS ON FILE | | | | | | | |
| SIBLEY, JOHN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SIBLEY, KEITH DEWAYNE | | ADDRESS ON FILE | | | | | | | |
| SIBLEY, LAUREN | | 37 PIONEER ST | | | | AUBURN | MA | 01501 | |
| SIBLEY, MISHY PRISCILLA | | ADDRESS ON FILE | | | | | | | |
| SIBLEY, TANESHA L | | ADDRESS ON FILE | | | | | | | |
| SIBLEY, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SIBOMANA, PATRICK | | ADDRESS ON FILE | | | | | | | |
| SIBYA, THEMBI | | 7800 LIBERTY RD | | | | WINDSOR MILL | MD | 21244 | |
| SICA ELECTRICAL & MAINTENANCE | | PO BOX 7777 W1520 | | | | PHILADELPHIA | PA | 191751520 | |
| SICA, PAT DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SICA, VINCENT | | ADDRESS ON FILE | | | | | | | |
| SICAIROS, EDGAR | | ADDRESS ON FILE | | | | | | | |
| SICARD, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SICARD, SARA BETH MARIE | | ADDRESS ON FILE | | | | | | | |
| SICARD, STEFAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SICARI, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | | |
| SICARI, VINCENT REGIS | | ADDRESS ON FILE | | | | | | | |
| SICAT, KEVIN | | ADDRESS ON FILE | | | | | | | |
| SICAT, RONALD MAPOY | | ADDRESS ON FILE | | | | | | | |
| SICCHITANO, DOUGLAS ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SICHENEDER, DAVE ALAN | | ADDRESS ON FILE | | | | | | | |
| SICHER, COLBY LAMAR | | ADDRESS ON FILE | | | | | | | |
| SICIGNANO, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | | |
| SICILIA, BRUNO E | | ADDRESS ON FILE | | | | | | | |
| SICILIANO, ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SICILIANO, EMILY MARIE | | ADDRESS ON FILE | | | | | | | |
| SICILIANO, GAVINO | | ADDRESS ON FILE | | | | | | | |
| SICILIANO, JOHN | | ADDRESS ON FILE | | | | | | | |
| SICILIANO, VALERIE SUZANNE | | ADDRESS ON FILE | | | | | | | |
| SICK INC | | 2059 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| SICK INC | | 2059 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| Sick Inc | | 6900 W 110th St | | | | Bloomington | MN | 55438 | |
| SICK INC | | 6900 W 110TH ST | | | | MINNEAPOLIS | MN | 55438 | |
| SICK INC LAZERDATA DIV | | PO BOX 580976 | | | | MINNEAPOLIS | MN | 55458-0976 | |
| SICKAU, SHEILA M | | ADDRESS ON FILE | | | | | | | |
| SICKELS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SICKELS, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | | |
| SICKLER, CHAD A | | ADDRESS ON FILE | | | | | | | |
| SICKLER, JEFFERY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SICKNICK, WILLIAM KYLE | | ADDRESS ON FILE | | | | | | | |
| SICONOLFI, RON | | ADDRESS ON FILE | | | | | | | |
| SICOWITZ, CHARLES DAVID | | ADDRESS ON FILE | | | | | | | |
| SICURELLA, SAMUEL STERN | | ADDRESS ON FILE | | | | | | | |
| SICURELLA, SUE | | 194 OLD STATE RT 133 | | | | BLANCHESTER | OH | 45107 | |
| SID FULTON APPLIANCES | | PO BOX 7526 | | | | PADUCAH | KY | 42002 | |
| SID HARVEY INDUSTRIES | | 605 LOCUST ST | 121 S 9TH ST | | | GARDEN CITY | NY | 11530 | |
| SIDBERRY, DEVON | | ADDRESS ON FILE | | | | | | | |
| SIDDALL, JACOB | | 4686 KINGSWOOD DR | | | | BRIGHTON | MI | 48116-0000 | |
| SIDDALL, JACOB ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SIDDENS, CASEY A | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIDDIK, MOHSIN | | ADDRESS ON FILE | | | | | | | |
| SIDDIQ, MUHAMMAD | | 222 MOLIMO DRIVE | | | | SAN FRANCISCO | CA | 00009-4127 | |
| SIDDIQ, MUHAMMAD AB | | ADDRESS ON FILE | | | | | | | |
| SIDDIQ, SHAMSUD DIN | | 8631 S PHILLIPS AVE | | | | CHICAGO | IL | 60617 | |
| SIDDIQ, SULYMON | | ADDRESS ON FILE | | | | | | | |
| SIDDIQ, ZEKRYA M | | ADDRESS ON FILE | | | | | | | |
| SIDDIQI, AAQIL | | ADDRESS ON FILE | | | | | | | |
| SIDDIQI, WAHID | | ADDRESS ON FILE | | | | | | | |
| SIDDIQI, ZULFIQAR | | 7922 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | |
| SIDDIQI, ZULFIQAR A | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUE, ABU BAKAR | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUE, MOHAMMED | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUEE, ABDUL HASIB | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, ADNAN | | 8611 MILLSTREAM DRIVE | | | | RICHMOND | VA | 23228 | |
| SIDDIQUI, ADNAN A | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, ALEEA | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, ASMA | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, ATHER SULTAN | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, FAISAL | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, FARHAN AHMED | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, HARIS AHMED | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, HARISAH | | 14218 SILVER GLADE LN | | | | SUGAR LAND | TX | 77478-0000 | |
| SIDDIQUI, HARISAHMED | | 14218 SILVER GLADE LN | | | | SUGAR LAND | TX | 77478-0000 | |
| SIDDIQUI, IMRAN A | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, JEBRAN AHMED | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, MERAJ | | 9305 SW 77TH AVE APT 131 | | | | MIAMI | FL | 33156-7913 | |
| SIDDIQUI, MOHSIN | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, MOIZ AHMAD | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, MOIZ ALI | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, MUHAMMAD | | 570 WELLINGTON DR | | | | MCHENRY | IL | 60050-1674 | |
| SIDDIQUI, MUHAMMAD MERAJ | | ADDRESS ON FILE | | | | | | | |
| SIDDIQUI, SAMI | | ADDRESS ON FILE | | | | | | | |
| SIDDONS, DEREK J | | ADDRESS ON FILE | | | | | | | |
| SIDDONS, JEREMY TODD | | ADDRESS ON FILE | | | | | | | |
| SIDE ONE DUMMY RECORDS | | 1944 N CAHENGA BLVD | | | | LOS ANGELES | CA | 90068 | |
| SIDE, BRIAN R | | ADDRESS ON FILE | | | | | | | |
| SIDEBOTTOM, MICHELLE A | | 906 VICKSBURG CT | | | | LIBERTY | MO | 64068-9470 | |
| SIDELINGER, BEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIDELINGER, BENJAMIN | | 124 KIMBALL AVE | | | | REVERE | MA | 02151 | |
| SIDERIO, PAUL | | 201 VIRGINIA AVE | | | | AUDUBON | NJ | 08106 | |
| SIDERIS ENGINEERS PC | | 217 22 NORTHERN BLVD | | | | BAYSIDE | NY | 11361 | |
| SIDERS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIDERS, RYAN BARAQU | | ADDRESS ON FILE | | | | | | | |
| SIDES, AARON NICKOLAS | | ADDRESS ON FILE | | | | | | | |
| SIDES, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | | |
| SIDES, MIKEL | | ADDRESS ON FILE | | | | | | | |
| SIDES, STEVEN | | ADDRESS ON FILE | | | | | | | |
| SIDES, THOMAS LOGAN | | ADDRESS ON FILE | | | | | | | |
| SIDEWINDER | | 301 ROSCOE ST | | | | GOODLETTSVILLE | TN | 37072 | |
| SIDHOM, MARCO RAMZY | | ADDRESS ON FILE | | | | | | | |
| SIDHOM, PETER S | | ADDRESS ON FILE | | | | | | | |
| SIDHU, HARPNIT KAUR | | ADDRESS ON FILE | | | | | | | |
| SIDHU, SUNDEEP S | | ADDRESS ON FILE | | | | | | | |
| SIDI, KAISSOUNI | | ADDRESS ON FILE | | | | | | | |
| SIDIBAY, SEYTI | | ADDRESS ON FILE | | | | | | | |
| SIDIQI, ROHIP | | ADDRESS ON FILE | | | | | | | |
| SIDIQI, YAMA | | 109 PATTON WAY | | | | ELKTON | MD | 21921-0000 | |
| SIDIQI, YAMA | | ADDRESS ON FILE | | | | | | | |
| SIDIQUE, ABUBAKARR BUNDU | | ADDRESS ON FILE | | | | | | | |
| SIDLEY AUSTIN BROWN & WOOD | | 1501 K ST NW | | | | WASHINGTON | DC | 20005 | |
| SIDLEY AUSTIN BROWN & WOOD | | PO BOX 0642 | | | | CHICAGO | IL | 60690 | |
| SIDLEY, ALLAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SIDNAM, DAVID NICHOLAS | | ADDRESS ON FILE | | | | | | | |
| SIDNEY B GARLAND II CUST | GARLAND SIDNEY B | CATHERINE GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | | OAK RIDGE | TN | 37830-7631 | |
| SIDORENKO, MIROSLAV A | | ADDRESS ON FILE | | | | | | | |
| SIDWAY APPRAISALS, CHARLES R | | PO BOX 157 | | | | ROCKY HILL | CT | 06067 | |
| SIDWELL, BRIANA LYNN | | ADDRESS ON FILE | | | | | | | |
| SIDWELL, SERENA PEARL | | ADDRESS ON FILE | | | | | | | |
| SIDWELLS OCEAN EXTREMES INC | | 999 E CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| Sie Ling Chiang | | 13503 Point Pleasant Dr | | | | Chantilly | VA | 20151 | |
| SIE, SAM M | | ADDRESS ON FILE | | | | | | | |
| SIEBALD, NERIZZA HALEY | | ADDRESS ON FILE | | | | | | | |
| SIEBE ENVIRONMENTAL CONTROLS | | BARBER COLMAN ROBERT SHAW | | | | CHICAGO | IL | 60694 | |
| SIEBE ENVIRONMENTAL CONTROLS | | USE V NO 701268 | PO BOX 95072 | | | CHICAGO | IL | 60694 | |
| SIEBEL, KACE W | | ADDRESS ON FILE | | | | | | | |
| SIEBEN, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIEBER, MELISSA | | ADDRESS ON FILE | | | | | | | |
| SIEBERT, JEREMY DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SIEBERT, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| SIEBES APPLIANCE DOCTOR | | 4830 WILSHIRE | | | | LINCOLN | NE | 68504 | |
| SIEBOLD, DAWN | | 3619 CAMERON CR | | | | GAINESVILLE | GA | 30506-0000 | |
| SIECINSKI, JOHN KENNETH | | ADDRESS ON FILE | | | | | | | |
| SIECZKOWSKI, SEBASTIAN | | 5301 W NEWPORT | | | | CHICAGO | IL | 60641 | |
| SIEDLECKI, JESSICA ANN | | ADDRESS ON FILE | | | | | | | |
| SIEDLECKI, TREVOR M | | ADDRESS ON FILE | | | | | | | |
| SIEFERS, JOSEPH P | | ADDRESS ON FILE | | | | | | | |
| SIEFERT STANLEY P | | 3728 W FORK RD | | | | CINCINATTI | OH | 45247 | |
| SIEFFERT, KELSEY REED | | ADDRESS ON FILE | | | | | | | |
| SIEFRING, RICHARD R | | ADDRESS ON FILE | | | | | | | |
| SIEGAL, HYMAN BERNARD | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, ALAN JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, BRITTNEY SARAH | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, COREY MARC | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, DAN | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, JACOB ROSS | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, JASON | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, JEREMY WEBSTER | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, LINDSAY BROOKE | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, LISA | | 512 SW 10TH AVE | | | | FT LAUDERDALE | FL | 33312-0000 | |
| SIEGEL, LONNY | | 183 BAKERTOWN RD | | | | HIGHLAND MILLS | NY | 10930-2505 | |
| SIEGEL, MARC | | 131 ROSEWOOD DRIVE | | | | GREENBELT | MD | 20770 | |
| SIEGEL, NICOLE DENISE | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, SCOTT | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, SEAN | | ADDRESS ON FILE | | | | | | | |
| SIEGEL, STEVE | | 13711 NASHUA PL | | | | MIDLOTHIAN | VA | 23112 | |
| SIEGELHEIM, SHARA | | 217 78TH ST | | | | BROOKLYN | NY | 11209-3035 | |
| Siegelin, Michael R | | 749 Osage Highlands Loop | | | | Camdenton | MO | 65020-4528 | |
| SIEGER, MARC J | Marc J Sieger | Orchard Brands | 30 Tozer Rd | | | Beverly | MA | 01915 | |
| SIEGER, MARC J | | ADDRESS ON FILE | | | | | | | |
| SIEGFRIED, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SIEGFRIED, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| SIEGFRIED, DAVID | | 159 SOUTHAVEN AVE | | | | MASTIC | NY | 11950 | |
| SIEGFRIED, DAVID A | | ADDRESS ON FILE | | | | | | | |
| SIEGFRIED, STEPHEN A | | 8503 MIDDLE RD | | | | RICHMOND | VA | 23235 | |
| SIEGFRIED, STEVEN R | | 521 N BRADFORD ST | | | | ALLENTOWN | PA | 18109-2130 | |
| SIEGLE, JOSEPH MILTON | | ADDRESS ON FILE | | | | | | | |
| Siegler Neal | | 2879 Brett Dr | | | | New Lenox | IL | 60451 | |
| SIEGLER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SIEGLER, NEAL S | Siegler Neal | 2879 Brett Dr | | | | New Lenox | IL | 60451 | |
| SIEGLER, NEAL S | | ADDRESS ON FILE | | | | | | | |
| SIEGLIND, LUTH | | 5504 RAYMOND TELLES DR | | | | EL PASO | TX | 79924-7242 | |
| SIEGLING AMERICA LLC | | PO BOX 60943 | | | | CHARLOTTE | NC | 28260 | |
| SIEGMAN, GLENN ADAM | | ADDRESS ON FILE | | | | | | | |
| SIEGNER, RACHAEL NICHOLE | | ADDRESS ON FILE | | | | | | | |
| SIEGRIST, ELIZABETH | | 5420 8TH ST | | | | LUBBOCK | TX | 79416-0000 | |
| SIEGRIST, ELIZABETH NICOLE | | ADDRESS ON FILE | | | | | | | |
| SIEGRIST, JARED MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIEGRIST, JOSEPH R | | ADDRESS ON FILE | | | | | | | |
| SIEK, CORY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SIEK, MING | | ADDRESS ON FILE | | | | | | | |
| SIEKER, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SIELAFF, MARK | | 1416 INDEPENDENCE AVE SOUTH | | | | ST LOUIS PARK | MN | 55426 | |
| SIELER/QMR, KENNETH | | 5009 W MERCER LN | | | | GLENDALE | AZ | 85304-4336 | |
| SIELSKI, STEPHEN | | 3071 STRONG HGTS | | | | FLINT | MI | 48507-4543 | |
| SIEMANS LOGISTICS & ASSEMBLY | | PO BOX 371600 | | | | PITTSBURGH | PA | 15251-7600 | |
| SIEMEK, JASON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIEMENS AG | DAVE LEMON | 4849 ALPHA ROAD | | | | DALLAS | TX | 75244 | |
| SIEMENS AG | MICHAEL ROWLEY | 4849 ALPHA RD | | | | DALLAS | TX | 75244 | |
| SIEMENS AG | MICHAEL ROWLEY | 4849 ALPHA ROAD | | | | DALLAS | TX | 75244 | |
| SIEMENS AG | | 4948 ALPHA RD | | | | DALLAS | TX | 75246 | |
| SIEMENS AG | | PO BOX 360258 | | | | PITTSBURGH | PA | 15251-6258 | |
| SIEMENS BUILDING TECHNOLOGIES | | 2000 CRAWFORD PL | STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| SIEMENS BUILDING TECHNOLOGIES | | 7850 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SIEMENS BUILDING TECHNOLOGIES | | C/O BANK OF AMERICA | 7850 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SIEMENS CERBERUS DIV | | PO BOX 26172 | | | | NEWARK | NJ | 071016972 | |
| SIEMENS DEMATIC CORP | | PO BOX 945658 | | | | ATLANTA | GA | 30394-5658 | |
| SIEMENS DEMATIC CORP | | PO BOX 905491 | | | | CHARLOTTE | NC | 282905491 | |
| SIEMENS FINANCIAL SERVICES INC | | 200 SOMERSET CORPORATE BLVD | ATTN LAURA CAMACHO | | | BRIDGEWATER | NJ | 08807-2843 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIEMENS HOME & OFFICE | JEFFREY BUCKLEW | 4849 ALPHA ROAD | | | | DALLAS | TX | 75244 | |
| SIEMENS ROLM COMMUNICATIONS IN | | PO BOX 99076 | | | | CHICAGO | IL | 606939076 | |
| SIEMENS, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | | |
| SIEMER, THOMAS | | 11915 QUALITY LANE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| SIEMERS GLASS CO INC | | 1021 WALNUT STREET | | | | EVANSVILLE | IN | 47713 | |
| SIEMS RENTAL & SALES CO INC | | 3925 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| SIEMS, PATRICK | | 2244 NORTH FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| SIEMSEN, MIKE | | 6756 WEST 181TH PINLEY PARK | | | | TINLEY PARK | IL | 60477 | |
| SIEN, DAVID | | ADDRESS ON FILE | | | | | | | |
| SIENKO, MARSHA | | 31565 TAYLOR ST | | | | WAYNE | MI | 48184-2274 | |
| SIEPERT, PETER W | | 9011 RUNYON DR | | | | GLEN ALLEN | VA | 23060 | |
| SIEPERT, PETER W | | 9011 RUNYON DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| SIEPKA, LEONARD | | PO BOX 813 | | | | PARK RIDGE | IL | 60068-0000 | |
| SIERADZKI, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| SIERER, NATHAN T | | ADDRESS ON FILE | | | | | | | |
| SIERGIEJ, GARY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIERON APPRAISAL CO, STAN | | 6400 WEST MAIN STE 3 I | | | | BELLEVILLE | IL | 62223 | |
| SIERON, PETER ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SIEROTNIK, EDEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SIERRA APPLIANCE SERVICE | | 2929 WEST PACKWOOD AVE | | | | VISALIA | CA | 93277 | |
| SIERRA AUDIO VIDEO | | 40761 HWY 41 STE 7 | | | | OAKHURST | CA | 93644 | |
| SIERRA CLEAN | | 21704 DEVONSHIRE ST | | | | CHATSWORTH | CA | 91311 | |
| SIERRA COMMUNICATIONS INC | | PO BOX 2598 | | | | BANGOR | ME | 04402-2598 | |
| SIERRA CROWN CITY GLASS | | 347 W SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 910242358 | |
| SIERRA ELECTRONICS | | 401 WEST MAIN | | | | RIVERTON | WY | 82501 | |
| SIERRA GARAGE DOOR SERVICE INC | | 133 RIVERSIDE AVE | | | | ROSEVILLE | CA | 95678 | |
| SIERRA INSULATION CONTRACTORS INC | | 120 S WINEVILLE AVE | | | | ONTARIO | CA | 91761 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 | C O LEWIS OPERATING CORPORATION | | UPLAND | CA | 91785 | |
| Sierra Lakes Marketplace Llc | | 1156 N Mountain Ave | | | | Upland | CA | 91786 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVENUE | P O BOX 670 | C/O LEWIS OPERATING CORPORATION | | UPLAND | CA | 91785 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | P  O  BOX 670 | C/O LEWIS OPERATING CORPORATION | | UPLAND | CA | 91785 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 C/O LEWIS OPERATING CORP | | | UPLAND | CA | 91785 | |
| Sierra Liquidity Fund LLC | Assignee & Attorney In Fact For BE Equipment Assignor | 2699 White Rd No 255 | | | | Irvine | CA | 92614 | |
| SIERRA LOCK AND GLASS | | 1560 NORTH PALM AVENUE | | | | FRESNO | CA | 93728 | |
| SIERRA NORTH ASSOCIATES | | 409 BROAD ST STE 203 | | | | SEWICKLEY | PA | 15143 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | | SEWICKLEY | PA | 15143 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | | SEWICKLEY | PA | 15143 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | SEWICKLEY | PA | 15143 | |
| SIERRA OFFICE CONCEPTS | | 1301 CORPORATE BLVD | | | | RENO | NV | 89502 | |
| SIERRA OFFICE SUPPLIES | | P O BOX 30750 | | | | SALT LAKE CITY | UT | 841890750 | |
| SIERRA OFFICE SUPPLIES | | 9950 HORN ROAD STE 5 | | | | SACRAMENTO | CA | 95827 | |
| SIERRA OFFICE SUPPLIES | | 9950 HORN ROAD STE 5 | | | | SACRAMENTO | CA | 95827-1905 | |
| SIERRA ONLINE | | 3380 146TH PLACE SE | SUITE 300 | | | BELLEVUE | WA | 98007 | |
| SIERRA PACIFIC | | PO BOX 10100 | | | | RENO | NV | 89520 | |
| SIERRA PACIFIC | | PO BOX 30065 | | | | RENO | NV | 89520 | |
| SIERRA PACIFIC POWER COMPANY NV | | PO BOX 30065 | | | | RENO | NV | 89520-3052 | |
| SIERRA PARTIE TIME | | PO BOX 3503 | | | | ANTIOCH | CA | 94531 | |
| SIERRA SAFETY SUPPLY | | 1625 NEPTUNE DRIVE | | | | SAN LEANDRO | CA | 94577 | |
| SIERRA SAFETY SUPPLY | | A CALIFORNIA CORPORATION | 1625 NEPTUNE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| SIERRA SATELLITE SUPPLY | | 6453 SO VIRGINIA STREET | | | | RENO | NV | 89511 | |
| SIERRA SELECT DISTRIBUTORS | | 4320 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | | | SPARKS | NV | 98436 | |
| SIERRA SPRING WATER CO | | DEPT 262 | | | | DENVER | CO | 80271-0262 | |
| SIERRA SPRING WATER CO | | PO BOX 13798 | | | | SACRAMENTO | CA | 958534798 | |
| SIERRA SPRINGS | | 4414 YORK BLVD | | | | LOS ANGELES | CA | 90041-3328 | |
| SIERRA SPRINGS | | 4849 CRANSWICK | | | | HOUSTON | TX | 770417721 | |
| SIERRA SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | | ATLANTA | GA | 30328 | |
| SIERRA SPRINGS | | 802 NE DAVIS ST | | | | PORTLAND | OR | 97232-2932 | |
| SIERRA SPRINGS | | PO BOX 40474 | | | | HOUSTON | TX | 77240-0474 | |
| SIERRA SPRINGS | | PO BOX 40584 | | | | HOUSTON | TX | 77240-0584 | |
| SIERRA SPRINGS | | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| SIERRA SPRINGS | | PO BOX 602 | | | | WEST LINN | OR | 97068 | |
| SIERRA SPRINGS | | PO BOX 97318 | | | | LAS VEGAS | NV | 89193-7318 | |
| SIERRA SUITES HOTEL | | 410 S RANDOLPHVILLE RD | | | | PISCATAWAY | NJ | 08854 | |
| SIERRA WELDING SUPPLY CO | | 1300 GLENDALE AVE | | | | SPARKS | NV | 894315601 | |
| SIERRA WEST EXPRESS INC | | 850 BERGIN WAY | | | | SPARKS | NV | 89431 | |
| SIERRA WINDS | | 592 CALIFORNIA AVENUE NO B | | | | RENO | NV | 89509 | |
| SIERRA, ANDRES | | ADDRESS ON FILE | | | | | | | |
| SIERRA, BRANDON | | ADDRESS ON FILE | | | | | | | |
| SIERRA, CANDACE MARIA | | ADDRESS ON FILE | | | | | | | |
| SIERRA, CARLOS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA, CARLOS C | | 6767 FILLMORE AVE | | | | RIALTO | CA | 92376-2652 | |
| SIERRA, CARLOS C | | ADDRESS ON FILE | | | | | | | |
| SIERRA, DAVID J | | 819 UNIVERSITY BLVD | BLDNG 1200 APT 203 | | | JUPITER | FL | 33458-3061 | |
| SIERRA, EMILIO | | ADDRESS ON FILE | | | | | | | |
| SIERRA, GEORGE | | ADDRESS ON FILE | | | | | | | |
| SIERRA, GERALD A | | ADDRESS ON FILE | | | | | | | |
| SIERRA, GRACIE R | | ADDRESS ON FILE | | | | | | | |
| SIERRA, GUSTAVO E | | P O BOX6 | | | | BLAUVELT | NY | 10913 | |
| SIERRA, GUSTAVO ERNESTO | | ADDRESS ON FILE | | | | | | | |
| SIERRA, JOSE | | ADDRESS ON FILE | | | | | | | |
| SIERRA, JOSE ESTEBAN | | ADDRESS ON FILE | | | | | | | |
| SIERRA, JOSE LUIS | | ADDRESS ON FILE | | | | | | | |
| SIERRA, KRYSTAL MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SIERRA, LESLIE | | ADDRESS ON FILE | | | | | | | |
| SIERRA, LILLIAN | | 8508 WILLOW WISH CT | | | | ORLANDO | FL | 32835-2564 | |
| SIERRA, MARIA CRISTINA | | ADDRESS ON FILE | | | | | | | |
| SIERRA, MARIA DOLORES | | ADDRESS ON FILE | | | | | | | |
| SIERRA, MICHAEL V | | ADDRESS ON FILE | | | | | | | |
| SIERRA, ORLANDO F | | 4162 NW 90TH AVE APT 201 | | | | POMPANO BEACH | FL | 33065-1799 | |
| SIERRA, REGINO SALAZAR | | ADDRESS ON FILE | | | | | | | |
| SIERRA, SAMUEL FELIPE | | ADDRESS ON FILE | | | | | | | |
| SIERRA, SERAFIN | | 1800 SUNSET HARBOR DR APT 909 | | | | MIAMI BEACH | FL | 33139-1452 | |
| SIERRA, STEVEN JOSE | | ADDRESS ON FILE | | | | | | | |
| SIERRA, STEVEN LUIS | | ADDRESS ON FILE | | | | | | | |
| SIERRA, VERONICA | Nelson R Sierra as Natural Father for Veronica Sierra | 3037 Ashland Ln S | | | | Kissimmee | FL | 34741 | |
| SIERRA, VERONICA | | 3037 ASHLAND LANE SOUTH | | | | KISSIMMEE | FL | 34741 | |
| SIERRA/HINCKLEY & SCHMITT | | 405 AVENUE U | | | | LUBBOCK | TX | 79401 | |
| SIERRAS COOKIE GIFTS | | 2844 VETERANS MEMORIAL HWY | | | | AUSTELL | GA | 30168 | |
| SIERS, CHADWICK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIESE, BRYAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| SIESWERDA, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| SIEVERS CONRAD | | 303 WASHINGTON AVE | APTNO 308 | | | DETROIT LAKES | MN | 56501 | |
| SIEVERS, ADRIANNA LEE | | ADDRESS ON FILE | | | | | | | |
| SIEVERS, CONRAD EARNEST | | ADDRESS ON FILE | | | | | | | |
| SIEVERS, COURTNEY JOHNSON | | ADDRESS ON FILE | | | | | | | |
| SIEVERS, EDGARDO | | 12098 SW 248TH TER | | | | HOMESTEAD | FL | 33032-5956 | |
| Siewert, Dale | | 183 ENLOE ST | | | | HENDERSON | NV | 89074 | |
| SIFERS, JACOB A | | 2412 CAROLINA AVE | | | | ROANOKE | VA | 24014 | |
| SIFERS, JACOB AARON | | ADDRESS ON FILE | | | | | | | |
| SIFFLET, DAVID NIGEL | | ADDRESS ON FILE | | | | | | | |
| SIFFORD, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIFFORD, MICHELLE A | | ADDRESS ON FILE | | | | | | | |
| SIFFORD, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SIFLINGER, BRET PHILIP | | ADDRESS ON FILE | | | | | | | |
| SIFONTES, FIONA | | 1763 2ND AVE | | | | NEW YORK | NY | 10128-0000 | |
| SIFONTES, FIONA N | | ADDRESS ON FILE | | | | | | | |
| SIFORD, CHRISTOPHER | | 690 STILLMEADOW LANE | | | | YORK | PA | 17404-0000 | |
| SIFORD, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SIFRE, JONATHAN AL | | ADDRESS ON FILE | | | | | | | |
| SIFUENTES, ALAN D | | ADDRESS ON FILE | | | | | | | |
| SIFUENTES, ANDREW JACOB | | ADDRESS ON FILE | | | | | | | |
| SIFUENTES, ANNA CHRISTINA JARAMILLO | | ADDRESS ON FILE | | | | | | | |
| SIFUENTES, LUIS L | | ADDRESS ON FILE | | | | | | | |
| SIFUENTES, MARK PHILLIP | | ADDRESS ON FILE | | | | | | | |
| SIGAL, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| SIGAL, JOSEPH ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SIGALA, ADRIAN | | 11051 SATICOY ST | | | | SUN VALLEY | CA | 91352-0000 | |
| SIGALA, ADRIAN ARTURO | | ADDRESS ON FILE | | | | | | | |
| SIGALA, ADRIANA | | 11051 SATICOY ST | | | | SUN VALLEY | CA | 91352-0000 | |
| SIGALA, ROBERT | | 22686 ISLAMARE | | | | LAKE FOREST | CA | 92630 | |
| SIGALA, SALVADOR | | ADDRESS ON FILE | | | | | | | |
| SIGALA, SANDRA | | ADDRESS ON FILE | | | | | | | |
| SIGARLAKI, DANNY JAMES | | ADDRESS ON FILE | | | | | | | |
| SIGARLAKI, SHASTINA SUE | | ADDRESS ON FILE | | | | | | | |
| SIGCAT FOUNDATION, THE | | 11343 SUNSET HILLS ROAD | | | | RESTON | VA | 20190 | |
| SIGETY, DAN | | ADDRESS ON FILE | | | | | | | |
| SIGETY, JOHN ROWE | | ADDRESS ON FILE | | | | | | | |
| SIGGERS JR , JOSEPH CURTIS | | ADDRESS ON FILE | | | | | | | |
| SIGGINS, GRANT JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIGGRAPH | | PO BOX 95316 | | | | CHICAGO | IL | 606945316 | |
| SIGHT & SOUND | | 2123 OAK GROVE RD | | | | HATTIESBURG | MS | 39402 | |
| SIGHT & SOUND | | 4681 HWY 54 UNIT 5 | | | | OSAGE BEACH | MO | 65065 | |
| SIGHT & SOUND | | 77 BEACON HILL RD | | | | COLUMBIA | SC | 29210 | |
| SIGHT & SOUND ENTERTAINMENT | | 18 SYLVAN DR | | | | SHELTON | CT | 06484 | |
| SIGHT & SOUND ENTERTAINMENT | | 302 BIRMINGHAM DR | | | | O FALLON | MO | 63366 | |
| SIGHT & SOUND SERVICE CENTER | | 109 INDUSTRIAL BLVD | | | | PENSACOLA | FL | 32505 | |

Circuit City Stores, Inc
Creditor Matrix

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIGHT & SOUND SOLUTIONS | | 201 GILLESPIE DR STE 15208 | | | | FRANKLIN | TN | 37067 | |
| SIGHT & SOUND SOLUTIONS | | 227 MOUNTAIN HIGH DR | | | | NASHVILLE | TN | 37013 | |
| SIGHT & SOUND SUPPORT INC | | 7908 QUEENAIR DRIVE | | | | GAITERSBURG | MD | 20879 | |
| SIGHT & SOUND TV & APPLIANCE | | 902 COLUMBIA AVE | | | | MORRIS | MN | 56267-1128 | |
| SIGHT & SOUND ELECTRONICS | | 8221 MCCLELLAN BLVD | | | | ANNISTON | AL | 36206 | |
| SIGHT N SOUND SERVICE | | 327 N PORTLAND | | | | OKLAHOMA CITY | OK | 73107 | |
| SIGHTS & SOUNDS | | 610 50TH STREET | | | | CHARLESTON | WV | 25304 | |
| Sights & Sounds Company of The | Frances C Lowe PA | 3042 Crawfordville Hwy | | | | Crawfordville | FL | 32327-0000 | |
| Sights & Sounds Company of The | Wakulla Inc | 635 Wakulla Arran Rd | | | | Crawfordville | FL | 32327-0000 | |
| SIGHTS & SOUNDS COMPANY OF, THE | | WAKULLA INC | 635 WAKULLA ARRAN RD | | | CRAWFORDVILLE | FL | 32327 | |
| SIGHTS AND SOUNDS COMPANY, THE | | HWY 319 PO BOX 1420 | | | | CRAWFORDSVILLE | FL | 32327 | |
| SIGHTS SOUNDS & SUCH | | 113 MEADORS RIDGE COVE | | | | DRUMMONDS | TN | 38023 | |
| SIGHUAS, ELMER | | 1113 MANUWA DR | | | | HONOLULU | HI | 96818-1122 | |
| SIGLER, CARL BRAD | | ADDRESS ON FILE | | | | | | | |
| SIGLER, EAMON LEE | | ADDRESS ON FILE | | | | | | | |
| SIGLER, ROBERT LANDON | | ADDRESS ON FILE | | | | | | | |
| SIGLEY, BRENT ROBBERT | | ADDRESS ON FILE | | | | | | | |
| SIGMA PROPERTY GROUP LLC | | 300 NORTH MAIN ST | | | | HIGH POINT | NC | 27261 | |
| SIGMA PROPERTY GROUP LLC | | 449 S WRENN ST | | | | HIGH POINT | NC | 27260 | |
| SIGMAN, MACK | | 9720 CERALENE DR | | | | FAIRFAX | VA | 22032-1704 | |
| SIGMON APPLIANCE REPAIR INC | | 5508 MCCORKLE AVE SW | | | | S CHARLESTON | WV | 25309 | |
| SIGMON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| SIGMON, JOSHUA PHILIP | | ADDRESS ON FILE | | | | | | | |
| SIGMON, SHAWN CHRIS | | ADDRESS ON FILE | | | | | | | |
| SIGMON, THOMAS JOESEPH | | ADDRESS ON FILE | | | | | | | |
| SIGN 4 | | 545 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |
| SIGN A RAMA | | 11415 ST CHARLES ROCK RD | | | | BRIDGETON | MO | 63044 | |
| SIGN A RAMA | | 1300 N ROYAL AVE | | | | EVANSVILLE | IN | 47715 | |
| SIGN A RAMA | | 1507 D WEST PATRICK ST | | | | FREDERICK | MD | 21702 | |
| SIGN A RAMA | | 191 N EL CAMINO REAL NO 206 | | | | ENCINITAS | CA | 92024 | |
| SIGN A RAMA | | 1937 SAND LAKE RD | | | | ORLANDO | FL | 32809 | |
| SIGN A RAMA | | 20952 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| SIGN A RAMA | | 231 E MAIN ST | | | | MILFORD | MA | 01757 | |
| SIGN A RAMA | | 3085 LEONARDTOWN RD | | | | WALDORF | MD | 20601 | |
| SIGN A RAMA | | 3160 SANTA RITA ROAD STE B5 | | | | PLEASANTON | CA | 94566 | |
| SIGN A RAMA | | 324B RT 59 THE HUB | | | | CENTRAL NYACK | NY | 10960 | |
| SIGN A RAMA | | 4179 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| SIGN A RAMA | | 4295 JURUPA ST STE 106 | | | | ONTARIO | CA | 91761 | |
| SIGN A RAMA | | 512 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545 | |
| SIGN A RAMA | | 512 W MCKINLEY LN | | | | MISHAWAKA | IN | 46545 | |
| SIGN A RAMA | | 543 ROBERTS CT NW | STE 112 | | | KENNESAW | GA | 30144-4890 | |
| SIGN A RAMA | | 6842 S YOSEMITE ST | | | | ENGLEWOOD | CO | 80112 | |
| SIGN A RAMA | | 719 E GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| SIGN A RAMA | | 7430 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061 | |
| SIGN A RAMA | | PO BOX 5599 | | | | EVANSVILLE | IN | 47716 | |
| SIGN A RAMA USA | | 121 BROADWAY RT 107 | | | | HICKSVILLE | NY | 11801 | |
| SIGN A RAMA USA | | 2403 D NORTH LOMBARDY ST | | | | RICHMOND | VA | 23220 | |
| SIGN AMERICA INC | | 3887 ST HWY 43 | | | | RICHMOND | OH | 43944 | |
| SIGN ART INC | | 5757 EAST CORK ST | | | | KALAMAZOO | MI | 49001 | |
| SIGN ARTS INDUSTRIES | | 1750 A SIRPORT BLVD | | | | CAYCE | SC | 29033 | |
| SIGN COMPANY OF WILMINGTON, THE | | PO BOX 15046 | | | | WILMINGTON | NC | 28480 | |
| SIGN CONCEPTS INC | | 6621 B ELECTRONIC DR | | | | SPRINGFIELD | VA | 22151 | |
| SIGN CONNECTION | | 1660 PACOLET COURT | | | | GASTONIA | NC | 28052 | |
| SIGN CONNECTION | | 175 E ALEX BELL RD | | | | DAYTON | OH | 45459 | |
| SIGN CRAFT | | 1721 DONNA RD NO C | | | | WEST PALM BCH | FL | 33409-5203 | |
| SIGN CRAFTERS | | 17 AD ASHBURY DR | | | | GREENVILLE | SC | 29605 | |
| SIGN CRAFTERS | | PO BOX 11158 | | | | COLUMBIA | SC | 29211-1158 | |
| SIGN CRAFTERS USA LLC | | 17 AD ASBURY RD | | | | GREENVILLE | SC | 29605 | |
| SIGN DEPOT | | 11002 DENNIS RD | | | | DALLAS | TX | 75229-3656 | |
| SIGN DEPOT | | 18210 E GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| SIGN DEPOT | | 18210 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| SIGN DEPOT | | 221 S DIVISION | | | | UNION CITY | TN | 38261 | |
| SIGN DEPOT INC | | 21 W CAMPBELLTON ST | | | | FAIRBURN | GA | 30213 | |
| SIGN EDGE | | 1952 VERLIN RD | | | | GREEN BAY | WI | 54311 | |
| Sign Engineering Corp | Raul Acosta | PO Box 1179 | | | | Guaynabo | PR | 00970-1179 | |
| SIGN EXPERTS | | 401 SOUTH EARL AVE | | | | LAFAYETTE | IN | 47904 | |
| SIGN EXPERTS | | SUITE 1D | SUITE 1D | | | LAFAYETTE | IN | 47904 | |
| SIGN IT QUICK | | 1624 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| SIGN IT QUICK | | 3133 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| SIGN IT SIGNS | | 10204 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| SIGN LAB BANNERS | | 5357 SAN JUAN AT MADISON | | | | FAIR OAKS | CA | 95628 | |
| SIGN LANGUAGE PROFESSIONALS | | PO BOX 29918 | | | | RICHMOND | VA | 23242-0918 | |
| SIGN MACHINE INC, THE | | 7500 FULLERTON ROAD | | | | SPRINGFIELD | VA | 22153 | |
| SIGN MART INC | | 784 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| SIGN OX | | PO BOX 514 | | | | GILBERT | SC | 29054 | |
| SIGN PRO | | 5810 STRINGTOWN ROAD | | | | EVANSVILLE | IN | 47710 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIGN PRO | | 7201 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| SIGN PRODUCTIONS | | 1010 FIRST ST NW | | | | CEDAR RAPIDS | IA | 52405 | |
| SIGN SERVICES & SPECIALTIES | | PO BOX 147 | | | | COVINGTON | LA | 70434 | |
| SIGN SHOP INC, THE | | 111 W MADISON STREET | | | | TIPTON | IN | 46072 | |
| SIGN SHOP, THE | | 4302 S WESTNEDGE | | | | KALAMAZOO | MI | 49008 | |
| SIGN STOP | | 1261 WOODBOURNE ROAD | PARK PLAZA CENTER | | | LEVITTOWN | PA | 19057-1232 | |
| SIGN STOP | | PARK PLAZA CENTER | | | | LEVITTOWN | PA | 190571232 | |
| SIGN STUDIO | | 2381 GRIFFIN RD | | | | FT LAUDERDALE | FL | 33312 | |
| SIGN TECH INTERNATIONAL | | 1501 W FIFTH ST 109 | | | | AUSTIN | TX | 78703 | |
| SIGN TECHNOLOGIES II INC | | 2706 ALTERNATE 19 N | KEY WEST CTR STE 214 | | | PALM HARBOR | FL | 34683 | |
| SIGN TEK | | 100 D W TURNER RD | | | | LODI | CA | 95240 | |
| SIGN WORKS | | PO BOX 233 | | | | ST PETERSBURG | FL | 33731 | |
| SIGNAGE SOLUTIONS | | 1336 ALLEC STREET | | | | ANAHEIM | CA | 92805 | |
| SIGNAL | | 33 GLIMER STREET | UNIVERSITY CENTER ROOM 200 | | | ATLANTA | GA | 30303 | |
| SIGNAL | | UNIVERSITY CENTER ROOM 200 | | | | ATLANTA | GA | 30303 | |
| SIGNAL COMMUNICATIONS INC | | 5580 NW 36TH AVENUE STE B | | | | FT LAUDERDALE | FL | 33309 | |
| SIGNAL COMMUNICATIONS INC | | PO BOX 102432 | | | | ATLANTA | GA | 303682432 | |
| SIGNAL COMMUNICATIONS SVCE INC | | 6916 NW 72ND AVENUE | | | | MIAMI | FL | 33166 | |
| SIGNAL DIRECT SYSTEMS | | 1568 BROADVIEW TERR | | | | COLUMBUS | OH | 43212 | |
| SIGNAL ELECTRONIC SUPPLY INC | | 589 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |
| SIGNAL FINDERS | | PO BOX 618 | | | | MEADVILLE | PA | 16335 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO | 2633 CHERRY AVE | ATTN BRADFORD C BARTO | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO | 2633 CHERRY AVENUE | | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVE | ATTN BRADFORD C BARTO | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL GATEWAY LLC | | 2633 CHERRY AVE | | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL, CITY OF | | 1800 E HILL ST | | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL, CITY OF | | BUSINESS LICENSE DEPT | 2175 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL, CITY OF | | SIGNAL HILL CITY OF | BUSINESS LICENSE DEPT | 2175 CHERRY AVE | | SIGNAL HILL | CA | | |
| SIGNAL MOUNTAIN PLUMBING | | 1003 LADDER TRAIL | | | | SIGNAL MOUNTAIN | TN | 373773034 | |
| SIGNAL RESEARCH INC | | PO BOX 7766 | | | | SAN FRANCISCO | CA | 94129 | |
| SIGNAL SOURCES INC | | 5779 WINFIELD BLVD | | | | SAN JOSE | CA | 95123 | |
| SIGNAL TRANSFORMER CO INC | | PO BOX 19251A | | | | NEWARK | NJ | 07195-0080 | |
| SIGNAL VISION | | 17 CRESCENT ST | | | | BIDDEFORD | ME | 04005 | |
| SIGNAL, THE | | PO BOX 801870 | | | | SANTA CLARITA | CA | 913801870 | |
| SIGNART | | 6225 OLD CONCORD ROAD | | | | CHARLOTTE | NC | 28256 | |
| SIGNATURE ASSOCIATES INC | | ONE TOWN SQUARE STE 1200 | | | | SOUTHFIELD | MI | 48076 | |
| SIGNATURE CONSULTANTS | | 16 WHEELING AVE | | | | WOBURN | MA | 01801 | |
| SIGNATURE CONSULTANTS | | PO BOX 536819 | | | | ATLANTA | GA | 30353-6819 | |
| SIGNATURE GRAND | | 6900 STATE RD 84 | | | | DAVIE | FL | 33317 | |
| SIGNATURE GRAPHICS INC | | 1000 SIGNATURE DR | | | | PORTER | IN | 46304 | |
| SIGNATURE HOME FURNISHINGS | KATIE LIN | 14104 ARBOR PLACE | | | | CERRITOS | CA | 90703 | |
| SIGNATURE HOME FURNISHINGS | MARCO LIN | 14104 ARBOR PLACE | | | | CERRITOS | CA | 90703 | |
| SIGNATURE HOME FURNISHINGS | | ATTN KATIE LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | |
| SIGNATURE INN | | 1734 W WASHINGTON CTR RD | | | | FORT WAYNE | IN | 46818 | |
| SIGNATURE INN | | 209 MARKET PLACE LANE | | | | KNOXVILLE | TN | 37922 | |
| SIGNATURE INN | | 3053 US 41 S | | | | TERRE HAUTE | IN | 47802 | |
| SIGNATURE INN | | 3400 N CHADAM LN | | | | MUNCIE | IN | 47304 | |
| SIGNATURE INN | | 4320 STATE RD 26 E | I65 & SR 26 EXIT 172 | | | LAFAYETTE | IN | 47905 | |
| SIGNATURE INN | | 4320 STATE ROAD 26 EAST | | | | LAFAYETTE | IN | 47905 | |
| SIGNATURE INN | | 4402 E CREEKVIEW RD | | | | INDIANAPOLIS | IN | 46237 | |
| SIGNATURE INN | | 6515 SIGNATURE DRIVE | | | | LOUISVILLE | KY | 40213 | |
| SIGNATURE INN | | 8380 KELLY LANE | | | | INDIANAPOLIS | IN | 46250 | |
| SIGNATURE INN | | I 65 & FERN VALLEY RD | 6515 SIGNATURE DRIVE | | | LOUISVILLE | KY | 40213 | |
| SIGNATURE INN EAST | | 7610 OLD TRAILS RD | | | | INDIANAPOLIS | IN | 46219 | |
| SIGNATURE INN INDIANAPOLIS | | 3850 EAGLE VIEW DR | | | | INDIANAPOLIS | IN | 46254 | |
| SIGNATURE INN INDIANAPOLIS | | 3850 EAGLE VIEW DRIVE | | | | INDIANAPOLIS | IN | 46254 | |
| SIGNATURE INN KOKOMO | | 8380 KELLY LN | | | | INDIANAPOLIS | IN | 46250 | |
| SIGNATURE INN KOKOMO | | 4021 S LAFOUNTAIN STREET | | | | KOKOMO | IN | 46902 | |
| SIGNATURE INN NORMAL | | 101 S VETERANS PKWY | | | | NORMAL | IL | 61761 | |
| SIGNATURE INN SOUTH BEND | | 215 DIXIE WAY SOUTH | | | | SOUTH BEND | IN | 46637 | |
| SIGNATURE LANDSCAPE | | 23332 COLUMBIA ST | | | | DEARBORN | MI | 48124 | |
| SIGNATURE LANDSCAPE | | 27173 VANBORN | | | | TAYLOR | MI | 48180 | |
| SIGNATURE ROOM AT THE 95TH | | 875 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| SIGNATURE SERVICES | | 401C E S MAIN ST | | | | WAXHAW | NC | 28173 | |
| SIGNATURE SPECIAL EVENT SVCS | | 285 BUCHEIMER RD | | | | FREDERICK | MD | 21701 | |
| SIGNCO | | PO BOX 11394 | | | | KNOXVILLE | TN | 379391394 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | | KENNEWICK | WA | 99338 | |
| SIGNCO INC | | 16901 GRAND VIEW LN | | | | KENNEWICK | WA | 99338 | |
| SIGNCORP INC | | 307 E LINCOLN | | | | BENSENVILLE | IL | 60106 | |
| SIGNET BANK | | PO BOX 25970 | CAPITAL COMMERCIAL | | | RICHMOND | VA | 23260 | |
| SIGNET BANK | | PO BOX 85537 | | | | RICHMOND | VA | 232855537 | |
| SIGNET TESTING LABS | | 3121 DIABLO AVE | | | | HAYWARD | CA | 94545 | |
| SIGNET TESTING LABS | | DEPT LA 21471 | | | | PASADENA | CA | 91185-1471 | |
| SIGNFXR | | 4922 NW 23RD STE 168 | HASCO CORP | | | OKLAHOMA CITY | OK | 73127-2369 | |
| SIGNKO INC | | PO BOX 16712 | | | | LAKE CHARLES | LA | 70616 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIGNMAKERS | | 2209 BAYLAKE ROAD | | | | VIRGINIA BEACH | VA | 23445 | |
| SIGNMAKERS | | 4520 LOOKOUT RD | | | | VA BEACH | VA | 23455 | |
| SIGNMASTERS INC | | 217 BROOK AVE | | | | PASSAIC PARK | NJ | 07055 | |
| SIGNORE, BILL DANIEL | | ADDRESS ON FILE | | | | | | | |
| SIGNORE, RONALD | | 39W668 CARL SANDBERG RD | | | | ST CHARLES | IL | 60175-0000 | |
| SIGNORE, RONALD WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SIGNORELLA, HEATHER | | 5 VICTORIA VALLE | | | | MONTEREY | CA | 93940 | |
| SIGNORELLO, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIGNPRO | | 3260 SATELLITE BLVD | | | | DULUTH | GA | 30136 | |
| SIGNPRO | | 6616 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| SIGNS 2000 | | 7245 TOPANGA CANYON | | | | CANOGA PARK | CA | 91303 | |
| SIGNS BY CRANNIE INC | | 4160 COMMERCE DR | | | | FLUSHING | MI | 48433 | |
| SIGNS BY RICARDO GOMEZ | | 1925 W KENOAK DR | | | | W COVINA | CA | 91790 | |
| SIGNS BY SHARON | | 15435 I 10 EAST | BLDG G | | | CHANNELVIEW | TX | 77530 | |
| SIGNS BY SHARON | | BLDG G | | | | CHANNELVIEW | TX | 77530 | |
| SIGNS BY TOMORROW | | 11016 BALTIMORE AVENUE | | | | BELTSVILLE | MD | 20705 | |
| SIGNS BY TOMORROW | | 110 S RIDGE AVE | | | | BLOOMINGDALE | IL | 60108 | |
| SIGNS BY TOMORROW | | 1523 FINNEGANS LN | | | | NORTH BRUNSWICK | NJ | 08902 | |
| SIGNS BY TOMORROW | | 1608 N AURORA RD | | | | NAPERVILLE | IL | 60563 | |
| SIGNS BY TOMORROW | | 326 US HWY 22 W | | | | GREEN BROOK | NJ | 08812 | |
| SIGNS BY TOMORROW | | 3559 E WASHINGTON AVENUE | | | | MADISON | WI | 53704 | |
| SIGNS BY TOMORROW | | 3927 DEEPROCK RD | | | | RICHMOND | VA | 23233 | |
| SIGNS BY TOMORROW | | 5552 RANDOLPH RD | | | | ROCKVILLE | MD | 20852 | |
| SIGNS BY TOMORROW | | 7597 MCKNIGHT RD | | | | PITTSBURGH | PA | 152373515 | |
| SIGNS BY TOMORROW | | 8785 SHERIDAN BLVD | | | | WESTMINISTER | CO | 80003 | |
| SIGNS BY TOMORROW | | 9042 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| SIGNS NOW | | 1130 EASTERN BLVD STE A | | | | CLARKSVILLE | IN | 47129 | |
| SIGNS NOW | | 1310 E WAYZATA BLVD | | | | WAYZATA | MN | 55391 | |
| SIGNS NOW | | 1947 W BRANDON BLVD | | | | BRANDON | FL | 33511 | |
| SIGNS NOW | | 1979 HURSTBOURNE PKY | | | | LOUISVILLE | KY | 40220 | |
| SIGNS NOW | | 200 E GREENVILLE BLVD | | | | GREENVILLE | NC | 27858 | |
| SIGNS NOW | | 2851 D E SOUTH BLVD | | | | MONTGOMERY | AL | 36116 | |
| SIGNS NOW | | 4165D JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| SIGNS NOW | | 5710 CORTEZ RD W | | | | BRADENTON | FL | 34210 | |
| SIGNS NOW | | 671 OHIO PIKE | | | | CINCINNATI | OH | 45245 | |
| SIGNS NOW 186 | | 1277 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |
| SIGNS NOW 267 | | 1257 INDEPENDENCE DR | | | | ROCKY MOUNT | NC | 27804 | |
| SIGNS NOW NO 69 | | 1681 SOUTH COLLEGE AVENUE | | | | FORT COLLINS | CO | 80525 | |
| SIGNS NOW NO 95 | | 1570 W 7TH AVE | | | | EUGENE | OR | 97402 | |
| SIGNS OF IMAGINATION INC | | 5331 DISTRIBUTOR RD | | | | RICHMOND | VA | 23225 | |
| SIGNS OF IMAGINATION INC | | 5420 DISTRIBUTOR DR | | | | RICHMOND | VA | 23225 | |
| SIGNS OF THE TIMES INC | | 1801 N 25TH DR | | | | PHOENIX | AZ | 85009 | |
| SIGNS OVERNIGHT | | 2663 SALMON ST | | | | PHILADELPHIA | PA | 19125-4012 | |
| SIGNS PLUS | | 46711 VAN DYKE | | | | UTICA | MI | 48317 | |
| SIGNS PLUS | | 5936 ODANA ROAD | | | | MADISON | WI | 537191214 | |
| SIGNS TODAY | | 4 MECHANIC ST | | | | NATICK | MA | 01760 | |
| SIGNS WEST INC | | 2505 W 2ND AVE 4 | | | | DENVER | CO | 80219 | |
| SIGNS WEST INC | | 43673 JOHN MOSBBY HWY STE 101 | | | | CHANTILLY | VA | 20152 | |
| SIGNSHARKS SIGN SERVICE INC | | 7030 N MAIN ST | | | | JACKSONVILLE | FL | 32208 | |
| SIGNSNOW | | 1320 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| SIGNSNOW | | 1330 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| SIGNTEC | | 3220 BAY ROAD | | | | SAGINAW | MI | 48603 | |
| SIGS CONFERENCE | | 3RD FLOOR ATTN FSC | | | | NEW YORK | NY | 10010 | |
| SIGS CONFERENCE | | 71 WEST 23RD | 3RD FLOOR ATTN FSC | | | NEW YORK | NY | 10010 | |
| SIGSBEE, AARON TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SIGUENCIA, MILTON | | 1152 MONROE DRIVE | | | | STEWARTSVILLE | NJ | 08886-0000 | |
| SIGUENCIA, MILTON BRIAN | | ADDRESS ON FILE | | | | | | | |
| SIGUENZA, ROBERTO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SIGUENZA, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SIGULAR, RYAN GORDON | | ADDRESS ON FILE | | | | | | | |
| SIGULINSKY, AUTUMN LYNN | | ADDRESS ON FILE | | | | | | | |
| SIHLER, JOHN G | | ADDRESS ON FILE | | | | | | | |
| SIIG INC | | 6078 STEWART AVENUE | | | | FREMONT | CA | 94538-3152 | |
| SIKANDAR, IMRAN | | 23 FRANKLIN AVE | | | | CLAYMONT | DE | 19703-0000 | |
| SIKANDAR, IMRAN FRANTZ | | ADDRESS ON FILE | | | | | | | |
| SIKDER, NURUL | | ADDRESS ON FILE | | | | | | | |
| SIKES, BLAKE TYLER | | ADDRESS ON FILE | | | | | | | |
| SIKES, ERICK RICHMOND | | ADDRESS ON FILE | | | | | | | |
| SIKES, HOWARD MITCHELL | | ADDRESS ON FILE | | | | | | | |
| SIKES, JEREMY DREXEL | | ADDRESS ON FILE | | | | | | | |
| SIKES, MARIA L | | ADDRESS ON FILE | | | | | | | |
| SIKES, TRACY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SIKICH, SONDRA MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SIKKEMA, JOHN WAYNE | | ADDRESS ON FILE | | | | | | | |
| SIKKENGA, ELIOTT CHARLES | | ADDRESS ON FILE | | | | | | | |
| SIKLER, ZACHARY | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIKLOS, MORGAN JACOB | | ADDRESS ON FILE | | | | | | | |
| SIKO SATELLITES | | 925 NOXON RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| SIKO, BRANDON | | ADDRESS ON FILE | | | | | | | |
| SIKON, JOHN | | 3853 CLAUDINE ST | | | | HONOLULU | HI | 96816-0000 | |
| SIKORA JR, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIKORA, KENNETH ALLAN | | ADDRESS ON FILE | | | | | | | |
| SIKORA, RICHARD A | | ADDRESS ON FILE | | | | | | | |
| SIKORA, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIKORSKI, JILL M | | CHILD SUPPORT DIVISION | | | | MCKINNEY | TX | 750700578 | |
| SIKORSKI, JILL M | | PO BOX 578 | CHILD SUPPORT DIVISION | | | MCKINNEY | TX | 75070-0578 | |
| SIKORSKI, MICHELLE LESLIE | | ADDRESS ON FILE | | | | | | | |
| SIKORSKY MEMORIAL AIRPORT | | 1000 GREAT MEADOW RD | | | | STRATFORD | CT | 06497 | |
| SIKOS, BRITTNEY RAE | | ADDRESS ON FILE | | | | | | | |
| SILA, SAJEDA | | 7201 BRADFORD RD APT F306 | | | | UPPER DARBY | PA | 19082-3932 | |
| SILACCI, STEVE SCOTT | | ADDRESS ON FILE | | | | | | | |
| SILADKE, JESSE | | ADDRESS ON FILE | | | | | | | |
| SILAPHETH, KOSONH | | ADDRESS ON FILE | | | | | | | |
| SILAS, ANDREA | | 2365 CHESHIRE PLACE | | | | SAN LEANDRO | CA | 94577 | |
| SILAS, DAVID LANCE | | ADDRESS ON FILE | | | | | | | |
| SILAS, JAZSMINE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SILAS, JORDAN JAMAL | | ADDRESS ON FILE | | | | | | | |
| SILBAUGH, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| SILBAUGH, SAVANAH M | | ADDRESS ON FILE | | | | | | | |
| SILBER, AARON | | ADDRESS ON FILE | | | | | | | |
| SILBER, DANIEL | | 7908 SARTAN WAY NE | | | | ALBUQUERQUE | NM | 87109-0000 | |
| SILBER, DANIEL W | | ADDRESS ON FILE | | | | | | | |
| SILBER, RICK | | ADDRESS ON FILE | | | | | | | |
| SILBERBERG, MARK BRYAN | | ADDRESS ON FILE | | | | | | | |
| SILBERMAN, JOSEPH M | | 113 CARMELLA DR | | | | WEST OAK | PA | 15131- | |
| SILBERMAN, JUSTIN | | 6695 SPRINGHILL DR | | | | FREDERICK | MD | 21702-0000 | |
| SILBERMAN, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SILBERNAGEL, DARIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SILBERNAGEL, JASON P | | ADDRESS ON FILE | | | | | | | |
| SILBERNAGEL, JOSHUA J | | ADDRESS ON FILE | | | | | | | |
| SILBERNAGLE, LEONARD DALE | | ADDRESS ON FILE | | | | | | | |
| SILBERNAGLE, RYAN LEE | | ADDRESS ON FILE | | | | | | | |
| SILBERT, STEVEN | | ADDRESS ON FILE | | | | | | | |
| SILBIGER, ARNOLD | | 1338 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | |
| SILBIGER, STEPHEN A | | 1424 MCMASTER DR | | | | MYRTLE BEACH | SC | 29575 | |
| SILCO FIRE PROTECTION COMPANY | | 10765 MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| SILCO FIRE PROTECTION COMPANY | | 24 LANDY LANE | | | | CINCINNATI | OH | 45215 | |
| SILCOTT, BRADLEY DAVID | | ADDRESS ON FILE | | | | | | | |
| SILCOTT, DAVID | | RR 1 BOX 111A | | | | LONGDALE | OK | 73755-9604 | |
| SILCOX, KAYLA MARIE | | ADDRESS ON FILE | | | | | | | |
| SILECCH, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SILEEM, AHMED | | ADDRESS ON FILE | | | | | | | |
| SILER, ARLO JAMES | | ADDRESS ON FILE | | | | | | | |
| SILER, DAVID | | 7120 LARKSHALL RD | | | | INDIANAPOLIS | IN | 46250 | |
| SILER, DEVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SILER, DON SHAWN | | ADDRESS ON FILE | | | | | | | |
| SILER, ERICA DIANE | | ADDRESS ON FILE | | | | | | | |
| SILER, MALCOLM TAYLOR | | ADDRESS ON FILE | | | | | | | |
| SILES, KEVIN DARNELL | | ADDRESS ON FILE | | | | | | | |
| SILES, MAIVERT | | ADDRESS ON FILE | | | | | | | |
| SILESHI, DAVID TEFERI | | ADDRESS ON FILE | | | | | | | |
| SILFIES, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |
| SILFVAST, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | | |
| SILGALIS, VYTENIS | | ADDRESS ON FILE | | | | | | | |
| SILGALS, ROBERT | | 15 LEONE LANE | | | | HANAHAN | SC | 29406 | |
| SILGUERO, ARIANA MARIBEL | | ADDRESS ON FILE | | | | | | | |
| SILGUERO, GRACIELA | | 462 CHARLOTTE ST | | | | WINTER GARDEN | FL | 34787-3627 | |
| SILHAN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | | |
| SILHY, MAURICIO | | 1541 SW 297TH ST | | | | HOMESTEAD | FL | 33033-0000 | |
| SILICON GRAPHICS INC | | 1600 AMPHITHEATRE PKY | | | | MOUNTAIN VIEW | CA | 94043-1351 | |
| SILICON GRAPHICS INC | | PO BOX 96995 | | | | CHICAGO | IL | 60693 | |
| SILICON MOUNTAIN MEMORY INC | | 4755 WALNUT ST | | | | BOULDER | CO | 80301 | |
| SILICON MOUNTAIN MEMORY INC | | DEPT CH 17346 | | | | PALATINE | IL | 60055-7346 | |
| SILICONE VALLEY TECHNICAL INC | | 2000 POWELL ST STE 1300 | | | | EMERYVILLE | CA | 94608 | |
| SILICONRAX | | 1202 APOLLO WAY | | | | SUNNYVALE | CA | 94086 | |
| SILIGATO, JEAN ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SILINS, PETER ROSS | | ADDRESS ON FILE | | | | | | | |
| SILINSKY, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SILIPINO, BRYAN ALAN | | ADDRESS ON FILE | | | | | | | |
| SILISAVAGE JR , STEVEN M | | ADDRESS ON FILE | | | | | | | |
| SILIZNOL, JEFF | | 8 SHALEI RD | | | | PLAINVIEW | NY | 11803 | |
| SILJANOVSKI, RICHARD | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SILK JR, THOMAS | | 11607B RUSTIC ROCK | | | | AUSTIN | TX | 78750 | |
| SILK JUNGLE, THE | | 3429 W CARY ST | | | | RICHMOND | VA | 232212726 | |
| SILK, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SILK, HENRY S | | ADDRESS ON FILE | | | | | | | |
| SILKENSEN, GLENN R | | ADDRESS ON FILE | | | | | | | |
| SILKNETTER, JASPER NYCTEA | | ADDRESS ON FILE | | | | | | | |
| SILKWORM INC | | 102 S SEZMORE DR | | | | MURPHYSBORO | IL | 62966 | |
| SILKWORM INC | | PO BOX 340 | | | | MURPHYSBORO | IL | 62966 | |
| SILL, JIMMY | | ADDRESS ON FILE | | | | | | | |
| SILLAH, AHMED | | ADDRESS ON FILE | | | | | | | |
| SILLAMAN, JON LEE | | ADDRESS ON FILE | | | | | | | |
| SILLAU, GIOVANNI | | 155 LINCOLN AVE | | | | YONKERS | NY | 10704-1615 | |
| SILLEMON, JERMAR | | 7697 E WARREN DR | | | | DENVER | CO | 80231-0000 | |
| SILLER, JOHNNY | | 210 E SONTERRA BLVD APT 210 | | | | SAN ANTONIO | TX | 78239 | |
| SILLER, JOHNNY M | | ADDRESS ON FILE | | | | | | | |
| SILLER, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SILLER, VICTOR PONCE | | ADDRESS ON FILE | | | | | | | |
| SILLIMAN, KATEI | | 1307 BEST LANE | | | | ROUND ROCK | TX | 78664 | |
| SILLIMAN, KYLE M | | ADDRESS ON FILE | | | | | | | |
| SILLIMAN, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | | |
| SILLITO, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SILLMON, BARRY JAMES | | ADDRESS ON FILE | | | | | | | |
| SILLS CUMMIS EPSTEIN & GROSS | | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 071025400 | |
| SILLS JR, LARRY LLOYD | | ADDRESS ON FILE | | | | | | | |
| SILLS, ADRIANNE | | ADDRESS ON FILE | | | | | | | |
| SILLS, CHRISTINE L | | ADDRESS ON FILE | | | | | | | |
| SILLS, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| SILLS, SHIRLEY | | 3026 WOOD LANE | | | | BAKERSFIELD | CA | 93304 | |
| SILMON, JEROME ELVIN | | ADDRESS ON FILE | | | | | | | |
| SILSLEY, MICHAEL D | | 420 EAST GARFIELD AVEUNE APT | | | | NEW CASTLE | PA | 16105 | |
| SILTAMAKI, DAVID S | | ADDRESS ON FILE | | | | | | | |
| SILVA &, LAWRENCE H | | MRS THELMA A SILVA JT TEN | | | | DAVIS SKAGGS & CO INC | CA | | |
| SILVA JR , ALFREDO | | ADDRESS ON FILE | | | | | | | |
| SILVA JR, JOHNNIE | | ADDRESS ON FILE | | | | | | | |
| SILVA MONTOYA, TULIO | | ADDRESS ON FILE | | | | | | | |
| SILVA SANTOS, DAVID | | ADDRESS ON FILE | | | | | | | |
| SILVA SR, SEAN | | 9361 WARM WATERS AVE | | | | LAS VEGAS | NV | 89129 | |
| SILVA, ABRAHAM | | ADDRESS ON FILE | | | | | | | |
| SILVA, ADAM | | ADDRESS ON FILE | | | | | | | |
| SILVA, ADAM MATHEW | | ADDRESS ON FILE | | | | | | | |
| SILVA, ADRIAN | | ADDRESS ON FILE | | | | | | | |
| SILVA, ALEJANDRA | | ADDRESS ON FILE | | | | | | | |
| SILVA, ALISON S | | ADDRESS ON FILE | | | | | | | |
| SILVA, ALYSA MARIE | | ADDRESS ON FILE | | | | | | | |
| SILVA, ALYSSA | | ADDRESS ON FILE | | | | | | | |
| SILVA, ANALYSSA MARIE | | ADDRESS ON FILE | | | | | | | |
| SILVA, ANDREA JIVON | | ADDRESS ON FILE | | | | | | | |
| SILVA, ANDREW JESUS | | ADDRESS ON FILE | | | | | | | |
| SILVA, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SILVA, ANTHONY ENRIQUE | | ADDRESS ON FILE | | | | | | | |
| SILVA, ASHAN | | ADDRESS ON FILE | | | | | | | |
| SILVA, BELINDA D | | ADDRESS ON FILE | | | | | | | |
| SILVA, BOBBY EUGENE | | ADDRESS ON FILE | | | | | | | |
| SILVA, BRANDON DANE | | ADDRESS ON FILE | | | | | | | |
| SILVA, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SILVA, BRIDGET ALICE | | ADDRESS ON FILE | | | | | | | |
| SILVA, BRUNO S | | ADDRESS ON FILE | | | | | | | |
| SILVA, BRUNOS | | 3055 NE 190 ST | | | | AVENTURA | FL | 33180-0000 | |
| SILVA, CARLOS ALFREDO | | ADDRESS ON FILE | | | | | | | |
| SILVA, CARMEN Y | | ADDRESS ON FILE | | | | | | | |
| SILVA, CESAR DUARTE GONCALVES | | ADDRESS ON FILE | | | | | | | |
| SILVA, CHRIS LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SILVA, CHRIS LEITE | | ADDRESS ON FILE | | | | | | | |
| SILVA, CHRISTIAN HOMERO | | ADDRESS ON FILE | | | | | | | |
| SILVA, CHRISTOPHER | | 124 SPRING ST | | | | BRIDGEWATER | MA | 02324-0000 | |
| SILVA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SILVA, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | | |
| SILVA, CRECENCI | | 2400 ALGONQUIN RD APT 10 | | | | ROLLING MEADOWS | IL | 60008-3526 | |
| SILVA, CRISTINA | | ADDRESS ON FILE | | | | | | | |
| SILVA, CRYSTAL ROSE | | ADDRESS ON FILE | | | | | | | |
| SILVA, DAVID | | ADDRESS ON FILE | | | | | | | |
| SILVA, DAVID JOHN | | ADDRESS ON FILE | | | | | | | |
| SILVA, EDGARDO | | ADDRESS ON FILE | | | | | | | |
| SILVA, EDWARD A | | ADDRESS ON FILE | | | | | | | |
| SILVA, EDWARD CHAVEZ | | ADDRESS ON FILE | | | | | | | |
| SILVA, ELENA CHRISTINA | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SILVA, ENRICO | | 105 STAUNTON DR | | | | GREENSBORO | NC | 27410-6064 | |
| SILVA, ERIC | | 6736 TRIGO RD APT 4 | | | | ISLA VISTA | CA | 00009-3117 | |
| SILVA, ERIC | | ADDRESS ON FILE | | | | | | | |
| SILVA, FELIX | | ADDRESS ON FILE | | | | | | | |
| SILVA, FRANCO ALBERT | | ADDRESS ON FILE | | | | | | | |
| SILVA, GEORGE | | ADDRESS ON FILE | | | | | | | |
| SILVA, GIDO VINCENT | | ADDRESS ON FILE | | | | | | | |
| SILVA, GILBERTO | | ADDRESS ON FILE | | | | | | | |
| SILVA, GUILLERMO ANDRES | | ADDRESS ON FILE | | | | | | | |
| SILVA, HERALDO | | 66 BEECH ST | | | | WHITE PLAINS | NY | 10603-2702 | |
| SILVA, HERALDO | | 66 BEECH ST | | | | WHITE PLAINS | NY | 10603 | |
| SILVA, HERSON DENNEHI | | ADDRESS ON FILE | | | | | | | |
| SILVA, ISAAC | | ADDRESS ON FILE | | | | | | | |
| SILVA, ISABEL | | 5825 S SOUTHLAND BLVD | | | | TUCSON | AZ | 85706-4233 | |
| SILVA, JACOB | | 2612 81ST ST | | | | LUBBOCK | TX | 79424 | |
| SILVA, JAMES EVERETT | | ADDRESS ON FILE | | | | | | | |
| SILVA, JAMES FROYLAN | | ADDRESS ON FILE | | | | | | | |
| SILVA, JASON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SILVA, JEANA LYN | | ADDRESS ON FILE | | | | | | | |
| SILVA, JENNY | | ADDRESS ON FILE | | | | | | | |
| SILVA, JESSE Q | | ADDRESS ON FILE | | | | | | | |
| SILVA, JOE | | 1919 2ND AVE | | | | CANYON | TX | 79015 | |
| SILVA, JOE F | | ADDRESS ON FILE | | | | | | | |
| SILVA, JOHN LOUIS | | ADDRESS ON FILE | | | | | | | |
| SILVA, JORGE LUIS | | ADDRESS ON FILE | | | | | | | |
| SILVA, JOSE | | 1681 E DUFF AVE | | | | REEDLEY | CA | 93654-0000 | |
| SILVA, JOSE ANGEL | | ADDRESS ON FILE | | | | | | | |
| SILVA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SILVA, JOSE DE JESUS | | ADDRESS ON FILE | | | | | | | |
| SILVA, JOSEPH | | 5900 CHAPEL LAWN TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| SILVA, JUAN | | 148 SW 2ND AVE | | | | FLORIDA CITY | FL | 33034-4926 | |
| SILVA, JUAN PABLO | | ADDRESS ON FILE | | | | | | | |
| SILVA, JULIO CESAR | | ADDRESS ON FILE | | | | | | | |
| SILVA, JUSTIN | | ADDRESS ON FILE | | | | | | | |
| SILVA, KAIPO | | ADDRESS ON FILE | | | | | | | |
| SILVA, KATIE BERNICE | | ADDRESS ON FILE | | | | | | | |
| SILVA, KEILA MADAI | | ADDRESS ON FILE | | | | | | | |
| Silva, Kelly E | | 12328 Gayton Station Blvd | | | | Richmond | VA | 23233 | |
| SILVA, KELLY E | | ADDRESS ON FILE | | | | | | | |
| SILVA, KIMBERLY | | 145 SOUTH VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| SILVA, KIMBERLY C | | ADDRESS ON FILE | | | | | | | |
| SILVA, LEANNE E | | ADDRESS ON FILE | | | | | | | |
| SILVA, LISA MARIE | | ADDRESS ON FILE | | | | | | | |
| SILVA, LOUIS | | 305 MACHADO AVE | | | | SANTA MARIA | CA | 93455 | |
| SILVA, MANUELA | | 212 SIOUX AVE | | | | CARPENTERSVILLE | IL | 60110-1322 | |
| SILVA, MARCIO | | 5571 LAKESIDE DR | | | | MARGATE | FL | 33063-7659 | |
| SILVA, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SILVA, MERLY | | 916 SOUTH PECOS WAY | | | | DENVER | CO | 80223 | |
| SILVA, MERLY B | | ADDRESS ON FILE | | | | | | | |
| SILVA, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | | |
| SILVA, MILTON RAFAEL | | ADDRESS ON FILE | | | | | | | |
| SILVA, MORGAN STERLING | | ADDRESS ON FILE | | | | | | | |
| SILVA, NATALIA AMPARO | | ADDRESS ON FILE | | | | | | | |
| SILVA, NICOLE NUNES | | ADDRESS ON FILE | | | | | | | |
| SILVA, NOEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SILVA, PRISCILLA CRISTINA | | ADDRESS ON FILE | | | | | | | |
| SILVA, RAMON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SILVA, RICARDO | | ADDRESS ON FILE | | | | | | | |
| SILVA, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SILVA, RODRIGO HERNAN | | ADDRESS ON FILE | | | | | | | |
| SILVA, ROGELIO L | | 1401 JESSICA LN | | | | MESQUITE | TX | 75149 | |
| SILVA, ROLAND | | ADDRESS ON FILE | | | | | | | |
| SILVA, ROSALIO | | ADDRESS ON FILE | | | | | | | |
| SILVA, RYAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| SILVA, SAULO | | ADDRESS ON FILE | | | | | | | |
| SILVA, SEAN | | ADDRESS ON FILE | | | | | | | |
| SILVA, SHANNON BRIANNE | | ADDRESS ON FILE | | | | | | | |
| SILVA, SONIA | | ADDRESS ON FILE | | | | | | | |
| SILVA, STEPHAN | | 1060 CAROLAN AVE NO 113 | | | | BURLINGAME | CA | 94010 | |
| SILVA, STEPHAN K | | ADDRESS ON FILE | | | | | | | |
| SILVA, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SILVA, SUE | | 40642 RINALDI DR | | | | STERLING HEIGHTS | MI | 48313-4049 | |
| SILVA, TATIANA | | ADDRESS ON FILE | | | | | | | |
| SILVA, TIM | | 4710 ASHVILLE ST | | | | PHILADELPHIA | PA | 19136 | |
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | | SAN MARCOS | CA | 00009-2069 | |
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | | SAN MARCOS | CA | 92069 | |

Circuit City Stores, Inc
Creditor

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | | SAN MARCOS | CA | 92069-7352 | |
| SILVA, TIMOTHY J | | ADDRESS ON FILE | | | | | | | |
| SILVA, TREVOR | | ADDRESS ON FILE | | | | | | | |
| SILVA, VICTORIA | | ADDRESS ON FILE | | | | | | | |
| SILVA, VIVIANA | | 24 LAS FLORES DR | | | | CHULA VISTA | CA | 91910-0000 | |
| SILVA, VIVIANA | | ADDRESS ON FILE | | | | | | | |
| SILVAGNIS | | 1750 E THIRD ST | | | | WILLIAMSPORT | PA | 17701 | |
| SILVAJR, WES HERMAN | | ADDRESS ON FILE | | | | | | | |
| SILVAS AUTO BODY | | 201 SOUTH C STREET | | | | MADERA | CA | 93638 | |
| SILVAS INTL HOUSE MOVERS | | RT 26 BOX 79JC | | | | MISSION | TX | 78574 | |
| SILVAS, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SILVAS, PAUL J | | 8803 SORREL ST | | | | BAKERSFIELD | CA | 93307-5936 | |
| SILVAS, RICARDO ARTURO | | ADDRESS ON FILE | | | | | | | |
| SILVAS, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SILVAS, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SILVASANTIS, RICARDO | | 16909 N BAY RD APT 605 | | | | SUNNY ISLES BEAC | FL | 33160-4225 | |
| SILVASONS | | 384 MAXHAM RD | | | | AUSTELL | GA | 30168 | |
| SILVEIRA, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SILVEIRA, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | | |
| SILVEIRA, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SILVEIRA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | | |
| SILVEIRA, ROGER | | ADDRESS ON FILE | | | | | | | |
| SILVEIRA, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SILVEIRA, TRAVIS | | ADDRESS ON FILE | | | | | | | |
| SILVEIRA, VICTOR | | 141 WALNUT ST | | | | IMPERIAL | PA | 15126 | |
| SILVER CITY GALLERIA | | PO BOX 7247 7589 | | | | PHILADELPHIA | PA | 191707589 | |
| SILVER CLOUD INN | | 1850 MAPLE VALLEY HWY | | | | RENTON | WA | 58055 | |
| SILVER CLOUD INN LYNNWOOD | | 19332 36TH AVENUE W | | | | LYNNWOOD | WA | 98036 | |
| SILVER CLOUD INNS | | 12202 NE 124TH STREET | | | | KIRKLAND | WA | 98034 | |
| SILVER CLOUD INNS | | 15304 N E 21ST STREET | | | | REDMOND | CA | 98052 | |
| SILVER CLOUD INNS | | 7901 W QUINAULT | | | | KENNEWICK | WA | 99336 | |
| SILVER CLOUD INNS TUKWILLA | | 13050 48TH AVENUE SOUTH | | | | SEATTLE | WA | 98168 | |
| SILVER ELECTRONICS SERVICES LLC | | 8916 E UPRIVER DR | | | | SPOKANE | WA | 99212 | |
| SILVER ESQUIRE, EDWARD | | 20090 BOCA WEST DR | | | | BOCA RATON | FL | 33434 | |
| SILVER LAKE ELECTRONICS INC | | 48 SILVER LAKE AVE | | | | NEWTON | MA | 02458 | |
| SILVER SCREEN MEDIA LTD | | 23550 COMMERCE PARK RD | SUITE NO 2 | | | CLEVELAND | OH | 44122 | |
| SILVER SCREEN MEDIA LTD | | SUITE NO 2 | | | | CLEVELAND | OH | 44122 | |
| SILVER SPRINGS TV | | 1415 NE 32ND AVE | | | | OCALA | FL | 34470 | |
| SILVER STAR CATERING | | 23628 51ST AVE S | | | | KENT | WA | 98032 | |
| SILVER STATE GLASS INC | | 2825 EAST FREMONT | | | | LAS VEGAS | NV | 89104 | |
| SILVER, ALEXANDER MILES | | ADDRESS ON FILE | | | | | | | |
| SILVER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SILVER, BRENDA A | | 1517 BARCLAY BLVD | | | | WESTLAKE | OH | 44145 | |
| SILVER, BRENDA A | | ADDRESS ON FILE | | | | | | | |
| SILVER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SILVER, CARL D | | PO BOX 7566 | | | | FREDRICKSBURG | VA | 22404 | |
| SILVER, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SILVER, DAVID | | ADDRESS ON FILE | | | | | | | |
| SILVER, EARIK L | | ADDRESS ON FILE | | | | | | | |
| SILVER, EDWARD SCOTT | | ADDRESS ON FILE | | | | | | | |
| SILVER, ESTHER | | 8610 ALBEMARLE DR | | | | NORFOLK | VA | 23503-4606 | |
| SILVER, JAMES | | 2700 4TH ST NE | | | | WASHINGTON | DC | 20002-1208 | |
| SILVER, JARROD LUCAS | | ADDRESS ON FILE | | | | | | | |
| SILVER, JULIE | | 4783 PEACHTREE RD | | | | ATLANTA | GA | 30341 | |
| SILVER, LENEE TILA | | ADDRESS ON FILE | | | | | | | |
| SILVER, LINDA | | 7905 NEUSON COURT | | | | RICHMOND | VA | 23229 | |
| SILVER, MATTHEW DEAN | | ADDRESS ON FILE | | | | | | | |
| SILVER, MIKE | | ADDRESS ON FILE | | | | | | | |
| SILVER, NICHOLAS DAVIS | | ADDRESS ON FILE | | | | | | | |
| SILVER, RYAN J | | ADDRESS ON FILE | | | | | | | |
| SILVER, SALLY | | 4035 PALM BAY CIRCLE | | | | WEST PALM BEACH | FL | 33406 | |
| SILVER, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | | |
| SILVERA, HANS | | ADDRESS ON FILE | | | | | | | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | | BELLEVUE | WA | 98005 | |
| SILVERDALE K FOUR | Danial D Pharris Atty | 601 Union Ste 2600 | | | | Seattle | WA | 98101 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | | | | BELLEVUE | WA | 98005 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C/O LEIBSOHN & CO | | | BELLEVUE | WA | 98005 | |
| Silverdale Water District  NO  16 | | P O  Box 90025 | | | | Bellevue | WA | 98009-9025 | |
| SILVERDALE WATER DISTRICT NO 16 | | PO BOX 493 | | | | SILVERDALE | WA | 98383 | |
| SILVERIA, SCOTT VICTOR | | ADDRESS ON FILE | | | | | | | |
| SILVERIO, CHRISTIAN H | | ADDRESS ON FILE | | | | | | | |
| Silverlake CCU Petula LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Silverlake CCU Petula LLC | Mary Schwarze Esq | Silverlake CCU Petula LLC | c o Principal Life Insurance Company | 711 High St | | Des Moines | IA | 50392 | |
| Silverlake CCU Petula LLC | Mary Shwarze Esq | c o Principal Life Insurance Company | Silverlake CCU Petula LLC | 711 High St | | Des Moines | IA | 50392 | |
| SILVERLAKES COMMUNITY ASSOC | | PO BOX 820100 | | | | SOUTH | FL | 33082 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SILVERMAN STOCK FOOTAGE | | 106 EAST CARY ST | | | | RICHMOND | VA | 23219 | |
| SILVERMAN STOCK FOOTAGE | | 106 E CARY ST | | | | RICHMOND | VA | 23219 | |
| Silverman, Alan | | 5016 Tomahawk Dr | | | | Collegeville | PA | 19426 | |
| SILVERMAN, ALAN H | | ADDRESS ON FILE | | | | | | | |
| SILVERMAN, DANIEL LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SILVERMAN, HAROLD | | 7833 GRASSY GARTH | | | | ELKRIDGE | MD | 21075 | |
| SILVERMAN, HAROLD IRVING | | ADDRESS ON FILE | | | | | | | |
| SILVERMAN, JAMES LOGAN | | ADDRESS ON FILE | | | | | | | |
| SILVERMAN, JONATHAN A | | ADDRESS ON FILE | | | | | | | |
| SILVERMAN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | | |
| SILVERMAN, SHILOH SAGE | | ADDRESS ON FILE | | | | | | | |
| SILVERNALE, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| SILVERO, NATASHA CARLA | | ADDRESS ON FILE | | | | | | | |
| SILVERS, AARON DAVID | | ADDRESS ON FILE | | | | | | | |
| SILVERS, KRISTINE M | | ADDRESS ON FILE | | | | | | | |
| SILVERS, STEVEN | | 104 CANE COURT | | | | BRUNSWICK | GA | 00003-1520 | |
| SILVERS, STEVEN BRIAN | | ADDRESS ON FILE | | | | | | | |
| SILVERSTEIN  TRUSTEE, RAYMOND | JEROME S  GOODMAN | THE GOODMAN GROUP | 131A GAITHER DR | | | MT LAUREL | NJ | 08054 | |
| Silverstein & Pomerantz LLP | Neil I Pomerantz Esq | 1444 Wazee St Ste 335 | | | | Denver | CO | 80202 | |
| SILVERSTEIN & POMERANTZ LLP | | 1444 WAZEE ST STE 335 | | | | DENVER | CO | 80202 | |
| SILVERSTEIN & POMERANTZ LLP | | 1900 WAZEE ST STE 300 | | | | DENVER | CO | 80202 | |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | | MT LAUREL | NJ | 8054 | |
| SILVERSTEIN TRUSTEE, RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | | MT LAUREL | NJ | 08054 | |
| SILVERSTEIN TRUSTEE, RAYMOND | | 131A GAITHER DR | C/O THE GOODMAN GROUP | | | MT LAUREL | NJ | 08054 | |
| SILVERSTEIN TRUSTEE, RAYMOND | | THE GOODMAN GROUP | 131A GAITHER DRIVE | | | CHERRY HILL | NJ | 08054 | |
| SILVERSTEIN, ANDREW IRA | | ADDRESS ON FILE | | | | | | | |
| SILVERSTEIN, JON | | ADDRESS ON FILE | | | | | | | |
| SILVERSTEIN, JON FRANCIS | | ADDRESS ON FILE | | | | | | | |
| SILVERSTEIN, ROBERT A | | ADDRESS ON FILE | | | | | | | |
| SILVERSTON, ALYSSA | | ADDRESS ON FILE | | | | | | | |
| SILVERSTONE SOFTWARE | | 100 FLEET STREET | | | | PITTSBURGH | PA | 15220 | |
| SILVERTHORN, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SILVERTREE CONST COLUMBIA, SC | | 720 CHIMNEY HILL RD | | | | COLUMBIA | SC | 29209 | |
| SILVESTRE, BRANDON O | | ADDRESS ON FILE | | | | | | | |
| SILVESTRE, GERARDO J | | 2852 W DIVERSEY NO HOUSE | | | | CHICAGO | IL | 60647 | |
| SILVESTRI, ANTHONY ROMANO | | ADDRESS ON FILE | | | | | | | |
| SILVESTRI, DREW THOMAS | | ADDRESS ON FILE | | | | | | | |
| SILVESTRI, JON | | 144 FORT ST | | | | FORTY FORT | PA | 18704 | |
| SILVESTRI, KELLY | | 144 FORT ST | | | | FORTY FORT | PA | 18704 | |
| SILVESTRI, KELLY A | | ADDRESS ON FILE | | | | | | | |
| SILVESTRI, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | | |
| SILVESTRI, NICHOLAS J | | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SILVESTRO, MARK VINCENT | | ADDRESS ON FILE | | | | | | | |
| SILVESTRO, RICHARD | | ADDRESS ON FILE | | | | | | | |
| SILVESTRO, ROBYN A | | ADDRESS ON FILE | | | | | | | |
| SILVEY, JODY L | | ADDRESS ON FILE | | | | | | | |
| SILVI, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | | |
| SILVIA, ARCINIEGA | | 7534 PARRAL DR | | | | EL PASO | TX | 79915-2003 | |
| SILVIA, BENITEZ | | 22 CHAPEL HILL CIR | | | | SAN ANTONIO | TX | 78240-3903 | |
| SILVIA, BORUNDA | | 1309 ARIZONA AVE | | | | EL PASO | TX | 79902-4803 | |
| SILVIA, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | | |
| SILVIA, KELLEY | | 142 NORTH JEFFERSON AVE | | | | BRADLEY | IL | 60915 | |
| SILVIA, KELLEY L | | ADDRESS ON FILE | | | | | | | |
| SILVIA, KIMBERLY M | | ADDRESS ON FILE | | | | | | | |
| SILVIA, MIRANDA | | 1117 SUMMERCITY | | | | SAN JOSE | CA | 95122-0000 | |
| SILVIA, ROBERT GARY | | ADDRESS ON FILE | | | | | | | |
| SILVIA, TAMARA | | 3128 HUNT RD | | | | ACWORTH | GA | 30102 | |
| SILYE, ANGELA | | 14768 N 98TH ST | | | | SCOTTSDALE | AZ | 85260-3819 | |
| SIM TECH INSTALLATIONS | | 7606 NORWOOD | | | | PRAIRIE VILLAGE | KS | 66208 | |
| Sim Vest Real Estate II LLC | | 655 Montgomery St Ste 1190 | | | | San Francisco | CA | 94111 | |
| SIM, DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SIM, JAY C | | ADDRESS ON FILE | | | | | | | |
| SIM, JOHNNY | | ADDRESS ON FILE | | | | | | | |
| SIM, KY SENG | | 10812 BREEWOOD RD | | | | SILVER SPRING | MD | 20901 | |
| SIM, MICHAEL | | 6440 MUSTER CT | | | | CENTREVILLE | VA | 20121-0000 | |
| SIM, PHILLIP | | ADDRESS ON FILE | | | | | | | |
| SIM, SOKNA | | ADDRESS ON FILE | | | | | | | |
| SIMA PRODUCTS CORP | Barry J Shkolnik | Ungaretti & Harris LLP | 70 W Madison | | | Chicago | IL | 60602 | |
| SIMA PRODUCTS CORP | | 140 PENNSYLVANIA AVE BLDG 5 | | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | JONI BUTLER | 140 PENNSYLVANIA AVENUE | | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | ROB FEENEY | 140 PENNSYLVANIA AVE | BLDG NO 5 | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | ROB FEENEY | 140 PENNSYLVANIA AVENUE | BLDG NO 5 | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | | 8707 NORTH SKOKIE BLVD | | | | SKOKIE | IL | 60077 | |
| SIMA PRODUCTS CORPORATION | | PO BOX 700 | | | | INDIANA | PA | 15701 | |
| SIMA, JOHN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMAKOSKI, GJORGI | | ADDRESS ON FILE | | | | | | | |
| SIMAN, SAMANTHA | | ADDRESS ON FILE | | | | | | | |
| SIMANCAS, JARED ROSALINE | | ADDRESS ON FILE | | | | | | | |
| SIMANEK, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | | |
| SIMARD, KYLE | | 16 BROAD AVE | | | | CONCORD | NH | 03301 | |
| SIMAS, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIMAS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMBAJON JR, FELIPE | | 24 PURITAN RD | | | | SALEM | MA | 01970 | |
| SIMCICK, BRETT A | | ADDRESS ON FILE | | | | | | | |
| SIMCO ELECTRONICS | | 1299 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| SIMCO ELECTRONICS | | 135 S LASALLE ST DEPT 1299 | | | | CHICAGO | IL | 60674-1299 | |
| SIMCOX, SHANE ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMCOXS FLOWERS INC | | 2615 HAMILTON AVENUE | | | | TRENTON | NJ | 08619 | |
| SIMECEK, PAT PATRICIA L | | 2638 APPLE CIDER RD | | | | TEMPLE | TX | 76501-3600 | |
| SIMEK, STEVEN B | | ADDRESS ON FILE | | | | | | | |
| SIMELUS, SANDY | | ADDRESS ON FILE | | | | | | | |
| SIMENSEN, GARRETT PATRICK | | ADDRESS ON FILE | | | | | | | |
| SIMENTAL, LUIS A | | 1629 COLBORNE | | | | MESQUITE | TX | 75149 | |
| SIMENTAL, MARIA | | ADDRESS ON FILE | | | | | | | |
| SIMENTAL, SERGIO ARMANDO | | ADDRESS ON FILE | | | | | | | |
| SIMEON CONSULTING GROUP LLC | | 2500 HUDSON TERRACE 5N | | | | FORT LEE | NJ | 07024 | |
| SIMEON JR , CLEVE | | ADDRESS ON FILE | | | | | | | |
| SIMEON, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| SIMEON, SANYTRA PATRICIA | | ADDRESS ON FILE | | | | | | | |
| SIMEONE, BRIAN DENNIS | | ADDRESS ON FILE | | | | | | | |
| SIMEONE, LEE A DPM | | 11 E SCHAUMBURG RD | | | | SCHAUMBURG | IL | 60194 | |
| SIMEONIDIS, SOFIA OLGA | | ADDRESS ON FILE | | | | | | | |
| SIMER PALLET RECYCLING INC | | 1608 S 20TH | | | | CHICKASHA | OK | 73018 | |
| SIMERLY, ADAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| SIMERLY, JASON | | ADDRESS ON FILE | | | | | | | |
| SIMERLY, JASON PIERCE | | ADDRESS ON FILE | | | | | | | |
| SIMERLY, PATRICK ROSS | | ADDRESS ON FILE | | | | | | | |
| SIMERS, ADAM | | 9619 VINCA CIRCLE | | | | CHARLOTTE | NC | 28213-0000 | |
| SIMERS, ADAM | | ADDRESS ON FILE | | | | | | | |
| SIMES, JOCELYN ANN | | ADDRESS ON FILE | | | | | | | |
| SIMI, DANIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SIMIA, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIMIC JR APPRAISER, DAN | | 6744 JEFFERSON STREET | | | | MERRILLVILLE | IN | 46410 | |
| SIMIC, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SIMIC, DARKO | | ADDRESS ON FILE | | | | | | | |
| SIMIC, GORDAN | | ADDRESS ON FILE | | | | | | | |
| SIMIC, SLAVISA | | 5710 STILLWELL RD | | | | ROCKVILLE | MD | 20851-0000 | |
| SIMIC, SLAVISA | | ADDRESS ON FILE | | | | | | | |
| SIMIEN JR , LUTHER | | ADDRESS ON FILE | | | | | | | |
| SIMIEN, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | | |
| SIMIEN, BRANDON JEROME | | ADDRESS ON FILE | | | | | | | |
| SIMIEN, SAVANA MARYAH | | ADDRESS ON FILE | | | | | | | |
| Simila, Nicolas B | | 27 Fowler Ln | | | | Fort Rucker | AL | 36362 | |
| SIMILTON, LARRY JAMES | | ADDRESS ON FILE | | | | | | | |
| Simin Peasley | | 237 Unit D Calle Aragon | | | | Laguna Woods | CA | 92637 | |
| SIMISON, CARMEN L | | ADDRESS ON FILE | | | | | | | |
| SIMISTER, GLEN SCOTT | | ADDRESS ON FILE | | | | | | | |
| SIMJO PHOTO | | 7086 MECHANICSVILLE PIKE | BAYCOURT SHOPPING CTR | | | MECHANICSVILLE | VA | 23111 | |
| SIMJO PHOTO | | BAYCOURT SHOPPING CTR | | | | MECHANICSVILLE | VA | 23111 | |
| SIMKHADA, SHAILENDRA | | ADDRESS ON FILE | | | | | | | |
| SIMKINS, ANDREA | | 737 FORESTRIDGE DR | | | | BOARDMAN | OH | 44512 | |
| SIMKO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIMKO, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SIMKULET, BROCK ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SIMKUS II, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIMM, JUSTIN CLAY | | ADDRESS ON FILE | | | | | | | |
| SIMMER, COURTNEY BETH | | ADDRESS ON FILE | | | | | | | |
| SIMMERING, JAIME MARIE | | ADDRESS ON FILE | | | | | | | |
| SIMMERMAN, BRONSON R | | ADDRESS ON FILE | | | | | | | |
| SIMMERMAN, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | | |
| SIMMERMAN, DAVID | | 1225 ROCKCRESS DR SE | | | | OLYMPIA | WA | 98513 | |
| SIMMERMON, ERIC | | 2776 GOODWIN RD | | | | BETHEL | OH | 45106 | |
| SIMMERS, AMANDA KAY | | ADDRESS ON FILE | | | | | | | |
| SIMMERS, MATTHEW | | 1412 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19121-1617 | |
| SIMMERS, WAYNE J | | 12 REDSTONE ST | | | | SOUTHINGTON | CT | 06489-1130 | |
| SIMMONDS, CINDY LEE | | ADDRESS ON FILE | | | | | | | |
| SIMMONDS, FRANKLYN | | 333 MAMARONECK AVE NO 377 | | | | WHITE PLAINS | NY | 10605-0000 | |
| SIMMONDS, FRANKLYN CHRIS | | ADDRESS ON FILE | | | | | | | |
| SIMMONDS, JOHN PAUL | | ADDRESS ON FILE | | | | | | | |
| SIMMONDS, LOUIS | | 666 CASANOVA AVE APT 33 | | | | MONTEREY | CA | 93940 | |
| SIMMONDS, LOUIS L | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, MARKIA JOI | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MICHAEL | | 121 PLYMOUTH PLACE | | | | MIDDLETOWN | DE | 00001-9709 | |
| SIMMONS, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SIMMONS & CLARK | | 7091 ORCHARD AVE STE 270 | | | | WEST BLOOMFIELD | MI | 48322 | |
| SIMMONS & COMPANY, CECIL | | 10108 KRAUSE ROAD | | | | CHESTERFIELD | VA | 23832 | |
| SIMMONS & COMPANY, CECIL | | PO BOX 580 | 10108 KRAUSE ROAD | | | CHESTERFIELD | VA | 23832 | |
| SIMMONS ASSOCIATES | | PO BOX 671 | | | | LYNNFIELD | MA | 01940 | |
| SIMMONS ENTERPRISES | | 801 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| SIMMONS FRANK G | | 1830 TRUCKEE WAY | | | | SALINAS | CA | 93906 | |
| SIMMONS II, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS III, RAYFORD DONALD | | ADDRESS ON FILE | | | | | | | |
| SIMMONS JANNACE & STAGG LLP | | 75 JACKSON AVE | | | | SYOSSET | NY | 11791-3139 | |
| SIMMONS JANNACE & STAGG LLP | | 90 MERRICK AVE STE 102 | | | | EAST MEADOW | NY | 11554 | |
| SIMMONS JR , MICHAEL K | | 9074 HARDESTY DRIVE | | | | CLINTON | MD | 20735 | |
| SIMMONS JR , MICHAEL KEITH | | ADDRESS ON FILE | | | | | | | |
| SIMMONS LOCK & KEY INC | | 322 S 2ND STREET | | | | GRAND JUNCTION | CO | 81501 | |
| SIMMONS MARKET RESEARCH BUREAU | | 21221 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| SIMMONS MARKET RESEARCH BUREAU | | 700 W HILLSBORO BLVD | BLDG 4 201 | | | DEERFIELD BEACH | FL | 33441-1620 | |
| SIMMONS, AARON ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, AARON BERNARD | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, AARON TYLER | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ALANA | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ALBERT E | | 4477 HARVEST HILL RD | | | | MEMPHIS | TN | 38141-7609 | |
| SIMMONS, ALLAN R | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, AMANDA JOLEEN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, AMANDA LYNN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, AMARIS DORINDA | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, AMBER L | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, AMBER LYNN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ANDRE | | 109 ORCHARD HILL DR | | | | ALBANY | GA | 31701 | |
| SIMMONS, ANDRE JARRELL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ANTHONY CORTEZ | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ANTHONY DEAN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ANTHONY DUANE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ARIA L | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ARTHUR K | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ASHLEY KAY | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, BETHANY MAE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, BIANCA JAMIE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, BILLY C | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, BRADLEE SCOTT | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, BRANDI | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, BRANDON | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, BRENDA | | 1830 SHADOW CIRCLE | | | | PARK CITY | KS | 67219 | |
| SIMMONS, BRENDA | | 820 S FIRST ST | | | | SHERMAN | IL | 62684 | |
| SIMMONS, BRIAN | | 179 BROOK RUN DR | | | | LUMBER BRIDGE | NC | 28357 | |
| SIMMONS, BRIAN KEITH | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, BRIAN LOUIS | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CARL J | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CASSANDRA | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CHAD STEVEN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CHARLES V | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CHERYLE L | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CHRIS B | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CHRISTINA ANN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CHRISTOPHER BRETT | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CINDY K | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CORY | | 106 MASTERS LN | | | | HIXSON | TN | 37343 | |
| SIMMONS, CORY S | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, DANA DONELLE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, DARYL L | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, DAVE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, DAVID | | 5120 W SALERNO DR | | | | TUCSON | AZ | 85745-9644 | |
| SIMMONS, DAVID | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, DAVID RICHARD | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, DIANA | | 2000 S COLEMAN LN | | | | RICHMOND | VA | 23225 | |
| SIMMONS, DONALD | Janet M Simmons | 8675 E Timber Ridge Rd | | | | Mt Crawford | VA | 22842 | |
| SIMMONS, DONALD | | 505 SHERILYN DR | | | | HIGHLAND SPRINGS | VA | 23075 | |
| SIMMONS, DONALD R | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, DONALD RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, EDDIE EUGENE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ERIC | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ERICA LYNN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ERICA MICHELLE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, FITZGERALD PATRICK | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, FRANK G | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, GABRIELLE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, GERVON GERVEL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, GRANVILL C JR | | PO BOX 3722 | | | | KINGSHILL | VI | 00851-3722 | |
| SIMMONS, GREG | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| SIMMONS, GWENDOLY | | 4309 SETTERS RD | | | | NASHVILLE | TN | 37218-1832 | |
| SIMMONS, HARDY JULIUS | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, HENLEY LESTER | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, HERMAN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ISAIAH PASCAL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JAALA | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JACOB RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JACOB THOMAS | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JACQUELINE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JAMAR ELVIN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JAMES | | 1093 LARKSPUR LOOP | | | | JACSONVILLE | FL | 32259-0000 | |
| SIMMONS, JAMES | | 5313 STEEPLECHASE CT | | | | SPRING HILL | FL | 34609-9514 | |
| SIMMONS, JAMES A | | 4701 MASON DATE WAY | | | | RICHMOND | VA | 23234 | |
| SIMMONS, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JAMES LEONARD | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JARREN JAWAYNE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JASON DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JASON E | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JASON EDWARD | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JEAN N | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JEFFERY JAY | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JEREMIAH D | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JOHN C | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JOHN DAVIS | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JOHN ERIC | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JOHNNY DELL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JONATHAN DEREK | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JOSH DOUGLAS | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JOSHUA ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, JOSHUA ONEIL | | ADDRESS ON FILE | | | | | | | |
| Simmons, Kathryne L | | 5 Spyglass Rd | | | | Skillman | NJ | 08558 | |
| SIMMONS, KEITH | | 135 18 LIBERTY AVE | | | | QUEENS | NY | 11419-0000 | |
| SIMMONS, KEITH AUSTIN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, KEITH RONDELL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, KEN | | 7975 262ND ST NW | | | | STANWOOD | WA | 98292 | |
| SIMMONS, KENNETH ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, KEVIN | | 3126 TIDEWIND COURT | | | | MANVEL | TX | 77578 | |
| SIMMONS, KEVIN T | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, KOEISHA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, KYLE ANDREW | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, LATIQUE CHERESE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, LEESTON BLAINE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MACEO ANTONIO | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MARISSA ANN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MARK | | 8426 MEARS FORK RD | | | | SUMMERFIELD | NC | 27358 | |
| SIMMONS, MARQUITTA LATOYA | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MARVIN LAMONT | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MATTHEW ARTHUR | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MATTHEW H | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MATTHEW LAMAR | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MEKIALA DEMAE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MELIDA | | 11301 SW 160 COURT | | | | MIAMI | FL | 33196-0000 | |
| SIMMONS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MICHAEL LLOYD | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, NATHAN | | 1600 N 1575 W | G203 | | | LAYTON | UT | 84041-0000 | |
| SIMMONS, NATHAN C | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, NELSON KENNETH | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, NICK ALLEN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, NICOLAS PROVINCE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ONITA MERCEDES | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ROBBYE S | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ROBERT | | 12100 KNIGHTS KROSSING CI | 1 207B | | | ORLANDO | FL | 32817-0000 | |
| SIMMONS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ROBERT J | | 2409 MEADE CIR | | | | CHATTANOOGA | TN | 37406-1539 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, ROBERT PAUL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ROBERT W | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, RONALD GREGORY | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, RONESHA | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, RONNIE LEE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, RUSSELL M | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, RYANN LOUIS | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SAMUEL DALE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SARA | DEBORAH K  WALKER  INVESTIGATOR  EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY  SUITE 202 | | | | NASHVILLE | TN | 37228 | |
| SIMMONS, SARA | | 408 BROWNSTONE ST | | | | OLD HICKORY | TN | 37138-0000 | |
| SIMMONS, SARA | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SEAN RYAN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SELICIA CHANTELLE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SHAI ORRISHIM | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SHANNON | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SHARI L | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SHARTESE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SHEILA D | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, STEPHANIE JADE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, STEPHEN ERNEST | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SUSAN | | 725 HURRICANE CREEK RD | | | | CHATTANOOGA | TN | 37421 | |
| SIMMONS, SYRETTA P | | 2302 SAN RAE DRIVE | APT NO F | | | KETTERING | OH | 45419 | |
| SIMMONS, SYRETTA P | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TAMALA | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TASHIMA SARA | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TAYONA CHANTEL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TERRELLYN | | PO BOX 533 | | | | BOGART | GA | 30622 | |
| SIMMONS, TERRELLYN S | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TERRI | | 2021 BROOKS DR | | | | FORESTVILLE | MD | 20747-1053 | |
| SIMMONS, TERRY | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, THOMAS J | | 2717 FENDALL AVE | | | | RICHMOND | VA | 23222 | |
| SIMMONS, TIFFANY LAVETTE | TIFFANY LAVETTE SIMMONS | 4510 APT 3 MENDHAM DR | | | | CHARLOTTE | NC | 28215 | |
| SIMMONS, TIFFANY LAVETTE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TIMOTHY C | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TODD M | | 10746 JORDAN LAKE RD | | | | LAKE ODESSA | MI | 48849-9584 | |
| SIMMONS, TODD R | | 604 DOUGLAS DR | | | | JOHNSON CITY | TN | 37604-1919 | |
| SIMMONS, TRACEY JILL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TRAVIS J | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TREMAIN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TREMAYNE DONNELL | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TRIVON DUSTIN | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, TYLER CADE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, UNIQUE STARR | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, VERONICA | | 2101 SAN DIEGO DR | | | | CORONA | CA | 92882 | |
| SIMMONS, VICTOR M | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, WADE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, WILL | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | | HOUSTON | TX | 77018 | |
| SIMMONS, WILLIAM | | 1830 SHADOW CIRCLE | | | | PARK CITY | KS | 67219-5505 | |
| SIMMONS, WILLIAM GRANT | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, YOLANDA N | | 9617 COMMONS EAST DR | C | | | CHARLOTTE | NC | 28277 | |
| SIMMONS, YOLANDA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SIMMONS, YOREL | | ADDRESS ON FILE | | | | | | | |
| SIMMS II, CARL THOMAS | | ADDRESS ON FILE | | | | | | | |
| SIMMS JR , CONRAD L | | 7514 YAHLEY MILL RD | | | | RICHMOND | VA | 23231 | |
| SIMMS JR , CONRAD L | | 7514 YAHLEY MILL ROAD | | | | RICHMOND | VA | 23231 | |
| SIMMS, CAROLYN | | 3149 LAKECREST DR | | | | FAYETTEVILLE | NC | 28301 | |
| SIMMS, CARROLL | | ADDRESS ON FILE | | | | | | | |
| SIMMS, COLETTE | | 4736 BLAYBORN AVE | | | | TEMPLE HILLS | MD | 20748 | |
| SIMMS, CONRAD | | 850 LIBERTY VILLAGE DR | | | | FLORISSANT | MO | 63031 | |
| SIMMS, DARELL RAMON | | ADDRESS ON FILE | | | | | | | |
| SIMMS, DAVID ALLEN | | ADDRESS ON FILE | | | | | | | |
| SIMMS, DEREK | Derek L Simms | 103 Federal Manor | | | | Federalsburg | MD | 21632 | |
| SIMMS, DEREK | | 1415 JONES VILLAGE RD | | | | HURLOCK | MD | 27643 | |
| SIMMS, DEREK G | | ADDRESS ON FILE | | | | | | | |
| SIMMS, DERRICK ARTHUR | | ADDRESS ON FILE | | | | | | | |
| SIMMS, DESIREE | | ADDRESS ON FILE | | | | | | | |
| SIMMS, GEOFFREY ALEC | | ADDRESS ON FILE | | | | | | | |
| SIMMS, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | | |
| SIMMS, MARQUETTE DEMETRIC | | ADDRESS ON FILE | | | | | | | |
| SIMMS, MARTY | | 6217 DERBY DR | | | | FREDERICK | MD | 21702 | |
| SIMMS, MICHAEL EMMANUEL | | ADDRESS ON FILE | | | | | | | |
| SIMMS, NANETTE | | 6610 FOSTER STREET | | | | FORESTVILLE | MD | 20747 | |
| SIMMS, NICOLE | | 206 SOURWOOD CT | | | | JACKSONVILLE | NC | 28540-0000 | |
| SIMMS, NICOLE LYNN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMMS, NIESHA CHANTAY | | ADDRESS ON FILE | | | | | | | |
| SIMMS, PAMELA | | 26047 N 41ST DR | | | | GLENDALE | AZ | 85310 | |
| SIMMS, RODNEY | | 3013 KELRAE DRIVE | | | | RICHMOND | VA | 23234 | |
| SIMMS, RODNEY E | | ADDRESS ON FILE | | | | | | | |
| SIMMS, RYAN | | 3369 COUNTRY WAY RD | | | | ANTIOCH | TN | 37013-0000 | |
| SIMMS, RYAN HAKIM | | ADDRESS ON FILE | | | | | | | |
| SIMMS, SHANNON | | 250 BEECH RD | | | | SOUTHGATE | KY | 41071 | |
| SIMMS, SHAWN CHRISTIAN | | ADDRESS ON FILE | | | | | | | |
| SIMMS, TIMISHA | | ADDRESS ON FILE | | | | | | | |
| SIMMS, TY | | 111 C ST | | | | TRACY | CA | 95376 | |
| SIMO, SOTIRAQ | | 35386 OSAGE DR | | | | GLEN ELLYN | IL | 60137 | |
| SIMOD CORPORATION | | 199 INTERSTATE DRIVE STE A | | | | RICHLAND | MS | 39218 | |
| SIMOD CORPORATION | | PO BOX 97569 | 339 CROSS PARK DR | | | PEARL | MS | 39288-7569 | |
| SIMOES, JULIE ANNA | | ADDRESS ON FILE | | | | | | | |
| SIMOES, MARK S | | ADDRESS ON FILE | | | | | | | |
| SIMOLON, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SIMON | | PO BOX 2004 | 1704 SIMON PROPERTY GROUP LP | | | INDIANAPOLIS | IN | 46255 | |
| SIMON | | PO BOX 2004 | | | | INDIANAPOLIS | IN | 46255 | |
| SIMON & SCHUSTER | | PO BOX 11022 | | | | DES MOINES | IA | 503361022 | |
| SIMON ANISMAN DOBY & WILSON | | PO BOX 17047 | | | | FORT WORTH | TX | 761020047 | |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON DEBARTOLO GROUP, L P | MEGAN MAGYERY | NATIONAL CITY CENTER | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON DEBARTOLO GROUP, L P | MEGAN MAGYERY | NATIONAL CITY CENTER | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON III, JOHN | | ADDRESS ON FILE | | | | | | | |
| Simon Jr, Joseph A | | 1304 N Florence | | | | El Paso | TX | 79902 | |
| SIMON LANDSCAPE, DAVID L | | 6114 LAURELGROVE AVE | | | | N HOLLYWOOD | CA | 91606 | |
| SIMON MARKETING, INC | | 1 TRANS AM PLAZA | | | | OAKBROOK TERRACE | IL | 60181 | |
| SIMON MCCLOSKY & SCOVELL LTD | | 120 W MADISON STE 1300 | | | | CHICAGO | IL | 60602 | |
| SIMON PROP  GRP  IL  LP | | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROP GRP  IL  LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROP GRP IL LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP | | 3880 IRVING MALL | | | | IRVING | TX | 75062 | |
| SIMON PROPERTY GROUP  TEXAS  LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP  TEXAS , L P | BILL REED | 115 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON ST | SUITE 15 EAST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS , L P | BILL REED | 115 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS , L P | | 115 WEST WASHINGTON STREET | | | | IRVING | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | DON GANDOLF | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | DON GANDOLF | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROPERTY GROUP, L P | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON ROOFING & SHEET METAL | Glenn R Osborne Esq | 132 S Broad St Ste B 2 | | | | Canfield | OH | 44406 | |
| SIMON ROOFING & SHEET METAL | | 70 KARAGO AVE | | | | BOARDMAN | OH | 44512-5949 | |
| SIMON, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIMON, AMY OANH THI | | ADDRESS ON FILE | | | | | | | |
| SIMON, ANTIONNE | | 899 POWERS FERRY RD | | | | MARIETTA | GA | 30067-0000 | |
| SIMON, ARIANA | | 3808 TRENTON RD | | | | SNELLVILLE | GA | 30039 | |
| SIMON, CHLOE | | 3808 TRENTON DR | | | | SNELLVILLE | GA | 30039 | |
| SIMON, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SIMON, DAMIEN | | ADDRESS ON FILE | | | | | | | |
| SIMON, DANI ALFRED | | ADDRESS ON FILE | | | | | | | |
| SIMON, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| SIMON, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | | |
| SIMON, DARNELL DWIGHT | | ADDRESS ON FILE | | | | | | | |
| SIMON, DAVID J | | ADDRESS ON FILE | | | | | | | |
| SIMON, DEREK DAVID | | ADDRESS ON FILE | | | | | | | |
| SIMON, ERIC | | 14482 THREE OAKS CT | | | | MONTPEILIER | VA | 23192 | |
| SIMON, ERMINE A | | 20121 NW 14TH AVE | | | | MIAMI | FL | 33169-2727 | |
| SIMON, GERMIN ALEJANDRO | | ADDRESS ON FILE | | | | | | | |
| SIMON, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIMON, HARVEY | | ADDRESS ON FILE | | | | | | | |
| SIMON, IAN ROSS | | ADDRESS ON FILE | | | | | | | |
| SIMON, JAMES VICTOR | | ADDRESS ON FILE | | | | | | | |
| SIMON, JAY WESLEY | | ADDRESS ON FILE | | | | | | | |
| SIMON, JEREMY MARK | | ADDRESS ON FILE | | | | | | | |
| SIMON, JOHN | | 1261 FIRETHORN DR | | | | EASTON | PA | 18045 | |
| SIMON, JOSEPH E | | ADDRESS ON FILE | | | | | | | |
| SIMON, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | | |
| SIMON, JOSHUA JACOB | | ADDRESS ON FILE | | | | | | | |
| SIMON, JUAN JOSE | | ADDRESS ON FILE | | | | | | | |
| SIMON, JUDITH | | 14482 THREE OAKS CT | | | | MONTPELIER | VA | 23192 | |
| SIMON, JUDITH L | | ADDRESS ON FILE | | | | | | | |
| SIMON, KEVIN AGUSTIN | | ADDRESS ON FILE | | | | | | | |
| SIMON, LAURISSA SAMANTA | | ADDRESS ON FILE | | | | | | | |
| SIMON, LEE | | 2800 BRADEN AVE 195 | | | | MODESTO | CA | 95356-0679 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMON, MAISH ELI | | ADDRESS ON FILE | | | | | | | |
| SIMON, MARC | | ADDRESS ON FILE | | | | | | | |
| SIMON, MATTHEW D | | ADDRESS ON FILE | | | | | | | |
| SIMON, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| SIMON, MCDANIEL | | 1689 EAST 52ND ST | | | | BROOKLYN | NY | 11234-0000 | |
| SIMON, MCDANIEL | | ADDRESS ON FILE | | | | | | | |
| SIMON, MELISSA | | ADDRESS ON FILE | | | | | | | |
| SIMON, MIA RICQUEL | | ADDRESS ON FILE | | | | | | | |
| SIMON, MICHAEL | | 21 SPYGLASS RD | | | | SKILLMAN | NJ | 08558 | |
| SIMON, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMON, MIKEALA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SIMON, NEFFERTEDIA SHIMBRE | | ADDRESS ON FILE | | | | | | | |
| SIMON, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | | |
| SIMON, OWEN J | | 443 13TH AVE N | | | | SAINT PETERSBURG | FL | 33701-1125 | |
| SIMON, PHYLLIS | | 205 GLADESIDE PATH | | | | SUWANEE | GA | 30024-1552 | |
| SIMON, RAFAEL L | | ADDRESS ON FILE | | | | | | | |
| SIMON, RAKEDA S | | ADDRESS ON FILE | | | | | | | |
| SIMON, REME TRAMARCUS | | ADDRESS ON FILE | | | | | | | |
| Simon, Ron | Jack Kramer Attorney | 410 Ware Blvd 8th Fl | | | | Tampa | FL | 33619-0000 | |
| SIMON, RONALD | | 18850 E BENCH ST | | | | LA PUENTE | CA | 91744 | |
| SIMON, RUKAIYAH GENAE | | ADDRESS ON FILE | | | | | | | |
| SIMON, SANDRA E | | 4056 YORKTOWN DR | | | | BOOTHWYN | PA | 19061-2460 | |
| SIMON, SEAN | | 7791 WEST SHORE RD | | | | PASADENA | MD | 21122-0000 | |
| SIMON, SEAN ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMON, SHAWN TYLER | | ADDRESS ON FILE | | | | | | | |
| SIMON, SHELLEY J | | 2222 N ROBERT BRUCE DRIVE | | | | RICHMOND | VA | 23235 | |
| SIMON, SHELLEY J | | ADDRESS ON FILE | | | | | | | |
| SIMON, SPENCER | | 3808 TRENTON DR  SW | | | | SNELLVILLE | GA | 30039 | |
| SIMON, STEVEN B | | ADDRESS ON FILE | | | | | | | |
| SIMON, TIMOTHY | | ADDRESS ON FILE | | | | | | | |
| SIMON, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIMON, ZAKIYA | | ADDRESS ON FILE | | | | | | | |
| SIMONDS, ANDREA | | ADDRESS ON FILE | | | | | | | |
| SIMONE, LANEY JAMES | | ADDRESS ON FILE | | | | | | | |
| SIMONE, LAURA EILEEN | | ADDRESS ON FILE | | | | | | | |
| SIMONE, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | | |
| SIMONE, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | | |
| SIMONE, ROBERT | | 13081 61ST LN N | | | | WEST PALM BEACH | FL | 33412-0000 | |
| SIMONEAU, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIMONEAU, BRIAN | | ADDRESS ON FILE | | | | | | | |
| SIMONEAU, KRISTIN E | | ADDRESS ON FILE | | | | | | | |
| SIMONEAUX, DANIEL JAMES | | ADDRESS ON FILE | | | | | | | |
| SIMONEAUX, LAWRENCE JEAN | | ADDRESS ON FILE | | | | | | | |
| SIMONEAUX, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| SIMONELL, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIMONELLI ANTHONY J | | 510 CHILD ST | APTNO 408C | | | WARREN | RI | 02885 | |
| Simonelli, Cheryl | | 3131 S Jacob St | | | | Visalia | CA | 93277 | |
| SIMONELLI, GERI | | 224 HARMONY ST | | | | BRIDGEPORT | CT | 06606-4344 | |
| SIMONET, BRYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SIMONETTI, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | | |
| SIMONETTI, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIMONIAN, SETH | | ADDRESS ON FILE | | | | | | | |
| SIMONICH, DAVID | | 564 AGUAJITO RD | | | | CARMEL | CA | 93923-9465 | |
| SIMONS PRISCILLA | | 750 SIX FLAGS RD | LOT 553 | | | AUSTELL | GA | 30168 | |
| SIMONS RESTAURANT | | 7770 CHIPPEWA ROAD | | | | BRECKSVILLE | OH | 44141 | |
| SIMONS, AUSTIN | | 6298 N WATER CRESS CIR | | | | COLUMBIA | MO | 65202-7214 | |
| SIMONS, AUSTIN R | | ADDRESS ON FILE | | | | | | | |
| SIMONS, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIMONS, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | | |
| SIMONS, CISCERO WESLEY | | ADDRESS ON FILE | | | | | | | |
| SIMONS, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | | |
| SIMONS, DAVID KYLE | | ADDRESS ON FILE | | | | | | | |
| SIMONS, GUY | | ADDRESS ON FILE | | | | | | | |
| SIMONS, JOHN | | 14352 BEACH BLVD | | | | WESTMINSTER | CA | 92683-4559 | |
| SIMONS, JORDAN | | ADDRESS ON FILE | | | | | | | |
| SIMONS, MATTHEW TODD | | ADDRESS ON FILE | | | | | | | |
| SIMONS, OCTAVIA | | ADDRESS ON FILE | | | | | | | |
| SIMONS, PATRICIA | | 107 VIZSIA POINT | | | | BELDING | MI | 48809 | |
| SIMONS, PATRICK EUGENE | | ADDRESS ON FILE | | | | | | | |
| SIMONS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMONS, ROBIN | | 7865 CAMINO REAL | | | | MIAMI | FL | 33143-6879 | |
| SIMONS, SANDRA | | 4953 NORTH 450 EAST | | | | CRAIGVILLE | IN | 46731 | |
| SIMONS, SEAN HERBERT | | ADDRESS ON FILE | | | | | | | |
| SIMONS, STACEY | | 14150 SE 177TH CT | | | | BORING | OR | 97009 | |
| SIMONS, TED ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMONSEN JR, DAVID R | | 1600 FOREST AVE STE 110 | | | | RICHMOND | VA | 232295007 | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMONSEN, ALICIA AMBER | | ADDRESS ON FILE | | | | | | | |
| SIMONSON, ALLAN C | | ADDRESS ON FILE | | | | | | | |
| SIMONSON, DR ITAMAR | | 1044 VERNIER PL | | | | STANFORD | CA | 94305 | |
| SIMONSON, PATRICIA LYNN | | ADDRESS ON FILE | | | | | | | |
| SIMONSON, RUSSELL L | | ADDRESS ON FILE | | | | | | | |
| SIMONSON, SETH DAVID | | ADDRESS ON FILE | | | | | | | |
| SIMONTON, KEN P | | ADDRESS ON FILE | | | | | | | |
| SIMONYI, MARIA | | ADDRESS ON FILE | | | | | | | |
| SIMORELLI, VINCENT L | | ADDRESS ON FILE | | | | | | | |
| SIMPKINS, AARON LEBRE | | ADDRESS ON FILE | | | | | | | |
| SIMPKINS, BRANDON | | 2701 78TH ST | | | | LUBBOCK | TX | 79423 | |
| SIMPKINS, BRANDON E | | ADDRESS ON FILE | | | | | | | |
| SIMPKINS, DERRICK | | 17925 LESLIE RD | | | | ROCHDALE VILLAGE | NY | 11434-2733 | |
| SIMPKINS, EDWARD | | ADDRESS ON FILE | | | | | | | |
| SIMPKINS, JASON R | | 1507 WOODFIELD | | | | JONESBORO | AR | 72401 | |
| SIMPKINS, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SIMPKINS, KEVIN RYNE | | ADDRESS ON FILE | | | | | | | |
| SIMPKINS, REGINALD R | | ADDRESS ON FILE | | | | | | | |
| SIMPLE NET | | 4710 E FALCON DR STE 224 | | | | MESA | AZ | 85215 | |
| SIMPLE SOLUTIONS | | 330 CEDARHURST RD | | | | GREENVILLE | NC | 27834 | |
| SIMPLE SOLUTIONS | | PO BOX 30792 | | | | GREENVILLE | NC | 27833 | |
| SIMPLE SOLUTIONS | | PO BOX 642 | | | | LEWISVILLE | NC | 27023 | |
| SIMPLE SOLUTIONS OF NC LLC | | 2055 GRACE CHURCH RD | | | | SALISBURY | NC | 28147 | |
| SIMPLE SOLUTIONS PRINTING INC | | PO BOX 601 | | | | W FRANKFORT | IL | 62896 | |
| SIMPLECOMM SOLUTIONS INC | | 125 N HALSTED ST | STE 302 | | | CHICAGO | IL | 60661 | |
| SIMPLENET | | 4710 E FALCON DR | | | | MESA | AZ | 85215 | |
| SIMPLETECH | ALAN DOCHERTY | 1830 EAST WARNER AVE | | | | SANTA ANA | CA | 92705 | |
| SIMPLETECH | | DEPT 6945 | ACCT NO 4121491575 | | | LOS ANGELES | CA | 90084-6945 | |
| SIMPLETECH | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | | RICHMOND | VA | 23233 | |
| SimpleTech a Fabrik Company | Alan Docherty Dir of Sales Finance | Fabrik | 1830 E Warner Ave | | | Santa Ana | CA | 92705 | |
| SIMPLETECH A FABRIK COMPANY | ALAN DOCHERTY DIRECTOR OF SALES FINANCE | 1830 E WARNER AVE | | | | SANTA ANA | CA | 92705 | |
| SIMPLETECH A FABRIK COMPANY | LEI LEI WANG EKVALL | WEILAND GOLDEN | SMILEY WANG EKVALL & STROK LLP | 650 TOWN CENTER DR STE 950 | | COSTA MESA | CA | 92626 | |
| SIMPLEX | | 1560 21 CAPITAL CIRCLE NW | | | | TALLAHASSEE | FL | 32303-3180 | |
| SIMPLEX | | 512 F HERNDON PARKWAY | | | | HERNDON | VA | 20170 | |
| SIMPLEX | | 9340 HAZARD WAY | SUITE D3 | | | SAN DIEGO | CA | 92123-0000 | |
| SIMPLEX | | DEPT CH 10320 | | | | PALATINE | IL | 600550320 | |
| Simplex Grinnell | | 50 Technology Dr | | | | Westminster | MA | 01441 | |
| SIMPLEXGRINNELL LP | | 100 SIMPLEX DR | | | | WESTMINSTER | MA | 01441-0001 | |
| SIMPLEXGRINNELL LP | | 1070 ARION CIR 102 | | | | SAN ANTONIO | TX | 78216 | |
| SIMPLEXGRINNELL LP | | 1701 W SEQUOIA AVE | | | | ORANGE | CA | 92868-1015 | |
| SIMPLEXGRINNELL LP | | 2192 E VIEW PKY STE 100 | | | | CONYERS | GA | 30013 | |
| SIMPLEXGRINNELL LP | | 2835 S UTAH AVE | | | | OKLAHOMA CITY | OK | 73108 | |
| SIMPLEXGRINNELL LP | | 3243 SUNSET BLVD | | | | WEST COLUMBIA | SC | 29169 | |
| SIMPLEXGRINNELL LP | | 404 GEORGE BISHOP PKY | | | | MYRTLE BEACH | SC | 29579 | |
| SIMPLEXGRINNELL LP | | 80 CLARK DR UNIT 5D | | | | EAST BERLIN | CT | 06023 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10156 | GEORGIA REGION | | | PALATINE | IL | 60055-0156 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10438 | | | | PALATINE | IL | 60055-0438 | |
| SIMPLEXGRINNELL LP | | DEPT LA 21409 | | | | PASADENA | CA | 91185 | |
| SIMPLEXGRINNELL LP | | PO BOX 37117 OM | | | | PITTSBURGH | PA | 15251 | |
| SIMPLEXGRINNELL LP | | PO BOX 7777 DEPT W4165 | | | | PHILADELPHIA | PA | 19175-4165 | |
| SIMPLICE, MELITA | | ADDRESS ON FILE | | | | | | | |
| SIMPLICIANO, LORNA | | ADDRESS ON FILE | | | | | | | |
| SIMPLY ELEGANZ FLORAL GALLERY | | 10869 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| SIMPLY ENTERTAINMENT | | 1400 NE YOUNG AVE | STE 6 | | | BENTONVILLE | AR | 72712 | |
| SIMPLY PERFECT CATERING | | 2269 E COLORADO BLVD | | | | PASADENA | CA | 91107 | |
| SIMPLY WIRED LLC | | 208 EAGLE VALLEY MALL | STE 130 | | | EAST STROUDSBURG | PA | 18301 | |
| SIMPLY WIRED LLC | | 78 N 1ST ST | | | | BANGOR | PA | 18013 | |
| SIMPSON, JAMIE | | 11453 HANOVER RD | | | | CINCINNATI | OH | 45240 | |
| SIMPSON COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY CIRCUIT COURT | | PO BOX 307 | CIRCUIT CLERK | | | MENDENHALL | MS | 39114 | |
| SIMPSON ELECTRIC CO | | 853 DUNDEE AVENUE | | | | ELGIN | IL | 60120 | |
| SIMPSON ELECTRIC CO | | PO BOX 1345 | | | | CHEYENNE | WY | 82003 | |
| SIMPSON ENGINEERS INC | | N 909 ARGONNE RD | | | | SPOKANE | WA | 99212 | |
| SIMPSON GUMPERTZ & HEGER INC | | 41 SEYON ST BLDG 1 STE 500 | | | | WALTHAM | MA | 02453 | |
| SIMPSON II, ERIC L | | 1408 KIRK FARM LANE | APT 202 | | | CHARLOTTE | NC | 28213 | |
| SIMPSON II, ERIC LEON | | ADDRESS ON FILE | | | | | | | |
| SIMPSON INC, RC | | 5950 FAIRVIEW RD STE 604 | II FAIRFIELD PLAZA | | | CHARLOTTE | NC | 28210 | |
| SIMPSON INC, RC | | II FAIRFIELD PLAZA | | | | CHARLOTTE | NC | 28210 | |
| SIMPSON JR , RONALD DWAYNE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON PLUMBING HEATING & AC | | PO BOX 1913 | | | | ARDMORE | OK | 73402 | |
| SIMPSON ROBERT N | | 65 NEWCOMB TRACE | | | | ACWORTH | GA | 30101 | |
| SIMPSON RONALD | | 18058 NORTH 42ND DR | | | | GLENDALE | AZ | 85308 | |
| SIMPSON SRA CRP, DONNA | | 6009 LAKEHURST DRIVE | | | | ARLINGTON | TX | 76016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017-3954 | |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | ATTN ACCOUNTING DEPT | | | NEW YORK | NY | 100173954 | |
| SIMPSON, ALEX | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, ALVON NEAL | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, ALYSSA RENEE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, AMANDA VICTORIA | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, ASHLIE KRISTIAN | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, BARBARA A | | 317 BLUE RIDGE DR | | | | OLD HICKORY | TN | 37138-1509 | |
| SIMPSON, BONNIE | | PO BOX 156 | | | | WAYNE | OK | 73095-0156 | |
| SIMPSON, BRANDON OMARI | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, BRET M | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, BRETT RANDELL | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, BRETT ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, CAMRY LEE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, CHARLA | | PO BOX 310 | C/O CHILD SUPP REG OFF CIR CLK | | | GREENWOOD | AR | 72936-0310 | |
| SIMPSON, CHELSEA LEIGH | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, CHRIS DAVID | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, CLEVELAND | | 10512 OLD STAGE RD | | | | RALEIGH | NC | 27603 | |
| SIMPSON, CLISHA JUMARI | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, COLIN | | 2055 N CENTRAL AVE | NO 4G | | | HIGHLAND | CA | 00009-2346 | |
| SIMPSON, COLIN | | 2055 N CENTRAL AVE NO 4G | | | | HIGHLAND | CA | 92346 | |
| SIMPSON, COLIN T | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, COLLIN DEJUAN | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, COREY A | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, CORY JAMES | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, CORY L | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, DANIEL T | | 3926 BALSAM DR | | | | NICEVILLE | FL | 32578-1142 | |
| SIMPSON, DAVID | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, DAVID C | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, DAVID EUGENE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, DEREK ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, DEVON ORIN | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, DOMINIC | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, DOUGLAS | | 3509 PENTENDELTON WAY | | | | LAND O LAKES | FL | 34639 | |
| SIMPSON, EBONY FELICIA | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, EDWARD O | | 1812 BOGESE DR | | | | PETERSBURG | VA | 23805 | |
| SIMPSON, ELIZABETH | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, GEORGE | | 128 SAND CASTLE WAY | | | | NEPTUNE BEACH | FL | 32266-3278 | |
| SIMPSON, GOLDA | | 305 LINDEN BLVD NO F9 | | | | BROOKLYN | NY | 11226-0000 | |
| SIMPSON, GORDON P | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, GREGORY | | 46 ASHMEAD PLACE SOUTH | | | | PHILADELPHIA | PA | 19144 | |
| SIMPSON, GREGORY D | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, HELEN | | 638 DOVER RD | | | | PASADENA | MD | 21122 | |
| SIMPSON, HUGH F | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JAKE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JAMES BLAIR | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JAMES EDWARD | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JAMIE LYNN | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JASON RICARDO | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JASON W | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JEFF | | 85847 577TH AVE | | | | WAYNE | NE | 68787-8122 | |
| SIMPSON, JEFFREY DEAN | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JEFFREY R | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JENINE DANIELLE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JEREMIAH | | 331 EDGEWATER DR | | | | KNOXVILLE | TN | 37918 | |
| SIMPSON, JEREMY A | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JIM LEE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JOEL PHILLIP | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JOHN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JON WILLAM | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JOSHUA RAY | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JULIANA | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, KARL | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, KEMAL YANNICK | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, KIA M | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, KIRK ALLEN | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, KRISTIN RENE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, KRISTINA | | 6818 LYNFORD ST | | | | PHILADELPHIA | PA | 19149-2116 | |
| SIMPSON, KYLE ROBERT | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON, LANGFORD MAURICE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, LAURA | | 1206 CAMDEN DRIVE | | | | RICHMOND | VA | 23229 | |
| SIMPSON, LAURA L | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, LAUREN D | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, LAUREN N | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, LOREN L | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, LUCAS JAMES | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MANISHIA T | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MARC A | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MARIE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MARK NAVALE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MAURICE | | 1042 N PULASKI RD | | | | CHICAGO | IL | 60651 3640 | |
| SIMPSON, MICHAEL | | 241 DUNCAN ESTATE DR | | | | FLETCHER | NC | 28732 | |
| SIMPSON, MICHAEL | | 2903 WEST SAM ALLEN RD | | | | PLAN CITY | FL | 33565 | |
| SIMPSON, MICHAEL GENE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MICHAEL W | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MONICA | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MYRDIS | | 9500 CARIBBEAN BLVD | | | | MIAMI | FL | 33189-1555 | |
| SIMPSON, NOEL | | FNANB CHASTAIN | | | | | VA | | |
| SIMPSON, PAMELA | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, PAUL | | 1010 S AUSTIN | | | | AMARILLO | TX | 79102 | |
| SIMPSON, PAULETTE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| SIMPSON, PORSCHE JANAE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, PRISCILLA MARIE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, REGINALD | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, RICHARD | | 1287 HANCOCK ST | | | | BROOKLYN | NY | 11221-5340 | |
| SIMPSON, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, RONNICA ALLISHA | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, RYAN J | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, RYAN JAMES | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, SABRIA | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, SAM GARRETT | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, SEMONE ANTOINE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, SHANTE NICHELLE | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, SHEILA RUTH | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, STARR CESKA | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, STEPHEN JAY | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, STEPHEN W | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, TAMMY | | 2735 S TOWNE AVE | | | | POMONA | CA | 91766 | |
| SIMPSON, TAMMY R | | 514 OCEANHILL DR | | | | HUNTINGTON BEACH | CA | 92648-3748 | |
| SIMPSON, TAMMY R | | 514 OCEANHILL DRIVE | | | | HUNTINGTON BEACH | CA | 92648 | |
| SIMPSON, TAMMY R | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, THOMAS CRAIG | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, TIFFINY | | 3336 CURTIS DR | APT  NO 204 | | | SUITLAND | MD | 20746 | |
| Simpson, Timothy P | Tim Simpson | 22605 SE 16th Pl | | | | Sammamish | WA | 98075 | |
| SIMPSON, TRAVIS DENIM | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, TYLER DAIN | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, TYREE T | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, TYRONE ELLIOTT | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, VALERIE J | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, VICTOR PURCELL | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, VONDA | | EMPLOYERS EXPENSE TAX | | | | CHICAGO | IL | 21001 | |
| SIMPSON, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, WILLIAM LUTHER | | ADDRESS ON FILE | | | | | | | |
| SIMPSON, WYLIE MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SIMPSONS STORE, BILL | | 22 COURTHOUSE SQ PO BOX 667 | | | | JASPER | TN | 37347 | |
| SIMPSONS STORE, BILL | | PO BOX 667 | 22 COURTHOUSE SQUARE | | | JASPER | TN | 37347 | |
| SIMRELL, DAMIEN J | | ADDRESS ON FILE | | | | | | | |
| SIMS APPLIANCE SERVICE | | 1515 ANDERSON DR | | | | WILLIAMSTON | SC | 29697 | |
| SIMS III, CALVIN W | | ADDRESS ON FILE | | | | | | | |
| SIMS JR , RICHARD D | | ADDRESS ON FILE | | | | | | | |
| SIMS JR, MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SIMS LAW OFFICE | | 408 SW 7TH ST | | | | TOPEKA | KS | 66603 | |
| SIMS LI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | | |
| SIMS REX M | | 6835 OSPITAL RD | | | | VALLEY SPRINGS | CA | 9S252 | |
| SIMS TV & APPLIANCE REPAIR | | 5906 E STATE RD 48 | | | | SUNMAN | IN | 47041 | |
| SIMS TV & APPLIANCE REPAIR | | PO BOX 258 | 5906 E STATE RD 48 | | | SUNMAN | IN | 47041 | |
| SIMS TV & ELECTRONICS | | 112 WINNEBAGO ST | | | | DECORAH | IA | 52101 | |
| SIMS TV REPAIR | | 31 DICKENS CT | | | | JACKSON | MS | 39206 | |
| SIMS, ADRIENNE LYNETTE | | ADDRESS ON FILE | | | | | | | |
| SIMS, ALISHIA | | 28351 SENECA | | | | FLAT ROCK | MI | 48134 | |
| SIMS, ALISHIA A | | ADDRESS ON FILE | | | | | | | |
| SIMS, ASHLEY SHEREE | | ADDRESS ON FILE | | | | | | | |
| SIMS, AVERY | | 1508 HARVOR POINT PKWY | | | | ATLANTA | GA | 30350 | |
| SIMS, BRANDAN | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMS, BRANDON D | | ADDRESS ON FILE | | | | | | | |
| SIMS, CASEY J | | ADDRESS ON FILE | | | | | | | |
| SIMS, CECELIA DIANNE | | ADDRESS ON FILE | | | | | | | |
| SIMS, CHARLENE | | 1005 N DWIGGINS ST | | | | GRIFFITH | IN | 46319-2447 | |
| SIMS, CHARLES | | 1373 LINDEN DR | | | | BOULDER | CO | 00008-0306 | |
| SIMS, CHARLES WILLAIMA | | ADDRESS ON FILE | | | | | | | |
| SIMS, CHARLESETTA SHONTEL | | ADDRESS ON FILE | | | | | | | |
| SIMS, CHRISTOPHER DALE | | ADDRESS ON FILE | | | | | | | |
| SIMS, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | | |
| SIMS, COREY R | | ADDRESS ON FILE | | | | | | | |
| SIMS, CYNTHIA A | | 895 VETERANS DRIVE | | | | ELDORADO | IL | 62930 | |
| SIMS, CYNTHIA A | | ADDRESS ON FILE | | | | | | | |
| SIMS, DEMITROUS RAJSHAWN | | ADDRESS ON FILE | | | | | | | |
| SIMS, DERRICK RYAN | | ADDRESS ON FILE | | | | | | | |
| SIMS, DESMOND CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SIMS, DOMONIQUE | | ADDRESS ON FILE | | | | | | | |
| SIMS, EDWARD A | | ADDRESS ON FILE | | | | | | | |
| SIMS, ELIZABETH X | | ADDRESS ON FILE | | | | | | | |
| SIMS, ERIK MABRY | | ADDRESS ON FILE | | | | | | | |
| SIMS, FRANCES | | 3805 MEDLOCK BRIDGE RD | | | | NORCROSS | GA | 30092-2638 | |
| SIMS, GERMANY GERMAINE | | ADDRESS ON FILE | | | | | | | |
| SIMS, GIL DANA ANDRE | | ADDRESS ON FILE | | | | | | | |
| SIMS, GWENDOLYN S | | ADDRESS ON FILE | | | | | | | |
| SIMS, HEATHER LEIGH | | ADDRESS ON FILE | | | | | | | |
| SIMS, IDA | | 5218 OLDSHIRE RD | | | | LOUISVILLE | KY | 40229 | |
| SIMS, JACOBIE LYNELL | | ADDRESS ON FILE | | | | | | | |
| SIMS, JALETTE | | 724 EAST HENDERSON DRIVE | | | | CHATTANOOGA | TN | 37411-0000 | |
| SIMS, JALETTE LEANELL | | ADDRESS ON FILE | | | | | | | |
| SIMS, JAME | | 9803 W SAM HOUSTON PKWY | | | | HOUSTON | TX | 77099 | |
| SIMS, JAMEL BRANDON | | ADDRESS ON FILE | | | | | | | |
| SIMS, JAMES EARL | | ADDRESS ON FILE | | | | | | | |
| SIMS, JARED | | 8809 ARBOR LAKE | NO 1215 | | | INDIANAPOLIS | IN | 46268 | |
| SIMS, JASMINE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SIMS, JASON JAMES | | ADDRESS ON FILE | | | | | | | |
| SIMS, JEFF | | ADDRESS ON FILE | | | | | | | |
| SIMS, JEFFERY | | 12651 BLUFFVIEW DR | | | | BALCH SPRINGS | TX | 75180-4827 | |
| SIMS, JIMMY | | 2286 MCCULLOUGH BLVD | | | | TUPELO | MS | 38801-0000 | |
| SIMS, JOHN M | | ADDRESS ON FILE | | | | | | | |
| SIMS, JOSEPH | | ADDRESS ON FILE | | | | | | | |
| SIMS, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SIMS, JUDY M | | ADDRESS ON FILE | | | | | | | |
| SIMS, KAREN | | ADDRESS ON FILE | | | | | | | |
| SIMS, KATHLEEN | | 209 JESSIE ST | | | | JOLIET | IL | 60433-1447 | |
| SIMS, KATHY ELLIS | | 2353 SENECA PLAZA DR | | | | LANCASTER | SC | 29720 | |
| SIMS, KEYLON DELYNN | | ADDRESS ON FILE | | | | | | | |
| SIMS, KINDRA | | 811 E 88TH ST | | | | LOS ANGELES | CA | 90002-1030 | |
| SIMS, KINDRA | | 811 EAST 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| SIMS, LA TRICE SHALEAH | | ADDRESS ON FILE | | | | | | | |
| SIMS, LATOYA CHANNELL | | ADDRESS ON FILE | | | | | | | |
| SIMS, LATOYA SHENEE | | ADDRESS ON FILE | | | | | | | |
| SIMS, LAWRENCE ROGER | | ADDRESS ON FILE | | | | | | | |
| SIMS, LERODRICK | | 3729 TOWN CROSSING NO 1925 | | | | MESQUITE | TX | 75150 | |
| SIMS, LOVELYN CAROL | | ADDRESS ON FILE | | | | | | | |
| SIMS, LUKE JOSHUA | | ADDRESS ON FILE | | | | | | | |
| SIMS, MARIO J | | ADDRESS ON FILE | | | | | | | |
| SIMS, MARK | | 4 BROWN AVE | | | | PARKERSBURG | WV | 26101 | |
| SIMS, MARY KALLEEN | | ADDRESS ON FILE | | | | | | | |
| SIMS, MATTHEW DYLAN | | ADDRESS ON FILE | | | | | | | |
| SIMS, MAURICE RAYNARD | | ADDRESS ON FILE | | | | | | | |
| SIMS, MELISSA SKYE | | ADDRESS ON FILE | | | | | | | |
| SIMS, MELODY MARVEL | | ADDRESS ON FILE | | | | | | | |
| SIMS, MICHAEL | | 1003 HIGHVIEW DRIVE | | | | CAPITOL HEIGHTS | MD | | |
| SIMS, MICHAEL | | 10347 ITTNER DR | | | | DELLWOOD | MO | 63136-0000 | |
| SIMS, MICHAEL A | | ADDRESS ON FILE | | | | | | | |
| SIMS, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SIMS, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | | |
| SIMS, MORGAN | | 3224 CLAUDIA DR | | | | CONCORD | CA | 94519 | |
| SIMS, NICHOLAS KEITH | | ADDRESS ON FILE | | | | | | | |
| SIMS, NYEMA | | 2024 N E EMERSON ST | | | | PORTLAND | OR | 97211-0000 | |
| SIMS, NYEMA REGINA | | ADDRESS ON FILE | | | | | | | |
| SIMS, OSCAR L | | 12137 HATMAKER LN | | | | KNOXVILLE | TN | 37932-2820 | |
| SIMS, PAUL | | 12124 COLORADO BLVD APT 302 | | | | THORTON | CO | 80241 | |
| SIMS, PONI L | | 20 E CENTER ST APT 2 | | | | WIND GAP | PA | 18091-1262 | |
| SIMS, RICHARD NICHELSON | | ADDRESS ON FILE | | | | | | | |
| SIMS, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SIMS, ROBERT MILLER | | ADDRESS ON FILE | | | | | | | |

5/22/2009 10:51 AM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SIMS, RONALD KAREEM | | ADDRESS ON FILE | | | | | | | |
| SIMS, ROSALYN ROXAN | | ADDRESS ON FILE | | | | | | | |
| SIMS, RUFUS B | | 208 PINNACLE SHORES DR | | | | MOORESVILLE | NC | 28117 | |
| SIMS, RYAN BRUCE | | ADDRESS ON FILE | | | | | | | |
| SIMS, SAMSON | | ADDRESS ON FILE | | | | | | | |
| SIMS, SAMUEL ERIC | | ADDRESS ON FILE | | | | | | | |
| SIMS, SANDRA | | 760 DUNKLIN BR RD | | | | FT INN | SC | 29644 | |
| SIMS, SAVANNAH DAWN | | ADDRESS ON FILE | | | | | | | |
| SIMS, SHAN | | ADDRESS ON FILE | | | | | | | |
| SIMS, SILAS T | | ADDRESS ON FILE | | | | | | | |
| SIMS, STANLEY | | 2216 LAWNWOOD CIRCLE | | | | BALTIMORE | MD | 21207 | |
| SIMS, STEPHEN | | 3719 MITCHELTREE BLVD | | | | RICHMOND | VA | 23223 | |
| SIMS, STEPHEN KYLE | | ADDRESS ON FILE | | | | | | | |
| SIMS, TONI LEE | | ADDRESS ON FILE | | | | | | | |
| SIMS, TRACY LYNN | | ADDRESS ON FILE | | | | | | | |
| SIMS, TRAVIS | | 1524 21ST ST | | | | BEDFORD | IN | 47421 | |
| SIMS, WILLIAM LOWELL | | ADDRESS ON FILE | | | | | | | |
| SIMS, WINSTON JAMES | | ADDRESS ON FILE | | | | | | | |
| SIMSHAEUSER, DENNIS | | ADDRESS ON FILE | | | | | | | |
| SIMSII, CALVIN | | 3021 LYNWORTH PLACE | | | | CHARLOTTE | NC | 28212-0000 | |
| SIMSUANGCO, GINA | | ADDRESS ON FILE | | | | | | | |
| SIMTEC LIMITED | | 28 BAY ROAD | CLEVEDON | | | NORTH SOMERSET | | BS21 7BT | GBR |
| SIMUEL, JAMES | | 6423 WOODFIELD DR | | | | LITTLE ROCK | AR | 72209 | |
| SIMUTINTA, MARTIN | | 3846 S SPRING AVE | | | | SAINT LOUIS | MO | 63116-4947 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C O SIMEON COMMERCIAL PROPERTIES | | SAN FRANCISCO | CA | 94111 | |
| SimVest Real Estate II LLC | Michael St James | St James Law PC | 155 Montgomery St Ste 1004 | | | San Francisco | CA | 94111 | |
| SimVest Real Estate II LLC | SimVest Real Estate II LLC | 655 Montgomery St Ste 1190 | | | | San Francisco | CA | 94111 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY STREET | SUITE 1190 | C/O SIMEON COMMERCIAL PROPERTIES | | SAN FRANCISCO | CA | 94111 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C/O SIMEON COMMERCIAL PROPERTIES | | SAN FRANCISCO | CA | 94111 | |
| SIN, HEE MIN | | ADDRESS ON FILE | | | | | | | |
| SINA, MICHAEL KAVEH | | ADDRESS ON FILE | | | | | | | |
| SINACOLA, NANCY ELAINE | | ADDRESS ON FILE | | | | | | | |
| SINAGRA, GINA M | | ADDRESS ON FILE | | | | | | | |
| SINAGRA, HEATHER ANNE | | ADDRESS ON FILE | | | | | | | |
| SINAGRA, MARK | | ADDRESS ON FILE | | | | | | | |
| SINAI, ELAN M | | ADDRESS ON FILE | | | | | | | |
| SINAR BRON | | 17 PROGRESS ST | | | | EDISON | NJ | 088201120 | |
| SINARS, GRAHAM | | 913 21ST ST | 5 | | | KNOXVILLE | TN | 37916-0000 | |
| SINARS, GRAHAM EDWARD | | ADDRESS ON FILE | | | | | | | |
| SINATRA, KAREN ELISE | | ADDRESS ON FILE | | | | | | | |
| SINATRA, MARK JOSEPH | | ADDRESS ON FILE | | | | | | | |
| Sinay Family LLC | Sam Sinay Manager | Sam Sinay and Charlotte Sinay Family LLC | 1801 Century Pk E Ste 2101 | | | Los Angeles | CA | 90067 | |
| SINAY FAMILY LLC & TRUST | | 1801 CENTURY PARK EAST | STE 2101 | | | LOS ANGELES | CA | 90067 | |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | | LOS ANGELES | CA | 90067 | |
| SINCENO, TAVON | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR BUICK GMC | | 5655 SOUTH LINDBERGH | | | | ST LOUIS | MO | 63123 | |
| SINCLAIR COMMUNITY COLLEGE | | 444 WEST THIRD ST | | | | DAYTON | OH | 454021460 | |
| SINCLAIR SERVICE ASSESSMENTS | | 900 ISOM | STE 110 | | | SAN ANTONIO | TX | 78216 | |
| SINCLAIR, ANDREW DAVID | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, ANDREW JAMES | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, ANDREW LOUIS | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, BRIAN M | | 5916 W MAIN BLVD | | | | BATH | PA | 18014-9051 | |
| SINCLAIR, CHRIS | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, CULLEN LAWRENCE | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, DANIELLE | | 9004 ANACAPA AVE NW | | | | ALBUQUERQUE | NM | 87121 | |
| SINCLAIR, DANIELLE L | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, DAVID G | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, ERIC | | 10718 MUSTANG RIDGE | | | | CONVERSE | TX | 78109-0000 | |
| SINCLAIR, ERIC LAMAR | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, JERMAINE JANASKA | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, JERMAINE WESLEY | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, KINSLEY ELISE | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, MATTHEW | | 9563 DUNSTABLE DRIVE | | | | SAN ANTONIO | TX | 78239-0000 | |
| SINCLAIR, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, NATHAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, PENNY | | 2996 NAPPA TRAIL | | | | STONE MOUNTAIN | GA | 30087 | |
| SINCLAIR, RAPHAEL ALPHONSO | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, RICARDO M | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, RICKY LAMONT | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, RUSSELL WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SINCLAIR, STEVEN DAVID | | ADDRESS ON FILE | | | | | | | |
| SINCO INC | | PO BOX 260214 | | | | DALLAS | TX | 75326-0214 | |
| SINCOMB, EDWARD LEE | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SINDAYEN, VIRGILIO MARTIN | | ADDRESS ON FILE | | | | | | | |
| SINDEL, ADAM T | | ADDRESS ON FILE | | | | | | | |
| Sindelar, Eric C | | 2696 E 132nd Pl | | | | Thorton | CO | 80241 | |
| SINDELAR, ERIC C | | ADDRESS ON FILE | | | | | | | |
| SINDELAR, STEPHEN | | 5305 JACOBS CREEK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| SINDELAR, STEPHEN F | | ADDRESS ON FILE | | | | | | | |
| SINDERMAN, MATTHEW H | | ADDRESS ON FILE | | | | | | | |
| SINDIWAD, DISHA | | ADDRESS ON FILE | | | | | | | |
| SINDIA, BARRIOS | | 12 S BEACH 17TH ST 190 | | | | GLEN OAKS STA | NY | 11691-0000 | |
| SINDIK, ROBERT | | 1028 N CAMBRIA PLACE | | | | ANAHEIM | CA | 92801 | |
| SINEAD, MITCHELL | | 24 BARBARA ST | | | | BETH PAGE | NY | 11714-0000 | |
| SINEGAL, MAXWELL | | ADDRESS ON FILE | | | | | | | |
| SINEGAL, RONALD | | 410 CHEVIS RD | | | | ABBEVILLE | LA | 70510 | |
| SINELLI, KEN ALAN | | ADDRESS ON FILE | | | | | | | |
| SINER, THOMAS | | 7919 WATERMAN LANE | | | | CHESTERFIELD | VA | 23832 | |
| SINES, CIARA ANN | | ADDRESS ON FILE | | | | | | | |
| SINES, RANDY MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SINES, RUSSELL | | ADDRESS ON FILE | | | | | | | |
| SING, NEIL JUNG | | ADDRESS ON FILE | | | | | | | |
| SING, SHAWN | | 13200 SE 35TH ST | | | | CHOCTAW | OK | 73020 | |
| SING, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | | |
| SINGAE, DIRRU | | 8631 CLOVER MEADOW DR | | | | DALLAS | TX | 75234 | |
| SINGAM, AMAL | | ADDRESS ON FILE | | | | | | | |
| SINGAPURI, OWAIS | | ADDRESS ON FILE | | | | | | | |
| SINGATEH, NEFERTITI TASNIM | | ADDRESS ON FILE | | | | | | | |
| SINGEL PLUMBING CO | | 6529 FREDMOOR | | | | TROY | MI | 48098 | |
| SINGEL, MEGAN R | | ADDRESS ON FILE | | | | | | | |
| SINGER & HODGES INC | | 5 CROW CANYON CT STE 200 | | | | SAN RAMON | CA | 94583-1621 | |
| SINGER ATTORNEY, HOWARD A | | 80 E COLUMBUS | | | | PHOENIX | AZ | 85012 | |
| SINGER FURNITURE COMPANY | | PO BOX 100836 | | | | ATLANTA | GA | 30384 | |
| SINGER, CANDACE MICHELLE | | ADDRESS ON FILE | | | | | | | |
| SINGER, CRAIG J | | ADDRESS ON FILE | | | | | | | |
| SINGER, DANIEL | DANIEL SIGNER | DANIEL AT IDEAMEN ORG | | | | | | | |
| SINGER, DEBORAH | | 11333 W DIANA AVE | | | | PEORIA | AZ | 85345-3434 | |
| SINGER, DEMERRIO LAROME | | ADDRESS ON FILE | | | | | | | |
| SINGER, DUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| SINGER, ELIZABETH H | | ADDRESS ON FILE | | | | | | | |
| SINGER, GEORGE RAY | | ADDRESS ON FILE | | | | | | | |
| SINGER, HANNAH | | ADDRESS ON FILE | | | | | | | |
| SINGER, JENNIFER L | | ADDRESS ON FILE | | | | | | | |
| SINGER, JONATHAN | | 3714 RED MAPLE CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| SINGER, KENNETH | | ADDRESS ON FILE | | | | | | | |
| SINGER, MAX PAUL | | ADDRESS ON FILE | | | | | | | |
| SINGER, MIKE J | | ADDRESS ON FILE | | | | | | | |
| SINGER, RICHARD | | 6311 USTICK RD | | | | BOISE | ID | 83704 | |
| SINGER, RONIT | | 2800 ISLAND BLVD | | | | AVENTURA | FL | 33160-0000 | |
| SINGER, SHANNON MARIE | | ADDRESS ON FILE | | | | | | | |
| SINGERS APPLIANCE | | 7 POST ST | | | | MONTROSE | PA | 18801 | |
| SINGH, ABHI JEET | | ADDRESS ON FILE | | | | | | | |
| SINGH, AMANDEEP | | ADDRESS ON FILE | | | | | | | |
| SINGH, AMARVEER | | ADDRESS ON FILE | | | | | | | |
| SINGH, AMITH DAVID | | ADDRESS ON FILE | | | | | | | |
| SINGH, AMRIT P | | 27 ERNA CT APT B | | | | UPPER DARBY | PA | 19082-1803 | |
| SINGH, ANDREW B | | ADDRESS ON FILE | | | | | | | |
| SINGH, ANDY | | ADDRESS ON FILE | | | | | | | |
| SINGH, ANRIT | | 57 LONGVIEW CR | | | | BERWYN | PA | 19312-0000 | |
| SINGH, ANUPAM | | ADDRESS ON FILE | | | | | | | |
| SINGH, ARVIND | | ADDRESS ON FILE | | | | | | | |
| SINGH, AVIN | | ADDRESS ON FILE | | | | | | | |
| SINGH, AVTAR | | ADDRESS ON FILE | | | | | | | |
| SINGH, BALJEET | | 43 LINWOOD DR | | | | MONROE TWSP | NJ | 08831 | |
| SINGH, BALJEET K | | ADDRESS ON FILE | | | | | | | |
| SINGH, BHUNESHWARI SUNLITA | | ADDRESS ON FILE | | | | | | | |
| SINGH, BIR MOHAN | | ADDRESS ON FILE | | | | | | | |
| SINGH, CHANDRABHOAJ | | 37 VERNON TER | | | | EAST ORANGE | NJ | 07017 | |
| SINGH, CHARANPREET | | ADDRESS ON FILE | | | | | | | |
| SINGH, DALJIT | | ADDRESS ON FILE | | | | | | | |
| SINGH, DEEPAK SANDEEP | | ADDRESS ON FILE | | | | | | | |
| SINGH, DEEPAKSEP | | 6825 FLEMMING AVE | | | | SACRAMENTO | CA | 95828-0000 | |
| SINGH, DEON | | ADDRESS ON FILE | | | | | | | |
| SINGH, DOOLCHAND | | ADDRESS ON FILE | | | | | | | |
| SINGH, GUNDEEP | | ADDRESS ON FILE | | | | | | | |
| SINGH, GURBIR | | 7981 NORTHWAY DRIVE | | | | HANOVER PARK | IL | 60133 | |
| SINGH, GURKAMAL | | ADDRESS ON FILE | | | | | | | |
| SINGH, GURPREET | | 8448 KEUSMAN ST | | | | ELK GROVE | CA | 95758-8455 | |
| SINGH, GURPREET | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, GURSHER | | ADDRESS ON FILE | | | | | | | |
| SINGH, GURVIR | | 32 45 71ST | | | | ELMHURST | NY | 11370-0000 | |
| SINGH, HARJINDER | | ADDRESS ON FILE | | | | | | | |
| SINGH, HARJIT | | ADDRESS ON FILE | | | | | | | |
| SINGH, HARJOT | | ADDRESS ON FILE | | | | | | | |
| SINGH, HARMIT | | ADDRESS ON FILE | | | | | | | |
| SINGH, HARPREET | | ADDRESS ON FILE | | | | | | | |
| SINGH, HARVINDE | | 6017 69TH ST | | | | MASPETH | NY | 11378-0000 | |
| SINGH, HEENA | | ADDRESS ON FILE | | | | | | | |
| SINGH, INDERSHARAN | | ADDRESS ON FILE | | | | | | | |
| SINGH, JAGPREET | | ADDRESS ON FILE | | | | | | | |
| SINGH, JAIDEEP | | ADDRESS ON FILE | | | | | | | |
| SINGH, JASKARAN | | ADDRESS ON FILE | | | | | | | |
| SINGH, JASKARAN SINGH | | ADDRESS ON FILE | | | | | | | |
| SINGH, JASMINDER | | ADDRESS ON FILE | | | | | | | |
| SINGH, JASMINE | | ADDRESS ON FILE | | | | | | | |
| SINGH, JASON K | | ADDRESS ON FILE | | | | | | | |
| SINGH, JATINDER | | ADDRESS ON FILE | | | | | | | |
| SINGH, JUDE EDWARD | | ADDRESS ON FILE | | | | | | | |
| SINGH, KANWALJIT | | 2100 BEECHWOOD COURT | | | | ANTIOCH | CA | 94509 | |
| SINGH, KARAN | | 520 SUGARLAND RUN DR | | | | STERLING | VA | 20164-0000 | |
| SINGH, KARAN | | ADDRESS ON FILE | | | | | | | |
| SINGH, KEMNARINE | | ADDRESS ON FILE | | | | | | | |
| SINGH, KRISTINA DEVI | | ADDRESS ON FILE | | | | | | | |
| SINGH, KULDEEP | | ADDRESS ON FILE | | | | | | | |
| SINGH, KULJEET | | 8675 MUIR DR | | | | GILROY | CA | 95020-0000 | |
| SINGH, KULJEET | | ADDRESS ON FILE | | | | | | | |
| SINGH, LOVEPREET | | ADDRESS ON FILE | | | | | | | |
| SINGH, MAHIPAL | | 15608 TOLOWA CT | | | | ORLANDO | FL | 32828-5242 | |
| SINGH, MAHIPAL | | ADDRESS ON FILE | | | | | | | |
| SINGH, MANDEEP | | ADDRESS ON FILE | | | | | | | |
| SINGH, MANINDER PAUL | | ADDRESS ON FILE | | | | | | | |
| SINGH, MANPREET | | ADDRESS ON FILE | | | | | | | |
| SINGH, MICHAEL | | 1 CRANE ST | | | | EAST PATCHOGUE | NY | 11772 | |
| SINGH, MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SINGH, MOREEN LATA | | ADDRESS ON FILE | | | | | | | |
| SINGH, NARINDER | | 20374 MILL POND TERRACE | | | | GERMANTOWN | MD | 20876 | |
| SINGH, NAVIN MICHAEL | | ADDRESS ON FILE | | | | | | | |
| SINGH, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | | |
| SINGH, NIKITA PADIMINI | | ADDRESS ON FILE | | | | | | | |
| SINGH, NITIN N | | ADDRESS ON FILE | | | | | | | |
| SINGH, NOVINDER LALI | | ADDRESS ON FILE | | | | | | | |
| SINGH, NUNINDER | | 7414 LOBLOLLY BAY TRL | | | | BRADENTON | FL | 34202-4167 | |
| SINGH, PARMINDER S | | ADDRESS ON FILE | | | | | | | |
| SINGH, PAWANDEEP | | ADDRESS ON FILE | | | | | | | |
| SINGH, PERTAB | | ADDRESS ON FILE | | | | | | | |
| SINGH, PETE PARNISH | | ADDRESS ON FILE | | | | | | | |
| SINGH, PREETKARAN | | ADDRESS ON FILE | | | | | | | |
| SINGH, PRENITA | | ADDRESS ON FILE | | | | | | | |
| SINGH, RACHEL R | | ADDRESS ON FILE | | | | | | | |
| SINGH, RAGHUVIR | | ADDRESS ON FILE | | | | | | | |
| SINGH, RAHUL | | ADDRESS ON FILE | | | | | | | |
| SINGH, RAJENDRA | | ADDRESS ON FILE | | | | | | | |
| SINGH, RAJINDER | | 1115 S FAIRFAX AVE APT NO 10 | | | | LOS ANGELES | CA | 00009-0019 | |
| SINGH, RAJINDER PAUL | | ADDRESS ON FILE | | | | | | | |
| SINGH, RASHPAL | | 80 LINCOLN AVE | | | | CARTERET | NJ | 07008 | |
| SINGH, REMUKA ANDREA | | ADDRESS ON FILE | | | | | | | |
| SINGH, REYAD RENNIE | | ADDRESS ON FILE | | | | | | | |
| SINGH, RICKY | | ADDRESS ON FILE | | | | | | | |
| SINGH, ROBERT | | ADDRESS ON FILE | | | | | | | |
| SINGH, RONALD J | | ADDRESS ON FILE | | | | | | | |
| SINGH, RONEIL | | 829 GREEN AVE | | | | SAN BRUNO | CA | 94066-0000 | |
| SINGH, RONEIL | | ADDRESS ON FILE | | | | | | | |
| SINGH, RUPERT | | ADDRESS ON FILE | | | | | | | |
| SINGH, SABRINA | | ADDRESS ON FILE | | | | | | | |
| SINGH, SANDEEP | | ADDRESS ON FILE | | | | | | | |
| SINGH, SANDEEP M | | ADDRESS ON FILE | | | | | | | |
| SINGH, SANJEEV | | 5220 SILVERSTONE CIRCLE | | | | SALIDA | CA | 95368 | |
| SINGH, SARVARINDER | | ADDRESS ON FILE | | | | | | | |
| SINGH, SATVIR | | 296 PYRAMID AVE | | | | MERCED | CA | 95340-0000 | |
| SINGH, SATVIR | | ADDRESS ON FILE | | | | | | | |
| SINGH, SATWINDER | | ADDRESS ON FILE | | | | | | | |
| SINGH, SEAN VISHAAN | | ADDRESS ON FILE | | | | | | | |
| SINGH, SETH HANOMAN | | ADDRESS ON FILE | | | | | | | |
| SINGH, SHARMILA D | | 5129 COUNTRYVALE DRIVE | | | | SALIDA | CA | 95368 | |
| SINGH, SHARMILA D | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, SUKHRAJ | | ADDRESS ON FILE | | | | | | | |
| SINGH, SUNPREET | | 6412 ORANGE AVE NO 26 | | | | CYPRESS | CA | 90630-6703 | |
| SINGH, SUNPREET | | 6412 ORANGE AVE NO 26 | | | | CYPRESS | CA | 90630 | |
| SINGH, SUPRIYA | | ADDRESS ON FILE | | | | | | | |
| SINGH, SURJEET K | | ADDRESS ON FILE | | | | | | | |
| SINGH, SURUJ SARRAN | | ADDRESS ON FILE | | | | | | | |
| SINGH, TADHBIR | | ADDRESS ON FILE | | | | | | | |
| SINGH, TALWINDER | | ADDRESS ON FILE | | | | | | | |
| SINGH, TARA AMRITA | | ADDRESS ON FILE | | | | | | | |
| SINGH, TEG MOHAN | | ADDRESS ON FILE | | | | | | | |
| SINGH, TIFFANY CHERELLE | | ADDRESS ON FILE | | | | | | | |
| SINGH, TONASHA AMANDA | | ADDRESS ON FILE | | | | | | | |
| SINGH, VENKATESHWARA M | | ADDRESS ON FILE | | | | | | | |
| SINGH, VICTOR | | ADDRESS ON FILE | | | | | | | |
| SINGH, VIKAL | | ADDRESS ON FILE | | | | | | | |
| SINGH, VIKRAM | | 2011 WESTSIDE CT | | | | SUGAR LAND | TX | 77478-0000 | |
| SINGH, VIKRAM PAL | | ADDRESS ON FILE | | | | | | | |
| SINGING MACHINE CO, THE | | 6601 LYONS RD BLDG A7 | | | | COCONUT CREEK | FL | 33073 | |
| SINGING MACHINE CO, THE | | PO BOX 79001 | CRESTMARK BANK | | | DETROIT | MI | 48279-1798 | |
| SINGLETARY & THRASH | | 129 N STATE ST | | | | JACKSON | MS | 39201 | |
| SINGLETARY DEMARCO LEADERSHIP | | 1621 COLONIAL PKY | | | | INVERNESS | IL | 60067 | |
| SINGLETARY, ALVIN BERNARD | | ADDRESS ON FILE | | | | | | | |
| SINGLETARY, CAROLYN | | 2130 DUNSFORD TERR | | | | JACKSONVILLE | FL | 32207-0000 | |
| SINGLETARY, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | | |
| SINGLETARY, DAVID | | ADDRESS ON FILE | | | | | | | |
| SINGLETARY, JACEICA T | | ADDRESS ON FILE | | | | | | | |
| SINGLETARY, KYLE ROSS | | ADDRESS ON FILE | | | | | | | |
| SINGLETARY, MARCO DEVON | | ADDRESS ON FILE | | | | | | | |
| SINGLETARY, MIKE | | 5 VANDENBERGH DR | | | | S BARRINGTON | IL | 60010 | |
| SINGLETARY, ROBERT LEE | | ADDRESS ON FILE | | | | | | | |
| SINGLETARY, SYDNI ALEXANDRA | | ADDRESS ON FILE | | | | | | | |
| SINGLETARY, TAVARES RECHAE | | ADDRESS ON FILE | | | | | | | |
| SINGLETON APPRAISAL | | PO BOX 60352 | | | | OKLAHOMA CITY | OK | 73146 | |
| SINGLETON BATTERY CO INC | | 2120 71ST ST N | | | | TAMPA | FL | 33619 | |
| SINGLETON CO | | 2120 71ST STREET NORTH | | | | TAMPA | FL | 33619 | |
| SINGLETON CO | | 7015 E 14TH AVE | | | | TAMPA | FL | 33619 | |
| SINGLETON II, KEITH A | | ADDRESS ON FILE | | | | | | | |
| SINGLETON II, MORGAN | | ADDRESS ON FILE | | | | | | | |
| SINGLETON II, RICHARD | | ADDRESS ON FILE | | | | | | | |
| SINGLETON III, WILLIE | | 3913 LAUREL GROVE RD | | | | WINSTON SALEM | NC | 27127 | |
| SINGLETON IV, GEORGE M | | ADDRESS ON FILE | | | | | | | |
| SINGLETON JR, TERRY LEE | | ADDRESS ON FILE | | | | | | | |
| SINGLETON TV | | 975 HUSTONVILLE RD | | | | DANVILLE | KY | 40422 | |
| SINGLETON YOUNG, RONALD LEVI | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, AARON JAMAL | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, AARON M | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, ALEXANDER J | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, AMBER | | 325 S 250 WEST | | | | KAYSVILLE | UT | 84037 | |
| SINGLETON, ANTHONY G | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, ASHLEY DURHAM | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, BERNARD | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, BONIKA MIYOSHI | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, BRIAN O | Brian O Singleton | 123 Park Fairfax Apt C | | | | Charlotte | NC | 28208 | |
| SINGLETON, BRIAN O | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, BRITTNEY | | 7811 CRENSHAW BLVD | 10 | | | LOS ANGELES | CA | 90043-0000 | |
| SINGLETON, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, BRYAN J | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, CRANDON | | 7203 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-2047 | |
| SINGLETON, DANNY | | 11295 SPRINGWAY RD | | | | CHARDON | OH | 44024 | |
| SINGLETON, DANNY W | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, DAVID EDWARD | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, DEAN ANDREW | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, DOMINIQUE CHARLES | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, DUSTIN | | 7711 OCONNOR DRIVE | APT 608 | | | ROUND ROCK | TX | 78681 | |
| SINGLETON, DUSTIN | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, ERIC JEROME | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, ERIK HIRO | | ADDRESS ON FILE | | | | | | | |
| Singleton, Greg | | 163 Wright Rd | | | | Temple | GA | 30179 | |
| SINGLETON, GREGORY L | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, JAMES CODY | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, JANAE | | 4817 YORK ST | | | | METAIRIE | LA | 00007-0001 | |
| SINGLETON, JANAE NICOLE | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, JASON JAMEL | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, JOHN B JR | | 1016 CONCORD AVE | | | | CHESTER | PA | 19013-3730 | |
| SINGLETON, JORDAN ROSS | | ADDRESS ON FILE | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SINGLETON, JOSEPH ONLEY | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, KASAUN C | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, KRYSTAL D | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, MARC | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, MARK C | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, MARQUIS TERRELL | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, MIKE | | 173 ADA DRIVE | | | | STATEN ISLAND | NY | 10314 | |
| SINGLETON, MIKE | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, MILDRED HAYES | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, NICOLE ANTOINETTE | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, QUAN LAMAR | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, ROBERT | | 4571 NW 10 TERR | | | | FT LAUDERDALE | FL | 33309 | |
| SINGLETON, SANTELL | | 38 IRIS LANE | | | | WAGGAMAN | LA | 70094 | |
| SINGLETON, SANTELL JEHIAN | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, SEAN GREGORY | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, SHAINA L | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, SHANIKA MONIQUE | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, STEVE | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, STEVEN PAUL | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, TAISIA JANAI | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, TARENA A | | 137 TIFFANY TRAIL | | | | RIVERDALE | GA | 30274 | |
| SINGLETON, TERRY J | | 3068 SUNRISE | | | | MEMPHIS | TN | 38127-6044 | |
| SINGLETON, TREVIS ELLIOT | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SINGLETON, WILLIE | | 3336 WOODBLUFF LANE | | | | MCKINNEY | TX | 75070 | |
| SINGLETONYOUNG, RONALD | | 2308 LILAC LANE | | | | RALEIGH | NC | 27612-0000 | |
| SINGLEY, EDWARD VINCENT | | ADDRESS ON FILE | | | | | | | |
| SINGLEY, MARILYN | | 6309 CRADLE RIVER DR | | | | INDIANAPOLIS | IN | 46221 4178 | |
| SINGNGAM, DIANA | | ADDRESS ON FILE | | | | | | | |
| SINGOGO, NJELE M | | ADDRESS ON FILE | | | | | | | |
| SINGRATANAKUL, ALISA | | ADDRESS ON FILE | | | | | | | |
| SINGSAVATDY, SCOTT | | ADDRESS ON FILE | | | | | | | |
| SINGSOMPHONE, NELSON | | ADDRESS ON FILE | | | | | | | |
| SINHA, AYUSA | | ADDRESS ON FILE | | | | | | | |
| SINHA, ERIC KUMAR | | ADDRESS ON FILE | | | | | | | |
| SINHA, ERICK | | 404 PARKVIEW CT | | | | HURST | TX | 76053-0000 | |
| SINHA, SETAM | | ADDRESS ON FILE | | | | | | | |
| SINIBALDI, ROBERT J | | ADDRESS ON FILE | | | | | | | |
| SININGER, WILLIAM | | PO BOX 599 | WILLIAMS HUGHES CORWIN & SININ | | | MUSKEGON | MI | 49446 | |
| SINISCALCHI, STEVEN | | 82 BRUSHWOOD DRIVE | | | | SHIRLEY | NY | 11967 | |
| SINISCALCHI, STEVEN MARIO | | ADDRESS ON FILE | | | | | | | |
| SINK&ASSOCIATES INC, DARRYL L | | 60 GARDEN COURT SUITE 101 | | | | MONTEREY | CA | 93940 | |
| SINK, DANIEL | | ADDRESS ON FILE | | | | | | | |
| SINK, DUSTIN KENNETH | | ADDRESS ON FILE | | | | | | | |
| SINK, GEOFF | | 270 W 1975 N | | | | NORTH OGDEN | UT | 84414-7322 | |
| SINK, GEOFF K | | 270 W 1975 N | APT 37 | | | NORTH OGDEN | UT | 84414 | |
| SINK, L WALLACE | | PO BOX 208 | | | | HAMPTON | VA | 23669 | |
| SINK, L WALLACE | | PO BOX 208 | TRUSTEE DAVID W WARE ESTATE | | | HAMPTON | VA | 23669 | |
| SINK, SCOTT | | 5467 RIVER TRAIL RD S | | | | JACKSONVILLE | FL | 32277 | |
| SINKFIELD, CURTIS | | 6026 16TH AVE N | | | | ST PETERSBURG | FL | 33710-0000 | |
| SINKFIELD, CURTIS YOSHIHARA | | ADDRESS ON FILE | | | | | | | |
| SINKLER, OZZIE | | 514 SOUTH ST | | | | ORLANDO | FL | 32805-0000 | |
| SINKLER, OZZIE FITZGERALD | | ADDRESS ON FILE | | | | | | | |
| SINKO, ORSOLYA | | ADDRESS ON FILE | | | | | | | |
| SINKOVICH, GREGORY | | | | | | DANVILLE | PA | 17821 | |
| SINKOVICH, RONALD | | 188 TALSMAN DR CONDO G | | | | CANFIELD | OH | 44406 | |
| SINKOVICH, RONALD C | | ADDRESS ON FILE | | | | | | | |
| SINKS, JOHN A | | 549 E  MAIN ST | | | | HENDERSONVILLE | TN | 37075 | |
| SINN, KATIE ELLEN | | ADDRESS ON FILE | | | | | | | |
| SINN, VERNON F | | PO BOX 95 | | | | MONTGOMERYVILLE | PA | 18936 | |
| SINN, VERNON F | | TAX COLLECTOR | TAX COLLECTOR | | | MONTGOMERYVILLE | PA | 18936 | |
| SINNAWI, JALAL S | | 11462 GERALD DR | | | | WARREN | MI | 48093-2603 | |
| SINNENBERG, CARON | | 2709 HARDINGS TRACE LN | | | | RICHMOND | VA | 23233 | |
| SINNER, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | | |
| SINNETT SMITH, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | | |
| SINNETT, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | | |
| SINNO, RAMZI | | 8919 DARCY HOPKINS DR | | | | CHARLOTTE | NC | 28277 | |
| SINNOTT, DANIEL JOHN | | ADDRESS ON FILE | | | | | | | |
| SINNOTT, JARED KEITH | | ADDRESS ON FILE | | | | | | | |
| SINSIMER, JEREMY | | 155 W 60TH ST 4F3 | | | | NEW YORK | NY | 10023-0000 | |
| SINSIMER, JEREMY | | ADDRESS ON FILE | | | | | | | |
| SINTAS, CHRISTOPHER | | 534 MILLSTREAM TERRACE | | | | COLORADO SPRINGS | CO | 80904 | |
| SINTAS, CHRISTOPHER ANGEL | | ADDRESS ON FILE | | | | | | | |
| SINTES, JON | | 97 CATAMARAN LN | | | | SHAHMAR | FL | 32579-0000 | |