**<u>EXHIBIT B</u>**

**(Panasonic Claim No. 1254)**

United States Bankruptcy Court
Eastern District of Virginia
Richmond Division

**DEADLINE FOR
FILING 503(b)(9)
CLAIMS**
5:00 P.M. Pacific Time
December 19, 2008

### Section 503(b)(9) Claim Request Form

| Circuit City Stores, Inc., *et al.*, Claims Processing<br>c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 | Circuit City Stores, Inc., *et al.*<br>Case Nos. 08-35653 through 08-35670<br>Chapter 11 Jointly Administered |
|---|---|

**NOTE:** Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see Docket No. 107), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Circuit City Stores, Inc., et al., Claims Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 by December 19, 2008, the Bar Date for Section 503(b)(9) claims in the above-referenced cases. The form may be submitted in person or by regular mail, overnight mail, or hand delivery. Facsimile, email or electronic submissions will not be accepted. Requests shall be deemed filed when actually received by Kurtzman Carson Consultants LLC.

| Name and Address of Creditor: *(The person or other entity to whom the debtor owes money or property)*<br><br>Panasonic Corporation of North America<br>Attn: Sandra S. Karriem, Senior Corporate Attorney<br>One Panasonic Way, 3B-6<br>Secaucus, New Jersey 07094<br><br><br>Telephone: ___201-271-3410___<br>Fax: ___201-348-7619___ | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check box if you have made any demand(s) to reclaim goods sold to the debtor under 11 U.S.C. § 546(c). (attach copies of any such demand(s))<br><br>☐ Check box if you have transferred the rights of your claim to any third party. If so please list name of transferee:<br>_____<br><br>☐ Check box if you have never received any notices from the bankruptcy court in this case. | Debtor against which claim is asserted : (Check one box below:)<br><br>☒ Circuit City Stores, Inc. (Tax I.D. No. 54-0493875)<br>☐ Abbott Advertising, Inc. (Tax I.D. No. 54-1624659)<br>☐ Circuit City Stores West Coast, Inc. (Tax I.D. No. 95-4460785)<br>☐ CC Distribution Company of Virginia, Inc. (Tax I.D. No. 54-1712821)<br>☐ Circuit City Properties, LLC (Tax I.D. No. 54-0793353)<br>☐ Patapsco Designs, Inc. (Tax I.D. No. 52-1086796)<br>☐ Ventoux International, Inc. (Tax I.D. No. 20-1071838)<br>☐ Sky Venture Corporation (Tax I.D. No. 54-1760311)<br>☐ Prahs, Inc. (n/a)<br>☐ XS Stuff, LLC (Tax I.D. No. 54-2029263)<br>☐ Kinzer Technology, LLC (Tax I.D. No. 54-2022157)<br>☐ Circuit City Purchasing Company, LLC (Tax I.D. No. 20-0995170)<br>☐ Orbyx Electronics, LLC (Tax I.D. No. 20-1203360)<br>☐ InterTAN, Inc. (Tax I.D. No. 75-2130875)<br>☐ CC Aviation, LLC (Tax I.D. No. 20-5290841)<br>☐ Courchevel, LLC (n/a)<br>☐ Circuit City Stores PR, LLC (Tax I.D. No. 66-0695512)<br>☐ Mayland MN, LLC (Tax I.D. No. 20-0896116) |
| **Name and address where notices should be sent (if different from above)**<br><br>Schulte Roth & Zabel LLP<br>Attn: David M. Hillman<br>919 Third Ave.<br>New York, New York 10022<br><br><br>Telephone: ___212-754-2174___<br>Fax: ___212-593-5955___ | | |

| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: __1001009__ | Check here if this claim ☐ replaces<br>☐ amends   a previously filed claim, dated: _____ |
|---|---|

**1. BASIS FOR CLAIM:** Goods received by the Debtor within 20 days before the date of commencement of the case. Value of Goods: $ 9,334,327.43

**2. DATE OF SHIPMENT:** See attachment    **METHOD OF SHIPMENT:** See attachment    **DATE OF RECEIPT:** See attachment
**NAME OF CARRIER:** See attachment    **PLACE OF DELIVERY:** See attachment

**3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM: $ 9,334,327.43**
☐ Check the box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**4. BRIEF DESCRIPTION OF CLAIM:** Circuit City received goods from Panasonic under a consignment agreement, which were sold to Circuit City 20 days prior to the petition date.
Describe goods sold: __HD Plasma televisions__ (Support for claim attached)    Attach support for your claim.

**5. CREDITS AND SETOFFS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.

**6. SUPPORTING DOCUMENTS:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Attachments must be printed on 8-1/2" by 11" paper.

**7. DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this claim request form.

**8. ORDINARY COURSE CERTIFICATION:** By signing this claim request form, you are certifying that the goods for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9).

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**FOR COURT USE ONLY**

**RECEIVED**
DEC 18 2008
KURTZMAN CARSON CONSULTANTS

| Date<br>12/17/08 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) |
|---|---|

JOHN IANNIELLO    PRESIDENT Sales Group

SRZ-10806614.1

☑ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

0835653081218000000000059

## Schulte Roth&Zabel LLP

919 Third Avenue
New York, NY 10022
212.756.2000
212.593.5955 fax

www.srz.com

Writer's Direct Number
212.756.2000

Writer's E-mail Address
david.hillman@srz.com

December 17, 2008

**VIA EXPRESS MAIL**

Circuit City Stores, Inc., et al.
Claims Processing
c/o Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245

Re:    *In re Circuit City Stores, Inc. et al*
        503(b)(9)Administrative Expense Claim of Panasonic Corporation
        of North America

Dear Sir or Madam:

    We write concerning two administrative expense claims to be filed on behalf of our
client, Panasonic Corporation of North America, in the Circuit City Stores, Inc. chapter 11 case.

    Enclosed please find the following:

    1.        Two copies of a section 503(b)(9) administrative expense claim in the amount of
$9334,327.43 and accompanying exhibits.

    2.        Two copies of a section 503(b)(9) administrative expense claim in the amount of
$4,251,352.72 and accompanying exhibits.  Please note that Exhibit B is enclosed as a three
volume velo-bound supplement (and there is only one copy due to its size).

    Kindly file one of each claim and return a date stamped copy of each to us for our records
in the attached self-addressed, postage pre-paid Fed Ex envelope.

    Please call me if you have any questions.

Very truly yours,

David M. Hillman

SRZ-10809249.1

## ATTACHMENT TO 503(b)(9) PROOF OF ADMINISTRATIVE EXPENSE OF PANASONIC CORPORATION OF NORTH AMERICA

Panasonic Corporation of North America ("Panasonic"), hereby asserts this proof of administrative expense under section 503(b)(9) of the Bankruptcy Code (the "Proof of Administrative Expense") against Circuit City Stores, Inc. ("Circuit City"), one of the debtors and debtors in possession (the "Debtors") in the pending chapter 11 cases before the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division (the "Bankruptcy Court") being jointly administered as Case No. 08-35653-KRH (collectively, the "Bankruptcy Cases"). Panasonic submits this Proof of Administrative Expense pursuant to the procedure set forth in the "Order Establishing Bar Date for Filing Requests for Payment of Administrative Expense Claims Under Bankruptcy Code section 105 and 503(b)(9) and Approving Form, Manner and Sufficiency of Notice of the Bar Date Pursuant to Bankruptcy Rule 9007" (the "Order") [D.I. 107].

### 503(b)(9) Administrative Expense Claim for Consigned Products

In this Proof of Administrative Expense, Panasonic asserts an administrative expense claim under 503(b)(9) of the Bankruptcy Code in the amount of $9,344,327.43, for products sold to Circuit City pursuant to a "Consignment Agreement," dated as of March 8, 2006, and amended in February 2008.[1]

Under the Consignment Agreement, "[t]itle to the Consigned Products . . . shall remain in Panasonic until such time as the products are sold by Circuit City to its customers. . . At the point of sale to Customers, title to the Consigned Products first shall pass to Circuit City and then to the Customer as part of a simultaneous transaction." See Consignment Agreement at § 1(b). Therefore, for the purposes of section 503(b)(9) of the Bankruptcy Code, the Consigned Products[2] were "received by" and "sold to" Circuit City at the time that Circuit City sold the Consigned Products to its Customers.

In support of the Proof of Administrative Expense, Panasonic attaches a spreadsheet (attached hereto as Exhibit A) detailing the following information requested in the Order: (i) amount of 503(b)(9) administrative expense claim; (ii) the particular Debtor against which the section 503(b)(9) claim is asserted; (iii) date of shipment of goods; (iv) date of delivery of goods Panasonic contends the Debtor received within 20 days before the Petition Date; (v) place of delivery; (vi) method of delivery; (vii) name of carrier; and (viii) value of goods received within 20 days before the petition date. A copy of all invoices supporting the Proof of Administrative Expense is attached hereto as Exhibit B.

Panasonic did not send Circuit City a demand to reclaim the Consigned Products under Bankruptcy Code section 546(c).

---

[1]    The Consignment Agreement is not attached due to confidentiality restrictions. The Debtors have a copy of the Consignment Agreement and it was previously provided to counsel for the Creditors' Committee on a "professional eyes only" basis.

[2]    Capitalized terms used herein but not defined herein shall have the meaning set forth in the Consignment Agreement.

SRZ-10807464.1

The certification of John Iacoviello that the Consigned Products that are the subject of this Proof of Administrative Expense were sold in the ordinary course of Circuit City's business is attached hereto as Exhibit C.

This Proof of Administrative Expense is asserted without prejudice to any other administrative expense claim or interest that is, has been, or might in the future be asserted by Panasonic against the Debtors or affiliates in these Bankruptcy Cases.  By filing this Proof of Administrative Expense, Panasonic does not waive (and expressly reserves) any administrative expense claim, interest, right, or right of action that Panasonic has or might have against any one or more of the Debtors, whether such claim, interest, right, or right of action arises prior to, upon, or after the petition date.

Panasonic reserves the right to (i) amend, update or supplement this Proof of Administrative Expense and any other proof of administrative expense or proof of claim filed in these Bankruptcy Cases, including the right to reclassify any claim set forth herein or in any proof of claim to be filed with respect to such claim's status as (a) secured, priority or unsecured, (b) contingent or noncontingent, and/or (c) liquidated and unliquidated, (ii) file additional proofs of claim, (iii) file additional requests for payment of an administrative expense in accordance with 11 U.S.C. § 503 and 507 and (iv) seek relief under 11 U.S.C. § 502(c) or (j).

Notices and distributions related to this Proof of Administrative Expense should be sent to the following parties at the listed addresses:

Panasonic Corporation of North America
Attn:  Sandra S. Karriem, Senior Corporate Attorney
One Panasonic Way, 3B-6
Secaucus, New Jersey 07094
Tel: (201) 271-3410

with a copy of all notices to counsel at:

David M. Hillman
Schulte Roth & Zabel LLP
919 Third Ave.
New York, NY 10022
Tel: (212) 756-2174
E-mail:  david.hillman@srz.com

SRZ-10807464.1

# EXHIBIT A

## Circuit City Stores, Inc. (VMI) - 20-Day Point of Sales

| Debtor Name | Types of Goods | Invoice Number | Shipment Date* | Receipt Date* | Place of Delivery | Method of Delivery | Name of Carrier | Value of Goods |
|---|---|---|---|---|---|---|---|---|
| Circuit City Stores, Inc. | HD Plasma | 90313992 | 10/24/2008 | 10/24/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 558,184.14 |
| Circuit City Stores, Inc. | HD Plasma | 90316859 | 10/25/2008 | 10/25/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 852,352.69 |
| Circuit City Stores, Inc. | HD Plasma | 90317054 | 10/26/2008 | 10/26/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 584,201.53 |
| Circuit City Stores, Inc. | HD Plasma | 90319602 | 10/27/2008 | 10/27/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 370,292.68 |
| Circuit City Stores, Inc. | HD Plasma | 90322557 | 10/28/2008 | 10/28/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 374,731.59 |
| Circuit City Stores, Inc. | HD Plasma | 90324973 | 10/29/2008 | 10/29/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 345,150.73 |
| Circuit City Stores, Inc. | HD Plasma | 90327763 | 10/30/2008 | 10/30/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 315,946.96 |
| Circuit City Stores, Inc. | HD Plasma | 90332093 | 10/31/2008 | 10/31/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 500,153.39 |
| Circuit City Stores, Inc. | HD Plasma | 90333244 | 11/1/2008 | 11/1/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 1,170,906.71 |
| Circuit City Stores, Inc. | HD Plasma | 90333245 | 11/2/2008 | 11/2/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 615,286.89 |
| Circuit City Stores, Inc. | HD Plasma | 90335316 | 11/3/2008 | 11/3/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 361,701.43 |
| Circuit City Stores, Inc. | HD Plasma | 90336683 | 11/4/2008 | 11/4/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 357,737.60 |
| Circuit City Stores, Inc. | HD Plasma | 90338010 | 11/5/2008 | 11/5/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 399,731.62 |
| Circuit City Stores, Inc. | HD Plasma | 90339746 | 11/6/2008 | 11/6/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 386,020.12 |
| Circuit City Stores, Inc. | HD Plasma | 90341610 | 11/7/2008 | 11/7/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 514,286.08 |
| Circuit City Stores, Inc. | HD Plasma | 90342754 | 11/8/2008 | 11/8/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 1,011,777.70 |
| Circuit City Stores, Inc. | HD Plasma | 90342820 | 11/9/2008 | 11/9/2008 | See below note 1 | Shipped by Trucks | See below note 2 | 625,865.57 |
| | | | | | | | Total Invoices Balance: | 9,344,327.43 |

**Notes:**

*Under the consignment agreement, title of the consigned goods passes at the point of sale. Point of sale date is indicated in the customer PO numbers which are sent daily to Panasonic via EDI transmission. Panasonic's invoice is generated and dated the subsequent business day.

1) Place of Delivery of Goods:
a) 680 S. Lemon Avenue, Walnut, CA 91789
b) 4000 Township Line Road, Bethlehem, PA 18020
c) 400 Long Fellow Court, Livermore, CA 94550
d) 19925 Independence Blvd, Groveland, FL 34736
e) 1901 Cooper Drive, Ardmore, OK 73402
f) 14302 Mattawoman Drive, Brandywine, MD 20613
g) 1100 Circuit City Road, Marion, IL 62959

2) Name of Carrier of Goods:
a) Swift Transport
b) Hub Group
c) Land Star
d) Southwest Freight Transport

PANASONIC

# EXHIBIT B

**PANASONIC**

**INVOICE**

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

| | | | |
|---|---|---|---|
| **Invoice Number** | | **Date** | |
| 90313992 | | 10/25/2008 | |
| **Customer PO Number** | | **Date** | |
| VMI-0001069348-20081024- 1 | | | |
| **Delivery Note Number** | | **Date** | |
| 83010492 | | 10/25/2008 | |
| **Order Number** | | **Date** | |
| 3019194 | | 10/25/2008 | |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

Customer Service Contact

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

Credit Representative :

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**    (CVMI) Net 9 Days
**Due Date :**         Net 11/03/2008
**Shipping Terms :**      Collect

| Item | Material Number Customer  Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U TH42PX80U | "42"" 720P PLASMA TV" | C411 | 156 EA | 156 EA | 593.93 | 92,653.08 |
| 20 | TH-42PZ80U TH42PZ80U | "42"" 1080P PLASMA TV" | C411 | 153 EA | 153 EA | 720.47 | 110,231.91 |
| 30 | TH-42PZ85U TH42PZ85U | "42"" 1080P PLASMA" | C411 | 7 EA | 7 EA | 857.98 | 6,005.86 |

# PANASONIC

# INVOICE

Page 2 of 2

Invoice No :        90313992
Invoice  date :     10/25/2008

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|-----------------|----------------------|-------|-------------|-------------|----------------|------|
| | Customer  Material | | | | | | |
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 11 EA | 11 EA | 997.44 | 10,971.84 |
| | TH46PZ80U | | | | | | |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 32 EA | 32 EA | 1,096.47 | 35,087.04 |
| | TH46PZ85U | | | | | | |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 204 EA | 204 EA | 791.99 | 161,565.96 |
| | TH50PX80U | | | | | | |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 29 EA | 29 EA | 1,363.89 | 39,552.81 |
| | TH50PZ800U | | | | | | |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 62 EA | 62 EA | 1,113.51 | 69,037.62 |
| | TH50PZ80U | | | | | | |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 25 EA | 25 EA | 1,225.50 | 30,637.50 |
| | TH50PZ85U | | | | | | |
| 100 | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 1 EA | 1 EA | 2,440.52 | 2,440.52 |
| | TH58PZ800U | | | | | | |

Carrier :             Swift Transportation
Bill of Lading Number :
PRO Number :

| | |
|---|---|
| Item Total | 558,184.14 |
| Freight | |
| Total Tax | 0.00 |
| | 0.00 |
| Total Invoice  Amount | 558,184.14 |

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | | **Date** |
| 90316859 | | | 10/28/2008 |
| **Customer PO Number** | | | **Date** |
| VMI-0001069348-20081025- 1 | | | |
| **Delivery Note Number** | | | **Date** |
| 83010496 | | | 10/26/2008 |
| **Order Number** | | | **Date** |
| 3019427 | | | 10/26/2008 |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

Customer Service Contact

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

Credit Representative :

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**     (CVMI) Net 9 Days
**Due Date :**     Net 11/04/2008
**Shipping Terms :**     Collect

| Item | Material Number / Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 215 EA | 215 EA | 593.93 | 127,694.95 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 194 EA | 194 EA | 720.47 | 139,771.18 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 12 EA | 12 EA | 857.98 | 10,295.76 |
| | TH42PZ85U | | | | | | |

# PANASONIC                    INVOICE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Invoice No : | | 90316859 | |
| | | | | Invoice date : | | 10/26/2008 | |

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|---|---|---|---|---|---|---|---|
| | Customer Material | | | | | | |
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 10 EA | 10 EA | 997.44 | 9,974.40 |
| | TH46PZ80U | | | | | | |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 41 EA | 41 EA | 1,096.47 | 44,955.27 |
| | TH46PZ85U | | | | | | |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 377 EA | 377 EA | 791.99 | 298,580.23 |
| | TH50PX80U | | | | | | |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 39 EA | 39 EA | 1,363.89 | 53,191.71 |
| | TH50PZ800U | | | | | | |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 109 EA | 109 EA | 1,113.51 | 121,372.59 |
| | TH50PZ80U | | | | | | |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 28 EA | 28 EA | 1,225.50 | 34,314.00 |
| | TH50PZ85U | | | | | | |
| 100 | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 5 EA | 5 EA | 2,440.52 | 12,202.60 |
| | TH58PZ800U | | | | | | |

**Carrier :**        Swift Transportation
**Bill of Lading Number :**
**PRO Number :**

| | |
|---|---|
| Item Total | 852,352.69 |
| Freight | 0.00 |
| Total Tax | 0.00 |
| Total Invoice Amount | 852,352.69 |

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | |
|---|---|---|
| **Invoice Number** | | **Date** |
| 90317054 | | 10/27/2008 |
| **Customer PO Number** | | **Date** |
| VMI-0001069348-20081026- 1 | | |
| **Delivery Note Number** | | **Date** |
| 83010500 | | 10/27/2008 |
| **Order Number** | | **Date** |
| 3019683 | | 10/27/2008 |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Customer Service Contact**

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

**Credit Representative :**

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**   (CVMI) Net 9 Days
**Due Date :**   Net 11/05/2008
**Shipping Terms :**   Collect

| Item | Material Number Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U TH42PX80U | "42"" 720P PLASMA TV" | C411 | 174 EA | 174 EA | 593.93 | 103,343.82 |
| 20 | TH-42PZ80U TH42PZ80U | "42"" 1080P PLASMA TV" | C411 | 179 EA | 179 EA | 720.47 | 128,964.13 |
| 30 | TH-42PZ85U TH42PZ85U | "42"" 1080P PLASMA" | C411 | 7 EA | 7 EA | 857.98 | 6,005.86 |

# PANASONIC

# INVOICE

Page 2 of 2

| | | | Invoice No : | 90317054 |
| | | | Invoice date : | 10/27/2008 |

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|-----------------|---------------------|-------|-------------|-------------|----------------|------|
| | Customer Material | | | | | | |
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 16 EA | 16 EA | 997.44 | 15,959.04 |
| | TH46PZ80U | | | | | | |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 17 EA | 17 EA | 1,096.47 | 18,639.99 |
| | TH46PZ85U | | | | | | |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 202 EA | 202 EA | 791.99 | 159,981.98 |
| | TH50PX80U | | | | | | |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 28 EA | 28 EA | 1,363.89 | 38,188.92 |
| | TH50PZ800U | | | | | | |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 73 EA | 73 EA | 1,113.51 | 81,286.23 |
| | TH50PZ80U | | | | | | |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 20 EA | 20 EA | 1,225.50 | 24,510.00 |
| | TH50PZ85U | | | | | | |
| 100 | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 3 EA | 3 EA | 2,440.52 | 7,321.56 |
| | TH58PZ800U | | | | | | |

Carrier :                   Swift Transportation
Bill of Lading Number :
PRO Number :

Item Total

584,201.53

Freight
Total Tax                                                                                0.00
                                                                                         0.00

Total Invoice Amount

584,201.53

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | **Date** | |
| 90319602 | | 10/28/2008 | |
| **Customer PO Number** | | **Date** | |
| VMI-0001069348-20081027- 1 | | | |
| **Delivery Note Number** | | **Date** | |
| 83010504 | | 10/28/2008 | |
| **Order Number** | | **Date** | |
| 3021519 | | 10/28/2008 | |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| Customer Service Contact | | |
|---|---|---|
| **First Name** | **Last Name** | **Telephone Number** |
| MAESTRO | BATCH SCHEDULER | |

| Credit Representative : | | |
|---|---|---|
| **First Name** | **Last Name** | **Phone No** |
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**    (CVMI) Net 9 Days
**Due Date :**        Net 11/06/2008
**Shipping Terms :**    Collect

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| | Customer  Material | | | | | | |
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 123 EA | 123 EA | 593.93 | 73,053.39 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 110 EA | 110 EA | 720.47 | 79,251.70 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 8 EA | 8 EA | 857.98 | 6,863.84 |
| | TH42PZ85U | | | | | | |

# PANASONIC

# INVOICE

Page 2 of 2

| | | |
|---|---|---|
| Invoice No : | 90319602 | |
| Invoice date : | 10/28/2008 | |

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|-----------------|---------------------|-------|-------------|-------------|----------------|------|
| | Customer Material | | | | | | |
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 6 EA | 6 EA | 997.44 | 5,984.64 |
| | TH46PZ80U | | | | | | |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 11 EA | 11 EA | 1,096.47 | 12,061.17 |
| | TH46PZ85U | | | | | | |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 137 EA | 137 EA | 791.99 | 108,502.63 |
| | TH50PX80U | | | | | | |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 15 EA | 15 EA | 1,363.89 | 20,458.35 |
| | TH50PZ800U | | | | | | |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 40 EA | 40 EA | 1,113.51 | 44,540.40 |
| | TH50PZ80U | | | | | | |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 10 EA | 10 EA | 1,225.50 | 12,255.00 |
| | TH50PZ85U | | | | | | |
| 100 | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 3 EA | 3 EA | 2,440.52 | 7,321.56 |
| | TH58PZ800U | | | | | | |

**Carrier :**        Swift Transportation
**Bill of Lading Number :**
**PRO Number :**

| | |
|---|---|
| **Item Total** | 370,292.68 |
| **Freight** | 0.00 |
| **Total Tax** | 0.00 |
| **Total Invoice Amount** | 370,292.68 |

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| Invoice Number | | Date |
| --- | --- | --- |
| 90322557 | | 10/29/2008 |
| **Customer PO Number** | | **Date** |
| VMI-0001069348-20081028- 1 | | |
| **Delivery Note Number** | | **Date** |
| 83010508 | | 10/29/2008 |
| **Order Number** | | **Date** |
| 3022749 | | 10/29/2008 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| Payer # | Bill To # | Sold To # | Ship To # |
| --- | --- | --- | --- |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Customer Service Contact**

| First Name | Last Name | Telephone Number |
| --- | --- | --- |
| MAESTRO | BATCH SCHEDULER | |

**Credit Representative :**

| First Name | Last Name | Phone No |
| --- | --- | --- |
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**    (CVMI) Net 9 Days
**Due Date :**    Net 11/07/2008
**Shipping Terms :**    Collect

| Item | Material Number / Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10 | TH-42PX80U<br>TH42PX80U | "42"" 720P PLASMA TV" | C411 | 154 EA | 154 EA | 593.93 | 91,465.22 |
| 20 | TH-42PZ80U<br>TH42PZ80U | "42"" 1080P PLASMA TV" | C411 | 118 EA | 118 EA | 720.47 | 85,015.46 |
| 30 | TH-42PZ85U<br>TH42PZ85U | "42"" 1080P PLASMA" | C411 | 5 EA | 5 EA | 857.98 | 4,289.90 |

# PANASONIC

# INVOICE

Page 2 of 2

Invoice No :          90322557
Invoice date :        10/29/2008

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|-----------------|----------------------|-------|-------------|-------------|----------------|------|
|      | Customer Material |                    |       |             |             |                |      |
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 11 EA | 11 EA | 997.44 | 10,971.84 |
|    | TH46PZ80U |  |  |  |  |  |  |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 9 EA | 9 EA | 1,096.47 | 9,868.23 |
|    | TH46PZ85U |  |  |  |  |  |  |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 99 EA | 99 EA | 791.99 | 78,407.01 |
|    | TH50PX80U |  |  |  |  |  |  |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 18 EA | 18 EA | 1,363.89 | 24,550.02 |
|    | TH50PZ800U |  |  |  |  |  |  |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 41 EA | 41 EA | 1,113.51 | 45,653.91 |
|    | TH50PZ80U |  |  |  |  |  |  |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 20 EA | 20 EA | 1,225.50 | 24,510.00 |
|    | TH50PZ85U |  |  |  |  |  |  |

Carrier :              Swift Transportation
Bill of Lading Number :
PRO Number :

| | |
|---|---|
| Item Total | 374,731.59 |
| Freight | 0.00 |
| Total Tax | 0.00 |
| Total Invoice Amount | 374,731.59 |

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA 23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | **Date** | |
| 90324973 | | 10/30/2008 | |
| **Customer PO Number** | | **Date** | |
| VMI-0001069348-20081029- 1 | | | |
| **Delivery Note Number** | | **Date** | |
| 83010512 | | 10/30/2008 | |
| **Order Number** | | **Date** | |
| 3023948 | | 10/30/2008 | |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA 23233

| Customer Service Contact | | |
|---|---|---|
| **First Name** | **Last Name** | **Telephone Number** |
| MAESTRO | BATCH SCHEDULER | |
| **Credit Representative :** | | |
| **First Name** | **Last Name** | **Phone No** |
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA 23233

**Terms of Payment :** (CVMI) Net 9 Days
**Due Date :** Net 11/08/2008
**Shipping Terms :** Collect

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| | **Customer Material** | | | | | | |
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 113 EA | 113 EA | 593.93 | 67,114.09 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 106 EA | 106 EA | 720.47 | 76,369.82 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 1 EA | 1 EA | 857.98 | 857.98 |
| | TH42PZ85U | | | | | | |

# PANASONIC

# INVOICE

Page 2 of 2

| | | |
|---|---|---|
| Invoice No : | 90324973 | |
| Invoice date : | 10/30/2008 | |

| Item | Material Number<br>Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|---|---|---|---|---|---|---|---|
| 40 | TH-46PZ80U<br>TH46PZ80U | "46"" 1080P PLASMA TV" | C411 | 9 EA | 9 EA | 997.44 | 8,976.96 |
| 50 | TH-46PZ85U<br>TH46PZ85U | "46"" 1080P PLASMA " | C411 | 12 EA | 12 EA | 1,096.47 | 13,157.64 |
| 60 | TH-50PX80U<br>TH50PX80U | "50"" 720P PLASMA TV" | C411 | 96 EA | 96 EA | 791.99 | 76,031.04 |
| 70 | TH-50PZ800U<br>TH50PZ800U | "50"" 1080P PLASMA TV" | C411 | 21 EA | 21 EA | 1,363.89 | 28,641.69 |
| 80 | TH-50PZ80U<br>TH50PZ80U | "50"" 1080P PLASMA TV" | C411 | 39 EA | 39 EA | 1,113.51 | 43,426.89 |
| 90 | TH-50PZ85U<br>TH50PZ85U | "50"" 1080P PLASMA TV" | C411 | 13 EA | 13 EA | 1,225.50 | 15,931.50 |
| 100 | TH-58PZ800U<br>TH58PZ800U | "58"" 1080P PLASMA" | C411 | 6 EA | 6 EA | 2,440.52 | 14,643.12 |

**Carrier :**          Swift Transportation
**Bill of Lading Number :**
**PRO Number :**

| | |
|---|---|
| **Item Total** | 345,150.73 |
| **Freight** | 0.00 |
| **Total Tax** | 0.00 |
| **Total Invoice Amount** | 345,150.73 |

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | **Date** | |
| 90327753 | | 10/31/2008 | |
| **Customer PO Number** | | **Date** | |
| VMI-0001069348-20081030- 1 | | | |
| **Delivery Note Number** | | **Date** | |
| 83010516 | | 10/31/2008 | |
| **Order Number** | | **Date** | |
| 3025046 | | 10/31/2008 | |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| Customer Service Contact | | |
|---|---|---|
| **First Name** | **Last Name** | **Telephone Number** |
| MAESTRO | BATCH SCHEDULER | |
| **Credit Representative :** | | |
| **First Name** | **Last Name** | **Phone No** |
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**   (CVMI) Net 9 Days
**Due Date :**   Net 11/09/2008
**Shipping Terms :**   Collect

| Item | Material Number  Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 106 EA | 106 EA | 593.93 | 62,956.58 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 93 EA | 93 EA | 720.47 | 67,003.71 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 6 EA | 6 EA | 857.98 | 5,147.88 |
| | TH42PZ85U | | | | | | |

# PANASONIC

# INVOICE

Invoice No :      90327753
Invoice date :    10/31/2008

| Item | Material Number Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|------|-----------------------------------|---------------------|-------|-------------|-------------|----------------|-------|
| 40 | TH-46PZ80U TH46PZ80U | "46"" 1080P PLASMA TV" | C411 | 10 EA | 10 EA | 997.44 | 9,974.40 |
| 50 | TH-46PZ85U TH46PZ85U | "46"" 1080P PLASMA " | C411 | 8 EA | 8 EA | 1,096.47 | 8,771.76 |
| 60 | TH-50PX80U TH50PX80U | "50"" 720P PLASMA TV" | C411 | 93 EA | 93 EA | 791.99 | 73,655.07 |
| 70 | TH-50PZ800U TH50PZ800U | "50"" 1080P PLASMA TV" | C411 | 17 EA | 17 EA | 1,363.89 | 23,186.13 |
| 80 | TH-50PZ80U TH50PZ80U | "50"" 1080P PLASMA TV" | C411 | 41 EA | 41 EA | 1,113.51 | 45,653.91 |
| 90 | TH-50PZ85U TH50PZ85U | "50"" 1080P PLASMA TV" | C411 | 14 EA | 14 EA | 1,225.50 | 17,157.00 |
| 100 | TH-58PZ800U TH58PZ800U | "58"" 1080P PLASMA" | C411 | 1 EA | 1 EA | 2,440.52 | 2,440.52 |

Carrier :          Swift Transportation
Bill of Lading Number :
PRO Number :

Item Total                                                                      315,946.96

Freight
Total Tax                                                                             0.00
                                                                                      0.00

Total Invoice Amount                                                            315,946.96

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| Invoice Number | | Date |
|---|---|---|
| 90332093 | | 11/01/2008 |
| **Customer PO Number** | | **Date** |
| VMI-0001069348-20081031- 1 | | |
| **Delivery Note Number** | | **Date** |
| 83010520 | | 11/01/2008 |
| **Order Number** | | **Date** |
| 3026078 | | 11/01/2008 |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| Customer Service Contact | | |
|---|---|---|
| **First Name** | **Last Name** | **Telephone Number** |
| MAESTRO | BATCH SCHEDULER | |

| Credit Representative : | | |
|---|---|---|
| **First Name** | **Last Name** | **Phone No** |
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**    (CVMI) Net 9 Days
**Due Date :**              Net 11/10/2008
**Shipping Terms :**        Collect

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| | Customer Material | | | | | | |
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 157 EA | 157 EA | 593.93 | 93,247.01 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 177 EA | 177 EA | 720.47 | 127,523.19 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 8 EA | 8 EA | 857.98 | 6,863.84 |
| | TH42PZ85U | | | | | | |

# PANASONIC

# INVOICE

| | | | |
|---|---|---|---|
| Invoice No : | 90332093 |
| Invoice date : | 11/01/2008 |

| Item | Material Number<br>Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|---|---|---|---|---|---|---|---|
| 40 | TH-46PZ80U<br>TH46PZ80U | "46"" 1080P PLASMA TV" | C411 | 10 EA | 10 EA | 997.44 | 9,974.40 |
| 50 | TH-46PZ85U<br>TH46PZ85U | "46"" 1080P PLASMA " | C411 | 25 EA | 25 EA | 1,096.47 | 27,411.75 |
| 60 | TH-50PX80U<br>TH50PX80U | "50"" 720P PLASMA TV" | C411 | 148 EA | 148 EA | 791.99 | 117,214.52 |
| 70 | TH-50PZ800U<br>TH50PZ800U | "50"" 1080P PLASMA TV" | C411 | 22 EA | 22 EA | 1,363.89 | 30,005.58 |
| 80 | TH-50PZ80U<br>TH50PZ80U | "50"" 1080P PLASMA TV" | C411 | 46 EA | 46 EA | 1,113.51 | 51,221.46 |
| 90 | TH-50PZ85U<br>TH50PZ85U | "50"" 1080P PLASMA TV" | C411 | 16 EA | 16 EA | 1,225.50 | 19,608.00 |
| 100 | TH-58PZ800U<br>TH58PZ800U | "58"" 1080P PLASMA" | C411 | 7 EA | 7 EA | 2,440.52 | 17,083.64 |

**Carrier :**           Swift Transportation
**Bill of Lading Number :**
**PRO Number :**

| | |
|---|---|
| Item Total | 500,153.39 |
| Freight | 0.00 |
| Total Tax | 0.00 |
| Total Invoice Amount | 500,153.39 |

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| Invoice Number | | Date |
|---|---|---|
| 90333244 | | 11/03/2008 |
| **Customer PO Number** | | **Date** |
| VMI-0001069348-20081101- 1 | | |
| **Delivery Note Number** | | **Date** |
| 83010525 | | 11/02/2008 |
| **Order Number** | | **Date** |
| 3026315 | | 11/02/2008 |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

Customer Service Contact

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

Credit Representative :

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Terms of Payment :**   (CVMI) Net 9 Days
**Due Date :**   Net 11/12/2008
**Shipping Terms :**   Collect

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| | Customer Material | | | | | | |
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 306 EA | 306 EA | 727.50 | 222,615.00 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 310 EA | 310 EA | 945.75 | 293,182.50 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 19 EA | 19 EA | 989.98 | 18,809.62 |
| | TH42PZ85U | | | | | | |

# PANASONIC

# INVOICE

Page 2 of 2

**Invoice No :** 90333244
**Invoice date :** 11/03/2008

| Item | Material Number / Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 21 EA | 21 EA | 1,130.39 | 23,738.19 |
| | TH46PZ80U | | | | | | |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 25 EA | 25 EA | 1,326.96 | 33,174.00 |
| | TH46PZ85U | | | | | | |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 273 EA | 273 EA | 857.98 | 234,228.54 |
| | TH50PX80U | | | | | | |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 48 EA | 48 EA | 1,649.00 | 79,152.00 |
| | TH50PZ800U | | | | | | |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 153 EA | 153 EA | 1,244.46 | 190,402.38 |
| | TH50PZ80U | | | | | | |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 36 EA | 36 EA | 1,354.41 | 48,758.76 |
| | TH50PZ85U | | | | | | |
| 100 | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 11 EA | 11 EA | 2,440.52 | 26,845.72 |
| | TH58PZ800U | | | | | | |

**Carrier :** Swift Transportation
**Bill of Lading Number :**
**PRO Number :**

| | |
|---|---|
| **Item Total** | 1,170,906.71 |
| **Freight** | |
| **Total Tax** | 0.00 |
| | 0.00 |
| **Total Invoice Amount** | 1,170,906.71 |

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | **Date** | |
| 90333245 | | 11/03/2008 | |
| **Customer PO Number** | | **Date** | |
| VMI-0001069348-20081102- 1 | | | |
| **Delivery Note Number** | | **Date** | |
| 83010528 | | 11/03/2008 | |
| **Order Number** | | **Date** | |
| 3026586 | | 11/03/2008 | |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

Customer Service Contact

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

Credit Representative :

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**   (CVMI) Net 9 Days
**Due Date :**   Net 11/12/2008
**Shipping Terms :**   Collect

| Item | Material Number / Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 173 EA | 173 EA | 727.50 | 125,857.50 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 117 EA | 117 EA | 945.75 | 110,652.75 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 9 EA | 9 EA | 989.98 | 8,909.82 |
| | TH42PZ85U | | | | | | |

**PANASONIC**                                    **INVOICE**

|  | | | | | | Invoice No : | 90333245 |
|  | | | | | | Invoice date : | 11/03/2008 |

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|-----------------|---------------------|-------|-------------|-------------|----------------|------|
|      | Customer  Material | | | | | | |
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 9 EA | 9 EA | 1,130.39 | 10,173.51 |
|    | TH46PZ80U | | | | | | |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 24 EA | 24 EA | 1,326.96 | 31,847.04 |
|    | TH46PZ85U | | | | | | |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 169 EA | 169 EA | 857.98 | 144,998.62 |
|    | TH50PX80U | | | | | | |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 15 EA | 15 EA | 1,649.00 | 24,735.00 |
|    | TH50PZ800U | | | | | | |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 92 EA | 92 EA | 1,244.46 | 114,490.32 |
|    | TH50PZ80U | | | | | | |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 25 EA | 25 EA | 1,354.41 | 33,860.25 |
|    | TH50PZ85U | | | | | | |
| 100 | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 4 EA | 4 EA | 2,440.52 | 9,762.08 |
|    | TH58PZ800U | | | | | | |

**Carrier :**              Swift Transportation
**Bill of Lading Number :**
**PRO Number :**

| Item Total | | 615,286.89 |
|------------|--|------------|
| **Freight** | | 0.00 |
| **Total Tax** | | 0.00 |
| **Total Invoice  Amount** | | 615,286.89 |

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | **Date** | |
| 90335316 | | 11/04/2008 | |
| **Customer PO Number** | | **Date** | |
| VMI-0001069348-20081103- 1 | | | |
| **Delivery Note Number** | | **Date** | |
| 83010532 | | 11/04/2008 | |
| **Order Number** | | **Date** | |
| 3028207 | | 11/04/2008 | |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

Customer Service Contact

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

Credit Representative :

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| Terms of Payment : | (CVMI) Net 9 Days |
|---|---|
| Due Date : | Net 11/13/2008 |
| Shipping Terms : | Collect |

| Item | Material Number<br>Customer Material | Material Description | Plant | Ordered<br>Qty | Shipped<br>Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U<br>TH42PX80U | "42"" 720P PLASMA<br>TV" | C411 | 87 EA. | 87 EA | 727.50 | 63,292.50 |
| 20 | TH-42PZ80U<br>TH42PZ80U | "42"" 1080P PLASMA<br>TV" | C411 | 80 EA | 80 EA | 945.75 | 75,660.00 |
| 30 | TH-42PZ85U<br>TH42PZ85U | "42"" 1080P PLASMA" | C411 | 6 EA | 6 EA | 989.98 | 5,939.88 |

## PANASONIC

## INVOICE

Page 2 of 2

Invoice No :        90335316
Invoice date :      11/04/2008

| Item | Material Number Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|-----------------------------------|---------------------|-------|-------------|-------------|----------------|------|
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 9 EA | 9 EA | 1,130.39 | 10,173.51 |
|  | TH46PZ80U |  |  |  |  |  |  |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 14 EA | 14 EA | 1,326.96 | 18,577.44 |
|  | TH46PZ85U |  |  |  |  |  |  |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 107 EA | 107 EA | 857.98 | 91,803.86 |
|  | TH50PX80U |  |  |  |  |  |  |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 13 EA | 13 EA | 1,649.00 | 21,437.00 |
|  | TH50PZ800U |  |  |  |  |  |  |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 39 EA | 39 EA | 1,244.46 | 48,533.94 |
|  | TH50PZ80U |  |  |  |  |  |  |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 14 EA | 14 EA | 1,354.41 | 18,961.74 |
|  | TH50PZ85U |  |  |  |  |  |  |
| 100 | TH-58PZ800U | "58" 1080P PLASMA" | C411 | 3 EA | 3 EA | 2,440.52 | 7,321.56 |
|  | TH58PZ800U |  |  |  |  |  |  |

Carrier :              Swift Transportation
Bill of Lading Number :
PRO Number :

Item Total                                                                                         361,701.43

Freight                                                                                                 0.00
Total Tax                                                                                              0.00

Total Invoice Amount                                                                          361,701.43

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| Invoice Number | | Date |
|---|---|---|
| 90336683 | | 11/05/2008 |
| **Customer PO Number** | | **Date** |
| VMI-0001069348-20081104- 1 | | |
| **Delivery Note Number** | | **Date** |
| 83010536 | | 11/05/2008 |
| **Order Number** | | **Date** |
| 3028715 | | 11/05/2008 |

| Payer # | Bill To # | Sold To # | Ship To # |
|---|---|---|---|
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Customer Service Contact**

| First Name | Last Name | Telephone Number |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

**Credit Representative :**

| First Name | Last Name | Phone No |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**   (CVMI) Net 9 Days
**Due Date :**   Net 11/14/2008
**Shipping Terms :**   Collect

| Item | Material Number Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U TH42PX80U | "42"" 720P PLASMA TV" | C411 | 100 EA | 100 EA | 727.50 | 72,750.00 |
| 20 | TH-42PZ80U TH42PZ80U | "42"" 1080P PLASMA TV" | C411 | 68 EA | 68 EA | 945.75 | 64,311.00 |
| 30 | TH-42PZ85U TH42PZ85U | "42"" 1080P PLASMA" | C411 | 1 EA | 1 EA | 989.98 | 989.98 |

# PANASONIC

# INVOICE

Invoice No :        90336683
Invoice date :      11/05/2008

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|-----------------|----------------------|-------|-------------|-------------|----------------|------|
| | Customer Material | | | | | | |
| 40 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 14 EA | 14 EA | 1,326.96 | 18,577.44 |
| | TH46PZ85U | | | | | | |
| 50 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 97 EA | 97 EA | 857.98 | 83,224.06 |
| | TH50PX80U | | | | | | |
| 60 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 12 EA | 12 EA | 1,649.00 | 19,788.00 |
| | TH50PZ800U | | | | | | |
| 70 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 49 EA | 49 EA | 1,244.46 | 60,978.54 |
| | TH50PZ80U | | | | | | |
| 80 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 22 EA | 22 EA | 1,354.41 | 29,797.02 |
| | TH50PZ85U | | | | | | |
| 90 | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 3 EA | 3 EA | 2,440.52 | 7,321.56 |
| | TH58PZ800U | | | | | | |

Carrier :          Swift Transportation
Bill of Lading Number :
PRO Number :

Item Total                                                    357,737.60

Freight
Total Tax                                                          0.00
                                                                  0.00

Total Invoice Amount                                         357,737.60

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | **Date** | |
| 90338010 | | 11/06/2008 | |
| **Customer PO Number** | | **Date** | |
| VMI-0001069348-20081105- 1 | | | |
| **Delivery Note Number** | | **Date** | |
| 83010540 | | 11/06/2008 | |
| **Order Number** | | **Date** | |
| 3029931 | | 11/06/2008 | |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Customer Service Contact**

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

**Credit Representative :**

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**   (CVMI) Net 9 Days
**Due Date :**   Net 11/15/2008
**Shipping Terms :**   Collect

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| | Customer  Material | | | | | | |
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 134 EA | 134 EA | 727.50 | 97,485.00 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 73 EA | 73 EA | 945.75 | 69,039.75 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 6 EA | 6 EA | 989.98 | 5,939.88 |
| | TH42PZ85U | | | | | | |

# PANASONIC

# INVOICE

Page 2 of 2

| | | |
|---|---|---|
| Invoice No : | 90338010 | |
| Invoice date : | 11/06/2008 | |

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|---|---|---|---|---|---|---|---|
| | Customer Material | | | | | | |
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 6 EA | 6 EA | 1,130.39 | 6,782.34 |
| | TH46PZ80U | | | | | | |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 9 EA | 9 EA | 1,326.96 | 11,942.64 |
| | TH46PZ85U | | | | | | |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 82 EA | 82 EA | 857.98 | 70,354.36 |
| | TH50PX80U | | | | | | |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 11 EA | 11 EA | 1,649.00 | 18,139.00 |
| | TH50PZ800U | | | | | | |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 54 EA | 54 EA | 1,244.46 | 67,200.84 |
| | TH50PZ80U | | | | | | |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 21 EA | 21 EA | 1,354.41 | 28,442.61 |
| | TH50PZ85U | | | | | | |
| 100 | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 10 EA | 10 EA | 2,440.52 | 24,405.20 |
| | TH58PZ800U | | | | | | |

**Carrier :** Swift Transportation
**Bill of Lading Number :**
**PRO Number :**

Item Total

399,731.62

Freight
Total Tax

0.00
0.00

Total Invoice Amount

399,731.62

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | **Date** | |
| 90339746 | | 11/07/2008 | |
| **Customer PO Number** | | **Date** | |
| VMI-0001069348-20081106- 1 | | | |
| **Delivery Note Number** | | **Date** | |
| 83010544 | | 11/07/2008 | |
| **Order Number** | | **Date** | |
| 3031276 | | 11/07/2008 | |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

Customer Service Contact
| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

Credit Representative :
| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**   (CVMI) Net 9 Days
**Due Date :**   Net 11/16/2008
**Shipping Terms :**   Collect

| Item | Material Number Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U TH42PX80U | "42"" 720P PLASMA TV" | C411 | 128 EA | 128 EA | 727.50 | 93,120.00 |
| 20 | TH-42PZ80U TH42PZ80U | "42"" 1080P PLASMA TV" | C411 | 71 EA | 71 EA | 945.75 | 67,148.25 |
| 30 | TH-42PZ85U TH42PZ85U | "42"" 1080P PLASMA" | C411 | 5 EA | 5 EA | 989.98 | 4,949.90 |

# PANASONIC

# INVOICE

**Invoice No :**     90339746
**Invoice date :**     11/07/2008

| Item | Material Number<br>Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|-------------------|---------------------|-------|-------------|-------------|----------------|------|
| 40 | TH-46PZ80U<br>TH46PZ80U | "46"" 1080P PLASMA TV" | C411 | 4 EA | 4 EA | 1,130.39 | 4,521.56 |
| 50 | TH-46PZ85U<br>TH46PZ85U | "46"" 1080P PLASMA " | C411 | 20 EA | 20 EA | 1,326.96 | 26,539.20 |
| 60 | TH-50PX80U<br>TH50PX80U | "50"" 720P PLASMA TV" | C411 | 87 EA | 87 EA | 857.98 | 74,644.26 |
| 70 | TH-50PZ800U<br>TH50PZ800U | "50"" 1080P PLASMA TV" | C411 | 9 EA | 9 EA | 1,649.00 | 14,841.00 |
| 80 | TH-50PZ80U<br>TH50PZ80U | "50"" 1080P PLASMA TV" | C411 | 59 EA | 59 EA | 1,244.46 | 73,423.14 |
| 90 | TH-50PZ85U<br>TH50PZ85U | "50"" 1080P PLASMA TV" | C411 | 9 EA | 9 EA | 1,354.41 | 12,189.69 |
| 100 | TH-58PZ800U<br>TH58PZ800U | "58"" 1080P PLASMA" | C411 | 6 EA | 6 EA | 2,440.52 | 14,643.12 |

**Carrier :**     Swift Transportation
**Bill of Lading Number :**
**PRO Number :**

| | |
|---|---|
| **Item Total** | 386,020.12 |
| **Freight** | 0.00 |
| **Total Tax** | 0.00 |
| **Total Invoice Amount** | 386,020.12 |

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | **Date** | |
| 90341610 | | 11/08/2008 | |
| **Customer PO Number** | | **Date** | |
| VMI-0001069348-20081107- 1 | | | |
| **Delivery Note Number** | | **Date** | |
| 83010548 | | 11/08/2008 | |
| **Order Number** | | **Date** | |
| 3032386 | | 11/08/2008 | |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

Customer Service Contact

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

Credit Representative :

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**    (CVMI) Net 9 Days
**Due Date :**    Net 11/17/2008
**Shipping Terms :**    Collect

| Item | Material Number / Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 186 EA | 186 EA | 727.50 | 135,315.00 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 63 EA | 63 EA | 945.75 | 59,582.25 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 2 EA | 2 EA | 989.98 | 1,979.96 |
| | TH42PZ85U | | | | | | |

# PANASONIC                              INVOICE

Invoice No :        90341610
Invoice date :      11/08/2008

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|-----------------|----------------------|-------|-------------|-------------|----------------|------|
|      | Customer Material |                    |       |             |             |                |      |
| 40   | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 5 EA | 5 EA | 1,130.39 | 5,651.95 |
|      | TH46PZ80U |                        |       |      |      |          |          |
| 50   | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 9 EA | 9 EA | 1,326.96 | 11,942.64 |
|      | TH46PZ85U |                        |       |      |      |          |          |
| 60   | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 145 EA | 145 EA | 857.98 | 124,407.10 |
|      | TH50PX80U |                        |       |      |      |          |          |
| 70   | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 16 EA | 16 EA | 1,649.00 | 26,384.00 |
|      | TH50PZ800U |                        |       |      |      |          |          |
| 80   | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 86 EA | 86 EA | 1,244.46 | 107,023.56 |
|      | TH50PZ80U |                        |       |      |      |          |          |
| 90   | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 22 EA | 22 EA | 1,354.41 | 29,797.02 |
|      | TH50PZ85U |                        |       |      |      |          |          |
| 100  | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 5 EA | 5 EA | 2,440.52 | 12,202.60 |
|      | TH58PZ800U |                        |       |      |      |          |          |

Carrier :               Swift Transportation
Bill of Lading Number :
PRO Number :

Item Total                                                          514,286.08

Freight                                                                  0.00
Total Tax                                                               0.00

Total Invoice Amount                                              514,286.08

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

| | | | |
|---|---|---|---|
| **Invoice Number** | | | **Date** |
| 90342754 | | | 11/09/2008 |
| **Customer PO Number** | | | **Date** |
| VMI-0001069348-20081108- 1 | | | |
| **Delivery Note Number** | | | **Date** |
| 83010552 | | | 11/09/2008 |
| **Order Number** | | | **Date** |
| 3032600 | | | 11/09/2008 |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Customer Service Contact**

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

**Credit Representative :**

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**  (CVMI) Net 9 Days
**Due Date :**  Net 11/18/2008
**Shipping Terms :**  Collect

| Item | Material Number | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| | **Customer  Material** | | | | | | |
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 288 EA | 288 EA | 727.50 | 209,520.00 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 176 EA | 176 EA | 945.75 | 166,452.00 |
| | TH42PZ80U | | | | | | |
| 30 | TH-42PZ85U | "42"" 1080P PLASMA" | C411 | 6 EA | 6 EA | 989.98 | 5,939.88 |
| | TH42PZ85U | | | | | | |

# PANASONIC

# INVOICE

Page 2 of 2

Invoice No :          90342754
Invoice  date :       11/09/2008

| Item | Material Number Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|---|---|---|---|---|---|---|---|
| 40 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 12 EA | 12 EA | 1,130.39 | 13,564.68 |
| | TH46PZ80U | | | | | | |
| 50 | TH-46PZ85U | "46"" 1080P PLASMA " | C411 | 28 EA | 28 EA | 1,326.96 | 37,154.88 |
| | TH46PZ85U | | | | | | |
| 60 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 231 EA | 231 EA | 1,018.50 | 235,273.50 |
| | TH50PX80U | | | | | | |
| 70 | TH-50PZ800U | "50"" 1080P PLASMA TV" | C411 | 14 EA | 14 EA | 1,649.00 | 23,086.00 |
| | TH50PZ800U | | | | | | |
| 80 | TH-50PZ80U | "50"" 1080P PLASMA TV" | C411 | 165 EA | 165 EA | 1,455.00 | 240,075.00 |
| | TH50PZ80U | | | | | | |
| 90 | TH-50PZ85U | "50"" 1080P PLASMA TV" | C411 | 43 EA | 43 EA | 1,536.48 | 66,068.64 |
| | TH50PZ85U | | | | | | |
| 100 | TH-58PZ800U | "58"" 1080P PLASMA" | C411 | 6 EA | 6 EA | 2,440.52 | 14,643.12 |
| | TH58PZ800U | | | | | | |

Carrier :              Swift Transportation
Bill of Lading Number :
PRO Number :

Item Total
                                                                                            1,011,777.70

Freight
Total Tax                                                                                          0.00
                                                                                                   0.00

Total Invoice  Amount                                                                       1,011,777.70

# PANASONIC

# INVOICE

Page 1 of 2

**Bill To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Sold To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Please Send Payment To :**
Panasonic Corporation of N.A.
PO Box 905341
CHARLOTTE NC 28290-5341

| | | |
|---|---|---|
| **Invoice Number** | | **Date** |
| 90342820 | | 11/10/2008 |
| **Customer PO Number** | | **Date** |
| VMI-0001069348-20081109- 1 | | |
| **Delivery Note Number** | | **Date** |
| 83010556 | | 11/10/2008 |
| **Order Number** | | **Date** |
| 3032871 | | 11/10/2008 |
| **Payer #** | **Bill To #** | **Sold To #** | **Ship To #** |
| 1069348 | 1069348 | 1069348 | 1069348 |

**Customer Service Contact**

| **First Name** | **Last Name** | **Telephone Number** |
|---|---|---|
| MAESTRO | BATCH SCHEDULER | |

**Credit Representative :**

| **First Name** | **Last Name** | **Phone No** |
|---|---|---|
| Thomas | D'Onofrio | 847-637-4782 |

**Ship To Address**
CIRCUIT CITY (VMI)
9950 MAYLAND DRIVE
RICHMOND VA  23233

**Terms of Payment :**    (CVMI) Net 9 Days
**Due Date :**    Net 11/19/2008
**Shipping Terms :**    Collect

| Item | Material Number / Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 10 | TH-42PX80U | "42"" 720P PLASMA TV" | C411 | 85 EA | 85 EA | 727.50 | 61,837.50 |
| | TH42PX80U | | | | | | |
| 20 | TH-42PZ80U | "42"" 1080P PLASMA TV" | C411 | 64 EA | 64 EA | 945.75 | 60,528.00 |
| | TH42PZ80U | | | | | | |
| 30 | TH-46PZ80U | "46"" 1080P PLASMA TV" | C411 | 32 EA | 32 EA | 1,130.39 | 36,172.48 |

# PANASONIC

# INVOICE

Page 2 of 2

Invoice No :    90342820
Invoice date :    11/10/2008

| Item | Material Number Customer Material | Material Description | Plant | Ordered Qty | Shipped Qty | Net Unit Price | Tota |
|------|------|------|------|------|------|------|------|
| 40 | TH46PZ80U TH-46PZ85U TH46PZ85U | "46"" 1080P PLASMA " | C411 | 32 EA | 32 EA | 1,326.96 | 42,462.72 |
| 50 | TH-50PX80U | "50"" 720P PLASMA TV" | C411 | 126 EA | 126 EA | 1,018.50 | 128,331.00 |
| 60 | TH50PX80U TH-50PZ800U TH50PZ800U | "50"" 1080P PLASMA TV" | C411 | 15 EA | 15 EA | 1,649.00 | 24,735.00 |
| 70 | TH-50PZ80Q TH50PZ80Q | 50 PLASMA | C411 | 1 EA | 1 EA | 1,506.43 | 1,506.43 |
| 80 | TH-50PZ80U TH50PZ80U | "50"" 1080P PLASMA TV" | C411 | 148 EA | 148 EA | 1,455.00 | 215,340.00 |
| 90 | TH-50PZ85U TH50PZ85U | "50"" 1080P PLASMA TV" | C411 | 31 EA | 31 EA | 1,536.48 | 47,630.88 |
| 100 | TH-58PZ800U TH58PZ800U | "58"" 1080P PLASMA" | C411 | 3 EA | 3 EA | 2,440.52 | 7,321.56 |

Carrier :    Swift Transportation
Bill of Lading Number :
PRO Number :

Item Total

625,865.57

Freight
Total Tax

0.00
0.00

Total Invoice  Amount

625,865.57

**Date:** 10/21/2008

# BILL OF LADING

**Page:** 1

Bill of Lading Number: 0M0946

| SHIP FROM | |
|---|---|
| Name: | PANASONIC SAN DIEGO MNTHLY |
| Address: | 2222 ENRICO FERMI DR. |
| City/State/Zip: | SAN DIEGO , CA 92154 |
| SID#: | PP#: S2X001    FOB: |

| SHIP TO | |
|---|---|
| Name | CIRCUIT CITY STORES 567 |
| Address | 1901 COOPER DRIVE |
| | ARDMORE    OK 73402 |
| City/State/Zip: | FOB: |

**Carrier Name:** SWIFT TRANSPORT (OTR)   -S2
Trailer Number:
Seal Number:

**SCAC:** SWFT 3333
**Pro Number:** 08D0M0946

| THIRD PARTY FREIGHT CHARGES    BILL TO: | |
|---|---|
| Name: | PANASONIC NORTH AMERICA |
| Address: | 415 HORIZON DR BLDG 300/350A |
| City/State/Zip: | SUWANEE, GA 30024 |

Freight Charge Terms:   *(freight charges are prepaid unless marked otherwise)*

Prepaid: __X__   Collect_____   3rd Party:_____

☐ (Check box)   Master Bill Of Lading: with   attached underlying Bills of Lading

**SPECIAL INSTRUCTIONS:**   TL   (TRUCK LOAD)
DELIVERY MUST BE MADE BETWEEN 10/27/2008 AND 10/28/2008
ANY EXCEPTIONS IMMEDIATELY NOTIFY GODINEZ AT PANASONIC @ 619-941-3643
SN: 979200; CUBE: 1.309 9815.7
See Below
DNB 10-20-08/
DNA 10-22-08/
REQUESTED DELIVERY 10/21/2008
SHIPTO Phone#-

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 2168545 | 16 | 1697 | Y | N | 03003824/88189734 03003824/88189734 |
| 2172210 | 790 | 64022 | Y | N | 03009706/88191661 03009706/88191661 |
| | | | Y | N | 03009706/88191661 03009706/88191661 |
| | | | Y | N | |
| | | | Y | N | |
| **GRAND TOTAL** | 806 | 65719 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M (X) | | NMFC# | CLASS |
| 733 | CTN | 733 | PCS | 58171 | | TH-42PX80U/TV,MONITORS,DISPLAYS | 63322 | |
| 33 | CTN | 33 | PCS | 3056 | | TH-42PZ85U/TV,MONITORS,DISPLAYS | 63322 | |
| 16 | CTN | 16 | PCS | 1697 | | TH-50PZ80Q/TV,MONITORS,DISPLAYS | 63322 | |
| 24 | CTN | 24 | PCS | 2795 | | TH-50PZ800U/TV,MONITORS,DISPLAYS | 63322 | |
| 806 | CTN | 806 | PCS | 65719 | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

**COD Amount: $_____**
Fee Terms: Collect:  ☐   Prepaid: ☐
Customer check acceptable: ☐

**NOTE**Liability Limitations for loss or damage in this shipment may  be applicable. See 49 U.S.C.   14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____ Shipper

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☒ By Shipper ☐ By Driver | ☐ By Shipper ☐ By Driver/pallets said to contain ☒ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards.Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. N I A  *Property described above is received in good order, except as noted.* |

# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

```
-------------------------------------------------- x
                                                   :
In re:                                             :        Chapter 11
                                                   :
CIRCUIT CITY STORES, INC. et al.                   :        Case No. 08-35653-KRH
                                                   :
                        Debtors.                   :        Jointly Administered
                                                   :        Judge Kevin R. Huennekens
```

### CERTIFICATION OF JOHN IACOVIELLO

John Iacoviello, hereby certify that:

1.  I am President, Sales Group, Panasonic Consumer Electronics Company, Division of Panasonic Corporation of North America ("Panasonic") and I am duly authorized to make this Certification on behalf of Panasonic.

2.  Panasonic sold goods pursuant to a "Consignment Agreement," dated as of March 8, 2006, and amended in February 2008 (the "Consigned Products") to Circuit City Stores, Inc. ("Circuit City").

3.  Circuit City received the Consigned Products in the aggregate amount of $9,334,327.43 within 20 days before the commencement of Circuit City's chapter 11 case.

4.  The Consigned Products were sold to Circuit City in the ordinary course of Circuit City's business.

Dated: Secaucus, New Jersey
     December 17, 2008

 

_____
John Iacoviello