**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

```
..............................................................  x
                                    :   Chapter 11
                                    :
In re:                              :
                                    :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,          :
et al.,                             :
                                    :
                                    :   Jointly Administered
                Debtors.¹           :
                                    :
..............................................................  x
```

<u>**AFFIDAVIT OF SERVICE**</u>

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On August 10, 2009, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **<u>Exhibit A</u>**, facsimile upon the parties set

forth on the service lists attached hereto as **<u>Exhibit B</u>**, and first class mail upon the parties set forth

on the service lists attached hereto as **<u>Exhibit C</u>**:

1. Order Under 11 U.S.C. §§ 105 and 363, and Fed. R. Bankr. P. 2002, 9006, and 9019
   Authorizing the Establishment of Procedures to Settle Certain Pre-Petition and Post-
   Petition Claims and Causes of Actions Without Further Court Approval
   (Docket No. 4401)

2. Order on Debtors' Eleventh Omnibus Objection to Certain Qualified Pension Plan
   Claims and 401(k) Plan Claims (Docket No. 4403)

---

¹ The Debtors and the last four digits of their respective taxpayer identification numbers are
as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit
City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For
all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3. Supplemental Order Under Bankruptcy Code Sections 105, 363, 365 and 503 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Virginia Beach, Virginia Free and Clear of Liens and Interests (Docket No. 4404)

4. Order on Debtors' Twelfth Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims (Docket No. 4405)

5. Supplemental Order on Debtors' Tenth Omnibus Objection to Certain Duplicate Claims (Docket No. 4406)

On August 10, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit D** and first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Supplemental Order Under Bankruptcy Code Sections 105, 363, 365 and 503 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Virginia Beach, Virginia Free and Clear of Liens and Interests (Docket No. 4404)

On August 10, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit F**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit G**, and overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit H**:

1. Notice of Proposed Settlement Agreement and Stipulation by and Between Circuit City Stores, Inc. and International Business Machines Corporation (Docket No. 4427)

On August 11, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Order on Debtors' Eleventh Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims (Docket No. 4403)

On August 11, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit J**:

1.  Order on Debtors' Twelfth Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims (Docket No. 4405)

On August 11, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit K**:

1.  Supplemental Order on Debtors' Tenth Omnibus Objection to Certain Duplicate Claims (Docket No. 4406)

Dated: August 28 , 2009

_____
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 28th day of August, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

GABRIELA MEDINA
COMM #1853581
Notary Public-California
LOS ANGELES COUNTY
My Comm. Exp. JUNE 11, 2013

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | benglander@linowes-law.com bnestor@linowes-law.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieh.holly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| Nixon Peabody LLP | Gina M Fornario | gfornario@nixonpeabody.com |
| | David K Spiro Esq | dspiro@cantorarkema.com |
| Cantor Arkema PC | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Edward L Rothberg | erothberg@wkpz.com |
| Weycer Kaplan Pulaski & Zuber PC | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| | Chris Koster | |
| Missouri Attorney General Office | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| | Joseph D Frank | |
| Frank Gecker LLP | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| | Jonathan L Gold | jgold@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt W Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | ngoldman@ygvb.com |
| | John P Van Beek Esq | |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
| | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
|  | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
|  | John C Smith Esq | jsmith@durrettebradshaw.com |
|  | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq |  | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
|  | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
|  | Adam K Keith Esq | akeith@honigman.com |
|  | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
|  | Rachel N Greenberger Esq | rgreenberger@hgg.com |
|  | Nicholas B Malito Esq | nmalito@hgg.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt<br>Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq<br>D Marc Sarata Esq | sleach@ltblaw.com<br>msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq<br>Courtney R Sydnor Esq<br>Gregory D Grant Esq | smetz@srgpe.com<br>ggrant@srgpe.com<br>csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com |
| Womac & Associates | Brian D Womac<br>Stacy Kremling | Stacey@brianwomac.com<br>brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | sws@pgslaw.com<br>sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq<br>David M Blau Esq | tah@kompc.com<br>dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan<br>Alan M Noskow | tbryan@pattonboggs.com<br>anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Anitra Goodman Royster | terri.gardner@nelsonmullins.com<br>anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov<br>Terri A Roberts | terri.roberts@pcao.pima.gov<br>german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq<br>Forrest Lammiman<br>Ann Marie Bredin Esq | timothy.brink@dlapiper.com<br>forrest.lammiman@dlapiper.com<br>ann.bredin@dlapiper.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Thomas G King | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankinship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Law Offices of Taylor Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Email List

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service. | | | | | | | |

Email

# EXHIBIT E

Circuit City Stores, Inc.
Virginia Taxing Authorities

| Name | Notice Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Corporate Sales and Use, Employer Withholding, and Litter Tax | Virginia Department of Taxation | 3600 West Broad Street | Richmond | VA | 23230-4915 | US |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | Charlottesville | VA | 22902 | US |
| Fairfax County Department of Tax Administration | Kevin Greenlief  Department of Tax Administration Director | 12000 Government Center Pkwy | Fairfax | VA | 22035 | US |
| Manassas Treasurer | Robin Perkins  Treasurer | 9027 Center St Rm 103 | Manassas | VA | 20110 | US |

# EXHIBIT F

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@laryepc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq | benglander@linowes-law.com |
| | Brian M Nestor Esq | bnestor@linowes-law.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | bmoldo@mdfslaw.com |
| | Kenneth Miller Esq | kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | jgold@akingump.com |
| | Catherine E Creely | ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt A Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| | Anne M Magruder Esq | |
| Magruder Cook Carmody & Koutsouftikis | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| | | lpostic@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | ngoldman@ygvb.com |
| | John P Van Beek Esq | |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Thomas G King | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankinship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Law Offices of Taylor Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Circuit City Stores, Inc.
Special Party

| Name | Email |
|------|-------|
| Chris Belmonte | cbelmonte@ssbb.com |

# EXHIBIT G

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT H

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |

# EXHIBIT I

Circuit City Stores, Inc.
Omni 11 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| LARRY, KINSLEY | | 27445 COYOTE CIRCLE | | QUAIL VALLEY | CA | 92587 | USA |
| WALLACE, CAROL P | | 1731 BELCHER CIRCLE | | AUSTELL | GA | 30168 | USA |
| LOPEZ, JOSE | | 1339 KINGSLEY AVE | APT C 11 | STOCKTON | CA | 95203 | USA |
| WILSON, BOBBY | | 6509 N 63RD AVE | | GLENDALE | AZ | 85301 | USA |
| HALL, DENARD | | 1202 HOLLINS RD | | RICHMOND | VA | 23229 | USA |
| AUBRY, ALLEN | | 108 N GREENFIELD RD | APT 1192 | MESA | AZ | 85205 | USA |
| BOYD, JERRY | | 216 LAKEVIEW DR | | LANDRUM | SC | 29356 | USA |
| LOHAUS, CAROL | | 4270 JARVIS RD | | HILLSBORO | MO | 63050 | USA |
| CHIN, WELLMAN | | 1599 W SWAIN RD | | STOCKTON | CA | 95207 | USA |
| DUNN, AMANDA | | 821 LINDA LN | | MERCED | CA | 95340 | USA |
| MUTSHNICK, PAUL V | | 36109 ARRAS DR | | WINCHESTER | CA | 92596 | USA |
| BACHAND, DONALD N | | LOT NO 105 | 215 N POWER RD | MESA | AZ | 85205 | USA |
| RANDOLPH, ERICA | | 284 PIN OAK LANE | | FREDERICK | MD | 21701 | USA |
| MICKLE, RICHARD | | 4820 SE KING RD | | MILWAUKIE | OR | 97222 | USA |
| MILANE, JOHN | | 16002 S ATLANTIC SP 29D | | COMPTON | CA | 90221 | USA |
| LI, WILLIAM | | 3958 PARKVIEW COURT | | WINSTON SALEM | NC | 27127 | USA |
| BEINOR, EDWARD | | 1924 WOOD BROOK ST | | TARPON SPRINGS | FL | 34689 | USA |
| KAPLAN, DAVID | | 2059 E LAKEVIEW DRIVE | | SEBASTIAN | FL | 32958 | USA |
| FERGUSON, JOHNNY | | 5078 SILVER HILL COURT NO 201 | | DISTRICT HEIGHT | MD | 20747 | USA |
| WESTBROOK, CHARLES G | | 4015 HIGHWAY 51 | | HULBERT | OK | 74441 | USA |
| LAGANELLI, JOSEPH | | 14 LEELA LANE | | ROCHDALE | MA | 01542 | USA |
| NOVOTNY, JOHN | | 4462 LAVENDER DRIVE | | PALM HARBOR | FL | 34685 | USA |
| FIELDS, MICHAEL S | | 948BURGESS CR | | BUFFALO GROVE | IL | 60089 | USA |
| KOESEL, ROBERT F | | 11261 SCENIC VIEW LANE | | ORLANDO | FL | 32821 | USA |
| HORTON, CAROLYN B | | 1725 ROSE MILL CIRCLE | | MEDLOTHIAN | VA | 23112 | USA |
| PUGH, DANNY F | | 1595 UTAH MTN RD | | WAYNESVILLE | NC | 28785 | USA |
| MAYNOR, DORIS V | | 305 WASHINGTON | | GARLAND | TX | 75040 | USA |
| DUCHELLE, STEPHEN | | 15202 MCCOMB MANOR CT | | CHARLOTTE | NC | 28277 | USA |
| LEFFLER, GEORGE G | | 20 HOLIDAY DRIVE | | WOODSTOCK | NY | 12498 | USA |
| SPALDING, AUGUST | | 1041 ARLINGTON WAY | | WARRENTON | MO | 63383 | USA |
| ALBAUGH, THOMAS | | 7216 BRILEY DR | | N RICHLAND HILLS | TX | 76180 | USA |
| DIONNE, KENNETH R | | 77 GOULD RD | | WEARE | NH | 03281 | USA |
| MCTIGHE, JOANN | | 123 HELAINE RD | | MANCHESTER | CT | 06042 | USA |
| Baldwin, Roy | | 121 St Louis Dr | | Elkton | MD | 21921 | USA |
| Baldwin, Roy | | 121 St Louis Dr | | Elkton | MD | 21921 | USA |
| Daniel, David | | 1850 Raymond Dr | | St Cloud | FL | 34769 | USA |
| Suzanne B Honeyman DDS PC | | 7726 Finns Ln Ste 102 | | Lanham | MD | 20706 | USA |
| WERTANEN, ALVIN A | | 608 HARRISON ST | | WAKEFIELD | MI | 49968 | USA |
| RAPOPORT, ALEKSANDR | | 824 SALEM ST | | AURORA | CO | 80011 | USA |
| MARTIN, DAVID | | 128 DIANE AVE | | RIVER RIDGE | LA | 70123 | USA |
| MARTIN, DAVID | David E Martin | | 128 Diane Ave | River Ridge | LA | 70123 | USA |
| HICKS, BRUCE | | PO BOX 148 | | PELZER | SC | 29668-0148 | USA |
| HICKS, BRUCE | Bruce Hicks | | PO Box 148 | Pelzer | SC | 29669 | USA |
| HILL, MARQUESA | | 131 CLARK ST | | HILLSIDE | NJ | 07205-0000 | USA |
| JENSEN, DANIEL S | | 2699 KERRISDALE RIDGE DRIVE | | MEDFORD | OR | 97504 | USA |
| REECE, WILLIAM H | | 1394 BELLAVISTA BLVD | | NASHVILLE | TN | 37207 | USA |
| REINHARD, ROBERT | | P O BOX 533 | | EPSOM | NH | 03234 | USA |
| SWITZER, MARK | | 1817 EVANRUDE PL | | SANDSTON | VA | 23150 | USA |
| DIAS, FIONA P | | 318 OVERLOOK LANE | | WEST CONSHOHOCKEN | PA | 19428 | USA |

Circuit City Stores, Inc.
Omni 11 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| DOTY, LESLIE | | 9030 HOPKINS BRANCH WAY | | MECHANICSVILLE | VA | 23116 | USA |
| ACEVES, JAVIER | | 2770 BUDUA AVE | | LOS ANGELES | CA | 90032 | USA |
| RUEGER, ROBERT | | 7516 E MULBERRY ST | | EVANSVILLE | IN | 47715 | USA |
| IBANEZ, DAVID | | 1325 N BRIARGATE LANE | | COVINA | CA | 91722 | USA |
| GAUMER, ARTHUR | | 2000 E RAMAR RD | SPACE 234 | BULLHEAD | AZ | 86442 | USA |
| BALES, CHARLES L | | 7406 MAURER LANE | | LOUISVILLE | KY | 40258 | USA |
| SCHELLING, LAWRENCE | | 9320 WOODLEA COURT | | MANASSAS | VA | 20110-5601 | USA |
| CARROCCIO, NICKOLAS A | | 7362 OAKWOOD RD | | PARMA | OH | 44130 | USA |
| ROSEBRUGH, WILLIAM | | 208 SOUTHRIDGE LANE | UNIT J1 | HOTSPRINGS | AR | 71913 | USA |
| WILLARD, RONALD | | 3255 WILD PEPPER COURT | | DELTONA | FL | 32725 | USA |
| HAGGARD, DONALD | | 519 FIFTH AVE | | DAYTON | KY | 41074 | USA |
| SPADY, GEORGE | | 13022 TORCHLIGHT DR | | WOODBRIDGE | VA | 22193 | USA |
| SPADY, GEORGE | GEORGE L SPADY | | 13022 TORCHLIGHT DR | WOODBRIDGE | VA | 22193 | USA |
| OTTINGER, JUDITH | | 303 LANNOM CIR | | TULLAHOMA | TN | 37388 | USA |
| TAYLOR, SHEILA | | 12365 CHARWOOD AVE | | GULFPORT | MS | 39503 | USA |
| EDWARDS, KENNETH | | 4004 MCTYRES COVE TERRACE | | MIDLOTHIAN | VA | 23112 | USA |
| WOOD, JOHN | | 4619 BELVEDERE ST | | ORLANDO | FL | 32809 | USA |
| MORTON, JAMES H | | P O BOX 9566 | | MARINA DEL REY | CA | 90295 | USA |
| KAPLAN, RICHARD | | 2235 38TH AVE NORTH | | SAINT PETERSBURG | FL | 33713 | USA |
| BOLT, KENT | | 1847 LAKE GLEN DRIVE | | FUQUAY VARINA | NC | 27526 | USA |
| CARLSON, DONALD | | 558 E MAGILL AVE | | FRESNO | CA | 93710 | USA |
| FOX, JULIE | | 4826 DANDELION LOOP | | TRACY | CA | 95377 | USA |
| CARDAMONE, JEANNETTE M | | 6002 NORTHFALL CREEK PKY | | MECHANICSVILLE | VA | 23111 | USA |
| REMINGTON, EDWARD L | | 11804 N DOWNS SQ | | RICHMOND | VA | 23238 | USA |
| MAESTAS, JOHN | | 10128 GARD AVE | | SANTA FE SPRINGS | CA | 90670 | USA |
| BALLARD, JANE C | | 2406 BOYLE AVE | | RICHMOND | VA | 23230 | USA |
| FARNHAM, CHARLES | | 4152 SABAL LAKES RD | | DELRAY BEACH | FL | 33445 | USA |
| SIZEMORE, LORRAINE | | 2809 OLD STAGE RD | | YADKINVILLE | NC | 27055 | USA |
| SIZEMORE, LORRAINE | Sizemore Lorraine | | 1311 John Frank Dr | Yadkinville | NC | 27055 | USA |
| HOLMAN, MARGARET | | 24 RODMAN DRIVE | | BRYSON CITY | NC | 28713 | USA |
| Gavelek, Dennis T | | 11361 Liberty St | | Futon | MD | 20759 | USA |
| SHARKEY, JOSEPH E | | 335 LINCOLN AVE | | WOODBURY HEIGHTS | NJ | 08097 | USA |
| PRUNEAU SR THOMAS | | 21521 INDIAN ST | | SOUTHFIELD | MI | 48034 | USA |
| CHO, NO KI | | 9121 BICKLEY CIRCLE | | GARDEN GROVE | CA | 92641 | USA |
| LEWIS, FRANK | | 1571 MISTY WOOD DRIVE | | ROSEVILLE | CA | 95747-7911 | USA |
| FARR, COLEEN | | 9121 SUGARSTONE CIRCLE | | HIGHLANDS RANCH | CO | 80126 | USA |
| CHIPRUT, JOSE | | 21300 SAN SIMEON WAY | APT M 4 | MIAMI | FL | 33179 | USA |
| WALKER, KAREN | | 18040 MIDWAY RD 207 | | DALLAS | TX | 75287 | USA |
| WALKER, KAREN S | | 18040 MIDWAY RD 207 | | DALLAS | TX | 75287 | USA |
| CLEVELAND, GEORGE S | | 8 BRUNO DR | | MILFORD | MA | 01757-2104 | USA |
| REDDING, JOHN A | | 4894 STYERS FERRY RD | | LEWISVILLE | NC | 27023 | USA |
| BRACKER, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | GLENDALE | AZ | 85304 | USA |
| BOOKER, DENNIS | | 1809 CRESTHILL AVE | | CINCINNATI | OH | 45237 | USA |
| HESS, LUCY H | | 16981 JENNIFER DR | | COLD SPRING | MN | 56320 | USA |
| GOWER JR ALBERT | | 1813 INSPIRATION LANE | | HUNTSVILLE | AL | 35801 | USA |
| OKEY PRUNEAU, CAROLYN | | 21521 INDIAN ST | | SOUTHFIELD | MI | 48034 | USA |
| JORDAN, VIVIAN | | 2526 PENNACOOK RD NO 3 | | LOUISVILLE | KY | 40214 | USA |
| BURGER, DENNIS | | 611 44TH ST W | | BRADENTON | FL | 34209 | USA |
| BURKE, RICHARD | | 5900 NEW HARVARD PLACE | | GLEN ALLEN | VA | 23059 | USA |

Circuit City Stores, Inc.
Omni 11 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| QUADROS, RAJEN | | 4407 20TH ST N | | ARLINGTON | VA | 22207 | USA |
| CASCO, CARLOS | | 1546 T ST | | SPRINGFIELD | OR | 97477 | USA |
| HAUG, LINDA J | | 13166 LOS ALISOS | | LAMIRADA | CA | 90638 | USA |
| WILLIAMS, KATHERINE | | 6421 CHERRYGROVE LANE | | MECHANICSVILLE | VA | 23111 | USA |
| NELSON SR CHARLES H | | 4910 HOWARD AVE | | BELTSVILLE | MD | 20705 | USA |
| HOWARD, JAMES | | 16654 MALORY CT | | DUMFRIES | VA | 22026 | USA |
| WOODRUFF BERNICE M | | 405 WITCHDUCK CT | | RICHMOND | VA | 23223 | USA |
| HESS, LUCY H | | 16981 JENNIFER DRIVE | | COLD SPRING | MN | 56320 | USA |
| ROHRMAN, WILLIAM | | 10103 PINEHURST DR | | AUSTIN | TX | 78747 | USA |
| ROHRMAN, WILLIAM | William Rohrman | | 10103 Pinehurst Dr | Austin | TX | 78747 | USA |
| MELLISH, JOHN UPLEH | | 4752 PORCHAVEN LANE | | APEX | NC | 27539 | USA |
| BREGANTE, BENJAMIN | | 1785 DAY VALEY RD | | APTOS | CA | 95003 | USA |
| MATTES, SUSAN | | 3441 WATER OAK DRIVE | | HOLLYWOOD | FL | 33021 | USA |
| LINNING, PATRICK | | 6642 MAN O WAR TRAIL | | TALLAHASSEE | FL | 32309 | USA |
| GORDON, DONALD S | | 310 RIDGECREST RD | | TALLAHASSEE | FL | 32305 | USA |
| ARAUJO, GUSTAVO A | | UNIT B | 19419 RUBY COURT | CERRITOS | CA | 90703 | USA |
| HYMAN, JANIS | | 2434 NORTH MICHAEL ST | | VISALIA | CA | 93291 | USA |
| HAVARD, DIANE | | 129 ROBBINS BLVD | | DAPHNE | AL | 36526 | USA |
| GRANGER, LLOYD | | 8382 NORTHPORT DRIVE | | HUNTINGTON BEAC | CA | 92646 | USA |
| ZIMMERMAN, TIMOTHY | | 8524 RHONDO CT SW | | OLYMPIA | WA | 98512 | USA |
| DODD, JUDITH | | 3621 KELLETT AVE | | CLAREMONT | CA | 91711 | USA |
| Finbow, Paul D | | 34 06 Norwood Dr | | Fair Lawn | NJ | 07410 | USA |
| COLEMAN, ROBERT | | 304 W TERRELL ST | | GREENSBORO | NC | 27406 | USA |
| COLEMAN, ROBERT | Robert L Coleman Sr | | 810 Sunset St | Reidsville | NC | 27320 | USA |
| MORAN, JAMES P | | 54 TWIN OAKS | | NEW MILFORD | CT | 06776 | USA |
| MALARKEY, SHEILA | | 5505 E EVERGREEN BLVD APT 217 | | VANCOUVER | WA | 98661 | USA |
| WOLFE, MARCEA | | 49 ROWLAND ST | | WILKES BARRE | PA | 18702 | USA |
| WOLFE MARCEA | | 49 ROWLAND ST | | WILKES BARRE | PA | 18702 | USA |
| ALVAREZ, EMMANUEL B | | 264 SUDAN LOOP | | PACHECO | CA | 94553 | USA |
| NEESHAM, PAUL | | 4095 FORT SUMTER LANDING | | ACWORTH | GA | 30101 | USA |
| GEISLER, DONNA | | 400 W ELWOOD DRIVE | | BOISE | ID | 83706 | USA |
| ENGERON, CLAIRE E | | 22324 GOLDEN SPRINGS DR | | DIAMOND BAR | CA | 91765 | USA |
| ALVAREZ, EMMANUEL | | 264 SUDAN LOOP | | PACHECO | CA | 94553 | USA |
| SANTANA, CARLOS | | 1031 E FAIRBROOK CIRCLE | | MESA | AZ | 85203 | USA |
| JONES, LINDA J | | 2035 LIVE OAK | | BEAUMONT | TX | 77003 | USA |
| FADEN, MITCH | | 14521 WOODLAND NEST CR | | FORT MYERS | FL | 33912 | USA |
| RUTKOWSKI, FRANK A | | 5326 FRONT DR | | HOLIDAY | FL | 34690 | USA |
| DORMAN, LONNIE | | 1030 11TH ST BHR | | OKEECHOBEE | FL | 34974 | USA |
| PETER, CAMPBELL | | 2040 NOTTINGHAM PKWY | | AVON | OH | 44011 | USA |
| SCHMADEL, TRULA B | | 414 COWELL ST | | MANTECA | CA | 95336 | USA |
| JACOBS, GWENDOLYN | | 10610 N DOVER POINTE RD | | RICHMOND | VA | 23238 | USA |
| BROWN, BOBBY | | 5705 BRIGSTOCK COURT | APTNO 301 | FREDRICKSBURG | VA | 22407 | USA |
| REYNOLDS, JAMES | | 13501 IRONTON DRIVE | | TAMPA | FL | 33626 | USA |
| Mehdi, Zadeh | | 767 Santa Paula St | | Corona | CA | 91720 | USA |
| Mehdi, Zadeh | Zadeh Mehdi | | 746 Santa Paula St | Corona | CA | 92882 | USA |
| MARIAN D RIPPEON | RIPPEON MARIAN D | 21017 BOONSBORO MOUNTAIN RD | | BOONSBORO | MD | 21713-2209 | USA |
| MADISON, STEVE | | 12000 PADDOCK PLACE | | FREDRICKSBURG | VA | 22407 | USA |
| ALBERTSON BARBARA I | | 1515 PATRIOT CIR | | GLEN ALLEN | VA | 23060-4573 | USA |
| DUGAS, CAMILLE V | | 1412 N ATLANTA ST | | METAIRIE | LA | 70003 | USA |

Circuit City Stores, Inc.
Omni 11 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| LUCEY, GEORGE | | P O BOX 87 | | STRAFFORD | NH | 03884 | USA |
| BLOMSTER, RICHARD E | | 118 CARTER PL | | WINCHESTER | VA | 22602 | USA |
| LENEUS, WILNA | | PO BOX 1204 | | SPRING VALLEY | NY | 10977 | USA |
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LN | | RICHMOND | VA | 23229 | USA |
| COUNTS, RONALD L | | 64 CEDARBROOK | | PACIFIC | MO | 63069 | USA |
| PATTERSON, PATSY A | | 590 SUTCLIFFE DRIVE NO 31 | | RENO | NV | 89510 | USA |
| WAGNER, ROBERT | | 7 IRMA LANE | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| BOSWELL, CHARLES | | 6072 WINVIEW DRIVE | | FOREST PARK | GA | 30297 | USA |
| Sturdivant, Gale | Terremce J Moore Esq | Moore & Affiliates PLC | 1010 N Ross St Ste 400 | Santa Ana | CA | 92701 | USA |
| Sturdivant, Gale | Gale Sturdivant | | 407 Harding | Long Beach | CA | 90805 | USA |
| CRISWELL, DAVID | | 240 WILDWOOD DR APT 1 | | YOUNGSTOWN | OH | 44512 | USA |
| MACSORLEY, RAY H | | P O BOX 1337 | | EASTON | MD | 21601 | USA |
| MOON, EMMANUEL JOHN | | 4286 ARTHUR RD | | MARTINEZ | CA | 94553 | USA |
| PHILLIPS, CHARLES | | 3118 SOUTH WILLOW DR | | HILLSBOROUGH | OR | 97123 | USA |
| WINEBARGER HERBERT C | | 3104 WAVERLY DRIVE | | FREDERICKSBURG | VA | 22407-6921 | USA |
| BRENNAN, TIM | | 441 WOODLAND TERRACE | | BROOKLYN | MI | 49230 | USA |
| NELSON, CAROL ANN | | 327 EST ELM ST | | BREA | CA | 92891 | USA |
| GREENFIELD, CARROLL | | NO 275 | 24143 DEL MONTE DRIVE | VALENCIA | CA | 91355 | USA |
| VOGEL, ELEANOR L | | 521 S 29TH ST | | BROKEN ARROW | OK | 74014 | USA |
| RIGLER, SARA B | | 286 GRACE WAY | | SCOTTS VALLEY | CA | 95066 | USA |
| CHAPMAN, BARBARA | | 10505 GRAVEL NECK DRIVE | | CHESTER | VA | 23831 | USA |
| FETTERHOFF JACQUELINE | | 10508 OLD COURTNEY RD | | GLEN ALLEN | VA | 23060 | USA |
| ZOLLETT, ARLENE J | | 9525 OLDHOUSE DR | | RICHMOND | VA | 23238 | USA |
| PERKINS, CHRISTOPHER | | 213 LOLLIPOP LN | | CEDAR PARK | TX | 78613 | USA |
| BERNARD, LEIGH | | 5823 BRADINGTON DRIVE | | GLEN ALLEN | VA | 23059 | USA |
| JONES, DARRELL | | 627 NORTH MOORE RD | | CHATTANOOGA | TN | 37411 | USA |
| EMBRY, JAMES A | | 11426 GETCHELL DRIVE | | THEODORE | AL | 36582 | USA |
| MURPHY, JAMES | | 11225 RINGTAIL RD | | PENN VALLEY | CA | 95946 | USA |
| ROACH, AL L | | 1508 CELLA HOMMA LN | | KNOXVILLE | TN | 37909 | USA |
| PHILLIPS, AXEL | | 9341 WARRIOR DRIVE | | ST LOUIS | MO | 63123 | USA |
| PHILLIPS, AXEL | Phillips, Axel | | 10905 Larkspur Dr | St Louis | MO | 63123 | USA |
| BLANSET, WILLIAM S | | 104 OAKWOOD CIRCLE | | DICKSON | TN | 37055-3546 | USA |
| WILLIAMS, GREG | | 550 THORNLEY WAY | | SACRAMENTO | CA | 95864 | USA |
| CLARK, SHEILA L | | 4612 VALLEY OVERLOOK DR APT 105 | | MIDLOTHIAN | VA | 23112 | USA |
| STAYNER, JEFFREY B | | 1283 HWY 139 UNIT 304 | | DANDRIGE | TN | 37725 | USA |
| BROOKS, JODY | | 5862 HARDWICK ST | | LAKEWOOD | CA | 90713 | USA |
| KING, BRENDA G | | 5433 SIR BARTON DR | | LOUISVILLE | KY | 40272-3507 | USA |
| CHILDRESS, MERRELL B | | 7416 STONEMAN RD | | RICHMOND | VA | 23228 | USA |
| AULTMAN, DAVID | | 4391 WILDWOOD DRIVE | | DISPUTANTA | VA | 23842 | USA |
| POWERS, KIMBERLY | | 7977 W SCHOOL HILL PL | | TUCSON | AZ | 85743 | USA |
| HENDZEL, JOHN M | | 1414 LANFAIR ST | | REDLANDS | CA | 92374 | USA |
| MELTON, ROBERTO | | 11258 CARUTHERS WAY | | GLEN ALLEN | VA | 23059 | USA |
| SALANE, RICHARD COLEMAN | | 6305 BRIARWOOD RD | | COLUMBIA | SC | 29206 | USA |
| ADAMS, THOMAS | | 105 W BARSTOW NO D | | CLOVIS | CA | 93612 | USA |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | WARWICK | RI | 02886 | USA |
| LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | TAYLORSVILLE | KY | 40071 | USA |
| MONNIN, THOMAS | | 209 PINE ST | | FT WALTON BCH | FL | 32547 | USA |
| SCHRODT, ANN | | 3308 EDMUNDSON RD | | ST LOUIS | MO | 63114 | USA |
| ROY III, JAMES M | | 1121 FOXBORO | | TROY | MI | 48083 | USA |

Circuit City Stores, Inc.
Omni 11 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| VINCZE, CARRIE C | | 447 MAPLERANDA RD | | BUMPASS | VA | 23024 | USA |
| BALLARD, CARROLL | | 65 JOHNNY GOLD LN | | ROCHESTER | NY | 14626 | USA |
| BORDEN NEARY, MARY | | 123 PAIGE PARK LN | | GOODLETTSVLLE | TN | 370723181 | USA |
| MENDOZA, DONALD R | | 3603 NORTH SWEET LEAF AVE | | RIALTO | CA | 92377 | USA |
| COLLINS, SEAN | | 3473 N NANDINA LN | | TUCSON | AZ | 85712 | USA |
| AAGAARD, WALTER | | 8924 WELLER LANE | | KELLER | TX | 76248 | USA |
| KOHR, JAY | | 1167 TROTWOOD BLVD | | WINTER SPRINGS | FL | 32708 | USA |
| RICH, DAVID | | 23155 MODOC CT | | PERRIS | CA | 92570 | USA |
| NEVINS MARILENE B | | 2103 SAVANNAH RIVER ST | | HENDERSON | NV | 89077-0133 | USA |
| ALMERO ALFREDO | | 3050 MAGNOLIA AVE | | LONG BEACH | CA | 90806 | USA |
| CAPUTO, STEPHEN S | | 3708 LAKEVIEW PARKWAY | | LOCUST GROVE | VA | 22508 | USA |
| MARTIN, FRANCES H | | 10468 OLD TELEGRAPH RD | | ASHLAND | VA | 23005 | USA |
| DUNN, PEGGY G | | 2900 STONE MEADOW CT | | RICHMOND | VA | 23328 | USA |
| ALEXA, DENNIS P | | 62 RT6N | | MAHOPAC | NY | 10541 | USA |
| TUCKER, MICHAEL | | 11310 WYCOMBE PARK LANE | | GLENDALE | MD | 20769 | USA |
| ABBATE, KENNETH P | | 86 COTSWOLD CIRCLE | | OCEAN | NJ | 07712-2648 | USA |
| BARLOW, JENNIFER | | 3946 SAN LUIS DR | | SARASOTA | FL | 34235-3545 | USA |
| BOWER JR, ROY A | | 8212 ROYAL OAK CT | | MONTGOMERY | AL | 36117 | USA |
| CONNER, DEBORAH N | | 20212 PONY FARM RD | | MAIDENS | VA | 23102 | USA |
| CONNER, MICHAEL | | 20212 PONY FARM RD | | MAIDENS | VA | 23102 | USA |
| LUCIANI, ANTHONY | | 341 TIMBER JUMP LANE | | MEDIA | PA | 19063 | USA |
| RUTKOWSKI, FRANK | | 5326 FRONT DRIVE | | HOLIDAY | FL | 34690 | USA |
| AMENTAS, STACIA | | 5375 OAKCLIFF SW | | CANTON | OH | 44706 | USA |
| RIVERA, HELEN | | 897 EDGEHILL DR | | COLTON | CA | 92324 | USA |
| RIVERA, ALBERT | | 897 EDGEHILL RD | | COLTON | CA | 92324 | USA |
| PIPIA, FRANCIS M | | 10307 COLLINWOOD DR | | RICHMOND | VA | 23238 | USA |
| Getgen, George | | 2431 Harewood Dr | | Livermore | CA | 94551 | USA |
| SOUTHERLAND, LARRY | | 3801 TANGLE LANE | | WINSTON SALEM | NC | 27106 | USA |
| COLMAN, ALWYN J | | 550 ROBIN RD | | SEMINOLE | OK | 74868 | USA |
| Young, Ken J | | 14478 St Andrews Ln | | Ashland | VA | 23005 | USA |
| FREEMAN, GEORGE | | 7622 KILKEE LANE | | SHERRILLS FORD | NC | 28673 | USA |
| LUCCKETTI, RONALD R | | 26 MARIE LANE | | MIDDLETON | NY | 10941 | USA |
| STEINMAN, MICHAEL | | 8 CRUSADER COURT | | GERMANTOWN | MD | 20874 | USA |
| BRYAN JAMES P | | 300 LUMAN RD | NO 161 | PHOENIX | OR | 97535 | USA |
| KARPEL, GERALD | | 2068 GLEN GARY DR | | REDDING | CA | 96001 | USA |
| BRYAN, JAMES | | 300 LUMAN RD NO 161 | | PHOENIX | OR | 97535 | USA |
| BRYAN, DALE H | | 300 LUMAN RD | NO 161 | PHOENIX | OR | 97535 | USA |
| FERNER, KEVIN | | 7 S CEDARBLUFF CT | | GREER | SC | 29650 | USA |
| MURPHY, JIM | | 909 BORUM PL | | MIDWEST CITY | OK | 73110 | USA |
| SPENCER, LIDIE L | | 2600 KENNEDY RD | | RICHMOND | VA | 23233 | USA |
| CHRISTENSEN, DON | | 1111 ORCHARD AVE | | SNOHOMISH | WA | 98290 | USA |
| RUSH, STAN E | | 440 THIRD ST | | ORLAND | CA | 95963 | USA |
| ELIAS, ROBERT A | | 1456 E PHILADELPHIA ST | NO 231 | ONTARIO | CA | 91761 | USA |
| RINALDI, DAVID A | | 204 SUMWALT ST | | SANDSTON | VA | 23150 | USA |
| RINALDI, DAVID A | Tracey Rinaldi Executor | David A Rinaldi | 204 Sumwalt St | Sandston | VA | 23150 | USA |
| TULLOCH, SUSAN | | 2508 WHITECLIFT DRIVE | | RICHMOND | VA | 23233 | USA |
| TULLOCH, SUSAN | Tulloch, Susan | | 145 Old Farm Hollow | Mineral | VA | 23117 | USA |
| GREEN, DIANE | | 6516 NORBERT COURT | | LOUISVILLE | KY | 40258 | USA |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | SHOHOLA | PA | 18458 | USA |

Circuit City Stores, Inc.
Omni 11 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | SHOHOLA | PA | 18458 | USA |
| GOLDEN, WILLIAM | | 1936 GLEN HILL DR | | CARROLLTON | TX | 75007 | USA |
| FAULKNER, TODD J | | 217 TERRA ALTA DR | | AYLETT | VA | 23009 | USA |
| FOSTER, CLIFFORD | | 33 E COLLINGSWOOD AVE | | OAKLYN | NJ | 08107 | USA |
| Abrantes, John David | John Abrantes | 11651 Declaration Dr | | Rancho Cucamonga | CA | 91730 | USA |
| Fallin, Karen L | | 9012 Patterson Ave Apt 46 | | Richmond | VA | 23229 | USA |
| Yates, Aubina | | 24355 Bay Ave | | Moreno Valley | CA | 92553 | USA |
| WHITE, BRYAN S | | 9029 RUSSET LANE | | MECHANICSVILLE | VA | 23116-2410 | USA |
| LEVAN, GEORGE T | | 5425 AEGEAN WAY | | LAS VEGAS | NV | 89149 | USA |
| WILLET, AMANDA | | 7214 SETTLEMENT WAY NW | | ALBUQUERQUE | NM | 871202934 | USA |
| PIPIA, FRANCIS M | | 10307 COLLINWOOD DRIVE | | RICHMOND | VA | 23238 | USA |
| ALMAGUER, LOURDES | | 1190 LORYN AVE | | HALF MOON BAY | CA | 94019 | USA |
| JOHNSON, JUDITH | | 106 RIVER RUN | | DRIPPING SPRING | TX | 78620 | USA |
| BILENKIN BORIS Y | | 1121 UNIVERSITY BLVD WEST | NO 1418 | SILVER SPRINGS | MD | 20902 | USA |
| MARQUEZ SR, MANUEL V | | 7671 DRUMMOND AVE | | HIGHLAND | CA | 92346 | USA |
| JOHNSON, DARRELL | | 265 WEST WILSON | | PONTIAC | MI | 48341 | USA |
| JOHNSON, DARRELL | Darrell Johnson | | 2345 S Tilden | Pontiac | MI | 48341 | USA |
| BORENSTEIN, HOWARD | | 5826 BURNET AVE | | VAN NUYS | CA | 91411 | USA |
| HARRIS, BRADLEY | | 3524 WEST SHORE RD NO 611 | | WARWICK | RI | 02886 | USA |
| PUTA, MARK A | | 2379 ELBEN CT | | GREEN BAY | WI | 54311 | USA |
| SMITH, TIMOTHY D | | 675 11TH ST | | RICHMOND | CA | 94801 | USA |
| ODDY, JANICE | | 1176 MEADOWCREEK CIRCLE | | SAINT HELENA | CA | 94574 | USA |
| TRUDEAU, ALBERT H | | 13528 PLANTATION LAKE CIRCLE | | HUDSON | FL | 34669 | USA |
| WARREN, TARYN J | | 42359 MANLEY | | AUBERRY | CA | 93602 | USA |
| SHULTZ, BARBARA | | 132 LANCASTER DRIVE NO 415 | | IRVINGTON | VA | 22480 | USA |
| BURCHINAL, JAMES MICHAEL | | 3305 BLACKHAWK TRL | | ST CHARLES | IL | 60174 | USA |
| MCGOWAN PETER J | | 3755 E MEADOWVIEW DRIVE | | GILBERT | AZ | 85298 | USA |
| BELEN, MICHAEL | | 4419 SHADY TERRACE LANE NO 102 | | TAMPA | FL | 33613 | USA |
| GREAM, JARROD LYNN | | 229 WEST FARTHING ST | | MAYFIELD | KY | 42066 | USA |
| THOMAS, SHARON E | | 2830 HADRIAN DR | | SNELLVILLE | GA | 30078 | USA |
| JOHNSON, DENISE H | | 6300 ADKINS RD | | PROVIDENCE FORGE | VA | 23140-2821 | USA |
| CARLISLE, MICHAEL | | 3665 E 54 ST | | CLEVELAND | OH | 44105 | USA |
| CASSELL JR, SINKLER | | 6361 FALLS CIRCLE DRIVE NORTH NO 401 | | LAUDERHILL | FL | 33319 | USA |
| BEGLEY, PATRICIA S | | 2422 GREY FORGE PLACE | | RICHMOND | VA | 23233 | USA |
| SCHEPERS, JEFFRY | | 75 ATHERTON CIRCLE | | PITTSBURG | CA | 94565 | USA |
| SUAREZ TEODORO | | 6125 MICHELSON ST | | LAKEWOOD | CA | 90713 | USA |
| CORDERO, JUAN | | 7612 CUNNINGHAM ST | | HIGHLAND | CA | 92346 | USA |
| FERMIN, JONATTAN F | | 97 GRASSY PLAIN ST NO 16 | | BETHEL | CT | 06801 | USA |
| ZAMUDIO, CORINE I | | PO BOX 2566 | | SAN BERNARDINO | CA | 92406 | USA |
| ANTOS CATHY J | | 8508 CLAYPOOL RD | | RICHMOND | VA | 23236 | USA |
| GRUBBS JR, DOUGLAS | DOUGLAS E GRUBBS JR | 1516 FERGUSON AVE | | NASHVILLE | TN | 37212 | USA |
| JUNGHANS, MICHAEL | | 26 CARRIAGE HILL DRIVE | | POQUOSON | VA | 23662 | USA |
| TREJOS, EDGAR | | STAR BOX 175 | P O BOX 025292 | MIAMI | FL | 33102-5292 | USA |
| TREJOS, LIGIA | | STAR BOX NO 175 | PO BOX 025292 | MIAMI | FL | 33102-5292 | USA |
| GULER, BRUCE | | 13112 PARKWOOD DRIVE | | BURNSVILLE | MN | 55337 | USA |
| DAHLER, MICHAEL | | 8 COURTNEY LANE | | SOUTH HAMPTON | MA | 01073 | USA |
| ADAMS, STEPHEN H | | 12266 CASERO CT | | SAN DIEGO | CA | 92128 | USA |
| QUARLES, JANE B | | 9021 WELDON DR | | RICHMOND | VA | 23229 | USA |
| BOLINE, BRENT YOUNGDAHL | | 7543 EILEEN ST | | EDEN PRAIRIE | MN | 55346 | USA |

Circuit City Stores, Inc.
Omni 11 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| PILAND, JENNIFER L | | 12437 GAYTON BLUFFS LN | | HENRICO | VA | 23233 | USA |
| Jeffrey, Maynard | | 2325 Wooded Oak Pl | | Midlothian | VA | 23113 | USA |
| BALL, ANDREW BRIAN | | 463 BURNT BARK RD | | BRICK | NJ | 08723 | USA |
| OWEN, LINDA M | | 2003 WINDBLUFF CT | | RICHMOND | VA | 23238 | USA |
| MARSHALL, KELLY | | 30 PARKERS POINT BLVD | | FORKED RIVER | NJ | 08731 | USA |
| Mueller, Mathias | | 5277 Silkwood Dr | | Oceanside | CA | 92056 | USA |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | BAKERSFIELD | CA | 93311 | USA |
| MICHAELS, DAVID A | | 9718 CASA DEL SOL DR | | BAKERSFIELD | CA | 93311 | USA |
| ELLIS, DON | | 13 REMP RD | | MOHNTON | PA | 19540-0000 | USA |
| SMITH, PATRICIA B | | 7825 CAMOLIN COURT | | RICHMOND | VA | 23228-0000 | USA |
| BROWN, ERIC JOHN | | 6920 MORGAN PL DR | | CLEMMONS | NC | 27012-0000 | USA |
| WEST, RENEE M | | 11406 WOODLAND POND PKWY | | CHESTERFIELD | VA | 23838 | USA |
| OSTRENGA, FRANCES V | | P O BOX 48 | | MILLVILLE | MA | 01529 | USA |

# EXHIBIT J

Circuit City Stores, Inc.
Omni 12 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BERNABE, ANTONIO C | | MELQUIADES CAMPOS 2182 | | | GUADALAJARA JAL | MX | 44700 | MEXICO |
| GORDON, LARRY | | 12140 PINHOOK RD | | | ROCKVILLE | VA | 23146 | USA |
| CUTSHALL, MARTIN | | 8717 SE MONTEREY AVE NO 307 | | | PORTLAND | OR | 97266 | USA |
| OTRHALIK, BRIAN | | 6425 NELWOOD RD | | | PARMA HEIGHTS | OH | 44130 | USA |
| HOWARD, STEVEN | | 4700 CHOWEN | | | MINNEAPOLIS | MN | 55410 | USA |
| NDIAYE, ABDEL | | 18404 BROKEN TIMBER WAY | | | BOYDS | MD | 20841-0000 | USA |
| DUNCAN, MAURIZIO | | 517 CASSELL RD | | | LIBERTY | SC | 29657 | USA |
| ALVAREZ, ALEEZA | | 15222 55TH DR SE | | | EVERETT | WA | 98208 | USA |
| IBANEZ, DAVID | IBANEZ DAVID | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | USA |
| IBANEZ, DAVID | IBANEZ DAVID | | 1325 N BRIARGATE LN | | COVINA | CA | 91722-2160 | USA |
| IBANEZ, DAVID | | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | USA |
| HARKINS, JAMES | | 146 BELLINGHAM AVE | | | REVERE | MA | 02151 | USA |
| SCHULTZ, KEITH | | 2268 W Jayton Dr | | | Meridian | ID | 83642-7603 | USA |
| SCHULTZ, KEITH | | 2268 W Jayton Dr | | | Meridian | ID | 83642-7603 | USA |
| BURGER, DENNIS E | | 611 44TH ST W | | | BRADENTON | FL | 34209 | USA |
| JACKSON, MILES E | | 23309 VERA ST | | | WARRENSVILLE HEIGHTS | OH | 44128 | USA |
| PERRYMAN, JOE | | 6515 NEW WORLD DR | | | KATY | TX | 77449 | USA |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | USA |
| Taylor, Eric | | PO Box 527 | | | Hardin | IL | 62047 | USA |
| LINE, KAREN L | | 2027 OWENS AVE | | | GROVES | TX | 77619 | USA |
| LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071-7907 | USA |
| DIERKER, SHIRLEE | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | USA |
| ADAMS, BOBBY | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128-2723 | USA |
| QUARLES, JANE B | | 9021 WELDON DRIVE | | | RICHMOND | VA | 23229 | USA |
| Bennett, Constance Leigh | | 1227 C Gaskins Rd | | | Henrico | VA | 23238 | USA |
| LINDROOS, DENNIS | | P O BOX 7496 | | | MENLO PARK | CA | 94026 | USA |
| JENKINS, ROBERT | | 8033 CORAL MEADOW | | | CONVERSE | TX | 78109 | USA |
| HUDSON, DONALD | | 5857 BROOKSTONE WALK NW | | | ACWORTH | GA | 30101 | USA |
| NORMAND, DIONNE | | 268 BARTLETT ST | UNIT 2 | | MANCHESTER | NH | 03102 | USA |
| DASH, CHRISTINA | | 259 44 149 RD | | | ROSEDALE | NY | 11422 | USA |
| RYTEL, ANTHONY B | | 4 1 WILLOW WAY | | | READING | PA | 19606 | USA |
| McBride, Carol B | | 1710 Hastings Dr | | | Mansfield | TX | 76063 | USA |
| HERSKOVITS, MICHAEL | | 37 NORTH AVE | | | PROVIDENCE | RI | 02906 | USA |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | | SURPRISE | AZ | 85388 | USA |
| COCHRAN, JOHN | | 13301 WEST 138TH ST | | | OVERLAND PARK | KS | 66221 | USA |
| Williams, John A | | 9334 Fieldstone Ct | | | Jonesboro | GA | 30236 | USA |
| ETTER, MARY L | | 4718 VALLEY OVERBROOK DRIVE | NO 103 | | MIDLOTHIAN | VA | 23112 | USA |
| HUNTER, BROVIEL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | USA |
| GLASS, JAMES | | 140 MEADOW DR | | | GLASGOW | KY | 42141 | USA |
| Stewart, Scott | | 4612 Emmett Rd | | | Glen Allen | VA | 23060 | USA |
| MILLER JR, GERALD | | 1935 REED RD | | | KNOXVILLE | MD | 21758 | USA |
| DIERKER, RAY | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | USA |
| KOONTZ, CHERYL | | 3869 59 W CORTARO FARMS RD | | | TUCSON | AZ | 85742 | USA |
| BRYANT, KIMBERLY | | 809 SINCLAIR CT | | | REDLANDS | CA | 92374 | USA |
| SCHRAM, PAUL | | 12608 BERNAY PLACE | | | LOUISVILLE | KY | 40243 | USA |
| DARLING, NANCY A | | 805 EAST TOLEDO ST | | | BROKEN ARROW | OK | 74012 | USA |
| PARHAM III, HUGH C | | 6007 MORGANS GLEN PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| JONES, PHILLIP | | 25241 CONRAD COURT | | | DAMASCUS | MD | 20872 | USA |
| PARTYKA, STANLEY | | 5823 MEAHL RD | | | LOCKPORT | NY | 14094-9628 | USA |
| DOTY, JEFF | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | USA |
| Moran James P | James P Moran | 54 Twin Oaks | | | New Milford | CT | 06776 | USA |
| THOMPSON, RICHARD | | 11313 EDGEWOOD FARM CT | | | RICHMOND | VA | 23233 | USA |
| SHOOK, CAROLE | | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | USA |
| PATRON, RODNEY | | 12 KINGS LANDING LANE | | | HAMPTON | VA | 23669 | USA |

Circuit City Stores, Inc.
Omni 12 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CORDERO, JUAN M | | 7612 CUNNINGHAM ST | | | HIGHLAND | CA | 92346 | USA |
| SWAIN, REGINA | | 1757 DIXDALE AVE | | | LOUISVILLE | KY | 40210 | USA |
| STEWART, JENNIFER J | | 5908 SHRUBBERY HILL RD | | | RICHMOND | VA | 23227 | USA |
| Moran, James P | | 54 Twin Oaks | | | New Milford | CT | 06776 | USA |
| CASTRO, EDWARD | | 3808 PIPELINE | | | NO LAS VEGAS | NV | 89032 | USA |
| HOLLOWAY, JOYCE | | 311 LEE COURT | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| Ruth Houle former spouse of Robert Houle Employee No 4816874 | Kathleen Vaught PC | Attorney at Law | 600 W Roosevelt Rd Ste B 1 | | Wheaton | IL | 60187 | USA |
| Ruth Houle former spouse of Robert Houle Employee No 4816874 | Ruth Houle | | PO Box 4624 | | Naperville | IL | 60567-4624 | USA |
| ARANA, CESAR | | 6823 SW 130 AVE | | | MIAMI | FL | 33183 | USA |
| POPE, CAMAY | | 4701 S MOONEY SPACE 11 | | | VISALIA | CA | 93277 | USA |
| PEREZ, JULIE | | 611 LAWTON ST | | | REDLANDS | CA | 92374 | USA |
| Givens, Alice G | | 88 Leonard St Apt 426 | | | New York | NY | 10013 | USA |
| HERTER, JOSEPH R | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | USA |
| LUDWICK, RICHARD | | 1310 W ST | | | SOUTH EAST | WA | 20020 | USA |
| LUDWICK, RICHARD | Richard Ludwick | | 1310 W St SE | | Washington | DC | 20020 | USA |
| HOLM, MARY E | | 219 NOTTINGHAM DR | LOT NO 182 | | GREENVILLE | TX | 75401-8319 | USA |
| AGUILLON, SHERI L | | 5611 E MISSION SPACE 6 | | | ONTARIO | CA | 91762 | USA |
| VITALE, VINCENT A | | 10774 GLENDOVER LN | | | SAN DIEGO | CA | 92126-5924 | USA |
| HILL, KEN | | 4416 WHITECAP RD | | | MARIETTA | GA | 30066 | USA |
| Fox, Jason R | | 22406 E Roxbury Pl | | | Aurora | CO | 80016 | USA |
| TIGNOR, BARBARA N | | 86 IVY GLEN LN | | | BUMPASS | VA | 23024 | USA |
| WHITTEN, KATHLEEN | | 2820 GEORGIA DRIVE | | | TRACY | CA | 95376 | USA |
| BOWDEN, DIANE | | 1424 NATIONAL ST | | | RICHMOND | VA | 23231 | USA |
| GRAY, BARBARA M | | 5618 FIRESTONE DR | | | PACE | FL | 32571 | USA |
| LIM, ANDRES | | 3317 E LA VETA AVE | | | ORANGE | CA | 92869 | USA |
| KNABB, GEORGE | | 16541 ROLANDO AVE | | | SAN LEANDRO | CA | 94578 | USA |
| LOVING, CLARA | | 7051 SUNNYSIDE DR | | | MECHANICSVILLE | VA | 23111 | USA |
| LIVINGSTON, CORRIE | | 1949 HUNTERS BEND COURT | | | MARIETTA | GA | 30062 | USA |
| RACINES, MAYDA K | | 28 PAYNE RD | | | BETHEL | CT | 06801 | USA |
| WITKOWSKI , PETER | | 8408 MACAULEY COURT | | | LULHERVILLE | MD | 21093 | USA |
| YOUNG, DANIEL | | 32 ADELAIDE ST | | | HUDSON | NH | 03051 | USA |
| YOUNG, DANIEL | Young, Daniel | | 28 Shilah Dr | | Derry | NH | 03038 | USA |
| MANGOLD, PAUL | | 5 ECHO AVE | | | NASHUA | NH | 03062 | USA |
| INGMAN,  JOHN | | 321 RUTH BLVD | | | LONGWOOD | FL | 32750 | USA |
| KOBER, JEAN A | | 12003 CHURCH RD | | | RICHMOND | VA | 23233 | USA |
| KOBER, JEAN A | Kober, Jean A | | 90 Saw Mill Dr | | Walling Ford | CT | 06492 | USA |
| APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | USA |
| CLEMENTS KYLE E | | 2376 HAMPDEN ROW | | | ROCKVILLE | VA | 23146 | USA |
| GEE, MICHELLE | | 5933 OAKLAND PARK DR | | | BURKE | VA | 22015 | USA |
| JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | | ROGERS | MN | 55374 | USA |
| MACABULOS, EDGARDO | | 12708 MACDUFF DRIVE | | | FORT WASHINGTON | MD | 20744 | USA |
| ANDREWS, RHEA | | 9765 ALBURTIS AVE NO 132 | | | SANTA FE SPRING | CA | 90670 | USA |
| TICE, STEVEN | | 587 SPRING HILL RD | | | VADNAIS HEIGHTS | MN | 55127 | USA |
| GALLEY, DONALD | | 2330 E LOG LK RD NE | | | KALKASKA | MI | 49646 | USA |
| GALLEY, DONALD | Donald Galley | | 2654 E Log Lk Rd NE | | Kalkaska | MI | 49646 | USA |
| HENDERSON ANGELA L | | 121 HIGHLAND CT | | | JACKSONVILLE | NC | 28540 | USA |
| McFee, Bret A | | 6869 Pimlico Dr | | | Mechanicsville | VA | 23111 | USA |
| BARKER, GENA BOURNE | | 6067 ELKO RD | | | SANDSTON | VA | 23150 | USA |
| FLOWERS, DONALD | | 24251 BRANCHWOOD COURT | | | LUTZ | FL | 33559 | USA |
| MOORE, VICTORIA | | 1306 ELMSHADOW DRIVE | | | RICHMOND | VA | 23231 | USA |

Circuit City Stores, Inc.
Omni 12 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SPARKS, CHRISTINA L | | 2134 MOUNTAIN VIEW RD | | | POWHATAN | VA | 23139 | USA |
| KERR, PERRY | | 145 GONEAWAY LANE | | | CLEVELAND | NC | 27013 | USA |
| LAPLACA, PETER M | | 931 VISTA DEL MAR DR | | | APTOS | CA | 95003 | USA |
| KERR, PERRY J | KERR PERRY J | 145 GONEAWAY LN | | | CLEVELAND | NC | 27013-8750 | USA |
| Winik, Avan L | | 330 Foxleigh Dr | | | Hanover | PA | 17331 | USA |
| LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | GRAND TERRACE | CA | 923134310 | USA |
| WILKINS, NOREEN | | 11112 MILL PLACE COURT | | | GLEN ALLEN | VA | 23060 | USA |
| FOURNIER, DANIEL | | 520 PIBERON COVE RD | | | LONGWOOD | FL | 32750 | USA |
| PAYNE, SARAH | Sarah Ward | 2101 BELDON CT | | | PLAINFIELD | IL | 605864109 | USA |
| GIUFFRIDA, PETER | | 12224 COUNTRY HILLS TERR | | | GLEN ALLEN | VA | 23059 | USA |
| BYARS, BARBARA | | 16030 RUFFIN LANE | | | AMELIA | VA | 23002 | USA |
| BRADEN, DONALD | | 421 E RIDGES DRIVE | | | CHUCKEY | TN | 37641 | USA |
| BRADEN, DONALD | | 421 E RIDGES DR | | | CHUCKEY | TN | 37641 | USA |
| EGNEW, REBECCA | | 10666 WRANGLER WAY | | | CORONA | CA | 92883 | USA |
| CRANE, BRENDA | | 1707 CLASSEN ST | | | BAKERSFIELD | CA | 93312 | USA |
| MERCIER, PAMELA | | 663 CLAYVILLE RD | | | POWHATAN | VA | 23139-8211 | USA |
| MERCIER, PAMELA | Bates, Pamela | | 663 Clayville Rd | | Powhatan | VA | 23139 | USA |
| PEARSON PHYLLIS M | | 5001 HICKORY PARK DRIVE | APT NO 116 | | GLEN ALLEN | VA | 23059 | USA |
| PEARSON PHYLLIS M | Lisa Taylor Hudson Esq | | Sands Anderson Marks & Miller PC | PO Box 1998 | Richmond | VA | 23218 | USA |
| DECAMPS, REBECCA | | 8963 WISHART RD | | | RICHMOND | VA | 23229 | USA |
| DECAMPS, REBECCA | Lisa Taylor Hudson Esq | | Sands Anderson Marks & Miller PC | PO Box 1998 | Richmond | VA | 23218 | USA |
| LIFSCHULTZ, SIDNEY | | 8723 BENT WILLOW | | | SAN ANTONIO | TX | 78254 | USA |
| COLEMAN, CHANTE C | | 25 PATRICIA LANE | | | SICKLERVILLE | NJ | 08081 | USA |
| McGILL III, George W | | 4126 Angling Ln | | | Spring | TX | 77386 | USA |
| VALE, NIGEL | | 1289 N PAGE RD | | | LONGVIEW | TX | 75605 | USA |
| MARCHAEL JR, MARVIN | | 4510 RUTHERFORD | | | EL PASO | TX | 79924 | USA |
| COULSON, JOSEPH E | | 6909 EAST COUNTY RD 500 SOUTH | | | MUNCIE | IN | 47302 | USA |
| VARGHESE THOMAS | | 3719 BROWN BEAR TRAIL | | | EAGAN | MN | 55122 | USA |
| OWENS, HELEN | | 27935 N SANDSTORE WAY | | | QUEEN CREEK | AZ | 85242 | USA |
| OWENS, HELEN | Owens Helen J | | 335 E Albertoni St No 200637 | | Carson | CA | 90746 | USA |
| KOCH, ROSALIE | | 10701 GAYTON RD | | | RICHMOND | VA | 23238 | USA |
| CARP, MATTHEW L | | 31933 CONSTELLATION DR | | | SUN CITY | CA | 92586 | USA |
| LAZZARINE, LYNDA E | | 125 LAKEWOOD DRIVE | | | HARPERS FERRY | WV | 25425 | USA |
| SARDAN, CARLOS M | | 13357 MONTEREY WAY | | | VICTORVILLE | CA | 92392 | USA |
| Maynard Jeffrey | Jeffrey Maynard | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | USA |
| PAPE, KAY M | | 2118 KUERBITZ DRIVE | | | LANSING | MI | 48906 | USA |
| Zapata, Eter M | | 14 Davis St | | | Danbury | CT | 06810 | USA |
| Zapata, Eter M | | 14 Davis St | | | Danbury | CT | 06810 | USA |
| SPINNEY, GEORGE | | 858 HARMONY DRIVE | | | COLUMBUS | OH | 43230 | USA |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 | USA |
| Alexa, Dennis P | | 62 RT6N | | | Mahopac | NY | 10541 | USA |
| VAN VALKENBURG, MORGAN | | 526 SCOTT CIR | | | DECATUR | GA | 30033 | USA |
| COLLIER, LOID | | 3000 DELMAR AVE | | | BALTIMORE | MD | 21219 | USA |
| Nichols, James T | | 3300 Cambridge Ct | | | Colleyville | TX | 76034 | USA |
| GELLING, R M | | 355 BERENGER WALK | | | WELLINGTON | FL | 33414 | USA |
| RODGERS, VANESSA | | 27400 FRANKLIN RD B624 | | | SOUTHFIELD | MI | 48034 | USA |
| MEZZANOTTE, DAVID | | 8626 SANDY PLAINS RD | | | BALTIMORE | MD | 21222 | USA |
| STIMPSON, ANEICIA G | | 359 JOHN RANDOLPH RD | | | FARMVILLE | VA | 23901 | USA |
| BRENTS, WILLIAM | | 5114 VALIANT DRIVE NO 4 | | | LOUISVILLE | KY | 40216 | USA |
| BENSON, SCOTT | | 925 JOHNSON ST | | | MOSCOW | ID | 838433968 | USA |

Circuit City Stores, Inc.
Omni 12 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENSON, SCOTT | Scott Benson | | 411 N Almon No 207 | | Moscow | ID | 83843 | USA |
| BLALOCK, SHELIA | | 2179 SERENITY DR | | | ACWORTH | GA | 30101 | USA |
| EPPS, HILTON E | | 3119 GLENOA RD | | | RICHMOND | VA | 23223 | USA |
| EPPS, HILTON E | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| SCHAAPMAN, PAUL | | 15303 BEACH RD | | | CHESTERFIELD | VA | 23838-1708 | USA |
| SCHAAPMAN, PAUL | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| BORGLIN, CHRISTOPHER E | | 620 WISTERIA WALK WAY | | | FORT MILL | SC | 29715 | USA |
| BORGLIN, CHRISTOPHER E | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| LIEBGOTT, VALERIE S | | 4400 ADELAIDE AVE | | | RICHMOND | VA | 23234 | USA |
| LOCKE, JOHN R | | 6640 SHILOH SPRINGS RD | | | TROTWOOD | OH | 45426 | USA |
| SALVETA, RODGER N | | 7947 RADCLIFFE CIR | | | PORT RICHEY | FL | 34668 | USA |
| DOWNS, DEBORAH B | | 12312 MELCROFT PL | | | GLEN ALLEN | VA | 23059 | USA |
| SHAH, SHASHI K | | 8 MEADOW LAKE DR | | | DOWNINGTOWN | PA | 19335 | USA |
| PEARSON, DELLA | | 2702 STINGRAY COURT | | | RICHMOND | VA | 23233 | USA |
| PEARSON, DELLA | Della Griffith | | 2702 Stingray Ct | | Richmond | VA | 27233 | USA |
| Richard T Miller Jr | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| Richard T Miller Jr | Richard T Miller Jr | | 1575 S Paul Le Comte Ct | | Palatine | IL | 60067 | USA |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| vonBechmann, Dawn | Dawn vonBechmann | | 36 Countryside Ln | | Richmond | VA | 23229 | USA |
| CARR, KENNETH | | 1242 RED DANDY DR | | | ORLANDO | FL | 32818 | USA |
| GRANEY, ELIZABETH | | 522 UNIVERSITY DR | | | WALDORF | MD | 20602 | USA |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111-4974 | USA |
| BABILON, LEE R | | 5001 HICKORY PK DR APT 326 | | | GLEN ALLEN | VA | 23059 | USA |
| BABILON, LEE R | Leora Cicco | | 5001 Hickory Park Dr Apt 326 | | Glen Allen | VA | 23059 | USA |
| MYERS, RONAE J | | 100 LESLIE OAKS DR APT 4208 | | | LITHONIA | GA | 30058 | USA |
| MYERS, RONAE J | Myers Ronae J | | 5144 Hopewell Dr | | Stone Mountain | GA | 30087 | USA |
| WOODBERRY, SHIMONE L | | 2175 POPLAR FALLS RD | | | LITHONIA | GA | 30058 | USA |
| BREEN, KEVIN F | | 45321 CORTE PROGRESO | | | TEMECULA | CA | 92592 | USA |
| MYERS, RONAE | | 100 LESLIE OAKS DR APT 4208 | | | LITHONIA | GA | 30058 | USA |
| MYERS, RONAE | Myers, Ronae J | | 5144 Hopewell Dr | | Stone Mountain | GA | 30087 | USA |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | USA |
| ALLEN, DEVARON | | 1621 S IDALIA CIR NO H | | | AURORA | CO | 80017 | USA |
| TESCHAN, GAYLE | | 15427 LONE HILL RD | | | LOS GATOS | CA | 95032 | USA |
| HRUBY, RONALD W | | 105 W HERNDON AVE NO 73 | | | FRESNO | CA | 93650 | USA |
| JONES CHARLES E | | 12048 CADY LN | | | HANOVER | VA | 23069 | USA |
| THREATT, MELISSA A | | 6117 ALMOND CREEK LN | | | RICHMOND | VA | 23231 | USA |
| ROSS, MIKE | | 615 COMET DR | | | NASHVILLE | TN | 37209-2801 | USA |
| CUNNINGHAM, MICHAEL | | 3140 RADIANCE RD | | | LOUISVILLE | KY | 40220 | USA |
| MATTHIS, MARK | | 239 COTTONWOOD DR | | | SHEPHERDSVILLE | KY | 40165 | USA |
| RIOS, JOSE | | 1024 S EDISON ST | | | ARLINGTON | VA | 22204 | USA |
| RIOS, JOSE | Jose Rios | | 3099 Marsh Crossing Dr | | Laurel | MD | 20724 | USA |
| SINGH, SANJEEV | | 5220 SILVERSTONE CIR | | | SALIDA | CA | 95368 | USA |
| CHUNG, ALBERT | | 330 JORGENSEN DR | | | PITTSBURG | CA | 94565 | USA |
| CAMACHO, ANTHONY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | USA |
| Sharp, Rick | Attn Christine M Fitzgerald Esq | Clarkson Gore & Marsella APLC | 3424 Carson St Ste 350 | | Torrance | CA | 90503 | USA |
| Sharp, Rick | RICK SHARP | | 1008 WEDGELAND DR | | RALEIGH | NC | 27615 | USA |
| MAXSON, KENT | | 1402 SUMMERCREST LN | | | MCKINNEY | TX | 75069 | USA |
| LEVIN, DAVID | | 2905 YOUTH MONROE RD | | | LOGANVILLE | GA | 300524352 | USA |
| FARMER, GLYNN | | 4607 ISLETA BLVD SW | | | ALBUQUERQUE | NM | 87105 | USA |

Circuit City Stores, Inc.
Omni 12 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CARBONEL, AARON W | | 3109 SEACREST AVE NO C4 | | | MARINA | CA | 93933 | USA |
| RUSSELL, ALEX | | 3198 VERMONT RTE 100 | | | WATERBURY | VT | 05676 | USA |
| Souder Jr, Richard W | | 3098 Rock Cress Ln | | | Sandy Hook | VA | 23153 | USA |
| Sharp, Richard L | | PO Box 42333 | | | Richmond | VA | 23242-2333 | USA |
| JONES, LAURIE | | 12048 CADY LN | | | HANOVER | VA | 23069-1622 | USA |
| Bimbaum, Richard S | | 10480 Cherokee Rd | | | Richmond | VA | 23235 | USA |
| Bimbaum, Richard S | Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | Atlanta | GA | 30308-2216 | USA |
| Bimbaum, Richard S | | 10480 Cherokee Rd | | | Richmond | VA | 23235 | USA |
| Bimbaum, Richard S | Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | Atlanta | GA | 30308-2216 | USA |
| GIBSON, ANTHONY | | 5725 DAYBREAK DR APT C | | | MIRA LOMA | CA | 91752 | USA |
| GIBSON, ANTHONY | Anthony Gibson | | 5725 Daybreak Dr Apt C | | Mira Loma | CA | 91752 | USA |
| ARENSMEYER, MARK A | | 2004 W CAVENDISH CT | | | ALPHARETTA | GA | 30022 | USA |
| MANZO, PAUL J | | 25 TRASK CT APT NO 12 | | | BEVERLY | MA | 01915 | USA |
| MANZO, PAUL J | Manzo Paul J | | 25 Trask Ct Apt No 31 | | Beverly | MA | 01915 | USA |
| Chung, Albert C | | 330 Jorgensen Dr | | | Pittsburg | CA | 94565 | USA |
| HOURIHAN, MICHAEL | | 1110 OXFORD DR | | | CONYERS | GA | 30013 | USA |
| GOMEZ, RICARDO R | | 4601 40TH | | | LUBBOCK | TX | 79414 | USA |
| STIEMAN, JOHN P | | 1606 ANDREA DR | | | NEW LENOX | IL | 60451 | USA |
| MACCANELLI, ANNA | | 16637 THORNTON AVE | | | SOUTH HOLLAND | IL | 60473 | USA |
| MACCANELLI, ANNA | MACCANELLI, ANNA | | 482 1/2 S MAIN ST | | FARMINGTON | IL | 61531 | USA |
| SILVA, JOSEPH | | 5900 CHAPEL LAWN TER | | | GLEN ALLEN | VA | 23059 | USA |
| HAIRFIELD JR, CLIFTON | | 971 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | USA |
| HAIRFIELD JR, CLIFTON E | | 971 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | USA |
| Jennings, Cheryl R | | 979 Manakin Rd | | | Midlothian | VA | 23113 | USA |
| SPIERS, RICHARD M III | | 14654 GRAND FOREST TER | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| OWEN, LINDA M | | 2003 WINDBLUFF CT | | | RICHMOND | VA | 23238 | USA |
| HILLIARD, MARK | | 2137 HARRELL AVE | | | DALLAS | TX | 75203 | USA |
| QUARLES, VERONICA | | 171 WINCHESTER RD | | | KING WILLIAM | VA | 23086 | USA |
| GRUCE, ELIZABETH | | 11687 BLUE GRASS RD | | | YUCAIPA | CA | 92399 | USA |
| THOMPSON, MARK | | 4405 MOSAIC CT | | | LOUISVILLE | KY | 40299 | USA |
| WILSON, LOWELL B | | SPACE NO 1 | 9340 FOOTHILL BLVD | | RANCHO CUCAMONGA | CA | 91730 | USA |
| Mullins, Mary Ann | | 235 Oak Grove Rd | | | Athens | GA | 30607 | USA |
| DEPUTY, BOB | | 1915 E BROADWAY NO 5 | | | LONG BEACH | CA | 90802-3960 | USA |
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | LAS VEGAS | NV | 89108 | USA |
| HARP, GARY | | 13723 SOUTHLINE | | | SUGAR LAND | TX | 77478 | USA |
| LANCER III, ROGER | | 3214 NANCY JEAN RD | | | GREENSBORO | NC | 27406 | USA |
| LANCER III, ROGER | Lancer III, Roger E | | 2850 Friedland Church Rd | | Winston Salem | NC | 27107 | USA |
| POWELL, JAMES | | 6001 SW 50TH ST | | | MIAMI | FL | 33155 | USA |
| BURNO, SHIRLEY | | 1358 FRESHET CT | | | RICHMOND | VA | 23231 | USA |
| SMITH, NICHOLAS EDWARD | | 15107 S LARAMIE | | | OAK FOREST | IL | 60452 | USA |
| GRENIER, MARC | | 5703 CALEDONIA CT | | | FREDERICKSBURG | VA | 22407 | USA |
| BEAN, HERBERT F | | 12821 MULHOLLAND DR | | | BEVERLY HILLS | CA | 90210 | USA |
| KIMBERLIN, RANDY | | 7666 MARYWOOD | | | NEWBURGH | IN | 47630 | USA |
| KIMBERLIN, RANDY F | | 7666 MARYWOOD | | | NEWBURGH | IN | 47630 | USA |
| SHAW, JOHN | | 18 PLANTATION DR | | | CUMBERLAND | RI | 02864 | USA |
| SULAK, JEFFREY B | | 14411 LOCKE LN | | | HOUSTON | TX | 77077-5237 | USA |
| DEMME, ROBERT | | 5339 ANACALA CT | | | WESTERVILLE | OH | 43082 | USA |
| HENDERSON, LEAH | | PO BOX 593 | | | ASHLAND | VA | 23005 | USA |
| BLANCHARD, FRANCOIS J | | 8446 NW 201 TER | | | MIAMI | FL | 33015 | USA |

Circuit City Stores, Inc.
Omni 12 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CANSECO, IRENE | | 6630 PRENTISS DR | | | SACRAMENTO | CA | 95823 | USA |
| KING, GENEVIEVE | | 9942 ARDASH LN | | | SAN ANTONIO | TX | 78250 | USA |
| HICKS, GENE | | 102 KISCH DR | | | WILLIAMSTON | SC | 29697 | USA |
| DEEGAN, JOHN K | | 871 JORDAN AVE | | | SEBASTIAN | FL | 32958 | USA |
| JACKSON, FRANK | | 5241 BROWNWOOD CT | | | FAYETTEVILLE | NC | 28303 | USA |
| WEST, RENEE M | | 11406 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | USA |
| MARTINDALE, CARY G | | PO BOX 800613 | | | DALLAS | TX | 75380 | USA |
| Swanson III, Leonard Bruce | | 119 Oak Haven Dr | | | Canton | GA | 30115 | USA |
| DANIELS, ROBERT | | 63 VINE ST | | | NEW BRITTAIN | CT | 06052 | USA |
| CLOW, DONNA L | | 605 PEARL CIR | | | SUSANVILLE | CA | 96130 | USA |
| Helton, Carol M | | 3937 New Kent Hwy | | | Quinton | VA | 23141 | USA |
| CRAVER, JOAN | | 4136 MT OLNEY LN | | | OLNEY | MD | 20832 | USA |
| RAMSDELL, LINDA | | 436 Wiggins Run Rd | | | Great Cacapon | WV | 25422 | USA |
| BARBER, TERRI | | 8406 ROBERT E LEE DRIVE | | | SPOTSYLVANIA | VA | 22553-3505 | USA |
| FRANCISSEN, TAMMIE | | 540 CRESTMONT LN | | | CANTON | GA | 30114 | USA |
| SAVARY, SHARON | c o JOSEPH D CAIN | 2612 KIRKLAND RD | | | DOVER | FL | 33527 | USA |
| ANDREWS, CHARLANDRA | | 7540 MARIETTA LN | | | DALLAS | TX | 75241 | USA |
| PONIATOWSKA, EWA | | 14314 SCALLOP ST | | | CORPUS CHRISTI | TX | 78418-6045 | USA |
| GRAVELY ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | USA |
| SIMMONS, TERRELLYN | | PO BOX 533 | | | BOGART | GA | 30622 | USA |
| PARNELL, JOHN | | 1610 SANDY HOLLOW | | | ANDERSON | SC | 29621 | USA |
| DOUAY, FREDERIC | | 840 BOOM RD UNIT L | | | BERRYVILLE | VA | 22611 | USA |
| LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | GRAND TERRACE | CA | 923134310 | USA |
| KUVER, SUSAN | | 3412 MARWICK | | | PLANO | TX | 75075 | USA |
| MCGHEE, RENA | | 4654 FALL CREEK RD NO B | | | CHATTANOOGA | TN | 37416 | USA |
| NEIMAN, RANDY | | HC 2 BOX 2522 | | | VAN BUREN | MO | 63965-9506 | USA |
| NEIMAN, RANDY | Neiman, Randy L | | 98 Hwy 34 | | Van Buren | MO | 63965 | USA |
| DEMELLO, MARGUERITE C | | 35278 CORNWALL PL | | | NEWARK | CA | 94560 | USA |
| GRAVELY, ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223-3932 | USA |
| Caldwell, Dixon A | | PO Box 11 | | | Overbrook | OK | 73493 | USA |
| GIVEN, JULIA | | 432 EDNAM DR | | | CHARLOTTESVLE | VA | 22903-4716 | USA |
| GARRETT, JANETTE | | 7039 SCHWAB DR | | | PENSACOLA | FL | 32504-0000 | USA |
| ALSTON, HENRY | | 2221 MADISON AVE | | | NEWPORT NEWS | VA | 23607-0000 | USA |
| ALSTON, HENRY | Alston, Henry | | 1129 78th St | | Newport News | VA | 23605-0000 | USA |
| SECRIST CARRIKER, LORI | | 7405 PEBBLESTONE DR APT F | | | CHARLOTTE | NC | 28212-0037 | USA |
| SECRIST CARRIKER, LORI | SECRIST CARRIKER, LORI | | 7405 PEBBLESTONE RD APT F | | CHARLOTTE | NC | 28215-0000 | USA |
| AVENT, BADR | | 1316 N 58TH ST | | | PHILADELPHIA | PA | 19131-0000 | USA |
| LIBED, CONNIE | | 4225 WINTERGREEN CIR APT 256 | | | BELLINGHAM | WA | 98226 | USA |
| SAVARY, SHARON | | 2612 KIRKLAND RD | | | DOVER | FL | 33527-0000 | USA |
| CLAYTON, MARGARET | | 420 KYLE RD | | | WINSTON SALEM | NC | 27104 | USA |
| POWIS, KATHLEEN | | 43 FRANKLIN ST NO 3 | | | SOMERVILLE | MA | 02145-0000 | USA |
| JOHNSTON, JOHN E | | 8879 JEREMY RANCH RD | | | PARK CITY | UT | 84098-0000 | USA |
| Quist, Peter M | | 361 Rimini Ct No 2A | | | Palatine | IL | 60067 | USA |
| WALKER, CASEY TERRELL | | 1030 BAYVIEW FARM RD NO 516 | | | PINOLE | CA | 94564 | USA |
| WALKER, CASEY TERRELL | Casey T Walker | | PO Box 21566 | | El Sobrante | CA | 94820 | USA |
| PONIATOWSKA, ANIA | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350-1321 | USA |
| TUCHMAN HAROLD | | 3326 ISLE ROYAL DR | | | LAS VEGAS | NV | 89122-0000 | USA |
| SMITH, PATRICIA B | | 7825 CAMOLIN COURT | | | RICHMOND | VA | 23228-0000 | USA |

Circuit City Stores, Inc.
Omni 12 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WHITHAM, DANIEL B | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350 | USA |
| ONEILL, DEBI | | 820 MIDDLEBROOKE VEND | | | CANTON | GA | 30115 | USA |
| THOMPSON, CHARLES | | 8107 DOZIER PLACE | | | BRENTWOOD | TN | 37027 | USA |
| RYDER JR, EDWARD P | | 2813 WATERFORD WAY EAST | | | RICHMOND | VA | 23233-0000 | USA |
| HOFFMAN, PAUL C | | 7994 PLEASANT OAK DR | | | WALKERSVILLE | MD | 21793-0000 | USA |
| CONWAY, RYAN | | 1013 FRANCISCO RD | | | RICHMOND | VA | 232296637 | USA |
| HUGHES, NICOLE S | | 7066 RIVER VALLEY RD | | | MECHANICSVILLE | VA | 23111 | USA |
| Owens, Helen J | | 335 E Albertoni St No 200637 | | | Carson | CA | 90746-0000 | USA |
| RESENDES, JONATHAN A | | 23 RICARD ST | | | SEEKONK | MA | 02771 | USA |
| ADAMS, PRESLEY | | 3220 N SAFFRON | | | MESA | AZ | 85215 | USA |
| MCDONALD, LINDA J | | 8927 GLENDON WAY NO 7 | | | ROSEMEAD | CA | 91770 | USA |
| GRAVELY, ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | USA |
| TURNER, MARIA TERESA | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | USA |
| WHITE CHARLES | | 5017 PACIFIC GROVE DRIVE | | | LAS VEGAS | NV | 89130 | USA |
| PALMORE, FELICIA C | | 1220 BROOKLAND PARKWAY | | | RICHMOND | VA | 23227 | USA |
| GOTTSCHALL, CONSTANCE | | 317 N IRMA ST | | | VISALIA | CA | 93292 | USA |
| MICHELS, TERRY | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| KNAPKO, RONALD | | 8018 NIAGARA LN N | | | MAPLE GROVE | MN | 55311 | USA |
| PANG, YEH | | 11697 92ND WAY N | | | LARGO | FL | 33773 | USA |
| WISEMAN, HAL | | 11200 CHANTELLY LANE | | | MITCHELLVILLE | MD | 20721 | USA |
| CRENSHAW JACKIE C | | 1240 GRAND BLVD | | | BIRMINGHAM | AL | 35214 | USA |
| ELLSWORTH, MICHAEL | | 13443 WHITECHURCH CIRCLE | | | GERMANTOWN | MD | 20874 | USA |
| CROOKS, JAMES | | 3796 UNIVERSITY ST | | | PACE | FL | 32571 | USA |
| FRANK, ROBERT | | 8356 OLD PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | USA |
| ANDERSON, ETHEL | | 270 IRENE ST | | | BAKERSFIELD | CA | 93305 | USA |
| ANDERSON, ETHEL | Anderson Ethel | | 2725 Driller Ave | | Bakersfield | CA | 93306 | USA |
| MCKEITH JR , EDDIE | | PO BOX 9144 | | | CANOGA PARK | CA | 91309 | USA |

# EXHIBIT K

Circuit City Stores, Inc.
Omni 10 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 | USA |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 | USA |
| Cottonwood Corners Phase V LLC | c o Sheila deLa Cruz Esq | Hirschler Fleisher PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | Portland | OR | 97232 | USA |
| HIP Stephanie LLC | HIP Stephanie LLC | Attn Legal Dept Diana Hodge | c o Harsch Investment Properties | 1121 SW Salmon St 5th Fl | Portland | OR | 97205 | USA |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | USA |
| Jantzen Dynamic Corporation | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | Columbia | SC | 29201 | USA |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| S W Albuquerque LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | USA |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |