**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

......................................................... x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| CIRCUIT CITY STORES, INC., | : | Case No. 08-35653 (KRH) |
| et al., | : |  |
|  | : |  |
| Debtors.[1] | : | Jointly Administered |
|  | : |  |

......................................................... x

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On August 17, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**, and overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Debtors' Motion and Notice of Hearing for an Order Terminating the Utility Blocked Account and Establishing Utility Blocked Account Payment Request Deadline Under Bankruptcy Code Sections 105(a) and 366 (Docket No. 4528)

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

On August 17, 2009, copies of the following document were served via first class mail upon

the parties set forth on the service list attached hereto as **Exhibit D**:

1. Debtors' Motion and Notice of Hearing for an Order Terminating the Utility Blocked
   Account and Establishing Utility Blocked Account Payment Request Deadline Under
   Bankruptcy Code Sections 105(a) and 366 (Docket No. 4528)

Dated: August _28_, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _28th_ day of August, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____

GABRIELA MEDINA
COMM #1853581
Notary Public-California
LOS ANGELES COUNTY
My Comm. Exp. JUNE 11, 2013

2

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
| --- | --- | --- |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@laryptc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts
Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander
Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo
Kenneth Miller Esq | bmoldo@mdfslaw.com
kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben
c o Thomas J Leanse
c o Dustin P Branch | brian.huben@kattenlaw.com
dustin.branch@kattenlaw.com
thomas.leanse@kattenlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| Arent Fox LLP | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional | Craig C Chiang Esq | cchiang@buchalter.com |
| Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
|  | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
|  | Daniel R Sovocool | dsovocool@nixonpeabody.com |
|  | Louis J Cisz III | lcisz@nixonpeabody.com |
| Nixon Peabody LLP | Gina M Fornario | gfornario@nixonpeabody.com |
|  | David K Spiro Esq | dspiro@cantorarkema.com |
| Cantor Arkema PC | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
|  |  | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
|  | Edward L Rothberg | erothberg@wkpz.com |
| Weycer Kaplan Pulaski & Zuber PC | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
|  | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | jgold@akingump.com |
| | Catherine E Creely | ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | kjohnson@bricker.com<br>abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nicholscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | lltaylor@duanemorris.com mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann | mfalzone@hf-law.com sdelacruz@hf-law.com rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | mfox@olshanlaw.com flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq Kimberly A Pierro | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com kimberly.pierro@kutakrock.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
|  | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
|  | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
|  | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
|  | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
|  | John C Smith Esq | jsmith@durrettebradshaw.com |
|  | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
|  | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
|  | Adam K Keith Esq | akeith@honigman.com |
|  | Joseph R Sgroi Esq | jsgroi@honigman.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@beankinney.com |
| | Martin J Yeager | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

Email List

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| TUCOWS COM | 96 MOWAT AVE | TORONTO | ON | M6K3M1 | CANADA |
| Springfield Water & Sewer Commission | PO Box 3688 | Springfield | MA | 01101 | USA |
| City of Leominster  MA | 25 West Street | Leominster | MA | 01453 | USA |
| Town of Natick  MA | PO Box 604 | Natick | MA | 01760 | USA |
| Town of Burlington  MA | PO Box 96 | Burlington | MA | 01803 | USA |
| Town of Danvers  MA Water & Sewer | 2 Burroughs Street | Danvers | MA | 01923 | USA |
| Town of Foxborough  MA | 40 South Street | Foxborough | MA | 02035 | USA |
| City of Somerville  MA | 93 Highland Avenue | Somerville | MA | 02143 | USA |
| Braintree Electric Light Department | 150 Potter Road | Braintree | MA | 02184 | USA |
| Town of Plymouth  MA | PO BOX 55788 | BOSTON | MA | 02205 | USA |
| North Attleborough Electric | 275 Landry Avenue | North Attleborough | MA | 02760 | USA |
| North Attleborough Public Works | 49 Whiting Street | North Attleborough | MA | 02760 | USA |
| City of Taunton  MA | 15 Summer St | Taunton | MA | 02780 | USA |
| City of Concord  NH | 311 North State Street | Concord | NH | 03301 | USA |
| City of Keene  NH | 3 Washington Street | Keene | NH | 03431 | USA |
| New Hampshire Gas Corporation NH Gas | PO Box 438 | Keene | NH | 03431 | USA |
| Greater Augusta Utility District  ME | 12 WILLIAMS ST | AUGUSTA | ME | 04330 | USA |
| Bangor Gas  ME | 21 Main Street | Bangor | ME | 04401 | USA |
| Vermont Gas Systems  Inc | PO Box 1722 | Brattleboro | VT | 05302 | USA |
| Williston Water Department | 7900 Williston RD | Williston | VT | 05495 | USA |
| Santa Buckley Energy | PO Box 1141 | Bridgeport | CT | 06601 | USA |
| The Torrington Water Company | PO Box 867 | Torrington | CT | 06790 | USA |
| City of Danbury  CT | PO Box 237 | Danbury | CT | 06813 | USA |
| Township of Livingston  NJ | 357 South Livingston Avenue | Livingston | NJ | 07039 | USA |
| Township of Wayne  NJ | 475 Valley Road | Wayne | NJ | 07470 | USA |
| United Water New Jersey Harrington Park | 190 MOORE ST | HACKENSACK | NJ | 07601 | USA |
| Township of Roxbury  NJ | 1715 Route 46 | Ledgewood | NJ | 07852 | USA |
| Deptford Township MUA  NJ | PO Box 5087 | Deptford | NJ | 08096 | USA |
| Hamilton Township | 6024 Ken Scull Avenue | Mays Landing | NJ | 08330 | USA |
| VERIZON BA | PO BOX 4833 | TRENTON | NJ | 08650 | USA |
| INTERNATIONAL BUSINESS MACHINES  INC | 1 New Orchard Road | Armonk | NJ | 10504 | USA |
| Town of Cortland  NY | 1 Heady Street | Cortland Manor | NY | 10567 | USA |
| Village of Nyack Water Dept  NY | 9 North Broadway | Nyack | NY | 10960 | USA |
| Geoff Patterson  Receiver of Taxes | One Overocker Road | Poughkeepsie | NY | 12603 | USA |
| Town of Aurelius Water & Sewer  NY | 1241 West Genesee Street | Auburn | NY | 13021 | USA |
| OCWA Onondaga County Water Authority | PO Box 9 | Syracuse | NY | 13211 | USA |
| National Grid New York 13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Elmira Water Board NY | PO Box 267 | Elmira | NY | 14902 | USA |
| Direct Energy 643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | USA |
| Duquesne Light Company | PO Box 10 | Pittsburgh | PA | 15230 | USA |
| ALLEGHENY POWER ACCT NUMBERS 1 | 800 Cabin Hill Drive | Greensburg | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 3 | 800 Cabin Hill DR | Greensburg | PA | 15606 | USA |
| Highland Sewer & Water Authority | 120 Tank Drive | Johnstown | PA | 15904 | USA |
| Summit Township Water Authority | 8900 Old French Road | Erie | PA | 16509 | USA |
| Altoona City Authority | PO Box 3150 | Altoona | PA | 16603 | USA |
| United Water Pennsylvania | 8189 ADAMS DR | HUMMELSTOWN | PA | 17036 | USA |
| Lycoming County Water & Sewer Auth LCWSA | 216 Old Cement RD | Montoursville | PA | 17754 | USA |
| PPL Utilities Allentown 25222 | 2 North 9th Street | Allentown | PA | 18101 | USA |
| Warrington Township Water & Sewer Dept | 1585 Turk Rd | Warrington | PA | 18976 | USA |
| Bucks County Water & Sewer Authority1 | PO Box 8457 | Philadelphia | PA | 19101 | USA |
| PECO 37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | USA |
| Peco Energy Company 37632 | PO BOX 37632 | PHILADELPHIA | PA | 19101 | USA |
| UGI Utilities Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | USA |
| DELMARVA POWER DE MD VA 17000 | PO Box 17000 | Wilmington | DE | 19886 | USA |
| City of Baltimore  MD metered water | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | USA |
| Anne Arundel County Water and Wastewter | PO Box 427 | Annapolis | MD | 21404 | USA |
| Frederick County Division of Utilities | 12 East Church Street | Frederick | MD | 21701 | USA |
| City of Fredericksburg  VA | PO Box 267 | Fredericksburg | VA | 22404 | USA |
| Harrisonburg Electric Commission | 89 West Bruce Street | Harrisonburg | VA | 22801 | USA |
| City of Charlottesville  VA | PO Box 591 | Charlottesville | VA | 22902 | USA |
| Newport News Waterworks | PO Box 979 | Newport News | VA | 23607 | USA |
| Roanoke Gas Company | PO Box 13007 | Roanoke | VA | 24030 | USA |
| City of Martinsville  VA | PO Box 1023 | Martinsville | VA | 24114 | USA |
| City of Bridgeport  WV | 515 West Main St | Bridgeport | WV | 26330 | USA |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | USA |
| Town of Apex  NC | PO Box 250 | Apex | NC | 27502 | USA |
| Progress Energy Carolinas  Inc | PO Box 2041 | Raleigh | NC | 27602 | USA |
| DAVIDSON TELECOM LLC | PO BOX 2342 | DAVIDSON | NC | 28036 | USA |
| Electric City Utilities City of Anderson | 601 SOUTH MAIN ST | ANDERSON | SC | 29624 | USA |
| Snapping Shoals EMC | PO Box 73 | Covington | GA | 30015 | USA |
| Cobb EMC | PO Box 369 | Marietta | GA | 30061 | USA |
| City of Summerville  Armuchee | PO Box 818 | Armuchee | GA | 30105 | USA |
| Paulding County Water  GA | 1723 BILL CARRUTH PARKWAY | HIRAM | GA | 30141 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of East Point  GA | 2777 East Point Street | East Point | GA | 30344 | USA |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | USA |
| City of Buford  GA | 2300 BUFORD HWY | BUFORD | GA | 30518 | USA |
| Jackson Electric Membership Corp  GA | PO Box 100 | Jefferson | GA | 30549 | USA |
| City of Warner Robins  GA | PO Box 1468 | Warner Robins | GA | 31099 | USA |
| Brunswick Glynn County  GA | 700 GLOUCESTER ST STE 300 | BRUNSWICK | GA | 31520 | USA |
| City of Altamonte Springs  FL | 225 Newburyport Ave | Altamonte Springs | FL | 32701 | USA |
| Utilities Inc of Louisiana | PO BOX 160609 | ALTAMONT SPRINGS | FL | 32716 | USA |
| City of Melbourne  FL | 900 East Strawbridge Avenue | Melbourne | FL | 32901 | USA |
| Indian River County Utilities  FL | 1801 27TH ST | VERO BEACH | FL | 32960 | USA |
| City of Hialeah  FL Dept of Water & Sewe | 3700 W 4th Ave | Hialeah | FL | 33012 | USA |
| City of Pembroke Pines  FL | 13975 Pembroke Road | Pembroke Pines | FL | 33027 | USA |
| City of Coral Springs  FL | 9551 West Sample Road | Coral Springs | FL | 33065 | USA |
| City of Plantation  FL | 400 NW 73RD AVE | PLANTATION | FL | 33317 | USA |
| American Water & Energy Savers | 4431 North Dixie Highway | Boca Raton | FL | 33431 | USA |
| Sumter Electric Cooperative  Inc FL | PO Box 301 | Sumterville | FL | 33585 | USA |
| Hillsborough County Water Resource Ser | PO Box 89097 | Tampa | FL | 33689 | USA |
| City of Fort Myers  FL 340 | PO Box 340 City Hall | Fort Myers | FL | 33901 | USA |
| MCUCS Manatee County Utilities Cust Serv | PO BOX 25010 | BRADENTON | FL | 34206 | USA |
| City of Port Richey  FL | 6333 Ridge Road | Port Richey | FL | 34668 | USA |
| St Lucie West Services District | 450 SW Utility Drive | Port St Lucie | FL | 34986 | USA |
| Trussville Utilities Board  AL | PO Box 836 | Trussville | AL | 35173 | USA |
| Mississippi Power | PO Box 245 | Birmingham | AL | 35201 | USA |
| Alabama Power | PO Box 242 | Birmingham | AL | 35292 | USA |
| Huntsville Utilities  AL | Huntsville Utilities | Huntsville | AL | 35895 | USA |
| Prattville Water Works Board | PO Box 680870 | Prattville | AL | 36068 | USA |
| Dixie Electric Cooperative | PO Box 30 | Union Springs | AL | 36089 | USA |
| Anniston Water Works  AL | 131 WEST 11TH ST | ANNISTON | AL | 36202 | USA |
| Mobile Area Water & Sewer System MAWSS | PO Box 2368 | Mobile | AL | 36652 | USA |
| Spring Hill Water Works  TN | PO Box 789 | Spring Hill | TN | 37174 | USA |
| Thoroughbred Village | 2002 Richard Jones Rd Ste C200 | Nashville | TN | 37215 | USA |
| Johnson City Power Board | PO Box 2058 | Johnson City | TN | 37605 | USA |
| Johnson City Utility System | PO Box 2386 | Johnson City | TN | 37605 | USA |
| City of Kingsport  TN | 225 W CENTER ST | KINGSPORT | TN | 37660 | USA |
| City of Alcoa Utilities  TN | PO Box 9610 | Alcoa | TN | 37701 | USA |
| First Utility District of Knox County | PO Box 22580 | Knoxville | TN | 37933 | USA |
| Town of Collierville  TN | 500 Poplar View Pkwy | Collierville | TN | 38017 | USA |

Circuit City Stores, Inc.

Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Southaven  MS | 5813 Pepperchase Dr | Southaven | MS | 38671 | USA |
| Tombigbee Electric Power Assoc Tupelo | PO Box 1789 | Tupelo | MS | 38802 | USA |
| City of Hattiesburg  MS | PO Box 1897 | Hattiesburg | MS | 39403 | USA |
| Willmut Gas Company | PO Box 1649 | Hattiesburg | MS | 39403 | USA |
| Florence Water & Sewer Commission | 8100 EWING BLVD | FLORENCE | KY | 41042 | USA |
| Paducah Water Works | PO Box 2477 | Paducah | KY | 42001 | USA |
| Paducah Power System | PO Box 180 | Paducah | KY | 42002 | USA |
| City of Columbus  OH Water Sewer | 910 DUBLIN RD | COLUMBUS | OH | 43215 | USA |
| Suburban Natural Gas | PO Box 130 | Cygnet | OH | 43413 | USA |
| City of Toledo  OH | 420 Madison Avenue Suite 100 | Toledo | OH | 43667 | USA |
| Belmont County Sanitary Sewer Dist  OH | PO Box 457 | St Clairsville | OH | 43950 | USA |
| Trumbull County Water & Sewer Dept | 842 Youngstown Kingsville RD NE | Vienna | OH | 44473 | USA |
| Youngstown Water Dept  OH | PO Box 6219 | Youngstown | OH | 44501 | USA |
| AEP 24421 Public Service Company of OK | PO Box 24421 | Canton | OH | 44701 | USA |
| AEP 24422 Southwestern Electric Power | PO Box 24422 | Canton | OH | 44701 | USA |
| City of North Canton  OH | 145 North Main Street | North Canton | OH | 44720 | USA |
| Ontario Water Works | 3375 MILLIGAN RD | MANSFIELD | OH | 44906 | USA |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | USA |
| Indianapolis Water Company | PO Box 1990 | Indianapolis | IN | 46206 | USA |
| Highland Utilities Dept  IN | 3333 Ridge Road | Highland | IN | 46322 | USA |
| Town of Schererville  IN | 10 East Joliet St | Schererville | IN | 46375 | USA |
| City of Roseville  MI | PO Box 290 | Roseville | MI | 48066 | USA |
| City of Madison Heights  MI | 300 West Thirteen Mile Road | Madison Heights | MI | 48071 | USA |
| City of Brighton  MI | 200 North First Street | Brighton | MI | 48116 | USA |
| City of Dearborn  MI | PO BOX 4000 | DEARBORN | MI | 48126 | USA |
| City of Taylor  MI | PO Box 298 | Taylor | MI | 48180 | USA |
| DTE Energy 2859 67 069a | PO Box 2859 | Detroit | MI | 48260 | USA |
| Flint Township Board of Public Works | G 1490 South Dye Road | Flint | MI | 48532 | USA |
| Jackson Water Collection  MI | 161 West Michigan Avenue | Jackson | MI | 49201 | USA |
| City of Grandville  MI | 3195 Wilson Avenue | Grandville | MI | 49418 | USA |
| Holland Board of Public Works | 625 Hastings Avenue | Holland | MI | 49423 | USA |
| City of Norton Shores  MI | 4814 Henry Street | Norton Shores | MI | 49441 | USA |
| City of Grand Rapids  MI | 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | USA |
| City of Brookfield  WI | 2000 North Calhoun Road | Brookfield | WI | 53005 | USA |
| Racine Water & Wastewater Utilities  WI | PO Box 080925 | Racine | WI | 53408 | USA |
| Madison Water Sewer Storm Utilities  WI | PO Box 2997 | Madison | WI | 53701 | USA |
| Green Bay Water Utility | PO Box 1210 | Green BAY | WI | 54305 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Woodbury  MN | 8301 Valley Creek Road | Woodbury | MN | 55125 | USA |
| City of Maple Grove  MN | PO Box 1180 | Maple Grove | MN | 55311 | USA |
| City of Minnetonka  MN | 14600 Minnetonka Blvd | Minnetonka | MN | 55345 | USA |
| City of Coon Rapids  MN | 11155 Robinson Drive | Coon Rapids | MN | 55433 | USA |
| City of Crystal Lake  IL | Water & Sewer Department | Crystal Lake | IL | 60039 | USA |
| City of McHenry  IL | 333 South Green St | McHenry | IL | 60050 | USA |
| Village of Algonquin  IL | 2200 Harnish Drive | Algonquin | IL | 60102 | USA |
| Village of Bloomingdale  IL | 201 South Bloomingdale Road | Bloomingdale | IL | 60108 | USA |
| NEXTEL | PO BOX 4181 | CAROL STREAM | IL | 60197 | USA |
| City of Calumet City  IL | PO Box 1519 | Calumet City | IL | 60409 | USA |
| City of Joliet  IL | 150 West Jefferson Street | Joliet | IL | 60432 | USA |
| Village of Matteson  IL | 4900 Village Commons | Matteson | IL | 60443 | USA |
| City of Batavia  IL | 100 North Island Avenue | Batavia | IL | 60510 | USA |
| Village of Downers Grove  IL | 801 Burlington Avenue | Downers Grove | IL | 60515 | USA |
| City of Countryside  IL | 5550 South East Avenue | Countryside | IL | 60525 | USA |
| City of Naperville  IL | PO Box 3020 | Naperville | IL | 60566 | USA |
| Village of Elmwood Park  IL | 11 Conti Parkway | Elmwood Park | IL | 60707 | USA |
| City of OFallon  IL | 255 South Lincoln Avenue | OFallon | IL | 62269 | USA |
| City of Decatur  IL | #1 Gary K Anderson Plaza | Decatur | IL | 62523 | USA |
| City of Marion  IL | 1102 Tower Square Plaza | Marion | IL | 62959 | USA |
| Laclede Gas Company | 720 Olive Street | St Louis | MO | 63101 | USA |
| Ameren CIPS 66878 | PO Box 66878 | St Louis | MO | 63166 | USA |
| Metropolitan St Louis Sewer District | PO Box 437 | St Louis | MO | 63166 | USA |
| City of St Peters  MO | PO Box 9 | St Peters | MO | 63376 | USA |
| City of Columbia  MO | PO Box 1676 | Columbia | MO | 65205 | USA |
| City of Wichita Water Department  KS | 455 N Main Fl 8 | Wichita | KS | 67202 | USA |
| Consolidated Waterworks District #1 | PO Box 630 | Houma | LA | 70361 | USA |
| South Louisiana Electric Cooperative | PO Box 4037 | Houma | LA | 70361 | USA |
| Terrebonne Parish Consolidated Govt | PO Box 6097 | Houma | LA | 70361 | USA |
| Lafayette Utilities Systems LUS | PO Box 4024 C | Lafayette | LA | 70502 | USA |
| City of Lake Charles  LA | 326 Pujo Street | Lake Charles | LA | 70601 | USA |
| City of Shreveport  LA D O W A S | PO Box 30065 | Shreveport | LA | 71153 | USA |
| North Little Rock Electric | PO Box 936 | North Little Rock | AR | 72115 | USA |
| City of Fayetteville  AR | 113 West Mountain Street | Fayetteville | AR | 72701 | USA |
| City of Fort Smith  AR | PO Box 1907 | Fort Smith | AR | 72902 | USA |
| City of Norman  OK | PO Box 5599 | Norman | OK | 73070 | USA |
| City of Midwest City  OK | 100 North Midwest Blvd | Midwest City | OK | 73110 | USA |

Circuit City Stores, Inc.

Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Ardmore  OK | PO Box 249 | Ardmore | OK | 73402 | USA |
| City of Frisco  TX | PO BOX 2730 | FRISCO | TX | 75034 | USA |
| City of Cedar Hill  TX | PO Box 96 | Cedar Hill | TX | 75106 | USA |
| City of Dallas  TX | 1500 Marilla St Room 1AN | Dallas | TX | 75201 | USA |
| City of Longview  TX | PO Box 1952 | Longview | TX | 75606 | USA |
| City of Lufkin  TX | PO Box 190 | Lufkin | TX | 75902 | USA |
| City of Mansfield  TX | 1200 East Broad St | Mansfield | TX | 76063 | USA |
| City of Southlake  TX | 1400 Main St STE 200 | Southlake | TX | 76092 | USA |
| Fort Worth Water Dept  TX | PO BOX 870 | FORTH WORTH | TX | 76101 | USA |
| City of Lake Worth  TX | 3805 Adam Grubb RD | Lake Worth | TX | 76135 | USA |
| Harker Heights Water Department  TX | 305 Millers Crossing | Harker Heights | TX | 76548 | USA |
| City of Houston  TX Water Wastewater | PO Box 1560 | Houston | TX | 77251 | USA |
| City of Humble  TX | 114 W HIGGINS ST | HUMBLE | TX | 77338 | USA |
| City of Pasadena  TX | PO Box 1337 | Pasadena | TX | 77501 | USA |
| City of League City  TX | PO Box 2008 | League City | TX | 77574 | USA |
| City of Webster  TX | 101 Pennsylvania | Webster | TX | 77598 | USA |
| City of Beaumont  TX | PO Box 521 | Beaumont | TX | 77704 | USA |
| City of Laredo  TX | PO Box 6548 | Laredo | TX | 78042 | USA |
| New Braunfels Utilities  TX | PO Box 310289 | New Braunfels | TX | 78131 | USA |
| City of Selma  TX | 9375 Corporate Drive | Selma | TX | 78154 | USA |
| Bexar County WCID #10 | 8601 Midcrown | Windcrest | TX | 78239 | USA |
| City of Corpus Christi  TX Utility Busin | PO Box 9097 | Corpus Christi | TX | 78469 | USA |
| City of Cedar Park  TX | 600 North Bell Blvd | Cedar Park | TX | 78613 | USA |
| City of Midland  TX | PO Box 1152 | Midland | TX | 79702 | USA |
| Aurora Water | 15151 E Alameda Pkwy STE 1200 | Aurora | CO | 80012 | USA |
| Highlands Ranch Metro Districts | 62 West Plaza Drive | Highlands Ranch | CO | 80126 | USA |
| Parker Water & Sanitation District | 19801 East Mainstreet | Parker | CO | 80134 | USA |
| Consolidated Mutual Water | PO Box 150068 | Lakewood | CO | 80215 | USA |
| City and County of Denver  CO | PO Box 17827 | Denver | CO | 80217 | USA |
| City of Thornton  CO | 9500 Civic Center Drive | Thornton | CO | 80229 | USA |
| Ute Water Conservancy District | PO Box 460 | Grand Junction | CO | 81502 | USA |
| City of Ammon  ID | 2135 S AMMON RD | AMMON | ID | 83406 | USA |
| Intermountain Gas Company | PO Box 64 | Boise | ID | 83732 | USA |
| City of West Jordan  UT | 8000 South Redwood Road | West Jordan City | UT | 84088 | USA |
| Riverdale City Corporation | 4600 South Weber River Drive | Riverdale | UT | 84405 | USA |
| Town of Queen Creek Water  AZ | 22350 S ELLSWORTH RD | QUEEN CREEK | AZ | 85242 | USA |
| City of Avondale  AZ | 11465 West Civic Center DR Ste 260 | Avondale | AZ | 85323 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Goodyear  AZ | PO Box 5100 | Goodyear | AZ | 85338 | USA |
| City of Peoria  AZ | PO Box 1059 | Peoria | AZ | 85380 | USA |
| PNM Electric & Gas Services | PO BOX 349 | ALBUQUERQUE | NM | 87103 | USA |
| Southwest Gas Corporation | PO Box 98890 | Las Vegas | NV | 89150 | USA |
| City of Lakewood  CA | PO Box 220 | Lakewood | CA | 90714 | USA |
| City of Signal Hill  CA | 2175 Cherry Avenue | Signal Hill | CA | 90755 | USA |
| City of Pasadena  CA | PO BOX 7120 | PASADENA | CA | 91109 | USA |
| City of Covina  CA | 125 East College Street | Covina | CA | 91723 | USA |
| Southern California Gas The Gas Co | PO Box C | Monterey Park | CA | 91756 | USA |
| Monte Vista Water District | PO Box 71 | Montclair | CA | 91763 | USA |
| City of Torrance  CA | PO Box 9016 | San Dimas | CA | 91773 | USA |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | USA |
| Sweetwater Authority | 505 Garrett Avenue | Chula Vista | CA | 91910 | USA |
| Vista Irrigation District | 1391 Engineer Street | Vista | CA | 92083 | USA |
| City of San Bernardino  CA Water | PO Box 710 | San Bernardino | CA | 92402 | USA |
| City of Huntington Beach  CA | PO Box 711 | Huntington Beach | CA | 92648 | USA |
| City of Santa Maria  CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | USA |
| City of Fresno  CA | PO Box 2069 | Fresno | CA | 93718 | USA |
| City of Sunnyvale  CA | PO Box 4000 | Sunnyvale | CA | 94088 | USA |
| SFPUC Water Department  CA | 1155 Market St 1st Fl | San Francisco | CA | 94103 | USA |
| American Water Service  Inc | 2415 University Ave 2nd Floor | East Palo Alto | CA | 94303 | USA |
| Alameda County Water District | PO Box 5110 | Fremont | CA | 94537 | USA |
| City of Pittsburg  CA | PO Box 1149 | Pittsburg | CA | 94565 | USA |
| Santa Cruz Municipal Utilities | PO Box 682 | Santa Cruz | CA | 95061 | USA |
| City of Manteca  CA | 1001 West Center Street | Manteca | CA | 95337 | USA |
| City of Merced | 678 W 18th St | Merced | CA | 95340 | USA |
| Sacramento County Utilities | PO Box 1804 | Sacramento | CA | 95812 | USA |
| Cucamonga Valley Water District | 10440 ASHFORD ST | RANCHO CUCAMONGA | CA | 97130 | USA |
| Suburban East Salem Water District | 3805 Labranch Street SE | Salem | OR | 97301 | USA |
| Lakehaven Utility District | 31627 1st Avenue South | Federal Way | WA | 98003 | USA |
| City of Lynnwood  WA | PO Box 5008 | Lynnwood | WA | 98046 | USA |
| Everett Utilities | 3101 Cedar Street | Everett | WA | 98201 | USA |
| Snohomish County PUD | PO Box 1100 | Everett | WA | 98206 | USA |
| Fruitland Mutual Water Company | PO Box 73759 | Puyallup | WA | 98373 | USA |
| Spokane County Water Dist #3 | PO Box 11187 | Spokane | WA | 99211 | USA |
| Autoridad de Energia Electrica | PO Box 363508 | San Juan | PR | 00936-3508 | USA |
| Autoridad de Acueductos y Alcantarillado | PO Box 70101 | San Juan | PR | 00936-8101 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | USA |
| Holyoke Gas & Electric Department | 99 Suffolk Street | Holyoke | MA | 01040-5082 | USA |
| Holyoke Water Works  MA | 20 Commercial St | Holyoke | MA | 01040-5223 | USA |
| VERIZON BA | PO BOX 1 | WORCESTER | MA | 01615-0041 | USA |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 01654-0001 | USA |
| WINDSTREAM | LOC 507 | WORCESTER | MA | 01654-0001 | USA |
| National Grid Massachusetts 1005 | PO Box 1005 | Woburn | MA | 01807-0005 | USA |
| National Grid New Hampshire 1041 | PO Box 1041 | Woburn | MA | 01807-0041 | USA |
| National Grid Rhode Island 1049 | Processing Center | Woburn | MA | 01807-0049 | USA |
| National Grid 1048 | PO BOX 1048 | WOBURN | MA | 01807-1048 | USA |
| National Grid Woburn 4300 | PO Box 4300 | Woburn | MA | 01888-4300 | USA |
| NSTAR 4508 | PO Box 4508 | Woburn | MA | 01888-4508 | USA |
| Town of Danvers  MA Electric Division | 2 Burroughs Street | Danvers | MA | 01923-0837 | USA |
| United Illuminating Company | PO Box 9230 | Chelsea | MA | 02150-9230 | USA |
| Braintree Water & Sewer Dept | PO Box 555 | Medford | MA | 02155-0555 | USA |
| Town of Dartmouth  MA | PO BOX 981003 | BOSTON | MA | 02298-1003 | USA |
| City of Brockton  MA | 45 School Street | Brockton | MA | 02301-4059 | USA |
| Town of Hanover  MA Tax Collector | Hanover Town Hall | Hanover | MA | 02339-2207 | USA |
| Taunton Municipal Lighting Plant TMLP | PO BOX 870 | TAUNTON | MA | 02780-0870 | USA |
| Providence Water | PO Box 1456 | Providence | RI | 02901-1456 | USA |
| Pennichuck Water Works  Inc | PO BOX 1947 | MERRIMACK | NH | 03054-1947 | USA |
| Town of Salem  NH | 33 Geremonty Drive | Salem | NH | 03079-3390 | USA |
| Public Service of New Hampshire | PO BOX 360 | MANCHESTER | NH | 03105-0360 | USA |
| Manchester Water Works | PO Box 9677 | Manchester | NH | 03108-9677 | USA |
| Connecticut Water Company | PO Box 9683 | Manchester | NH | 03108-9683 | USA |
| Unitil Concord Electric Company 2013 | PO Box 2013 | Concord | NH | 03302-2013 | USA |
| City of Portsmouth  NH | PO Box 6660 | Portsmouth | NH | 03802-6660 | USA |
| FAIRPOINT COMMUNICATIONS | PO BOX 1939 | PORTLAND | ME | 04104-5010 | USA |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | USA |
| Portland Water District ME | PO Box 6800 | Lewiston | ME | 04243-6800 | USA |
| Aquarion Water Company of CT | PO Box 10010 | Lewiston | ME | 04243-9427 | USA |
| Aquarion Water Company of MA | PO Box 11001 | Lewiston | ME | 04243-9452 | USA |
| Bangor Hydro Electric Company | PO Box 11008 | Lewiston | ME | 04243-9459 | USA |
| Central Maine Power CMP | PO Box 1084 | Augusta | ME | 04332-1084 | USA |
| Connecticut Natural Gas Corp CNG | PO BOX 1085 | AUGUSTA | ME | 04332-1085 | USA |
| Southern Connecticut Gas SCG | PO Box 1999 | Augusta | ME | 04332-1999 | USA |
| Bangor Water District | PO Box 1129 | Bangor | ME | 04402-1129 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Green Mountain Power GMP | PO Box 1915 | Brattleboro | VT | 05302-1915 | USA |
| Connecticut Light & Power 2960 | PO Box 2960 | Hartford | CT | 06104-2957 | USA |
| Western Massachusetts Electric 2959 2962 | PO Box 2959 | Hartford | CT | 06104-2959 | USA |
| Town of Manchester  CT | PO BOX 150487 | HARTFORD | CT | 06115-0487 | USA |
| Yankee Gas Services | PO BOX 150492 | HARTFORD | CT | 06115-0492 | USA |
| The Metropolitan District CT | PO Box 990092 | Hartford | CT | 06199-0092 | USA |
| City of Meriden Tax Collector  CT | 142 E Main St RM 117 | Meriden | CT | 06450-8022 | USA |
| Regional Water Authority  CT | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | USA |
| Second Taxing District Water Department | PO Box 468 | Norwalk | CT | 06856-0468 | USA |
| Suffolk County Water Authority NY | PO BOX 1149 | NEWARK | NJ | 07101-1149 | USA |
| Aqua New Jersey 299 | PO BOX 1229 | NEWARK | NJ | 07101-1229 | USA |
| Aqua New Jersey Acct# 11 | PO BOX 1229 | NEWARK | NJ | 07101-1229 | USA |
| Aqua Pennsylvania 1229 | PO Box 1229 | Newark | NJ | 07101-1229 | USA |
| Philadelphia Gas Works | PO BOX 11700 | NEWARK | NJ | 07101-4700 | USA |
| New England Gas Company | PO BOX 11718 | NEWARK | NJ | 07101-4718 | USA |
| Mount Laurel Municipal Utilities | PO Box 48222 | Newark | NJ | 07101-4822 | USA |
| AT&T | PO BOX 13134 | NEWARK | NJ | 07101-5634 | USA |
| AT&T | PO BOX 13146 | NEWARK | NJ | 07101-5634 | USA |
| Elizabethtown Gas | PO BOX 11811 | NEWARK | NJ | 07101-8111 | USA |
| Florida City Gas 11812 | PO BOX 11812 | NEWARK | NJ | 07101-8112 | USA |
| New Jersey Natural Gas Company NJR | PO Box 1378 | Wall | NJ | 07715-0001 | USA |
| Township of Freehold  NJ | 1 Municipal Plaza | Freehold | NJ | 07728-3099 | USA |
| Merchantville Pennsauken | PO Box 1205 | Merchantville | NJ | 08109-0205 | USA |
| City of Millville  NJ | PO Box 609 | Millville | NJ | 08332-0609 | USA |
| PEPCO Potomac Electric Power Company | PO BOX 4863 | TRENTON | NJ | 08650-4863 | USA |
| Atlantic City Electric 4875 | PO Box 4875 | Trenton | NJ | 08650-4875 | USA |
| Brick Township Municipal Utilities | 1551 State Highway 88 West | Brick | NJ | 08724-2399 | USA |
| East Brunswick Water Utility | PO Box 1081 | East Brunswick | NJ | 08816-1081 | USA |
| PSE&G Public Service Elec & Gas Co | PO Box 14106 | New Brunswick | NJ | 08906-4106 | USA |
| NYC Water Board | PO Box 410 | New York | NY | 10008-0410 | USA |
| Direct Energy  NY 1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | USA |
| AVAYA | PB BOX 5332 | NEW YORK | NY | 10087-5332 | USA |
| Town of Wallkill  NY | 99 TOWER DR BLDG A | MIDDLETOWN | NY | 10941-2026 | USA |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | USA |
| Orange and Rockland Utilities O&R | 390 West Route 59 | Spring Valley | NY | 10977-5300 | USA |
| National Grid Brooklyn 020690 29212 | PO Box 020690 | Brooklyn | NY | 11201-9965 | USA |
| Aqua New York | 60 Brooklyn Avenue | Merrick | NY | 11566-0800 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Hicksville Water District | PO Box 9065 | Hicksville | NY | 11802-9065 | USA |
| National Grid Hicksville 9037 9040 | PO Box 9040 | Hicksville | NY | 11802-9500 | USA |
| Long Island Power Authority | PO Box 9039 | Hicksville | NY | 11802-9686 | USA |
| VERIZON BA | PO BOX 15124 | ALBANY | NY | 12212-5124 | USA |
| Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 | USA |
| Town of Vestal  NY Utility Fund | 701 Vestal Pkwy West | Vestal | NY | 13850-1363 | USA |
| Erie County Water Authority | 350 ELLICOTT SQUARE BUILDING | BUFFALO | NY | 14240-5148 | USA |
| National Fuel | PO Box 4103 | Buffalo | NY | 14264-0001 | USA |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14502-0567 | USA |
| FRONTIER | PO BOX 20567 | ROCHESTER | NY | 14502-0567 | USA |
| Town of Victor  NY | 85 East Main Street | Victor | NY | 14564-1397 | USA |
| Monroe County Water Authority | PO Box 41999 | Rochester | NY | 14604-4999 | USA |
| RG&E Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | USA |
| NYSEG New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | USA |
| Center Township Water & Sewer Authority | 224 Center Grange Road | Aliquippa | PA | 15001-1498 | USA |
| Western Allegheny County MUA | 403 Virginia Drive | Oakdale | PA | 15071-9105 | USA |
| Equitable Gas Company | 225 NORTH SHORE DRIVE 3RD FLOOR | PITTSBURGH | PA | 15212-5861 | USA |
| Wilkinsburg Penn Joint Water Authority | 2200 Robinson Blvd | Wilkinsburg | PA | 15221-1112 | USA |
| West View Water Authority | Munic Auth for Boro of West View | Pittsburgh | PA | 15229-1895 | USA |
| Long Island American Water  NY | PO Box 371332 | Pittsburgh | PA | 15250-7332 | USA |
| VERIZON BUSINESS MCI | PO BOX 371355 | PITTSBURGH | PA | 15250-7355 | USA |
| Pennsylvania American Water Company | PO Box 371412 | Pittsburgh | PA | 15250-7412 | USA |
| New Jersey American Water 371476 | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | USA |
| United Water Idaho | PO BOX 371804 | PITTSBURGH | PA | 15250-7804 | USA |
| Kentucky American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| Maryland American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| Tennessee American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| West Virginia American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| AT&T | PO BOX 200013 | PITTSBURG | PA | 15251-0013 | USA |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | USA |
| PlazaMill Limited | PO Box 643839 | Pittsburgh | PA | 15264-3839 | USA |
| Borough of Chambersburg  PA | PO Box 1009 | Chambersburg | PA | 17201-0909 | USA |
| Suez Energy Resources NA | PO Box 25237 | Lehigh Valley | PA | 18002-5228 | USA |
| Constellation NewEnergy MA 25230 | PO Box 25230 | Lehigh Valley | PA | 18002-5230 | USA |
| VERIZON BA | PO BOX 28000 | LEHIGH VALLEY | PA | 18002-8000 | USA |
| City of Bethlehem  PA | 10 East Church Street | Bethlehem | PA | 18016-6025 | USA |
| Easton Suburban Water Authority | PO Box 3819 | Easton | PA | 18043-3819 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Northampton Borough Municipal Authority | PO Box 156 | Northampton | PA | 18067-0156 | USA |
| Water Revenue Bureau  PA | PO BOX 41496 | PHILADELPHIA | PA | 19101-1496 | USA |
| BGE Baltimore Gas & Electric | PO Box 13070 | Philadelphia | PA | 19101-3070 | USA |
| UGI Penn Natural Gas | PO BOX 71204 | PHILADELPHIA | PA | 19176-6204 | USA |
| UGI Energy Services  Inc | PO Box 827032 | Philadelphia | PA | 19182-7032 | USA |
| COMCAST | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3005 | USA |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 | SOUTHEASTERN | PA | 19398-3005 | USA |
| South Jersey Gas Company | PO BOX 3121 | SOUTHEASTERN | PA | 19398-3121 | USA |
| North Wales Water Authority | PO Box 1339 | North Wales | PA | 19454-0339 | USA |
| Artesian Water Company  Inc | PO Box 15004 | Wilmington | DE | 19850-5004 | USA |
| City of Wilmington  DE | PO Box 15622 | Wilmington | DE | 19850-5622 | USA |
| City of Dover  DE | PO Box 7100 | Dover | DE | 19903-7100 | USA |
| Northern Virginia Electric Cooperative | PO Box 2710 | Manassas | VA | 20108-0875 | USA |
| Loudoun Water | PO BOX 4000 | ASHBURN | VA | 20146-2591 | USA |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | USA |
| SMECO Southern Maryland Electric Coop | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | USA |
| City of Falls Church  VA | PO BOX 37027 | BALTIMORE | MD | 21297-3027 | USA |
| Washington Gas Frederick Division | PO Box 170 | Frederick | MD | 21705-0170 | USA |
| Chesapeake Utilities | PO Box 1678 | Salisbury | MD | 21802-1678 | USA |
| City of Harrisonburg  VA | 2155 Beery Road | Harrisonburg | VA | 22801-3606 | USA |
| Albemarle County Service Authority | 168 SPOTNAP RD | CHARLOTTESVILLE | VA | 22911-8690 | USA |
| Dominion East Ohio 26225 | PO Box 26225 | Richmond | VA | 23261-6225 | USA |
| Dominion Hope 26783 | PO Box 26783 | Richmond | VA | 23261-6783 | USA |
| Dominion Peoples 26784 | PO Box 26784 | Richmond | VA | 23261-6784 | USA |
| Dominion East Ohio 26785 | PO Box 26785 | Richmond | VA | 23261-6785 | USA |
| County of Henrico  VA | PO Box 27032 | Richmond | VA | 23273-7032 | USA |
| City of Richmond  VA | PO Box 26060 | Richmond | VA | 23274-0001 | USA |
| Dominion Virginia NC Power 26543 | PO Box 26543 | Richmond | VA | 23290-0001 | USA |
| City of Virginia Beach  VA | 2401 Courthouse Drive | Virginia Beach | VA | 23456-0157 | USA |
| HRUBS Hampton Roads Utility Billing Serv | PO Box 1651 | Norfolk | VA | 23501-1651 | USA |
| Chesterfield County Utilities Department | PO Box 608 | Chesterfield | VA | 23832-0608 | USA |
| City of Colonial Heights  VA | PO Box 3401 | Colonial Heights | VA | 23834-9001 | USA |
| Southwestern VA Gas Company | 208 Lester Street | Martinsville | VA | 24112-2821 | USA |
| MOUNTAINEER GAS | PO BOX 362 | CHARLESTON | WV | 25322-0362 | USA |
| City of Vienna  WV | PO Box 5097 | Vienna | WV | 26105-0097 | USA |
| City of High Point  NC | PO Box 10039 | High Point | NC | 27261-3039 | USA |
| Town of Cary  NC | PO Box 8049 | Cary | NC | 27512-8049 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Raleigh  NC | PO Box 590 | Raleigh | NC | 27602-0590 | USA |
| City of Durham  NC Sewer Water | PO Box 30040 | Durham | NC | 27702-3040 | USA |
| Rocky Mount Public Utilities | PO Box 1180 | Rocky Mount | NC | 27802-1180 | USA |
| Greenville Utilities Commission  NC | PO BOX 1847 | GREENVILLE | NC | 27835-1847 | USA |
| City of Gastonia  NC | PO Box 8600 | Gastonia | NC | 28053-1748 | USA |
| City of Winston Salem  NC | PO BOX 580055 | CHARLOTTE | NC | 28258-0055 | USA |
| Cape Fear Public Utility Authority | PO BOX 580325 | CHARLOTTE | NC | 28258-0325 | USA |
| City of Concord  NC | PO Box 580469 | Charlotte | NC | 28258-0469 | USA |
| Duke Energy 70516 | PO Box 70516 | Charlotte | NC | 28272-0516 | USA |
| Virginia Natural Gas | PO BOX 70840 | CHARLOTTE | NC | 28272-0840 | USA |
| SKYTEL | PO BOX 70849 | CHARLOTTE | NC | 28272-0849 | USA |
| City of Salisbury  NC | PO BOX 71054 | CHARLOTTE | NC | 28272-1054 | USA |
| PWCSA Prince William County Services | PO BOX 71062 | CHARLOTTE | NC | 28272-1062 | USA |
| Fairfax Water VA | PO BOX 71076 | CHARLOTTE | NC | 28272-1076 | USA |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | USA |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | USA |
| Public Works Comm City of Fayetteville | PO Box 7000 | Fayetteville | NC | 28302-7000 | USA |
| City of Wilmington  NC | PO Box 9001 | Wilmington | NC | 28402-9001 | USA |
| City of Jacksonville  NC | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | USA |
| City of Hickory  NC | Box 398 | Hickory | NC | 28603-0398 | USA |
| City of Asheville  NC | PO Box 7148 | Asheville | NC | 28802-7148 | USA |
| Mid Carolina Electric Cooperative | PO Box 669 | Lexington | SC | 29071-0669 | USA |
| PSNC Energy Public Service Co of NC | PO Box 100256 | Columbia | SC | 29202-3256 | USA |
| City of Columbia  SC Water | PO Box 7997 | Columbia | SC | 29202-7997 | USA |
| SCE&G South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | USA |
| Spartanburg Water System | PO Box 251 | Spartanburg | SC | 29304-0251 | USA |
| Charleston Water System | PO Box 568 | Charleston | SC | 29402-0568 | USA |
| Santee Cooper | PO Box 188 | Moncks Corner | SC | 29461-0188 | USA |
| Mount Pleasant Waterworks  SC | PO Box 1288 | Mount Pleasant | SC | 29465-1288 | USA |
| City of Florence  SC | 180 North Irby Street | Florence | SC | 29501-3488 | USA |
| City of Myrtle Beach  SC | PO Box 2468 | Myrtle Beach | SC | 29578-2468 | USA |
| Greenville Water System  SC | PO Box 687 | Greenville | SC | 29602-0687 | USA |
| Sawnee EMC | PO Box 100002 | Cumming | GA | 30028-8302 | USA |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | USA |
| GreyStone Power Corporation elec | PO BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | USA |
| Floyd County Water Department | PO Box 1199 | Rome | GA | 30162-1199 | USA |
| Austell Natural Gas System | PO BOX 685 | AUSTELL | GA | 30168-0685 | USA |

Circuit City Stores, Inc.

Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Central Georgia EMC elec | 923 South Mulberry Street | Jackson | GA | 30233-2398 | USA |
| City of Boca Raton  FL | PO Box 105193 | Atlanta | GA | 30348-5193 | USA |
| AT&T | PO Box 105262 | ATLANTA | GA | 30348-5262 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 105414 | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | PO BOX 105320 | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | USA |
| City of Atlanta  GA Dept of Watershed Mg | PO BOX 105275 | ATLANTA | GA | 30348-5275 | USA |
| Georgia Power 105457 | PO BOX 105457 | ATLANTA | GA | 30348-5457 | USA |
| Gas South | PO Box 530552 | Atlanta | GA | 30353-0552 | USA |
| Gwinnett Co Water Resources | PO BOX 530575 | ATLANTA | GA | 30353-0575 | USA |
| Piedmont Natural Gas Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | USA |
| KU Kentucky Utilities Company | PO BOX 536200 | ATLANTA | GA | 30353-6200 | USA |
| LG&E Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | USA |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | USA |
| Athens Clarke County  GA | PO Box 1948 | Athens | GA | 30603-1948 | USA |
| Athens Clarke County Stormwater Utility | PO BOX 6088 | ATHENS | GA | 30604-6088 | USA |
| Walton EMC PO Box 1347 260 | PO Box 1347 | Monroe | GA | 30655-1347 | USA |
| Augusta Utilities Department | PO Box 1457 | Augusta | GA | 30903-1457 | USA |
| Flint EMC GA | PO Box 308 | Reynolds | GA | 31076-0308 | USA |
| Macon Water Authority | PO Box 108 | Macon | GA | 31202-0108 | USA |
| City of Savannah  GA | PO Box 1968 | Savannah | GA | 31402-1968 | USA |
| City of Brunswick Sanitation Division | PO BOX 550 | BRUNSWICK | GA | 31520-0550 | USA |
| Water Gas & Light Commission | PO Box 1788 | Albany | GA | 31702-1788 | USA |
| Columbus Water Works | PO Box 1600 | Columbus | GA | 31902-1600 | USA |
| Douglasville Douglas County GA | PO BOX 23062 | COLUMBUS | GA | 31902-3062 | USA |
| City of Daytona Beach  FL | PO Box 2455 | Daytona Beach | FL | 32115-2455 | USA |
| VCCDD Utility | 3201 WEDGEWOOD LANE | THE VILLAGES | FL | 32162-7116 | USA |
| JEA Jacksonville Electric Authority | PO Box 44297 | Jacksonville | FL | 32231-4297 | USA |
| CITY OF TALLAHASSEE  FL UTIL DEPT C | 600 N Monroe Street | Tallahassee | FL | 32301-1262 | USA |
| Panama City Utilities Department   FL | PO Box 2487 | Panama City | FL | 32402-2487 | USA |
| Florida Public Utilities Co  DeBary | PO Box 7005 | Marianna | FL | 32447-7005 | USA |
| City of Pensacola  FL | PO BOX 12910 | PENSACOLA | FL | 32521-0044 | USA |
| Emerald Coast Utilities Authority | PO BOX 18870 | PENSACOLA | FL | 32523-8870 | USA |
| OCWS Okaloosa County | 1804 Lewis Turner Blvd Ste #300 | Fort Walton Beach | FL | 32547-1225 | USA |
| Gainesville Regional Utilities | PO Box 147051 | Gainesville | FL | 32614-7051 | USA |
| Orlando Utilities Commission | PO BOX 4901 | ORLANDO | FL | 32802-4901 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Orange County Utilities | PO BOX 628068 | Orlando | FL | 32862-8068 | USA |
| City of Cocoa  FL | PO Box 850001 | Orlando | FL | 32885-0020 | USA |
| Lake Apopka Natural Gas District FL | PO Box 850001 | Orlando | FL | 32885-0023 | USA |
| City of Vero Beach  FL | PO Box 1180 | Vero Beach | FL | 32961-1180 | USA |
| MIAMI DADE WATER AND SEWER DEPT | PO Box 026055 | Miami | FL | 33102-6055 | USA |
| Florida Power & Light Company FPL | General Mail Facility | Miami | FL | 33188-0001 | USA |
| City of Boynton Beach  FL Utilities Dept | PO Box 190 | Boynton Beach | FL | 33425-0190 | USA |
| Withlacoochee River Electric Cooperative | PO Box 100 | Dade City | FL | 33526-0100 | USA |
| Fewtek Inc | PO Box 23663 | Tampa | FL | 33623-3663 | USA |
| City of West Palm Beach Utilities | PO Box 30000 | Tampa | FL | 33630-3000 | USA |
| City of Clearwater  FL | PO Box 30020 | Tampa | FL | 33630-3020 | USA |
| City of Tampa  FL | PO BOX 30191 | TAMPA | FL | 33630-3191 | USA |
| Hernando County Utilities  FL | PO Box 30384 | Tampa | FL | 33630-3384 | USA |
| BRIGHTHOUSE NETWORKS | PO BOX 30765 | TAMPA | FL | 33630-3765 | USA |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | USA |
| Teco Peoples Gas | PO Box 31017 | Tampa | FL | 33631-3017 | USA |
| Teco Tampa Electric Company | PO Box 31318 | Tampa | FL | 33631-3318 | USA |
| LCEC Lee County Electric Cooperative | PO BOX 31477 | TAMPA | FL | 33631-3477 | USA |
| City of Cape Coral  FL | PO Box 31526 | Tampa | FL | 33631-3526 | USA |
| Village of Wellington  FL | PO BOX 31632 | TAMPA | FL | 33631-3632 | USA |
| City of Fort Lauderdale  FL | PO Box 31687 | Tampa | FL | 33631-3687 | USA |
| Progress Energy Florida Power Corp | PO Box 33199 | St Petersburg | FL | 33733-8199 | USA |
| Pinellas County  FL Utilities | PO Box 1780 | Clearwater | FL | 33757-1780 | USA |
| Lakeland Electric City of Lakeland FL | PO Box 32006 | Lakeland | FL | 33802-2006 | USA |
| Sebring Gas System Inc | 3515 US Hwy 27 South | Sebring | FL | 33870-5452 | USA |
| City of Sebring  FL | PO Box 9900 | Sebring | FL | 33871-0739 | USA |
| Charlotte County Utilities | PO Box 516000 | Punta Gorda | FL | 33951-6000 | USA |
| Sarasota County Environmental Services | PO Box 2553 | Sarasota | FL | 34230-2553 | USA |
| Ocala Electric Utility FL | PO Box 1330 | Ocala | FL | 34478-1330 | USA |
| City of Groveland  FL | 156 South Lake Avenue | Groveland | FL | 34736-2597 | USA |
| Kissimmee Utility Authority | PO BOX 423219 | KISSIMMEE | FL | 34742-3219 | USA |
| Martin County Utilities | PO Box 9000 | Stuart | FL | 34995-9000 | USA |
| Alabama Gas Corporation Alagasco | PO BOX 2224 | BRIMINGHAM | AL | 35246-0022 | USA |
| Gulf Power | PO BOX 830660 | BIRMINGHAM | AL | 35283-0660 | USA |
| City of Tuscaloosa  AL | PO Box 2090 | Tuscaloosa | AL | 35403-2090 | USA |
| Montgomery Water Works | PO Box 1631 | Montgomery | AL | 36102-1631 | USA |
| Dothan Utilities | PO Box 6728 | Dothan | AL | 36302-6728 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Clarksville Department of Electricity | PO Box 31509 | Clarksville | TN | 37040-0026 | USA |
| Clarksville Gas & Water Department | PO Box 387 | Clarksville | TN | 37041-0387 | USA |
| Middle Tennessee Electric Membership Fra | PO Box 681709 | Franklin | TN | 37068-1709 | USA |
| Madison Suburban Utility Dist | PO Box 175 | Madison | TN | 37116-0175 | USA |
| Harpeth Valley Utilities District | PO Box 210319 | Nashville | TN | 37221-0319 | USA |
| Metro Water Services TN | PO Box 305225 | Nashville | TN | 37230-5225 | USA |
| Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246-0003 | USA |
| Cleveland Utilities | PO Box 2730 | Cleveland | TN | 37320-2730 | USA |
| Chattanooga Gas Company 11147 | PO BOX 11147 | Chattanooga | TN | 37401-2147 | USA |
| Electric Power Board Chattanooga EPB | PO BOX 182253 | CHATTANOOGA | TN | 37422-7253 | USA |
| KUB Knoxville Utilities Board | PO Box 59017 | Knoxville | TN | 37950-9017 | USA |
| Memphis Light  Gas & Water Division | PO Box 388 | Memphis | TN | 38145-0388 | USA |
| Jackson Energy Authority | PO Box 2288 | Jackson | TN | 38302-2288 | USA |
| Columbia Power & Water Systems CPWS | PO Box 379 | Columbia | TN | 38402-0379 | USA |
| Tupelo Water & Light Dept | PO Box 588 | Tupelo | MS | 38802-0588 | USA |
| Pearl River Valley EPA | PO Box 1217 | Columbia | MS | 39429-1217 | USA |
| City of Gulfport  MS | PO Box JJ | Gulfport | MS | 39502-1080 | USA |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | USA |
| Washington Gas 9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | USA |
| Duke Energy 9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | USA |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | USA |
| Northern Utilities Natural Gas | PO BOX 9001848 | LOUISVILLE | KY | 40290-1848 | USA |
| ALLTEL | PO BOX 9001905 | LOUISVILLE | KY | 40290-1905 | USA |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | USA |
| COX COMMUNICATIONS | PO BOX 9001078 | LOUISVILLE | KY | 40290-1905 | USA |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY | LOUISVILLE | KY | 40290-1905 | USA |
| Atmos Energy 9001949 | PO Box 9001949 | Louisville | KY | 40290-1949 | USA |
| Columbia Gas of Kentucky | PO Box 2200 | Lexington | KY | 40588-2200 | USA |
| South Central Power CO  OH | PO BOX 2001 | LANCASTER | OH | 43130-6201 | USA |
| City of Steubenville  OH | PO Box 4700 | Steubenville | OH | 43952-2194 | USA |
| Elyria Public Utilities | PO BOX 4018 | ELYRIA | OH | 44036-4018 | USA |
| Orwell Natural Gas Company | 95 East Main | Orwell | OH | 44076-9428 | USA |
| Division of Water  City of Cleveland OH | PO Box 94540 | Cleveland | OH | 44101-4540 | USA |
| City of Cuyahoga Falls  OH | PO Box 361 | Cuyahoga Falls | OH | 44222-0361 | USA |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309-3637 | USA |
| The Illuminating Company | PO Box 3638 | Akron | OH | 44309-3638 | USA |
| Toledo Edison 3638 | PO Box 3638 | Akron | OH | 44309-3638 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Jersey Central Power & Light | PO BOX 3687 | AKRON | OH | 44309-3687 | USA |
| Met Ed 3687 | PO Box 3687 | Akron | OH | 44309-3687 | USA |
| Penelec 3687 | PO Box 3687 | Akron | OH | 44309-3687 | USA |
| City of Niles  OH | 34 West State Street | Niles | OH | 44446-5036 | USA |
| Aqua Ohio Inc Lake Erie West Dist | PO Box 238 | Struthers | OH | 44471-0238 | USA |
| AEP 24002 Ohio Power | PO Box 24002 | Canton | OH | 44701-4002 | USA |
| AEP 24407 24412 Indiana Michigan | PO Box 24407 | Canton | OH | 44701-4407 | USA |
| AEP 24413 24415 Appalachian Power | PO Box 24413 | Canton | OH | 44701-4413 | USA |
| AEP 24414 Kingsport Power | PO Box 24414 | Canton | OH | 44701-4414 | USA |
| AEP 24418 Columbus Southern Power | PO Box 24418 | Canton | OH | 44701-4418 | USA |
| Spectrum Utilities Solutions | PO Box 8070 | Cincinnati | OH | 45208-0070 | USA |
| INSIGHT | PO BOX 740273 | CINCINNATI | OH | 45274-0273 | USA |
| SUDDENLINK | PO BOX 742507 | CINCINNATI | OH | 45274-2507 | USA |
| T MOBILE | PO BOX 742596 | CINCINNATI | OH | 45274-2507 | USA |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | USA |
| Columbia Gas of Maryland | PO BOX 742519 | CINCINNATI | OH | 45274-2519 | USA |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | USA |
| Columbia Gas of Pennsylvania | PO BOX 742537 | CINCINNATI | OH | 45274-2537 | USA |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | USA |
| Greene County Department of Public Wor | 667 Dayton Xenia Road | Xenia | OH | 45385-2665 | USA |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 | USA |
| City of Carmel  IN | PO Box 109 | Carmel | IN | 46082-0109 | USA |
| Indianapolis Power & Light IPL | PO Box 110 | Indianapolis | IN | 46206-0110 | USA |
| Vectren Energy Delivery North 6248 | PO Box 6248 | Indianapolis | IN | 46206-6248 | USA |
| Vectren Energy Delivery South 6250 | PO Box 6250 | Indianapolis | IN | 46206-6250 | USA |
| Vectren Energy Delivery Ohio 6262 | PO Box 6262 | Indianapolis | IN | 46206-6262 | USA |
| Citizens Gas & Coke Utility | PO Box 7056 | Indianapolis | IN | 46207-7055 | USA |
| NIPSCO Northern Indiana Public Serv Co | PO Box 13007 | Merrillville | IN | 46411-3007 | USA |
| Mishawaka Utilities | PO Box 363 | Mishawaka | IN | 46546-0363 | USA |
| South Bend Water Works | PO Box 1714 | South Bend | IN | 46634-1714 | USA |
| City Utilities Fort Wayne  IN | PO Box 2269 | Fort Wayne | IN | 46801-2269 | USA |
| Columbus City Utilities | PO Box 1987 | Columbus | IN | 47202-1987 | USA |
| Evansville  IN Waterworks Dept | PO Box 19 | Evansville | IN | 47740-0019 | USA |
| City of Lafayette  IN | PO Box 1688 | Lafayette | IN | 47902-1688 | USA |
| City of Troy  MI | 500 West Big Beaver | Troy | MI | 48084-5254 | USA |
| Canton Township Water Dept  MI | PO Box 33087 | Detroit | MI | 48232-5087 | USA |
| City of Westland  MI Dept 180701 | PO Box 55000 | Detroit | MI | 48255-1807 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Ann Arbor Treasurer  MI | PO BOX 77000 | DETROIT | MI | 48277-0610 | USA |
| City of Rochester Hills  MI | Drawer #0789 | Detroit | MI | 48279-0789 | USA |
| City of Novi  MI | PO Box 79001 | Detroit | MI | 48279-1450 | USA |
| Semco Energy Gas Company | PO BOX 79001 | DETROIT | MI | 48279-1722 | USA |
| Charter Township of Bloomfield  MI | PO Box 489 | Bloomfield Hills | MI | 48303-7731 | USA |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | Shelby Township | MI | 48316-4405 | USA |
| Charter Township of Meridian  MI | PO Box 1400 | Okemos | MI | 48805-1400 | USA |
| Lansing Board of Water & Light | PO Box 13007 | Lansing | MI | 48901-3007 | USA |
| Delta Charter Township  MI | 7710 West Saginaw Highway | Lansing | MI | 48917-9712 | USA |
| Consumers Energy | PO Box 30090 | Lansing | MI | 48937-0001 | USA |
| City of Portage  MI | 7900 South Westnedge Avenue | Portage | MI | 49002-5160 | USA |
| Holland Charter Township  MI | PO Box 8127 | Holland | MI | 49422-8127 | USA |
| City of Muskegon  MI | PO Box 536 | Muskegon | MI | 49443-0536 | USA |
| Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | Traverse City | MI | 49686-8972 | USA |
| Alliant Energy WP&L | PO BOX 3068 | CEDAR RAPIDS | IA | 52406-3068 | USA |
| MidAmerican Energy Company | PO Box 8020 | Davenport | IA | 52808-8020 | USA |
| WE Energies Wisconsin Electric Gas | PO Box 2089 | Milwaukee | WI | 53201-2089 | USA |
| CHARTER COMMUNICATIONS | PO BOX 3019 | MILWAUKEE | WI | 53201-3019 | USA |
| Milwaukee Water Works | PO Box 3268 | Milwaukee | WI | 53201-3268 | USA |
| Madison Gas and Electric WI | PO Box 1231 | Madison | WI | 53701-1231 | USA |
| Ashwaubenon Water & Sewer Utility | PO BOX 187 | GREEN BAY | WI | 54305-0187 | USA |
| Wisconsin Public Service Corp | PO BOX 19003 | GREEN BAY | WI | 54307-9003 | USA |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 | USA |
| Saint Paul Regional Water Services | 1900 Rice Street | Saint Paul | MN | 55113-6810 | USA |
| Dakota Electric Association | PO Box 64427 | St Paul | MN | 55164-0427 | USA |
| Wright Hennepin Coop Electric | PO Box 330 | Rockford | MN | 55373-0330 | USA |
| City of Bloomington  MN | 1800 West Old Shakopee Road | Bloomington | MN | 55431-3096 | USA |
| Connexus Energy | PO Box 1808 | Minneapolis | MN | 55480-1808 | USA |
| City of Burnsville  MN | PO BOX 77025 | MINNEAPOLIS | MN | 55480-7725 | USA |
| XCEL EnergyNorthern States Power Co | PO Box 9477 2067 | Minneapolis | MN | 55484-9477 | USA |
| XCEL EnergyPublic Service Company of CO | PO Box 9477 2200 | Minneapolis | MN | 55484-9477 | USA |
| XCEL EnergySouthwestern Public Service | PO Box 9477 | Minneapolis | MN | 55484-9477 | USA |
| City of St Cloud  MN | PO Box 1501 | St Cloud | MN | 56302-1501 | USA |
| Cheyenne Light  Fuel & Power | PO Box 6100 | Rapid City | SD | 57709-6100 | USA |
| Village of Gurnee  IL | 325 North OPlaine Road | Gurnee | IL | 60031-2636 | USA |
| Lake County Dept of Public Works  IL | 650 West Winchester Road | Libertyville | IL | 60048-1391 | USA |
| TDS TELECOM | PO BOX 94510 | PALATINE | IL | 60094-4510 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Illinois American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | USA |
| Indiana American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | USA |
| Missouri American Water 94551 | PO BOX 94551 | PALATINE | IL | 60094-4551 | USA |
| Village of Schaumburg  IL | 101 Schaumburg CT | Schaumburg | IL | 60193-1899 | USA |
| Village of Niles  IL | Regional Processing Center | Carol Stream | IL | 60197-4006 | USA |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | USA |
| Village of Arlington Heights  IL | PO Box 4343 | Carol Stream | IL | 60197-4343 | USA |
| Aquila  Inc | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | USA |
| Dupage County Public Works | PO Box 4751 | Carol Stream | IL | 60197-4751 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | USA |
| AT&T | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | USA |
| City of Berwyn  IL | 6700 West 26th Street | Berwyn | IL | 60402-0701 | USA |
| Village of Bedford Park  IL | PO Box 128 | Bedford Park | IL | 60501-0128 | USA |
| Nicor Gas Transportation 632 | PO Box 632 | Aurora | IL | 60507-0632 | USA |
| Nicor Gas 2020 416 | PO Box 2020 | Aurora | IL | 60507-2020 | USA |
| AT&T AMERITECH | PO BOX 8100 | AURORA | IL | 60507-8100 | USA |
| AT&T SNET | PO BOX 8110 AURORA IL | AURORA | IL | 60507-8110 | USA |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | USA |
| CenterPoint Energy Services Inc 23968 | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | USA |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | USA |
| VERIZON BUSINESS MCI | 27732 NETWORK PLACE | CHICAGO | IL | 60673-1277 | USA |
| City of Pontiac  MI | PO BOX 805046 | CHICAGO | IL | 60680-4111 | USA |
| City of Chicago  IL Dept of Water | PO Box 6330 | Chicago | IL | 60680-6330 | USA |
| Peoples Energy Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | USA |
| North Shore Gas | PO BOX A3991 | CHICAGO | IL | 60690-3991 | USA |
| Village of Norridge  IL | 4000 North Olcott Avenue | Norridge | IL | 60706-1199 | USA |
| City of Rockford  IL | PO Box 1221 | Rockford | IL | 61105-1221 | USA |
| City of Bloomington  IL | PO Box 3157 | Bloomington | IL | 61702-5216 | USA |
| City Water Light & Power  Springfield IL | 300 S 7th St Rm 101 | Springfield | IL | 62757-0001 | USA |
| Ameren UE 66301 | PO Box 66301 | St Louis | MO | 63166-6301 | USA |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | ST LOUIS | MO | 63166-6523 | USA |
| Ameren UE 66529 | PO Box 66529 | St Louis | MO | 63166-6529 | USA |
| AmerenCILCO 66826 | PO Box 66826 | St Louis | MO | 63166-6826 | USA |
| Ameren CIPS 66875 | PO Box 66875 | St Louis | MO | 63166-6875 | USA |
| AmerenIP | PO BOX 66884 | ST LOUIS | MO | 63166-6884 | USA |
| City of Independence  MO | PO BOX 410 | INDEPENDENCE | MO | 64051-0410 | USA |
| Missouri Gas Energy MGE | PO Box 219255 | Kansas City | MO | 64121-9255 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Kansas City Power & Light Co KCPL | PO Box 219330 | Kansas City | MO | 64121-9330 | USA |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 64121-9505 | USA |
| KCMO Water Services Department | PO Box 219896 | Kansas City | MO | 64121-9896 | USA |
| WaterOne | PO BOX 808007 | KANSAS CITY | MO | 64180-8007 | USA |
| City Utilities of Springfield  MO | PO Box 551 | Springfield | MO | 65801-0551 | USA |
| Westar Energy KPL | PO Box 758500 | Topeka | KS | 66675-8500 | USA |
| Lincoln Electric System | PO Box 80869 | Lincoln | NE | 68501-0869 | USA |
| Jefferson Parish  LA | PO Box 10007 | Jefferson | LA | 70181-0007 | USA |
| City of Slidell  LA | PO Box 4930 | Covington | LA | 70434-4930 | USA |
| Metro Technology  Inc AL | PO BOX 4129 | BATON ROUGE | LA | 70821-4129 | USA |
| Entergy Arkansas  Inc 8101 | PO BOX 8101 | BATON ROUGE | LA | 70891-8101 | USA |
| Entergy Gulf States LA  LLC 8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | USA |
| Entergy Texas  Inc 8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | USA |
| Entergy Mississippi  Inc 8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | USA |
| Entergy Louisiana  Inc 8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | USA |
| Utility Payment Processing  Baton Rouge | PO Box 96025 | Baton Rouge | LA | 70896-9025 | USA |
| EASYLINK | PO BOX 6003 | MARION | LA | 71260-6001 | USA |
| SPRINT | PO BOX 600670 | MARION | LA | 71260-6001 | USA |
| TRINSIC SPECTRUM BUSINESS | PO BOX 60091 | MARION | LA | 71260-6001 | USA |
| City of Alexandria  LA | PO BOX 8618 | ALEXANDRIA | LA | 71306-1618 | USA |
| Cleco Power LLC | PO Box 69000 | Alexandria | LA | 71306-9000 | USA |
| Utility Billing Services AR | PO Box 8100 | Little Rock | AR | 72203-8100 | USA |
| RITTER COMMUNICATIONS | 106 FRISCO | MARKED TREE | AZ | 72365-9999 | USA |
| City Water & Light CWL | PO Box 1289 | Jonesboro | AR | 72403-1289 | USA |
| Ozarks Electric Cooperative Corporation | PO Box 848 | Fayetteville | AR | 72702-0848 | USA |
| Arkansas Oklahoma Gas Corp AOG | PO Box 17003 | Fort Smith | AR | 72917-7003 | USA |
| OG&E Oklahoma Gas & Electric Service | PO Box 24990 | Oklahoma City | OK | 73124-0990 | USA |
| City of Oklahoma City  OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | USA |
| Clearwater Enterprises  LLC | PO BOX 26706 | OKLAHOMA CITY | OK | 73126-0706 | USA |
| Oklahoma Natural Gas Co Oklahoma | PO Box 268826 | Oklahoma City | OK | 73126-8826 | USA |
| Oklahoma Natural Gas Transportation | PO BOX 268826 | OKLAHOMA CITY | OK | 73126-8826 | USA |
| Texas Gas Service | PO Box 269042 | Oklahoma City | OK | 73126-9042 | USA |
| Arkansas Western Gas Company | PO Box 22152 | Tulsa | OK | 74121-2152 | USA |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | USA |
| Oklahoma Natural Gas Co Tulsa | PO Box 1234 | Tulsa | OK | 74186-1234 | USA |
| City of Tulsa  OK | Utilities Services | Tulsa | OK | 74187-0001 | USA |
| City of Garland Utility Services | PO Box 461508 | Garland | TX | 75046-1508 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of McKinney TX | PO Box 8000 | McKinney | TX | 75070-8000 | USA |
| City of Plano TX | PO Box 861990 | Plano | TX | 75086-1990 | USA |
| City of Rockwall TX | 385 South Goliad Street | Rockwall | TX | 75087-3699 | USA |
| City of Sherman TX | PO BOX 1106 | SHERMAN | TX | 75091-1106 | USA |
| City of Mesquite TX | PO Box 850287 | Mesquite | TX | 75185-0287 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 630047 | DALLAS | TX | 75263-0047 | USA |
| AT&T | PO BOX 650502 | DALLAS | TX | 75265-0502 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 650661 | DALLAS | TX | 75265-0502 | USA |
| City of Denton TX | PO BOX 660150 | DALLAS | TX | 75266-0150 | USA |
| TXU Energy 660161 | PO Box 660161 | Dallas | TX | 75266-0161 | USA |
| Brownsville Public Utilities Board | PO BOX 660566 | DALLAS | TX | 75266-0566 | USA |
| ARCH WIRELESS | PO BOX 660770 | DALLAS | TX | 75266-0770 | USA |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | USA |
| SPRINT | PO BOX 660092 | DALLAS | TX | 75266-0770 | USA |
| USA MOBILITY | PO BOX 660770 | DALLAS | TX | 75266-0770 | USA |
| VERIZON BA | PO BOX 660720 | DALLAS | TX | 75266-0770 | USA |
| VERIZON BA | PO BOX 660748 | DALLAS | TX | 75266-0770 | USA |
| TXU Energy 100001 | PO Box 100001 | Dallas | TX | 75310-0001 | USA |
| KEYNOTE RED ALERT | PO BOX 201275 | DALLAS | TX | 75320-1275 | USA |
| VERIZON GTE | PO BOX 920041 | DALLAS | TX | 75392-0041 | USA |
| City of Lewisville TX | PO BOX 951917 | DALLAS | TX | 75395-0001 | USA |
| City of Tyler TX | PO Box 336 | Tyler | TX | 75710-2039 | USA |
| Tylex Inc TX | PO Box 8285 | Tyler | TX | 75711-8285 | USA |
| City of Arlington TX | PO BOX 90020 | ARLINGTON | TX | 76004-3020 | USA |
| City of Hurst TX | 1505 Precinct Line Road | Hurst | TX | 76054-3395 | USA |
| Tri County Electric Cooperative TX | PO Box 961032 | Fort Worth | TX | 76161-0032 | USA |
| City of Wichita Falls TX | PO Box 1440 | Wichita Falls | TX | 76307-7532 | USA |
| City of Temple TX | PO Box 878 | Temple | TX | 76503-0878 | USA |
| City of Killeen TX | PO BOX 549 | KILLEEN | TX | 76540-0549 | USA |
| City of Waco TX | PO Box 2649 | Waco | TX | 76702-2649 | USA |
| San Angelo Water Utilities | PO Box 5820 | San Angelo | TX | 76902-5820 | USA |
| CenterPoint Energy Arkla 4583 | PO Box 4583 | Houston | TX | 77210-4583 | USA |
| CenterPoint Energy Minnegasco 4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | USA |
| CenterPoint Energy 1325 4981 2628 | PO Box 4981 | Houston | TX | 77210-4981 | USA |
| Brazoria County MUD #6 | PO Box 3030 | Houston | TX | 77253-3030 | USA |
| Metro | PO Box 7580 | The Woodlands | TX | 77387-7580 | USA |
| City of Sugar Land TX | PO BOX 5029 | SUGAR LAND | TX | 77487-5029 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Port Arthur  TX | PO Box 1089 | Port Arthur | TX | 77641-1089 | USA |
| College Station Utilities TX | PO Box 10230 | College Station | TX | 77842-0230 | USA |
| SADDLEBACK COMMUNICATIONS | PO BOX 171230 | SAN ANTONIO | TX | 78217-8230 | USA |
| Truckee Meadows Water Authority  NV | PO Box 659565 | San Antonio | TX | 78265-9565 | USA |
| CPS Energy | PO Box 2678 | San Antonio | TX | 78289-0001 | USA |
| San Antonio Water System | PO BOX 2990 | SAN ANTONIO | TX | 78299-2990 | USA |
| McAllen Public Utilities TX | PO Box 280 | McAllen | TX | 78505-0280 | USA |
| Pedernales Electric Cooperative  Inc | PO Box 1 | Johnson City | TX | 78636-0001 | USA |
| City of Round Rock  TX | 221 East Main | Round Rock | TX | 78664-5299 | USA |
| City of Austin  TX | PO Box 2267 | Austin | TX | 78783-2267 | USA |
| City of Amarillo  TX | PO Box 100 | Amarillo | TX | 79105-0100 | USA |
| Lubbock Power Light & Water | PO Box 10541 | Lubbock | TX | 79408-3541 | USA |
| City of Abilene  TX | PO Box 3479 | Abilene | TX | 79604-3479 | USA |
| El Paso Water Utilities | PO Box 511 | EL Paso | TX | 79961-0001 | USA |
| El Paso Electric Company | PO Box 20982 | El Paso | TX | 79998-0982 | USA |
| Intermountain Rural Electric Association | 5496 N Highway 85 | Sedalia | CO | 80135-0220 | USA |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | USA |
| QWEST US WEST | PO BOX 17360 | DENVER | CO | 80217-0360 | USA |
| QWEST US WEST | PO BOX 173638 | DENVER | CO | 80217-0360 | USA |
| Westminster Finance CO | PO BOX 17040 | DENVER | CO | 80217-3650 | USA |
| City of Boulder  CO | PO Box 0275 | Denver | CO | 80263-0275 | USA |
| Fort Collins Utilities | PO Box 1580 | Fort Collins | CO | 80522-0580 | USA |
| United Power | PO Box 929 | Brighton | CO | 80601-0929 | USA |
| Colorado Springs Utilities | PO Box 1103 | Colorado Springs | CO | 80947-0010 | USA |
| Board of Water Works of Pueblo  CO | PO Box 755 | Pueblo | CO | 81002-0755 | USA |
| Board of Public Utilities Cheyenne  WY | PO Box 1469 | Cheyenne | WY | 82003-1469 | USA |
| City of Orem  UT | 56 North State | Orem | UT | 84057-5597 | USA |
| Salt Lake City Corporation | PO Box 30881 | Salt Lake City | UT | 84130-0881 | USA |
| Questar Gas | PO Box 45841 | Salt Lake City | UT | 84139-0001 | USA |
| QWEST US WEST | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | USA |
| City of Phoenix  AZ | PO BOX 29663 | PHOENIX | AZ | 85038-9663 | USA |
| APS Arizona Public Service | PO BOX 2906 | PHOENIX | AZ | 85062-2906 | USA |
| SRP Salt River Project | PO Box 2950 | Phoenix | AZ | 85062-2950 | USA |
| Atmos Energy 78108 | PO Box 78108 | Phoenix | AZ | 85062-8108 | USA |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | USA |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8522 | USA |
| Atmos Energy 79073 | PO Box 79073 | Phoenix | AZ | 85062-9073 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Town of Gilbert  AZ | PO Box 52653 | Phoenix | AZ | 85072-2653 | USA |
| City of Mesa  AZ | PO Box 1878 | Mesa | AZ | 85211-1878 | USA |
| City of Chandler  AZ | PO Box 2578 | Chandler | AZ | 85244-2578 | USA |
| City of Yuma  AZ | PO BOX 13012 | YUMA | AZ | 85366-3012 | USA |
| City of Tucson  AZ | PO Box 28811 | Tucson | AZ | 85726-8811 | USA |
| Tucson Electric Power Company | PO BOX 80077 | PRESCOTT | AZ | 86304-8077 | USA |
| VERIZON BA | PO BOX 12045 | TRENTON | NJ | 8650-2045 | USA |
| Albuquerque Bernalillo County Water | PO Box 1313 | Albuquerque | NM | 87103-1313 | USA |
| New Mexico Utilities  Inc | 4700 Irving Blvd NW #201 | Albuquerque | NM | 87114-4281 | USA |
| Sierra Pacific Power Company NV | PO BOX 30065 | RENO | NV | 89520-3052 | USA |
| Nevada Power Company | PO BOX 30086 | RENO | NV | 89520-3086 | USA |
| City of Santa Monica  CA | PO Box 30210 | Los Angeles | CA | 90030-0210 | USA |
| SUREWEST | PO BOX 30697 | LOS ANGELES | CA | 90030-0697 | USA |
| Los Angeles Dept of Water & Power 30808 | PO Box 30808 | Los Angeles | CA | 90030-0808 | USA |
| Valencia Water Company CA | PO BOX 515106 | LOS ANGELES | CA | 90051-5106 | USA |
| Hayward Water System | PO Box 515147 | Los Angeles | CA | 90051-5147 | USA |
| City of Glendale  CA Water & Power | PO Box 51462 | Los Angeles | CA | 90051-5762 | USA |
| Compton Municipal Water Dept | PO Box 51740 | Los Angeles | CA | 90051-6040 | USA |
| Contra Costa Water District | PO BOX 60548 | LOS ANGELES | CA | 90060-0548 | USA |
| City of La Habra  CA | PO BOX 60977 | LOS ANGELES | CA | 90060-0977 | USA |
| City of Montebello  CA | 3316 West Beverly Blvd | Montebello | CA | 90640-1537 | USA |
| City of Norwalk  CA | PO Box 1030 | Norwalk | CA | 90651-1030 | USA |
| City of Long Beach  CA | PO Box 630 | Long Beach | CA | 90842-0001 | USA |
| City of Monrovia  CA | 415 South Ivy Avenue | Monrovia | CA | 91016-2888 | USA |
| California American Water Company | PO BOX 7150 | PASADENA | CA | 91109-7150 | USA |
| Accent Energy CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | USA |
| VERIZON GTE | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | USA |
| City of Burbank  CA | PO Box 631 | Burbank | CA | 91503-0631 | USA |
| City of Rancho Cucamonga  CA | PO Box 807 | Rancho Cucamonga | CA | 91729-0807 | USA |
| Fontana Water Company | PO Box 5970 | EL Monte | CA | 91734-1970 | USA |
| Southern California Edison | PO BOX 600 Attn Accounts Receivable | Rosemead | CA | 91771-0001 | USA |
| Golden State Water Co | PO Box 9016 | San Dimas | CA | 91773-9016 | USA |
| Helix Water District | 7811 University Avenue | LA Mesa | CA | 91941-4927 | USA |
| City of Escondido  CA | PO Box 460009 | Escondido | CA | 92046-0009 | USA |
| Olivenhain Municipal Water District OMWD | PO Box 502630 | San Diego | CA | 92150-2630 | USA |
| City of San Diego  CA | Water Department | San Diego | CA | 92187-0001 | USA |
| Coachella Valley Water District | PO Box 5000 | Coachella | CA | 92236-5000 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Imperial Irrigation District  CA | PO BOX 937 | Imperial | CA | 92251-0937 | USA |
| City of Victorville  CA | PO BOX 5001 | VICTORVILLE | CA | 92393-4999 | USA |
| Riverside Public Utilities  CA | 3900 Main Street | Riverside | CA | 92522-0144 | USA |
| Eastern Municipal Water District | PO Box 8300 | Perris | CA | 92572-8300 | USA |
| Rancho California Water District | PO Box 9030 | Temecula | CA | 92589-9030 | USA |
| Irvine Ranch Water District | PO Box 57500 | Irvine | CA | 92619-7500 | USA |
| El Toro Water District | PO Box 4000 | Laguna Hills | CA | 92654-4000 | USA |
| Santa Margarita Water District SMWD | PO Box 7005 | Mission Viejo | CA | 92690-7005 | USA |
| San Diego Gas & Electric | PO Box 25111 | Santa Anna | CA | 92799-5111 | USA |
| City of Brea  CA | PO Box 2237 | Brea | CA | 92822-2237 | USA |
| City of Fullerton  CA | 303 West Commonwealth | Fullerton | CA | 92832-1775 | USA |
| City of Orange  CA | PO Box 11024 | Orange | CA | 92856-8124 | USA |
| City of Oxnard  CA | 305 West Third Street | Oxnard | CA | 93030-5790 | USA |
| City of Santa Barbara  CA | PO Box 60809 | Santa Barbara | CA | 93160-0809 | USA |
| City of San Luis Obispo  CA | PO Box 8112 | San Luis Obispo | CA | 93403-8112 | USA |
| Los Angeles County Dept of Public Works | 260 E AVENUE K8 | LANCASTER | CA | 93535-4527 | USA |
| City of Daly City  CA | 333 90th Street | Daly City | CA | 94015-1895 | USA |
| City of Folsom CA | PO Box 7463 | SAN FRANCISCO | CA | 94120-7463 | USA |
| City of Roseville  CA | PO BOX 45807 | SAN FRANCISCO | CA | 94145-0807 | USA |
| Fairfield Municipal Utilities | 1000 Webster Street | Fairfield | CA | 94533-4883 | USA |
| City of Livermore  CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | USA |
| Dublin San Ramon Services District | 7051 Dublin Blvd | Dublin | CA | 94568-3018 | USA |
| East Bay Municipal Utility Dist EBMUD | EBMUD Payment Center | Oakland | CA | 94649-0001 | USA |
| Marin Municipal Water District | PO Box 994 | Corte Madera | CA | 94976-0994 | USA |
| City of Morgan Hill  CA | 495 Alkire Avenue | Morgan Hill | CA | 95037-4129 | USA |
| San Jose Water Company | PO BOX 229 | SAN JOSE | CA | 95103-0229 | USA |
| California Water Service Bakersfield | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Chico | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Salinas | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service San Mateo | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Stockton | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Visalia | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| Merced Irrigation District | PO Box 2288 | Merced | CA | 95344-0288 | USA |
| Modesto Irrigation District | PO Box 5355 | Modesto | CA | 95352-5355 | USA |
| City of Modesto  CA | PO Box 767 | Modesto | CA | 95354-3767 | USA |
| City of Turlock  CA | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5454 | USA |
| Turlock Irrigation District | PO Box 819007 | Turlock | CA | 95381-9007 | USA |

Circuit City Stores, Inc.
Utilities List

| Vendor Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Santa Rosa  CA Water & Sewer | PO Box 1658 | Santa Rosa | CA | 95402-1658 | USA |
| Citrus Heights Water District | PO Box 286 | Citrus Heights | CA | 95611-0286 | USA |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | USA |
| AT&T PACIFIC BELL | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | USA |
| Pacific Gas & Electric | PO BOX 997300 | SACRAMENTO | CA | 95899-7300 | USA |
| City of Redding  CA | PO Box 496081 | Redding | CA | 96049-6081 | USA |
| Hawaiian Electric Co  Inc HECO 3978 | PO Box 3978 | Honolulu | HI | 96812-3978 | USA |
| Board of Water Supply HI | 630 South Beretania Street | Honolulu | HI | 96843-0001 | USA |
| Clackamas River Water | PO Box 2439 | Clackamas | OR | 97015-2439 | USA |
| City of Portland  OR | PO Box 4216 | Portland | OR | 97208-4216 | USA |
| Portland General Electric PGE | PO Box 4438 | Portland | OR | 97208-4438 | USA |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | USA |
| Pacific Power Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | USA |
| City of Keizer  OR | PO Box 21000 | Keizer | OR | 97307-1000 | USA |
| Springfield Utility Board | PO Box 300 | Springfield | OR | 97477-0077 | USA |
| Medford Water Commission  OR | 200 South Ivy Street | Medford | OR | 97501-3189 | USA |
| Silverdale Water District # 16 | PO Box 90025 | Bellevue | WA | 98009-9025 | USA |
| Bellevue City Treasurer  WA | PO Box 90030 | Bellevue | WA | 98009-9030 | USA |
| Puget Sound Energy | PO Box 91269 | Bellevue | WA | 98009-9269 | USA |
| QWEST US WEST | PO BOX 91154 | SEATTLE | WA | 98111-9255 | USA |
| QWEST US WEST | PO BOX 91155 | SEATTLE | WA | 98111-9255 | USA |
| City of Richland  WA | PO BOX 34811 | SEATTLE | WA | 98124-1181 | USA |
| Cascade Natural Gas | PO Box 34344 | Seattle | WA | 98124-1344 | USA |
| Alderwood Water District | PO BOX 34679 | SEATTLE | WA | 98124-1679 | USA |
| Idaho Power | PO BOX 34966 | SEATTLE | WA | 98124-1966 | USA |
| City of Tukwila  WA | PO Box 58424 | Tukwila | WA | 98138-1424 | USA |
| Tacoma Public Utilities | PO Box 11007 | Tacoma | WA | 98411-0007 | USA |
| City of Olympia  WA | PO Box 7966 | Olympia | WA | 98507-7966 | USA |
| Avista Utilities | PO Box 3727 | Spokane | WA | 99220-3727 | USA |