**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

.................................................................. x
                                                          :
                                                          :    Chapter 11
                                                          :
In re:                                                    :
                                                          :    Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                                :
et al.,                                                   :
                                                          :
                                                          :    Jointly Administered
                  Debtors.[1]                             :
                                                          :
.................................................................. x

<u>**AFFIDAVIT OF SERVICE**</u>

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On August 20, 2009, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set

forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set forth

on the service lists attached hereto as **Exhibit C**:

1. Debtors' Thirtieth Omnibus Objection to Claims (Disallowance of Certain Claims for
   Wages and Compensation) (Docket No. 4583)

2. Notice of Debtors' Thirtieth Omnibus Objection to Claims (Disallowance of Certain
   Claims for Wages and Compensation) (Docket No. 4584)

3. Debtors' Thirty-First Omnibus Objection to Claims (Disallowance of Certain Legal
   Claims) (Docket No. 4585)

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are
as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

4. Debtors' Thirty-Second Omnibus Objection to Claims (Reclassification of Certain Claims Filed by Equity Holders to Interests) (Docket No. 4587)

On August 20, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Debtors' Thirtieth Omnibus Objection to Claims (Disallowance of Certain Claims for Wages and Compensation) (Docket No. 4583)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Thirtieth Omnibus Objection to Claims (Disallowance of Certain Claims for Wages and Compensation) (Personalized with claim and creditor information listed on Exhibit D) (Docket No. 4584)

On August 20, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Debtors' Thirty-First Omnibus Objection to Claims (Disallowance of Certain Legal Claims) (Docket No. 4585)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Thirty-First Omnibus Objection to Claims (Disallowance of Certain Legal Claims) (Personalized with claim and creditor information listed on Exhibit E) (Docket No. 4585)

On August 20, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Debtors' Thirty-Second Omnibus Objection to Claims (Reclassification of Certain Claims Filed by Equity Holders to Interests) (Docket No. 4587)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Thirty-Second Omnibus Objection to Claims (Reclassification of Certain Claims Filed by Equity Holders to Interests) (Personalized with claim and creditor information listed on Exhibit F) (Docket No. 4587)

Dated: August _28_, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _28th_ day of August, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____

GABRIELA MEDINA
COMM #1853581
Notary Public-California
LOS ANGELES COUNTY
My Comm. Exp. JUNE 11, 2013

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintralllaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| Nixon Peabody LLP | Gina M Fornario | gfornario@nixonpeabody.com |
| | David K Spiro Esq | dspiro@cantorarkema.com |
| Cantor Arkema PC | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Edward L Rothberg | erothberg@wkpz.com |
| Weycer Kaplan Pulaski & Zuber PC | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | jgold@akingump.com |
| | Catherine E Creely | ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | kjohnson@bricker.com<br>abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbqwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan<br>Alan M Noskow | tbryan@pattonboggs.com<br>anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Anitra Goodman Royster | terri.gardner@nelsonmullins.com<br>anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov<br>Terri A Roberts | terri.roberts@pcao.pima.gov<br>german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq<br>Forrest Lammiman<br>Ann Marie Bredin | timothy.brink@dlapiper.com<br>forrest.lammiman@dlapiper.com<br>ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bean Kinney & Korman PC | Thomas W Repczynski &<br>Martin J Yeager | trepczynski@beankinney.com<br>myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III<br>W Alexander Burnett | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner<br>Catherine J Weinberg | wbuckner@bamlaw.net<br>cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq<br>Jeremy B Root Esq | wcasterlinejr@bklawva.com<br>jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq<br>David C Christian II | wfactor@seyfarth.com<br>dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq<br>Timothy B Martin Esq | wgray@torys.com<br>tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq<br>John Dellaportas Esq<br>William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

Email List

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Omni 30 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4196 | $0.00 | ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | HOLLIS | NY | 11423 | USA |
| 4313 | $94.50 | AGEE, JEFFREY TRAVIS | | 705 DENNISON ST | | LITTLE ROCK | AR | 72201 | USA |
| 3364 | $0.00 | ALAPATI, MICHELLE | | 1730 ADELAIDE ST NO 7 | | CONCORD | CA | 94520 | USA |
| 3364 | $0.00 | ALAPATI, MICHELLE | Alapati Michelle | | 146 Fig Tree Ln No 4B | Martinez | CA | 94553 | USA |
| 3360 | $0.00 | ALAPATI, MICHELLE B | | 1730 ADELAIDE ST NO 7 | | CONCORD | CA | 94520 | USA |
| 3360 | $0.00 | ALAPATI, MICHELLE B | Alapati Michelle B | | 146 Fig Tree Ln No 4B | Martinez | CA | 94553 | USA |
| 4488 | $1,000.00 | ALCORN, RYAN CRISTOPHER | | 12863 W VERNON AVE | | AVONDALE | AZ | 85392 | USA |
| 7803 | $92.18 | ALLEN, CARROLL J | | 50 STUYVESANT AVE APT 4H | | BROOKLYN | NY | 11211 | USA |
| 7677 | $0.00 | Allen, LaShonda T | | 1630 Catalina Dr | | Richmond | VA | 23244 | USA |
| 5861 | $139.03 | ALLEN, SAMANTHA | | 475 NO 10TH AVE | | BRIGHTON | CO | 80601-0000 | USA |
| 6169 | $139.03 | ALLEN, SAMANTHA RANAE | | 475 NO 10TH AVE | | BRIGHTON | CO | 80601 | USA |
| 3291 | $216.17 | ARGUELLO, CHRIS MICHAEL | | 4965 NEWPARK LANE NW | | ACWORTH | GA | 30101 | USA |
| 5296 | $60.24 | ARTZ, MATTHEW | | 194 GASTON ST | | MEDFORD | MA | 02155 | USA |
| 4954 | $350.00 | BADAMO, LANCE JUSTIN | | 4342 SW 25TH AVE | | CAPE CORAL | FL | 33914 | USA |
| 4954 | $350.00 | BADAMO, LANCE JUSTIN | Badamo, Lance Justin | | 3338 Arden Villas Blvd Bldg 1 Apt No 27 | Orlando | FL | 32817 | USA |
| 7639 | $400.00 | BAILEY, CLINTON DEWANYE | | 5909 DOE RUN LANE | | HARRISON | TN | 37341 | USA |
| 2117 | $94.96 | BAILEY, JUSTIN | | 16019 COE LOOP | | MAGNOLIA | TX | 77355 | USA |
| 3625 | $0.00 | BANKS, TANIQUA SHAQUEENA | | 124 HUMBOLDT ST | | BROOKLYN | NY | 11206 | USA |
| 9744 | $133.45 | BAPTISTE, JOVANY | | 16 YUILL CIR | | BOSTON | MA | 02136-0000 | USA |
| 3934 | $1,800.00 | BARATZ, ALYSSA RAE | | 1 ALTON CIRCLE | | CHESAPEAKE | VA | 23320 | USA |
| 6200 | $0.00 | BENTIVOGLIO, JOSEPH J | | 257 NORTH STATE RD | ROLLING GREEN APTS NO 23 C | SPRINGFIELD | PA | 19064 | USA |
| 5478 | $0.00 | BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | MIDLOTHIAN | VA | 23114 | USA |
| 6972 | $0.00 | BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | LONGMEADOW | MA | 011106 | USA |
| 4820 | $270.00 | BETHUNE JR , LEE VAUGHN | | 4600 N JOSEY LN | 1308 | CARROLLTON | TX | 75010 | USA |
| 6056 | $734.85 | BEZEREDI, SCOTT D | | 1555 BODWELL RD NO 63 | | MANCHESTER | NH | 03109 | USA |
| 7522 | $0.00 | BISHOP, BENJAMIN T | | 1712 POINT OF ROCKS RD | | CHESTER | VA | 23836 | USA |
| 9562 | $133.43 | BONAPARTE, JASON | | 2016 SAINT PAUL AVE | | BRONX | NY | 10461 | USA |
| 3170 | $0.00 | BOND, JEFFREY | | 510 NOB HILL LANE | | SEVEN POINTS | TX | 75143 | USA |
| 5402 | $3,070.34 | Bowles, Mildred P | | 1802 Shallow Well Rd | | Manakin Sabot | VA | 23103 | USA |
| 4968 | $614.47 | BOWLIN JR , ROBERT ALAN | | 11811 CHARING CROSS RD | | AUSTIN | TX | 78759 | USA |
| 2929 | $52.70 | BOYLE, RYAN | | 9A MANOR RD NORTH | | GREENLAWN | NY | 11740 | USA |
| 8774 | $286.69 | BRAVO, JULIAN OLIVIER | | 1460 MILLER ST | | LAKEWOOD | CO | 80215 | USA |
| 2453 | $0.00 | BREWSTER, ROZET S | | 756 NYTOL CIRCLE | | IRONDALE | AL | 35210 | USA |
| 2106 | $501.00 | BROWN, JEANNETTE YVETTE | | 3326 BALERO CT | | SPRING LAKE | NC | 28390 | USA |
| 2106 | $501.00 | BROWN, JEANNETTE YVETTE | Brown, Jeannette Yvette | | 906 Emory Ct | Fayetteville | NC | 28311 | USA |
| 5115 | $2,075.34 | BRUMBLE, CHRISTOPHER | | 2512 SOUTH SYCAMORE AVE | | BROKEN ARROW | OK | 74012 | USA |
| 3426 | $747.44 | BUNTING, JASON HARO | | 3811 HUMMINGBIRD DR | | ANTIOCH | CA | 94509 | USA |
| 7765 | $0.00 | BURKOT JEFFERY | | 341 FOSTER RD | | NORTH VERSAILES | PA | 15137 | USA |
| 6728 | $13,559.48 | BURNS, JOE E | | 1021 SAN ANTONIO DRIVE | | FORNEY | TX | 75126 | USA |
| 2309 | $1,022.27 | Cacciotti, David J | | 9812 Fernleigh Dr | | Richmond | VA | 23235 | USA |
| 3060 | $403.76 | CARIDAKIS, FRANK A | | 217 235th Pl SW | | Bothell | WA | 98021 | USA |
| 5881 | $1,269.03 | CARPENTER, MICHAEL A | | 20338 FENTON | | HOUSTON | TX | 77073 | USA |
| 6804 | $763.05 | CARRERE, BRANDON CHRISTOPHE | | 809 SUMMER BREEZE DR | NO 904 | BATON ROUGE | LA | 70810 | USA |
| 4949 | $0.00 | Carroll, Cynthia Anne | | 7346 Edgeworth Rd | | Mechanicsville | VA | 23111 | USA |
| 5489 | $0.00 | CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | GLEN ALLEN | VA | 23059 | USA |
| 7676 | $40.40 | CASTRO, DANIEL | | 1629 E BROADWAY BLVD | | TUCSON | AZ | 85719 | USA |

Circuit City Stores, Inc.
Omni 30 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9451 | $17,090.00 | CERVANYK, NICCOLE A | | 1281 21ST LN | | PUEBLO | CO | 81006 | USA |
| 4074 | $1,000.38 | CHAPMAN II, MICHAEL EUGENE | | 10518 W 56TH TERRACE | | SHAWNEE | KS | 66203 | USA |
| 5897 | $996.65 | Christiansen, Craig R & Marcey A | | 951 Murphy Hill Rd | | Horseheads | NY | 14845 | USA |
| 3803 | $7,115.38 | CLARK, KEVIN T | | 11 CLIFFORD E HARBOURT | | HAMILTON SQUARE | NJ | 08690 | USA |
| 2953 | $2,540.00 | COCHRAN, COREY THOMAS | | 11197 TREADWELL RD | | FORSYTH | GA | 31029 | USA |
| 2954 | $727.16 | COCKRUM, TIMOTHY WADE | | P O BOX 776 | | ROGERS | TX | 76569 | USA |
| 2954 | $727.16 | COCKRUM, TIMOTHY WADE | Timothy W Cockrum | | 16 E Bell | Rogers | TX | 76569 | USA |
| 4972 | $841.00 | COLEMAN, TIA | | 498 KENSINGTON DR | | ROCHESTER HILLS | MI | 48307 | USA |
| 4972 | $841.00 | COLEMAN, TIA | Coleman Tia | | 334 Wedgewoode Ln | Pontiac | MI | 48340 | USA |
| 5540 | $219.35 | COLLINS, MICHAEL WILLIAM H | | 8702 NW 54TH ST | | CORAL SPRINGS | FL | 33067 | USA |
| 7120 | $31.89 | COLON, KYELIA | | 312 HARRISON STAPT 3B | | HOBOKEN | NJ | 07030 | USA |
| 9747 | $175.00 | COSTA JR, PAULO F | | 245 BOSTON POST RD E | 9 | MARLBOROUGH | MA | 01752 | USA |
| 3955 | $57.02 | COSTLEY BUPP, ASA JEN | | 7 GROVE ST PO BOX 678 | | SAXTONS RIVER | VT | 05154 | USA |
| 3955 | $57.02 | COSTLEY BUPP, ASA JEN | Asha Castley Bupp | | 5 Hadley St | Bellows Falls | VT | 05101 | USA |
| 4235 | $0.00 | CRESER, OLIVIA TAFT | | 1477 RIDGE RD | | NORTH HAVEN | CT | 06473 | USA |
| 5561 | $0.00 | CUNNINGHAM, DANIELLE T | | 211 S WILKINSON ST APT 605 | | DAYTON | OH | 45402 | USA |
| 5561 | $0.00 | CUNNINGHAM, DANIELLE T | Danielle T Cunningham | | 211 S Wilkinson St 605 | Dayton | OH | 45402 | USA |
| 2940 | $596.82 | CURRAN, BRYAN MICHAEL | | 2685 GROVE VALLEY LANE | | DACULA | GA | 30019 | USA |
| 2026 | $58.93 | CURRY, AMANDA AUTUMN | | 5232 SEMINOLE CT | | CAPE CORAL | FL | 33904 | USA |
| 2026 | $58.93 | CURRY, AMANDA AUTUMN | Curry Amanda Autumn | | 5187 Richmond Ave | Fort Myers | FL | 33905 | USA |
| 7861 | $111.40 | Czupkowski, Mark A | | 648 Fan Hill Rd | | Monroe | CT | 06468 | USA |
| 7139 | $0.00 | Davidson, Paul N | | 1724 Ashcliff Way | | Richmond | VA | 23228 | USA |
| 2610 | $0.00 | Davis, Nyria Kiani | | 120 Casals Pl | 5B | BX | NY | 10475 | USA |
| 4612 | $5,290.80 | DAY, CHARLES | | 78 365 HIGHWAY 111 | 148 | LA QUINTA | CA | 92253 | USA |
| 9105 | $522.00 | De La Rosa, Martin | | 216 Pasodale | | El Paso | TX | 79907 | USA |
| 7599 | $0.00 | DE LA VEGA, JUDITH D | | 6872 CLOUD CREST | | CHINO | CA | 91710 | USA |
| 9087 | $0.00 | DEARWESTER, ALLEN W | | 706 SHILOH ST | | FRUITLAND PARK | FL | 34731 | USA |
| 8097 | $0.00 | DEHOYOS, MONICA T | | 403 REAL RD NO 5 | | BAKERSFIELD | CA | 93309 | USA |
| 6918 | $0.00 | DEMIRAIAKIAN, CATHERINE T | | 4324 GOLDEN GLEN DR | | CHINO HILLS | CA | 91709 | USA |
| 7785 | $0.00 | DRAXLER, STEVEN F | | 2322 POCONO CT | | DE PERE | WI | 54115 | USA |
| 7826 | $0.00 | DRAXLER, STEVEN F | | 2322 POCONO CT | | DE PERE | WI | 54115 | USA |
| 3585 | $400.00 | DUMONT JR, PAUL | | 165 WHEELER AVE | | SPRINGFIELD | MA | 01118 | USA |
| 10060 | $0.00 | Edwards, Daniel J | | 413 McClendon Walker Rd | | Aledo | TX | 76008 | USA |
| 5757 | $0.00 | ELLERMAN, AMANDA P | | 1736 MOUNTAIN PINE TER | | RICHMOND | VA | 23235 | USA |
| 5199 | $0.00 | ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | GLEN ALLEN | VA | 23059 | USA |
| 6695 | $0.00 | FARMER, CHARLES E | | 14406 POST MILL DR | | MIDLOTHIAN | VA | 23113 | USA |
| 7100 | $215.26 | FAY, LAWRENCE | | 2500 MAPLE HALL CT | | MIDLOTHIAN | VA | 23113 | USA |
| 7045 | $450.00 | FERNANDEZ, GUSTAVO JOSE | | 3714 AMALFI WAY | A | SANTA BARBARA | CA | 93105 | USA |
| 7045 | $450.00 | FERNANDEZ, GUSTAVO JOSE | Gustavo Jose Fernandez | | 225 W Los Olivos No 4 | Santa Barbara | CA | 93105 | USA |
| 1695 | $2,565.00 | Finch, Melanie | | 22056 Gilmore St | | Woodland Hills | CA | 91303 | USA |
| 2023 | $2,565.00 | FINCH, MELANIE JEAN | | 22056 GILMORE ST | | WOODLAND HILLS | CA | 91303 | USA |
| 2778 | $24.43 | FIRESTONE, EMILY LYNN | | 327 HILLVIEW CIRCLE NW | | CANTON | OH | 44709 | USA |
| 7548 | $200.00 | FORSTER, MICHAEL | | 3220 6TH RD SOUTH | | FALLS CHURCH | VA | 22041-0000 | USA |
| 3948 | $0.00 | FOSTER, SANDRA LEIGH | | 310 BROAD ST 10P | | CHARLESTON | SC | 29401 | USA |
| 3948 | $0.00 | FOSTER, SANDRA LEIGH | FOSTER, SANDRA LEIGH | | 3500 EL CONQUISTADOR PKWY | BRADENTON | FL | 34210 | USA |
| 6796 | $19,615.40 | Fox, Jason R | | 22406 E Roxbury Pl | | Aurora | CO | 80016 | USA |
| 6895 | $0.00 | FOX, THOMAS | | 47 BRIDGEWATER RD | | NEW MILFORD | CT | 06776 | USA |
| 6896 | $0.00 | Fox, Thomas | | 47 Bridgewater Rd | | New Milford | CT | 06776 | USA |

Circuit City Stores, Inc.
Omni 30 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8482 | $1,500.00 | FRASCONE, MATTHEW SCOTT | | 9823 KERRY LANE | | RICHMOND | VA | 23238 | USA |
| 5504 | $0.00 | FRAZIER, JOY JANELL | | 1614 W RAMONA DR APT D | | RIALTO | CA | 92376 | USA |
| 5504 | $0.00 | FRAZIER, JOY JANELL | Joy Janell Frazier | | 732 N Olive St | Rialto | CA | 92376 | USA |
| 3053 | $35.01 | FRY, JASON | | 1516 PLACER CT | | NAPERVILLE | IL | 60565 | USA |
| 2524 | $0.00 | GAGNON, JONATHAN | | 73 B ST | | MANCHESTER | NH | 03102 | USA |
| 5738 | $0.00 | GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DR | | MIDLOTHIAN | VA | 23112 | USA |
| 5742 | $0.00 | GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DRIVE | | MIDLOTHIAN | VA | 23112 | USA |
| 5745 | $0.00 | GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DR | | MIDLOTHIAN | VA | 23112 | USA |
| 7607 | $0.00 | GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | TROY | VA | 22974 | USA |
| 3202 | $264.00 | GIBSON, RACHEL | | 5016 ARBARDEE DR | | FAIR OAKS | CA | 95628 | USA |
| 3202 | $264.00 | GIBSON, RACHEL | Gibson Rachel | | 7240 Grenola Way | Citrus Heights | CA | 95621 | USA |
| 8522 | $2,689.40 | Gillard, Melissa | | 9255 Tamarack Ave | | Sun Valley | CA | 91352 | USA |
| 9214 | $0.00 | GILMOUR, CATHERINE M | | 10801 SNOWMASS CT | | GLEN ALLEN | VA | 23060 | USA |
| 8954 | $700.00 | GNIADEK, EDWARD ANTHONY | | 11273 MORAINE DR 3N | | PALOS HILLS | IL | 60465 | USA |
| 2030 | $500.00 | GONZALEZ, DENISE | | 203 NORTH WALNUT ST | | MASSAPEQUA | NY | 11758 | USA |
| 5232 | $0.00 | Grady, Sally Ann | | 6373 Morning Glory Ct | | Mechanicsville | VA | 23111 | USA |
| 7450 | $0.00 | GRANDA, MANUEL | | 3215 SE 1ST AVENUE | | CAPE CORAL | FL | 33904 | USA |
| 7322 | $165.93 | GREEN, ASHLEIGH JAHAN | | 1514 LAWSON PALM COURT | | APOPKA | FL | 32712 | USA |
| 7322 | $165.93 | GREEN, ASHLEIGH JAHAN | Ashleigh Green | | 8924 S Eggleston | Chicago | IL | 60620 | USA |
| 6172 | $200.00 | GRIFFIN, GEVON I | | 7500 BELLERIVE DR | 1619 | HOUSTON | TX | 77036 | USA |
| 2424 | $0.00 | GRIPPER, JANICE | | 8441 HAMLIN ST | 201 | LANHAM | MD | 20706 | USA |
| 6830 | $15,384.60 | GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| 6830 | $15,384.60 | GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| 9116 | $2,200.00 | GRUBBS, JASON LEE | | 136 S PALM AVE | | VIRGINIA BEACH | VA | 23452 | USA |
| 6762 | $0.00 | Hall, Diane M | | 11701 Herrick Ln | | Glen Allen | VA | 23059 | USA |
| 4090 | $160.00 | HALLER, BETH M | | 163 WAKEFIELD ST | | ROCHESTER | NY | 14621 | USA |
| 3660 | $500.00 | HAMILTON, CHRISTIN DARLIN | | 109 ELLWOOD CIRCLE | | SLIDELL | LA | 70458 | USA |
| 3660 | $500.00 | HAMILTON, CHRISTIN DARLIN | HAMILTON, CHRISTIN DARLIN | | 340 LENWOOD DR | SLIDELL | LA | 70458 | USA |
| 4487 | $80.00 | HARLESS, ROBERT CRAIG | | 3618 ABSALOM SMITH RD | | SALEM | VA | 24153 | USA |
| 7049 | $0.00 | HARLOW, JOHN | | 9 TIDE MILL RD | | ST JAMES | NY | 11780 | USA |
| 5750 | $804.00 | Harlow, Kelley | | 2014 New Market Rd | | Richmond | VA | 23231 | USA |
| 3250 | $141.34 | HARRIS, BARBARA RAELYN | | 3334 WEST MAIN NO 194 | | NORMAN | OK | 73072 | USA |
| 3602 | $0.00 | HATCHER MINNIE | | 3200 SALLY CIRCLE | | FLORENCE | SC | 29501 | USA |
| 4247 | $0.82 | HAYMAN, DAVID D | | 6420 E TROPICANA AVE UNIT 338 | | LAS VEGAS | NV | 89122-7537 | USA |
| 4248 | $1,156.37 | HAYMAN, DAVID D | | 6420 E TROPICANA NO 338 | | LAS VEGAS | NV | 89122 | USA |
| 2381 | $0.00 | HEILDERBERG, MARTEZ JAMES | | 4043 GARFIELD | | KANSAS CITY | MO | 64130 | USA |
| 5669 | $178.04 | HERNANDEZ, JOEL | | 38 GROSVENOR ST | | SPRINGFIELD | MA | 00000-1107 | USA |
| 7656 | $654.15 | HERTZBERG, RORY ADAM | | 453 RACE ST | | CHARLESTON | SC | 29403 | USA |
| 7656 | $654.15 | HERTZBERG, RORY ADAM | Hertzberg, Rory Adam | | 408 S 8th St | Chesterton | IN | 46304 | USA |
| 7568 | $10,800.00 | Hicks, Sherry | | 804 Delaney St | | Richmond | VA | 23229 | USA |
| 2581 | $3,000.00 | HIDALGO, MIKE R | | 609 DELA VINA NO 21 | | SANTA BARBARA | CA | 93101 | USA |
| 2477 | $1.11 | HILL, MARQUES A | | 131 CLARK ST | | HILLSIDE | NJ | 07205 | USA |
| 2032 | $0.00 | HOLLEY, JARED MYKAL | | 617 MCCLUNG AVE | | BARBOURSVILLE | WV | 25504 | USA |
| 2094 | $916.78 | HORMUZDI, CYRUS NOSHIR | | 7400 STIRLING RD133 | | HOLLYWOOD | FL | 33024 | USA |
| 2094 | $916.78 | HORMUZDI, CYRUS NOSHIR | Cyrus Noshir Hormuzdi | | 7400 Stirling Rd No 124 | Hollywood | Fl | 33024 | USA |
| 9755 | $0.00 | HORNE, DEVON MARQUEE | | 113 SOUTH 4TH AVE | | COATESVILLE | PA | 19320 | USA |
| 9560 | $1,499.18 | HOUSTON, BRETT ELLISON | | 1534 CLAYTON RD | | WILMINGTON | DE | 19805 | USA |

Circuit City Stores, Inc.
Omni 30 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3192 | $128.10 | HULSIZER, LUCAS BRADLEY | | 200 HACKNEY CIRCLE | | WILMINGTON | DE | 19803 | USA |
| 3375 | $960.00 | IBRAHIM, MARK | | 8797 GINGER SNAP LANE | | SAN DIEGO | CA | 92129 | USA |
| 11363 | $200.40 | Ijaz, Musannum | | 35 San Clemente Dr No 308 | | Corte Madera | CA | 94925 | USA |
| 9995 | $532.26 | INGRAM, CHARLES WAYNE | | 41635 HARLOW PL | | WEIRSDAIL | FL | 32195 | USA |
| 9995 | $532.26 | INGRAM, CHARLES WAYNE | Ingram Charles Wayne | | 3450 NSE H Trail | Valley View | TX | 76272 | USA |
| 7348 | $1,051.12 | Jackman, Brenden | | 38 N Pine Ave Apt 1 | | Albany | NY | 12203 | USA |
| 7770 | $6,048.50 | James P Barr | | 4012 Bush Lake Ct | | Glen Allen | VA | 23060 | USA |
| 3241 | $469.34 | JAMES, MATT | | 730 LAKESTONE COURT | | ROSWELL | GA | 30076 | USA |
| 3243 | $26.76 | JAMES, MATT | | 730 LAKESTONE CT | | ROSWELL | GA | 30076-0000 | USA |
| 7510 | $11,472.48 | Jean Sparrow Hamby | | 8406 Dell Ray Dr | | Mechanicsville | VA | 23116 | USA |
| 7501 | $30,000.00 | Jeremy Ewell | | 5416 Wintercreek Dr | | Glen Allen | VA | 23060 | USA |
| 6236 | $0.00 | JOHNSON, GARRIS | | 300 MEADOWVIEW LANE | | FARMVILLE | VA | 23901 | USA |
| 3615 | $0.00 | JOHNSON, STEPHEN | | P O BOX 7820 | | INDIAN LAKE ESTATES | FL | 33855 | USA |
| 9605 | $1,169.45 | JONES, JOSHUA D | | 2027 MILL TER | | SARASOTA | FL | 34231 | USA |
| 6388 | $344.87 | JONES, KIMBERLY | | 134 CORCORAN BLVD | | SPRINGFIELD | MA | 01118 | USA |
| 5945 | $8,500.00 | JONES, RAYMOND DOUGLAS | | 809 INDIANA AVE | 1 | WAUKEGAN | IL | 60085 | USA |
| 7736 | $0.00 | Jones, Vaundra | | 7600 Portadown Ct No 2811 | | Richmond | VA | 23228 | USA |
| 4848 | $0.00 | KAHUT, AMANDA L | | 944 MATCHPOINT DR | | IDAHO FALLS | ID | 83406 | USA |
| 3664 | $200.00 | KAISER, JACOB ALMON | | 1262 BOYER MILL RD | | CHAMBERSBURG | PA | 17202 | USA |
| 3787 | $300.00 | KARAGEORGOS, DEMETRIOS | | 3895 FRANKLIN AVE | | SEAFORD | NY | 11783 | USA |
| 6761 | $0.00 | KENNY, DANA J | | 6611 FERNWOOD ST | | RICHMOND | VA | 23228 | USA |
| 5340 | $0.00 | KENOYER, JESS GRANT | | 2617 NORTH SHORE RD | | BELLINGHAM | WA | 98226 | USA |
| 9219 | $0.00 | KHAN, SOHAIL | | 2610 CARNEGIE LN NO O | | REDONDO BEACH | CA | 90278 | USA |
| 3637 | $0.00 | KING, BRAD | | 22628 U S HIGHWAY 70 | | WILSON | OK | 73463 | USA |
| 3611 | $127.47 | KNIELING, DAVID AARON | | 10613 LEEDS ST | | NORWALK | CA | 90650 | USA |
| 6758 | $1,992.00 | KOONJBEHARRY, JERRY PAVINDRA | | 1030 BYERLY WAY | | ORLANDO | FL | 32818 | USA |
| 2152 | $148.50 | KRAWCZYK, KIRSTIN ALISHA | | 8924 DARNEL RD | | EDEN PRIARIE | MN | 55347 | USA |
| 8595 | $0.00 | KREDATUS, BRIAN EDWARD | | 16 STAPLETON CT | | BRIDGEWATER | NJ | 08807 | USA |
| 8592 | $0.00 | KREDATUS, MEGAN JEAN | | 16 STAPLETON CT | | BRIDGEWATER | NJ | 08807 | USA |
| 3986 | $230.94 | KURAS, JUSTIN | | 9 GRIST MILL RD | | GRAFTON | MA | 15190 | USA |
| 6476 | $0.00 | LACY, MICHAEL | | 7801 ROOSEVELT BLVD APT 12 | | PHILADELPHIA | PA | 19152 | USA |
| 4385 | $0.00 | LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | GLEN ALLEN | VA | 23060 | USA |
| 4386 | $0.00 | LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | GLEN ALLEN | VA | 23060 | USA |
| 2526 | $0.00 | Landry, Janice R | | 401 Gretchen St | | New Roads | LA | 70760 | USA |
| 8819 | $680.00 | LANGWORTHY, BEN BRIAN | | 3784 38TH AVE N | | ST PETERSBURG | FL | 33709 | USA |
| 2787 | $16.74 | LAUGHLIN, NICHOLAS GARRETT | | 520 JOSEPH ST | | SLIDELL | LA | 70458 | USA |
| 7333 | $1,462.63 | LAWRENCE, ORANMIYAN A | | 13425 NW 31 AVE | | OPA LOCKA | FL | 33054 | USA |
| 2265 | $90.47 | LENKOWSKY, PAUL LOUIS | | 8627 W DAVIS | | PEORIA | AZ | 85382 | USA |
| 2265 | $90.47 | LENKOWSKY, PAUL LOUIS | Lenkowsky Paul Louis | | 1245 Country Club Cove | Bullhead City | AZ | 86442 | USA |
| 4021 | $236.34 | LEWIS, DARRYL | | 12710 JEAN WAY | | CLITON | MD | 20735 | USA |
| 4021 | $236.34 | LEWIS, DARRYL | Darryl E Lewis | | 12710 Jean Way | Clinton | MD | 20735 | USA |
| 3368 | $64.40 | LONG, JESSE COLIN | | 1992 CHERRY RD | | RIO RANCHO | NM | 87144 | USA |
| 5969 | $4,000.00 | LOPEZ, JESUS | | 15 HAMILTON AVE | 4D | YONKERS | NY | 10705 | USA |
| 9134 | $218.12 | LOPEZ, RICARDO JESUS | | PO BOX 2003 | | BURLESON | TX | 76097 | USA |
| 9134 | $218.12 | LOPEZ, RICARDO JESUS | LOPEZ, RICARDO JESUS | | 2736 FM 731 | BURLESON | TX | 76028 | USA |
| 6982 | $0.00 | LUCK, WAYNE B | | 8954 KINGS CHARTER DR | | MECHANICSVILLE | VA | 23116 | USA |
| 4381 | $1,326.73 | MAURICE, JOHNSON | | PO BOX 3016 | | VICTORVILLE | CA | 92393-6016 | USA |

Circuit City Stores, Inc.
Omni 30 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4381 | $1,326.73 | MAURICE, JOHNSON | Maurice Johnson | | PO Box 3016 | Victorville | CA | 92393 | USA |
| 2365 | $59.99 | MCKEON, KATHERINE B | | 7607 TAFT PLACE | | INDIAN TRAIL | NC | 28079 | USA |
| 4089 | $950.00 | MCRAE, TAMESHA DAMIKA | | 2406 ALLENCE BLVD | | RICHMOND | VA | 23223 | USA |
| 7130 | $241.16 | MCWHITE, KENNY | | 125 DELLWOOD RD | | AMHERST | NY | 14226 | USA |
| 8248 | $18,152.73 | MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | BEAVERDAM | VA | 23015 | USA |
| 8254 | $1,148.80 | MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | BEAVERDAM | VA | 23015 | USA |
| 2860 | $150.93 | MILLER, STEPHANIE | | 2 IVY DRIVE | | SHAVERTOWN | PA | 18708-0000 | USA |
| 5982 | $1,266.17 | MILLER, STEVE M | | 4269 TAMARACK RD | | MEDFORD | OR | 97504 | USA |
| 4222 | $50.00 | MITCHELL, COLIN | | 3222 BROOKVIEW WAY | | COLUMBUS | OH | 43221 | USA |
| 4222 | $50.00 | MITCHELL, COLIN | Mitchell Colin | | 4381 Hayden Falls Dr | Columbus | OH | 43221 | USA |
| 8381 | $10,440.00 | Mondragon, Marlon | c o Kantrowitz Goldhamer & Graifman | 747 Chestnut Ridge Rd Ste 200 | | Chestnut Ridge | NY | 10977 | USA |
| 8364 | $189.00 | MORAN, MAYDA E | | 4369 BLUEWATER AVE | | SPRING HIL | FL | 34606 | USA |
| 10000 | $0.00 | MOSLEY, MICHAEL | | P O BOX 317641 | | CINCINNATI | OH | 45231 | USA |
| 9588 | $174.70 | MURRAY, CURT | | 135 CALIFORNIA ST | | RIPON | CA | 95366 | USA |
| 6163 | $0.00 | NEAL, JASON R | | 5450 S COUNTRY CLUB RD | | TUCSON | AZ | 85706 | USA |
| 5983 | $2,960.89 | Nino, Maria | | 9048 Nw 119 Terr | | Hialeah | FL | 33018 | USA |
| 5647 | $1,398.98 | Noble, Janice | | 1514 Glenside Dr | | Richmond | VA | 23226 | USA |
| 10708 | $351.72 | ORTIZ ORTEGA, JUAN GABRIEL | | CALLE 3 EST E | C 18 VANSCOY | BAYAMON | PR | 00956 | USA |
| 4353 | $0.00 | Outland, Cary S | | 11050 Winfrey Rd | | Glen Alen | VA | 23059 | USA |
| 5432 | $0.00 | PALMER, DAVID HOWARD | | 91 976 PAPAPUHI PL | | EWA BEACH | HI | 96706 | USA |
| 7121 | $1,000.00 | PARENTI, CHRIS | | 5740 BRESIKIN DR | | ORLANDO | FL | 32839 | USA |
| 8609 | $0.00 | PASSEHL, TODD | | 10820 PEPPERBUSH CT | | GLEN ALLEN | VA | 23060 | USA |
| 2584 | $336.49 | PASTOREK, PRESTON R | | 806 COLUMBIA AVE | | NORTH BERGEN | NJ | 07047 | USA |
| 2808 | $133.86 | PAUL, BRIAN | | 1535 BLANDING BLVD | 912 | MIDDLEBURG | FL | 32068 | USA |
| 2147 | $72.26 | PENDLETON, KARA | | 11 BAER LANE | | BERNVILLE | PA | 19506-0000 | USA |
| 5313 | $512.90 | PEREZ, ALDO | | 1334 EMERIC AVE | | SAN PABLO | CA | 94806 | USA |
| 2707 | $10,259.20 | PEREZ, GILBERT A | | 700 E WASHINGTON STSP 128 | | COLTON | CA | 92324 | USA |
| 3623 | $63.22 | PIWOWAR, FELICIA CARMEN | | 9341 106 ST | | OZONE PARK | NY | 11416 | USA |
| 2355 | $213.67 | PRITCHARD, JAY | | 28 MAPLE VALLEY CRES | | ROCHESTER | NY | 14623 | USA |
| 5640 | $0.00 | PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DR | | GLEN ALLEN | VA | 23059 | USA |
| 9471 | $114.02 | QUILLEN, ALEXANDER OBRIAN | | 11111 W MONTGOMERY RD APT 1100 | | HOUSTON | TX | 77088 | USA |
| 2536 | $233.01 | RAMIG, CRAIG | | 3519 RIDGE RD | | SPRING GROVE | IL | 60081-0000 | USA |
| 7028 | $0.00 | RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | RICHMOND | VA | 23226 | USA |
| 4026 | $0.00 | RAMSEY, DEBORAH MARIE | | 99 CARRIER ST | | ASHEVILLE | NC | 28806 | USA |
| 8203 | $448.17 | REAKA, THOMAS GERALD | | 18419 W PURDUE | | WADDELL | AZ | 85355 | USA |
| 3347 | $390.00 | REYES, JEANETTE | | 4744 ESPADA GRANDE AVE | | BROWNSVILLE | TX | 78526 | USA |
| 3347 | $390.00 | REYES, JEANETTE | Jeanette Reyes | | 4744 Espada Grande Ave | Brownsville | TX | 78526 | USA |
| 7625 | $0.00 | RIDDLE, JUSTIN BRIAN | | 1760 CLAY ST | | SANTA CLARA | CA | 95050 | USA |
| 7625 | $0.00 | RIDDLE, JUSTIN BRIAN | Riddle Justin Brian | | 1042 S Winchester Blvd Apt No 2 | San Jose | CA | 95128 | USA |
| 9347 | $167.08 | RIOS, EDWIN | | 823 S PLYMOUTH BLVD APT 9 | | LOS ANGELES | CA | 90005-4826 | USA |
| 3157 | $0.00 | Robinson, Aaron A | | 2820 Mack | | Detroit | MI | 48207 | USA |
| 2892 | $0.53 | ROGERS, ANDREW LEWIS | | 3138 S PAGOSA ST | | AURORA | CO | 80013 | USA |
| 7509 | $5,687.50 | Rose Timbrook | | 2847 Mt Olive Rd | | Beaverdam | VA | 23015 | USA |
| 6938 | $7,194.00 | Rose, Paula Maree | | 9859 Littlerock St | | Mechanicsville | VA | 23116 | USA |
| 2128 | $1,348.56 | RUSSELL, BRANDON J | | 1902 BURTON ST SE | | GRAND RAPIDS | MI | 49506 | USA |
| 2128 | $1,348.56 | RUSSELL, BRANDON J | Russell Brandon J | | 1902 Burton St | Grand Rapids | MI | 49506 | USA |
| 2349 | $49.53 | SAFAR, HOSSAI | | 300 WEST 2ND ST | 457 | SANTA ANA | CA | 92701 | USA |

Circuit City Stores, Inc.
Omni 30 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6376 | $0.00 | Sager, Larissa | | 9201 Patterson Ave Apt 31 | | Richmond | VA | 23229 | USA |
| 2811 | $0.00 | SANDERS, KEITH | | 4811 N WINERY CIR APT 118 | | FRESNO | CA | 93726 | USA |
| 6835 | $0.00 | SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | LOUISA | VA | 23093-2242 | USA |
| 6521 | $0.00 | SAW, JANICE H | | 2604 GLEN EAGLES DR | | RICHMOND | VA | 23233 | USA |
| 4528 | $0.00 | SCHMIDT, D GREGORY | | 4213 COPPERFIELD LANE | | CINCINNATI | OH | 45238 | USA |
| 4384 | $0.00 | SCHULTZ, KEITH | | 2268 W Jayton Dr | | Meridian | ID | 83642-7603 | USA |
| 9423 | $186.82 | SCOTT, KOREY | | 405 LOOP 265 N | P O BOX 342 | ROSEBUD | TX | 76570 | USA |
| 4708 | $0.00 | SCOTT, PAULETTE S | | 11906 TAPLOW RD | | MIDLOTHIAN | VA | 23112 | USA |
| 3314 | $200.00 | SHA RHONDA, YVETTE ALEXANDER | | 4856 OAKSIDE DR | | STONE MOUNTAIN | GA | 30088 | USA |
| 1643 | $1,269.20 | Shapiro, Patricia | | 3662 Mountclef Blvd | | Thousand Oaks | CA | 91360 | USA |
| 3254 | $976.80 | SHARON, PAUL | | 781 FLINT RIVER ESTATES R | | ROBERTA | GA | 31078 | USA |
| 1991 | $0.00 | SHAW, TIMOTHY JORDAN | | 2431 GALAXY LANE | | INDIANAPOLIS | IN | 46229 | USA |
| 3077 | $60.95 | SIMERS, ADAM | | 9619 VINCA CIRCLE | | CHARLOTTE | NC | 28213-0000 | USA |
| 4322 | $10,950.00 | SINGLETON, BRIAN O | | 123 PARK FAIRFAX DR APT C | 17 | CHARLOTTE | NC | 28208-4485 | USA |
| 4322 | $10,950.00 | SINGLETON, BRIAN O | Brian O Singleton | | 123 Park Fairfax Apt C | Charlotte | NC | 28208 | USA |
| 2193 | $300.00 | SKINNER, JON | | 410 N JOLES ST | | SANDWICH | IL | 60548 | USA |
| 4458 | $641.65 | SNOW, CLARISSA ELIZABETH | | 200 CRANE DR | 15 | BOGART | GA | 30622 | USA |
| 4458 | $641.65 | SNOW, CLARISSA ELIZABETH | Snow Clarissa Elizabeth | | 331 Flora Ave | Rome | GA | 30161 | USA |
| 6792 | $0.00 | SNOWDEN, ROSA | | 215 4TH AVE NO 1 | | BRUNSWICK | MD | 21716 | USA |
| 6792 | $0.00 | SNOWDEN, ROSA | Rosa Snowden | | 215 4th Ave | Brunswick | MD | 21716 | USA |
| 6386 | $2,031.25 | Sprinkle, Leslie T | | 3806 Mill Meadow Dr | | Midlothian | VA | 23112 | USA |
| 3016 | $417.73 | STEPHENSON, AARON MICHAEL | | 725 BRANDEIS AVE | | PANAMA CITY | FL | 32405 | USA |
| 2414 | $10,950.00 | STREMCHA, JESSICA M | | 1423 N MARINE AVE | | WILMINGTON | CA | 90744 | USA |
| 7831 | $1,421.88 | STRIDER, JUDITH A | | 16006 HOPEFUL CHURCH RD | | BUMPASS | VA | 23024 | USA |
| 8395 | $0.00 | STUTZMAN, CHRIS G | | 10190 W PLUM TREE CIRCLE NO 203 | | HALES CORNERS | WI | 53130 | USA |
| 9990 | $127.00 | SULER, KRISTY MARIE | | 208 JUNIPER DR | | NORTH AURORA | IL | 60542 | USA |
| 7205 | $1,657.89 | SUNSERI, COURTNEY AMANDA | | 6745 80TH TERR N | | PINELLAS PARK | FL | 33781 | USA |
| 6427 | $66.76 | SUTTON, LAURA ANN | | 631 106TH AVE NO | | NAPLES | FL | 34108 | USA |
| 6427 | $66.76 | SUTTON, LAURA ANN | Laura Sutton | | 185 NW 47th Ave | Miami | FL | 33126 | USA |
| 6989 | $258.00 | Tamburri, Christian | | 2401 Singletree Ave No B | | Austin | TX | 78727 | USA |
| 4154 | $0.00 | TANIR, SAHAP | | 430 BOTTESFORD DRIVE NW | | KENNESAW | GA | 30144 | USA |
| 4747 | $3,994.50 | TATARU, MARIUS SORIN | | 3530 DECATUR ST | | PHILADELPHIA | PA | 19136 | USA |
| 4401 | $0.00 | THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | RICHMOND | VA | 23236 | USA |
| 7712 | $0.00 | TIETZ, DENNIS R | | P O BOX 3164 | | LAKE ARROWHEAD | CA | 92352 | USA |
| 2465 | $689.75 | Tramer, Joan Ann | | 17 Walkabout Ct | | Whiting | NJ | 08759 | USA |
| 5720 | $1,802.17 | TRAN, KIEN X | | 3404 S 92ND DRIVE | | TOLLESON | AZ | 85353 | USA |
| 7262 | $203.90 | TRONCO, NICOLAS ANGELO | | 4728 SHALIMAR DR | | COLUMBIA | SC | 29206 | USA |
| 4270 | $500.00 | VARATHARAJAH, AMALAN | | 10111 CROSIER LANE | | CINCINNATI | OH | 45242 | USA |
| 3717 | $174.34 | VELEZ, NICK ANTHONY | | 4217 FELLOWS ST | | SOUTH BEND | IN | 46614 | USA |
| 2212 | $14.04 | VERSCHAGE, JANINE RENEE | | 3941 ESPINITA AVE | | LAS VEGAS | NV | 89121 | USA |
| 3084 | $119.00 | VILLA, ANDRE | | 151 11 17TH RD | | WHITESTONE | NY | 11357 | USA |
| 2847 | $0.00 | WARD, TONI M | | 3973 BELMONT RIDGE DR | | LITHONIA | GA | 30038 | USA |
| 4493 | $150.00 | WARNE, MATTHEW J | | 391 PROSPECT BLVD | | FREDERICK | MD | 21701 | USA |
| 4376 | $0.00 | WARREN, ELIZABETH R | | 1824 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| 4485 | $3,042.00 | WARREN, LEE C | | 8263 MIMICO N | | MILLERSVILLE | MD | 21108 | USA |

Circuit City Stores, Inc.
Omni 30 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6739 | $250.49 | WASHINGTON, BRAXTON D | | 7 PLANTATION ACRES DR | | LITTLE ROCK | AR | 72210 | USA |
| 5608 | $222.90 | WASHINGTON, DIOMINQUE | | 2751 MONUMENT BLVD | APT 22 | CONCORD | CA | 94520 | USA |
| 6478 | $156.40 | WATFORD, ELOUIS J | | 4516 DAVIDS MILL DR | | CHESAPEAKE | VA | 23321 | USA |
| 5923 | $6,819.00 | WATURUOCHA, CHIDI OBINNA | | 1450 N STATE HIGHWAY 360 | APT 370 | GRAND PRAIRIE | TX | 75050-4108 | USA |
| 2950 | $51.18 | WELKE, KATRINA MARIE | | 203 STIRLING BRIDGE DR | | WARNER ROBINS | GA | 31088 | USA |
| 5301 | $1,154.75 | WELLINGTON, PATRICK LAVALLE | | 7420 W 111TH ST APT 501 | | WORTH | IL | 60482-1070 | USA |
| 5301 | $1,154.75 | WELLINGTON, PATRICK LAVALLE | Wellington, Patrick Lavalle | | 7420 W 111th St Apt 501 | Worth | IL | 60482 | USA |
| 5996 | $1,200.00 | WILLIAMS SR, CHARLES RANDALL | | 24015 WILLIAMS LANE | | BUSH | LA | 70431 | USA |
| 4779 | $940.46 | WILLIAMS, CHET M | | 2513 CAPROCK DR | | MCKINNEY | TX | 75071 | USA |
| 3467 | $400.00 | WILLIAMS, JESSE JOSHUA | | 83251 ISABEL SWAMP RD | | BUSH | LA | 70431 | USA |
| 7505 | $3,400.00 | WINGET, SHAUGHN KENNEDY | | 8955 CHERRY AVE | | ORANGEVALE | CA | 95662 | USA |
| 9895 | $2,250.00 | WINSTON, REGINALD | | 4325 44TH AVE N | | BIRMINGHAM | AL | 35217 | USA |
| 5862 | $1,500.00 | WONG, CARMEN | | 769 BROOKLYN AVE | | OAKLAND | CA | 94606 | USA |
| 5734 | $230.08 | WOOD, ETHAN ISAIAH | | 200 ROCK MEADOW TRL | | MANSFIELD | TX | 76063 | USA |
| 6486 | $0.00 | WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | ASHLAND | VA | 23005-3392 | USA |
| 3627 | $0.00 | WOOTEN, VERLINDA A | | 15015 PARTHENIA ST NO 21 | | NORTH HILLS | CA | 91343 | USA |
| 5205 | $218.05 | Xiao, Jin | | 197 W Wilson Blvd | | Hagerstown | MD | 21740 | USA |
| 8130 | $0.00 | Zapata, Eter M | | 14 Davis St | | Danbury | CT | 06810 | USA |

# EXHIBIT E

Circuit City Stores, Inc.
Omni 31 Claim Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 5093 | $0.00 | Adalatzadeh Tod, Parviz | | 24192 Birdrock | | | Lake Forest | CA | 92630 | USA |
| 9112 | $20,000.00 | Aiello, Mary | | 2061 81st St | | | Brooklyn | NY | 11214 | USA |
| 5111 | $500,000.00 | Akhter, Khanam Fatima | Rimland & Associates | 32 Court St Ste 1506 | | | Brooklyn | NY | 11201 | USA |
| 6283 | $5,000,000.00 | ALICEA, ADA, ET AL | DAVID MEISELMAN | MEISELMAN  DENLEA PACKMAN  CARTON & EBERZ PC | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | USA |
| 2413 | $575.00 | ALL PRO SERVICES | | 3015 FINDLEY RD | | | KENSINGTON | MD | 20895 | USA |
| 7973 | $20,000,000.00 | Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| 14160 | $20,000,000.00 | Anand, Sulekha | c o Amelia D Winchester & David R Ongaro | Rao Ongaro Burtt & Tiliakos LLP | 595 Market St Ste 610 | | San Francisco | CA | 94105 | USA |
| 2439 | $242.29 | ANDERSON, GAGE | | 1034 LEHNERTZ AVE | | | AURORA | IL | 60505-0000 | USA |
| 7264 | $159,545.00 | ANGEL, MIGUEL | | 8450 E YARROW ST | | | ROSEMEAD | CA | 91770 | USA |
| 7264 | $159,545.00 | ANGEL, MIGUEL | Law Office of R William Smith | R William Smith | 122 A E Foothill Blvd No 20 | | Arcadia | CA | 91006 | USA |
| 6347 | $5,674,000.00 | Antor Media Corporation | Robert Chiaviello Jr Esq Brett C Govett Esq Michael Regitz Esq & Ryan E Manns Esq | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201 | USA |
| 2910 | $0.00 | APPLIANCE CLINIC | | 37 WEST 250TH NORTH | | | CLEARFIELD | UT | 84015 | USA |
| 6605 | $200,000.00 | Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | Chicago | IL | 60601 | USA |
| 3199 | $0.00 | AUSTIN LOGISTICS | | BOX 200237 | | | PITTSBURGH | PA | 15251 | USA |
| 3169 | $0.00 | BARBERIO, RUTH | | 794 FISHER BLVD | | | TOMS RIVER | NJ | 08753 | USA |
| 6431 | $100,000.00 | BATEMAN, DANNY | | 3209 WEST END AVE | | | NASHVILLE | TN | 37203 | USA |
| 6431 | $100,000.00 | BATEMAN, DANNY | The Law Office of Donald D Zuccarello | 3209 W End Ave | | | Nashville | TN | 37203 | USA |
| 7174 | $4,500.00 | BEARD, ROSALYN | | 5426 NORTH ELEVENTH ST | | | PHILA | PA | 19141 | USA |
| 7170 | $0.00 | BEARD, ROSALYN B | | 5426 NORTH ELEVENTH ST | | | PHILA | PA | 19141 | USA |
| 3353 | $44.00 | Bellina, Regina M | | 1469 Canterbury Ct | | | Murrells Inlet | SC | 29576 | USA |
| 9896 | $4,600.00 | Benmoussa, Hubert | | 16500 Collins Ave No 955 | | | Sunny Isle | FL | 33160 | USA |
| 9272 | $3,000,000.00 | Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| 9272 | $3,000,000.00 | Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Daniel J Biederman Esq | Biederman & Associates | 208 S LaSalle St Ste 640 | | Chicago | IL | 60604 | USA |
| 4333 | $9,857.39 | BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | USA |
| 9309 | $12,584.48 | BLAKENEY, BRENDA | | 7025 IREWICK WAY | | | LOUISVILLE | KY | 40272 | USA |
| 9309 | $12,584.48 | BLAKENEY, BRENDA | Sheila Berman | 239 55th St Ste 500 | | | Louisville | KY | 40205 | USA |
| 7595 | $200,000.00 | BOOTH, NANCY AND CHARLES BOOTH | | 594 WILL RD | | | BRAIDWOOD | IL | 60408 | USA |

Circuit City Stores, Inc.
Omni 31 Claim Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 7595 | $200,000.00 | BOOTH, NANCY AND CHARLES BOOTH | Susan E Transen Attorney | Briskman and Briskman | 175 N Chicago St | | Joliet | IL | 60432 | USA |
| 7175 | $50,000.00 | BRESNOCK, DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | USA |
| 4217 | $300,000.00 | BREWER, JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | USA |
| 4217 | $300,000.00 | BREWER, JUDY | The Gartner Law Firm | c o Richard A Gartner | 220 Salt Lick Rd | | St Peters | MO | 63376 | USA |
| 9521 | $0.00 | Brinson, Lillian Ann | | PO Box 426 | | | Idolly Ridge | NC | 28445 | USA |
| 9521 | $0.00 | Brinson, Lillian Ann | MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCTS REC | RICHMOND | VA | 23219-4030 | USA |
| 10190 | $50,000.00 | BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | MARION | IL | 62959 | USA |
| 8600 | $50,000.00 | BUCHER, CYNTHIA | | 14360 N HWY 6 | | | VALLEY MILLS | TX | 76689 | USA |
| 8600 | $50,000.00 | BUCHER, CYNTHIA | Cynthia Bucher and the Law Offices of Vic Feazell PC | 6 300 Bridgepoint Pkwy | | Bridgepoint 2 Ste 220 | Austin | TX | 78730 | USA |
| 6867 | $150,000.00 | BURRELL, PATTY | DAVID L DAWSON ATTORNEY | PO BOX 14716 | | | BATON ROUGE | LA | 70898 | USA |
| 4639 | $0.00 | CALDER JR, ROBERT E | | 3107 COVE VIEW LANE | | | MIDLOTHIAN | VA | 23112 | USA |
| 8856 | $1.00 | CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | USA |
| 11647 | $5,000.00 | Carter, Artie | | 124 E 95th St | | | Chicago | IL | 60619 | USA |
| 11647 | $5,000.00 | Carter, Artie | Lyndsay A Markley Esq | Harman & Fedick Ltd | 222 N La Salle Ste 430 | | Chicago | IL | 60601 | USA |
| 6690 | $11,000.00 | CATROPPA, DOMENICK F | | 837 GREENWICH ST | | | PHILADELPHIA | PA | 19147-6408 | USA |
| 2191 | $0.00 | CCN INC | | 404 PARK AVE SOUTH | 2ND FLOOR | | NEW YORK | NY | 10016 | USA |
| 8604 | $50,000.00 | Chad Porter a minor | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | USA |
| 2602 | $0.00 | CHARLESTON, WILMA JEAN | | 7314 KIMBERLY AVE | | | BIRMINGHAM | AL | 35206 | USA |
| 7065 | $0.00 | Chase Bank USA NA | c o Stephen J Newman | Stroock & Stroock & Lavan LLP | 2029 Century Park East 16th Fl | | Los Angeles | CA | 90067 | USA |
| 4464 | $0.00 | CHOATE, GRAYSON PHILLIP | | 3317 HILLSIDE LANE | | | IRVING | TX | 75062 | USA |
| 7829 | $0.00 | CHOUINARD, ZEB GRANT | ANDREA & ZEB CHOUINARD | 18 SEDGEBROOK CT APT 105 | | | LYNCHBURG | VA | 24502 | USA |
| 6512 | $0.00 | CIESLA, PATRICIA | | 20 GREENBROOK DR | | | BLOOMFIELD | NJ | 07003 | USA |
| 6512 | $0.00 | CIESLA, PATRICIA | Weiner Lesniak LLP | Louis M Masucci Jr Esq | 629 Parsippany Rd | PO Box 438 | Parsippany | NJ | 07054 | USA |
| 8964 | $135,000.00 | Clarke, Gordon | c o Brian T Wilson Esq | 719 Vassar St | | | Orlando | FL | 32804 | USA |
| 8195 | $420.20 | Cloud, Charlotte C | | PO Box 2395 | | | Ring | NC | 27021 | USA |
| 2733 | $300,000.00 | Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | Red Bank | NJ | 07701 | USA |
| 4514 | $655.00 | Conant, Michael | | 21800 Lakeshire St | | | Saint Clair Shores | MI | 48081 | USA |
| 9620 | $196.98 | COOK, MARY R | | 2345 W 143 ST | | | BLUE ISLAND | IL | 60406 | USA |
| 8606 | $100,000.00 | Cooper Jr, Glenn Ray | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | USA |
| 8608 | $200,000.00 | Cooper, Annette | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | USA |
| 2319 | $75.38 | COUNCE, JAMES | | 7404 FORT DADE AVE | | | BROOKSVILLE | FL | 34601-0000 | USA |
| 2319 | $75.38 | COUNCE, JAMES | James Counce | 7209 Anna Ave | | | Gibsonton | FL | 33534 | USA |
| 9018 | $0.00 | COYNE, JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | USA |
| 9018 | $0.00 | COYNE, JOANNE | Law Offices of Steven Robert Lehr PC | 33 Clinton Rd Ste 100 | | | West Caldwell | NJ | 07006 | USA |
| 2239 | $2,194.67 | CREEL, L E | | 20487 MARIMAC RD | | | TRINIDAD | TX | 75163 | USA |

Circuit City Stores, Inc.
Omni 31 Claim Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9274 | $3,000,000.00 | Cynthia Olloway Individually as a Special Administrator of the Estate of Cedric Coy Langston Jr a Deceased Minor | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| 9274 | $3,000,000.00 | Cynthia Olloway Individually as a Special Administrator of the Estate of Cedric Coy Langston Jr a Deceased Minor | Lorna E Propes Esq | Propes & Kaveny LLC | 833 W Jackson Blvd Ste 200 | | Chicago | IL | 60607 | USA |
| 2507 | $3,000.00 | DARE, JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | USA |
| 6104 | $25,000.00 | DAVIS, GARY | DREW E  POMERANCE | ROXBOROUGH POMERANCE & NYE LLP | 5820 CANOGA AVE SUITE 250 | | WOODLAND HILLS | CA | 91367 | USA |
| 7011 | $25,000.00 | DAVIS, GARY | DREW E  POMERANCE | ROXBOROUGH POMERANCE & NYE LLP | 5820 CANOGA AVE SUITE 250 | | WOODLAND HILLS | CA | 91367 | USA |
| 2680 | $0.00 | DE FILIPPO, DOLORES | | 8 LAURETTEA DR | | | EAST BRUNSWICK | NJ | 08816 | USA |
| 5918 | $75,000.00 | DE LEON, YOLANDA | | 2809 WEST 8TH ST APT 205 | | | LOS ANGELES | CA | 90005 | USA |
| 5918 | $75,000.00 | DE LEON, YOLANDA | Mauzeen G Tellez Esq | | 2544 W 7th St | | Los Angeles | CA | 90057 | USA |
| 2641 | $365.70 | DEAN, EVAN | | 1668 GORHAM ST | | | NORTH PORT | FL | 34288 | USA |
| 2640 | $277.21 | DEAN, EVAN CHARLES | | 1668 GORHAM ST | | | NORTH PORT | FL | 34288 | USA |
| 8389 | $250,000.00 | DEESE, WESTON | | 1206 TRENTON | | | MUSKEGON | MI | 49444 | USA |
| 8389 | $250,000.00 | DEESE, WESTON | Bleakley Law Offices | | PO Box 868 | | Muskegon | MI | 49443 | USA |
| 6009 | $50,000.00 | DEHAVEN, NORMAN H | | 245 BROAD AVE | | | WINCHESTER | VA | 22602 | USA |
| 6009 | $50,000.00 | DEHAVEN, NORMAN H | Dehaven Norman H | | 2430 32 Berryville Pike | | Winchester | VA | 22603 | USA |
| 5932 | $2,579.92 | DESENA, JAMES | | 940 SPANISH CAY DR | | | MERRITT ISLAND | FL | 32952 | USA |
| 4049 | $100,000.00 | DIO DATI, KEITH | RONALD K FRIEDMAN ESQ PLLC | 1073 MAIN ST STE 205 | | | FISHKILL | NY | 12524 | USA |
| 2119 | $8,200.00 | DORTCH, JOSEPH | | 1371 LINDEN BLVD  NO 8B | | | BROOKLYN | NY | 11212 | USA |
| 7771 | $0.00 | DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 | USA |
| 9947 | $2,000.00 | DUBOIS, CYNTHIA | | 305 RAYELENE DR | | | VESTAL | NY | 13850 | USA |
| 2725 | $0.00 | DUNCAN, GLENN | | 4750 OLD MILITARY RD | | | THEODORE | AL | 36582 | USA |
| 2722 | $0.00 | DUNCAN, GLENN C | | 4750 OLD MILITARY RD | | | THEODORE | AL | 36582 | USA |
| 2233 | $31.48 | DUNCAN, JAMES | | 130 TAYLORS TRL | | | ANDERSON | SC | 29621-2667 | USA |
| 2234 | $5,559.99 | DUNCAN, JAMES | | 130 TAYLORS TRAIL | | | ANDERSON | SC | 29621 | USA |
| 2210 | $250,000.00 | DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118 21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | USA |
| 2210 | $250,000.00 | DUNWELL, DONOVAN | Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | USA |
| 2650 | $0.00 | ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLASSEE | FL | 32303 | USA |
| 3852 | $1,000,000.00 | Eisner, Joanne | c o Marshall E Kresman Esq | 1950 Street Rd Ste 103 | | | Bensalem | PA | 19020 | USA |
| 3852 | $1,000,000.00 | Eisner, Joanne | Joanne Eisner | | 5078 S Hunters Ct | | Bensalem | PA | 19020 | USA |
| 3025 | $10,000,000.00 | EISNER, ROY | c o Law Offices of Marshall E Kresman | 1950 Street Rd Ste 103 | The Constitution Building | | Bensalem | PA | 19020 | USA |

Circuit City Stores, Inc.
Omni 31 Claim Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2150 | $1,000,000.00 | EL MANASSER, AHMAD | | EIGHT SOUTH MICHIGAN AVE  SUITE 3200 | | | CHICAGO | IL | 60603 | USA |
| 2150 | $1,000,000.00 | EL MANASSER, AHMAD | Brodsky & Odeh | | Eight S Michingan Ave Ste 3200 | | Chicago | IL | 60603 | USA |
| 2786 | $1,500.00 | Elayan, Mahmoud | | 1911 W Carriage House Dr | | | Baton Rouge | LA | 70815 | USA |
| 5276 | $0.00 | ENGELKE, KARL | | 1001 BICKELLY BAY DR SUITE 1200 | | | MIAMI | FL | 33131 | USA |
| 5276 | $0.00 | ENGELKE, KARL | Ronald M Simon PA and Karl Engelke | | 1001 Brickell Bay Dr Ste 1200 | | Miami | FL | 33131 | USA |
| 2404 | $0.00 | EPPS, PHEOLA | | 8905 PLAYGROUND CIR | | | RICHMOND | VA | 23237 | USA |
| 3404 | $0.00 | FAGA ESQ, ANTONIO | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | USA |
| 4909 | $350,000.00 | FIORETTI, MICHAEL EDWARD | | 4620 LAKE TRAIL DR 1B 1B | | | LISLE | IL | 60532 | USA |
| 4909 | $350,000.00 | FIORETTI, MICHAEL EDWARD | Michael Edward Fioretti | | 4783 Lake Valley Dr Apt 1B | | Lisle | IL | 60532 | USA |
| 3544 | $307.27 | FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | USA |
| 4176 | $0.00 | FLEMING, ROBERT A | | 131 FRONT ST | | | CATASAUQUA | PA | 18032 | USA |
| 3127 | $0.00 | FLETCHER, CHARLES R | | 25510 BAYSIDE PL | | | HARBOR CITY | CA | 90710 | USA |
| 5554 | $250,000.00 | FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | USA |
| 5554 | $250,000.00 | FRANCO, IRENE | Kristen H Philhower APLC | | 700 N Brand Blvd Ste 750 | | Glendale | CA | 91203 | USA |
| 13340 | $10,000,000.00 | Franklin Spencer Wilson | | 2 Highland St | | | Port Chester | NY | 10513 | USA |
| 13393 | $30,000.00 | Gaincia Lazarre | | 227 North Pennsylvania Ave No 2 | | | Hancock | MD | 21750 | USA |
| 7507 | $75,000.00 | Gaines, Robert | Daniel P Petrov Esq | Thorman & Hardin Levine Co LPA | 1220 W 6th St Ste 207 | | Cleveland | OH | 44113 | USA |
| 3795 | $134,305.00 | GARCIA, MARTIN | | PO BOX 563 | | | BELLFLOWER | CA | 90707 | USA |
| 3795 | $134,305.00 | GARCIA, MARTIN | Garcia, Martin | c o Ferrell A Weber Esq | 2203 E Lincoln Ave | | Anaheim | CA | 992806 | USA |
| 2181 | $0.00 | Giacone, Kenneth | | 502 Palm Ct | | | Crystal Lake | IL | 60014 | USA |
| 4849 | $111.11 | GIBBONS, MICHAEL | | 17532 E TENNESSEE DR | | | AURORA | CO | 80017-0000 | USA |
| 5534 | $37,000.00 | GOWER, WILLIAM R | LINDA J BRAME | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | MARION | IL | 62959 | USA |
| 6242 | $750,000.00 | GRANDE, RICHARD | | 832 ELLSWORTH ST | | | PHILADELPHIA | PA | 19147 | USA |
| 6242 | $750,000.00 | GRANDE, RICHARD | Mark A Verlin Esquire | Verlin Law Offices | 150 Monument Rd Ste 404 | | Bala Cynwyd | PA | 19004 | USA |
| 4714 | $56.38 | GREEN, ERIC | | 4010 GUMBRANCH RD APT 7 | | | JACKSONVILLE | NC | 28540-0000 | USA |
| 4714 | $56.38 | GREEN, ERIC | Green, Eric | | 504 Edwards Rd | | Jacksonville | NC | 28540 | USA |
| 3792 | $0.00 | GREEN, HEATHER SHEA | | 1209 GREENTRAILS | | | PLAINFIELD | IL | 60586 | USA |
| 6566 | $10,000.00 | GROMEK, ERICK | | 17200 EAST 10 MILE RD STE 100 | | | EASTPOINTE | MI | 48021 | USA |
| 6566 | $10,000.00 | GROMEK, ERICK | Nettle & Bechill PC | John E Bechill Jr Esq | Re Erick Gromek | 17200  E 10 Mile Rd Ste 100 | Eastpointe | MI | 48021 | USA |
| 2352 | $0.00 | GUTHRIE, GEORGIA MARIE | | 2099 S OUTER RD LOT 190 | | | BATES CITY | MO | 64011 | USA |
| 2352 | $0.00 | GUTHRIE, GEORGIA MARIE | Goergia Guthrie | | 319 E Ottway No 4 | | Odessa | MO | 64076 | USA |

Circuit City Stores, Inc.
Omni 31 Claim Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 10195 | $557.00 | HAIRFIELD, DEBRORAH | | 11028 BALFOUR DR | | | NOBLESVILLE | IN | 46060 | USA |
| 2131 | $1,000,000.00 | HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVE SUITE 3200 | | | CHICAGO | IL | 60603 | USA |
| 2131 | $1,000,000.00 | HAMAD, HANI | Brodsky & Odeh | | Eight S Michingan Ave Ste 3200 | | Chicago | IL | 60603 | USA |
| 3548 | $0.00 | HATCHER, MINNIE B | | 3200 SALLY CIRCLE | | | FLORENCE | SC | 29550 | USA |
| 3548 | $0.00 | HATCHER, MINNIE B | Karen McDonough | | EEOC Philadelphia District Office | 801 Market St 13th Fl | Philadelphia | PA | 19103 | USA |
| 10076 | $0.00 | HAWKINS, ELZENA | | 36913 CAPRICIOUS LN | | | MURRIETA | CA | 92563 | USA |
| 3286 | $0.00 | HAYES, PINKEY SHANTELL | | 3312 W LEMON ST | | | TAMPA | FL | 33607 | USA |
| 3286 | $0.00 | HAYES, PINKEY SHANTELL | Hayes Pinkey Shantell | | 4808 Rivergrass Ct No C | | Tampa | FL | 33617 | USA |
| 8615 | $54,468.33 | Hensley, Demetria | | 212 1/2 Carroll Heights Rd | | | Taneytown | MD | 21787 | USA |
| 2817 | $400.00 | HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | USA |
| 2817 | $400.00 | HERNANDEZ, THOMAS | Tomas & Maria Hernandez | | 1600 Lillian Cir | | Columbia | TN | 38401 | USA |
| 4546 | $0.00 | Hersel, Arthur | | 1323 Hammel Dr | | | Angola | IN | 46703 | USA |
| 2700 | $10,000,000.00 | HINKELDAY, TORA | C O LAW OFFICE OF STEPHEN H FRANKEL | 368 WILLIS AVE | | | MINEOLA | NY | 11501 | USA |
| 4450 | $45,229.89 | HOLADAY, KATHRYN | | 8621 BRISTOL AVE | | | KANSAS CITY | MO | 64138 | USA |
| 4450 | $45,229.89 | HOLADAY, KATHRYN | NANCY L JACKSON | ATTORNEY FOR KATHRYN HOLADAY | PO BOX 1668 | | INDEPENDENCE | MO | 64055 | USA |
| 9600 | $960.00 | HOOD, MARY | | 310 SE 8TH CT | | | POMPANO BEACH | FL | 33060 | USA |
| 5046 | $56.62 | HOWARD, JAMES | | 203 SUNSHINE CREST COURT | | | APEX | NC | 27539 | USA |
| 5047 | $56.62 | HOWARD, MICHELLE | | 203 SUNSHINE CREST COURT | | | APEX | NC | 27539 | USA |
| 10047 | $847.42 | HURNEY, LEEON | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | USA |
| 6963 | $0.00 | HUTCHINSON, MONIQUE A | | 19858 JEROME ST | | | ROSEVILLE | MI | 48066 | USA |
| 6963 | $0.00 | HUTCHINSON, MONIQUE A | Hutchinson Monique A | | 31402 Campbell Rd | | Madison Heights | MI | 48071 | USA |
| 2668 | $0.00 | HUYNH, SON | | 2537 PECAN MEADOW DR | | | GARLAND | TX | 75040 | USA |
| 4284 | $898,692.44 | JACKSON, SHAWN | c o Atty Daniel H Schneider Esq | Teiman & Schneider LLC | 66 Old Shelton Rd | | Huntington | CT | 06484 | USA |
| 3427 | $50,000.00 | JAYNE, RICHARD AND DEBORAH | CLIVE N  MORGAN | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | USA |
| 3427 | $50,000.00 | JAYNE, RICHARD AND DEBORAH | Clive N Morgan Attorney | | 6712 Atlantic Blvd | | Jacksonville | FL | 32211 | USA |
| 13214 | $0.00 | Joanne Coyne | Steven Robert Lehr PC | Law Offices of Steven Robert Lehr PC | 33 Clinton Rd Ste 100 | | West Caldwell | NJ | 07006 | USA |
| 13267 | $275,000.00 | John Batioff | Gilbert D Sigala Esq | Law Offices of Gilbert D Sigala | 1818 W Beverly Blvd Ste 206 | | Montebello | CA | 90640 | USA |
| 6040 | $21,728,213.00 | Jonathan Card and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| 4290 | $555,750.00 | JONES, TERRANCE | TERRANCE JONES | 53B PARDUM RD | | | NEW BRUNSWICK | NJ | 08902 | USA |
| 4290 | $555,750.00 | JONES, TERRANCE | Jones, Terrance | | 53B Pardon Rd | | North Brunswick | NJ | 08902 | USA |

Circuit City Stores, Inc.
Omni 31 Claim Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 4006 | $25,000.00 | JORDAN, SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | USA |
| 8717 | $95,501,550.00 | Joseph Skaf and All Those Similarly Situated | Edwin Aiwazian | c o The Aiwazian Law Firm | 330 Arden Ave Ste 205 | | Glendale | CA | 91203 | USA |
| 10156 | $58.67 | JULIEN, JULES | | 78 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | USA |
| 13287 | $450,000.00 | Karl Engelke | Attn Rachelle R Bocksch | Simon & Bocksch | Attorneys for Plaintiffs | 1001 Brickell Bay Dr Ste 1200 | Miami | FL | 33131 | USA |
| 2813 | $30,000.00 | KENNEDY, JOY | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | USA |
| 13963 | $60,334.68 | Khan, Sohail | | 2610 Carnegie Ln Apt O | | | Redondo Beach | CA | 90278-3872 | USA |
| 6894 | $2,948.55 | KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | USA |
| 3634 | $0.00 | KING, BRAD C | | 22628 US HWY 70 | | | WILSON | OK | 73463 | USA |
| 9756 | $35.00 | King, James G | Vinnell Corp Unit 61322 | Box 871 | | | Apo | AE | 09803 | USA |
| 9894 | $132.00 | KIRKWOOD, GREG S | | 7785 SW SORRENTO RD | | | BEAVERTON | OR | 97008 | USA |
| 2432 | $252.98 | LANGLOIS, ANDREW | | 207 MAPLE DR | | | LAFAYETTE | LA | 70506-7004 | USA |
| 2432 | $252.98 | LANGLOIS, ANDREW | Andrew Langlois | | 3105B W Willow | | Scott | LA | 70583 | USA |
| 4749 | $1,342.00 | LANGSETH, DAVID | | 29 WACHUSETT | | | LEXINGTON | MA | 02421 | USA |
| 4831 | $623.00 | Lavin, Charmaine Marie | | PO Box 970985 | | | Boca Raton | FL | 33497 | USA |
| 9913 | $0.00 | LEON, SANTIAGO | | 17707 RED WOLF DR | | | HOUSTON | TX | 77084 | USA |
| 9913 | $0.00 | LEON, SANTIAGO | Guaranty Bank | | 14550 Memorial Dr | | Houston | TX | 77079 | USA |
| 2498 | $1,500.00 | LETULLE, EMILY | LEWIS KENNETH W | BUSH LEWIS PLLC | SAN JACINTO BLDG | 595 ORLEANS ST STE 500 | BEAUMONT | TX | 77701 | USA |
| 5401 | $5,000.00 | LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | USA |
| 5401 | $5,000.00 | LOPRESTI, MARY | Attorney Sally J Buemi | | 270 Quinnipiac Ave | | North Haven | CT | 06473 | USA |
| 5144 | $100,000.00 | LOWE, GARY R | | 321 LAKECREST DRIVE | | | KINGSPORT | TN | 37663 | USA |
| 2690 | $359.80 | LUMBA, CESAR | | 34 GULF PINES AVE | | | LAS VEGAS | NV | 89148-2838 | USA |
| 2691 | $1,178.55 | LUMBA, CESAR | | 34 GULF PINES AVE | | | LAS VEGAS | NV | 89148-2838 | USA |
| 2690 | $359.80 | LUMBA, CESAR | Lumba, Cesar | | PO Box 401195 | | Las Vegas | NV | 89140-0415 | USA |
| 2691 | $1,178.55 | LUMBA, CESAR | Lumba, Cesar | | PO Box 401195 | | Las Vegas | NV | 89140-0415 | USA |
| 4586 | $1,600.00 | LYNCH, KEYUN MALTON | | 4523 SILVER ARROW DR NW | | | ALBUQUERQUE | NM | 87114 | USA |
| 5427 | $0.00 | MAGERSUPP, DAVID LEE | | 1410 MAGNOLIA PARK CIRCLE | | | CUMMING | GA | 30040 | USA |
| 7716 | $0.00 | MARTINEZ, RUDY | | 21901 CENTRAL PARK AVE | | | PARK FOREST | IL | 60466 | USA |
| 7716 | $0.00 | MARTINEZ, RUDY | Peggy Jo Stamper | | 209 S Main St | | Crown Point | IN | 46307 | USA |
| 2871 | $7,200.00 | Michael Sasoni & Anna Sasoni | | 3201 NE 183rd St Apt No 306 | | | Aventura | FL | 33160 | USA |
| 5764 | $0.00 | MILLER, RANDALL W | | 15630 MOSS LIGHT PLACE | | | MOSELEY | VA | 23120 | USA |
| 5469 | $9,500.00 | MIMS, SATCHI | | P O BOX 19304 | | | OAKLAND | CA | 94619 | USA |
| 5356 | $0.00 | MORA, CHRISTOPHER RENE | | 560 WEST GONZALES RD NO 23 | | | OXNARD | CA | 93036 | USA |
| 6507 | $350,000.00 | MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | USA |
| 2736 | $542.19 | MR UNIFORM & MAT RENTALS INC | | 18500 FITZPATRICK ST | | | DETROIT | MI | 48228-1495 | USA |
| 5832 | $1,250,000.00 | MURPHY, LEEDELL | | 7722 GRANT ST | | | MERRILLVILLE | IN | 46410 | USA |
| 5832 | $1,250,000.00 | MURPHY, LEEDELL | Robert G Vann Attorney at Law | | 500 E 86th Ave | | Merrillville | IN | 46410 | USA |

Circuit City Stores, Inc.
Omni 31 Claim Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 3662 | $70.00 | NEICE, JESSE ALEXANDER | | 2220 SEWARD CIR | | | SARASOTA | FL | 34234-4983 | USA |
| 3662 | $70.00 | NEICE, JESSE ALEXANDER | Neice Jesse Alexander | | 2220 Seward Cir | | Sarasota | FL | 34234 | USA |
| 5518 | $0.00 | NESBITH, NATASHA | | 625 PEAK ST | | | HOLLY HILL | SC | 29059 | USA |
| 5518 | $0.00 | NESBITH, NATASHA | Thomas W Greene Esq | Greene Law Firm | 925 D Wappoo Rd | | Charleston | SC | 29407 | USA |
| 7546 | $4,870.00 | Nguyen, Nghe Van | | 825 N Magnolia Ave | | | Anaheim | CA | 92801-3112 | USA |
| 5303 | $300,000.00 | NOBLE, CHRIS | | 1129 S HADDOW | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| 8787 | $250.00 | OBERMEYER, MATTHEW J | | 6648 FLORENCE DR | | | LITHIA SPRINGS | GA | 30122 | USA |
| 5888 | $2,008.56 | ODOM, MARCUS | | 1219 COMMONWEALTH CIRCLE | | | NAPLES | FL | 34116 | USA |
| 2543 | $2,500.00 | Odutola, Adeoye | | 9736 W 10th Ct | | | Wichita | KS | 67212 | USA |
| 2463 | $58.25 | OVERHEAD DOOR LUBBOCK | | PO BOX 16624 | | | LUBBOCK | TX | 79490 | USA |
| 4101 | $0.00 | PASTRANA, MARK | | 2764 NORTH H ST | | | SAN BERNARDINO | CA | 92405 | USA |
| 6008 | $50,000.00 | Perez, Jessee | c o Barry K Baker Esq | Bogin Munns & Munns PA | 924 Garfield St | | Melbourne | FL | 32935 | USA |
| 5032 | $0.00 | PERSON, COURTNEY LEO | | 233 MACON ST PVT | | | BROOKLYN | NY | 11216 | USA |
| 7650 | $0.00 | PETERSBURG GEN DIST COURT | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | USA |
| 2857 | $0.00 | PETTER PACKAGING LLC | | PO BOX 997 | | | PADUCAH | KY | 42002-0997 | USA |
| 5040 | $250.00 | Piercey, Arthur James | | 10736 Olson St | | | New Port Richey | FL | 34654 | USA |
| 10200 | $150,000.00 | Pishva, Fred | c o David S Kohm & Associates | 1414 E Randol Mill Rd Ste 118 | | | Arlington | TX | 76012 | USA |
| 1723 | $10,000,000.00 | PNY Technologies Inc | Attn Clement J Farley | McCarter & English LLP | Four Gateway Center | 100 Mulberry St | Newark | NJ | 07102-4096 | USA |
| 6773 | $16,800.00 | PORTILLO, SONIA | | 2770 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | USA |
| 6773 | $16,800.00 | PORTILLO, SONIA | Law Offices of Anna Pinski | | 6400 Village Pkwy Ste 103 | | Dublin | CA | 94568 | USA |
| 6400 | $5,000.00 | PRESSEL, DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | USA |
| 4073 | $85.55 | PUNIO, JOSEPH | | 2207 HERRING CREEK DRIVE | | | ACCOKEEK | MD | 20607-0000 | USA |
| 5012 | $300,000.00 | REED, SHARON | | 3240 7TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | USA |
| 5012 | $300,000.00 | REED, SHARON | Sharon Reed Deboro | | 5343 Cape Hatteras Dr | | Clermont | FL | 34714 | USA |
| 9434 | $1,522.98 | Renn, Rusty L | Rusty Renn | 12190 Jennings Rd | | | Lawtons | NY | 14091-9710 | USA |
| 9688 | $0.00 | Rios, Edwin | | 7922 Blackburn Ave | | | Los Angeles | CA | 90048 | USA |
| 9688 | $0.00 | Rios, Edwin | Edwin Rios | | 823 S Plymouth Blvd No 9 | | Los Angeles | CA | 90005 | USA |
| 3829 | $0.00 | RIVAS, BRYAN ANTONIO | | 860 RIDGE POINT DR | | | GRAND PRAIRIE | TX | 75052 | USA |
| 8875 | $0.00 | Robert M Taylor | | 5516 Holstead Ave | | | Louisville | KY | 40213 | USA |
| 9908 | $67.53 | ROCKWELL, DARYL | | 600 EAGLE LN | | | CAMILLUS | NY | 00001-3031 | USA |
| 9908 | $67.53 | ROCKWELL, DARYL | Rockwell Daryl | | 315 W Centennial Ave | | Carthage | MO | 64836 | USA |
| 5031 | $25,000.00 | ROSS, ANGELA | | 111 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | USA |
| 5031 | $25,000.00 | ROSS, ANGELA | Horrox & Glugover PA | Joseph M Horrox Esq | 1030 W International Speedway Blvd Ste 270 | | Daytona Beach | FL | 32114 | USA |
| 7653 | $0.00 | RUDOLPH, SCOTT | | 500 E COLLEGE ST | APT B2 | PO BOX 761 | ENERGY | IL | 62933 | USA |

Circuit City Stores, Inc.
Omni 31 Claim Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 4437 | $3,400.00 | RUIZ, DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | USA |
| 4718 | $6,630.81 | Russell, Janet Myra | | 11620 Wild Cat Ln | | | New Port Richey | FL | 34654 | USA |
| 4720 | $4,219.90 | Russell, Janet Myra | | 11620 Wild Cat Ln | | | New Port Richey | FL | 34654 | USA |
| 2421 | $0.00 | SAINT LOUIS, FREDLY SEM | | 559 NW TWYLITE TERRACE | | | PORT SAINT LUCIE | FL | 34983 | USA |
| 6420 | $0.00 | SANCHEZ, RICHARD | | 53880 AVE VILLA | | | LA QUINTA | CA | 92253 | USA |
| 4529 | $0.00 | SCHMIDT, D GREGORY | | 4213 COPPERFIELD LANE | | | CINCINNATI | OH | 45238 | USA |
| 7475 | $455,000.00 | SCHROEDER, JERRI | | 4510 BELLEVIEW  SUITE 202 | | | KANSAS CITY | MO | 64111 | USA |
| 2197 | $8,980.35 | SHARIF, IBRAHIM A | | 4921 SEMINARY RD NO 701 | | | ALEXANDRIA | VA | 22311 | USA |
| 2197 | $8,980.35 | SHARIF, IBRAHIM A | Law Office of Donald R Stevens | | 3158 O St NW | | Washington | DC | 20007-3116 | USA |
| 5463 | $0.00 | Shaw, Jackie B | | 7819 Woodlark Cv | | | Cordova | TN | 38016 | USA |
| 5463 | $0.00 | Shaw, Jackie B | Bailey and Benfield | | 6256 Poplar Ave | | Memphis | TN | 38119 | USA |
| 6416 | $100,000.00 | SIERRA, VERONICA | | 3037 ASHLAND LANE SOUTH | | | KISSIMMEE | FL | 34741 | USA |
| 6416 | $100,000.00 | SIERRA, VERONICA | Nelson R Sierra as Natural Father for Veronica Sierra | 3037 Ashland Ln S | | | Kissimmee | FL | 34741 | USA |
| 4483 | $0.00 | SIMMONS, TIFFANY LAVETTE | | 3408 TEAL POINT DR APT D1 | | | CHARLOTTE | NC | 28205 | USA |
| 4483 | $0.00 | SIMMONS, TIFFANY LAVETTE | TIFFANY LAVETTE SIMMONS | | 4510 APT 3 MENDHAM DR | | CHARLOTTE | NC | 28215 | USA |
| 10201 | $2,152,848.50 | Smith, Greg and Inman, Fran | c o Kerr & Sheldon | 16480 Harbor Blvd Ste 100 | | | Fountain Valley | CA | 92708 | USA |
| 5842 | $400,000.00 | Smith, Heather J | | PO Box 207 | | | Powhatan | VA | 23139 | USA |
| 8441 | $0.00 | SOLOMON, TAMMIE | | 3602 CROMWELL DR | | | HEPHZIBAH | GA | 30815 | USA |
| 9751 | $20,000.00 | Somerfeldt, Mary L | | 392 Central Park W 4N | | | New York | NY | 10025 | USA |
| 6054 | $0.00 | STEARNS, JENNIFER DENISE | | 728 PERSIMMON | | | WILSON | OK | 73463 | USA |
| 2822 | $409.00 | Steglitz, Stephen | | 485 Harding Dr | | | South Orange | NJ | 07079 | USA |
| 4941 | $24,597.37 | STEIB, MARQUELYN | | 1852 PLAZA DR | | | MARRERO | LA | 70072 | USA |
| 4941 | $24,597.37 | STEIB, MARQUELYN | Law Office of Elaine Appleberry LLC | | 2245 Manhatten Blvd Ste 103 | | Harvey | LA | 70058 | USA |
| 3553 | $31.59 | STEPHEN, HANEMANN | | 6551 WEST END BLVD | | | NEW ORLEANS | LA | 70124-2249 | USA |
| 3553 | $31.59 | STEPHEN, HANEMANN | Stephen Hanemann | | 6405 Milne Blvd | | New Orleans | LA | 70124 | USA |
| 14317 | $20,000,000.00 | Sulekha Anand | c o Amelia D Winchester & David R Ongaro | Rao Ongaro Burtt & Tiliakos LLP | 595 Market St Ste 610 | | San Francisco | CA | 94105 | USA |
| 4395 | $0.00 | Taylor, Eric | | PO Box 527 | | | Hardin | IL | 62047 | USA |
| 2208 | $0.00 | TAYLOR, RAMONC | | 876 WEST ALONDRA | | | COMPTON | CA | 90220-0000 | USA |
| 6980 | $0.00 | TERRY, JAMES J | | 4413 JACOBS BEND TERRACE | | | RICHMOND | VA | 23236 | USA |
| 8383 | $25,000.00 | THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | USA |
| 8383 | $25,000.00 | THIBODEAU, JEFFREY | Zullo & Jacks LLC | Alfred J Zullo Esq | 83 Main St | | E Haven | CT | 06512 | USA |
| 3350 | $4,000.00 | Thomas P Bellina Regina M Bellina JT Ten | | 1469 Canterbury Ct | | | Murrells Inlet | SC | 29576 | USA |
| 3145 | $1,000,000.00 | THOMAS, ANNA | | 99 10 60TH AVE | APT  5J | | CORONA | NY | 11368 | USA |
| 3145 | $1,000,000.00 | THOMAS, ANNA | Shaevitz & Shaevitz | | 148 55 Hillside Ave | | Jamaica | NY | 11435 | USA |
| 3791 | $0.00 | THOMAS, DENNIS J | | 600 HOWELL DR | | | LOCUST GROVE | GA | 30248 | USA |
| 7524 | $169.40 | THOMAS, SAJI | | 32 ALPINE DR | | | MORGANVILLE | NJ | 07751 | USA |

Circuit City Stores, Inc.
Omni 31 Claim Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 6018 | $971.50 | Thomas, Sean David | | 307 Lenox Ave | | | Pittsburgh | PA | 15221 | USA |
| 2489 | $0.00 | TRINITY ARMORED SECURITY INC | | 4221 CLAY AVE | | | FORT WORTH | TX | 76117 | USA |
| 9760 | $5,253.23 | Turonis, Stanley | | 12300 Black Maple Dr | | | Keller | TX | 76248 | USA |
| 3555 | $0.00 | TV TECK TELEVISION & VIDEO | | 15230 HIGHWAY 3 | | | WEBSTER | TX | 77598 | USA |
| 6035 | $0.00 | Tyre, Wesley | c o J Griffin Morgan Attorney for Wesley Tyre | Elliot Pishko Morgan PA | 426 Old Salem Rd | | Winston Salem | NC | 27101 | USA |
| 6555 | $4,053,450.00 | UNICAL ENTERPRISES | THOMAS J  WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST  SUITE 2140 | | LOS ANGELES | CA | 90067 | USA |
| 8411 | $0.00 | VANNELLI, PATRICIA | | 3522 WILDFLOWER WY | | | CONCORD | CA | 94518 | USA |
| 2613 | $0.00 | Virginia Pest Control Service | | PO Box 34243 | | | Richmond | VA | 23234 | USA |
| 8649 | $805.36 | vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| 8649 | $805.36 | vonBechmann, Dawn | Dawn vonBechmann | | 36 Countryside Ln | | Richmond | VA | 23229 | USA |
| 5077 | $50,000.00 | WAHBY, SAMER A | | 151F MARINA DR | | | EDISON | NJ | 08817 | USA |
| 8852 | $0.00 | Wayne VF LLC and Vornado Realty Trust | Walter Williams Esq | Wilson Elser Moskowitz Edelman & Dicker LLP | 844 Westpark Dr Ste 510 | | Mclean | VA | 22102 | USA |
| 8305 | $50,000.00 | WELLS, DAVID L | | 1128 BRIDGEVIEW LN | | | TUTTLE | OK | 73089 | USA |
| 9914 | $0.00 | WIENER, MURRAY | | 43 W 70TH ST | | | NEW YORK | NY | 10023 | USA |
| 3789 | $0.00 | WINFIELD, VICKIE L | | 25005 GILMAR COURT | | | PETERSBURG | VA | 23803 | USA |
| 8246 | $0.00 | WITHERSPOON, LARRY | CHRISTINE PRIEBE REPRESENTATIVE  MI DEPT  OF CIVIL RIGHTS | 350 OTTAWA NW  3RD FLOOR | | | GRAND RAPIDS | MI | 49503 | USA |
| 8246 | $0.00 | WITHERSPOON, LARRY | Larry J Witherspoon | | 1852 Mason St NE Apt D | | Grand Rapids | MI | 49505 | USA |
| 3996 | $15,000,000.00 | WITZ, RUTH | | 600 19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | USA |
| 3996 | $15,000,000.00 | WITZ, RUTH | Finkelstein & Partners LLP | | 1279  Rte 300 | PO Box 1111 | Newburgh | NY | 12551 | USA |
| 3996 | $15,000,000.00 | WITZ, RUTH | Mr & Mrs Bernard G Witz | | 611 Salisbury Pk Dr | | East Meadow | NY | 11554 | USA |
| 6409 | $1,500.00 | WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | DEAN MENDOZA COLLEGE OF BUS | | NOTRE DAME | IN | 46556 | USA |
| 9881 | $217.00 | Woodruff 3rd, Byron A | | 910 Lourve Ct | | | Kissimme | FL | 34759 | USA |
| 10161 | $13,409.00 | WOODS MORSE, FORTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | USA |
| 7783 | $0.00 | Woodson, Joyce C | | 2752 Rudwick Rd | | | Glen Allen | VA | 23060 | USA |
| 5136 | $7,447.00 | Xiaoping, Weng | | 716 Stannage Ave No 2 | | | Albany | CA | 94706 | USA |
| 13307 | $2,000,000.00 | Yu Liang Lei | Attn Mark J Decicco Esq | Sackstein Sackstein & Lee LLP | 1140 Franklin Ave Ste 210 | | Garden City | NY | 11530 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
Omni 32 Claims Objection Claimants

| Claim No. | Claim Amount | Claim Classification | Classification as Modified | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6415 | $0.00 | Equity | Interests | Giasson, Jean Claude | | 226 de Mijas | | Laval | Quebec | H7M 5N5 | Canada |
| 6433 | $0.00 | Equity | Interests | Merovitz, Stan | | 4150 Thimens | | St Laurent | Quebec | H4R 2B9 | Canada |
| 2444 | $7,229.25 | Equity | Interests | Scheffler, Frederick L | | 1129 Leisure Ln No 6 | | Walnut Creek | CA | 94595 | USA |
| 3536 | $0.00 | Equity | Interests | FRAZIER, ALDUS J | | 3237 SHERWOOD BLUFF CIRCLE | | POWHATAN | VA | 23139 | USA |
| 4340 | $0.00 | Equity | Interests | UKMAN, CRAIG W | | 8206 SILKWOOD DR | | MECHANICSVILLE | VA | 23116 | USA |
| 4363 | $63,000.00 | Equity | Interests | FALCONER, CARIN ELAINE | | 5904 OLD GREENWAY DR | | GLEN ALLEN | VA | 23059 | USA |
| 4374 | $0.00 | Equity | Interests | WARREN, ELIZABETH R | | 1824 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| 4375 | $0.00 | Equity | Interests | WARREN, ELIZABETH R | | 1824 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| 4399 | $2,434.00 | Equity | Interests | THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | RICHMOND | VA | 23236 | USA |
| 4479 | $422.74 | Equity | Interests | Jones, Lil Beryl | | 512 W 10th St | | Mio | MI | 48647 | USA |
| 4489 | $5,920.00 | Equity | Interests | Jozef Jaworski Janina Jaworska | Jozef Jaworski | PO Box 2834 | | Southampton | NY | 11969 | USA |
| 4515 | $0.00 | Equity | Interests | Rhynes, Vincent E | | 1514 W Manchester Ave 5 | | Los Angeles | CA | 90047 | USA |
| 4605 | $94,260.00 | Equity | Interests | Flores Sr, Eloy | | 3201 Shelldrake Way | | Baytown | TX | 77521 | USA |
| 4761 | $0.00 | Equity | Interests | STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PL | | ROSWELL | GA | 30075 | USA |
| 4899 | $0.00 | Equity | Interests | BRADLEY, THOMAS C | | 2801 SAVAGE VIEW DR | | MIDLOTHIAN | VA | 23112 | USA |
| 5194 | $0.00 | Equity | Interests | ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | GLEN ALLEN | VA | 23059 | USA |
| 5196 | $0.00 | Equity | Interests | ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | GLEN ALLEN | VA | 23059 | USA |
| 5197 | $0.00 | Equity | Interests | ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | GLEN ALLEN | VA | 23059 | USA |
| 5209 | $329,613.18 | Equity | Interests | CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | RICHMOND | VA | 23238 | USA |
| 5216 | $0.00 | Equity | Interests | CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | RICHMOND | VA | 23238 | USA |
| 5372 | $0.00 | Equity | Interests | Mineard, Ronald E | | 8 Brighton Way | | Stafford | VA | 22554 | USA |
| 5397 | $0.00 | Equity | Interests | SELF, CARLA K | | 2590 N WILLIAMS LK RD | APT NO 2 | WATERFORD | MI | 48327 | USA |
| 5397 | $0.00 | Equity | Interests | SELF, CARLA K | Carla Self | | 114 NE 49th St | Pompano Beach | FL | 33064 | USA |
| 5675 | $0.00 | Equity | Interests | TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | RICHMOND | VA | 23229 | USA |
| 5678 | $0.00 | Equity | Interests | TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | RICHMOND | VA | 23229 | USA |
| 5732 | $0.00 | Equity | Interests | Naser, John and Nuha | | 121 Alerche Dr | | Los Gatos | CA | 95032 | USA |
| 5770 | $0.00 | Equity | Interests | De Gennaro, Joseph | | 200 Oakhill Ave | | Endicott | NY | 13760 | USA |
| 5907 | $4,231.04 | Equity | Interests | STOOKSBURY, JEANIE M | | 5025 HILL RD | | POWDER SPRINGS | GA | 30127 | USA |
| 5961 | $30.00 | Equity | Interests | Steven M Bass and Lori A Fordham | | 8627 Woodgrove Harbor Ln | | Boynton Beach | FL | 33437 | USA |
| 6148 | $445.50 | Equity | Interests | SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | RICHMOND | VA | 23238 | USA |

Circuit City Stores, Inc.
Omni 32 Claims Objection Claimants

| Claim No. | Claim Amount | Claim Classification | Classification as Modified | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6180 | $11,295.00 | Equity | Interests | MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | SURPRISE | AZ | 85388 | USA |
| 6183 | $3,765.00 | Equity | Interests | MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | SURPRISE | AZ | 85388 | USA |
| 6272 | $0.00 | Equity | Interests | Aldinger, James H | Sun America Trust Company | FBO James H Aldinger IRA 3MD 607304 | 1 Pershing Plz | Jersey City | NJ | 07399 | USA |
| 6307 | $0.00 | Equity | Interests | Mohammad I Uddin | M I Uddin | 7536 Wilton Rd | | Dariene | IL | 60561 | USA |
| 6520 | $0.00 | Equity | Interests | SAW, JANICE H | | 2604 GLEN EAGLES DR | | RICHMOND | VA | 23233 | USA |
| 6568 | $825.00 | Equity | Interests | Bac, Gregory J | | 45527 Tournament Dr | | Northville | MI | 48168 | USA |
| 6823 | $37,800.00 | Equity | Interests | GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| 6823 | $37,800.00 | Equity | Interests | GROVE, JACQUELINE | GROVE, JACQUELINE | 2322 Pocono Ct | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| 6955 | $5,440.00 | Equity | Interests | Steven F Draxler | | 2322 Pocono Ct | | De Pere | WI | 54115 | USA |
| 7031 | $0.00 | Equity | Interests | RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | RICHMOND | VA | 23226 | USA |
| 7591 | $8,567.94 | Equity | Interests | MM Nisar MD FACP PA | | 1895 Oak Tree Rd | | Edison | NJ | 08820 | USA |
| 7608 | $0.00 | Equity | Interests | GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | TROY | VA | 22974 | USA |
| 8004 | $0.00 | Equity | Interests | TROXELL, LESLIE J | | 5004 PARK MEADOWS WAY | | GLEN ALLEN | VA | 23059 | USA |
| 8005 | $0.00 | Equity | Interests | TROXELL, LESLIE J | | 5004 PARK MEADOWS WAY | | GLEN ALLEN | VA | 23059 | USA |
| 8086 | $0.00 | Equity | Interests | MCDONALD, LAURA | | 1017 THE PRESERVE DR | | MAIDENS | VA | 23102 | USA |
| 8125 | $0.00 | Equity | Interests | NAY, KENT N | | 4108 B FAIRLAKE LANE | | GLEN ALLEN | VA | 23060 | USA |
| 8144 | $0.00 | Equity | Interests | BRADLEY, BRIAN | | 2400 ODENDRON COURT | | RICHMOND | VA | 23233 | USA |
| 8260 | $0.00 | Equity | Interests | MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | BEAVERDAM | VA | 23015 | USA |
| 8349 | $15,118.41 | Equity | Interests | Mercado, Steve | | 551 Iris St | | Redlands | CA | 92373 | USA |
| 8356 | $8,606.25 | Equity | Interests | MERCADO, STEVE | | 551 IRIS ST | | REDLANDS | CA | 92373 | USA |
| 9437 | $0.00 | Equity | Interests | MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | RUTHER GLEN | VA | 22546 | USA |
| 9439 | $0.00 | Equity | Interests | MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | RUTHER GLEN | VA | 22546 | USA |
| 9443 | $0.00 | Equity | Interests | MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | RUTHER GLEN | VA | 22546 | USA |
| 9515 | $0.00 | Equity | Interests | Turner, Carolyn B | | 905 Woodcreek Dr | | Newport News | VA | 23608 | USA |
| 13018 | $49,198.51 | Equity | Interests | Zimm, Alan & Halina | | 5302 Cutshaw Ave | | Richmond | VA | 23226 | USA |