# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

|  |  |
|---|---|
| ........................................................ x | |
| | : Chapter 11 |
| In re: | : |
| | : Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : |
| et al., | : |
| | : Jointly Administered |
| Debtors.[1] | : |
| | : |
| ........................................................ x | |

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On August 21, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Corrected Debtors' Thirty-Third Omnibus Objection to Claims (Modification and/or Reclassification of Certain Claims) (Docket No. 4590)

2. Debtors' Thirty-Fourth Omnibus Objection to Claims (Modification of Certain Duplicate 503(b)(9) Claims) (Docket No. 4598)

3. Debtors' Thirty-Fifth Omnibus Objection to Claims (Disallowance of (I) Certain Amended Claims; and (II) Certain Duplicate Claims) (Docket No. 4599)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

4. Debtors' Thirty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims Relating to Short Term Incentive Plan) (Docket No. 4600)

On August 21, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Corrected Debtors' Thirty-Third Omnibus Objection to Claims (Modification and/or Reclassification of Certain Claims) (Docket No. 4590)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Corrected Debtors' Thirty-Third Omnibus Objection to Claims (Modification and/or Reclassification of Certain Claims) (Personalized with claim and creditor information listed on Exhibit D) (Docket No. 4590)

On August 21, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Debtors' Thirty-Fourth Omnibus Objection to Claims (Modification of Certain Duplicate 503(b)(9) Claims) (Docket No. 4598)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Thirty-Fourth Omnibus Objection to Claims (Modification of Certain Duplicate 503(b)(9) Claims) (Personalized with claim and creditor information listed on Exhibit E) (Docket No. 4598)

On August 21, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Debtors' Thirty-Fifth Omnibus Objection to Claims (Disallowance of (I) Certain Amended Claims; and (II) Certain Duplicate Claims) (Docket No. 4599)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Thirty-Fifth Omnibus Objection to Claims (Disallowance of (I) Certain Amended Claims; and (II) Certain Duplicate Claims) (Personalized with claim and creditor information listed on Exhibit F) (Docket No. 4599)

On August 21, 2009, copies of the following documents were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Debtors' Thirty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims Relating to Short Term Incentive Plan) (Docket No. 4600)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Thirty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims Relating to Short Term Incentive Plan) (Personalized with claim and creditor information listed on Exhibit F) (Docket No. 4600)

Dated: August _28_ , 2009

_Isidro N. Panizales_
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _28th_ day of August, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

GABRIELA MEDINA
COMM #1853581
Notary Public-California
LOS ANGELES COUNTY
My Comm. Exp. JUNE 11, 2013

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| Arent Fox LLP | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional | Craig C Chiang Esq | cchiang@buchalter.com |
| Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | jgold@akingump.com |
| | Catherine E Creely | ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney William Sloan Coats Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore Sarah Davis | jmoore@bmpllp.com sdavis@bmpllp.com bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | jpardo@kslaw.com thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | jtarkenton@wcsr.com toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | kbifferato@cblh.com cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | kjohnson@bricker.com<br>abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
| | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@beankinney.com |
| | Martin J Yeager | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

Email List

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Omni 33 Claims Objection Claimants

| Claim No. | Claim Amount | Claim Classification | Classification as Modified | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8577 | $9,464.74 | Secured/General Unsecured | General Unsecured | PUNCH INTEGRATED COMMUNICATIONS | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | CANADA |
| 908 | $115,228.74 | Priority/General Unsecured | General Unsecured | Corporate Facilities Group Inc | Attn Jan Gillespie | 2000 Riveredge Pkwy Ste 945 | | | Atlanta | GA | 30328 | USA |
| 1428 | $1,137,813.12 | Priority/General Unsecured | General Unsecured | Well Fargo Trade Capital FDBA Wells | | 119 W 40th St | | | New York | NY | 10018 | USA |
| 2123 | $39,166.66 | Priority/Secured | Priority/General Unsecured | SEA PROPERTIES I L L C | | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | USA |
| 2159 | $64,564.91 | Secured/General Unsecured | General Unsecured | COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | USA |
| 2611 | $55.46 | Priority/Secured | General Unsecured | Larson, Lynnae | | 70 Gaylord St Apt | | | Bristol | CT | 06010-5642 | USA |
| 2842 | $39.99 | Secured | General Unsecured | BODLE, KENNETH | | 8822 SVL BOX | | | VICTORVILLE | CA | 92395-5180 | USA |
| 2941 | $3,120.84 | Secured/General Unsecured | General Unsecured | QUALITY CONCRETE OF ATLANTA INC | | 2910 PEACHTREE INDUSTRIAL BLVD | | | BUFORD | GA | 30518 | USA |
| 3040 | $99.61 | Priority | General Unsecured | LIONETTI, PAUL | | 9 KYLE DR | | | PHILLIPSBURG | NJ | 08865-7309 | USA |
| 3064 | $1,000.00 | Secured | General Unsecured | HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | USA |
| 3153 | $29.87 | Secured | General Unsecured | KIM, SUE | | 349 OPHELIA ST | | | PITTSBURGH | PA | 15213-4254 | USA |
| 3188 | $100.00 | Priority/Secured | Priority | FAYETTEVILLE, CITY | | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | USA |
| 3188 | $100.00 | Priority/Secured | Priority | FAYETTEVILLE, CITY | Fayetteville City | City Attorneys Office | PO Box 1513 | | Fayetteville | NC | 28302 | USA |
| 3217 | $294.98 | Priority | General Unsecured | LARACUENTI, APRIL | | 90 ALBERT RD | | | VALLEY STREAM | NY | 11580 | USA |
| 3248 | $181.88 | Secured | General Unsecured | DONALD, DACUS | | 455 E HARDING | | | STANFIELD | OR | 97875-0000 | USA |
| 3293 | $1,664.52 | Priority | General Unsecured | DOMZ, SANDI | | 969 MOUNTAIN RIDGE RD | | | SANTA YNEZ | CA | 93460 | USA |
| 3307 | $74,120.49 | Secured/General Unsecured | General Unsecured | D&W MASONRY INC | | 473 VILLAGE PARK DR | | | POWELL | OH | 43065 | USA |
| 3414 | $2,254.00 | Secured | General Unsecured | Carmes, Billy Joe | | 19181 Hwy 59 | | | Carmesville | GA | 30521 | USA |
| 3495 | $100.00 | Secured | General Unsecured | Pryor, Stephen | | 1515 Cuthill Way | | | Casselberry | FL | 32707 | USA |
| 3559 | $0.00 | Priority | General Unsecured | FREDDIE, WILSON | | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | USA |
| 3559 | $0.00 | Priority | General Unsecured | FREDDIE, WILSON | EDWYNA JEAN PIERRE | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | USA |
| 3576 | $2,300.00 | Secured | General Unsecured | GREETAN, JACOB | | 6296 COUNTY J | | | LENA | WI | 54139 | USA |
| 3644 | $3,600.00 | Secured | General Unsecured | Frey, Charlotte R | | 1016 Pelican Dr | | | New Bern | NC | 28560 | USA |
| 3758 | $100.00 | Priority | General Unsecured | ALBA, ANNA M | | 6613 VANDIKE ST | | | PHILADELPHIA | PA | 19135-2811 | USA |
| 3806 | $13,906.00 | Priority/Secured | General Unsecured | Russellville Steel Company Inc | Trish Henry General Counsel | PO Box 1538 | | | Russellville | AR | 72811 | USA |
| 3806 | $13,906.00 | Priority/Secured | General Unsecured | Russellville Steel Company Inc | Russellville Steel Company Inc | | PO Box 1538 | | Russellville | AR | 72811 | USA |
| 3809 | $1,090.00 | Secured/General Unsecured | General Unsecured | PREFERRED INSULATION | | 1678 S LEWIS ST | | | ANAHEIM | CA | 92805 | USA |
| 3835 | $173.38 | Priority | General Unsecured | VIOLA, BOUYER | | 836 JEFFERSON | | | BROOKLYN | NY | 11221-3584 | USA |
| 3840 | $150.00 | Priority | General Unsecured | FORREST, GREGORY | | 4309 W LASALLE | | | TAMPA | FL | 33607 | USA |
| 3840 | $150.00 | Priority | General Unsecured | FORREST, GREGORY K | Gregory K Forrest Jr | | PO Box 45131 | | Tampa | FL | 33677 | USA |
| 3907 | $86.66 | Priority | General Unsecured | EMERSON, ANTHEA | | 2271 WEATHERFORD | | | DELTONA | FL | 32738-7814 | USA |
| 3915 | $9,949.75 | Priority/General Unsecured | General Unsecured | SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | MA | 02669 | USA |
| 3922 | $32,060.00 | Secured | General Unsecured | Woodbridge Glass Company Incorporated | Edward H Nethercutt | 14312 Jefferson Davis Hwy | | | Woodbridge | VA | 22191 | USA |
| 3950 | $305.46 | Priority/Secured | General Unsecured | SMITH, LOUIS | | 331 ARAMBELL DR | | | PATTERSON | CA | 95363 | USA |
| 3950 | $305.46 | Priority/Secured | General Unsecured | SMITH, LOUIS | Louis Smith | | 746 Cardinal Dr | | Livermore | CA | 94551 | USA |
| 4336 | $1,799,467.92 | Secured | General Unsecured | Maryl Pacific Construction Inc | Jerrold K Guben Esq | O Connor Playdon & Guben LLC | 773 Bishop St Ste 2400 | | Honolulu | HI | 96813 | USA |
| 4486 | $20,000.00 | Priority/Secured | General Unsecured | Westbrook, James D & Kathryn E | | 232 Pheasant Way | | | Fountain Inn | SC | 29644 | USA |
| 4667 | $13,039.90 | Secured | General Unsecured | PR MECHANICAL | | 630 RESEARCH RD | | | RICHMOND | VA | 23236 | USA |
| 4667 | $13,039.90 | Secured | General Unsecured | PR MECHANICAL | Hopson Habenicht and | William B Cave | 5601 Ironbridge Pkwy Ste 102 | | Chester | VA | 23831 | USA |
| 5286 | $283.00 | Priority | General Unsecured | TYSON, JULIE | | 371 PLAZA | | | ATLANTIC BCH | FL | 32233-5441 | USA |

1 of 4

Circuit City Stores, Inc.
Omni 33 Claims Objection Claimants

| Claim No. | Claim Amount | Claim Classification | Classification as Modified | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5286 | $283.00 | Priority | General Unsecured | TYSON, JULIE | Julie Tyson | 371 Plz | | | Atlantic Beach | FL | 32233 | USA |
| 5320 | $44.99 | Priority | General Unsecured | AKITOMO, ANDREA | | 330 W DORAN ST | | | GLENDALE | CA | 91203-1794 | USA |
| 5330 | $6,510.00 | Secured/General Unsecured | General Unsecured | CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | SANDSTON | VA | 23150 | USA |
| 5398 | $176.00 | Priority | General Unsecured | GAUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | TAUNTON | MA | 02780-5033 | USA |
| 5526 | $727.46 | Secured | General Unsecured | VAIR, STEVEN T | | 2701 ENVILLE | | | WAKEFOREST | NC | 27587 | USA |
| 5550 | $0.00 | Secured | General Unsecured | CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | MECHANICSVILLE | VA | 23111-4928 | USA |
| 5564 | $5,200.00 | Secured | General Unsecured | MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | MIAMI | FL | 33018 | USA |
| 5668 | $220.00 | Secured | General Unsecured | WALLS, FELICIA | | 102 13TH ST | | | KENTWOOD | LA | 70444-2220 | USA |
| 5668 | $220.00 | Secured | General Unsecured | WALLS, FELICIA | Walls Felicia | | 106 13th St | | Kentwood | LA | 70444 | USA |
| 5710 | $96,324.95 | Secured | General Unsecured | The Parkes Companies Inc | c o Joshua W Wolfshohl | Porter & Hedges LLP | 1000 Main St 36th Fl | | Houston | TX | 77002-0000 | USA |
| 5766 | $5,723.00 | Secured/General Unsecured | General Unsecured | CWAC CUSTOM WOODWORKING AND | | 2420 SMITH ST UNITE 1 | | | KISSIMMEE | FL | 34744 | USA |
| 6010 | $423.40 | Secured/General Unsecured | General Unsecured | ONORATO, MICHAELJ | | 1519 DURAN | | | SALINAS | CA | 93906 | USA |
| 6228 | $2,328,695.86 | Secured/General Unsecured | Priority/General | MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 | USA |
| 6257 | $245,100.00 | Administrative Priority/General Unsecured | General Unsecured | Sharpe Partners LLC | Attn Kathy L Sharpe CEO | 61 Broadway Ste 2305 | | | New York | NY | 10006 | USA |
| 6317 | $108,263.45 | Secured/General Unsecured | Priority/General Unsecured | Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | USA |
| 6570 | $159.96 | Priority | General Unsecured | MATTSON, CLARK | | 2560 VALE CREST RD | | | GOLDEN VALLEY | MN | 55422-3424 | USA |
| 6742 | $305.00 | Priority | General Unsecured | LIGHTFOOT, LARRY | | 1329 LONGFELLOW DR | | | CLARKSVILLE | IN | 47129 | USA |
| 6756 | $54.24 | Priority | General Unsecured | DREXEL, LARRY | | 441 BLUE POINT | | | FARMINGVILLE | NY | 11738-1811 | USA |
| 7072 | $195.00 | Priority | General Unsecured | Gattlaro, Jim | | 12 Linnea Ln | | | North Chili | NY | 14514 | USA |
| 7295 | $894,082.30 | Secured/General Unsecured | General Unsecured | Amore Construction Company | David B Amore President | 8409 Laurel Fair Cir Ste 103 | | | Tampa | FL | 33610 | USA |
| 7295 | $894,082.30 | Secured/General Unsecured | General Unsecured | Amore Construction Company | Carlton Fields PA | John J Lamourex | PO Box 3239 | | Tampa | FL | 33601 | USA |
| 7391 | $2,769,062.06 | Secured/General Unsecured | Priority/General Unsecured | Lexmark International Inc | Attn Andrew J Logan Esq | Legal Department | 740 W New Circle Rd | | Lexington | KY | 40550 | USA |
| 7391 | $2,769,062.06 | Secured/General Unsecured | Priority/General Unsecured | Lexmark International Inc | STEVENS & LEE | STEVEN J ADAMS ESQ | 111 N SIXTH ST | PO BOX 679 | READING | PA | 19603-0679 | USA |
| 7391 | $2,769,062.06 | Secured/General Unsecured | Priority/General Unsecured | Lexmark International Inc | Lexmark International Inc | Attn Kevin Sarkisian | Treasury Department | 740 W New Circle Rd | Lexington | KY | 40550 | USA |
| 7418 | $351,573.08 | Secured/General Unsecured | General Unsecured | US Signs Inc | Fullerton & Knowles Inc | c o Richard I Hutson | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | USA |
| 7435 | $421,981.05 | Secured/General Unsecured | Priority/General Unsecured | Bell O International Corp | Finn P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Broad St | | Stamford | CT | 06901 | USA |
| 7671 | $65,068.08 | Priority | General Unsecured | Universal Remote Control Inc Reclamation | Rattet Pasternak & Gordon Oliver | 550 Mamaroneck Ave Ste 510 | | | Harrison | NY | 10528 | USA |
| 7731 | $404,817.00 | Secured/General Unsecured | General Unsecured | The Stewart Perry Company Inc | Bradley Arant Boult Cummings LLP | c o Molly Taylor | 1819 5th Ave N | | Birmingham | AL | 35203 | USA |
| 7731 | $404,817.00 | Secured/General Unsecured | General Unsecured | The Stewart Perry Company Inc | The Stewart Perry Company | c o Del Allen | 4851 Overton Rd | | Birmingham | AL | 35210 | USA |
| 7735 | $918,095.32 | Secured/General Unsecured | General Unsecured | SCC San Angelo Partners Ltd A Texas | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan | 3700 Thanksgiving | 1601 Elm St | Dallas | TX | 75201 | USA |
| 7802 | $318,607.33 | Secured/General Unsecured | General Unsecured | The Stewart Perry Company Inc | Bradley Arant Boult Cummings LLP | c o Molly Taylor | 1819 5th Ave N | | Birmingham | AL | 35203 | USA |
| 7802 | $318,607.33 | Secured/General Unsecured | General Unsecured | The Stewart Perry Company Inc | The Stewart Perry Company | c o Del Allen | 4851 Overton Rd | | Birmingham | AL | 35210 | USA |
| 7848 | $582.96 | Priority | General Unsecured | MATHENY, ED | | 16225 JAYESS LN | | | NORTH FORT MYERS | FL | 33917 | USA |
| 7848 | $582.96 | Priority | General Unsecured | MATHENY, ED | Dana B Matheny | 16225 Jayess | | | North Fort Meyers | FL | 33917 | USA |
| 7982 | $2,231,950.96 | Administrative Priority/Secured/General | Administrative Priority/General | ACCO Brands Corporation | c o Jonathan W Young Jeffrey | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | USA |
| 8148 | $74,107.82 | Secured | General Unsecured | DWYER, CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014 | USA |

Circuit City Stores, Inc.
Omni 33 Claims Objection Claimants

| Claim No. | Claim Amount | Claim Classification | Classification as Modified | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8148 | $74,107.82 | Secured | General Unsecured | DWYER, CLINT | Weisz Botto & Gilbert PC | 2030 N Seminary Ave | | | Woodstock | IL | 60098 | USA |
| 8346 | $201.40 | Priority | General Unsecured | KONYA, ANDREW | | 2311 N FRONT ST | APT 1208 | | HARRISBURG | PA | 17110 | USA |
| 8448 | $812,861.70 | Secured/General Unsecured | General Unsecured | Schimenti Construction Company LLC | | 650 Danbury Rd | | | Ridgefield | CT | 06877 | USA |
| 8448 | $812,861.70 | Secured/General Unsecured | General Unsecured | Schimenti Construction Company LLC | Schimenti Construction Company LLC | Peter E Strniste Jr Esq | Robinson & Cole LLP | 280 Trumbull St | Hartford | CT | 06103 | USA |
| 8676 | $0.00 | Secured/General Unsecured | General Unsecured | Bond Circuit VII Delaware Business Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| 8676 | $0.00 | Secured/General Unsecured | General Unsecured | Bond Circuit VII Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| 8718 | $149,719.68 | Secured/General Unsecured | General Unsecured | WEC 96D Laguna Investment Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| 8718 | $149,719.68 | Secured/General Unsecured | General Unsecured | WEC 96D Laguna Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| 8747 | $0.00 | Secured/General Unsecured | General Unsecured | Bond Circuit V Delaware Business Trust | Attn Wayne Zarozny VP | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| 8747 | $0.00 | Secured/General Unsecured | General Unsecured | Bond Circuit V Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| 9074 | $167,131.35 | Administrative Priority | General Unsecured | STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCTS PAYABLE | | WHIPPANY | NJ | 07981 | USA |
| 9189 | $403,425.11 | Secured/General Unsecured | General Unsecured | Sun Construction Group Inc | William D Flatt PE Esq | Kevin S Dale Esq | Hendrick Phillips Salzman & Flatt | 230 Peachtree St NW Ste 2500 | Atlanta | GA | 30303 | USA |
| 9189 | $403,425.11 | Secured/General Unsecured | General Unsecured | Sun Construction Group Inc | Sun Construction Group Inc | 3698 Bethleview Rd Ste 100 | | | Cumming | GA | 30040 | USA |
| 9230 | $503,373.29 | Administrative Priority/General Unsecured | General Unsecured | BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | USA |
| 9293 | $1,136.75 | Secured | General Unsecured | Haines, Cyndi Cynthia | | 831 Sarah Dr | | | Decatar | IL | 62526 | USA |
| 9405 | $190.01 | Priority | General Unsecured | BARR, RUTH | | 4147 OVERCREST RD | | | WHITTIER | CA | 90601-4703 | USA |
| 9405 | $190.01 | Priority | General Unsecured | BARR, RUTH | Diana D Mann Trustee | Ruth B Barr Family Trust DTD 11/20/89 | UA OTD 11/20/89 | 4147 Overcrest Dr | Whittier | CA | 90601 | USA |
| 9508 | $104,422.96 | Secured | General Unsecured | Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | USA |
| 9695 | $118.00 | Secured | General Unsecured | ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | ATLANTA | GA | 30350 | USA |
| 9780 | $57,180.00 | Administrative Priority/Secured/General Unsecured | Administrative Priority/General Unsecured | WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| 9780 | $57,180.00 | Administrative Priority/Secured/General Unsecured | Administrative Priority/General Unsecured | WEC 96D Vestal Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| 9791 | $3,600.00 | Priority/Secured | General Unsecured | SIMMS, DEREK | | 1415 JONES VILLAGE RD | | | HURLOCK | MD | 27643 | USA |
| 9791 | $3,600.00 | Priority/Secured | General Unsecured | SIMMS, DEREK | Derek L Simms | 103 Federal | | | Federalsburg | MD | 21632 | USA |
| 10193 | $733.32 | Secured | General Unsecured | STANFORD, DEAN RUPERT | | 918 MORRIS AVE 4J | | | BRONX | NY | 10451 | USA |
| 11219 | $3,669.00 | Administrative Priority | General Unsecured | Forest City Commercial Management | Agent for Laburnum | 50 Public Square Ste 1360 | | | Cleveland | OH | 44113 | USA |
| 12152 | $50,000.00 | Secured | General Unsecured | Bank of America National Association as Successor by Merger to LaSalle Bank National | the Registered Holders of the Morgan Stanley Capital Inc | c o Capmark Finance Inc | Joseph Orsatti | 116 Welsh Rd | Horsham | PA | 19044 | USA |
| 12152 | $50,000.00 | Secured | General Unsecured | Bank of America National Association as Successor by Merger to | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| 12341 | $116,622.26 | Secured | General Unsecured | Colorado Structures Inc dba CSI Construction Co | c o Andre K Campbell Esq | McDonough Holland & Allen PC | 555 Capitol Mall 9th Fl | | Sacramento | CA | 95814-4692 | USA |
| 12378 | $783,783.48 | Secured/General Unsecured | General Unsecured | 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | USA |

Circuit City Stores, Inc.
Omni 33 Claims Objection Claimants

| Claim No. | Claim Amount | Claim Classification | Classification as Modified | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13839 | $69.99 | Secured | General Unsecured | Maynard R Augustine | | 4950 78th St | | | Sacramento | CA | 95820 | USA |
| 13950 | $145,636.38 | Secured | General Unsecured | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | for the Holders of Nomura Asset Securities Corporation | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | USA |
| 14211 | $38,943,015.44 | Administrative Priority | General Unsecured | LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste | | McLean | VA | 22102 | USA |

# EXHIBIT E

Circuit City Stores, Inc.
Omni 34 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 536 | $303,819.90 | $259,893.20 | AAMP of America | | 13160 56th Ct | | | Clearwater | FL | 33760 | USA |
| 3032 | $149,312.83 | $139,248.73 | ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | USA |
| 6692 | $44,557.26 | $37,149.50 | ADD ON COMPUTER PERIPHERALS LLC | | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | USA |
| 9640 | $11,646,519.00 | $7,925,949.24 | Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | USA |
| 13203 | $3,951,683.90 | $0.00 | Bank of America N A | Attn Gary Cohen and Ronald Torok | Bank of America Tower 3rd Fl | One Bryant Park | | New York | NY | 10036 | USA |
| 2459 | $304.61 | $0.00 | CLARKSVILLE GAS & WATER | | P O BOX 387 | | | CLARKSVILLE | TN | 37040-0387 | USA |
| 1803 | $758.00 | $0.00 | Cobra Electronics | | 6500 W Cortland | | | Chicago | IL | 60707 | USA |
| 12875 | $217,262.63 | $8,387.27 | Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | USA |
| 12875 | $217,262.63 | $8,387.27 | Coca Cola Enterprises | c o Richard W Stiteler | 521 Lake Kathy Dr | | | Brandon | FL | 33510-2010 | USA |
| 38 | $464,250.00 | $241,187.16 | Cohesion Products | | 895 Dove St Ste 311 | | | Newport Beach | CA | 92660 | USA |
| 9182 | $184,757.76 | $180,707.76 | Comcast Cable Communications Management | Matthew G Summers Esq | Ballard Spahr Andrews & Ingersoll LLP | 300 E Lombard St 18th Fl | | Baltimore | MD | 21202 | USA |
| 7983 | $5,636,579.26 | $2,797,866.23 | Credit Suisse | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | USA |
| 7983 | $5,636,579.26 | $2,797,866.23 | Credit Suisse International | Larry Stopol Esq | Levy Stopol & Camelo LLP | 3109 NE 109TH AVE | 1425 RexCorp Plz | Uniondale | NY | 11556-1425 | USA |
| 3290 | $223,961.06 | $146,871.14 | CYBER ACOUSTICS | STEVE MURPHY | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | USA |
| 7963 | $405,000.00 | $256,625.00 | Directv Inc | Joseph R Sgroi | 660 Woodward Ave | 2290 First National | | Detriot | MI | 48226 | USA |
| 7963 | $405,000.00 | $256,625.00 | Directv Inc | DIRECTV INC | 2230 E IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | USA |
| 3332 | $6,473.96 | $4,396.61 | DSI DISTRIBUTING INC | ATTN LONNIE NEUBAUER | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | USA |
| 5704 | $11,819,087.63 | $7,944,658.75 | EASTMAN KODAK CO | | 14718 GODDINGHAM CT | | | MIDLOTHIAN | VA | 23113-6714 | USA |
| 5704 | $11,819,087.63 | $7,944,658.75 | EASTMAN KODAK CO | Peter N Tamposi Esq | Donchess Notinger & Tamposi PC | 547 Amherst St | | Nashua | NH | 03063 | USA |
| 5704 | $11,819,087.63 | $7,944,658.75 | EASTMAN KODAK CO | Eastman Kodak Co | Attn Jan McConnaughey | 343 State St | | Rochester | NY | 14650-0207 | USA |
| 9221 | $701,640.72 | $575,726.01 | ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DR | | | ST LOUIS | MO | 63141 | USA |
| 6770 | $559,896.00 | $250,380.00 | Envision Peripherals | Julie Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| 6770 | $559,896.00 | $250,380.00 | Envision Peripherals | Envision Peripherals | Attn Gay Richey | 47490 Seabridge Dr | | Fremont | CA | 94538 | USA |
| 7527 | $129,849,874.68 | $97,873,167.71 | Hewlett Packard Company | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | USA |
| 9486 | $1,474,385.22 | $1,249,055.90 | Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Monica Clark Esq | Dorsey & Whitney LLP | 50 S 6th St Ste 1500 | | Minneapolis | MN | 55402-1498 | USA |
| 9486 | $1,474,385.22 | $1,249,055.90 | Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl Bldg 303 1S 14 | | Oakdale | MN | 55128 | USA |
| 929 | $105,543.41 | $91,140.09 | JLG Industries Inc | | 1 JLG Dr | | | McConnellsburg | PA | 17233-9533 | USA |
| 3604 | $1,144,665.44 | $202,424.38 | JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| 3595 | $495,149.49 | $168,690.09 | JVC Mobile Company of America a Division of JVC Americas Corp | Attn Legal Department | 1700 Valley Rd | | | Wayne | NJ | 07470 | USA |
| 9456 | $8,589,126.82 | $7,327,808.34 | LENOVO INC | MICHAEL ONEILL SR VP & GEN COUNSEL | 1009 THINK PL | | | MORRISVILLE | NC | 27560 | USA |

Circuit City Stores, Inc.
Omni 34 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13233 | $41,478,011.85 | $20,878,941.60 | LG Electronics USA Inc | Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| 8767 | $258,432.00 | $104,832.00 | Majesco Entertainment Company | Warren J Martin Jr Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | | Morristown | NJ | 07962 | USA |
| 8767 | $258,432.00 | $104,832.00 | Majesco Entertainment Company | Adam Sultan | Majesco Entertainment | 160 Raritan Ctr Pkwy Ste 1 | | Edison | NJ | 08837 | USA |
| 5090 | $1,445,697.02 | $986,020.88 | Metra Electronics Inc | Edward P Jackson | Attorney for Metra Electronics Corp | 255 N Liberty St | | Jacksonville | FL | 32202 | USA |
| 5090 | $1,445,697.02 | $986,020.88 | Metra Electronics Inc | METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER ST | | HOLLY HILL | FL | 32117 | USA |
| 2138 | $1,577,425.26 | $1,281,325.26 | Mitac USA Inc dba Mio Technology USA Ltd | Attn Scott A Stengel Esq Jonathan P Guy | Orrick Herrington & Sutcliffe LLP | 1152 15th St NW | Columbia Center | Washington | DC | 20005-1706 | USA |
| 2138 | $1,577,425.26 | $1,281,325.26 | Mitac USA Inc dba Mio Technology USA Ltd | MiTac USA Inc | dba MiO Technology USA Ltd | 47988 Freemont Blvd | | Fremont | CA | 94538 | USA |
| 3372 | $443,969.76 | $275,386.84 | MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | USA |
| 13096 | $495,963.00 | $0.00 | Motorola Inc | Annemarie G McGavin | Buchanan Ingersoll & Rooney PC | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | USA |
| 13096 | $495,963.00 | $0.00 | Motorola Inc | Buchanan Ingersoll & Rooney PC | Peter J Duhig | 1000 W St Ste 1410 | | Wilmington | DE | 19801 | USA |
| 13096 | $495,963.00 | $0.00 | Motorola Inc | Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | USA |
| 13685 | $3,951,683.90 | $0.00 | Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | One Panasonic Way 3B 6 | | | Secaucus | NJ | 07094 | USA |
| 13685 | $3,951,683.90 | $0.00 | Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David M Hillman | 919 3rd Ave | | New York | NY | 10022 | USA |
| 2140 | $6,111.03 | $0.00 | SACRAMENTO COCA COLA BOTTLING CO | SACRAMENTO COCA COLA BOTTLING | PO BOX 160608 | | | SACRAMENTO | CA | 95816 | USA |
| 302 | $611,361.40 | $596,207.88 | Screenlife LLC | Carrie Bratlie | Co Screenlife LLC | 111 South Jackson St | | Seattle | WA | 98104 | USA |
| 13999 | $291,833.28 | $107,075.52 | SouthPeak Interactive LLC ta SouthPeak | Attn Alexander Burnett | Two James Ctr 17th Fl | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| 5833 | $183,956.38 | $131,228.71 | TAMRAC INC | | 9240 JORDAN AVE | | | CHATSWORTH | CA | 91311 | USA |
| 2100 | $82,377.37 | $41,996.88 | Temple Inland | Attn Danny McDonald | Legal Dept | 1300 S Mopac 3rd Fl | | Austin | TX | 78746-6933 | USA |
| 3039 | $10,522,043.17 | $2,109,513.61 | TomTom Inc | Dennis J Drebsky | Nixon Peabody LLP | 437 Madison Ave | | New York | NY | 10128 | USA |
| 3039 | $10,522,043.17 | $2,109,513.61 | TomTom Inc | TOMTOM INC | 1915 PAYSPHERE | | | CHICAGO | IL | 60674 | USA |
| 7128 | $147,377.83 | $46,297.83 | TracFone Wireless Inc | c o Cynthia A Jacobs Esq | Senior Vice President Legal | 9700 NW 112 Ave | | Miami | FL | 33178 | USA |
| 3449 | $955,968.00 | $762,936.00 | Trigem USA Inc | Averatec Trigem USA Inc | c o Sam S Oh | Lim Ruger & Kim LLP | 1055 W 7th St Ste 2800 | Los Angeles | CA | 90017 | USA |
| 3989 | $72,811.08 | $52,118.04 | VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12385 | $1,629,938.80 | 12536 | 610 & SAN FELIPE INC | 610 & SAN FELIPE INC | | 11219 100 Ave | | | Edmonton | Alberta | T5K 0J1 | Canada |
| 7146 | $69,874.64 | 5091 | Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | | Toronto | ON | M9W 5M9 | Canada |
| 9270 | $2,234,942.29 | 12461 | 1251 Fourth Street Investors LLC and Beverly Gemini | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | | Sherman Oaks | CA | 91403 | USA |
| 13243 | $17,866.18 | 13690 | 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | USA |
| 13689 | $783,783.48 | 12378 | 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | USA |
| 13692 | $771,158.98 | 13691 | 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | USA |
| 7669 | $3,043,957.13 | 9181 | 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | | Seattle | WA | 98101 | USA |
| 7669 | $3,043,957.13 | 9181 | 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave No 3400 | | | Bellevue | WA | 98004 | USA |
| 12385 | $1,629,938.80 | 12536 | 610 & SAN FELIPE INC | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | | Washington | DC | 20036 | USA |
| 13450 | $130,017.31 | 9961 | 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 13450 | $130,017.31 | 9961 | 700 Jefferson Road II LLC | 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 14218 | $1,216,780.86 | 12702 | ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | USA |
| 13123 | $105,529.92 | 13124 | ACTIONLINK LLC | ATTN KENNETH R RHOAD ESQ | CO GEBHARDT SMITH LLP | ONE SOUTH ST STE 2200 | | | BALTIMORE | MD | 21202 | USA |
| 6320 | $16,269.23 | 13914 | ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | | Boca Raton | FL | 33431 | USA |
| 13868 | $253,404.41 | 6314 | ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | | Boca Raton | FL | 33431 | USA |
| 268 | $9,860.00 | 3019 | Adventure Satellite TV Sales & Service Inc | | 4443 County Rd 218 W Ste 105 | | | | Middleburg | FL | 32068 | USA |
| 268 | $9,860.00 | 3019 | Adventure Satellite TV Sales & Service Inc | Adventure Satellite TV Sales & Services Inc | c o Jonathan & Amy Jones | 4443 County Rd 218 W Ste 105 | | | Middleburg | FL | 32068 | USA |
| 1585 | $16,879.37 | 2861 | Alberque, Edward A | | 4100 46th Ave S | | | | St Petersburg | FL | 33711 | USA |
| 4572 | $27,432.01 | 11667 | Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | USA |
| 13290 | $61,895.91 | 10942 | Almeda Rowlett Retail LP | c o Realm Realty Co | 900 Town & Country Ln Ste | | | | Houston | TX | 77024 | USA |
| 3697 | $1,500.00 | 4036 | AMINI, MOHAMMAD B | | 9193 LAKE VALLEY RD | | | | EL CAJON | CA | 92020 | USA |
| 13103 | $146,670.97 | 13102 | AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | | ALEXANDRIA | VA | 22314 | USA |
| 13103 | $146,670.97 | 13102 | AOL LLC | AOL LLC | GENERAL POST OFFICE | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | USA |

1 of 23

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13103 | $146,670.97 | 13102 | AOL LLC | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | | COLUMBUS | OH | 43215 | USA |
| 13185 | $1,112,205.50 | 13005 | Apex Digital Inc | Brad D Krasnoff & Scott Lee | Lewis Brisbois Bisgaard & Smith LLP | 221 N Figueroa St Ste 1200 | | | Los Angeles | CA | 90012-2601 | USA |
| 5658 | $15,692.00 | 5639 | APPLEBAUM, MICHAEL SCOTT | | 505 KINGS RD | | | | YARDLEY | PA | 19067 | USA |
| 2149 | $35,350.00 | 750 | AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | | SALT LAKE CITY | UT | 84121 | USA |
| 9729 | $683,764.51 | 8678 | Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9729 | $683,764.51 | 8678 | Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 13573 | $38,020.89 | 12509 | Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 13573 | $38,020.89 | 12509 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | USA |
| 14313 | $100,500.36 | 13772 | BB Fonds International 1 USA L P | Hayes Boon LLP | Attn Jason Binford | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | USA |
| 14313 | $100,500.36 | 13772 | BB Fonds International 1 USA L P | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | 901 E Cary St | Richmond | VA | 23219 | USA |
| 14313 | $100,500.36 | 13772 | BB Fonds International 1 USA L P | Skadden Arps Slate Meagher & Flom LLP | Chris L Dickerson | 333 W Wacker Dr | | | Chicago | IL | 60606 | USA |
| 14313 | $100,500.36 | 13772 | BB Fonds International 1 USA L P | Gregg M Galardi | Skadden Arps Slate Meagher & Flom | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | USA |
| 14313 | $100,500.36 | 13772 | BB Fonds International 1 USA L P | Skadden Arps Slate Meagher & Flom LLP | Gregg M Galardi and Ian S Fredericks | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | USA |
| 14073 | $36,335.39 | 14065 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | | San Diego | CA | 92130 | USA |
| 14073 | $36,335.39 | 14065 | Bear Valley Road Partners LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| 10089 | $77,827.40 | 13447 | Benderson Properties Inc and Donald E Robinson | Attn James S Carr Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 10089 | $77,827.40 | 13447 | Benderson Properties Inc and Donald E Robinson | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 9958 | $89,941.16 | 13448 | Bond Circuit I Delaware Business Trust | Attn James S Carr Esq Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9958 | $89,941.16 | 13448 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 8796 | $116,367.45 | 7667 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | | Newark | NJ | 07102-5310 | USA |
| 12471 | $2,765,554.61 | 13426 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12471 | $2,765,554.61 | 13426 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 10094 | $81,842.29 | 13439 | Bond Circuit VI Delaware Busniess Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 10094 | $81,842.29 | 13439 | Bond Circuit VI Delaware Busniess Trust | Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 9337 | $15,000.00 | 9335 | BOWEN, RANDALL A | | 13035 REINDEER CT | | | | RIVERSIDE | CA | 92503 | USA |
| 9359 | $15,000.00 | 9335 | BOWEN, RANDALL A | | 13035 REINDEER CT | | | | RIVERSIDE | CA | 92503-4507 | USA |
| 9455 | $15,000.00 | 9335 | BOWEN, RANDALL A | | 13035 REINDEER CT | | | | RIVERSIDE | CA | 92503 | USA |
| 13413 | $150.00 | 13082 | Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | | San Luis Obispo | CA | 93403-8103 | USA |
| 13575 | $150.00 | 13082 | Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | | San Luis Obispo | CA | 93403-8103 | USA |
| 13413 | $150.00 | 13082 | Bruce Senator | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | | Garden Grove | CA | 92840 | USA |
| 13575 | $150.00 | 13082 | Bruce Senator | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | | Garden Grove | CA | 92840 | USA |
| 10822 | $653,194.62 | 10534 | Buckhead Triangle LP | William J Dawkins Esq | 1100 Spring St NW Ste 550 | | | | Atlanta | GA | 30309-2848 | USA |
| 7188 | $0.00 | 7189 | CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | | | VOORHEES | NJ | 08043 | USA |
| 13009 | $801,987.79 | 13008 | Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | | | E Hampton | NY | 11937 | USA |
| 13009 | $801,987.79 | 13008 | Caparra Center Associates LLC | Caparra Center Associates LLC | | PO Box 9506 | | | San Juan | PR | 00908 | USA |
| 13703 | $5,225.00 | 12359 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| 7615 | $384.03 | 9614 | CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 9614 | $384.03 | 12273 | CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 13960 | $110,996.45 | 13905 | CDB Falcon Sunland Plaza LP | Mark Stromberg Esq | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste | | Dallas | TX | 75240 | USA |
| 14448 | $110,996.45 | 13905 | CDB Falcon Sunland Plaza LP | Mark Stromberg Esq | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste | | Dallas | TX | 75240 | USA |
| 13960 | $110,996.45 | 13905 | CDB Falcon Sunland Plaza LP | Berkelely & DeGaetani | P Matthew Roberts | 1301 N Hamilton St Ste 200 | | | Richmond | VA | 23230 | USA |
| 14448 | $110,996.45 | 13905 | CDB Falcon Sunland Plaza LP | P Matthew Roberts VSB70259 | Berkeley & DeGaetani | 1301 N Hamilton St Ste 200 | | | Richmond | VA | 23230 | USA |
| 8585 | $1,814,817.75 | 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES INC | | | PITTSBURG | CA | 94565 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9708 | $1,819,578.93 | 10267 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES INC | | | PITTSBURG | CA | 94565 | USA |
| 10267 | $1,814,817.75 | 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES | | | PITTSBURG | CA | 94565 | USA |
| 11239 | $1,964,743.74 | 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES INC | | | PITTSBURG | CA | 94565 | USA |
| 8585 | $1,814,817.75 | 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | | Concord | CA | 94520 | USA |
| 9708 | $1,819,578.93 | 10267 | CENTURY PLAZA DEVELOPMENT CORPORATION | Law Offices of  David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | USA |
| 9708 | $1,819,578.93 | 10267 | CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | | Concord | CA | 94520 | USA |
| 10267 | $1,814,817.75 | 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520-0000 | USA |
| 11239 | $1,964,743.74 | 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520-0000 | USA |
| 9281 | $0.00 | 12402 | Chase Bank USA National Association | Attn Deborah J Stipick Esq | 201 N Walnut St | 3 Christina Ctr | | | Wilmington | DE | 19801 | USA |
| 10874 | $81,037.90 | 7881 | Circuit Sports LP | Edward L Rothberg & Jessica L Hickford | Weycer Kaplan Pulaski & Zuber | 11 Greenway Plaza Ste 1400 | | | Houston | TX | 77046-0000 | USA |
| 12954 | $416,325.34 | 12986 | Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber | 11 E Greenway Plz Ste 1400 | | | Houston | TX | 77046 | USA |
| 12986 | $416,325.34 | 13434 | Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber | 11 E Greenway Plz Ste 1400 | | | Houston | TX | 77046 | USA |
| 13631 | $371,246.48 | 13411 | Circuit Sports LP | Melissa A Haselden | Weycer Kaplan Pulaski & Zuber | 11 Greenway Plz Ste 1400 | | | Houston | TX | 77046 | USA |
| 13856 | $48,109.86 | 13434 | Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber | 11 E Greenway Plz Ste 1400 | | | Houston | TX | 77046 | USA |
| 10093 | $78,329.25 | 13449 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 10093 | $78,329.25 | 13449 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 12111 | $1,587,556.53 | 12236 | CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE | | | | MENOMONEE FALLS | WI | 53051-3310 | USA |
| 12231 | $1,613,694.10 | 13364 | CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PARKWAY | | | | MENOMONEE FALLS | WI | 53051 | USA |
| 12236 | $1,587,556.53 | 13364 | Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | | Menomonee Falls | WI | 53051 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12850 | $1,613,694.20 | 13364 | Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | | Menomonee Falls | WI | 53051 | USA |
| 6193 | $0.00 | 12337 | Cottonwood Corners Phase V LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | USA |
| 13893 | $70,388.88 | 13892 | Cottonwood Corners Phase V LLC | Michael P Falzone & Sheila DeLa Cruz | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | USA |
| 14241 | $17,000.00 | 14469 | Counsel for Stephen Reed | Clint Butler Esq | McKinney Braswell & Butler | PO Box 19006 | | | Huntsville | AL | 35804 | USA |
| 8759 | $891,843.73 | 13522 | Coventry II DDR Merriam Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9848 | $891,843.73 | 13522 | Coventry II DDR Merriam Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8759 | $891,843.73 | 13522 | Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9848 | $891,843.73 | 13522 | Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9964 | $974,851.79 | 9641 | CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | | BIRMINGHAM | AL | 35203 | USA |
| 11270 | $974,851.79 | 9641 | CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | | BIRMINGHAM | AL | 35203 | USA |
| 10277 | $15,000.00 | 8593 | CURLEJ, MACIEJ | | 1827 VINTAGE | | | | EASTON | PA | 18045 | USA |
| 14331 | $75,821.38 | 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 | USA |
| 14331 | $75,821.38 | 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Edith K Altice | Lockwood Place | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202-3171 | USA |
| 7307 | $173,748.81 | 10279 | Dallas County | Elizabeth Weller & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | USA |
| 13782 | $60,538.17 | 13764 | Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | USA |
| 13785 | $60,538.17 | 13787 | Daly City Partners I LP | Valerie P Morrison Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | USA |
| 13793 | $60,538.17 | 13764 | Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | USA |
| 13782 | $60,538.17 | 13764 | Daly City Partners I LP | Julie H Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | USA |
| 13785 | $60,538.17 | 13787 | Daly City Partners I LP | Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| 13793 | $60,538.17 | 13764 | Daly City Partners I LP | Julie H Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | USA |
| 2240 | $2,371.00 | 13055 | Data Exchange Corporation | | 3600 Via Pescador | | | | Camarillo | CA | 93012 | USA |
| 8382 | $303,196.00 | 9122 | DAVIS, TONY V | | 11220 BUCKHEAD CT | | | | MIDLOTHIAN | VA | 23113 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9094 | $125,000.00 | 9195 | DAVIS, TONY V | | 11220 BUCKHEAD CT | | | | MIDLOTHIAN | VA | 23113 | USA |
| 9194 | $135,000.00 | 9095 | Davis, Tony V | | 11220 Buckhead | | | | Midlothian | VA | 23113 | USA |
| 8751 | $574,252.85 | 13468 | DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9738 | $574,252.85 | 8751 | DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8751 | $574,252.85 | 13468 | DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9738 | $574,252.85 | 8751 | DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9844 | $408,434.07 | 8909 | DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9844 | $408,434.07 | 8909 | DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 8761 | $1,663,492.73 | 9846 | DDR Homestead LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8761 | $1,663,492.73 | 9846 | DDR Homestead LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9362 | $162,572.56 | 12652 | DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 13524 | $271,808.41 | 12652 | DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9362 | $162,572.56 | 12652 | DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 13524 | $271,808.41 | 12652 | DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9998 | $12,894.05 | 12444 | DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 13530 | $4,162.83 | 12444 | DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9998 | $12,894.05 | 12444 | DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 13530 | $4,162.83 | 12444 | DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9004 | $152,892.06 | 12748 | DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 13537 | $52,162.74 | 12748 | DDR MDT Woodfield Village LLC | Attn James S Carr Esq & Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9004 | $152,892.06 | 12748 | DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13537 | $52,162.74 | 12748 | DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9031 | $188,597.07 | 12723 | DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 13541 | $63,723.42 | 12723 | DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9031 | $188,597.07 | 12723 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 13541 | $63,723.42 | 12723 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 12839 | $335,434.32 | 13474 | DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 12839 | $335,434.32 | 13474 | DDR Norte LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9002 | $70,624.03 | 13460 | DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 12480 | $988,598.16 | 13460 | DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9002 | $70,624.03 | 13460 | DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 12480 | $988,598.16 | 13460 | DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 8698 | $15,978.13 | 12483 | DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8699 | $52,235.31 | 13538 | DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8698 | $15,978.13 | 12483 | DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 8699 | $52,235.31 | 13538 | DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 8722 | $22,609.85 | 13469 | DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 12479 | $1,166,338.41 | 13469 | DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8722 | $22,609.85 | 13469 | DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 12479 | $1,166,338.41 | 13469 | DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 10062 | $25,895.88 | 12842 | DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 13559 | $35,967.19 | 12842 | DDR Southeast Olympia DST | Attm James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 10062 | $25,895.88 | 12842 | DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13559 | $35,967.19 | 12842 | DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 8683 | $55,412.43 | 13544 | DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 10169 | $12,244.00 | 13519 | DDR Southeast Rome LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 12464 | $694,744.00 | 13519 | DDR Southeast Rome LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8683 | $55,412.43 | 13544 | DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 10169 | $12,244.00 | 13519 | DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 12464 | $694,744.00 | 13519 | DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9935 | $55,715.51 | 12709 | DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9936 | $72,846.68 | 12711 | DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 13523 | $100,166.80 | 12709 | DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9935 | $55,715.51 | 12709 | DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9936 | $72,846.68 | 12711 | DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 13523 | $100,166.80 | 12709 | DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9589 | $110,882.74 | 13539 | DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9589 | $110,882.74 | 13539 | DDR Southeast Vero Beach LLC | DDR Southeast Snellville LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 8755 | $737,003.46 | 13516 | DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9735 | $737,003.46 | 8755 | DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8755 | $737,003.46 | 13516 | DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9735 | $737,003.46 | 8755 | DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9650 | $673,627.93 | 13554 | DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9776 | $59,914.89 | 8897 | DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9650 | $673,627.93 | 13554 | DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9776 | $59,914.89 | 8897 | DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 8908 | $501,500.79 | 13475 | DDRTC McFarland Plaza LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9842 | $501,500.79 | 8908 | DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8908 | $501,500.79 | 13475 | DDRTC McFarland Plaza LLC | DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| 9842 | $501,500.79 | 8908 | DDRTC McFarland Plaza LLC | DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| 8770 | $584,112.49 | 13464 | DDRTC Newnan Pavilion LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9730 | $584,112.49 | 8770 | DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8770 | $584,112.49 | 13464 | DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9730 | $584,112.49 | 8770 | DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 8905 | $567,627.88 | 13550 | DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9583 | $67,871.56 | 13588 | DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9731 | $567,627.88 | 8905 | DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8905 | $567,627.88 | 13550 | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9583 | $67,871.56 | 13588 | DDRTC Southlake Pavilion LLC | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 9731 | $567,627.88 | 8905 | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 8915 | $17,170,153.88 | 9102 | Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | | New York | NY | 10036 | USA |
| 13370 | $40,726.80 | 12863 | Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| 13371 | $618,611.47 | 12859 | Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| 12208 | $1,886,589.63 | 12354 | DOWEL CONSHOHOCKEN LLC | c o Dowel Associates LLC | 25 LINDSLEY DR STE 201 | | | | MORRISTOWN | NJ | 07960 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8293 | $5,000.00 | 8169 | DUNNAM, RANDY L | | P O BOX 645 | | | | SUCCASUNN | NJ | 07876 | USA |
| 8293 | $5,000.00 | 8169 | DUNNAM, RANDY L | Dunnam Randy L | | 300 Center St Apt 1B | | | Landing | NJ | 07850 | USA |
| 13883 | $74,107.82 | 8148 | Dwyer Clint | | 1306 Manchester Dr | | | | Crystal Lake | IL | 60014 | USA |
| 13883 | $74,107.82 | 8148 | Dwyer Clint | Weisz Botto & Gilbert PC | | 2030 N Seminary Ave | | | Woodstock | IL | 60098 | USA |
| 13091 | $29,000.00 | 4913 | ENTERTAINMART | MARK KANE | 6515 PEMBERTON DR | | | | DALLAS | TX | 75230 | USA |
| 13088 | $29,000.00 | 4913 | ENTERTAINMART PRESTON RD LLC | ATTN MARK KANE | 6515 PEMBERTON | | | | DALLAS | TX | 75230 | USA |
| 13086 | $29,000.00 | 4913 | ENTERTAINMART PRESTON RD, LLC | MARK KANE | 6515 PEMBERTON | | | | DALLAS | TX | 75230 | USA |
| 13087 | $29,000.00 | 4913 | ENTERTAINMART PRESTON RD, LLC | | ATTN MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | USA |
| 13089 | $29,000.00 | 4913 | ENTERTAINMART PRESTON RD, LLC | ATTN MARK KANE | 6515 PEMBERTON | | | | DALLAS | TX | 75230 | USA |
| 9954 | $1,574,505.36 | 13441 | First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 9956 | $123,463.02 | 13444 | First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 9954 | $1,574,505.36 | 13441 | First Berkshire Properties LLC | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 9956 | $123,463.02 | 13444 | First Berkshire Properties LLC | First Berkshire Properties Inc | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 10280 | $188,680.56 | 7660 | Food Lion LLC | Linda Lemmon Najjoum Esq | Hunton & Williams LLP | 1751 Pinnacle Dr No 1700 | | | McLean | VA | 22102 | USA |
| 12793 | $28,778.00 | 13446 | FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 12793 | $28,778.00 | 13446 | FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | USA |
| 9026 | $15,729,938.78 | 4867 | Gelco Corporation doing business as GE Fleet Services | Attn Keith Bergquist Bankruptcy Litigation Mgr | Three Capital Dr | | | | Eden Prairie | MN | 55344 | USA |
| 14072 | $5,264.55 | 14067 | GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | | Carlsbad | CA | 92008-0000 | USA |
| 14072 | $5,264.55 | 14067 | GMS Golden Valley Ranch LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| 13131 | $2,250,708.50 | 13132 | Google Inc | Paul K Campsen Esq & Ann K Crenshaw Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | | Norfolk | VA | 23514 | USA |
| 13131 | $2,250,708.50 | 13132 | Google Inc | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | | Santa Clara | CA | 95050 | USA |
| 12094 | $2,505,987.58 | 12266 | Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | USA |
| 12076 | $1,097,034.89 | 12393 | Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | | Clayton | MO | 63105 | USA |

10 of 23

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12076 | $1,097,034.89 | 12393 | Gravois Bluffs III LLC | Gravois Bluffs III LLC | Kevin M Cushing | Carmody MacDonald PC | 7733 Forsyth Blvd Ste 1600 | | St Louis | MO | 63105 | USA |
| 12522 | $737,801.12 | 13365 | Greenback Associates | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| 12523 | $60,831.93 | 13366 | Greenback Associates | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| 12681 | $737,801.12 | 13378 | Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| 12871 | $60,831.93 | 13379 | Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| 8865 | $570,793.68 | 13565 | GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9847 | $570,793.68 | 13565 | GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8865 | $570,793.68 | 13565 | GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9847 | $570,793.68 | 13565 | GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 6078 | $1,490,250.24 | 12355 | Gurnee Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | USA |
| 8569 | $1,307,534.55 | 12462 | HART KINGS CROSSING LLC | ATTN KEITH THERRIEN | PO BOX 2255 | | | | WENATCHEE | WA | 98807-2255 | USA |
| 8569 | $1,307,534.55 | 12462 | HART KINGS CROSSING LLC | Hart Kings Crossing LLC | Keith R Therrien | 3502 Tieton Dr | | | Yakima | WA | 98902 | USA |
| 13501 | $135,669.68 | 13502 | Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | USA |
| 14409 | $14,799.98 | 14200 | Hearst SOCO Newspapers LLC | Attn Alan E Lewis | Heart Corporation Office of Gen Counsel | 300 W 57th St 40th Fl | | | New York | NY | 10019 | USA |
| 11473 | $13,767.75 | 14206 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | USA |
| 2902 | $811,266.79 | 2310 | Home Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | | Nashville | TN | 37201 | USA |
| 12610 | $266,633.75 | 12867 | Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309 | USA |
| 12611 | $266,633.75 | 12867 | Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree NE Ste 800 | | | Atlanta | GA | 30309 | USA |
| 12610 | $266,633.75 | 12867 | Jantzen Dynamic Corporation | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | USA |
| 12611 | $266,633.75 | 12867 | Jantzen Dynamic Corporation | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | USA |
| 8910 | $193,645.58 | 13461 | JDN Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9845 | $193,645.58 | 13461 | JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8910 | $193,645.58 | 13461 | JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9845 | $193,645.58 | 13461 | JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 11536 | $207,691.69 | 11658 | Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 11840 | $247,750.39 | 12204 | Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 13889 | $247,750.39 | 14477 | Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 13709 | $237,101.45 | 13771 | JWC Loftus LLC | Philip C Baxa Esq | 16 S Second St | | | | Richmond | VA | 23235 | USA |
| 13710 | $237,101.45 | 13851 | JWC Loftus LLC | Philip C Baxa Esq | Mercer Trigiani | 16 S Second St | | | Richmond | VA | 23235 | USA |
| 13709 | $237,101.45 | 13771 | JWC Loftus LLC | Mercer Trigiani | Philip C Baxa | 112 S Alfred St | | | Alexandria | VA | 22314 | USA |
| 4989 | $1,332,734.00 | 6284 | K&G Dearborn LLC | Cox Castle & Nicholson LLP | Jess R Bressi | 19800 MacArthur Blvd Ste 500 | | | Irvine | CA | 92612-2435 | USA |
| 7752 | $5,000.00 | 7924 | Kim, Be Ho | | 411 Lincoln Ave No 28 | | | | Glendale | CA | 91205 | USA |
| 11428 | $53,124.55 | 9159 | KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICE | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | USA |
| 12621 | $551,709.96 | 12521 | KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | USA |
| 12963 | $551,709.96 | 12521 | KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | USA |
| 13377 | $551,709.96 | 12521 | KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | USA |
| 1239 | $7,714,224.00 | 14446 | Korea Export Insurance Corporation | Attn Fredrick J Levy Esq | Olshan Grundman Frome Rosenzweig & | 65 E 55th St | | | New York | NY | 10022 | USA |
| 12775 | $1,687,318.19 | 12945 | Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | | Beaverton | OR | 97008 | USA |
| 11412 | $89,617.28 | 6575 | La Habra Imperial LLC | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | | Newport Beach | CA | 92660 | USA |
| 14068 | $58,908.69 | 14066 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | | Sacramento | CA | 95814 | USA |
| 14068 | $58,908.69 | 14066 | Laguna Gateway Phase 2 LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| 9623 | $42,315,217.97 | 13233 | LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | USA |
| 2202 | $53,239.14 | 1354 | Logic Information Systems Inc | William Szlaius | 5814 Blackshire Path | | | | Inner Grove Heights | MN | 55076 | USA |
| 6574 | $181,234.93 | 6077 | Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | | Boston | MA | 02210 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12862 | $1,520,576.58 | 12885 | Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | | Boston | MA | 02210 | USA |
| 3588 | $15,000.00 | 3543 | LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | | LOS | CA | 90043 | USA |
| 9598 | $401,333.00 | 9067 | Lubary, James | | 3161 Druid Ln | | | | Los Alamitos | CA | 90720 | USA |
| 5646 | $3,097,374.00 | 5993 | M & M Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | | Encino | CA | 90210 | USA |
| 8050 | $32,036.68 | 12202 | Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 9615 | $32,036.68 | 8050 | Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 12202 | $854,020.25 | 14006 | Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 14475 | $851,037.86 | 14006 | Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 4569 | $143,807.89 | 11868 | Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | USA |
| 14077 | $52,683.77 | 14069 | Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | | Carlsbad | CA | 92011 | USA |
| 14077 | $52,683.77 | 14069 | Manteca Stadium Park LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| 12594 | $0.00 | 12615 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12595 | $0.00 | 12590 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12596 | $0.00 | 12589 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12597 | $0.00 | 12718 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12598 | $0.00 | 12721 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12599 | $0.00 | 12706 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12600 | $0.00 | 12727 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12601 | $0.00 | 12725 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12602 | $0.00 | 12588 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12603 | $0.00 | 12735 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12604 | $0.00 | 12708 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12605 | $0.00 | 12710 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12607 | $0.00 | 12716 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12608 | $0.00 | 12712 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12609 | $0.00 | 12722 | Manufacturers and Traders Trust Company | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| 12594 | $0.00 | 12615 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12595 | $0.00 | 12590 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12596 | $0.00 | 12589 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12597 | $0.00 | 12718 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12598 | $0.00 | 12721 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12599 | $0.00 | 12706 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12600 | $0.00 | 12727 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12601 | $0.00 | 12725 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12602 | $0.00 | 12588 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12603 | $0.00 | 12735 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12604 | $0.00 | 12708 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12605 | $0.00 | 12710 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12607 | $0.00 | 12716 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12608 | $0.00 | 12712 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| 12609 | $0.00 | 12722 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8603 | $787,882.68 | 8594 | Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | USA |
| 8603 | $787,882.68 | 8594 | Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Daniel J Carrigan | McKenna Long & Aldridge LLP | 1900 K St NW | | Washington | DC | 20006-1108 | USA |
| 8371 | $107,597.54 | 9946 | Marco Portland General Partnership | Randall S Leff and Michael S Kogan | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90210 | USA |
| 14322 | $4,907.27 | 13819 | MD GSI Associates LLC | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | | Kansas City | MO | 64112 | USA |
| 3673 | $15,000.00 | 8634 | Melsheimer, Evan Joseph | | 3056 Salmon St | | | | Philadelphia | PA | 19134-0000 | USA |
| 1733 | $103.32 | 171 | Metrovista | Nancy Frank | 2000 Tree Fork Ln Ste 106 | | | | Longwood | FL | 32750 | USA |
| 12587 | $15,000.00 | 5639 | Michael S Applebaum | | 505 Kings Rd | | | | Yardley | PA | 19067 | USA |
| 9716 | $5,000.00 | 9715 | MONTANEZ, THOMAS JOSEPH | | 7367 COBBLE CRK DR | | | | CORONA | CA | 92880 | USA |
| 9717 | $5,000.00 | 9715 | MONTANEZ, THOMAS JOSEPH | | 7367 COBBLE CRK DR | | | | CORONA | CA | 92880 | USA |
| 4770 | $1,690,135.98 | 10265 | Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St 25th Fl | | | San Fransisco | CA | 94105 | USA |
| 4770 | $1,690,135.98 | 10265 | Morgan Hill Retail Venture LP | Morgan Hill Retail Venture LP | c o Browman Development Company | 1556 Parkside Dr 2nd Fl | | | Walnut Creek | CA | 94596 | USA |
| 13175 | $42,147.47 | 13179 | MYRTLE BEACH FARMS COMPANY INC | CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | USA |
| 13175 | $42,147.47 | 13179 | MYRTLE BEACH FARMS COMPANY INC | Betsy Johnson Burn | 1320 Main St 17th Fl | PO Box 11070 | | | Columbia | SC | 29211-1070 | USA |
| 8571 | $63,977.13 | 7663 | Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | USA |
| 6716 | $135,000.00 | 4210 | Nichols, John M | | 4417 Hickory Lake Ct | | | | Richmond | VA | 23059 | USA |
| 6719 | $200,000.00 | 4212 | Nichols, John M | | 4417 Hickory Lake Ct | | | | Richmond | VA | 23059 | USA |
| 1239 | $7,714,224.00 | 14446 | ON Corp USA Inc and ON Corp | Attn Fredrick Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | | New York | NY | 10022 | USA |
| 5326 | $179,171.19 | 13347 | PACE BRENTWOOD PARTNERS LLC | STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | USA |
| 12845 | $27,749.52 | 13347 | PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12847 | $2,435,353.28 | 13349 | PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | USA |
| 5326 | $179,171.19 | 13347 | PACE BRENTWOOD PARTNERS LLC | Greensfelder Hemker & Gale PC | Attn Cherie Macdonald | 12 Wolf Creek Dr Ste 100 | | | Belleville | IL | 62226 | USA |
| 11059 | $531,261.09 | 8425 | Pacific Castle Groves LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | USA |
| 12669 | $75,934.77 | 13536 | Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 12669 | $75,934.77 | 13536 | Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | | New York | NY | 10017 | USA |
| 13685 | $7,941,933.53 | 8088 | Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | One Panasonic Way 3B 6 | | | | Secaucus | NJ | 07094 | USA |
| 13685 | $7,941,933.53 | 8088 | Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David M Hillman | 919 3rd Ave | | | New York | NY | 10022 | USA |
| 7989 | $41,023.18 | 9613 | Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 13904 | $137,435.40 | 14389 | Parker Central Plaza Ltd | Henry Toby P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | | Richmond | VA | 23219-4074 | USA |
| 13904 | $137,435.40 | 14389 | Parker Central Plaza Ltd | Lynnette R Warman | Cameron W Kinvig | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 214-468-3393 | USA |
| 10208 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10209 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10210 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10211 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10212 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10213 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10214 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10215 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10216 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10217 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10218 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10219 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10220 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10221 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10222 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10223 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10224 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10225 | $0.00 | 14470 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10227 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10228 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10229 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10230 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10231 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10232 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10233 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10234 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10235 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10236 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10237 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10238 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10239 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10240 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10241 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10242 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10243 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10244 | $82,091,250.00 | 14471 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10245 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10246 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10247 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10248 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10249 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10250 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10251 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10252 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10253 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10254 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10255 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10256 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10257 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10258 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10259 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10260 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10261 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 10262 | $88,400,000.00 | 14491 | Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| 8768 | $1,202,713.28 | 9834 | Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8768 | $1,202,713.28 | 9834 | Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg | General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 | USA |
| 12753 | $1,164,274.62 | 14103 | Plaza at Jordan Landing LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | USA |
| 7305 | $122,131.71 | 12535 | Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | USA |
| 12384 | $566,474.77 | 12535 | Port Arthur Holdings III Ltd | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | | Washington | DC | 20036 | USA |
| 7305 | $122,131.71 | 12535 | Port Arthur Holdings III Ltd | PORT ARTHUR HOLDINGS III LTD | 712 MAIN ST 29TH FL | | | | HOUSTON | TX | 77002 | USA |
| 12384 | $566,474.77 | 12535 | Port Arthur Holdings III Ltd | PORT ARTHUR HOLDINGS III LTD | 712 MAIN ST 29TH FL | | | | HOUSTON | TX | 77002 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | $223,392.15 | 12119 | PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esquire | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | USA |
| 9410 | $37,078.93 | 12524 | PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | | Charlotte | NC | 28202 | USA |
| 5624 | $86,813.54 | 6754 | Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | USA |
| 11983 | $1,112,594.70 | 12121 | Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | USA |
| 12936 | $27,852.30 | 13032 | Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | USA |
| 13314 | $104,087.36 | 13367 | Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | USA |
| 12795 | $1,631.54 | 13443 | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 12795 | $1,631.54 | 13443 | Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | USA |
| 6983 | $414,363.80 | 11899 | RJ Ventures LLC | Jess R Bressi Esq | Cox Castle & Nicholson Blvd | 19800 MacArthur Blvd Ste 500 | | | Irvine | CA | 92612-2435 | USA |
| 12672 | $46,768.45 | 13423 | Rockwall Crossings Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 12672 | $46,768.45 | 13423 | Rockwall Crossings Ltd | Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment | c o The Woodmont Company | 2100 W 7th St | | Ft Worth | TX | 76107 | USA |
| 9960 | $37,708.68 | 13427 | Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 9960 | $37,708.68 | 13427 | Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 12166 | $923,084.76 | 12339 | Rossmoor Shops LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| 12749 | $1,282,654.84 | 14104 | RREEF America Reit II Corp MM | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | USA |
| 13701 | $6,251.17 | 13762 | RUSIN MACIOROWSKI & FRIEDMAN LTD | GREGORY G VACALA | 10 S RIVERSIDE PLZ STE 1530 | | | | CHICAGO | IL | 60606 | USA |
| 13757 | $6,251.17 | 13762 | RUSIN MACIOROWSKI & FRIEDMAN LTD | GREGORY G VACALA | 10 S RIVERSIDE PLZ STE 1530 | | | | CHICAGO | IL | 60606 | USA |
| 9552 | $1,055,973.46 | 13943 | San Tan Village Phase 2 LLC Macerich San Tan Village | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | | Los Angeles | CA | 90067 | USA |
| 12132 | $192.49 | 13702 | Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| 12133 | $22,136.48 | 13704 | Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12506 | $43,583.20 | 13504 | Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 12506 | $43,583.20 | 13504 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | USA |
| 14171 | $20,171.51 | 13673 | Saul Holdings Limited Partnership | Matthew M Moore & Stephen A Metz | Shulman Rogers Gandal Pordy & Ecker PA | 11921 Rockville Pike Ste 300 | | | Rockville | MD | 20852-2743 | USA |
| 6998 | $0.00 | 6995 | SCHAUER, JUSTIN C | | 2602 E FRANKLIN ST | APT 2 | | | RICHMOND | VA | 23223 | USA |
| 13346 | $687,537.06 | 12848 | Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | | New York | NY | 10003 | USA |
| 13128 | $269,417.40 | 13129 | Sennheiser Electronic Corp | Augustus C Epps Jr Michael D Mueller Jennifer M McLemore Noelle M James Christian & Barton LLP | 909 E Main St | Ste 1200 | | | Richmond | VA | 23219 | USA |
| 13128 | $269,417.40 | 13129 | Sennheiser Electronic Corp | Michael R Enright | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 06103 | USA |
| 4567 | $1,480,329.85 | 11782 | Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | USA |
| 7617 | $59,435.36 | 12193 | SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOO GA | TN | 37421 | USA |
| 9618 | $95,967.21 | 12200 | SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOO GA | TN | 37421 | USA |
| 12200 | $974,294.77 | 12193 | SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOO GA | TN | 37421 | USA |
| 2659 | $47,391.47 | 12392 | Southland Acquisitions LLC | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | | Kalamazoo | MI | 49003-4010 | USA |
| 13786 | $51,026.96 | 14018 | Southland Acquisitions LLC | Thomas G King | Kreis Enderle Hudgins & Borsos PC | One Moorsbridge Rd | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | USA |
| 2659 | $47,391.47 | 12392 | Southland Acquisitions LLC | Southland Acquisitions LLC Landlord | PO Box 2470 | | | | Portage | MI | 49081 | USA |
| 13786 | $51,026.96 | 14018 | Southland Acquisitions LLC | Daniel F Blanks | McGuireWoods LLP | 9000 World Trade Ctr | 101 W Main St | | Norfolk | VA | 23510 | USA |
| 12392 | $51,026.96 | 14018 | Southland Acquisitions LLC Lease No 3634 | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | | Kalamazoo | MI | 49003-4010 | USA |
| 12392 | $51,026.96 | 14018 | Southland Acquisitions LLC Lease No 3634 | Southland Acquisitions LLC Landlord Lease No 3634 | | PO Box 2470 | | | Portage | MI | 49081 | USA |
| 14456 | $107,075.52 | 13130 | SouthPeak Interactive LLC fka SouthPeak | William H Schwartzschild III | Williams Mullen | 1021 E Cary St | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14212 | $107,075.52 | 13130 | SouthPeak Interactive LLC ta SouthPeak | Attn Alexander Burnett | Two James Ctr 17th Fl | 1021 E Cary St | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| 3853 | $348,060.75 | 12336 | Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | USA |
| 6076 | $1,351,401.03 | 12350 | St Louis Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 317-685-7325 | USA |
| 12172 | $1,336,684.17 | 12173 | Suemar Realty Inc | Rob Armstrong | 27476 Holiday Ln | | | | Perrysburg | OH | 43551 | USA |
| 13153 | $623.00 | 13688 | Suffolk County Water Authority | Attn Jean Caruso Legal Assistant | SCWA | 2045 Route 112 Ste 5 | | | Coram | NY | 11727-3085 | USA |
| 8900 | $321,750.00 | 9945 | SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | | Dallas | TX | 75201-2784 | USA |
| 8900 | $321,750.00 | 9945 | SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | USA |
| 5800 | $1,101,010.80 | 11755 | SwanBlossom Investment Limited Partnership | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | | Atlanta | GA | 30305 | USA |
| 14076 | $40,928.54 | 14074 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate | 1660 Union St 4th Fl | | | San Diego | CA | 92101-2926 | USA |
| 14076 | $40,928.54 | 14074 | Sweetwater Associates Limited Partnership | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| 7412 | $197,174.51 | 10278 | Tarrant County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | USA |
| 5250 | $23,683.44 | 8252 | Taubman Auburn Hills Associates Limited Partnership a Delaware limited partnerhip | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | | Bloomfield Hills | MI | 48304 | USA |
| 14466 | $97,391.52 | 13717 | Teachers Insurance and Annuity Association of America | Munsch Hardt Kopf & Harr P C | Davor Rukavina & Jonathan Howell | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | USA |
| 14466 | $97,391.52 | 13717 | Teachers Insurance and Annuity Association of America | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| 14454 | $42,329.10 | 13718 | Team Retail Westbank Ltd | Davon Rukavina & Jonathan L Howell | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | USA |
| 14454 | $42,329.10 | 13718 | Team Retail Westbank Ltd | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| 8601 | $62,996.06 | 11003 | The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | | Los Angeles | CA | 90067-0000 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14462 | $37,074.42 | 14426 | The Columbus Dispatch | c o Carl A Eason Esq | 301 Bendix Rd Ste 500 | | | | Virginia Beach | VA | 23452 | USA |
| 14462 | $37,074.42 | 14426 | The Columbus Dispatch | The Columbus Dispatch | | 34 S Third St | | | Columbus | OH | 43216 | USA |
| 8049 | $44,136.87 | 9619 | The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 13888 | $979,339.66 | 14476 | The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| 13125 | $420,248.25 | 11739 | TREMOR MEDIA INC | DENNIS T LEWANDOWSKI ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 150 W MAIN ST STE 2100 | | | NORFOLK | VA | 23510 | USA |
| 13125 | $420,248.25 | 11739 | TREMOR MEDIA INC | ECKERT SEAMANS CHERIN AND MELLOTT LLC | ATTN JOHN G LOUGHNANE ESQ | ONE INTERNATIONAL PLACE 18TH FL | | | BOSTON | MA | 02110 | USA |
| 13125 | $420,248.25 | 11739 | TREMOR MEDIA INC | TREMOR MEDIA INC | 122 W 26TH ST 8TH FL | | | | NEW YORK | NY | 10001 | USA |
| 9266 | $3,438,865.36 | 13401 | Triangle Equities Junction LLC | Attn William F Gray Esq Timothy B Martin Esq | Torys LLC | 237 Park Ave | | | New York | NY | 10017 | USA |
| 9266 | $3,438,865.36 | 13401 | Triangle Equities Junction LLC | Triangle Equities Junction LLC | 30 56 Whitestone Expressway | | | | Whitestone | NY | 11354 | USA |
| 6815 | $413,120.10 | 14467 | Turner Broadcasting System Inc | Lawrence S Burnat | Schreeder Wheeler & Flint | 1100 Peachtree St Ste 800 | | | Atlanta | GA | 30309 | USA |
| 6816 | $1,250,595.80 | 14467 | Turner Broadcasting System Inc | Lawrence S Burnat | Schreeder Wheeler & Flint | 1100 Peachtree St Ste 800 | | | Atlanta | GA | 30309 | USA |
| 9643 | $617,811.66 | 10974 | Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | | Birmingham | AL | 35203 | USA |
| 9963 | $617,811.66 | 10974 | Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | | Birmingham | AL | 35203 | USA |
| 13784 | $22,440.00 | 13865 | Tysons 3 LLC | Mitchell B Weitzman | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | USA |
| 13784 | $22,440.00 | 13865 | Tysons 3 LLC | Daniel F Blanks | McGuireWoods LLP | 9000 World Trade Ctr | 101 W Main St | | Norfolk | VA | 23510 | USA |
| 13784 | $22,440.00 | 13865 | Tysons 3 LLC | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | 901 E Cary St | Richmond | VA | 23219 | USA |
| 9548 | $20,000.00 | 9550 | VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | | | MARIETTA | GA | 30062 | USA |
| 9982 | $15,000.00 | 9986 | Villarreal, Gabriel | | PO Box 311 | | | | Sundown | TX | 79372 | USA |
| 12666 | $26,710.99 | 13425 | Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 12666 | $26,710.99 | 13425 | Walton Hanover Investors V LLC | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 | USA |
| 12482 | $48,191.26 | 13424 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 12482 | $48,191.26 | 13424 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | | Leominister | MA | 01453 | USA |
| 13508 | $845,494.71 | 13503 | Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsoutikis | 1889 Preston White Dr Ste 200 | | | | Reston | VA | 20191 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8766 | $362,908.33 | 9554 | Watkins Houston Investments LP c o Midland Loan Services Inc a Delaware | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | | Dallas | TX | 75201-2784 | USA |
| 8766 | $362,908.33 | 9554 | Watkins Houston Investments LP c o Midland Loan Services Inc a Delaware | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | USA |
| 8279 | $578,828.43 | 8367 | Windsail Properties LLC | Brenda Moody Whinery Esq | Mesch Clark & Rothschild PC | 259 N Meyer Ave | | | Tucson | AZ | 85701 | USA |
| 8762 | $411,380.16 | 9699 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 9594 | $14,969.99 | 13421 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 8762 | $411,380.16 | 9699 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | | Fort Worth | TX | 76107 | USA |
| 9594 | $14,969.99 | 13421 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | | Fort Worth | TX | 76107 | USA |
| 9949 | $1,345,937.99 | 13438 | WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | USA |
| 9950 | $8,233.02 | 13451 | WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | USA |
| 9949 | $1,345,937.99 | 13438 | WR I Associates LTD | WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 9950 | $8,233.02 | 13451 | WR I Associates LTD | WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 8977 | $9,971,163.34 | 12919 | WXIII PWM Real Estate Limited Partnership | William L Wallander & Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | | Dallas | TX | 75201 | USA |
| 8977 | $9,971,163.34 | 12919 | WXIII PWM Real Estate Limited Partnership | Steven E Wright Esq Dir of Legal Services | Archon Group LP | 6011 Connection Dr | | | Irving | TX | 75039 | USA |
| 7605 | $422,096.00 | 5162 | Young, Ken J | | 14478 St Andrews Ln | | | | Ashland | VA | 23005 | USA |
| 7703 | $80,000.00 | 7675 | ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | | CHARLOTTE | NC | 28273 | USA |
| 7956 | $80,000.00 | 7675 | ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | | CHARLOTTE | NC | 28273 | USA |
| 7959 | $80,000.00 | 7675 | ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | | CHARLOTTE | NC | 28273 | USA |
| 3757 | $15,000.00 | 7821 | Zimmerman, Todd H | | 310 James St | | | | Sinking Spring | PA | 19608 | USA |

# EXHIBIT G

Circuit City Stores, Inc.
Omni 36 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10033 | $1,200.00 | Cedeno, Xiomara Hernandez | | Box 551 | | Sabana Seca | PR | 00952 | Puerto Rico |
| 4488 | $1,000.00 | ALCORN, RYAN CRISTOPHER | | 12863 W VERNON AVE | | AVONDALE | AZ | 85392 | USA |
| 5819 | $4,325.90 | Allison, Hollie Elizabeth | Hollie Allison | 3350 S Plainview Rd | | Ardmore | OK | 73401 | USA |
| 7095 | $20,928.38 | ANDERSON, LEE ANN | | 2022 GROVE AVE | | RICHMOND | VA | 23220 | USA |
| 5825 | $8,977.00 | AYERS, SUSAN C | | 2319 SINGINGWOODS LN | | RICHMOND | VA | 23233 | USA |
| 14297 | $11,250.00 | Ayrault, George T | | 13731 Sycamore Village Dr | | Midlothian | VA | 23114 | USA |
| 7496 | $17,600.00 | Babb Jr, Kenneth C | KC Babb Jr | 3440 Sherwood Bluff Way | | Powhatan | VA | 23139 | USA |
| 6848 | $20,915.77 | BABB, JAMES T | | 2307 SHADOW RIDGE COURT | | MIDLOTHIAN | VA | 23112 | USA |
| 7724 | $600.00 | BARANDA SUAREZ, MAGALI | | PO BOX 6563 LOIZA STATION | | SAN JUAN | PR | 00914-6563 | USA |
| 7270 | $16,600.00 | BARNETT, MICHAEL | | 16960 WILLIAMSON LANE | | NOBLESVILLE | IN | 46062 | USA |
| 6022 | $19,186.23 | BEAM, MICHAEL W | | 5227 SCOTSGLEN DR | | GLEN ALLEN | VA | 23059 | USA |
| 10124 | $3,000.00 | BEAUREGARD, MICHAEL E | | 12718 SWEETWATER DR | | VICTORVILLE | CA | 92392 | USA |
| 10152 | $5,000.00 | BEAUREGARD, MICHAEL E | | 12718 SWEETWATER DR | | VICTORVILLE | CA | 92392 | USA |
| 5471 | $21,125.00 | BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | MIDLOTHIAN | VA | 23114 | USA |
| 9666 | $6,187.00 | BHALLE, SRINATH K | | 5031 WILLOWS GREEN RD | | GLEN ALLEN | VA | 23059 | USA |
| 5403 | $6,801.10 | Bias, Michael | | 7903 Elm Ave No 167 | | Rancho Cucamonga | CA | 91730 | USA |
| 5643 | $13,979.62 | BIRDSONG, TIMOTHY A | | 20051 WOODLAND FOX LANE | | ROCKVILLE | VA | 23146 | USA |
| 7523 | $11,000.00 | BISHOP, BENJAMIN T | | 1712 POINT OF ROCKS RD | | CHESTER | VA | 23836 | USA |
| 9379 | $1,717.80 | BLACK, MARLON V | | 10812 STANTON WY | | RICHMOND | VA | 23233 | USA |
| 9381 | $1,717.80 | BLACK, MARLON V | | 10812 STANTON WY | | RICHMOND | VA | 23233 | USA |
| 5927 | $15,428.40 | Braithwaite, Edward Todd | | 1027 Marcheta St | | Altadena | CA | 91001 | USA |
| 7506 | $10,950.00 | Brian Quackenbush | | 4910 Finegan Ct | | Richmond | VA | 23228 | USA |
| 7506 | $10,950.00 | Brian Quackenbush | Brian Quackenbush | | 936 Sunrise Dr | Santa Maria | CA | 93455 | USA |
| 8460 | $4,566.23 | Broadhead, Andrew P | | 11410 Friars Walk Ct | | Glen Allen | VA | 23059 | USA |

Circuit City Stores, Inc.
Omni 36 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8647 | $1,026.00 | BROOKS, JASON C | | 11432 ALDER GLEN WAY | | GLEN ALLEN | VA | 23059 | USA |
| 9745 | $4,700.00 | Buckman Pipjunge, Jennifer | | 2560 Loch Gate Ln | | Powhatan | VA | 23139 | USA |
| 6585 | $29,862.95 | BURCHFIELD, FRANKLIN J | | 6028 MAYBROOK WAY | | GLEN ALLEN | VA | 23060 | USA |
| 6590 | $0.00 | BURCHFIELD, FRANKLIN J | | 6028 MAYBROOK WAY | | GLEN ALLEN | VA | 23060 | USA |
| 5207 | $71,400.00 | CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | RICHMOND | VA | 23238 | USA |
| 7336 | $27,300.00 | CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | VOORHEES | NJ | 08043 | USA |
| 4641 | $22,491.00 | CALDER JR, ROBERT E | | 3107 COVE VIEW LANE | | MIDLOTHIAN | VA | 23112 | USA |
| 9072 | $18,565.38 | Camacho, Mario | | 480 Park Ave | | Fairview | NJ | 07022 | USA |
| 4028 | $122.00 | CANNON, ROBERT HENRY | | 1101 SOUTH GILPIN ST | | DENVER | CO | 80210 | USA |
| 5490 | $17,375.00 | CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | GLEN ALLEN | VA | 23059 | USA |
| 6268 | $26,250.00 | CERAVALO, JOSEPH W | | 2740 DORSET RIDGE RD | | POWHATAN | VA | 23139 | USA |
| 4242 | $2,000.00 | CHESTER, WALTER | | 8200 BABBLER LANE | | RICHMOND | VA | 23235 | USA |
| 6598 | $66,220.00 | CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | RICHMOND | VA | 23226-1611 | USA |
| 6500 | $2,125.77 | CLARK, SHEILA L | | 4612 VALLEY OVERLOOK DR APT 105 | | MIDLOTHIAN | VA | 23112 | USA |
| 6837 | $20,020.00 | CLARKE, JESSICA S | | 9234 FAIR HILL COURT | | MECHANICSVILLE | VA | 23116 | USA |
| 6061 | $27,071.20 | Clevenger, David W | | 2000 Gingham Ct | | Marion | IL | 62959 | USA |
| 6061 | $27,071.20 | Clevenger, David W | Clevenger David W | | 1506 Ashland | Arlington | TX | 76012 | USA |
| 7433 | $1,194.85 | Cook Smithson, Michelle | | 1310 Westridge Rd | | Richmond | VA | 23229 | USA |
| 6214 | $37,500.00 | CRAIG, KAREN L | | 4409 PLAYER RD | | CORONA | CA | 92883 | USA |
| 3601 | $40,000.00 | CROWE, CHRISTOPHER N | | 2117 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| 5333 | $23,465.00 | CRUMLEY, MATT A | | 2524 LONDON RD | | RICHMOND | VA | 23233 | USA |
| 4306 | $31,250.00 | DANILUK, DOUGLAS ALAN | | 4112 EVERSHOT DR | | MIDLOTHIAN | VA | 23112 | USA |
| 9196 | $42,400.00 | Davis, Tony V | | 11220 Buckhead Ct | | Midlothian | VA | 23113 | USA |
| 7064 | $0.00 | DeAnda, Mary | | 15224 Jenell St | | Poway | CA | 92064 | USA |
| 4825 | $8,978.00 | DENTON, DIANA W | | 6102 BREMO RD | | RICHMOND | VA | 23226 | |

Circuit City Stores, Inc.
Omni 36 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8068 | $38,801.70 | DEVITT, PAUL | | 5236 SCOTSGLEN DR | | GLEN ALLEN | VA | 23059 | USA |
| 14056 | $31,250.00 | Douglas Alan Daniluk | | 4112 EVERSHOT DR | | MIDLOTHIAN | VA | 23112 | USA |
| 7511 | $7,100.00 | Douglas Scranton | | 10321 Woodman Hills Ter | | Glen Allen | VA | 23060 | USA |
| 8531 | $10,500.00 | DOWNS, DEBORAH B | | 12312 MELCROFT PL | | GLEN ALLEN | VA | 23059 | USA |
| 8735 | $3,000.00 | DRAXLER, STEVEN F | | 2322 POCONO CT | | DE PERE | WI | 54115 | USA |
| 2737 | $20,000.00 | DUDA, KENNETH R | | 12713 FOREST MILL DR | | MIDLOTHIAN | VA | 23112-7023 | USA |
| 7002 | $400.00 | Dupuis, Emerson | | 8107 Chainfire Cove | | Austin | TX | 78729 | USA |
| 13994 | $17,474.00 | Eastwood, Victoria L | | 3919 Southwinds Pl | | Glen Allen | VA | 23059 | USA |
| 10056 | $23,260.40 | Edwards, Daniel J | | 413 McClendon Walker Rd | | Aledo | TX | 76008 | USA |
| 10057 | $0.00 | Edwards, Daniel J | | 413 McClendon Walker Rd | | Aledo | TX | 76008 | USA |
| 13400 | $18,300.00 | Edwin C Maitland III | | 9046 Prolonge Ln | | Mechanicsville | VA | 23116 | USA |
| 13527 | $0.00 | Elizabeth R Warren | | 1824 Hanover Ave | | Richmond | VA | 23220 | USA |
| 5769 | $1,848.00 | ELLERMAN, AMANDA P | | 1736 MOUNTAIN PINE TER | | RICHMOND | VA | 23235 | USA |
| 7406 | $2,010.00 | ERSANDO, BENJAMIN JAMES | | 53 CARMEL AVE | | DALY CITY | CA | 94015 | USA |
| 6632 | $30,867.00 | Farmer, Charles E | | 14406 Post Mill Dr | | Midlothian | VA | 23113 | USA |
| 6217 | $13,868.38 | FARNUM, BRIAN C | | 1305 W 43RD ST | | RICHMOND | VA | 23225 | USA |
| 8662 | $35,149.00 | Fath Anne | | 9608 Gaslight Pl | | Richmond | VA | 23229 | USA |
| 13935 | $18,242.00 | Fath, Anne B | | 9608 Gaslight Pl | | Richmond | VA | 23229 | USA |
| 7567 | $28,600.00 | Ferguson, Heather M | | 1500 W Rose Garden Rd | | West Point | VA | 23181 | USA |
| 8984 | $230.66 | Garcia Bech, Rafael Alberto | | 16104 Galiano Ct | | Punta Gorda | FL | 33955 | USA |
| 9023 | $201.73 | Garcia Bech, Rafael Alberto | | 16104 Galiano Ct | | Punta Gorda | FL | 33955 | USA |
| 6923 | $5,025.00 | Garrett, Jason | | 11354 Abbots Cross Ln | | Glen Allen | VA | 23059 | USA |
| 13658 | $45,281.25 | Gary Krueger | | 835 Norris Shores Dr | | Sharps Chapel | TN | 37866 | USA |
| 8274 | $6,000.00 | GARZA, SHEILA S | | 7312 WHITE FLAG TRAIL | | LITHIA SPRINGS | GA | 30122 | USA |
| 7606 | $10,605.00 | GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | TROY | VA | 22974 | USA |
| 6141 | $400.00 | Gentry, Dustin Glen | | 52021 Ringo Dr | | Wilmington | NC | 28405 | USA |
| 6875 | $5,114.55 | GILDAY, FRANCES M | | 19222 HOLLY COURT LANE | | ROCKVILLE | VA | 23146 | USA |

Circuit City Stores, Inc.
Omni 36 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9215 | $0.00 | GILMOUR, CATHERINE M | | 10801 SNOWMASS CT | | GLEN ALLEN | VA | 23060 | USA |
| 9046 | $1,200.00 | Gonzalez, Luis Alfredo | Plaza 25 MF 54 | Marina Bahia | | Cantano | PR | 00962 | USA |
| 9851 | $6,552.00 | Greb, Laurie M | | 7880 Adams Rd | | Kirkville | NY | 13082 | USA |
| 8392 | $40,560.00 | GRESENS, PETER MICHAEL | | 14306 POST MILL DR | | MIDLOTHIAN | VA | 23113 | USA |
| 6973 | $40,000.00 | GRONECK, KELLI A | | 5202 HIGHBERRY WOOD RD | | MIDLOTHIAN | VA | 23112 | USA |
| 6826 | $60,000.00 | GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| 6828 | $40,000.00 | GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| 6834 | $125,000.00 | GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| 6826 | $60,000.00 | GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| 6828 | $40,000.00 | GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| 6834 | $125,000.00 | GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| 7560 | $6,218.23 | GRUNERT, CARL W | | 2900 ELLESMERE DR | | MIDLOTHIAN | VA | 23113 | USA |
| 4966 | $10,000.00 | Hall Jr, Randolph W | | 8047 Kentucky Derby Dr | | Midlothian | VA | 23112 | USA |
| 5388 | $15,510.00 | HAYES, JESSICA | | 145 YORKTOWN DR | | RUTHER GLEN | VA | 22545 | USA |
| 8527 | $25,050.00 | HEFFELFINGER, JASON L | | 5204 AVERY GREEN DR | | GLEN ALLEN | VA | 23059 | USA |
| 7409 | $59,605.00 | HENRY, LOIS M | | 4107 WELBY DR | | MIDLOTHIAN | VA | 23113 | USA |
| 3556 | $600.00 | HERNANDEZ, XIOMARA | | BOX 551 | | SEBANA SECA | PR | 00952 | USA |
| 6904 | $13,119.75 | Hudes, Michael Patrick | | 6046 Sledds Lake Rd | | Mechanicsville | VA | 23111 | USA |
| 8741 | $7,500.00 | Humphries, Sarah | | 1160 Pleasantview Rd | | Richmond | VA | 23236 | USA |
| 13977 | $9,922.50 | Hyde, Robert A | | 2402 Cranbrook Rd | | Richmond | VA | 23229 | USA |
| 9540 | $7,500.00 | JACKSON, CATHEY B | | 8329 DEVILS DEN LN | | MECHANICSVILLE | VA | 23111 | USA |
| 9857 | $5,043.19 | James, Albert | | 4676 Inwood Rd | | Healdton | OK | 73438 | USA |
| 6639 | $0.00 | JOHNSON, RONALD D | | 1749 BELLOWS DR | | RICHMOND | VA | 23225 | USA |
| 6673 | $15,175.00 | JOHNSON, RONALD D | | 1749 BELLOWS DR | | RICHMOND | VA | 23225 | USA |
| 7207 | $0.00 | Jolivette, Weldon | | 4610 Magens Blvd | | Oceanside | CA | 92057 | USA |
| 8670 | $5,764.00 | Jonathan Sipe | | 899 Winchester Blvd No 236 | | San Jose | CA | 95128 | USA |
| 7208 | $0.00 | Jones, Jeff | | 3984 Colina Ct | | Oceanside | CA | 92058 | USA |

Circuit City Stores, Inc.
Omni 36 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6759 | $4,745.00 | KENNY, DANA J | | 6611 FERNWOOD ST | | RICHMOND | VA | 23228 | USA |
| 7503 | $10,950.00 | Kerri E Pritchard | | 5713 Park Ave | | Richmond | VA | 23226 | USA |
| 7508 | $9,834.00 | Kerry V Barksdale | | 3116 Sweet Creek Way | | Richmond | VA | 23233 | USA |
| 8071 | $9,000.00 | KESSINGER, SHARON P | | 13205 QUEENSGATE RD | | MIDLOTHIAN | VA | 23113 | USA |
| 8189 | $9,230.00 | KESSINGER, STEVEN B | | 13205 QUEENSGATE RD | | MIDLOTHIAN | VA | 23114 | USA |
| 7211 | $0.00 | Kimble, John | | 11249 Paseo Montanoso No 149 | | San Diego | CA | 92127 | USA |
| 7211 | $0.00 | Kimble, John | Kimball, John | | 15224 Jenell St | Poway | CA | 92064 | USA |
| 4695 | $0.00 | KIND, JOHN W | | 2318 CAVALRY LANE | | MECHANICSVILLE | VA | 23111 | USA |
| 7407 | $12,375.00 | King, Todd Richard | | 402 W 27th St | | Richmond | VA | 23225 | USA |
| 4808 | $0.00 | KITUSKY, JOANNE S | | 5908 MAYBROOK DR | | GLEN ALLEN | VA | 23059 | USA |
| 7570 | $10,950.00 | Kotwicki, Bryan | | 3231 Coppermill Trce C | | Richmond | VA | 23294 | USA |
| 6205 | $45,281.00 | KRUEGER, GARY R | | 1807 FEATHERSTONE DR | | MIDLOTHIAN | VA | 23113 | USA |
| 6205 | $45,281.00 | KRUEGER, GARY R | GARY KRUEGER | | 835 NORRIS SHORES DR | SHARPS CHAPEL | TN | 37866 | USA |
| 4756 | $2,000.00 | LaCoursiere, Brian L | | 4347 Kings Church Rd | | Taylorsville | KY | 40071-7907 | USA |
| 4386 | $0.00 | LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | GLEN ALLEN | VA | 23060 | USA |
| 4390 | $28,795.20 | LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | GLEN ALLEN | VA | 23060 | USA |
| 7571 | $5,100.00 | Lambert, Gregory | | 8602 Lonepine Rd | | Richmond | VA | 23294 | USA |
| 6542 | $28,000.00 | Lane, Darick | | 3413 Andover Hills Pl | | Richmond | VA | 23294 | USA |
| 14432 | $25,650.00 | Laura McDonald | | 1017 The Preserve Dr | | Maidens | VA | 23102 | USA |
| 5659 | $12,250.00 | Ledlie, David Patrick | | 13903 Shadow Ridge Rd | | Midlothian | VA | 23112 | USA |
| 9672 | $3,538.00 | LEE, SAMUEL F | | 2040 COUNTRY BROOK AVE | | CLERMONT | FL | 34711 | USA |
| 13807 | $17,375.00 | Linda H Castle | | 5601 Hunters Glen Dr | | Glen Allen | VA | 23059 | USA |
| 7212 | $0.00 | Lopez, Jose | Jose A Lopez Jr | 1911 Rexford Dr | | San Diego | CA | 92105 | USA |
| 6902 | $3,336.99 | Lovejoy, Janice Carter | | 2446 Early Settlers Rd | | Richmond | VA | 23235 | USA |

Circuit City Stores, Inc.
Omni 36 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9188 | $6,210.00 | Lovelace Wiener, Sara | | 3390 Forest Grove Rd | | Goochland | VA | 23153 | USA |
| 14154 | $15,387.52 | Mascola, Denise | | 23311 Triple Crown Dr | | Ruther Glen | VA | 22546 | USA |
| 7340 | $37,500.00 | MATTILA, DEREK A | | 16730 KIPPER TURN | | MOSELEY | VA | 23120 | USA |
| 6361 | $5,300.00 | McCall, Linda G | | PO Box 868 | | Lone Grove | OK | 73443 | USA |
| 8479 | $33,104.00 | McCollum, John P | John McCollum | 2117 Lake Surrey Dr | | Richmond | VA | 23235 | USA |
| 8108 | $51,318.70 | MCDONALD, LAURA | | 1017 THE PRESERVE DR | | MAIDENS | VA | 23102 | USA |
| 7404 | $4,550.00 | McFee, Bret A | | 6869 Pimlico Dr | | Mechanicsville | VA | 23111 | USA |
| 8495 | $0.00 | MCGINNIS, HOLLY C | | 11712 COOLWIND LANE | | RICHMOND | VA | 23233 | USA |
| 8513 | $0.00 | MCGINNIS, ROBERT C | | 11712 COOL WIND LN | | RICHMOND | VA | 23233 | USA |
| 6905 | $10,025.39 | MCLAURIN, ANDREA M | | 739 STURGIS DR | | RICHMOND | VA | 23236 | USA |
| 8628 | $19,948.00 | MCREAKEN, JEFFRY W | | 4755 ANDREW RD | | MARION | IL | 62959 | USA |
| 13410 | $19,186.23 | Michael Beam | | 5227 Scotsglen Dr | | Glen Allen | VA | 23059 | USA |
| 5727 | $22,908.00 | MILLER, RANDALL W | | 15630 MOSS LIGHT PLACE | | MOSELEY | VA | 23120 | USA |
| 9044 | $1,200.00 | Morales Perez, Jose J | | Urb San Pedro Calle 2 E11 | | Toa Baja | PR | 00949 | USA |
| 9828 | $1,200.00 | Mueller, Mathias | | 5277 Silkwood Dr | | Oceanside | CA | 92056 | USA |
| 6199 | $5,815.00 | Nance, Chad | | 4006 Midway Rd | | Wilson | OK | 73463 | USA |
| 8126 | $0.00 | NAY, KENT N | | 4108 B FAIRLAKE LANE | | GLEN ALLEN | VA | 23060 | USA |
| 6721 | $30,000.00 | Nichols, John M | | 4417 Hickory Lake Ct | | Richmond | VA | 23059 | USA |
| 6723 | $52,500.00 | Nichols, John M | | 4417 Hickory Lake Ct | | Richmond | VA | 23059 | USA |
| 6990 | $75,460.00 | OAKEY, JOHN | | 11 ROSLYN RD | | RICHMOND | VA | 23226 | USA |
| 8831 | $15,000.00 | Oldenburg, James | | 407 Water St | | Sauk City | WI | 53583 | USA |
| 7909 | $500.00 | OLGUIN, EDMOND C | | 9745 SW 138 AVE | | MIAMI | FL | 33186 | USA |
| 7994 | $0.00 | OLIVIER, JOHN W | | 13630 SOLSTICE CLOSE | | MIDLOTHIAN | VA | 23113 | USA |
| 8000 | $8,900.00 | OLIVIER, JOHN W | | 13630 SOLSTICE CLOSE | | MIDLOTHIAN | VA | 23113 | USA |
| 7066 | $0.00 | ONeal, Joseph | | 3503 La Mirada Dr | | San Marcos | CA | 92078 | USA |
| 6782 | $19,393.75 | OREILLY, PATRICK S | | 9067 LITTLE JOSELYN DR | | MECHANICSVILLE | VA | 23116 | USA |
| 4351 | $0.00 | Outland, Cary S | | 11050 Winfrey Rd | | Glen Alen | VA | 23059 | USA |

Circuit City Stores, Inc.
Omni 36 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9569 | $0.00 | Owen, Linda M | | 2003 Windbluff Ct | | Richmond | VA | 23238 | USA |
| 10072 | $3,000.00 | PAEK, NAM C | | 1717 BATH RD APT P 11 | | BRISTOL | PA | 19007 | USA |
| 7719 | $400.00 | Pagliavo, Nick | | 2717 Tarbert Ct | | Wilmington | NC | 28411 | USA |
| 5435 | $0.00 | PALMER, DAVID HOWARD | | 91 976 PAPAPUHI PL | | EWA BEACH | HI | 96706 | USA |
| 5840 | $0.00 | PARKS, JARROD COLE | | 5230 WINDSOR LN | | LUMBERTON | TX | 77657 | USA |
| 5421 | $13,200.00 | Paulsen, Dan | | 1430 Claiborne Ln | | Aledo | TX | 76008 | USA |
| 5449 | $0.00 | PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | GLEN ALLEN | VA | 23059 | USA |
| 5453 | $0.00 | PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | GLEN ALLEN | VA | 23059 | USA |
| 13512 | $43,056.00 | Peter Gresens | | 14306 Post Mill Dr | | Midlothian | VA | 23113 | USA |
| 6129 | $11,376.00 | PETZOLD, DEBRA J | | 5405 JONES MILL DR | | GLEN ALLEN | VA | 23060-9255 | USA |
| 9315 | $10,781.10 | Phillips, David W | | 1815 Hanover Ave | | Richmond | VA | 23220 | USA |
| 5122 | $4,692.53 | PIPIA, FRANCIS M | | 10307 COLLINWOOD DR | | RICHMOND | VA | 23238 | USA |
| 6668 | $11,575.00 | Portal, Rolando E | | 1549 Providence Knoll Dr | | Richmond | VA | 23236 | USA |
| 7431 | $23,615.00 | Powers Huebner, Carolyn | | 8532 Waxford Rd | | Richmond | VA | 23235 | USA |
| 5679 | $12,686.55 | PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DR | | GLEN ALLEN | VA | 23059 | USA |
| 9996 | $0.00 | RACHEL, COREY J | | P O BOX 875 | | ZEPHYRHILLS | FL | 33539 | USA |
| 7029 | $0.00 | RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | RICHMOND | VA | 23226 | USA |
| 5252 | $400.00 | Rash, Jacob | | 2405 Versailles Dr | | Austin | TX | 78613 | USA |
| 5257 | $201.25 | Rash, Jacob | | 2405 Versailles Dr | | Austin | TX | 78613 | USA |
| 7206 | $0.00 | Richardson, Art | | 29708 Tierra Shores Ln | | Menifee | CA | 92584 | USA |
| 13957 | $32,500.00 | Richardson, Susan | | 4720 Sadler Green Pl | | Glen Allen | VA | 23060 | USA |
| 5774 | $29,500.00 | RICKMAN, EMILY S | | 14260 CAMACK TRAIL | | MIDLOTHIAN | VA | 23114 | USA |
| 6907 | $35,046.88 | RIDGEWAY, GAIL C | | 9505 PINE SHADOW DRIVE | | RICHMOND | VA | 23238 | USA |
| 9045 | $1,200.00 | RIVERA, LESLIE | | URB ESTANCIAS DE TORTUGUERO | CALLE TOLEDO NO 125 | VEGA BAJA | PR | 00693 | USA |
| 8842 | $28,400.00 | ROBINSON, RICHARD R | | 1810 HANOVER AVE | | RICHMOND | VA | 23220-3508 | USA |
| 7879 | $1,700.00 | ROLFE, GERALD | | 1920 B DIVISION LANE | | SAINT LEONARD | MD | 20685 | USA |

Circuit City Stores, Inc.
Omni 36 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7799 | $20,896.00 | SAMITT, JEFFREY M | | 105 N BELMONT AVE | | RICHMOND | VA | 23221 | USA |
| 7209 | $0.00 | Sanchez, Ernesto | | 524 Peach Way | | San Marcos | CA | 92069 | USA |
| 6825 | $45,420.00 | SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | LOUISA | VA | 23093-2242 | USA |
| 6522 | $0.00 | SAW, JANICE H | | 2604 GLEN EAGLES DR | | RICHMOND | VA | 23233 | USA |
| 6996 | $0.00 | SCHAUER, JUSTIN C | | 2602 E FRANKLIN ST | APT 2 | RICHMOND | VA | 23223 | USA |
| 6146 | $25,625.00 | SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | RICHMOND | VA | 23238 | USA |
| 6857 | $4,500.00 | Sheronovich, Jenna | | 9320 M Brass Hill Wy | | Richmond | VA | 23294 | USA |
| 6735 | $82,000.00 | SIFFORD, TIMOTHY | | 2917 NORTHLAKE RD | | RICHMOND | VA | 23233 | USA |
| 7403 | $18,755.00 | Silva, Kelly E | | 12328 Gayton Station Blvd | | Richmond | VA | 23233 | USA |
| 4416 | $45,410.40 | SMITH, JAMES A | | 5323 WOODSTONE CT | | LOUISA | VA | 23093 | USA |
| 7355 | $5,800.00 | Smith, James B | | 2406 Yosemite Way | | Discovery Bay | CA | 94505 | USA |
| 6483 | $8,713.80 | SMITH, STACEY L | | 2706 SCHOONER COURT | | RICHMOND | VA | 23233 | USA |
| 7472 | $2,220.50 | SPARKS, CHRISTINA L | | 2134 MOUNTAIN VIEW RD | | POWHATAN | VA | 23139 | USA |
| 8300 | $30,394.00 | STANCIL, STEPHEN E | | 3604 BUCHANAN COURT | | RICHMOND | VA | 23233 | USA |
| 7236 | $10,303.20 | STANLEY, SHEILA S | | 18037 BEAVER DAM RD | | BEAVERDAM | VA | 23015 | USA |
| 7504 | $11,974.31 | Stephanie Watson | | 4718 Nairn Ln | | Chester | VA | 23831 | USA |
| 6640 | $5,098.50 | STEWART, JENNIFER J | | 5908 SHRUBBERY HILL RD | | RICHMOND | VA | 23227 | USA |
| 2883 | $5,000.00 | SWIHART, ERIC S | | 1650 DEERHAVEN | | CRYSTAL LAKE | IL | 60014 | USA |
| 6202 | $6,035.80 | Taliaferro, Ty | | 8062 Brock Rd | | Ardmore | OK | 73401 | USA |
| 6992 | $201.25 | Tamburri, Christian | | 2401 Singletree Ave No B | | Austin | TX | 78727 | USA |
| 4747 | $3,994.50 | TATARU, MARIUS SORIN | | 3530 DECATUR ST | | PHILADELPHIA | PA | 19136 | USA |
| 6908 | $10,707.68 | Tate, Denita L | | 909 Maplegrove Dr | | Richmond | VA | 23223 | USA |
| 5666 | $0.00 | TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | RICHMOND | VA | 23229 | USA |
| 4398 | $17,100.00 | THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | RICHMOND | VA | 23236 | USA |

Circuit City Stores, Inc.
Omni 36 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7067 | $26,394.00 | THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | LITTLETON | CO | 80124 | USA |
| 6974 | $15,000.00 | THURLKILL, CHRIS A | | 120 CERMENO CV | | KYLE | TX | 78640 | USA |
| 6769 | $7,500.00 | TIGNOR, BARBARA N | | 86 IVY GLEN LN | | BUMPASS | VA | 23024 | USA |
| 6817 | $2,625.00 | TIGNOR, BARBARA N | | 86 IVY GLEN LN | | BUMPASS | VA | 23024 | USA |
| 5736 | $3,173.04 | TREXLER, PETER L | | 16906 BLAKEWAY PL | | MOSELEY | VA | 23120 | USA |
| 6475 | $14,709.00 | Tyler, James S | | 157 Corona Ave | | Long Beach | CA | 90803 | USA |
| 9858 | $10,431.01 | Tynes, Jimmy D | | 276 Timber Rd | | Andmore | OK | 73401 | USA |
| 4344 | $29,200.00 | UKMAN, CRAIG W | | 8206 SILKWOOD DR | | MECHANICSVILLE | VA | 23116 | USA |
| 9546 | $40,000.00 | VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | MARIETTA | GA | 30062 | USA |
| 9553 | $20,200.00 | VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | MARIETTA | GA | 30062 | USA |
| 9856 | $4,648.00 | Walker, Fred | | 42 Laurel St | | Lone Grove | OK | 73443 | USA |
| 4378 | $17,466.00 | WARREN, ELIZABETH R | | 1824 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| 7362 | $50,610.60 | WATSON, SETH | | 5900 CARRINGTON GREEN CT | | GLEN ALLEN | VA | 23060 | USA |
| 4907 | $23,120.80 | WILMES, THOMAS R | | 13108 LONG PINE TRAIL | | CLERMONT | FL | 34711 | USA |
| 5165 | $25,600.00 | WILMOT, DONALD | | 14219 CAMACK TRAIL | | MIDLOTHIAN | VA | 23114 | USA |
| 8958 | $6,300.00 | Womble, Linda | | 6641 Lake Emma Rd | | Groveland | FL | 34736 | USA |
| 8958 | $6,300.00 | Womble, Linda | Linda Womble | c o Betty Sheppard | 4548 Flagg St | Orlando | FL | 32812 | USA |
| 6488 | $0.00 | WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | ASHLAND | VA | 23005-3392 | USA |
| 6277 | $2,209.45 | WRIGHT, CAROLYN O | | 1312 HAMMERSTONE COURT | | RICHMOND | VA | 23223 | USA |
| 4688 | $17,071.00 | WYATT, MICHAEL A | | 11415 ABBOTS CROSS LN | | GLEN ALLEN | VA | 23059 | USA |
| 4201 | $6,000.00 | ZANGARA, JOHN | | 260 HAMPTON DR | | LANGHORNE | PA | 19047 | USA |