**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

·················································· x
                              :  Chapter 11

In re:  :

                              :  Case No. 08-35653 (KRH)

CIRCUIT CITY STORES, INC.,  :
et al.,  :

                              :  Jointly Administered

                Debtors.[1]  :

                              :
·················································· x

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On August 26, 2009, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set

forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set forth

on the service lists attached hereto as **Exhibit C**:

1. Order on Debtors' Twentieth Omnibus Objection to Claims (Reclassified to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims for Goods Received by the Debtors Not Within Twenty Days of the Commencement of the Cases) (Docket No. 4576)

2. Order on Debtors' Twenty-Second Omnibus Objection to Claims (Disallowance of Certain Claims Filed Against the Wrong Debtor) (Docket No. 4577)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

    3.   Order Authorizing Debtors to (I) Enter Into an Agreement Modifying Prior Agreement and to (II) Assume, Assign and Sell Unexpired Lease for Debtors' Store No. 3699, Yonkers Superstore (Docket No. 4639)

    4.   Order Setting an Expedited Hearing re: Motion of the Debtors Pursuant to 11 U.S.C. § 105, and Local Bankruptcy Rule 9013-1(M) for an Order Setting an Expedited Hearing [Docket No. 4627]; to be Held on August 27, 2009 at 11:00 a.m. (Eastern) (Docket No. 4643)

On August 26, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

    1.   Order on Debtors' Twentieth Omnibus Objection to Claims (Reclassified to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims for Goods Received by the Debtors Not Within Twenty Days of the Commencement of the Cases) (Docket No. 4576)

On August 26, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

    1.   Order on Debtors' Twenty-Second Omnibus Objection to Claims (Disallowance of Certain Claims Filed Against the Wrong Debtor) (Docket No. 4577)

On August 26, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

    1.   Order Authorizing Debtors to (I) Enter Into an Agreement Modifying Prior Agreement and to (II) Assume, Assign and Sell Unexpired Lease for Debtors' Store No. 3699, Yonkers Superstore (Docket No. 4639)

Dated: September ___1___, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this ___1st___ day of September, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

GARY CHRISTENSEN
Commission # 1620624
Notary Public - California
Yolo County
My Comm. Expires Nov 12, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| | Thomas D Bielli Esq | tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq | aepps@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| | Noelle M James Esq | njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq | |
| | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov |
| | | MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | arlbank@pbfcm.com |
| | | ebanda@pbfcm.com |
| | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq | |
| | Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren A Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| Arent Fox LLP | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional | Craig C Chiang Esq | cchiang@buchalter.com |
| Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | kjohnson@bricker.com<br>abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern | dstern@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@lawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
| | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
|  | Rachel N Greenberger Esq | rgreenberger@hgg.com |
|  | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt |  |
|  | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
|  | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
|  | Courtney R Sydnor Esq | ggrant@srgpe.com |
|  | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
|  | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
|  | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
|  | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
|  | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black |  |
|  | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
|  |  | swells@co.madison.al.us |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | trepczynski@beankinney.com myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Attorney General of Indiana | Gregory F Zoeller<br>LeGrand L Clark | legrand.clark@atg.in.gov<br>gregory.zoeller@atg.in.gov |
| Merced County Tax Collector | Monica Vasquez Tax Collector<br>Clerk II | Mvasquez@co.merced.ca.us |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Omni 20 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Newmen Technology Co Ltd | Attn Fish Chou | No 1 Newmen Rd | Tongsheng Village | | Longhua | Shenzhen | 518109 | China |
| Classic Tech Development Limited | | 11 F TO 12 F | Yue Xiu Industrial Building | 87 Hung To Road | Kwun Tong | Kowloon | | Hong Kong |
| Fujikon Industrial Co Ltd | | 16 F Tower | 1 Grand Central Plz | 138 Shatin Rural Committee Rd | Shatin | NT | | Hong Kong |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| Sanwen HK International Co Ltd | | Rm 1705 7 Hon Kwok Tst Centre | 5 9 Observatory Ct | TST | Kowloon | | | Hong Kong |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | TAIWAN |
| PROCARE INTERNATIONAL CO | PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST | NEIHU DIST | TAIPEI | | 114 | TAIWAN |
| Sanwen HK International Co Ltd | Jebsee Electronics Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | Tainan 702 | | | Taiwan |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | TAIWAN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TAYEOU 2 STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | TWN |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG CITY | | | TWN |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | USA |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | USA |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | USA |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | EL MONTE | CA | 91731 | USA |
| Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | | Santa Clarita | CA | 91355 | USA |
| Andrews Electronics | Ball Janik LLP | Justin D Leonard | 101 SW Main Ste 1100 | | Portland | OR | 97204 | USA |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | USA |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | USA |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | USA |
| AVERATEC INC TRIGEM USA INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | USA |
| AVERATEC INC TRIGEM USA INC | Lim Ruger & Kim LLP | Samuel S Oh | 1055 W 7th St Ste 2800 | | Los Angeles | CA | 90017 | USA |
| Bank of America N A | Attn Gary Cohen and Ronald Torok | Bank of America Tower 3rd Fl | One Bryant Park | | New York | NY | 10036 | USA |
| Barcoding Inc | | 2220 Boston St | PO Box 17170 | | Baltimore | MD | 21231 | USA |
| Barcoding Inc | Bowie & Jensen LLC | Vince Guida Esq | 29 W Susquehanna Ave Ste 600 | | Towson | MD | 21204 | USA |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | USA |
| BULLDOG RACK COMPANY | Daniel J Guida | Guida Law Offices | 3374 Main St | | Weirton | WV | 26062 | USA |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | USA |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | MASON | OH | 45040 | USA |
| CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | MASON | OH | 45040 | USA |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | PHILADELPHIA | PA | 19102-0177 | USA |
| Credit Suisse International | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | USA |
| Credit Suisse International | Levy Stopol & Camelo LLP | Attn Larry N Stopol | 1425 Rexcorp Plaza | | Uniondale | NY | 11556 | USA |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | USA |
| DENNCO, INC | MARY DENNESEN | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | USA |
| DXG TECHNOLOGY USA | ATTN PEGGY CHEN | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | USA |
| ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DRIVE | | | ST LOUIS | MO | 63141 | USA |
| Envision Peripherals Inc | Attn Gay Richey | 47490 Seabridge Dr | | | Fremont | CA | 94538 | USA |
| Envision Peripherals Inc | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| FENCE MASTERS INC | | 3550 N W 54TH STREET | | | MIAMI | FL | 33142 | USA |
| FILTERFRESH | | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | USA |
| FILTERFRESH | FILTERFRESH LEHIGH VALLEY | | 418 N FRANKLIN ST | | ALLENTOWN | PA | 18102 | USA |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | USA |

1 of 3

Circuit City Stores, Inc.
Omni 20 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | USA |
| FUNAI SERVICE CORPORATION | | 5653 CREEKSIDE PKY | STE A | | LOCKBOURNE | OH | 43137 | USA |
| FUNAI SERVICE CORPORATION | FUNAI SERVICE CORPORATION | | 2626 PORT RD | | COLUMBUS | OH | 43217 | USA |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| GIBSON GUITAR CORP | Gibson Guitar Corp | | 309 Plus Pack Blvd | | Nashville | TN | 37217 | USA |
| Hain Capital Group LLC | attn Ganna Liberchuk | 301 Rte 17 7th Fl | | | Rutherford | NJ | 07070 | USA |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | USA |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | USA |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | USA |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | USA |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | USA |
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | WAYNE | NJ | 07470 | USA |
| JVC AMERICAS CORP | JVC Mobile Company of America a Division of JVC Americas Corp | Attn Legal Department | 1700 Valley Rd | | Wayne | NJ | 07470 | USA |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| JVC COMPANY OF AMERICA | JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | WAYNE | NJ | 07470 | USA |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | USA |
| KINYO COMPANY INC | Law Offices of John L Sun | | 3550 Wilshire Blvd No 1250 | | Los Angeles | CA | 90010 | USA |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | USA |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | USA |
| LAMINATION SERVICE INC | LAMINATION SERVICE INC | | PO BOX 341301 | | MEMPHIS | TN | 38184-1301 | USA |
| LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | USA |
| Liquidity Solutions INC | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | USA |
| Little Egypt Golf Cars Ltd | | 1228 S Broadway | | | Salem | IL | 62881 | USA |
| Little Egypt Golf Cars Ltd | LITTLE EGYPT GOLF CARS LTD | | PO BOX 992 | | SALEM | IL | 62881 | USA |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | SEBASTOPOL | CA | 95472 | USA |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | USA |
| MAD CATZ INC | ATTN ACCOUNTS RECEIVABLE | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | USA |
| Metrovista | Nancy Frank | 2000 Tree Fork Ln Ste 106 | | | Longwood | FL | 32750 | USA |
| Mitsubishi Digital Electronics America Inc | Attn Brian Atteberry Credit Mgr | 9351 Jeronima Rd | | | Irvine | CA | 92618-1904 | USA |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | USA |
| MIZCO INTERNATIONAL INC | Mizco International Inc | | 140 58th St Building B No 1F | | Brooklyn | NY | 11220 | USA |
| Monster LLC | | 7251 W Lake Mead Blvd Ste 342 | | | Las Vegas | NV | 89128 | USA |
| Monster LLC | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD STREET | | | NEW YORK | NY | 10016 | USA |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | USA |
| NAMSUNG AMERICA INC | | PO BOX 501206 | | | ST LOUIS | MO | 63150-1206 | USA |
| NAMSUNG AMERICA INC | NAMSUNG AMERICA | | 250 INTERNATIONAL PKWY STE 250 | | HEATHROW | FL | 32746 | USA |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | USA |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | Minneapolis | MN | 55402-4829 | USA |

Circuit City Stores, Inc.
Omni 20 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | USA |
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | Minneapolis | MN | 55402-4829 | USA |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | PHILADELPHIA | PA | 19182-2424 | USA |
| NYKO TECHNOLOGIES | Myko Technologies Inc | | 1990 Westwood Blvd PH | | Los Angeles | CA | 90025 | USA |
| OmniMount Systems Inc | Attn Ray Nakano Executive Vice President | 8201 S 48th St | | | Phoenix | AZ | 85044 | USA |
| Onkyo USA Corporation | Attn Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | USA |
| Paramount Home Entertainment | Attn Andi Marygold | 5555 Melrose Ave | | | Hollywood | CA | 90038-3197 | USA |
| Paramount Home Entertainment | Klee Tuchin Bogdanoff & Stern LLP | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067 | USA |
| PARTIES PLUS | | PO BOX 773 | | | HUNTINGTON BEACH | CA | 92648 | USA |
| PENTAX CORPORATION | | DEPT CH 10233 | | | PALATINE | IL | 60055-0233 | USA |
| PENTAX CORPORATION | Pentax | | 600 12th St | | Golden | CO | 80401 | USA |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | USA |
| S&S INDUSTRIAL MAINTENANCE | SUPPLY INC | PO BOX 69 | | | MARLTON | NJ | 08053 | USA |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER ST | | | CHATSWORTH | CA | 91311 | USA |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | USA |
| SEALED AIR CORPORATION | Sealed Air Corporation Cryovac | Attn Credit Dept | PO Box 464 | | Duncan | SC | 29334 | USA |
| SHIPPING UTILITIES INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | USA |
| SIGNATURE HOME FURNISHINGS | MARCO LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | USA |
| SMARTPARTS INC | | PO BOX 200732 | 500 ROSS ST 154 0455 | | PITTSBURGH | PA | 15250 | USA |
| SMARTPARTS INC | Smart Pants Inc | | 29 S Commerce Way | | Totowa | NJ | 07512 | USA |
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| STREATER INC | Streater | Melanie Crabtree | 411 S First Ave | | Albert Lea | MN | 56007 | USA |
| SUPERIOR LIQUIDATORS | | PO BOX 370850 | | | RESEDA | CA | 91337-0850 | USA |
| Teledynamics | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | USA |
| TEMPLEINLAND | Temple Inland | Attn Danny McDonald | Legal Dept | 1300 S Mopac 3rd Fl | Austin | TX | 78746-6933 | USA |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | USA |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | USA |
| TUWAY WIRELESS | Tuway Communications | Attn A Taschler | 2115 City Line Rd | | Bethlehem | PA | 18017 | USA |
| Twentieth Century Fox Home Entertainment | Attn Dennis Franks | 2121 Ave of the Stars 14th Fl | | | Los Angeles | CA | 90067 | USA |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | USA |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | BENSALEM | PA | 19020 | USA |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | USA |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | USA |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 600173 | USA |
| US ROBOTICS INC | US Robotics Corp | Eric Tarasieyich | 935 National Pkwy | | Schaumburg | IL | 60173 | USA |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | USA |
| VISUAL TEXTILE | | 18 MARKET ST | | | PATERSON | NJ | 07501 | USA |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | USA |
| Warner Home Video a Division of Warner Home Entertainment | Attn Julie Kelley Vice President Business and Legal Affairs | 4000 Warner Blvd Bldg 160 Rm 11072 | | | Burbank | CA | 91522 | USA |
| Warner Home Video a Division of Warner Home Entertainment Inc | Andrews Kurth LLP | Attn Jon L R Dalberg | 601 S Figueroa St Ste 3700 | | Los Angeles | CA | 90017-5742 | USA |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | USA |

# EXHIBIT E

Circuit City Stores, Inc.
Omni 22 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | USA |
| A 1 A Lectrician Inc | Donald F King Esq | Odin Feldman & Pittleman PC | 9302 Lee Hwy No 1100 | | Fairfax | VA | 22031 | USA |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | USA |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | USA |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | USA |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 | USA |
| Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | CRONE & ASSOCIATES INC JAMES | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | USA |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr No 200 | Solana Bch | CA | 92075 | USA |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| Daly City Partners I LP | SPI Holdings LLC | | 650 California St Ste 1288 | | San Francisco | CA | 94108 | USA |
| De Rito Pavilions 140 LLC | Adam B Nach Esq | Lane & Nach PC | 2025 N 3rd St 157 | | Phoenix | AZ | 85004 | USA |
| De Rito Pavilions 140 LLC | De Rito Partners Development Inc | Attn Barbara Kunze | 3200 E Camelback Rd Ste 175 | | Phoenix | AZ | 85018 | USA |
| Detroit Media Partnership | | 615 West Lafayette Blvd | | | Detroit | MI | 48226 | USA |
| Evergreen McDowell & Pebble Creek LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | USA |
| Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth Goldman | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 | USA |
| Hamilton Chase Santa Maria LLC | HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | SOLVANG | CA | 93463 | USA |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | USA |
| JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 | USA |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 | USA |
| Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 | USA |
| Loomis | | 2500 Citywest Blvd Ste No 900 | | | Houston | TX | 77042 | USA |
| Loomis | | 2500 Citywest Blvd Ste No 900 | | | Houston | TX | 77042 | USA |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | Carlsbad | CA | 92011 | USA |

Circuit City Stores, Inc.
Omni 22 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Manteca Stadium Park LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 | USA |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 | USA |
| OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | Monterey | CA | 93940 | USA |
| Point West Plaza II Investors | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| Point West Plaza II Investors | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Moulton & Meyer | Jeff Meyer | 800 Taft | | Houston | TX | 77019 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | San Francisco | CA | 94105 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | San Francisco | CA | 94105 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Moulton & Meyer | Jeff Meyer | 800 Taft | | Houston | TX | 77019 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Moulton & Meyer | Jeff Meyer | 800 Taft | | Houston | TX | 77019 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | San Francisco | CA | 94105 | USA |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | USA |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | USA |
| WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
Special Party List

| COMPANY | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| Century 21 79th Street LLC | c o Century Twenty One Department Stores | 22 Cortland Street | New York | NY | 10038 | US |
| Katsky Korins LLP | Attn Steven H Newman | 605 Third Avenue | New York | NY | 10158 | US |
| Ashkenazy Acquisition Corporation | Attn David G Cherna | 433 Fifth Avenue 2nd Fl | New York | NY | 10016 | US |
| Kelley Drye & Warren LLP | Attn Robert L LeHane | 101 Park Avenue | New York | NY | 10178 | US |