IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division

.................................................................. x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
|  | : | Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : |  |
| et al., | : |  |
|  | : |  |
|  | : | Jointly Administered |
| Debtors. | : |  |
|  | : |  |
|  | : |  |

.................................................................. x

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On August 25, 2009, copies of the following documents were served via electronic mail

upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties

set forth on the service lists attached hereto as **Exhibit B**; and overnight mail upon the parties set

forth on the service lists attached hereto as **Exhibit C**:

1. Debtors' Motion for Order Extending Objection Deadline to Disclosure Statement with Respect to Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims Under Local Bankruptcy Rule 3016-1 (B) (Docket No. 4626)

2. Motion of the Debtors Pursuant to 11 U.S.C. § 105, and Local Bankruptcy Rule 9013-1(M) for an Order Setting an Expedited Hearing (Docket No. 4627)

3. Notice of Motion and Notice of Hearing for (I) Debtors' Motion for Order Extending Objection Deadline to Disclosure Statement with Respect to Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims Under Local Bankruptcy Rule 3016-1 (B); and (II) Motion to Expedite Hearing; to be Held on August 27, 2009 at 11:00 a.m. (Docket No. 4628)

4. Notice of Motion and Notice of Hearing for (I) Debtors' Motion for Order Extending Objection Deadline to Disclosure Statement with Respect to Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims Under Local Bankruptcy Rule 3016-1 (B); and (II) Motion to Expedite Hearing; to be Held on August 27, 2009 at 11:00 a.m. (Docket No. 4629)

5. Debtors' Objection to Claim of Panasonic Corporation of North America (Claim No. 1254) (Docket No. 4630)

6. Notice of Agenda of Matters Scheduled for Hearing on August 27, 2009 at 11:00 a.m. (Eastern) (Docket No. 4631)

On August 25, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit D** and overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit E**:

1. Debtors' Objection to Claim of Panasonic Corporation of North America (Claim No. 1254) (Docket No. 4630)

On August 25, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit F**, via facsimile upon the parties set forth on the service lists attached hereto as **Exhibit G**, via overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit H**; and via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Notice of Agenda of Matters Scheduled for Hearing on August 27, 2009 at 11:00 a.m. (Eastern) (Docket No. 4631)

Dated: September __2__ , 2009

_Isidro N. Panizales_
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this __2nd__ day of September, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

GARY CHRISTENSEN
Commission # 1620624
Notary Public - California
Yolo County
My Comm. Expires Nov 12, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| Ciardi Ciardi & Astin PC | Thomas D Bielli Esq | tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| | Augustus C Epps Jr Esq | aepps@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| | | alberto@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| | | arlbank@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott | Elizabeth Banda | ebanda@pbfcm.com |
| LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| Arent Fox LLP | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional | Craig C Chiang Esq | cchiang@buchalter.com |
| Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| | A Carter Magee Jr | cmagee@mfgs.com |
| Magee Foster Goldstein & Sayers PC | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| | David K Spiro Esq | dspiro@cantorarkema.com |
| Cantor Arkema PC | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Edward L Rothberg | erothberg@wkpz.com |
| Weycer Kaplan Pulaski & Zuber PC | Jessica L Hickford | jhickford@wkpz.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
|  | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
|  | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
|  | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
|  | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | kjohnson@bricker.com<br>abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern | dstern@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com<br>nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq<br>Jeffrey Meyers Esq<br>Jesse N Silverman Esq | pollack@ballardspahr.com<br>meyers@ballardspahr.com<br>silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq<br>William A Gray Esq<br>Peter M Pearl Esq<br>Lisa Taylor Hudson Esq | ppearl@sandsanderson.com<br>lhudson@sandsanderson.com<br>bgray@sandsanderson.com<br>tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste<br>Patrick M Birney | pstrniste@rc.com<br>pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@lawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan<br>Alan M Noskow | tbryan@pattonboggs.com<br>anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Anitra Goodman Royster | terri.gardner@nelsonmullins.com<br>anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov<br>Terri A Roberts | terri.roberts@pcao.pima.gov<br>german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq<br>Forrest Lammiman<br>Ann Marie Bredin | timothy.brink@dlapiper.com<br>forrest.lammiman@dlapiper.com<br>ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bean Kinney & Korman PC | Thomas W Repczynski &<br>Martin J Yeager | trepczynski@beankinney.com<br>myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III<br>W Alexander Burnett | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner<br>Catherine J Weinberg | wbuckner@bamlaw.net<br>cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq<br>Jeremy B Root Esq | wcasterlinejr@bklawva.com<br>jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq<br>David C Christian II | wfactor@seyfarth.com<br>dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq<br>Timothy B Martin Esq | wgray@torys.com<br>tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq<br>John Dellaportas Esq<br>William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Attorney General of Indiana | Gregory F Zoeller<br>LeGrand L Clark | legrand.clark@atg.in.gov<br>gregory.zoeller@atg.in.gov |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Panasonic Email Party

| Name | Notice Name | Email |
|------|-------------|-------|
| Panasonic Counsel | David Hillman | David.Hillman@srz.com |

In re Circuit City Stores, Inc.
Case No. 08-35653

Email

# EXHIBIT E

Circuit City Stores, Inc.
Panasonic Special Party

| NAME | ATTENTION | ADDRESS1 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|------|-------|-----|---------|
| Panasonic Corp of N America | Sandra S Karriem Esq | One Panasonic Way 3B 6 | Secaucus | NJ | 07094 | US |

In re Circuit City Stores, Inc.
Case No. 08-35653

Overnight mail

# EXHIBIT F

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Service List

| Name | Notice Name | Email |
|------|-------------|-------|
| AA Home Services LLC | Andrew E Farley Owner | andrewfarley@wowway.com |
| Betsey Johnson Burn Esq | | betsy.burn@nelsonmullins.com |
| Buchanan Ingersoll & Rooney PC | Peter J Duhig | peter.duhig@bipc.com |
| Buchanan Ingersoll & Rooney PC | Peter J Duhig | peter.duhig@bipc.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq & Michael D Mueller Esq & Jennifer M McLemore Esq & Noelle M James Esq | aepps@cblaw.com |
| Consumer Vision LLC | Dan Vandenberg Owner | dan@consumervision.net |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton & Joseph R Sgroi | jcalton@honigman.com jsgroi@honigman.com |
| I O Magic Corp | | mstgeorge@iomagic.com |
| Jospeh M DuRant Deputy City Attorney | | jdurants@nngov.com |
| Law Offices of Peter E Meltzer & Associates PC | Peter E Meltzer Esq | pmeltzer@meltzerlaw.net |
| McCracken County Clerk | Michael R Murphy Assistant County Attorney | mmurphy@co.mccracken.ky.us |
| Robinson & Cole LLP | Michael R Enright Esq | menright@rc.com |
| Robinson & Cole LLP | Peter E Strniste Jr & Patrick Birney | pstrniste@rc.com pbirney@rc.com |
| Sands Anderson Marks & Miller PC | William A Gray Esq & C Thomas Ebel Esq & W Ashley Burgess | wgray@sandsanderson.com tebel@sandsanderson.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Spilman Thomas & Battle PLLC | Paul M Black | pblack@spilmanlaw.com |
| Stinson Morrison Hecker LLP | Darrell W Clark & Tracey M Ohm | dclark@stinson.com tohm@stinson.com |
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett | tschwarz@williamsmullen.com aburnett@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett | tschwarz@williamsmullen.com aburnett@williamsmullen.com |

In re Circuit City Stores, Inc.
Case No. 08-35653

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Email |
|---|---|---|
| AA Home Services LLC | Andrew E Farley Owner | andrewfarley@wowway.com |
| Akerman Senterfitt | Mona M Murphy Esq | stan.salus@akerman.com |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | igold@allenmatkins.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Buchanan Ingersoll & Rooney PC | Peter J Duhig | peter.duhig@bipc.com |
| Buchanan Ingersoll & Rooney PC | Peter J Duhig | peter.duhig@bipc.com |
| Canfield Baer & Heller LLP | Robert A Canfield Esq | bcanfield@canfieldbaer.com |
| Cantor Arkema PC | Neil E McCullagh & Ronald A Page Jr | nmccullagh@cantorarkema.com rpage@cantorarkema.com |
| Cantor Arkema PC | Neil E McCullagh & Ronald R Page Jr | nmccullagh@cantorarkema.com rpage@cantorarkema.com |
| Consumer Vision LLC | Dan Vandenberg Owner | dan@consumervision.net |
| Cooley Godward Kronish LLP | Robert L Eisenbach III & Gregg S Kleiner | reisenbach@colley.com kleinergs@cooley.com |
| Cooley Godward Kronish LLP | Robert L Eisenbach III & Gregg S Kleiner | reisenbach@colley.com kleinergs@cooley.com |
| Culbert Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Cyber Acoustics LLC | Stephen Murphy | sales@cyberacoustics.com |
| David C Christian II | | dchristian@seyfarth.com |
| Dino Bazdar | | dinobazdar@u.boisestate.edu |
| Duane Morris LLP | Denyse Sabagh Esq | dsabagh@duanemorris.com |
| Duane Morris LLP | Rudolph J DiMassa Jr Esq & Matthew E Hoffman Esq | DiMassa@duanemorris.com MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn | egunn@durrettebradshaw.com |
| Frank Ballard Jr | Frank Ballard Jr | frankbsr@insightbb.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt Esq & Stuart H Gary Esq | lregenhardt@garyreg.com Sgary@garyreg.com |
| George T Bentzen | | bygeorgeb@bellsouth.net |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |

In re Circuit City Stores, Inc.
Case No. 08-35653

Email

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Email |
|---|---|---|
| I O Magic Corp | | mstgeorge@iomagic.com |
| iTouchless Housewares and Products Inc | Vivian Jin Senior Manager | vivianj@itouchless.net |
| Jean Abdallah | | ABDALLAHJ793@hotmail.com |
| John P Raleigh | | johnpraleigh@gmail.com |
| King & Spalding LLP | James A Pardo Jr & Thaddeus D Wilson | jpardo@kslaw.com thadwilson@kslaw.com |
| King & Spalding LLP | James A Pardo Jr & Thaddeus D Wilson | jpardo@kslaw.com thadwilson@kslaw.com |
| King & Spalding LLP | James A Pardo Jr & Thaddeus D Wilson | jpardo@kslaw.com Thadwilson@kslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern & Michael L Tuchin & Korin A Avelino | dstern@ktbslaw.com |
| Lacrosse Technology Ltd | Manda Shah | sales@lacrossetechnology.com |
| Law Offices of Peter E Meltzer & Associates PC | Peter E Meltzer Esq | pmeltzer@meltzerlaw.net |
| LeClairRyan APC | Christopher L Perkins | christopher.perkins@leclairryan.com |
| Levinson Arshonsky & Kurtz LLP | Elan S Levey | elevey@laklawyers.com |
| Levinson Arshonsky & Kurtz LLP | Elan S Levey | elevey@laklawyers.com |
| Louis C Jones III | | louisjonesca@sbcglobal.net |
| Lourena Prouett Cole Irrevocable Trust | Charles H Cole Jr Trustee | ccole@ghti.net |
| Lucinda E White | Lucinda E White Assistant Attorney General | Lucinda.White@maine.gov |
| Maria Teresa RP Turner | | MTRPTurner@aol.com |
| Maria Teresa RP Turner | | MTRPTurner@aol.com |
| Marsha L Blanchette | | priscillasimons@bellsouth.net |
| Mercer Trigiani LLP | Philip C Baxa | Phil.baxa@mercertrigiani.com |
| Mercer Trigiani LLP | Philip C Baxa | phil.baxa@mercertrigiani.com |
| Mercer Trigiani LLP | Philip C Baxa Esq | Phil.baxa@mercertrigiani.com |
| Mercer Trigliani LLP | Philip C Baxa | phil.baxa@mercertrigiani.com |
| Michael Alexander | | MichaelAlexander@aol.com |
| Michael Karpinski | | currie03@yahoo.com |
| Muriel To Yang | | yanghh@verizon.net |

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Email |
|---|---|---|
| Natalia Hilton | | njhilton78@gmail.com |
| Nixon Peabody LLP | Louis E Dolan Jr & Diana V Vilmenay | ldolan@nixonpeabody.com<br>dvilmenay@nixonpeabody.com |
| Nixon Peabody LLP | Louis J Cisz III & Gina M Fornario | lcisz@nixonpeabody.com<br>gfornario@nixonpeabody.com |
| Novak Robenalt & Pavlik LLP | Thomas C Pavlik | tpavlik@nrplaw.com |
| Office of Attorney General | Gregory F Zoeller Attorney General of Indian | legrand.clark@atg.in.gov |
| Oklahoma Gas & Electric Company | Abbey Campbell Bankruptcy Clerk | campbeal@oge.com |
| Pennsylvania Treasury Department | Jennifer Langan Assistant Counsel | jlangan@patreasury.org |
| Pietragallo Gordon Alfano Bosick & Raspanti LLP | Ronald D Morelli Esq | RDM@Pietragallo.com |
| Poyner Spruill LLP | Lisa P Sumner | lsumner@poynerspruill.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Robert J Appleby | | rjabbleby@verizon.net |
| Robinson & Cole LLP | Michael R Enright Esq | menright@rc.com |
| Robinson & Cole LLP | Peter E Strniste Jr & Patrick Birney | pstrniste@rc.com<br>pbirney@rc.com |
| Samuel E Kramer Esq | | samkatty@bway.net |
| Seyfarth Shaw LLP | Alexander Jackins & Rhett Petcher | ajackins@seyfarth.com<br>rpetcher@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLP | Margaret M Mann Esq | mmann@sheppardmullin.com |
| Smith Cashion & Orr PLC | H Brent Patrick & Craig N Mangum | bpatrick@smithcashion.com |
| Sn R Podolsky | Sn R Podolsky | susanpodolsky@verizon.net |
| Stevens & Lee PC | John C Kilgannon | jck@stevenslee.com |
| Stevens & Lee PC | John C Kilgannon | jck@stevenslee.com |
| Stinson Morrison Hecker LLP | Darrell W Clark & Tracey  M Ohm | dclark@stinson.com<br>tohm@stinson.com |
| Szabo Associates Inc | Jennifer Toolan | info@szabo.com |
| Szabo Associates Inc | Jennifer Toolan | info@szabo.com |
| Tasler Pallet Inc | Lewis O Olson Credit Mgr | lolson@tasler.com |
| Thomas L Schulman Esq | | TMSchulman@aol.com |

In re Circuit City Stores, Inc.
Case No. 08-35653

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Email |
|---|---|---|
| Troutman Sanders LLP | Richard E Hagerty | richard.hagerty@troutmansanders.com |
| Ty Holbrook | | Tut28kt@gmail.com |
| Ty Holbrook | | Tut28kt@gmail.com |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | benglander@wtplaw.com |
| Williams Mullen | Paul S Bliley Jr | pbliley@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III & R Joseph Noble | tschwarz@williamsmullen.com jnoble@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III & R Joseph Noble | tschwarz@williamsmullen.com jnoble@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett | tschwarz@williamsmullen.com aburnett@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett | tschwarz@williamsmullen.com aburnett@williamsmullen.com |

Circuit City Stores, Inc.
Supplemental August 27, 2009 Hearing Agenda Parties

| Name | Notice Name | Email |
|---|---|---|
| AA Home Services LLC | Andrew E Farley Owner | andrewfarley@wowway.com |
| Consumer Vision LLC | Dan Vandenberg Owner | dan@consumervision.net |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| I O Magic Corp | | mstgeorge@iomagic.com |
| Robinson & Cole LLP | Peter E Strniste Jr & Patrick Birney | pstrniste@rc.com pbirney@rc.com |

Circuit City Stores, Inc.
Supplemental August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Email |
|------|-------------|-------|
| Office of Attorney General | Gregory F Zoeller Attorney General of Indian | legrand.clark@atg.in.gov |

In re Circuit City Stores, Inc.
Case No. 08-35653

Email

# EXHIBIT G

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Service List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Albemarle County Attorneys Office | Larry W Davis & Andrew H Herrick | 434-972-4068 |
| Bean Kinney & Korman PC | Thomas W Repczynski | 703-525-2207 |
| Blakeley & Blakeley LLP | Scott E Blakeley Esq & Ronald A Clifford Esq | 949-260-0613 |
| Blakeley & Blakeley LLP | Scott E Blakeley Esq & Ronald A Clifford Esq | 949-260-0613 |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | 202-452-7989 |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | 202-452-7989 |
| Chambers Dansky & Mulvahill LLC | David J Dansky Esq | 303-825-4010 |
| Charleston Newspapers | Beth Canterbery Credit Mgr | 304-348-4805 |
| Christian & Barton LLP | Augustus C Epps Jr & Michael D Mueller Esq & Jennifer M McLemore Esq & Noelle M James Esq | 804-697-4112 |
| Christian & Barton LLP | Michael D Mueller Esq & Augustus C Epps Jr Esq & Jennifer M McLemore Esq & Noelle M James Esq | 804-697-4112 |
| Christian & Barton LLP | Michael D Mueller Esq & Augustus C Epps Jr Esq & Jennifer M McLemore Esq & Noelle M James Esq | 804-697-4112 |
| Gershman Law Offices PC | Howard Gershman Esq | 215-886-1118 |
| Gibbons PC | Mark B Conlan Esq & Shepard A Federgreen Esq | 973-596-0545 |
| Graham & Dunn PC | Mark D Northrup & Brad A Goergen | 206-340-9599 |
| Gregory Kaplan PLC | Troy Savenko & Leslie A Skiba | 804-230-0024 |
| Gregory Kaplan PLC | Troy Savenko & Leslie A Skiba | 804-230-0024 |
| Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | 804-644-0957 |
| Hunton & Williams LLP | J R Smith | 804-788-8218 |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | 816-983-8080 |
| Jorden Burt LLP | Raul A Cuervo | 202-965-8104 |
| Kaufman & Canoles APC | Ann K Crenshaw Esq & Pail K Campsen Esq | 757-491-4020 |
| LeClairRyan APC | Christopher L Perkins | 804-783-7686 |
| LeClairRyan APC | Christopher L Perkins | 804-783-7686 |
| Lexington County Treasurers Office | Cynthia Hamilton Bankruptcy Specialist | 803-785-0023 |
| McNamee Hosea | Craig M Palik Esq | 301-982-9450 |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq & Jonathan L Howell Esq | 214-855-7584 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Service List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq & Jonathan L Howell Esq | 214-855-7584 |
| Performance Printing Corporation | John T White President | 214-665-1099 |
| Winn Bus Lines Inc | Robert Mark Pounders Director of Operations | 804-353-2606 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Fax |
|------|-------------|-----|
| Dirley L Ball | | 804-530-1209 |
| Donald Kattan | | 514-937-2971 |
| Edwards Angell Palmer & Dodge LLP | Larry D Henin | 212-308-4844 |
| Ervin C Olson | | 678-315-4027 |
| First Baptist Church of Sunrise | Rev Amos N Farquharson Pastor | 954-742-6113 |
| Fujitsu Ten Corp of America | Attn Eiko Kubota Cywinski | 310-767-4353 |
| Gamergraffix | Anne Marie Gleason Bookkeeper | 401-946-1980 |
| Gershman Law Offices PC | Howard Gershman Esq | 215-886-1118 |
| Goddard & Gamble Attorneys | Carl P McDonald | 865-982-6733 |
| Graham & Dunn PC | Mark D Northrup & Brad A Goergen | 206-340-9599 |
| Gregory Kaplan PLC | Troy Savenko & Lesli A Skiba | 804-230-0024 |
| Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | 804-644-0957 |
| Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | 804-644-0957 |
| Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | 804-644-0957 |
| Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | 804-644-0957 |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | 816-983-8080 |
| Husch Blackwell Sanders LLP | Scott M Shaw Esq | 423-855-0543 |
| Jackson County | Theresa Spradling Deputy Tax Collector | 541-774-6738 |
| Julia M Given | | 434-220-1484 |
| Julie M Given | Custodian for Margaret L Given | 934-220-1484 |
| Karen L Buckley | | 301-571-1289 |
| Kaufman & Canoles APC | Paul K Campsen Esq & Ann K Crenshaw Esq | 757-624-3169 |
| Kenneth Giacone | | 815-356-3560 |
| Kim Es Flowers Inc | Kim E Jemison Owner | 352-429-3660 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Fax |
|------|-------------|-----|
| Actiontec Electronics Inc | Irene Chen Controller | 408-541-9003 |
| Albemarle County Attorneys Office | Larry W Davis & Andrew H Herrick | 434-972-4068 |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack & Jeffrey Meyers & Jesse N Silverman | 215-864-9473 |
| Bean Kinney & Korman PC | Thomas W Repczynski | 703-525-2207 |
| Bernice W Slipow | | 804-241-7555 |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 301-990-7025 |
| Brian K Larkin | Brian K Larkin Esq | 815-964-3292 |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | 202-452-7989 |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | 202-452-7989 |
| C & A Consulting | Alicia Miranda | 504-454-2425 |
| Charleston Newspapers | Beth Canterbery Credit Mgr | 304-348-4805 |
| Christian & Barton LLP | Augustus C Epps Jr & Jennifer M McLemore | 804-697-6104 |
| Christian & Barton LLP | Augustus C Epps Jr & Jennifer M McLemore | 804-697-6104 |
| Christian & Barton LLP | Augustus C Epps Jr Esq & Michael D Mueller Esq & Jennifer M McLemore Esq | 804-697-4112 |
| Christian & Barton LLP | Augustus C Epps Jr Esq & Michael D Mueller Esq & Jennifer M McLemore Esq | 804-697-4112 |
| Christian & Barton LLP | Augustus C Epps Jr Esq & Michael D Mueller Esq & Jennifer M McLemore Esq & Noelle M James Esq | 804-697-4112 |
| Christian & Barton LLP | Augustus C Epps Jr Esq & Michael D Mueller Esq & Jennifer M McLemore Esq & Noelle M James Esq | 804-697-4112 |
| Connie Y Boyer | | 866-384-8693 |
| David R Heil PA | David R Heil Esq | 407-599-7733 |
| David R Heil PA | David R Heil Esq | 407-599-7733 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Fax |
|------|-------------|-----|
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern & Michael L Tuchin & Korin A Avelino | 310-407-9090 |
| Kutak Rock LLP | Peter J Barrett & Kimberly A Pierro | 804-783-6192 |
| Landsberg Margulies LLP | Ian S Landsberg | 818-849-3598 |
| Law Offices of Gilbert D Sigala | Gilbert D Sigala Esq | 323-726-9183 |
| Law Offices of John L Sun | John L Sun & David S Sun | 213-384-2693 |
| LeClairRyan APC | Christopher L Perkins | 804-783-7686 |
| LeClairRyan APC | Christopher L Perkins | 804-783-7686 |
| LeClairRyan APC | Christopher L Perkins | 804-783-7686 |
| LeClairRyan APC | Christopher L Perkins | 804-783-7686 |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg & Gordon S Young | 410-581-7410 |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg & Gordon S Young | 410-581-7410 |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg & Gordon S Young | 410-581-7410 |
| Lexington County Treasurers Office | Cynthia Hamilton County of Lexington Bankruptcy Specialist FLC Agent | 803-785-0023 |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq & Tara L Grundemeier Esq | 713-844-3503 |
| Marian B Frauenglass | | 478-971-1841 |
| Marilyn N Campbell | | 208-787-6963 |
| Marin Municipal Water District | Mary R Casey Esq | 415-945-1474 |
| Mark C McCullough | Attorney for Sn M Johnson | 763-545-0834 |
| McCormick Law Firm | Wilfred K Knecht | 570-326-5529 |
| McKenna Long & Aldridge LLP | John G McJunkin & J David Folds | 202-496-7094 |
| Michael McCabe | | 707-865-2901 |
| Michael Tucker | | 301-262-6270 |
| MiTAC Digital Corp | Brandy Green | 408-615-3961 |
| Office of the County Attorney County of Henrico | Rhysa Griffith South Assistant Henrico County Attorney | 804-501-4140 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Fax |
|---|---|---|
| Office of the County Counsel | Nicholas Chrisos County Counsel & Laurie A Shade Deputy | 714-834-2359 |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia & Robert K Chip Sugg | 210-224-7540 |
| Patricia L Adams | | 918-697-4454 |
| Performance Printing Corporation | John T White President | 214-665-1099 |
| PuntoAparte Communications Inc | Orlando J Salichs President | 787-622-7101 |
| Righetti Law Firm | Matthew Righetti | 415-397-9005 |
| Sands Anderson Marks & Miller PC | William A Gray Esq & C Thomas Ebel Esq & W Ashley Burgess Esq | 804-783-7291 |
| Sands Anderson Marks & Miller PC | William A Gray Esq & W Ashley Burgess Esq & C Thomas Ebel Esq | 804-783-7291 |
| Sands Anderson Marks & Miller PC | William A Gray Esq & W Ashley Burgess Esq & C Thomas Ebel Esq & Peter M Pearl Esq | 804-783-7291 |
| Senior Deputy County Counsel | Michael A Ralston & David M Yorton Jr | 530-225-5817 |
| Seth Kranz | | 972-547-3739 |
| Sheryl A Borger | | 734-789-8265 |
| Sie Ling Chiang | | 703-968-3584 |
| Snagajob Com | Cary Polk Controller | 877-546-0752 |
| Spotts Fain PC | Robert H Chappell III Esq & Jennfier J West Esq & Erin E Kessel Esq | 804-697-2100 |
| Spotts Fain PC | Robert H Chappell III Esq & Jennfier J West Esq & Erin E Kessel Esq | 804-697-2100 |
| Stephan W Milo Esq | c o Wharton Aldhizer & Weaver PLC | 540-213-0390 |
| Stephan W Milo Esq | c o Wharton Aldhizer & Weaver PLC | 540-213-0390 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Fax |
|---|---|---|
| Steven L Brown Esq | Wolcott Rivers Gates | 757-497-7267 |
| Taylor B Phillips | | 858-638-2230 |
| Times and News Publishing Company DBA Gettysburg Times | Tammy Signor Human Resources Coordinator | 717-334-4243 |
| TMT Development Company Inc | Jill Hollowell Property Mgr | 503-241-1999 |
| Touchpoint Retail Design Inc | Joshua Hanson & Debby Prudhomme | 612-879-8152 |
| Trainor Fairbrook Attorneys at Law | Nancy Hotchkiss | 916-929-7111 |
| Trainor Fairbrook Attorneys at Law | Nancy Hotchkiss | 916-929-7111 |
| Troutman Sanders LLP | Richard E Hagerty | 703-448-6520 |
| Tuscaloosa County Tax Collector | Peyton C Cochrane Tax Collector | 205-469-6331 |
| Victoria G Moore | | 804-226-9698 |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall | 714-966-1002 |
| Wink TV Fort Myers Broadcasting | Sn Apostol | 239-479-5509 |
| Winn Bus Lines Inc | Robert Mark Pounders Director of Operations | 804-353-2606 |
| WXCW TV Sun Broadcasting | Sn Apostol | 239-479-5509 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

Circuit City Stores, Inc.
Supplemental August 27, 2009 Hearing Agenda Parties

| Name | Notice Name | Fax |
|---|---|---|
| Albemarle County Attorneys Office | Larry W Davis & Andrew H Herrick | 434-972-4068 |
| Bean Kinney & Korman PC | Thomas W Repczynski | 703-525-2207 |
| Charleston Newspapers | Beth Canterbery Credit Mgr | 304-348-4805 |
| Gershman Law Offices PC | Howard Gershman Esq | 215-886-1118 |
| LeClairRyan APC | Christopher L Perkins | 804-783-7686 |
| Lexington County Treasurers Office | Cynthia Hamilton Bankruptcy Specialist | 803-785-0023 |
| Performance Printing Corporation | John T White President | 214-665-1099 |
| Winn Bus Lines Inc | Robert Mark Pounders Director of Operations | 804-353-2606 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

Circuit City Stores, Inc.
Supplemental August 27, 2009 Hearing Agenda Exhibit A Parties

| Name | Notice Name | Fax |
|------|-------------|-----|
| Goddard & Gamble Attorneys | Carl P McDonald | 865-982-6733 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

# EXHIBIT H

Circuit City Stores, Inc.
August 27, 2009 Hearing Agenda Service List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley Isaac | | 617 S 76th St S | | | Birmingham | AL | 35206 | USA |
| Cantor Arkema PC | Neil E McCullagh & Ronald A Page Jr | 1111 E Main St 16th Fl | | | Richmond | VA | 23219 | USA |
| E Z Spread n Lift Industries | Attn Leo Lapat | 1815 Buck Rd | | | Feasterville | PA | 19053 | USA |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd No 206 | | | Clifton | CA | 20124 | USA |
| Lee County Tax Collector | Leroy E Belk Jr | 201 W Jefferson | PO Box 271 | | Tupelo | MS | 38802 | USA |
| Magnus Magnusson | Attn Joseph Nolty | 45 53 Auburndale Ln | | | Flushing | NY | 11358 | USA |
| Richard E Biemiller & Carl A Eason Esq | | Wolcott Rivers Gates | Convergence Center IV | 301 Bendix Rd Ste 500 | Virginia Beach | VA | 23452 | USA |
| Richard E Biemiller & Carl A Eason Esq | | Wolcott Rivers Gates | Convergence Center IV | 301 Bendix Rd Ste 500 | Virginia Beach | VA | 23452 | USA |
| Robert P McIntosh Assisted United States Attorney | | 1800 Main St | | | Richmond | VA | 23219 | USA |
| Skadden Arps Slate Meagher & Flom LLP | Gregg M Galardi & Ian S Fredericks Esq | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | USA |
| Touchpoint Retail Design Inc | Joshua Hanson | 118 E 26th St Ste 300 | | | Minneapolis | MN | 55404 | USA |
| Town of Enfield Connecticut | Mark J Cerrato Assistant Town Attorney | 820 Enfield St | | | Enfield | CT | 06082 | USA |

Circuit City Stores, Inc.
Supplemental August 27, 2009 Hearing Agenda Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Albemarle County Attorneys Office | Larry W Davis & Andrew H Herrick | 401 McIntire Rd | | Charlottesville | VA | 22902 | USA |
| Bean Kinney & Korman PC | Thomas W Repczynski | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | USA |
| Cantor Arkema PC | Neil E McCullagh & Ronald A Page Jr | 1111 E Main St 16th Fl | | Richmond | VA | 23219 | USA |
| Charleston Newspapers | Beth Canterbery Credit Mgr | PO Box 3942 | | Charleston | WV | 25339 | USA |
| E Z Spread n Lift Industries | Attn Leo Lapat | 1815 Buck Rd | | Feasterville | PA | 19053 | USA |
| Gershman Law Offices PC | Howard Gershman Esq | 610 York Rd Ste 200 | | Jenkintown | PA | 19046 | USA |
| LeClairRyan APC | Christopher L Perkins | 951 E Byrd St 8th Fl | Riverfront Plz East Tower | Richmond | VA | 23219 | USA |
| Lee County Tax Collector | Leroy E Belk Jr | 201 W Jefferson | PO Box 271 | Tupelo | MS | 38804 | USA |
| Lexington County Treasurers Office | Cynthia Hamilton Bankruptcy Specialist | 212 S Lake Dr | | Lexington | SC | 29072 | USA |
| Magnus Magnusson | Attn Joseph Nolty | 45 53 Auburndale Ln | | Flushing | NY | 11358 | USA |
| Performance Printing Corporation | John T White President | 2929 Stemmons | | Dallas | TX | 75247 | USA |
| Touchpoint Retail Design Inc | Joshua Hanson | 118 E 26th St Ste 300 | | Minneapolis | MN | 55404 | USA |
| Town of Enfield Connecticut | Mark J Cerrato Assistant Town Attorney | 820 Enfield St | | Enfield | CT | 06082 | USA |
| Winn Bus Lines Inc | Robert Mark Pounders Director of Operations | 1831 Westwood Ave | | Richmond | VA | 23227 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

Overnight mail

# EXHIBIT I

Circuit City Stores, Inc.
Agenda Parties - Exhibit A

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Donald Kattan | | 1 Westmount Sq 20th Fl | | | Westmount | QC | H3Z 2P9 | CANADA |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | 1700 K St NW Ste 300 | | | Washington | DC | 20006-3807 | USA |
| McKenna Long & Aldridge LLP | John G McJunkin & J David Folds | 1900 K St NW | | | Washington | DC | 20006-1108 | USA |
| Tuscaloosa County Tax Collector | Peyton C Cochrane Tax Collector | 124 Courthouse | 714 Greensboro Ave | | Tuscaloosa | AL | 35401 | USA |
| Graham & Dunn PC | Mark D Northrup & Brad A Goergen | Pier 70 2801 Alaskan Way Ste 300 | | | Seattle | WA | 98121-1128 | USA |
| Marilyn N Campbell | | 9 Hastings Dr | | | Victor | ID | 83455 | USA |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia & Robert K Chip Sugg | 711 Navarro 6th Fl | | | San Antonio | TX | 78205 | USA |
| Edwards Angell Palmer & Dodge LLP | Larry D Henin | 750 Lexington Ave | | | New York | NY | 10022 | USA |
| Law Offices of John L Sun | John L Sun & David S Sun | 2550 Wilshire Blvd Ste 1250 | | | Los Angeles | CA | 90010 | USA |
| Performance Printing Corporation | John T White President | 2929 Stemmons | | | Dallas | TX | 75247 | USA |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack & Jeffrey Meyers & Jesse N Silverman | 51st Fl Mellon Bank Center | 1735 Market St | | Philadelphia | PA | 19103 | USA |
| Gershman Law Offices PC | Howard Gershman Esq | 610 York Rd Ste 200 | | | Jenkintown | PA | 19046 | USA |
| Wink TV Fort Myers Broadcasting | Sn Apostol | 2824 Palm Beach Blvd | | | Fort Myers | FL | 33916 | USA |
| WXCW TV Sun Broadcasting | Sn Apostol | 2824 Palm Beach Blvd | | | Fort Myers | FL | 33916 | USA |
| Michael Tucker | | 11310 Wycombe Park Ln | | | Glenn Dale | MD | 20769 | USA |
| Karen L Buckley | | 7615 Mineral Spring Ct | | | Springfield | VA | 22153 | USA |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | USA |
| Charleston Newspapers | Beth Canterbery Credit Mgr | PO Box 3942 | | | Charleston | WV | 25339 | USA |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern & Michael L Tuchin & Korin A Avelino | 1999 Avenue of the Stars 39th Fl | | | Los Angeles | CA | 90067 | USA |
| Fujitsu Ten Corp of America | Attn Eiko Kubota Cywinski | 19600 S Vermont Ave | | | Torrance | CA | 90502 | USA |
| Law Offices of Gilbert D Sigala | Gilbert D Sigala Esq | 1818 W Beverly Blvd Ste 206 | | | Montebello | CA | 90640 | USA |
| Kim Es Flowers Inc | Kim E Jemison Owner | 350 E Broad St | | | Groveland | FL | 34736 | USA |
| Gamergraffix | Anne Marie Gleason Bookkeeper | 400 Harris Ave | | | Providence | RI | 02909 | USA |
| David R Heil PA | David R Heil Esq | 2324 Lee Road | | | Winter Park | FL | 32789 | USA |
| Actiontec Electronics Inc | Irene Chen Controller | 760 N Mary Ave | | | Sunnyvale | CA | 94085 | USA |
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 | USA |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg & Gordon S Young | One Corporate Center | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | USA |
| Righetti Law Firm | Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| Marin Municipal Water District | Mary R Casey Esq | 220 Nellen Ave | | | Corte Madera | CA | 94925 | USA |
| Husch Blackwell Sanders LLP | Scott M Shaw Esq | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| Julia M Given | Custodian for Margaret L Given | 432 Ednam Dr | | | Charlottesville | VA | 22903 | USA |
| Albemarle County Attorneys Office | Larry W Davis & Andrew H Herrick | 401 McIntire Rd | | | Charlottesville | VA | 22902 | USA |
| Marian B Frauenglass | | 105 Brian Dr | | | Warner Robins | GA | 31088 | USA |
| TMT Development Company Inc | Jill Hollowell Property Mgr | 805 SW Broadway Ste 2020 | | | Portland | OR | 97205 | USA |
| C & A Consulting | Alicia Miranda | 5125 Belle Dr | | | Metairie | LA | 70006 | USA |
| Senior Deputy County Counsel | Michael A Ralston & David M Yorton Jr | 1450 Court St Rm 332 | | | Redding | CA | 96001 | USA |
| Stephan W Milo Esq | c o Wharton Aldhizer & Weaver PLC | The American Hotel | 125 S Augusta St Ste 2000 | | Staunton | VA | 24401 | USA |
| Jackson County | Theresa Spradling Deputy Tax Collector | PO Box 1569 | | | Medford | OR | 97501 | USA |
| McCormick Law Firm | Wilfred K Knecht | 835 W 4th St | PO Box 577 | | Wiliamsport | PA | 17703 | USA |

Circuit City Stores, Inc.
Agenda Parties - Exhibit A

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Touchpoint Retail Design Inc | Joshua Hanson & Debby Prudhomme | 118 E 26th St Ste 300 | | | Minneapolis | MN | 55404 | USA |
| Ervin C Olson | | 478 Summer Hill Dr | | | Hoschton | GA | 30548 | USA |
| Troutman Sanders LLP | Richard E Hagerty | 1660 International Dr Ste 600 | | | McLean | VA | 22102 | USA |
| Bean Kinney & Korman PC | Thomas W Repczynski | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | USA |
| Sie Ling Chiang | | 13503 Point Pleasant Dr | | | Chantilly | VA | 20151 | USA |
| Michael McCabe | | PO Box B | | | Villa Grande | CA | 95486 | USA |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq & Tara L Grundemeier Esq | PO Box 3064 | | | Houston | TX | 77253-3064 | USA |
| Office of the County Counsel | Nicholas Chrisos County Counsel & Laurie A Shade Deputy | 333 W Santa Ana Blvd Ste 407 | PO Box 1379 | | Santa Ana | CA | 92702-1379 | USA |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall | 650 Town Center Dr Ste 950 | | | Costa Mesa | CA | 92626 | USA |
| Times and News Publishing Company DBA Gettysburg Times | Tammy Signor Human Resources Coordinator | 1570 Fairfield Rd | PO Box 3669 | | Gettysburg | PA | 17325 | USA |
| Sheryl A Borger | | 31654 Lynne Dr | | | Rockwood | MI | 48173 | USA |
| Steven L Brown Esq | Wolcott Rivers Gates | Convergence Center IV | 301 Bendix Rd Ste 500 | | Virginia Beach | VA | 23452 | USA |
| Kaufman & Canoles APC | Paul K Campsen Esq & Ann K Crenshaw Esq | 150 W Main St | PO Box 3037 | | Norfolk | VA | 23514 | USA |
| Mark C McCullough | Attorney for Sn M Johnson | The Colonnade Ste 1450 | 5500 Wayzata Blvd | | Minneapolis | MN | 55416 | USA |
| PuntoAparte Communications Inc | Orlando J Salichs President | PO Box 9066636 | | | San Juan | PR | 00906-6636 | USA |
| Lexington County Treasurers Office | Cynthia Hamilton County of Lexington Bankruptcy Specialist FLC Agent | 212 S Lake Dr | | | Lexington | SC | 29072 | USA |
| Victoria G Moore | | 1306 Elmshadow Dr | | | Richmond | VA | 23231 | USA |
| Gregory Kaplan PLC | Troy Savenko & Lesli A Skiba | 7 E Second St | PO Box 2470 | | Richmond | VA | 23218-2470 | USA |
| Bernice W Slipow | | 521 Tuckahoe Club Ct | | | Richmond | VA | 23229 | USA |
| Winn Bus Lines Inc | Robert Mark Pounders Director of Operations | 1831 Westwood Ave | | | Richmond | VA | 23227 | USA |
| Office of the County Attorney County of Henrico | Rhysa Griffith South Assistant Henrico County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Dirley L Ball | | 14029 Rockbasket Pl | | | Chester | VA | 23836 | USA |
| Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | PO Box 500 | | | Richmond | VA | 23218-0500 | USA |
| Spotts Fain PC | Robert H Chappell III Esq & Jennifer J West Esq & Erin E Kessel Esq | 411 E Franklin St Ste 600 | | | Richmond | VA | 23219 | USA |
| Christian & Barton LLP | Augustus C Epps Jr Esq & Michael D Mueller Esq & Jennifer M McLemore Esq & Noelle M James Esq | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| Kutak Rock LLP | Peter J Barrett & Kimberly A Pierro | 1111 E Main St Ste 800 | | | Richmond | VA | 23219 | USA |
| Sands Anderson Marks & Miller PC | William A Gray Esq & W Ashley Burgess Esq & C Thomas Ebel Esq & Peter M Pearl Esq | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23218-1998 | USA |
| LeClairRyan APC | Christopher L Perkins | 951 E Byrd St 8th Fl | Riverfront Plz East Tower | PO Box 2499 | Richmond | VA | 23219 | USA |
| Kenneth Giacone | | 502 Palm Ct | | | Crystal Lake | IL | 60014 | USA |
| Brian K Larkin | Brian K Larkin Esq | One Court Place Ste 301 | | | Rockford | IL | 61101-1177 | USA |

Circuit City Stores, Inc.
Agenda Parties - Exhibit A

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste 1000 | | | Kansas City | MO | 64112 | USA |
| Landsberg Margulies LLP | Ian S Landsberg | 16030 Ventura Blvd Ste 470 | | | Encino | CA | 91436 | USA |
| Taylor B Phillips | | 8875 Costa Verde Blvd Apt 511 | | | San Diego | CA | 92122 | USA |
| Connie Y Boyer | | 11909 Rutgers Dr | | | Richmond | VA | 23233 | USA |
| Snagajob Com | Cary Polk Controller | 4880 Cox Rd Ste 200 | | | Glen Allen | VA | 23060 | USA |
| Trainor Fairbrook Attorneys at Law | Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| Patricia L Adams | | 713 E Boston St | | | Broken Arrow | O | 74012 | USA |
| First Baptist Church of Sunrise | Rev Amos N Farquharson Pastor | 6401 Sunset Strip | | | Sunrise | FL | 33313 | USA |
| Seth Kranz | | 5337 FM 2642 | | | Royse City | TX | 75189 | USA |
| Adam Drake | | 4349 Wilcot Dr | | | Midlothian | VA | 23113 | USA |
| Alex P Thorson | | 910 NE Providence Ct C207 | | | Pullman | WA | 99163 | USA |
| Alexander M Russell | | 3198 Vermont Rte 100 | | | Waterbury | UT | 05676 | USA |
| Alice Norton | | 5308 Antelope Ln | | | Stone Mtn | GA | 30087 | USA |
| Allan M Anderson | | 345 E 211 St | | | Euclid | OH | 44123 | USA |
| Andrea Wright | | 5805 Kistler Ct | | | Fayetteville | NC | 28304 | USA |
| Anna L Ubben | | 6634 W 141st St Apt 1905 | | | Overland Park | KS | 66223 | USA |
| August E Spalding | | 1041 Arlington Way | | | Warrenton | MO | 63383 | USA |
| Austin James Harthun | | 19032 Taylor Ave | | | Morgan Hill | CA | 95037 | USA |
| Benjamin R Knighton | | 28631 N James Madison Hwy | | | New Canton | VA | 23123 | USA |
| Benton County Prosecuting Attorney | Rosemary B Ozuna for Kathleen B Galioto Sr Deputy Prosecuting Attorney | 7122 W Okanogan Pl Bldg A | | | Kennewick | WA | 99336 | USA |
| Bertram L Potemken Pers Repres and for the LLC | | 3602 Gardenview Rd | | | Baltimore | MD | 21208 | USA |
| Bialson Bergen & Schwab | Lawrence Schwab Esq & Thomas M Gaa Esq | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | USA |
| Blakely & Blakely LLP | Scott E Blakeley Esq & Ronald A Clifford Esq | 4685 MacArthur Ct Ste 421 | | | Newport Beach | CA | 92660 | USA |
| Bobby G Wilson | | 6509 N 63rd Ave | | | Glendale | AZ | 85301 | USA |
| Bruce Davis | | 76 Webwood Cir | | | Rochester | NY | 14626 | USA |
| Cantor Arkema PC | Neil E McCullagh & Ronald A Page Jr | 1111 E Main St 16th Fl | | | Richmond | VA | 23219 | USA |
| Carl A Eason | Walcott Rivers Gates | Convergence Center IV | 301 Bendix Rd Ste 500 | | Virginia Beach | VA | 23452 | USA |
| Carole Shook | | 5 Sycamore Dr | | | Florence | KY | 41042 | USA |
| Cecil M Booker Family Trust | Betty B Dame Trustee | PO Box 953 | | | Gloucester | VA | 23061 | USA |
| Chang Rao & Chaun Fa Liu | | 15 Kings Way No 33 | | | Waltham | MA | 02451 | USA |
| Charleston Newspapers | Beth Canterbery Credit Mgr | PO Box 2993 | | | Charleston | WV | 25330 | USA |
| Cheryl Daves | | 8601 E Old Spanish Trl 320 | | | Tucson | AZ | 85710 | USA |
| Circsan Limited Partnership | Attn Allen P Lev Esq | c o Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 | USA |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Cynda Ann Berger | | 1525 Crawford Wood Dr | | | Midlothian | VA | 23114 | USA |
| David Cates | | 1075 Chalcedony St Apt G | | | San Diego | CA | 92109 | USA |
| Deanna Heckman Harding | | 7201 Hughes Rd | | | Sandston | VA | 23150 | USA |
| Deputy County Attorney | Anne Marie Pease | PO Box 389 | | | Newton | NC | 28658 | USA |
| Derek Laumbach | | 191 S River Ridge Cir | | | Burnsville | MN | 55337 | USA |
| Donald F and Rebecca A Peterson | | 3510 Charles Ct Legacy Oaks | | | Macungie | PA | 18062 | USA |
| Donna M Kincheloe | | 1229 Brighton Ave No 137 | | | Modesto | CA | 95355 | USA |
| Dr Robert A Koenig | | PO Box 41 | | | Manchester | NH | 03105 | USA |
| E Z Spread n Lift Industries | Attn Leo Lapat | 1815 Buck Rd | | | Feasterville | PA | 19053 | USA |

Circuit City Stores, Inc.
Agenda Parties - Exhibit A

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| Edward A Winfree | | 1467 Bethany Church Rd | | | Bumpass | VA | 23024 | USA |
| Edwin Ellis | | 3050 Airhaven St | | | Dallas | TX | 75229 | USA |
| Elton J Turnage | | PO Box 301 | | | Youngstown | OH | 44501-0301 | USA |
| Erica Randolph and Jerome Randolph | | 284 Pinoak Ln | | | Frederick | MD | 21701 | USA |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd No 206 | | | Clifton | CA | 20124 | USA |
| Gary Kurzenhauser | | PO Box 740 | | | Farmingville | NY | 111738 | USA |
| Gloria E Scarnati | | 3567 Mountain View Dr No 119 | | | Pittsburgh | PA | 15122-2447 | USA |
| Hassan and Nancy E Mirshah | | 851 Cliffs Dr No 301C | | | Ypsilanti | MI | 48197 | USA |
| Herman Gallati and Marion Gallati | | 2086 Fir St | | | Wantagh | NY | 11793 | USA |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | | Washington | DC | 20006-6801 | USA |
| IRA FBO Thomas P Tecza | NM Wealth Mgmt Co As Custodian | 11700 Wembley Dr | | | Huntley | IL | 60142-6309 | USA |
| Ismay Gayle | | 1242 Summerston Trace | | | Austell | GA | 30168 | USA |
| Jakeb Joffee | | 10708 Chipewyan Dr | | | Richmond | VA | 23238 | USA |
| James H Morton | | PO Box 9566 | | | Marina Del Rey | CA | 90295 | USA |
| James Shober | | 26 School Ln | | | Stevens | PA | 17578 | USA |
| James W & Juanita Atwood | | 1434 Canterbury Rd | | | Front Royal | VA | 22630 | USA |
| Jason W Martinez | | 621 W 7th St | | | Pueblo | CO | 81003 | USA |
| Jean Theodule | | 22841 SW 88 Pl Unit 206 | | | Cutler Bay | FL | 33190 | USA |
| Jerry L Knighten | | 226 Barrington Dr Apt 226 | | | Bossier City | LA | 71112 | USA |
| John H Davis El | | 4709 Three Oaks Rd | | | Pikesville | MD | 21208 | USA |
| Johnny L Ferguson | | 5078 Silver Hill Ct No 201 | | | District Height | MD | 20747 | USA |
| Joseph D Cain | | 2612 Kirkland Rd | | | Dover | FL | 33527 | USA |
| Kisha T Buchanan | | 523 Joe B Jackson Pkwy | | | Murfreesboro | TN | 37127 | USA |
| Law Firm of Russell R Johnson III PLC | Russell Johnson Esq | 22588 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | USA |
| Law Offices of Ferrell A Weber | Ferrell A Weber Esq | 2203 E Lincoln Ave | | | Anaheim | CA | 92806 | USA |
| Lee County Tax Collector | Leroy E Belk Jr | 201 W Jefferson | PO Box 271 | | Tupelo | MS | 38804 | USA |
| Lim Ruger & Kim LLP | Samuel S Oh | 1055 W Seventh St Ste 2800 | | | Los Angeles | CA | 90017 | USA |
| Louis A Luchak & Dolores I Luchak | | 4219 Ave J | | | Santa Fe | TX | 77510 | USA |
| Lyle Alonso Epps | | 12412 E 207th St | | | Lakewood | CA | 90715 | USA |
| Magnus Magnusson | Attn Joseph Nolty | 45 53 Auburndale Ln | | | Flushing | NY | 11358 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | USA |
| Marcea Wolfe | | 49 Rowland St | | | Wilkes Barre | PA | 18702 | USA |
| Mary Ann Hudspeth | | PO Box 11684 | | | Reno | NV | 89510 | USA |
| Mary Ella Holm | | 219 Nottingham Dr Lot 182 | | | Greenville | TX | 75401-8319 | USA |
| Mary H Stienemann | | 1037 Maiden Choice Ln Apt B | | | Baltimore | MD | 21229 | USA |
| Mary Riordan | | 3216 Blackhawk Meadow Dr | | | Danville | CA | 94506 | USA |
| Michael Boger | | 22 Carteret Rd | | | Hopatcong | NJ | 07843 | USA |
| Nancy A Darling | | 805 E Toledo St | | | Broken Arrow | OK | 74012 | USA |
| Nicholas S Weeks | | 4512 Staten Island Ct | | | Plano | TX | 75024 | USA |
| Normand C Dionne | | 268 Bartlett St Unit 2 | | | Manchester | NH | 03102 | USA |
| Ollie Land Stukes | | 526 Lyndale Dr | | | Hartsville | SC | 29550-2708 | USA |
| Patricia A Bean | | 11734 Chisholm Trl | | | Victorville | CA | 92392 | USA |
| Phillip Lee Steele | | 1208 Dawkins St Apt B | | | Durham | NC | 27707 | USA |
| Pierce County Deputy Prosecuting Attorney | Mark Von Wahlde | Civil Division | 955 Tacoma Ave S Ste 301 | | Tacoma | WA | 98402-2160 | USA |
| Raymond E Keller and Joan M Keller | Keller Ttees | 9537 W Oak Ridge Dr | | | Sun City | AZ | 85351 | USA |
| Regina J Cody | | 8406 Snowden Oaks Pl | | | Laurel | MD | 20708-2302 | USA |
| Rhonda S Johnson | | 834 Crosshill Rd | | | Danville | KY | 40422 | USA |
| Rhysa Griffith South | Assistant Henrico County Sttorney | Office of the County Attorney | PO Box 90775 | | Henrico | VA | 23273-0775 | USA |
| Richard Daly | | 8621 Passwood Rd No 33 | | | Eden Prarie | MN | 55344 | USA |

Circuit City Stores, Inc.
Agenda Parties - Exhibit A

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| Richard G Griskey & Pauline B Griskey | | 88 Pine Grove Ave | | | Summit | NJ | 07901 | USA |
| Richard L Schurz | | 12117 Jamieson Pl | | | Glen Allen | VA | 23059 | USA |
| Richard Smitt | | 5904 Forest Rd | | | Cheverly | MD | 20785-2946 | USA |
| Richard Stevens | | 221 W 82nd St | | | New York | NY | 10024 | USA |
| Richard Thompson | | 11313 Edgewood Farm Ct | | | Richmond | VA | 23233 | USA |
| Rick Sharp | | 1008 Wedgeland Dr | | | Raleigh | NC | 27615 | USA |
| Robert E Kniesche | | 179 Shelby Dr | | | Newport News | VA | 23608-2544 | USA |
| Robert F Koesel | | 11261 Scenic View Ln | | | Orlando | FL | 32821 | USA |
| Satchidananda Mims aka Satchi Mims | | PO Box 19304 | | | Oakland | CA | 94619 | USA |
| Scott Warren | | 10816 1 2 Blix St | | | N Hollywood | CA | 91602 | USA |
| Sharon Brown Hope | | 4219 Grand St Apt J | | | Columbia | SC | 29203 | USA |
| Sharon Joyce Savary | | 2612 Kirkland Rd | | | Dover | FL | 33527 | USA |
| Shirley A Munselle | | 805 Lisa St | | | Burleson | TX | 76028 | USA |
| Sills Cummis & Gross PC | | One Riverfront Plz | | | Newark | NJ | 07102 | USA |
| Sn Grace Stickland | | 2640 Saturn St | | | Harvey | LA | 70058 | USA |
| Sn R Podolsky | | 1800 Diagonal Rd Ste 600 | | | Alexandria | VA | 22314 | USA |
| Steven F Draxler | | 2322 Pocono Ct | | | De Pere | WI | 54115 | USA |
| Syed Asrar Naqvi | | 3720 Westwood Blvd Apt No 7 | | | Los Angeles | CA | 90034 | USA |
| Szabo Associates Inc | Jennifer Toolan WPBF | 3970 RCA Blvd Ste 7007 | | | Palm Beach | FL | 33410 | USA |
| The Law Office of Raymond R Pring Jr | Raymond R Pring Jr | 9431 Main St | | | Manassas | VA | 20110 | USA |
| Thomas Gibson | | 66 Athens St | | | San Francisco | CA | 94112 | USA |
| Tony F Esposito | | 76 Coquina Ridge Way | | | Ormond Beach | FL | 32174-1816 | USA |
| Town of Enfield Connecticut | Mark J Cerrato Assistant Town Attorney | 820 Enfield St | | | Enfield | CT | 06082 | USA |
| United States Customs and Border | Robert P McIntosh Assistant United States Attorney | 1800 Main Street Centre | 600 E Main St | | Richmond | VA | 23219 | USA |
| US Attorney on Behalf of Internal Revenue Service | Richard F Stein Special Assistant United States Attorney | Eastern District of Virgina | 600 E Main St Ste 1601 | | Richmond | VA | 23219-2430 | USA |
| Virginia V Phillips | | 344 Sassafras Rd | | | Baltimore | MD | 21221 | USA |
| Youde Wang | | 1296 Grand Cypress Sq | | | Virginia Beach | VA | 23455 | USA |