**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

```
...............................................  x
                                                 :    Chapter 11
                                                 :
In re:                                           :
                                                 :    Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                       :
et al.,                                          :
                                                 :
                                                 :    Jointly Administered
                           Debtors.[1]           :
                                                 :
...............................................  x
```

<u>**AFFIDAVIT OF SERVICE**</u>

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On August 24, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **<u>Exhibit A</u>** and facsimile upon the parties set forth on the service lists attached hereto as **<u>Exhibit B</u>**:

- Notice of Hearing and Objection Deadline Regarding Disclosure Statement with Respect to Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims; to be Held on September 22, 2009 at 11:00 a.m. (Eastern) (Docket No. 4615)

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

On August 27, 2009, copies of the following document were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

- Notice of Hearing and Objection Deadline Regarding Disclosure Statement with Respect to Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims; to be Held on September 22, 2009 at 11:00 a.m. (Eastern) (Docket No. 4615)

On or before August 28, 2009, the appropriate number of copies of the following document were served 1) via overnight mail on the service list attached hereto as **Exhibit D,** for subsequent distribution to beneficial holders of Common Stock, CUSIP 172737 10 8 (the "Common Stock"); 2) via first class mail to the parties set forth on **Exhibit E**; 3) via first class mail upon the registered holders of Common Stock listed on **Exhibit F**, provided by Wells Fargo Shareowner Services, as transfer agent; and 4) via electronic mail upon the parties set forth on **Exhibit G**:

- Notice of Hearing and Objection Deadline Regarding Disclosure Statement with Respect to Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims; to be Held on September 22, 2009 at 11:00 a.m. (Eastern) (Docket No. 4615)

Dated: September __2__ , 2009

_____
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this __2nd__ day of September, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

GARY CHRISTENSEN
Commission # 1620624
Notary Public - California
Yolo County
My Comm. Expires Nov 12, 2009

2

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintralllaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren B Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| Arent Fox LLP | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Kelley Drye & Warren LLP | James S Carr Esq  Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq  John Lucian Esq | Kelbon@blankrome.com  Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq  Kathleen A Murphy Esq | kgwynne@reedsmith.com  kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson  Andria M Beckham | kjohnson@bricker.com  abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz  Kristen E Burgers | lakatz@venable.com  keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq  J Carole Thompson Hord Esq | lburnat@swfllp.com  chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq  Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com  aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairryan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern | dstern@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@lawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbqwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@beankinney.com |
| | Martin J Yeager | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Attorney General of Indiana | Gregory F Zoeller<br>LeGrand L Clark | legrand.clark@atg.in.gov<br>gregory.zoeller@atg.in.gov |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15122 | USA |
| 1 00 STUFF, INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122 | USA |
| 1 00 STUFF, INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15122 | USA |
| 1 800 FLOWERS | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | USA |
| 100 STUFF INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122 | USA |
| 100 STUFF INC | | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122-2469 | USA |
| 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | USA |
| 1965 Retail | Attn Chief Financial Officer | c o Millennium Partners | 1995 Broadway Thrid Fl | | New York | NY | 10023 | USA |
| 1965 Retail | PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | NEW YORK | NY | 10022 | USA |
| 1965 RETAIL LLC | | PO BOX 27720 | | | NEWARK | NJ | 07101-7720 | USA |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10023 | USA |
| 1965 RETAIL LLC | ATTN  CHIEF FINANCIAL OFFICER | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | | NEW YORK | NY | 10023 | USA |
| 1965 RETAIL LLC | C O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10013 | USA |
| 1965 RETAIL LLC | PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | NEW YORK | NY | 10022 | USA |
| 19th Street Investors Inc | 19th Street Investors Inc | John D Demmy Esq | Stevens & Lee PC | 620 Freedom Business Center Ste 200 | King of Prussia | PA | 19406 | USA |
| 19th Street Investors Inc | John D Demmy | Stevens & Lee PC | 1105 N Market St 7th Fl | | Wilmington | DE | 19801 | USA |
| 19th Street Investors Inc | John D Demmy Esq | Stevens & Lee PC | 620 Freedom Business Center Ste 200 | | King of Prussia | PA | 19406 | USA |
| 24 7 REAL MEDIA INC | | 132 W 31ST ST 9TH FL | | | NEW YORK | NY | 10001 | USA |
| 24 HOUR 7 DAY LOCKSMITH INC | | PO BOX 4427 | | | LONG ISLAND CITY | NY | 11104 | USA |
| 24/7 Real Media Inc | Attn Legal Department | 132 West 31st St 9th Fl | | | New York | NY | 10001 | USA |
| 3149561 CANADA INC | | 2105 DAGENAIS BLVD W | | | LAVAL | QC | H7L 5W9 | Canada |
| 36 Monmouth Plaza LLC | Achs Management Corp | 1412 Broadway 3rd Fl | | | New York | NY | 10018 | USA |
| 36 Monmouth Plaza Inc | Marcelo A Klajnbart Sr Dir of Real Estate | ACHS Management Corp | 1412 Broadway 3rd Fl | | New York | NY | 10018 | USA |
| 36 Monmouth Plaza Inc | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | USA |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | USA |
| 36 MONMOUTH PLAZA LLC | NO NAME SPECIFIED | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | USA |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | USA |
| 3PD INC | | 5823 WIDEWATERS PKY | | | E SYRACUSE | NY | 13057 | USA |
| 4110 Midland LLC | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 | USA |
| 412 South Broadway Realty LLC | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | Londonderry | NH | 03053 | USA |
| 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | | Londonderry | NH | 03053 | USA |
| 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St 33rd Fl | Boston | MA | 02199 | USA |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA |
| 44 North Properties LLC | Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | Frederick | MD | 21701 | USA |
| 44 North Properties LLC | Patricia A Borenstein Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 | USA |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE  MANAGING MEMBER | 30 WEST PATRICK ST SUITE 600 | ATTENTION  GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA |
| 444 Connecticut Avenue LLC | c o Stanley M Seligson Properties | 605 West Ave 2nd Fl | | | Norwalk | CT | 06850 | USA |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVE | | | NORWALK | CT | 06850 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4905 Waco LLC | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 | USA |
| 502 12 86th Street LLC | Attn Steve H Newman Esq | Katsky Korins LLP | 605 3rd Ave 16th Fl | | New York | NY | 10158 | USA |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | New York | NY | 10158 | USA |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave | | New York | NY | 10158 | USA |
| 502 12 86th Street LLC | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleisher PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23218-0500 | USA |
| 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th Street LLC | 605 Third Ave 16th Fl | New York | NY | 10158 | USA |
| 502 12 86th Street LLC | Katsky Korins LLP | | 605 Third Ave 16th FL | | New York | NY | 10158 | USA |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON ST | 5TH FLOOR | NEW YORK | NY | 10038 | USA |
| 502 512 86TH STREET LLC | | 140 FULTON ST | | | NEW YORK | NY | 10038 | USA |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | USA |
| 5035 ASSOCIATES, L P | MIKE DURHAM | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD  STE 201 | | RALEIGH | NC | 27615 | USA |
| 52 RUSSELL ASSOC | ASSOC RUSSELL | C O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514-1805 | USA |
| 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | USA |
| 601 Plaza LLC | 601 PLAZA LLC | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | USA |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | USA |
| 601 Plaza LLC | Suzanne Jett Trowbridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | USA |
| 601 Plaza LLC | Suzanne Jett Trwobridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | USA |
| 601 PLAZA, L L C | PAT MINNITE  JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | USA |
| 601 PLAZA, L L C | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | USA |
| 610 & San Felipe Inc | | 11219 100 Avenue | | | Edmonton | AB | T5K 0J1 | Canada |
| 610 & SAN FELIPE INC | | 11219 100 Ave | | | Edmonton | Alberta | T5K 0J1 | Canada |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | EDMONTON | AB | T5K0J1 | Canada |
| 610 & San Felipe Inc | | 11219 100 Avenue | | | Edmonton | AB | T5K 0J1 | Canada |
| 610 & SAN FELIPE INC | 610 & SAN FELIPE INC | 11219 100 Ave | | | Edmonton | Alberta | T5K 0J1 | Canada |
| 610 & San Felipe Inc | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | USA |
| 610 & San Felipe Inc | David H Cox Esq and John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 | USA |
| 610 & SAN FELIPE INC | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | USA |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5KOJ1 | Canada |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | EDMONTON | AB | T5K0J1 | Canada |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVENUE | | | EDMONTON | AB | T5K0J1 | Canada |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | NEW YORK | NY | 10017 | USA |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | NEW YORK | NY | 10017 | USA |
| 6FIGUREJOBS COM, INC | | 25 THIRD ST | SUITE 230 | | STANFORD | CT | 06851 | USA |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | USA |
| 700 Jefferson Road II LLC | 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | ATTN LEASE ADMINISTRATION | BUFFALO | NY | 14202 | USA |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVENUE | | ATTN LEASE ADMINISTRATION | BUFFALO | NY | 14202 | USA |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVE | | ATTN  LEASE ADMINISTRATION | BUFFALO | NY | 14202 | USA |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN RD | | KOWLOON HONG KONG | | | China |
| A & L Products Limited | Attn Mr Leung Alex Kim Lung | Rm 2305 6 | 23 F Olympia Plz | 255 Kings Rd | North Point | | | Hong Kong |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS ROAD NORT | | | HONG KONG | | | China |
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS ROAD NORT | | | HONG KONG | | | China |
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS ROAD NORT | | | HONG KONG | | | China |
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS ROAD NORT | | | HONG KONG | | | China |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN ROAD | | KOWLOON HONG KONG | | | China |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | CHESAPEAKE | VA | 23321 | USA |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | CHESAPEAKE | VA | 23321 | USA |
| A 1 A Lectrician Inc | Donald F King Esq | Odin Feldman & Pittleman PC | 9302 Lee Hwy No 1100 | | Fairfax | VA | 22031 | USA |
| A K | | 62 BROADWAY | | | WEST HEMPSTEAD | NY | 11552-1428 | USA |
| A TEAM INTERNATIONAL CORPORATION | | 8 FL 1 NO 59 | TIANSHIANG ROAD | TAIPEI | TAIWAN 104 ROC | | | Taiwan |
| A THOMAS ZELLERS III | ZELLERS A THOMAS | 8104 ANALEE AVE | | | BALTIMORE | MD | 21237-1610 | USA |
| A&E TELEVISION NETWORK | ATTN LEGAL DEPARTMENT | 235 E 45TH ST | | | NEW YORK | NY | 10017 | USA |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316 | USA |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316 | USA |
| A/V INSTALLATIONS | | MITCHELL GRANT | A/V INSTALLATIONS | 41 FIRST AVE APT 1 | RARITAN | NJ | 08869 | USA |
| A/V INSTALLATIONS | | 41 FIRST AVE APT 1 | | | RARITAN | NJ | 08869 | USA |
| A/V INSTALLATIONS | C O GRANT R MITCHELL | 41 FIRST AVE APT 1 | | | RARITAN | NJ | 08869 | USA |
| AAA FLOOR CARE INC | | PO BOX 3021 | | | EUSTIS | FL | 32727 | USA |
| AAA FLOOR CARE INC | | PO BOX 3021 | | | EUSTIS | FL | 32727 | USA |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | C O AAC MANAGEMENT | 433 FIFTH AVE | | | NEW YORK | NY | 10016 | USA |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVE | | NEW YORK | NY | 10016 | USA |
| AAC CROSS COUNTY MALL LLC | | PO BOX 62181 | ACCT 9846538628 | | BALTIMORE | MD | 21264 | USA |
| AAC Cross County Mall LLC | Ashkenazy Acquisition Corp | Attn Joel Suskin | 433 5th Ave | | New York | NY | 10016 | USA |
| AAC Cross County Mall LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| AADVANTAGE NORTH AMERICAN | | 1714 FRANKFORD AVE | | | PANAMA CITY | FL | 32405 | USA |
| AARNES, ROB | | 42991 CORALBELLS PL | | | LEESBURG | VA | 20176 | USA |
| AARON A DANIELS | DANIELS AARON A | 3015 WEYMOUTH ST APT 104 | | | DURHAM | NC | 27707-2684 | USA |
| AARON A KOPINSKI | KOPINSKI AARON A | 4851 GARDEN SPRING LANE NO 308 | | | GLEN ALLEN | VA | 23059 | USA |
| AARON B BELL | BELL AARON B | 118 ENGLANDER ST | | | FT BENNING | GA | 31905-7510 | USA |
| AARON DRELLICH | DRELLICH AARON | 244 HIDDEN DEN CIR | | | DOYLESTOWN | PA | 18901-5747 | USA |
| AARON L DORSEY | DORSEY AARON L | 3643 FOREST GARDEN AVE | | | BALTIMORE | MD | 21207-6308 | USA |
| AARON M HENDRICKSON | HENDRICKSON AARON | 6006 NORTHFALL CREEK PKWY | | | MECHANICSVILLE | VA | 23111 | USA |
| AARON, DAVID | | 235 CONCORD AVE | | | LEXINGTON | MA | 02421-0000 | USA |
| AARONS, RAMON CRAIG | | Address Redacted | | | | | | |
| AB&T SALES CORP | | 7905 A CESSNA AVE | ATTN RICK MONARCH | | GAITHERSBURG | MD | 20879 | USA |
| AB&T SALES CORP | RICK MONARCH | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | USA |
| ABACUS CORP | | PO BOX 64743 | | | BALTIMORE | MD | 21264-4743 | USA |
| ABACUS CORP | | PO BOX 64743 | | | BALTIMORE | MD | 21264-4743 | USA |
| ABACUS CORP | Abacus Corp Headquarters | 610 Gusryan St | | | Baltimore | MD | 21224 | USA |
| Abacus Corp Headquarters | | 610 Gusryan St | | | Baltimore | MD | 21224 | USA |
| ABACUS SECURITY SERVICES | | 610 GUSRYAN ST | | | BALTIMORE | MD | 21224 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

Page 3 of 6934

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABAD, HERIBERT | | 6840 SW 5TH ST | | | MIAMI | FL | 33144-3616 | USA |
| ABAD, JULIO | | Address Redacted | | | | | | |
| ABADIA, CARLOS | | 20620 SW 125TH AVE | | | MIAMI | FL | 33177 | USA |
| ABAIR, CODY PAUL | | Address Redacted | | | | | | |
| ABAIRE JR ARCHIE | | 17227 WHITE PINE RD | | | BEAVERDAM | VA | 23015 | USA |
| ABAIRE JR, ARCHIE | | 17227 WHITE PINE RD | | | BEAVERDAM | VA | 23015 | USA |
| ABAIRE JR, ARCHIE L | | Address Redacted | | | | | | |
| ABANDONED PROPERTY DIVISION | TIMOTHY P CAHILL TREASURER AND RECEIVER GENERAL | PO BOX 7049 | DEPT OF REVENUE | | BOSTON | MA | 02204 | USA |
| ABANG, PETER | | PO BOX 54030 | | | WASHINGTON | DC | 20032-0230 | USA |
| ABARE, ANTHONY RUSSELL | | Address Redacted | | | | | | |
| ABASCAL, HECTOR UWE ELIJAH | | Address Redacted | | | | | | |
| ABAUNZA, JOSE R | | 1418 SW 5TH ST APT 4 | | | MIAMI | FL | 33135-3847 | USA |
| ABAWI, KAIS | | Address Redacted | | | | | | |
| ABBASI, AMAN A | | 14961 VINT HILL RD | | | NOKESVILLE | VA | 20181-1209 | USA |
| ABBATE, KENNETH P | | 86 COTSWOLD CIRCLE | | | OCEAN | NJ | 07712-2648 | USA |
| ABBATTISTA, NICHOLAS | | Address Redacted | | | | | | |
| ABBEY, MATTHEW P | | Address Redacted | | | | | | |
| ABBIT, ROYAL J | | Address Redacted | | | | | | |
| ABBONDANZIO, CHRISTOPHER | | 35 COPELAND ST | | | WALTHAM | MA | 02451 | USA |
| ABBOTT JR , ERNIE JOESPH | | Address Redacted | | | | | | |
| ABBOTT, AMANDA LEE | | Address Redacted | | | | | | |
| ABBOTT, CARL E | | 1506B GREGG ST | | | PHILADELPHIA | PA | 19115-4283 | USA |
| ABBOTT, CHRISTOPHER HARRISON | | Address Redacted | | | | | | |
| ABBOTT, CRAIG M | | NATO MEWSG | PSC 29 BOX 90 | | APO | AE | 09447-0029 | USA |
| ABBOTT, DEBBIE | | 8314 BAMA RD | | | MECHANICSVILLE | VA | 23111 | USA |
| ABBOTT, DEREK SCOTT | | Address Redacted | | | | | | |
| ABBOTT, MICHELLE LYNN | | Address Redacted | | | | | | |
| ABBOTT, NAN | | 338 LINDEN AVE | | | BUFFALO | NY | 14216 | USA |
| ABBOTT, NATHAN A | | Address Redacted | | | | | | |
| ABC Disposal Service Inc | | 1245 Shawmut Ave | | | New Bedford | MA | 02745-0000 | USA |
| ABC Holding Company Inc d b a KABC TV | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | USA |
| ABDALLA, INAS | | Address Redacted | | | | | | |
| Abdallah, Jean | | 4855 Gouin Blvd West | | | Montreal | QC | H4J 1B9 | Canada |
| ABDALLAH, JUSTIN CARL | | Address Redacted | | | | | | |
| Abdel K NDiaye | | 18404 Broken Timber Way | | | Boyds | MD | 20841 | USA |
| ABDELGADER, MAZIN M | | Address Redacted | | | | | | |
| ABDELHAQ, IBRAHIM | | Address Redacted | | | | | | |
| Abdelmalak, Mourad M | | 266 North St | | | Jersey City | NJ | 07307 | USA |
| ABDELMASEH, AARON | | 76 SAGAMORE RD NO 2 | | | WORCESTER | MA | 01609-1724 | USA |
| ABDELRAHMAN, IHAB | | 720 BENNINGTON ST | | | EAST BOSTON | MA | 02128-1156 | USA |
| ABDIN, MOHAMMED KAMAL | | Address Redacted | | | | | | |
| ABDIN, MOHAMMED KAMAL | | Address Redacted | | | | | | |
| ABDOLLAHI, PEYMAN | | Address Redacted | | | | | | |
| ABDOU, CHARLES | | 42 NORTH ST | | | HINGHAM | MA | 02043-2256 | USA |
| ABDOU, VENESSA W | | Address Redacted | | | | | | |
| ABDUL S AMINI | | AMINI ABDUL S | 5826 CROWFOOT DR | | | BURKE | VA | 22015-3321 | USA |
| ABDUL, RIJDIV | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDULBASHEERA, NADEERA | | 44 ROSEMONT BLVD | | | WHITE PLAINS | NY | 00001-0607 | USA |
| ABDULJABER, EMAD | | 533 N BRIDGESTONE AVE | | | JACKSONVILLE | FL | 32259-7973 | USA |
| ABDULLAH, ALAJI F | | 3531 TOWNE POINT RD APT 201 | | | CHESAPEAKE | VA | 23321-5626 | USA |
| ABDULLAH, AMIR JAMAL | | Address Redacted | | | | | | |
| ABDULLAHI, AHMED | | Address Redacted | | | | | | |
| ABDULRAZAQ, TOBY | | 2449 JENKINTOWN RD | | | GLENSIDE | PA | 19038-0000 | USA |
| ABDUSSAMAD, ZAKIYAH IMANI | | Address Redacted | | | | | | |
| ABEBRESE, ELLIS | | Address Redacted | | | | | | |
| ABED, MAJD | | Address Redacted | | | | | | |
| ABED, MUJAHED H | | Address Redacted | | | | | | |
| ABEDELJALIL, SUMMER J | | 5518 LARCH ST | | | FREDERICKSBRG | VA | 22407-1210 | USA |
| ABELAKHA, MOHAMED | | 6137 LEESBURG PIKE 107 | | | FALLS CHURCH | VA | 22041-2125 | USA |
| ABELL, DONALD L | | Address Redacted | | | | | | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | APT J | | CHARLOTTE | NC | 28262 | USA |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | | | CHARLOTTE | NC | 28262-8871 | USA |
| ABERCORN COMMON LLLP | | PO BOX 10288 | | | SAVANNAH | GA | 31412-0288 | USA |
| ABERCORN COMMON LLLP | | 114 BARNARD ST STE 2B | | | SAVANNAH | GA | 31401 | USA |
| Abercorn Common LLLP | ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST SUITE 2B | | SAVANNAH | GA | 31401 | USA |
| Abercorn Common LLLP | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | USA |
| ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST SUITE 2B | | | SAVANNAH | GA | 31401 | USA |
| ABERCORN COMMON, LLLP | | 114 BARNARD ST  SUITE 2B | | | SAVANNAH | GA | 31401 | USA |
| ABERNATHY, WILLIAM | | 1698 TYRO SCHOOL RD | | | LEXINGTON | NC | 27295 | USA |
| ABERNETHY, ANDREW | | Address Redacted | | | | | | |
| ABHISEK, PANDEY | | 11056 6389 DR | | | FOREST HILLS | NY | 11375-0000 | USA |
| ABI SAMRA, ROLAND MAROUN | | Address Redacted | | | | | | |
| ABI, ERIC | | 1391 ARBOR VALLEY CT | | | LITHONIA | GA | 30058 | USA |
| ABID, MUHAMMAD | | 253C LAFAYETTE RD | | | EDISON | NJ | 08837-2413 | USA |
| ABIMBOLA, KAYODE | | 15 JANS COURT | | | GREENSBORO | NC | 27405 | USA |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | | | ABINGTON | PA | 19001 | USA |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | TAX COLLECTOR | | ABINGTON | PA | 19001 | USA |
| ABINGTON TOWNSHIP | | ABINGTON TOWNSHIP | TREASURER | 1176 OLD YORK RD | ABINGTON | PA | 19001 | USA |
| ABIOYE, OLAYEMI | | 134 27 246TH ST | | | ROSEDALE | NY | 11422-1444 | USA |
| ABLAISE LTD | JEFFREY J  DOWNEY | THE LAW OFFICES OF JEFFREY J  DOWNEY | 1225 I ST NW  SUITE 600 | | WASHINGTON | DC | 20005 | USA |
| ABLES, GERARD K | | Address Redacted | | | | | | |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | ATTN MR/MRS LIANGGANG YU | | VERDUN | QC | H4G1C8 | Canada |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | | | VERDUN | QC | H4G1C8 | Canada |
| ABOSHAR, SCOTT ADAM | | Address Redacted | | | | | | |
| ABOUELFADL, KARIM | | Address Redacted | | | | | | |
| ABOUGHAIDA, NANCY Y | | 701 ACORN LN | | | STROUDSBURG | PA | 18360-8325 | USA |
| Abouhasira, Mohamed | | 13612 Heth Dr | | | Midlothian | VA | 23114 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABOUNA, CATHY | | 734 WOODCREST RD | | | RADNOR | PA | 19087 | USA |
| ABRAHAM, ADAM | | Address Redacted | | | | | | |
| ABRAHAM, CHRIS JONAH | | Address Redacted | | | | | | |
| ABRAHAM, CINI | | 77 MAIN AVE | | | CENTEREACH | NY | 11720-0000 | USA |
| Abraham, Indelia A | | 5718 Simmonds Ave | | | Baltimore | MD | 21215 | USA |
| ABRAHAM, INDELIA A | | Address Redacted | | | | | | |
| ABRAHAM, INDELIA A | Abraham, Indelia A | 5718 Simmonds Ave | | | Baltimore | MD | 21215 | USA |
| ABRAHAM, JOHN | | 2210 E BERRIE CIR | | | VIRGINIA BEACH | VA | 23455-1904 | USA |
| ABRAHAM, MAGID | | 1018 MURPHY DR | | | GREAT FALLS | VA | 22066 | USA |
| ABRAHAM, TAMARA | | Address Redacted | | | | | | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | MIAMI | FL | 33056 | USA |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | MIAMI | FL | 00003-3056 | USA |
| ABRAM, ROBERT THOMAS | | Address Redacted | | | | | | |
| ABRAMOWITZ, IRA | | Address Redacted | | | | | | |
| Abrams Farrell Wagner & Assoc Inc | | PO Box 2193 | | | Daytona Beach | FL | 32115 | USA |
| ABRAMS, ALEXANDER HARTLEY | | Address Redacted | | | | | | |
| ABRAMS, DAVID M | | 511 MILL RUN RD | | | RICHMOND HILL | GA | 31324 | USA |
| ABRAMS, JOHNATHAN | | 6 RAMAPO TRAIL | | | HARRISON | NY | 10528 | USA |
| ABRAMS, SHERRI MARIE | | Address Redacted | | | | | | |
| ABRAMYANTS, VLADIMIR ALEX | | Address Redacted | | | | | | |
| ABRANTES, CELIA | | 17 SAINT CHARLES ST | | | NEWARK | NJ | 07105-3921 | USA |
| ABRAR, MOHAMMAD | | Address Redacted | | | | | | |
| ABRASALDO, GAY | | 5 MARION PEPE DR | | | LODI | NJ | 07644-4053 | USA |
| ABRECHT, JEFFREY DAVID | | Address Redacted | | | | | | |
| ABREGO, ROBERTO | | 307 NW 72 AVEUE | | | MIAMI | FL | 33126-0000 | USA |
| ABRENA, MCCOLLIN | | 375 E 20TH ST | | | BROOKLYN | NY | 11226-0000 | USA |
| ABREU GUZMAN, CARLOS A | | Address Redacted | | | | | | |
| ABREU JR, LUIS | | 158 28 103 ST | | | HOWARD BEACH | NY | 11414 | USA |
| ABREU, AARON ANTHONY | | Address Redacted | | | | | | |
| ABREU, ALAN | | Address Redacted | | | | | | |
| ABREU, ALAN | | Address Redacted | | | | | | |
| ABREU, ARIEL | | Address Redacted | | | | | | |
| ABREU, JOSE | | 1631 HIALEAH ST | | | ORLANDO | FL | 32808 | USA |
| ABREU, YAMILKA | | 15016 YATES RD NO 2 | | | JAMAICA | NY | 11433-1932 | USA |
| ABROKWAH, YAW | | 45166 WATER POINTE TERRNO 202 | | | STERLING | VA | 20147 | USA |
| ABROL, MANVIA | | Address Redacted | | | | | | |
| ABRON, MICHAEL | | 1751 LAREDO AVE | | | NICEVILLE | FL | 32578-0000 | USA |
| ABSOLU, STEVE M | | Address Redacted | | | | | | |
| Absolute Computer Solutions | | 6800 SW 40 St No 181 | | | Miami | FL | 33155 | USA |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | MIAMI | FL | 33143 | USA |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | MIAMI | FL | 33143 | USA |
| ABSOLUTE COMPUTER SOLUTIONS | Absolute Computer Solutions | 6800 SW 40 St No 181 | | | Miami | FL | 33155 | USA |
| ABSOLUTE COMPUTER SOLUTIONS | JOSE RODRIGUEZ | 6895 SW 81ST | | | MIAMI | FL | 33143 | USA |
| ABU GHANNAM, SALEH AHMED | | Address Redacted | | | | | | |
| ABU TAHA, SHAWQI FAKHRI | | Address Redacted | | | | | | |
| ABUB, ADEL | | 501 MORNING SUN DR | | | ORMOND BEACH | FL | 32174-0000 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABUBACKER, AZHAR AHMED | | Address Redacted | | | | | | |
| ABUBAKR, MOHAMED | | Address Redacted | | | | | | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | THURMONT | MD | 21788 | USA |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | THURMONT | MD | 21788-1666 | USA |
| ABULLAR, JUAN | | 1 BOA VISTA DR | | | LAKE HOPATCONG | NJ | 07849-2417 | USA |
| ABURISH, IBRAHIM K | | Address Redacted | | | | | | |
| ABURTO, DENNIS | | 303 NW 36 CT | | | MIAMI | FL | 33125 | USA |
| ABUZAHRIEH, NADER | | Address Redacted | | | | | | |
| ACABA, YOEMAR | | Address Redacted | | | | | | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | USA |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | USA |
| ACADIA REALTY LIMITED PARTNERSHIP & BRIGHTON COMMERICAL LLC & CATELLUS OPERATING LIMITED PARTNERSHIP & CEDAR DEVELOPMENT LTD | ATTN JENNIFER M MCLEMORE & AUGUSTUS C EPPS JR & MICHAEL D MUELLER ESQ & JENNIFER M MCLEMORE ESQ & NOELLE M JAMES ESQ | CO CHRISTIAN & BARTON | 909 E MAIN SR STE 1200 | | RICHMOND | VA | 23219 | USA |
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 | USA |
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | USA |
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| ACADIA REALTY LP | | PO BOX 11679 DEPT 622 | C/O FLEET BANK | | NEWARK | NJ | 07101-4679 | USA |
| ACCARDI, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| ACCARDO, JOHN JAMES | | Address Redacted | | | | | | |
| Accent Energy California LLC | Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | USA |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | USA |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | USA |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | USA |
| ACCENT HOMES, INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | USA |
| ACCENTA DISPLAY CORP | | 5815 COOPERS AVE | | | MISSISSAUGA | ON | LUZ1R9 | Canada |
| ACCIUS, YVON | | 2921 SHEPPERTON TERRACE | | | SILVER SPRING | MO | 00002-0904 | USA |
| ACCLAIM ENTERTAINMENT INC | | BNY FINANCIAL CORPORATION | PO BOX 13728 | | NEWARK | NJ | 07188 | USA |
| ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | | ATLANTA | GA | 30368 | USA |
| Accurate Recycling Corp | | 508 E Baltimore Ave | | | Lansdowne | PA | 19050 | USA |
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 191708190 | USA |
| ACD SYSTEMS LTD | | PO BOX 36 | | | SAANICHTON | BC | V8M 2A5 | Canada |
| ACDA, ROLANDO INCOMIO | | Address Redacted | | | | | | |
| ACEBO, ANTHONY GABRIEL | | Address Redacted | | | | | | |
| Acer America Corporation | Euler Hermes ACI | Agent of Acer America Corporation | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | USA |
| Acer America Corporation | Jeffery L Tarkenton Esq | Todd D Ross | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th FLI | Washington | DC | 20005 | USA |
| Acer America Corporation | Jeffery L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th FLI | | Washington | DC | 20005 | USA |
| Acer Service Corporation | Jeffrey L Tarkenton Esq | Todd D Ross | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | Washington | DC | 20005 | USA |
| Acer Service Corporation | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | USA |
| ACERBO, HELEN | | 666 E  CROOKED HILL RD | | | PEARL RIVER | NY | 10965 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACERO, ORLANDO | | 5110 N 5TH ST | | | PHILADELPHIA | PA | 19120-3309 | USA |
| ACEVEDO LOPEZ, EDGARDO NOEL | | Address Redacted | | | | | | |
| ACEVEDO MARTINEZ, JAVIER | | Address Redacted | | | | | | |
| ACEVEDO MARTINEZ, JAVIER | | Address Redacted | | | | | | |
| ACEVEDO, BRENDA L | | Address Redacted | | | | | | |
| ACEVEDO, DIANA DOLORES | | Address Redacted | | | | | | |
| ACEVEDO, EVANGELINE MAAHIA | | Address Redacted | | | | | | |
| ACEVEDO, FRANCIS | | 26 NELSON RD | | | SELDEN | NY | 11784-0000 | USA |
| ACEVEDO, HECTOR A | | Address Redacted | | | | | | |
| ACEVEDO, JAIME L | | Address Redacted | | | | | | |
| ACEVEDO, JASMIN | | Address Redacted | | | | | | |
| ACEVEDO, JENNIFER R | | Address Redacted | | | | | | |
| ACEVEDO, JOHN | | 2007 WALHALA DR | | | RICHMOND | VA | 23236 | USA |
| ACEVEDO, JOHN | | 2007 WALHALA DR | | | RICHMOND | VA | 23236-1598 | USA |
| ACEVEDO, JOHN ROBERT | | Address Redacted | | | | | | |
| ACEVEDO, JOSE | | Address Redacted | | | | | | |
| Acevedo, Kelvis | | 4767 NW 97th Ct | | | Miami | FL | 33178 | USA |
| ACEVEDO, KELVIS | | Address Redacted | | | | | | |
| ACEVEDO, NELSON | | Address Redacted | | | | | | |
| ACEVEDO, RAMON L | | Address Redacted | | | | | | |
| ACEVEDO, VICTOR | | 1737 PIERCE AVE | | | NIAGARA FALLS | NY | 14301-1343 | USA |
| ACEVEDO, VICTOR JAIME | | Address Redacted | | | | | | |
| ACHA, EDGAR | | 3446 ROCK SPRING AVE | | | FALLS CHURCH | VA | 22041-0000 | USA |
| ACHE, GLENN | | 16 LAUREL LANE | | | NEWARK | DE | 19713 | USA |
| ACHEAMPONG, NICHOLAS A | | 312 S WHITING ST NO N21 | | | ALEXANDRIA | VA | 22304-7168 | USA |
| ACHEY, JON PAUL | | Address Redacted | | | | | | |
| ACHIM W PURDY | PURDY ACHIM W | 6633 COX RD | | | WILSONS | VA | 23894-2321 | USA |
| ACHONG, ROGER | | 1306 E 98TH ST | | | BROOKLYN | NY | 11236-4404 | USA |
| ACHORN, LEWIS WALTER | | Address Redacted | | | | | | |
| ACIERNO, NINA N | | 2628 NW 99TH AVE | | | CORAL SPRINGS | FL | 33065-6212 | USA |
| ACKER, MARGARET | | 2595 SHEFFIELD DR | | | EASTON | PA | 18040 | USA |
| ACKERMAN, JOSEPH ELIJAH | | Address Redacted | | | | | | |
| ACKERMAN, STACY S | | 312 WATERFRONT DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| ACKERMAN, STACY SPIVEY | | Address Redacted | | | | | | |
| ACKERMANN, ERICH | | 13307 COPPER RIDGE RD | | | GERMANTOWN | MD | 20874-0000 | USA |
| ACKERMANN, PAUL | | Address Redacted | | | | | | |
| Ackley, Alan N | | PO Box 626 | | | Huntersville | NC | 28070 | USA |
| ACKLEY, ANDREW J | | Address Redacted | | | | | | |
| ACKLEY, RENEE D | | Address Redacted | | | | | | |
| ACKLIN, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| ACKRICH, LEE A | | VIA ROMA 1 | | | SAONARA PD | | 35020 | Italy |
| ACKRIDGE, DEVON | | 8124 HAWTHORNE LN | | | PHILADELPHIA | PA | 19149 | USA |
| ACKRIDGE, DEVON | | 8124 HAWTHORNE LN | | | PHILADELPHIA | PA | 19149 | USA |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | VANCOUVER | BC | V6G1A5 | Canada |
| ACLUCHE, FRANTZY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acme Paper & Supply Co Inc | | 8229 Sandy Ct | PO Box 422 | | Savage | MD | 20763-0422 | USA |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | USA |
| Acme Paper and Supply Co Inc | Philip H Jacobs | 8229 Sandy Ct | PO Box 422 | | Savage | MD | 20763 | USA |
| ACME TECHNICAL GROUP LLC | | PO BOX 719 | 11654 PLAZA AMERICA DR | | RESTON | VA | 20190 | USA |
| ACOFF, TAWANNA S | | Address Redacted | | | | | | |
| ACOSTA STOMMEN  DC | | 2701 BAYSHORE DR  NO 500 | | | MIAMI | FL | 33133 | USA |
| ACOSTA STOMMEN  DC | Acosta Strommen PA | 2701 S Bayshore Dr Ste 500 | | | Miami | FL | 33133 | USA |
| Acosta Strommen PA | | 2701 S Bayshore Dr Ste 500 | | | Miami | FL | 33133 | USA |
| ACOSTA, ARIEL | | Address Redacted | | | | | | |
| ACOSTA, CARLOS | | 801 BRICKELL KEY BLVD | | | MIAMI | FL | 33131-3711 | USA |
| ACOSTA, CLAUDIA P | | 7191 W 24TH AVE APT 46 | | | HIALEAH | FL | 33016-6528 | USA |
| ACOSTA, DANIEL | | 11 STRAWBERRY DRIVE | | | GREENVILLE | SC | 29617-0000 | USA |
| ACOSTA, JOHN WILLIAM | | Address Redacted | | | | | | |
| ACOSTA, JUAN | | 5101 DORIN HILL COURT | | | GLEN ALLEN | VA | 23059 | USA |
| ACOSTA, JUAN E | | Address Redacted | | | | | | |
| ACOSTA, LISBETH | | Address Redacted | | | | | | |
| ACOSTA, LUCY CRYSTAL | | Address Redacted | | | | | | |
| ACOSTA, MANUEL | | 5914 MCNAIR RD | | | CHARLOTTE | NC | 28212 | USA |
| ACOSTA, SAVYVANN | | Address Redacted | | | | | | |
| ACOUSTI INC | | PO BOX 20234 | | | ATLANTA | GA | 30325 | USA |
| ACOUSTIC ASSOCIATES INC | | STE C | 1355 CHURCH ST EXT | | MARIETTA | GA | 30060 | USA |
| ACPG MANAGEMENT LLC | | 145 OTTERKILL RD | PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | USA |
| ACPG MANAGEMENT LLC | | PO BOX 55 | 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | USA |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | C O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | USA |
| ACPG MANAGEMENT, LLC | KIMBERLY VITALE | C/O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL ROAD P O BOX 55 | | MOUNTAINVILLE | NY | 10953 | USA |
| ACPG MANAGEMENT, LLC | KIMBERLY VITALE | C/O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD  P O BOX 55 | | MOUNTAINVILLE | NY | 10953 | USA |
| ACQUAVITA, NINA MARIE | | Address Redacted | | | | | | |
| ACTION ANTENNA EARTH SATELLITE | SPURGEON ROGER | ACTION ANTENNA | 4128 WASHINGTON BLVD | BALTIMORE | MD | 21227 | USA |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | USA |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | USA |
| ACTION FIRE PROTECTION INC | | PO BOX 73 | | | LEBANON | GA | 30146 | USA |
| ACTION STAR ENTERPRISE CO LTD | | 10F NO 159 SEC 2 TA TUNG ROAD | HSICHIH CITY | TAIPEI HSIEN | TAIWAN | | | Taiwan |
| ACTIONLINK LLC | ATTN KENNETH R RHOAD ESQ | CO GEBHARDT SMITH LLP | ONE SOUTH ST STE 2200 | | BALTIMORE | MD | 21202 | USA |
| ACTIS, RYAN PAUL | | Address Redacted | | | | | | |
| ACTIVE HEALTH MANAGEMENT | | 95 MADISON AVE | | | NEW YORK | NY | 10016 | USA |
| ACTIVE HEALTH MANAGEMENT | LISA DELARSO | 102 MADISON AVENUE | | | NEW YORK | NY | 10016 | USA |
| ACTIVE MEDIA SERVICES INC | | MR GORDON ZELLNER | ACTIVE MEDIA SERVICES INC | ONE BLUE HILL PLAZA PO BOX 1705 | PEARL RIVER | NY | 10965 | USA |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | USA |
| ACTIVE MEDIA SERVICES INC | ATTN MICHELE BURNS CREDIT MGR | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | USA |
| ACUNA, OBDULIA | | 5201 NW 7TH ST | | | MIAMI | FL | 33126-3341 | USA |
| ADAIR, JOYCE | | 4417 TURNBERRY DR | | | FREDERICKSBRG | VA | 22408-9548 | USA |
| ADALIAN, MATTHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM HIRSCH | | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | MAKATI | | | Philippines |
| ADAM L LAGROSS | LAGROSS ADAM L | 11 MEADOWBANK RD | | | BILLERICA | MA | 01821-4315 | USA |
| Adam Loftman | | 1322 E 14 St | | | Brooklyn | NY | 11230 | USA |
| Adam Sultan | Majesco Entertainment Company | 160 Raritan Ctr Pkwy Ste 1 | | | Edison | NJ | 08837 | USA |
| ADAM, DAMIEN | | Address Redacted | | | | | | |
| ADAM, JIMMY | | 3446 SOHO ST | NO 106 | | ORLANDO | FL | 32835 | USA |
| ADAM, SILVER | | 2 01 50TH TERR | | | LONG ISLAND CITY | NY | 11101-0000 | USA |
| ADAM, SINGER | | 151 E 31ST ST | | | NEW YORK | NY | 10016 | USA |
| ADAMCZYK, GREG | | 28303 DELAIRE LANDING RD | | | PHILADELPHIA | PA | 19114-5225 | USA |
| ADAMES, HUGO | | 135 LINCOLN AVE | | | CENTRAL FALLS | RI | 02863 | USA |
| ADAMES, PEDRO | | 275 E 201ST ST | | | BRONX | NY | 10458-1825 | USA |
| ADAMES, SHAKYRA | | Address Redacted | | | | | | |
| ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | | HOLLIS | NY | 11423-0000 | USA |
| ADAMO, KARA MAE | | Address Redacted | | | | | | |
| ADAMO, WILLIAM A | | 142 FOSTERTOWN RD | | | NEWBURGH | NY | 12550 | USA |
| ADAMONIS, ALEX LEE | | Address Redacted | | | | | | |
| ADAMOWICZ, ANNABELL | | 287 AVE C | | | NEW YORK | NY | 10009-2336 | USA |
| ADAMS GISELA | | 2936 WENDWOOD DRIVE | | | MARIETTA | GA | 30062 | USA |
| ADAMS II, JOSEPH JOHN | | Address Redacted | | | | | | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DRIVE | | | QUINBY | SC | 29506-0130 | USA |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DRIVE | | | QUINBY | SC | 29506-0130 | USA |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DR | | | QUINBY | SC | 29506-0130 | USA |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | GLYNN WILLIS | 1385 ALICE DR | | | QUINBY | SC | 29506-0130 | USA |
| ADAMS, AARON ANTONIO | | Address Redacted | | | | | | |
| ADAMS, AMANDA | | Address Redacted | | | | | | |
| ADAMS, AMBER CAROLINE | | Address Redacted | | | | | | |
| ADAMS, AMY B | | Address Redacted | | | | | | |
| ADAMS, ANDREW | | 320 1ST ST | | | NEPTUNE BEACH | FL | 32266 | USA |
| ADAMS, ANTHONY | | 9258 LANSFORD ST | | | PHILADELPHIA | PA | 19114 | USA |
| ADAMS, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| ADAMS, BILL | | 1656 FLAT SHOALS RD | | | ATLANTA | GA | 30316-0000 | USA |
| ADAMS, BRANDON STEVE | | Address Redacted | | | | | | |
| ADAMS, BRENDEN | | 208A POWDER SPRING ST | | | HIRAM | GA | 30141-0000 | USA |
| ADAMS, BRIAN C | | Address Redacted | | | | | | |
| ADAMS, BRIAN C | | Address Redacted | | | | | | |
| ADAMS, CARLETTA L | | 631 PRICHARD AVE | | | PENSACOLA | FL | 32514-3207 | USA |
| Adams, Carol F | | 11703 Clara Way | | | Fairfax Station | VA | 22039 | USA |
| ADAMS, CARRIE | | 2201 SHIRLEY AVE | | | AUGUSTA | GA | 30904-5009 | USA |
| ADAMS, CHARLES E | | Address Redacted | | | | | | |
| ADAMS, CORLEY JOHN | | Address Redacted | | | | | | |
| ADAMS, DANIELLE | | 47U WINSLOW DRIVE | | | TAUNTON | MA | 02780 | USA |
| ADAMS, DAVID C | | 39 UTAH PL NE | | | FORT WALTON BEAC | FL | 32548-5020 | USA |
| ADAMS, DAVID K | | Address Redacted | | | | | | |
| ADAMS, DENISE | | 8518 W CHESTER DR | | | DOUGLASVILLEGS | GA | 30134-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, DENNIS RAY | | Address Redacted | | | | | | |
| ADAMS, DONALD | | 2804 WINTERCREST CT | | | CONYERS | GA | 30094-3957 | USA |
| ADAMS, DOUG | | 11780 TROUTMAN RD | | | MIDLAND | NC | 28107 | USA |
| ADAMS, FRANCES | | 11359 SADDLEWOOD LANE | | | ROCKVILLE | VA | 23146 | USA |
| ADAMS, JACQUELI | | 500 CANTER RD | | | WILMINGTON | DE | 19810-1022 | USA |
| ADAMS, JAMES PAUL | | Address Redacted | | | | | | |
| ADAMS, JAMES S | | 1565 VINE LEAF DR | | | POWDER SPRINGS | GA | 30127-1399 | USA |
| ADAMS, JANE B | | Address Redacted | | | | | | |
| ADAMS, JANE B | | Address Redacted | | | | | | |
| ADAMS, JANE B | | Address Redacted | | | | | | |
| ADAMS, JANE B | | Address Redacted | | | | | | |
| ADAMS, JASON | | 6258 DUMONT LANE | | | CHARLOTTE | NC | 28269 | USA |
| ADAMS, JESSE | | Address Redacted | | | | | | |
| ADAMS, JOHN | | 1330 WHISTLER RD | | | HOOVERSVILLE | PA | 15936 | USA |
| ADAMS, JOHN L | | Address Redacted | | | | | | |
| ADAMS, JORDE ALTON | | Address Redacted | | | | | | |
| ADAMS, JOYCE | | PO BOX 940074 | | | MAITLAND | FL | 32794-0000 | USA |
| ADAMS, KASHAWN | | Address Redacted | | | | | | |
| ADAMS, KEN | | 367 HIGH ST | | | RANDOLPH | MA | 02368 | USA |
| ADAMS, KEVIN ROBERT | | Address Redacted | | | | | | |
| ADAMS, KIM | | 121 NORTHPOINT DR | | | LEXINGTON | SC | 29072-2163 | USA |
| ADAMS, KYLE DAVID | | Address Redacted | | | | | | |
| ADAMS, LEMOND A | | HHC 126 INF CMR 457 | BOX 3118 | | APO | AE | 09033-0000 | USA |
| ADAMS, MARLEY JOHNSTONE | | Address Redacted | | | | | | |
| ADAMS, MARTIKIA LATOYETTE | | Address Redacted | | | | | | |
| ADAMS, MATTHEW L | | 225 SOUTH MAIN ST | | | RED LION | PA | 17356 | USA |
| ADAMS, MATTHEW LEE | | Address Redacted | | | | | | |
| ADAMS, MICHAEL | | 405 HUNTERDON ST | | | ALPHA | NJ | 08865-0000 | USA |
| Adams, Montie | | 4089 SW County Rd 240 | | | Lake City | FL | 32024 | USA |
| ADAMS, NEIL J | | 226 KATHANN DR NO B | | | NEWPORT NEWS | VA | 23605-1261 | USA |
| ADAMS, NICHOLAS DAVID | | Address Redacted | | | | | | |
| ADAMS, OMAR | | 5801 WHITE HOUSE PIKE | | | MULLICA TOWNSHIP | NJ | 08215 | USA |
| ADAMS, PATRICIA A | | Address Redacted | | | | | | |
| ADAMS, QUENTIN A | | Address Redacted | | | | | | |
| ADAMS, QUENTIN A | | Address Redacted | | | | | | |
| ADAMS, ROBERT NATHANIEL | | Address Redacted | | | | | | |
| ADAMS, RODNEY L | | 1400 GRAY HWY APT 1103 | | | MACON | GA | 31211-1961 | USA |
| ADAMS, ROGER JASON | | Address Redacted | | | | | | |
| ADAMS, RONNIE G | | 134 HIGHWAY 49 WEST | | | MILLIDGVILLE | GA | 31061-0000 | USA |
| ADAMS, RUSSELL T | | Address Redacted | | | | | | |
| ADAMS, STACIA NICOLE | | Address Redacted | | | | | | |
| Adams, Stephan | | 223 Point Wylie Ln | | | Fort Mill | SC | 29708 | USA |
| ADAMS, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| ADAMS, STEPHEN A | | Address Redacted | | | | | | |
| ADAMS, STEPHEN JEROME | | Address Redacted | | | | | | |
| ADAMS, TAMARA N | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, TAMI | | 1505 MONMOUTH DRIVE | | | RICHMOND | VA | 23233 | USA |
| ADAMS, TERRENCE | | 6588 BEVEN DR | | | MACON | GA | 31216 | USA |
| ADAMS, TERRENCE ISSAC | | Address Redacted | | | | | | |
| ADAMS, THOMAS | | 8611 CORAL RD | | | WONDER LAKE | IL | 00006-0097 | USA |
| ADAMS, THOMAS MATTHEW | | Address Redacted | | | | | | |
| ADAMS, TIMOTHY | | 122 CHARLESBROOKE | | | BALTIMORE | MD | 21212 | USA |
| ADAMS, TRACI | | 2 RIDLEY RD | | | RANDOLPH | MA | 02368 | USA |
| ADAMS, VICTORIA S | | Address Redacted | | | | | | |
| ADAMS, WILLIAM | | 2818 GRASSMERE LANE | | | ORLANDO | FL | 32808 | USA |
| ADAMSKI, JOSHUA S | | Address Redacted | | | | | | |
| ADAMSKI, PATRICK | | 104 CHURCHILL DR | | | ROCHESTER | NY | 14616 | USA |
| ADAMSON, BRYAN CHARLES | | Address Redacted | | | | | | |
| ADAN, MARQUES | | 900 LEGACY PARK 6040 | | | LAWRENCEVILLE | GA | 30043-0000 | USA |
| ADAP INC  AUTOZONE | | 510 PARKER ST | | | SPRINGFIELD | MA | 01129-1014 | USA |
| ADAP INC AUTOZONE | | 510 PARKER ST | | | SPRINGFIELD | MA | 01129-1014 | USA |
| ADAPTIVE MARKETING LLC | | 680 WASHINGTON BLVD | SUITE 1 | | STAMFOD | CT | 06901 | USA |
| Adcock, Dale M | | 6713 Virgil Dr | | | Raleigh | NC | 27614 | USA |
| ADD Holdings LP | Joseph A Friedman & Gregory M Zarin | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Sq | 1601 Elm St | Dallas | TX | 76201-4299 | USA |
| ADD Holdings LP, a Texas Limited Partnership | ADD Holdings LP | Joseph A Friedman & Gregory M Zarin | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Sq | Dallas | TX | 76201-4299 | USA |
| ADD Holdings LP, a Texas Limited Partnership | William A Gray  C Thomas Ebel & Lisa Taylor Hudson | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| ADDARIO, MICHAEL | | 26 AUTUMN ST | | | LYNN | MA | 01902 | USA |
| ADDEO, JOE | | Address Redacted | | | | | | |
| ADDISON, DAMIAN ROMIERE | | Address Redacted | | | | | | |
| ADDISON, JOHNNY | | 3023 MEMORY LN | | | MCKEESPORT | PA | 15133 | USA |
| Addison, Leon C & Idabell L | | 118 Fisher Ln | | | Moorefield | WV | 26836 | USA |
| ADDISON, MIA L | | Address Redacted | | | | | | |
| ADDISON, RAVEETA DAWNE | | Address Redacted | | | | | | |
| ADDISON, SANDRA KAY | | Address Redacted | | | | | | |
| ADDISON, SHURLEY L | | 11263 HOLLY RDG | | | SMITHFIELD | VA | 23430-5729 | USA |
| ADDISON, TYVON ANTAUN | | Address Redacted | | | | | | |
| ADDONE, BRIANA MARIE | | Address Redacted | | | | | | |
| ADDONIZIO, BERNICE NATALIE | | Address Redacted | | | | | | |
| ADDRESSOGRAPH BARTIZAN | | 450 WEAVER ST | | | ROCKY MOUNT | VA | 24151 | USA |
| ADDY, AARON | | 2354 HICKORY FOREST DR | | | ASHEBORO | NC | 27203 | USA |
| ADDY, EMMANUEL T | | 1600 GREEN TREE RD APT 101 | | | FREDERICKSBURG | VA | 22406-1187 | USA |
| ADEBAMIRO, ADEDOTUN | | 1515 E CARSON ST | | | PITTSBURGH | PA | 15203-1725 | USA |
| ADEDEJI, SHOLA | | Address Redacted | | | | | | |
| ADELEKE, TOKS | | 470 NE 180 DR | | | NORTH MIAMI BEACH | FL | 33162 | USA |
| ADELPHIA COMMUNICATIONS CORP | | 2875 UNION RD STE 23 24 | | | CHEEKTOWAGA | NY | 14227 | USA |
| ADELWERTH, KERRI DIANE | | Address Redacted | | | | | | |
| ADEOTI, AYOBAMI AJOKE | | Address Redacted | | | | | | |
| ADERHOLDT, MATTHEW ROBERT | | Address Redacted | | | | | | |
| ADERHOLT, THOMAS | | 1530 PRICE LANE | | | MARIETTA | GA | 30066 | USA |
| ADES, SHANNON | | Address Redacted | | | | | | |
| ADES, SHANNON | | Address Redacted | | | | | | |
| ADEYEMI, OLAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADEYEYE, EVELYN | | 4812 COUNTRY COVE WAY | | | POWDER SPRINGS | GA | 30127-3889 | USA |
| ADGER, AHNEE | | 604 WOODWARD AVE | | | MCKEES ROCKS | PA | 00001-5136 | USA |
| ADGER, ALICIA | | Address Redacted | | | | | | |
| ADHIKARY, RAJEEB | | 10 DILLON AVE | | | PORT JEFFERSON STATION | NY | 11776 | USA |
| ADI | | PO BOX 409863 | | | ATLANTA | GA | 30384-9863 | USA |
| ADI | | PO BOX 409863 | | | ATLANTA | GA | 30384-9863 | USA |
| ADI | Joshua P Foster | Honeywell International Inc | 2 Corporate Center Dr Ste 100 | PO Box 9040 | Melville | NY | 11747 | USA |
| ADI Division Honeywell Int | ADI | 263 Old Country Rd | | | Melville | NY | 11747 | USA |
| ADI Division of Honeywell Int | ADI | 263 Old Country Rd | | | Melville | NY | 11747 | USA |
| ADI Division of Honeywell Int | ADI | 263 Old Country Rd | | | Melville | NY | 11747 | USA |
| ADIDALA, JOYSINGH SUGNANA | | Address Redacted | | | | | | |
| ADJODHA, KEVIN MARLON | | Address Redacted | | | | | | |
| ADKINS JR, GEORGE | | 3301 3RD AVE | | | HUNTINGTON | WV | 25702 | USA |
| ADKINS, APRIL | | Address Redacted | | | | | | |
| ADKINS, CHARLES | | 1812 MORRELL ST | | | PITTSBURGH | PA | 15212 | USA |
| ADKINS, CRYSTAL DALE | | Address Redacted | | | | | | |
| ADKINS, JOHN HARLAN | | Address Redacted | | | | | | |
| ADKINS, MARK A | | Address Redacted | | | | | | |
| ADKINS, MARK A | | Address Redacted | | | | | | |
| ADKINS, MARK A | | Address Redacted | | | | | | |
| ADKINS, MATTHEW | | 3100 MT PLEASANT RD | | | PROVIDENCE FORGE | VA | 23140 | USA |
| ADKINS, TIMOTHY | | 7627 BRANCHWOOD CIR | | | FAYETTEVILLE | NC | 28314 | USA |
| ADKINS, TOM | | 3718 MERLIN WAY | | | ANNANDALE | VA | 22003 | USA |
| ADKINS, TRAVIS | | 500 W 122ND ST | | | NEW YORK | NY | 10027-5813 | USA |
| ADNAN, ERTEMEL | | PO BOX 4872 | | | ROCK HILL | SC | 29732 | USA |
| ADOLF, NKOYO | | 2020 WILLAMETTE WAY | | | DECATUR | GA | 30032-0000 | USA |
| ADOLFO, GUSTAVO | | 249 MAVERICK ST | | | EAST BOSTON | MA | 02128-3152 | USA |
| ADOLPH, SELTZER | | 25 BOERUM ST 7E | | | BROOKLYN | NY | 11206-0000 | USA |
| ADOMNIK, BARRY | | 186 CAROL DR | | | WASHINGTON BORO | PA | 17582 9739 | USA |
| ADOTE, SAMUEL | | Address Redacted | | | | | | |
| ADRIAN M HOLMES | HOLMES ADRIAN M | 3319 SANDY LN | | | RICHMOND | VA | 23223-1545 | USA |
| ADRIAN, ALEX EUGENE | | Address Redacted | | | | | | |
| ADRIANACOLLADO | | 946 LEGGET AVE NO 3 D | | | BRONX | NY | 10455-5151 | USA |
| ADRIANI, JUSTIN | | 6581 PRAIRIE DOG COURT | | | WALDORF | MD | 20603 | USA |
| ADRIENNE, CROMBIE | | 31 BRIDGE ST | | | FRENCHTOWN | NJ | 08825-1229 | USA |
| ADSEND ASSOCIATED PRESS | | PO BOX 30619 | | | NEWARK | NJ | 07188-0619 | USA |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | PITTSBURGH | PA | 15250 | USA |
| ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD STE 100 | | | ALPHARETTA | GA | 30005 | USA |
| ADVALIANT INC | | 579 RICHMOND ST W STE 100 | | | TORONTO | ON | M5V 1Y6 | Canada |
| ADVANCE AMERICA | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE AUTO PARTS | MS  DARLENE DEMEREST | 5673 AIRPORT RD | | | ROANOKE | VA | 24012 | USA |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT ROAD | | | ROANOKE | VA | 24012 | USA |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT RD | | | ROANOKE | VA | 24012 | USA |
| ADVANCE AUTO PARTS  CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| ADVANCE AUTO PARTS CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| ADVANCED DERMATOLO | | PO BOX 76737 | | | ATLANTA | GA | 30358 | USA |
| ADVANCED ECONOMICS RESEARCH | | 2307 4464 MARKHAM ST | | | VICTORIA | BC | V8Z 7X8 | Canada |
| ADVANIS INC | | 10107 JASPER AVE | | | EDMONTON | AB | T5J 1W8 | Canada |
| ADVANTEX DINING CORP | | 491 EGLINTON AVE W 3RD FL | | | TORONTON | ON | M5N1A8 | Canada |
| ADVENTURE SATELLITE TV | | JONES JONATHAN | ADVENTURE SATELLITE | 443 COUNTY RD 218 WEST SUITE 105 | MIDDLEBURG | FL | 32068 | USA |
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | MIDDLEBURG | FL | 32068 | USA |
| Adventure Satellite TV Sales & Service Inc | | 4443 County Rd 218 W Ste 105 | | | Middleburg | FL | 32068 | USA |
| Adventure Satellite TV Sales & Service Inc | Adventure Satellite TV Sales & Services Inc | c o Jonathan & Amy Jones | 4443 County Rd 218 W Ste 105 | | Middleburg | FL | 32068 | USA |
| Adventure Satellite TV Sales & Services Inc | c o Jonathan & Amy Jones | 4443 County Rd 218 W Ste 105 | | | Middleburg | FL | 32068 | USA |
| ADVO INC | | PO BOX 7777 W8135 | | | PHILADELPHIA | PA | 191758135 | USA |
| AE Supply Co Inc | | PO Box 11229 | | | Richmond | VA | 23230 | USA |
| AE SUPPLY CO INC | | 1400 NORTH BLVD | | | RICHMOND | VA | 23230 | USA |
| AE SUPPLY CO INC | AE Supply Co Inc | PO Box 11229 | | | Richmond | VA | 23230 | USA |
| AEC DIRECT, INC | | 4250 CORAL RIDGE PARK DR | | | CORAL SPRINGS | FL | 33065 | USA |
| AEC ONE STOP GROUP | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | USA |
| AEROPORTS DE MONTREAL | | 100 RENE LEVESQUE BLVD W | STE 2100 | | MONTREAL | QC | H3B 4X8 | Canada |
| AEROTEK INC | | PO BOX 630853 | | | BALTIMORE | MD | 21263-0853 | USA |
| AEROTEK INC | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | USA |
| Aerotek Inc | LaKenya Thomas | 7301 Pkwy Dr | | | Hanover | MD | 21076 | USA |
| AES PHEAA | | PO BOX 1463 | | | HARRISBURG | PA | 17105 | USA |
| AETEA INFORMATION TECHNOLOGY | | PO BOX 79325 | | | BALTIMORE | MD | 21279-0325 | USA |
| AETNA | PATRICIA RAY | 1100 BOULDERS PARKWAY | SUITE 750 | | RICHMOND | VA | 23225 | USA |
| Aetna Inc | David B Rowe | 3537 Rte 100 | | | Westfield | VT | 05874 | USA |
| Afa Ripley, Jr | American Samoa Govt | Executive Office Building Utulei | Territory Of American Samoa | | Pago Pago | AS | 96799 | Samoa |
| AFFILIATED ENGINEERING LABORATORIES INC | | PO BOX 3300 | | | EDISON | NJ | 088183300 | USA |
| AFFINITY LOGISTICS CORP | | 1851 W OAK PKWY STE 500 | | | MARIETTA | GA | 30062-2284 | USA |
| AFFINITY SOLUTIONS | | 333 7TH AVE FL 18 | | | NEW YORK | NY | 10001-5086 | USA |
| AFFLECK, CHRIS P | | Address Redacted | | | | | | |
| AFFLERBACH, TOM | | 53 HENDRICKS ST | | | AMBLER | PA | 19002-4432 | USA |
| Affordable Home Technologies | | 304 N Brown Rd | | | Columbia | SC | 29229 | USA |
| AFFORDABLE HOME TECHNOLOGIES | | 304 N BROWN RD | | | COLUMBIA | SC | 29229 | USA |
| AFFRIME, STEVEN | | 31 4TH AVE | | | ROEBLING | NJ | 08554 | USA |
| AFL PHILADELPHIA LLC | | 1635 MARKET ST | 17TH FL | | PHILADELPHIA | PA | 19103 | USA |
| AFRICOT, KIMBERLY T | | Address Redacted | | | | | | |
| AFRICOT, KIMBERLY T | | 69 E EATON ST | | | BRIDGEPORT | CT | 06604 | USA |
| AFSHAR IRAJ H | | 2451 BRICKELL AVE | NO 8 G | | MIAMI | FL | 33129 | USA |
| AFSHAR, IRAJ | | 1610 S BAYSHORE DR | | | COCONUTGROW | FL | 33133 | USA |
| AFZAAL, AHSAN | | Address Redacted | | | | | | |
| AFZAL, DAMON SADEGH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AG & G Realty LLC | Matt Giarrusso | 21 Mill St | | | Johnston | RI | 02919 | USA |
| AGAPITO, PANTOJA | | 2152 PIMMIT DR | | | FALLS CHURCH | VA | 22043-1317 | USA |
| AGAR, KEVIN | | 104 MELLARD DR | | | GOOSE CREEK | SC | 29445 | USA |
| AGARDEO, ROHAN | | 89 44 202 ST | | | HOLLIS | NY | 11423-0000 | USA |
| AGELOPOULOS, DINOS | | 5044 DRAYTON DR | | | GLEN ALLEN | VA | 230606337 | USA |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | USA |
| AGENTEK INC | | 5900 WINWARD PKY | STE 400 | | ALPHARETTA | GA | 30005 | USA |
| AGIC, AMELA | | 4122 FERRARRA ST | | | JACKSONVILLE | FL | 32217-3639 | USA |
| AGLIANO, DEBRA | | 14168 WINDMILL DRIVE | | | MONTPELIER | VA | 23192 | USA |
| AGNEW, MARQUES BRUMMELL | | Address Redacted | | | | | | |
| AGOLLI, TED | | Address Redacted | | | | | | |
| AGOSTARA, MATTHEW | | Address Redacted | | | | | | |
| AGOSTINELLI, ALEX REY | | Address Redacted | | | | | | |
| AGOSTINO, SHANNON MARY | | Address Redacted | | | | | | |
| AGOSTO, ALEXIS | | Address Redacted | | | | | | |
| AGOSTO, AMANDA MONICA | | Address Redacted | | | | | | |
| AGOSTO, ELIEZER | | Address Redacted | | | | | | |
| AGOSTO, JONATHAN RICHARD | | Address Redacted | | | | | | |
| AGOSTO, JOSIAH | | 129 YONKERS AVE | | | YONKERS | NY | 10701-0000 | USA |
| AGOSTO, SULEIKA HECMARIE | | Address Redacted | | | | | | |
| AGOVINO, STEPHEN | | 3233 GLENVIEW ST | | | PHILADELPHIA | PA | 19149-0000 | USA |
| AGOVINO, STEPHENJ | | 3233 GLENVIEW ST | | | PHILADELPHIA | PA | 19149-0000 | USA |
| AGRAWAL, JIM | | 14 STONEGATE DR | | | HYDE PARK | NY | 12538 | USA |
| AGRICOLI, SALVATOR | | 7527 VERREE RD | | | PHILADELPHIA | PA | 19111-3134 | USA |
| AGRINSONIS, DIGNNA | | Address Redacted | | | | | | |
| AGRON, DANIEL | | Address Redacted | | | | | | |
| AGRUSA, JOSEPHIN | | 307 E CELESTIAL DR | | | GREENVILLE | SC | 29615-0000 | USA |
| AGUAYZA, MANUEL | | 96 NESBIT TER | | | IRVINGTON | NJ | 07111-0000 | USA |
| AGUERO, BRIAN | | Address Redacted | | | | | | |
| AGUI, GADISAI | | Address Redacted | | | | | | |
| AGUILAR AUST, BRIANA | | 107 3RD PL | | | BROOKLYN | NY | 11231-4508 | USA |
| AGUILAR, ANDRES | | Address Redacted | | | | | | |
| AGUILAR, CESAR | | 78 SUDBURY SQ | | | STERLING | VA | 20164-0000 | USA |
| AGUILAR, DANIELE | | 6217 BALFOUR DR | | | HYATTSVILLE | MD | 20782-0000 | USA |
| AGUILAR, GABRIEL | | 19550 E CIENEGA NO 23 | | | COVINA | CA | 00009-1724 | USA |
| AGUILAR, MARIBEL | | 141 NW 76TH TER | | | HOLLYWOOD | FL | 33024-6963 | USA |
| AGUILAR, RENE | | 1023 FAIRMONT ST NW | | | WASHINGTON | DC | 20001 | USA |
| AGUILAR, STEPHEN | | Address Redacted | | | | | | |
| AGUILERA, DAVID ALEXANDER | | Address Redacted | | | | | | |
| AGUILLARD, LETANDRA LETYVIA | | Address Redacted | | | | | | |
| AGUINAGA, ROMAN | | 201 SW 18TH CT APT 35 | | | MIAMI | FL | 33135-1956 | USA |
| AGUIRRA, EDGAR | | 128 PEARL ST | | | CHELSEA | MA | 02150-2724 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUIRRE, CHRISTIAN | | 1160 NE 87TH ST | | | MIAMI | FL | 33141-4370 | USA |
| AGUIRRE, JUAN PABLO | | Address Redacted | | | | | | |
| AGUIRRE, MACARIA | | 1837 HEBER HUDSON RD | | | GREENVILLE | NC | 27858 | USA |
| AGUIS, JOSEPH | | 1173 BROOKDALE AVE | | | BAYSHORE | NY | 11706-0000 | USA |
| AGUIS, THOMAS JOHN | | Address Redacted | | | | | | |
| AGUSTIN, THOMAS | | 37TH ENGBN | | | FORT BRAGG | NC | 28310 | USA |
| AGYARE, STEPHEN | | Address Redacted | | | | | | |
| AHERN, CULLEN | | 12 13 FOREST GLEN CIRCLE | | | MIDDLETOWN | CT | 00000-6457 | USA |
| AHERN, WILLIAM CHRIS | | Address Redacted | | | | | | |
| AHMAD, FARHAN | | 21 WEST SUMMERSET LANE | | | AMHERST | NY | 14228 | USA |
| AHMAD, HAROON | | Address Redacted | | | | | | |
| AHMAD, KHAWAJA HAMZA | | Address Redacted | | | | | | |
| AHMAD, RAHIM SHAHID | | Address Redacted | | | | | | |
| AHMAD, REZA | | Address Redacted | | | | | | |
| AHMAD, SAMIRSYED | | 16 LERNARD RD | | | MANALAPAN | NJ | 07726-0000 | USA |
| AHMAD, SYED WASEEM | | Address Redacted | | | | | | |
| AHMED ZAHOOR | | 8270 IMPERIAL DRIVE | | | LAUREL | MD | 20708 | USA |
| AHMED, FAHMIDA | | Address Redacted | | | | | | |
| AHMED, FAWAD KHALID | | Address Redacted | | | | | | |
| AHMED, GEORGE NAVIL | | Address Redacted | | | | | | |
| AHMED, HUSNAIN | | Address Redacted | | | | | | |
| AHMED, HUSNAIN | | Address Redacted | | | | | | |
| AHMED, HUSNAIN | | Address Redacted | | | | | | |
| AHMED, HUSNAIN | | 1908 CHARLES ST | | | RICHMOND | VA | 23226 | USA |
| AHMED, JAAFAR | | 75 PROSPECT ST | | | MIDLAND PARK | NJ | 07432-1685 | USA |
| AHMED, JEWEL | | 304 PARK SLOPE | | | CLIFTON | NJ | 07011-2912 | USA |
| AHMED, KASABI | | Address Redacted | | | | | | |
| AHMED, MOHAMED ADEL | | Address Redacted | | | | | | |
| AHMED, RAFIQ | | 2058 MAPLE AVE APT P2 12 | | | HATFIELD | PA | 19440-1466 | USA |
| AHMED, SAFIUDDIN | | Address Redacted | | | | | | |
| AHMED, SAFIUDDIN | | 1667 ROSALIND AVE | | | ELMONT | NY | 11003-0000 | USA |
| AHMED, SAMOAL IBRAHIM | | Address Redacted | | | | | | |
| AHMED, SHAAN | | Address Redacted | | | | | | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | MORRISVILLE | NC | 27560 | USA |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | MORRISVILLE | NC | 27560-9292 | USA |
| AHMED, SHAMIM | | 334 E 6TH ST | | | NEW YORK | NY | 10003-8735 | USA |
| AHMED, SHEZAN | | Address Redacted | | | | | | |
| AHMED, SHUQRAN | | Address Redacted | | | | | | |
| AHMED, TAHIR | | 2449 COYLE ST NO 2 | | | BROOKLYN | NY | 11235-1207 | USA |
| AHMETAJ, DESTAN REXHEP | | Address Redacted | | | | | | |
| AHN, JINWOO | | 130 30 31AVE | | | COLLEGE POINT | NY | 11356 | USA |
| AHO, SAVANAH JOY | | Address Redacted | | | | | | |
| AHO, TIARA J | | Address Redacted | | | | | | |
| AHOLD FINANCIAL SERVICES LLC | | 1149 HARRISBURG PIKE BOX 249 | CO TOPS HOLDING LLC ATTN GENERAL ACCTG | | CARLISLE | PA | 17013-0249 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHRENS, LISA | | 17 CLINTON AVE | | | CENTEREACH | NY | 11720-4217 | USA |
| AHSAN, BILAL | | Address Redacted | | | | | | |
| AHSMANN, BRIAN JAMES | | Address Redacted | | | | | | |
| AHUJA, CHARU | | Address Redacted | | | | | | |
| AI Recovery As Agents for New Hampshire Indemnity ASO Mohammad Khan | c o Thomas George Associates | PO Box 30 | | | E Northport | NY | 11731 | USA |
| AI Recovery As Agents for New Hampshire Indemnity ASO Mohammad Khan | Thomas George Associates | PO Box 30 | | | E Northport | NY | 11731 | USA |
| AIELLO, IVANA M | | Address Redacted | | | | | | |
| Aiello, Mary | | 2061 81st St | | | Brooklyn | NY | 11214 | USA |
| AIELLO, RYAN | | Address Redacted | | | | | | |
| AIG INSURANCE COMPANY TAIWAN | | 25 F NO 9 SONGGAO ROAD | TAIPEI 110 | | ROC | | | Taiwan |
| AIKEN, SHAMOKA JERIEL | | Address Redacted | | | | | | |
| AIKEN, SHAMON B | | Address Redacted | | | | | | |
| AIKEN, ZORA | | 411 WALNUT ST | | | GRN CV SPGS | FL | 32043-3443 | USA |
| AIKENS, KELLY | | 70 HERNDON RD | | | GAY | GA | 30218-1609 | USA |
| AINSLEY, JEANETTE | | 4138 DUNES DR | | | EVANS | GA | 30809-4008 | USA |
| AIRCLIC INC | | 900 NORTHBROOK DR STE 100 | | | TREVOSE | PA | 19053 | USA |
| AIRE SERV OF SEMINOLE CO | | PO BOX 680683 | | | ORLANDO | FL | 32818 | USA |
| AIRE SERV OF SEMINOLE CO | | PO BOX 680683 | | | ORLANDO | FL | 32818 | USA |
| AIRGAS | AIRGAS | Andy Louni | Airgas Mid America | PO Box 1268 | Charleston | WV | 25325 | USA |
| AIRGAS | Andy Louni | Airgas Mid America | PO Box 1268 | | Charleston | WV | 25325 | USA |
| AIRINGTON, HAROLD L | | 718 FOX TAIL CT | | | NEW SMYRNA BEACH | FL | 32168 | USA |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | WHITE RIVER JUNCTION | VT | 05001 | USA |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | WHITE RIVER JUNCTION | VT | 05001 | USA |
| AISHA, JEFFERSON | | 3086 STANTON RD SE | | | WASHINGTON | DC | 20020-7898 | USA |
| AISON, STEVE | | Address Redacted | | | | | | |
| AISQUITH, LARRY | | 787 SPRINGDALE DR | | | MILLERSVILLE | MD | 21108 | USA |
| AITKEN CADE, STEWART | | 5310 SUMMIT DR | | | FAIRFAX | VA | 22030-6524 | USA |
| AITKEN, CHRISTOPHER | | 9120 DOVE CREEK PL | | | MECHANICSVILLE | VA | 23116-2868 | USA |
| AITKEN, DAVID | | 812 PROLOGUE RD | | | DURHAM | NC | 27712-0000 | USA |
| AJ MAGLIO INC | | ONE MILLTOWN CT | | | UNION | NJ | 07083 | USA |
| AJAVON, NADIA | | 6207 SPRINGHILL COURT 304 | | | GREENBELT | MD | 20770-0000 | USA |
| AJERO, DELAN SARTO | | Address Redacted | | | | | | |
| AJIBOLA, OLALEYE | | Address Redacted | | | | | | |
| AJILON FINANCE | | PARK 80 W PLAZA 2 9TH FL | | | SADDLE BROOK | NJ | 07663 | USA |
| AJOOTIAN, THOMAS R | | Address Redacted | | | | | | |
| AKAKPO, JEPHTE | | Address Redacted | | | | | | |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | USA |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | USA |
| Akamai Technologies Inc | Attn Erin E Kessel | Spotts Fain | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 | USA |
| AKANDE, KUNLE OLADEMEJI | | Address Redacted | | | | | | |
| AKBAR, LEONARD M | | 154 ALAN DR APT C | | | NEWPORT NEWS | VA | 23602-4123 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKBARI, WAHEED | | 4001 PEPPERTREE LANE | | | SILVER SPRING | MD | 20906 | USA |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | ORLANDO | FL | 32802-4906 | USA |
| Akerman Senterfitt | David E Otero Esq | 50 N Laura St Ste 2500 | | | Jacksonville | FL | 32202 | USA |
| AKERS MILL | | 654 MADISON AVE 12TH FL | C/O JANOFF & OLSHAN INC | | NEW YORK | NY | 10065 | USA |
| AKERS, DONNA | | MRB A CO 5641 A BATTERY | | | FORT DIX | NJ | 08640 | USA |
| AKERS, JACOB LEE | | Address Redacted | | | | | | |
| AKERS, JAMES BRIAN | | PO BOX 157 | | | SHALIMAR | FL | 32579-0157 | USA |
| AKERS, JARED | | 243 BORD ST | | | ELIZABETH | NJ | 07206-0000 | USA |
| AKERS, KATHY | | 3709 EDLAND DR | | | ORLANDO | FL | 32812-9106 | USA |
| AKERS, WILLIAM | | 156 GOFF RD | | | CHECK | VA | 24072 | USA |
| AKHAROH, COLLINS | | Address Redacted | | | | | | |
| AKHMEDJANOV, RUSTAM | | 9832 57TH AVE | | | CORONA | NY | 11368-0000 | USA |
| AKHTAR, ASIF | | 5512 ABBOTT CIRCLE | | | GLEN ALLEN | VA | 23059 | USA |
| Akhtar, Muhammad S | | 143 Webster Ave No 1 | | | Jersey City | NJ | 07307 | USA |
| AKHTER, KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | USA |
| Akhter, Khanam Fatima | | 32 Court St Ste 1506 | | | Brooklyn | NY | 11201 | USA |
| Akin Gump Strauss Hauer & Feld LLP | Attn Peter Gurfein and Danny Pouladian | 2029 Century Park East Ste 2400 | | | Los Angeles | CA | 90067 | USA |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park East Ste 2400 | | | Los Angeles | CA | 90067 | USA |
| AKINDEMOWO, JUDITH | | Address Redacted | | | | | | |
| AKINFOLARIN, TEMITOPE FOWOWE | | Address Redacted | | | | | | |
| AKINS, BRIAN L | | Address Redacted | | | | | | |
| AKINS, DERRICK | | 2832 BERINGER DR | | | FAYETTEVILLE | NC | 28306-8991 | USA |
| AKINS, MARCUS | | 822 HIGHWAY 61 | | | RIDGEVILLE | SC | 29472-0000 | USA |
| AKINSILE, ABIDEMI | | Address Redacted | | | | | | |
| AKINTOLA, OLUSOLA RAPHAEL | | Address Redacted | | | | | | |
| AKINTOMIDE, OLAJIDE | | Address Redacted | | | | | | |
| AKINWANDE, MICHAEL AKINWANDE | | Address Redacted | | | | | | |
| AKKARY, AHMAD | | Address Redacted | | | | | | |
| AKLIL, SOHAIL | | Address Redacted | | | | | | |
| AKMAL GONZALEZ, ADAM | | Address Redacted | | | | | | |
| AKMAL, KAMI C | | Address Redacted | | | | | | |
| AKOJIE, OLUWARO | | CHARLES CT | 11 | | NEWARK | DE | 19702-0000 | USA |
| AKONAWE, OYOME DIRECTOR | | Address Redacted | | | | | | |
| AKPABIE, FREDERIC K S | | Address Redacted | | | | | | |
| AKRAM, AOUN | | Address Redacted | | | | | | |
| AKRAM, FARHANA | | 2065 E 15TH ST | | | BROOKLYN | NY | 11229-3309 | USA |
| AKRAM, ZAMIR | | 2822 ARIZONA TR NW | | | WASHINGTON | DC | 20016- | USA |
| AKSELROD, GREGORY | | Address Redacted | | | | | | |
| AKTER, RIMAL | | PO BOX 2607 | PO BOX 2607 | | UPPER DARBY | PA | 19082-7607 | USA |
| AL GROOMS | GROOMS AL | 1469 EDGEWOOD AVE | | | TRENTON | NJ | 08618-5113 | USA |
| AL MAJID, WAKIL | | 3705 S G MASON DR NO 2011S | | | FALLS CHURCH | VA | 22041 | USA |
| AL MOUSA, ANAS BASIL | | Address Redacted | | | | | | |
| AL SAHLANY, MAJED | | 515 N  ARMISTEAD ST | | | ALEXANDRIA | VA | 22312 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL ZAYADI, HAIDER J | | 1000 SMITH ST APT A6 | | | CLARKSTON | GA | 30021-1218 | USA |
| AL, ESNEIDER | | C | | | JUAREZ MX MX | | 32100-0000 | USA |
| Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | USA |
| ALACHUA COUNTY | | 12 SE 1ST ST | OCCUPATIONAL LICENSE | | GAINESVILLE | FL | 32601 | USA |
| ALACHUA COUNTY TAX COLLECTOR | | ALACHUA COUNTY TAX COLLECTOR | VON FRASER TAX COLLECTOR | PO BOX 140960 | GAINESVILLE | FL | 32614-0960 | USA |
| ALADDIN SIGNS INC | | 4064 RIVER RD | | | WELLSBURG | WV | 26070-2817 | USA |
| ALADI, GREGORY | | 3 VALLEY ARBOR COURT L | | | BALTIMORE | MD | 21221 | USA |
| ALAEDDIN, ISLAM | | Address Redacted | | | | | | |
| ALAGIA, DAMON | | 4019 FRIARS VIEW DRIVE | | | NORTHAMPTON | PA | 18067 | USA |
| ALAIN NZIGAMASABO | NAIGAMASABO ALAIN | 6 N 6TH ST APT 5E | | | RICHMOND | VA | 23219 | USA |
| ALAM, RASHED | | Address Redacted | | | | | | |
| ALAM, SHARIFUL | | 7536 ASPENPARK RD | | | LORTON | VA | 22079-4501 | USA |
| ALAMEDA, ANIBAL | | PO BOX 1401 | | | LAJAS | PR | 00667-1401 | USA |
| Alamonte Springs Real Estate Associates LLC | Attn David Gould | c o Yale Realty Services | 501 Washington Ave | | Pleasantville | NY | 10570 | USA |
| Alamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | USA |
| Alan N Ackley | | PO Box 626 | | | Huntersville | MC | 28070 | USA |
| ALAN N BARRETT | BARRETT ALAN N | BLDG 3 APT ZABRISKIE DR RM | | | NEWBURYPORT MASS | MA | 01950 | USA |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | SUITE 401 | | RICHMOND | VA | 23225 | USA |
| ALAN, BANDY | | 4078 LITTLE MOUNTAIN RD | | | NEWTON | NC | 28658-0000 | USA |
| ALANAMU, NURUDEEN BOLAJI | | Address Redacted | | | | | | |
| ALANI, LANCE TAHA | | Address Redacted | | | | | | |
| ALANIZ, TANIA M | | Address Redacted | | | | | | |
| ALAQUINEZ, GLORIA | | 8425 NW 141 TERR | | | MIAMI LAKES | FL | 33016-0000 | USA |
| ALARCON, MILENKA FRANCESKA | | Address Redacted | | | | | | |
| ALARCON, NATALIE XIMANA | | Address Redacted | | | | | | |
| ALAS, ANTONIO | | Address Redacted | | | | | | |
| ALAS, JOSE E | | Address Redacted | | | | | | |
| ALAS, LUIS | | Address Redacted | | | | | | |
| ALATALO, THOMAS PATRICK | | Address Redacted | | | | | | |
| ALAYAFI, AISHA | | 514 COAPMAN ST APT 1B | | | GREENSBORO | NC | 27407-1840 | USA |
| ALAYO, ROBERT | | 2411 21ST AVE | | | ASTORIA | NY | 11105-3385 | USA |
| ALAYON, BARBARA | | 8320 NW 85 AVE APT 404 | | | MIAMI | FL | 33126-0000 | USA |
| ALAYOUBI, HUSSAM | | 5230 GODFREY RD | | | POMPANO BEACH | FL | 33067-0000 | USA |
| ALBA, ANNA M | | 6613 VANDIKE ST | | | PHILADELPHIA | PA | 19135-2811 | USA |
| ALBA, GOMEZ | | 6790 NW 187 ST 421 | | | MIAMI H | FL | 33015-0000 | USA |
| ALBA, JESSICA | | Address Redacted | | | | | | |
| ALBA, JORGE | | 7343 NEWLIN AVE UNIT A | | | WHITTIER | CA | 00009-0602 | USA |
| ALBA, NEXI CLARIBEL | | Address Redacted | | | | | | |
| ALBALADEJO, AVIS L | | 207 S JUNIPER ST | | | PHILADELPHIA | PA | 19107-5310 | USA |
| ALBANESE, CHRISTOPHER | | Address Redacted | | | | | | |
| ALBANO, CATHERINE | | 17 EAST VIEW AVE | | | BILLERICA | MA | 01821 | USA |
| ALBANO, MICHAEL J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBANO, PEDRO | | Address Redacted | | | | | | |
| ALBANY HERALD | PHIL CODY | 126 NORTH WASHINGTON STREET | | | ALBANY | GA | 31702 | USA |
| ALBANY MEDICAL CENTER | | HEALTH INFORMATION SERVICES  MC 67 | | | ALBANY | NY | 12208 | USA |
| ALBANY TIMES UNION | MADGE MACELROY | 645 ALBANY SHAKER ROAD | | | ALBANY | NY | 12212 | USA |
| ALBANY TIMES UNION | | PO BOX 26850 | | | LEHIGH VALLEY | PA | 18002-6850 | USA |
| ALBANY, CITY OF | ALBANY CITY OF | BUSINESS LICENSE DIVISION | PO BOX 447 | | ALBANY | GA | 31702-0447 | USA |
| ALBANY, CITY OF | | PO BOX 447 | BUSINESS LICENSE DIV RM 100 | | ALBANY | GA | 31702-0447 | USA |
| ALBARRAN, PAUL | | 617 CHERBOURG RD APT A | | | FORT LEE | VA | 23801-1453 | USA |
| ALBECK, DAVID WILLIAM | | Address Redacted | | | | | | |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | | Charlottesville | VA | 22902 | USA |
| Albemarle County Circuit Court Clerk | | 501 East Jefferson ST | | | Charlottesville | VA | 22902 | USA |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | USA |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | USA |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | | | CHARLOTTESVILLE | VA | 22902-4596 | USA |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | DEPT OF FINANCE | | CHARLOTTESVILLE | VA | 22902 | USA |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | DEPT OF FINANCE | | CHARLOTTESVILLE | VA | 22902 | USA |
| ALBER, MATTHEW | | 923 ALTON WOODS DR | | | CONCORD | NH | 03301 | USA |
| Albert & Suzanne Seppi Jt Ten | | 140 Oakhurst Rd | | | Pittsburgh | PA | 15215 | USA |
| Albert F Marano | Sheriff & Treasurer of Harrison County | 301 W Main St | | | Clarksburg | WV | 26301 | USA |
| Albert Flower Jr | | 376 McDonald St | | | Crestview | FL | 32536 | USA |
| ALBERT, CHAD MICHAEL | | Address Redacted | | | | | | |
| ALBERT, CHRISTIAN JAMES | | Address Redacted | | | | | | |
| ALBERT, DAVE | | 3 TRIX LN | | | BIDDEFORD | ME | 04005 | USA |
| ALBERT, GOULD | | 2799 TROPICAL LAKE DR | | | ORLANDO | FL | 32811-0000 | USA |
| ALBERT, HA | | 15 ELMWOOD RD | | | WALLINGFORD | CT | 06492 | USA |
| ALBERT, WILNISE | | Address Redacted | | | | | | |
| ALBERTA, CASTEEL | | 11700 ARNOLD PALMER DR | | | RALEIGH | NC | 27617-0000 | USA |
| ALBERTO, JESUS | | 6009 LUCENTE AVE | | | SUITLAND | MD | 20746-3728 | USA |
| ALBERTO, MARTINEZ | | 3766 N SHARON AMITY RD | | | CHARLOTTE | NC | 28205-0000 | USA |
| ALBERTO, VARGAS | | 46753 HOBBLEBUSH TERR | | | STERLING | VA | 20164-0000 | USA |
| ALBERTSON BARBARA I | | 1515 PATRIOT CIR | | | GLEN ALLEN | VA | 23060-4573 | USA |
| ALBERTSON, ANDREW | | 839 MAIN ST | NO 116 | | TORRINGTON | CT | 06790 | USA |
| ALBINO, MARILYN | | Address Redacted | | | | | | |
| ALBIZA, ABEL | | 1739 AMERICANA BLVD | | | ORLANDO | FL | 32807-0000 | USA |
| ALBIZU, HECTOR | | 24 ROSE TERRACE | 1R | | WEST ORANGE | NJ | 07052-0000 | USA |
| ALBRECHT, PHILIP MICHEAL | | Address Redacted | | | | | | |
| ALBRETSEN, DANIEL THEODORE | | Address Redacted | | | | | | |
| ALBRIGHT, BEVERLY ANDREA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, West Coast, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBRIGHT, JENNIFER LYNN | | Address Redacted | | | | | | |
| ALBRIGHT, MICHAEL | | 808 MELBOURNE CT | | | WILMINGTON | NC | 28411 | USA |
| ALBRIGHT, MICHAEL | | 100 ABILENE LANE | | | LANCASTER | PA | 17603-0000 | USA |
| ALBRIGHT, MICHAEL C | | 808 MELBOURNE CT | | | WILMINGTON | NC | 28411 | USA |
| ALBRIGHT, QADRIYYAH SHAKIRAH | | Address Redacted | | | | | | |
| ALBRIGHT, SUZANNA | | 4126 DEVONSHIRE DRIVE | | | MARIETTA | GA | 30066 | USA |
| ALBRITTON, DONALD ALLEN | | Address Redacted | | | | | | |
| ALBRITTON, DREDRICK | | 901 GARSON AVE | | | ROCHESTER | NY | 146096519 | USA |
| ALBRITTON, PHYLLIS B | | Address Redacted | | | | | | |
| ALBRO, STEVEN | | 205 SW 75TH ST | APT 2W | | GAINESVILLE | FL | 32607 | USA |
| ALBRO, STEVEN R | | Address Redacted | | | | | | |
| ALBRYCHT, KEITH R | | Address Redacted | | | | | | |
| ALCAINO, ARMANEO | | 400 OSER AVE | | | HAUPPAUGE | NY | 11788-0000 | USA |
| ALCALA, MARY GRACIELA | | Address Redacted | | | | | | |
| ALCALA, THELMA E | | 70 WATER ST | | | LEOMINSTER | MA | 01453 | USA |
| ALCALA, THELMA ELIZABETH | | Address Redacted | | | | | | |
| ALCANTAR, JORGE | | 2531 BEVERLY HILLS DR | | | CHAMBLEE | GA | 30341-0000 | USA |
| ALCANTARA, JOHNNY BALOY | | Address Redacted | | | | | | |
| ALCANTARA, LEONEL | | Address Redacted | | | | | | |
| ALCATEL LUCENT | JUNE SOLOVSKI | ALCATEL LUCENT | 600 MOUNTAIN AVE  ROOM 2F 112 | | MURRAY HILL | NJ | 07974 | USA |
| ALCIVAR, GERALDINE | | Address Redacted | | | | | | |
| ALCO ELECTRONICS | | 725 DENISON ST E | | | MARKHAM | ON | L3R 1B8 | Canada |
| ALCO INTERNATIONAL LIMITED | | 11/F ZUNG FU INDUSTRIAL BLDG | 1067 KINGS ROAD QUARRY BAY | | HONG KONG | | | Hong Kong |
| ALCO INTERNATIONAL LIMITED | | 11/F ZUNG FU INDUSTRIAL BLDG | 1067 KINGS ROAD QUARRY BAY | | HONG KONG | | | Hong Kong |
| ALCOCER, JUAN | | 2751 NE 2ND TER | | | POMPANO BEACH | FL | 33064-3617 | USA |
| ALCOCER, MIKE | | Address Redacted | | | | | | |
| Alconcel Christopher Michael | | 4241 Summit Corner Dr Apt 361 | | | Fairfax | VA | 22080 | USA |
| ALCONCEL, CHRISTOPHER M | | 11716 FAIRFAX WOODS WAY | APT 22308 | | FAIRFAX | VA | 22030 | USA |
| ALCONCEL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ALCONCEL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ALCONCEL, CHRISTOPHER MICHAEL | Alconcel Christopher Michael | 4241 Summit Corner Dr Apt 361 | | | Fairfax | VA | 22080 | USA |
| ALCOTT, BRIAN | | 11 DAVIS ST | | | MALDEN | MA | 02148 | USA |
| ALCOTT, EMILY | | 6934 STATE ROUTE 20 | | | WATERVILLE | NY | 13480-2015 | USA |
| ALCOVER, KRISTOPHER DAVID | | Address Redacted | | | | | | |
| ALCOX, JUSTINA LEE | | Address Redacted | | | | | | |
| ALDANA, BYRON | | 410 CRANMAN DR | | | SAVANNAH | GA | 31406-0000 | USA |
| ALDANA, RENE | | 5461 W 24TH AVE APT 65 | | | HIALEAH | FL | 33016-4706 | USA |
| ALDEN, DANIEL | | 2884 HICKORY GROVE RD | | | ACWORTH | GA | 30101 | USA |
| ALDEN, LORI MICHELLE | | Address Redacted | | | | | | |
| ALDEN, LORI MICHELLE | | Address Redacted | | | | | | |
| ALDERFER, FRANK | | 7996 FOGLEMAN WAY | | | OAKRIDGE | NC | 27310 | USA |
| ALDERFER, MAGGIE | | 221 EMBLER RD 2 | | | ALEXANDER | NC | 28701 | USA |
| ALDERMAN, AUSTIN NEAL | | Address Redacted | | | | | | |
| ALDERMAN, DONALD | | 3 PETTY BROOK RD | | | MILTON | VT | 05468 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDERMAN, WILLIAM | | 912 AQUAVIEW DRIVE | | | KERNERSVILLE | NC | 27284 | USA |
| ALDERSON REPORTING CO INC | | 1155 CONNECTICUT AVE NW STE 200 | | | WASHINGTON | DC | 20036-4328 | USA |
| ALDERSON REPORTING CO INC | | 1155 CONNECTICUT AVE NW STE 200 | | | WASHINGTON | DC | 20036-4328 | USA |
| ALDETTE, MARC | | 461 CHASE RD | | | NORTH DARTMOUTH | MA | 02747 | USA |
| Aldinger, James H | Sun America Trust Company | FBO James H Aldinger IRA 3MD 607304 | 1 Pershing Plz | | Jersey City | NJ | 07399 | USA |
| ALDREDGE, JACKIE | | Address Redacted | | | | | | |
| ALDREDGE, JACKIE | | Address Redacted | | | | | | |
| ALDRICH, ETHAN | | Address Redacted | | | | | | |
| ALDRICH, JASON SCOTT | | Address Redacted | | | | | | |
| ALDRICH, JOSHUA JAMES | | Address Redacted | | | | | | |
| ALDRICH, MICHELLE | | 45 DUKE ST | | | WEST SPRINGFIELD | MA | 00000-1089 | USA |
| ALDRIDGE, ASHLEY | | Address Redacted | | | | | | |
| ALDRIDGE, VERTNER LEE | | Address Redacted | | | | | | |
| ALEASE N VANN | VANN ALEASE N | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | WASHINGTON | DC | 20011-2020 | USA |
| ALEGRIA, MARINO | | Address Redacted | | | | | | |
| ALEGRIA, THERESA | | 116 HINSBALY AVE | | | FAYETTEVILLE | NC | 28305-0000 | USA |
| ALEJADR, SORIANO | | 293 GREENWICH AVE | | | STAMFORD | CT | 06902-0000 | USA |
| ALEJANDR, JIMENEZ | | 730 PENNSYLVANNIA AVE | | | MIAMI | FL | 33139-0000 | USA |
| ALEJO, ANTHONY MARIANO | | Address Redacted | | | | | | |
| ALEJOS, NISSAA | | 46434 MONTE VISTA DRIVE | | | INDIO | CA | 00009-2201 | USA |
| ALEMAN, JOSE | | 67 EAST 13TH ST | | | HUNTINGTON STATION | NY | 11746-0000 | USA |
| ALEMAN, PEDRO | | 714 E 24TH ST | | | PATERSON | NJ | 07504-1904 | USA |
| ALEMAN, QUELVIN MISAEL | | Address Redacted | | | | | | |
| ALEMANY, PAMELA | | 466 GERALDINE DR | | | COVENTRY | CT | 06238 | USA |
| ALERTSITE | | ALERTSITE | 4611 JOHNSON ROAD SUITE 6 | | COCONUT CREEK | FL | 33073 | USA |
| ALERTSITE | | 4611 JOHNSON RD STE 6 | | | COCONUT CREEK | FL | 33073 | USA |
| ALESCZYK, EVAN JOHN | | Address Redacted | | | | | | |
| ALESSANDRINI, SUE | | 2110 BIG RD | | | GILBERTSVILLE | PA | 19525-9629 | USA |
| ALESSIO, ANTHONY T | | 428A JUSTUS ST | | | CARNEGIE | PA | 15106-2064 | USA |
| ALESY, PETRUS | | 305 MOUNTAIN AVE | | | REVERE | MA | 02151 | USA |
| ALETTO, JASON | | PO BOX 8034 | | | NEW FAIRFIELD | CT | 06812 | USA |
| ALEX DANIEL | DANIEL ALEX | 127 KENNONDALE LN | | | RICHMOND | VA | 23226-2310 | USA |
| Alex Demetrius | | 191 Nichols Rd | | | Nesconset | NY | 11767 | USA |
| ALEX, CHAVEZ | | 3700 BUENA VISTA RD APT229 | | | COLUMBUS | GA | 31906-5130 | USA |
| ALEX, DURO | | 77B CAMBRIDGE TERR | | | HACKENSACK | NJ | 07601-0000 | USA |
| ALEX, MARMOLE | | 51 GRAND ST | | | PATERSON | NJ | 07501 | USA |
| Alexa, Dennis P | | 62 RT6N | | | Mahopac | NY | 10541 | USA |
| ALEXA, DENNIS P | | Address Redacted | | | | | | |
| ALEXA, DENNIS P | | FAMILY HOME | | | MAHOPAC | NY | 10541 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDE, PALMA | | 3685 WHEELER ST | | | HOPEVILLE | GA | 30354-0000 | USA |
| Alexander Bobinski | | 1351 N Courtenay Pkwy Ste AA | | | Merritt Island | FL | 32953 | USA |
| ALEXANDER CLIMATE CONTROL | | 175 FIFTH AVE STE 2254 | | | NEW YORK | NY | 10010 | USA |
| ALEXANDER GOODALL, KENDRA RENEE | | Address Redacted | | | | | | |
| ALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | HAVERTOWN | PA | 19083-5024 | USA |
| Alexander H Bobinski as Trustee under Trsut No 001 | c o Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST 1001 | ALEXANDER H BOBINSK | GALLERIA PARTNERSHIP | 1351 NORTH COURTENAY PARKWAY SUITE AA | | MERRITT ISLAND | FL | 32953 | USA |
| Alexander H Bobinski as Trustee under Trust No 001 | c o Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| Alexander H Bobinski as Trustee under Trust No 1001 | Alexander Bobinski | 1351 N Courtenay Pkwy Ste AA | | | Merritt Island | FL | 32953 | USA |
| Alexander H Bobinski as Trustee under Trust No 1001 | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| ALEXANDER III, CLIFFORD | | 128 WALKER RD | | | WEST ORANGE | NJ | 07052 | USA |
| ALEXANDER III, WE | | 2274 HIGH BUSH CIR | | | GLEN ALLEN | VA | 23060 | USA |
| ALEXANDER JR, DAVID ANTHONY | | Address Redacted | | | | | | |
| ALEXANDER, ARSENIO F | | 604 W HUNTINGDON ST | | | PHILADELPHIA | PA | 19133-2210 | USA |
| ALEXANDER, COURTNEY | | 7777 GLEN AMERICA DR | | | DALLAS | TX | 00007-5225 | USA |
| ALEXANDER, DA SILVA | | 3420 BROADWAY 2F | | | ASTORIA | NY | 11106-0000 | USA |
| ALEXANDER, DAVID | | 3209 WHITE FLINT CT | | | OAKTON | VA | 22124-2716 | USA |
| ALEXANDER, DERONIQUE RACHELLE | | Address Redacted | | | | | | |
| Alexander, Doan Huynh | | 3904 Seth Warner Ct | | | Glen Allen | VA | 23059 | USA |
| ALEXANDER, FELISHA MARIE | | Address Redacted | | | | | | |
| ALEXANDER, JAMES | | 3213 HOLLAND RD | | | SUFFOLK | VA | 23434 | USA |
| ALEXANDER, JEARIM | | Address Redacted | | | | | | |
| ALEXANDER, KELSEY MARIE | | Address Redacted | | | | | | |
| ALEXANDER, KIP | | Address Redacted | | | | | | |
| ALEXANDER, KOEL | | Address Redacted | | | | | | |
| ALEXANDER, KRISTINA | | Address Redacted | | | | | | |
| ALEXANDER, LISA | | 852 N LINCOLN AVE | | | PITTSBURGH | PA | 15223 | USA |
| ALEXANDER, LYKIA TEAIRA | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL EUGENE | | Address Redacted | | | | | | |
| ALEXANDER, MONALISA | | 119 FALLIN BLVD APT B4 | | | GOLDSBORO | NC | 27534-4366 | USA |
| ALEXANDER, MONALISA BAKER | | Address Redacted | | | | | | |
| ALEXANDER, PATRICIA | | 549 CYPRESS DRIVE | | | LULING | LA | 00007-0070 | USA |
| Alexander, Robert | | 3904 Sethwarner Ct | | | Glen Allen | VA | 23059 | USA |
| Alexander, Robert  V | | 3904 Sethwarner Ct | | | Glen Allen | VA | 23059 | USA |
| ALEXANDER, ROBERT KEITH | | Address Redacted | | | | | | |
| ALEXANDER, ROBERT WESLEY | | Address Redacted | | | | | | |
| ALEXANDER, ROBERT WESLEY | | Address Redacted | | | | | | |
| ALEXANDER, STEPHEN | | 80 ASH RD | | | SOUTH WINDSOR | CT | 06074 | USA |
| ALEXANDER, SUSAN | | 56 DEHAVEN DRIVE | | | RICHMOND | VA | 23238 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, SUSAN | | 222 E 17TH ST | | | BROOKLYN | NY | 11226-4643 | USA |
| ALEXANDER, SUSAN P | | Address Redacted | | | | | | |
| ALEXANDER, SUSAN P | | Address Redacted | | | | | | |
| ALEXANDER, SUSAN P | | Address Redacted | | | | | | |
| ALEXANDER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| ALEXANDER, TRISTAN LAMAR | | Address Redacted | | | | | | |
| ALEXANDER, WILMARTH E | | Address Redacted | | | | | | |
| ALEXANDER, WILMARTH E | | Address Redacted | | | | | | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| ALEXANDERS REGO PARK CTR INC | | PO BOX 10243 | | | NEWARK | NJ | 07193-0243 | USA |
| ALEXANDERS REGO PARK CTR INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | USA |
| Alexanders Rego Shopping Center Inc | | PO Box 10243 | | | Newark | NJ | 07193-0243 | USA |
| Alexanders Rego Shopping Center Inc | Alexanders Rego Shopping Center Inc | PO Box 10243 | | | Newark | NJ | 07193-0243 | USA |
| Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | USA |
| ALEXANDRE, JEAN | | 174 N W 108TH ST | | | MIAMI SHORES | FL | 33168-4313 | USA |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | | | ALEXANDRIA | VA | 22314 | USA |
| ALEXANDRIA MAIN MALL LLC | | PO BOX 14003A | | | NEWARK | NJ | 07190-0003 | USA |
| ALEXIS W TRAVIS | TRAVIS ALEXIS W | 4569 FULCHER RD | | | HEPHZIBAH | GA | 30815-4817 | USA |
| ALEXIS, FRANCIN CLAUDE GIL | | Address Redacted | | | | | | |
| ALEXIS, GUETHLER | | 1865 WELLS RD 219 | | | ORANGE PARK | FL | 32073-6710 | USA |
| ALEXIS, MICHELANGE | | Address Redacted | | | | | | |
| Alfano, Anthony | | 144 Crest Dr | | | Belleville | NJ | 07109 | USA |
| Alfano, James A | | 144 Crest Dr | | | Belleville | NJ | 07109 | USA |
| Alfano, Jason | | 144 Crest Dr | | | Belleville | NJ | 07109 | USA |
| ALFANO, ORIANO SALVATORE | | Address Redacted | | | | | | |
| ALFARO MALAVE, NATALIA M | | Address Redacted | | | | | | |
| ALFARO, BRIAN ANTHONY | | Address Redacted | | | | | | |
| ALFARO, CARLOS | | 2950 BRONX PARK EAST 1D | | | BRONX | NY | 10467 | USA |
| ALFARO, CHRISTIAN | | 8702 RIGGS RD | | | HYATTSVILLE | MD | 20783-0000 | USA |
| ALFARO, JAIRO | | 6483 FENESTRA CT | | | BURKE | VA | 22015-0000 | USA |
| ALFARO, JOE | | 9402 6TH AVE | | | ORLANDO | FL | 32824-9165 | USA |
| ALFARO, JOSE ALBERTO | | Address Redacted | | | | | | |
| ALFARO, MELVIN | | 123 02 85TH AVE | | | KEW GARDENS | NY | 11415-0000 | USA |
| ALFARO, STEPHEN | | 17336 BENTLER APT 313 | | | DETROIT | MI | 00004-8219 | USA |
| ALFIER, MICHAEL THOMAS | | Address Redacted | | | | | | |
| ALFIERI, NICK ANGELO | | Address Redacted | | | | | | |
| ALFIERI, VINCENT | | Address Redacted | | | | | | |
| ALFIS, LISA | | 248 TOMLIN STATION RD | | | MULLICA HILL | NJ | 08062 | USA |
| ALFONSE, CRISCUOLO | | 1081 NEW HAVEN RD 5D | | | NEUGATUCK | CT | 06770-0000 | USA |
| ALFONSE, ZACHARY LUKE | | Address Redacted | | | | | | |
| Alfonso G DiPietro | | 340 Penny Rd | | | Bevlaville | NC | 28518 | USA |
| ALFONSO, ANTHONY BRENT | | Address Redacted | | | | | | |
| ALFONSO, ELOY | | 932 E 26TH ST | | | HIALEAH | FL | 33013-3411 | USA |
| ALFONSO, LAZARO J | | Address Redacted | | | | | | |
| ALFORD SR ROSCOE | | 4209 WEST JACKSON ST | | | ORLANDO | FL | 32811 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFORD, CLIFFORD SEAN | | Address Redacted | | | | | | |
| ALFORD, DENNIS G | | 6961 OGONIZ AVE 1A | | | PHILADELPHIA | PA | 19138-2038 | USA |
| ALFORD, ELLIOTT TYRONE | | Address Redacted | | | | | | |
| ALFORD, EMMANUEL | | 45 CONCORD DR | | | BRUNSWICK | MD | 21716 | USA |
| ALFORD, JACOB KYLE | | Address Redacted | | | | | | |
| ALFORD, KEYMA | | Address Redacted | | | | | | |
| ALFORD, ODIS M | | Address Redacted | | | | | | |
| ALFORD, ODIS M | | 5 FOXFERN DRIVE | | | FAIRLESS HILLS | PA | 19030 | USA |
| ALFORD, ODIS M | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | USA |
| ALFRED SETH EMSIG | EMSIG ALFRED SETH | 13 ELSEMOOR RD RM | | | BELMONT | MA | 02178 | USA |
| ALFRED W HAASE CUST | HAASE ALFRED W | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1112 COVINGTON RD | COLONIAL HEIGHTS | VA | 23834-2714 | USA |
| ALFRED W HAASE CUST | HAASE ALFRED W | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1112 COVINGTON RD | COLONIAL HEIGHTS | VA | 23834-2714 | USA |
| ALFRED, LORA | | 433 BEECHURST AVE | APT 3 | | MORGANTOWN | WV | 26505 | USA |
| ALFRED, PIERRE | | 6345 GLENBROOK DR | | | TUCKER | GA | 30084 | USA |
| ALFREDO, GAGO | | 12142 ST ANDREWS PL | | | MIRAMIAR | FL | 33025-0000 | USA |
| ALFREDO, HERNANDEZ | | 3941 CHARLESTON HWY | | | WEST COLUMBIA | SC | 29172-2909 | USA |
| ALGARIN III, LEANDRO P | | 4937 MANITOBA DR | APT 201 | | ALEXANDRIA | VA | 22312 | USA |
| ALGARIN III, LEANDRO PANTOJA | | Address Redacted | | | | | | |
| ALGARIN, JOSHUA ELI | | Address Redacted | | | | | | |
| ALGER R SOUTHALL III & | SOUTHALL ALGER R | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | | LOUISA | VA | 23093-4241 | USA |
| ALGER, DAVID RUSSELL | | Address Redacted | | | | | | |
| ALI LIAQUAT | | 1452 NORTH BEAUGARD ST | NO 203 | | ALEXANDRIA | VA | 22311 | USA |
| ALI, AKHTER | | Address Redacted | | | | | | |
| ALI, ALYSSA SHARON | | Address Redacted | | | | | | |
| ALI, AYUB ABDIRIZAK | | Address Redacted | | | | | | |
| ALI, BIBI REHANADEEN | | Address Redacted | | | | | | |
| ALI, DUBAIS | | 6345 NW 66TH ST 683 | | | MIAMI | FL | 31366-0000 | USA |
| ALI, HAIDER | | 18 MONSEY BLVD | C | | MONSEY | NY | 10952-0000 | USA |
| ALI, HAIDER | | 3909 COTTON TREE LANE | | | BURTONSVILLE | MD | 20866-0000 | USA |
| ALI, IMRAN | | Address Redacted | | | | | | |
| ALI, KEITH | | 676 SPUR DR N | | | BAY SHORE | NY | 11706-0000 | USA |
| ALI, KHALID | | Address Redacted | | | | | | |
| ALI, MARCUS | | 7380 SPRING HILL RD | | | JACKSONVILLE | FL | 32244-4273 | USA |
| ALI, NAJIB | | Address Redacted | | | | | | |
| ALI, RASHAD | | 2714 KENORA CT | | | ORLANDO | FL | 32837-0000 | USA |
| ALI, SARFRAZ | | 4980 NORHT MAIN ST | NO 323 | | FALL RIVER | MA | 02720 | USA |
| ALI, UTHMAN | | Address Redacted | | | | | | |
| ALIAGHAEI, BEHROUZ | | Address Redacted | | | | | | |
| ALIBOCAS, ANDREW | | CMR 464 NOX 2832 | | | APR | AE | 09226- | USA |
| ALICE HAGHVERDIAN | HAGHVERDIAN ALICE | 9747 CANDACE TER | | | GLEN ALLEN | VA | 23060-3731 | USA |
| ALICEA, ADA, ET AL | DAVID MEISELMAN | MEISELMAN DENLEA PACKMAN CARTON & EBERZ PC | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | USA |
| ALICEA, ANDREA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA, DAVID | | Address Redacted | | | | | | |
| ALICEA, DAVID W | | Address Redacted | | | | | | |
| ALICEA, ERIC | | Address Redacted | | | | | | |
| ALICEA, KEILYN | | Address Redacted | | | | | | |
| ALICEA, TIMOTHY | | 58 38TH ST | | | ISLIP | NY | 11751 | USA |
| ALICEA, VINCENT D | | Address Redacted | | | | | | |
| Alicia G Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2 200e | 120 W Obrien Drive | Hagatna | | 96910 | Guam |
| ALICIA G LIMTIACO | OFFICE OF THE ATTORNEY GENERAL | JUDICIAL CENTER BUILDING | SUITE 2 200E | 120 W OBRIEN DRIVE | HAGATNA | | 96910 | Guam |
| ALICIA, PENDER | | 2317 WICKHAM RD | | | HIGH POINT | NC | 27262-0000 | USA |
| ALICIA, THAURRAUX | | 12615 SW 125 TR | | | MIAMI | FL | 33177-0000 | USA |
| ALIF AHMAD KASHIF | KASHIF ALIF AHMAD | 1602 BRIGHTSEAT RD APT 301 | | | LANDOVER | MD | 20785-3759 | USA |
| ALIMI, ALI | | 1910 MEDHURST DR | | | GREENSBORO | NC | 27410 | USA |
| ALINDATO, HEIDSHA R | | Address Redacted | | | | | | |
| ALIQUO, STEPHANIE | | Address Redacted | | | | | | |
| ALISA NUNNO DICHIARA ESQ | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | USA |
| ALIU, OLABINJO | | 6613 NORTH 7TH ST | | | PHILADELPHIA | PA | 19126 | USA |
| ALIYEV, SAIDE | | 100 RAWLIGS RD | | | GAITHERSBURG | MD | 20878-0000 | USA |
| ALJOE, JASON TABIAN | | Address Redacted | | | | | | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD | | | PRINCETON | NJ | 08540 | USA |
| ALKAYSEY, AHMAD A | | Address Redacted | | | | | | |
| ALKHAL, AMIN | | Address Redacted | | | | | | |
| ALKHAL, MICHAEL AZIZ | | Address Redacted | | | | | | |
| ALL ABOUT WIRING | | BLOHM JAMES | ALL ABOUT WIRING | PO BOX 36486 | ROCK HILL | SC | 29732 | USA |
| ALL ABOUT WIRING | | PO BOX 36486 | | | ROCK HILL | SC | 29732 | USA |
| ALL ABOUT WIRING | | PO BOX 36486 | | | ROCK HILL | SC | 29732 | USA |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | PENNDEL | PA | 19047 | USA |
| ALL EFFORT LIMITED | | 21F ICBC TOWER CITIBANK PLAZA | 3 GARDEN RD | | CENTRAL HONG KONG | | | China |
| ALL PARTS & SERVICE INC | | 4100 SILVER STAR RD STE D | | | ORLANDO | FL | 32808 | USA |
| All Points Waste Service Inc | | PO Box 2458 | | | Indian Trail | NC | 28079 | USA |
| ALL PRO SERVICES | | 3015 FINDLEY RD | | | KENSINGTON | MD | 20895 | USA |
| ALL RIBBONS EXPRESS | | PO BOX 550684 | | | JACKSONVILLE | FL | 32255 | USA |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | USA |
| ALL STATE CAREER SCHOOL | | 9915 FRANKSTOWN RD | | | PITTSBURGH | PA | 15235 | USA |
| ALLA PITCHAI, MOHAMED | | Address Redacted | | | | | | |
| ALLAHDUA, KOLYN GERARD | | Address Redacted | | | | | | |
| ALLAIN, BRANDON MICHAEL | | Address Redacted | | | | | | |
| ALLAIRE, JOSEPH | | 1004 SHALIMAR DR | | | TALLAHASSEE | FL | 32312 | USA |
| ALLAM, JESSICA | | Address Redacted | | | | | | |
| ALLAN, CRAIG S | | 14 YELLOW BILLED CUCKOO | | | HACKETTSTOWN | NJ | 07874 | USA |
| ALLAN, CRAIG STEPHEN | | Address Redacted | | | | | | |
| ALLAN, SONATHA KIMBERLY | | Address Redacted | | | | | | |
| ALLCONNECT INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | USA |
| ALLDRED, EDWARD CHARLES | | Address Redacted | | | | | | |
| ALLDREDGE, ROBERT | | Address Redacted | | | | | | |
| ALLDREDGE, ROBERT | | Address Redacted | | | | | | |
| ALLEGHANY COMBINED COURT | | PO BOX 139 | 266 W MAIN ST COURTHOUSE | | COVINGTON | VA | 24426 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGHENY COUNTY TREASURER | | ALLEGHENY COUNTY TREASURER | 436 GRANT ST | SUITE 108 | PITTSBURGH | PA | 15219-2497 | USA |
| Allegheny Power | | PO Box 1392 | | | Fairmont | WV | 26555-1392 | USA |
| Allegheny Power | Mountaineer Gas Company | 1310 Fairmont Ave | PO Box 1392 | | Fairmont | WV | 26555 | USA |
| Allegheny Power | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | USA |
| ALLEGHENY POWER   ACCT NUMBERS 1 | | 800 Cabin Hill Drive | | | Greensburg | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 1 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 1 | | 800 CABIN HILL DRIVE | | | GREENSBURG | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 3 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 3 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | USA |
| ALLEGHENY TOWNSHIP SEWER AUTHORITY | | 3131 OLD 6TH AVE N | | | DUNCANSVILLE | PA | 16635-8013 | USA |
| ALLEN B FREEMAN | FREEMAN ALLEN B | 2519 QUAIL OAK DR | | | RUTHER GLEN | VA | 22546-2823 | USA |
| ALLEN II, KNOX D | | Address Redacted | | | | | | |
| ALLEN JR, LARRY D | | Address Redacted | | | | | | |
| ALLEN JR, RAY | | 9518 WATERFALL COVE DR | | | CHESTERFIELD | VA | 23832 | USA |
| ALLEN ROBERTA | | 1622 RODEO DRIVE | | | VIRGINIA BEACH | VA | 23464 | USA |
| Allen T Etheredge CUSIP No 172737108 | | 5 Huckleberry Ct | | | Aiken | SC | 29803 | USA |
| ALLEN, ADRIAN LANELL | | Address Redacted | | | | | | |
| ALLEN, ANTHONY | | 3904 SHILLINGFORD DR | | | RICHMOND | VA | 23223 | USA |
| ALLEN, ARGUS R | | 2620 OLD CONYERS RD | | | STOCKBRIDGE | GA | 30281-2233 | USA |
| ALLEN, BEN | | 106 WIGEAN WAY | | | EASLEY | SC | 29642 | USA |
| ALLEN, BILL | | 1724 CORINTH RD | | | NEWNAN | GA | 30263 | USA |
| ALLEN, BRANDON FRANCIS | | Address Redacted | | | | | | |
| ALLEN, BRIAN J | | Address Redacted | | | | | | |
| ALLEN, BRITTANY LEANNE | | Address Redacted | | | | | | |
| ALLEN, BRODY LEE | | Address Redacted | | | | | | |
| ALLEN, CARROLL J | | Address Redacted | | | | | | |
| ALLEN, CHARLES DARIUS | | Address Redacted | | | | | | |
| ALLEN, CHARLES JUSTIN | | Address Redacted | | | | | | |
| ALLEN, CHRIS | | 167 NEWMAN ST | | | BRENTWOOD | NY | 11717 | USA |
| ALLEN, CHRIS R | | 103 GEORGE ST | | | ENOLA | PA | 17025-2719 | USA |
| ALLEN, CHRISTOPHER L | | Address Redacted | | | | | | |
| ALLEN, CIEANNA | | 504 MILL COVE COURT | | | FAYETTEVILLE | NC | 28314-0000 | USA |
| ALLEN, CINDY | | 175 PILGRAM RD | | | BRIDGEPORT | CT | 06610 | USA |
| ALLEN, DARIUS | | 25TH S 4TH AVE | | | COATESVILLE | PA | 19320 | USA |
| ALLEN, DAVID | | 23 FINCHWELL CT | | | SAN JOSE | CA | 00009-5138 | USA |
| ALLEN, DEVONA MONET | | Address Redacted | | | | | | |
| ALLEN, DHONETTE MAUREEN | | Address Redacted | | | | | | |
| ALLEN, DONALD | | 1108 PATHFINDER CT | | | VIRGINIA BEACH | VA | 23454 | USA |
| Allen, Donny R & Virginia S | | PO Box 3702 | | | Florence | SC | 29502 | USA |
| ALLEN, DOUGLAS MACAUTHUR | | Address Redacted | | | | | | |
| ALLEN, DWAYNE | | 1423 WHITE SANDS DR | | | RICHMOND | VA | 23225 | USA |
| ALLEN, DWAYNE OMAR | | Address Redacted | | | | | | |
| ALLEN, ELIJAH MIGUEL | | Address Redacted | | | | | | |
| ALLEN, ERIC | | 3506 BETZ CT | | | COLONIAL HEIGHTS | VA | 23834-5699 | USA |
| ALLEN, ERIK | | 2 MELTON DRIVE | | | WEAVERVILLE | NC | 28787-0000 | USA |
| ALLEN, ERIKH | | 2 MELTON DRIVE | | | WEAVERVILLE | NC | 28787-0000 | USA |

Circuit City Stores West Coast
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, ERROL | | 1138 EST 81 ST | | | BROOKLYN | NY | 11236-0000 | USA |
| ALLEN, GEOFFREY SCOTT | | Address Redacted | | | | | | |
| ALLEN, JACQUELINE EYVONNE ADELLE | | Address Redacted | | | | | | |
| ALLEN, JAMAL WANZEL | | Address Redacted | | | | | | |
| ALLEN, JAMES BARTLETT | | Address Redacted | | | | | | |
| ALLEN, JAMES ROBERT | | Address Redacted | | | | | | |
| ALLEN, JANELLE D | | 4690 LOG CABIN DR APT 509 7 | | | MACON | GA | 31204-6353 | USA |
| ALLEN, JASON | | 18 ROANOKE ST | | | YONKERS | NY | 10710 | USA |
| ALLEN, JESSE LAINE | | Address Redacted | | | | | | |
| ALLEN, JEWEL SIMONE | | Address Redacted | | | | | | |
| ALLEN, JOANNE | | 611 EDGEWOOD TERRACE NE | APT 723 | | WASHINGTON | DC | 20017 | USA |
| ALLEN, JOHN EDWARD | | Address Redacted | | | | | | |
| ALLEN, JUDSON TAYLOR | | Address Redacted | | | | | | |
| ALLEN, KEITH | | 14730 COLLINGTON TURN | | | MIDLOTHIAN | VA | 23112 | USA |
| ALLEN, KEN | | 14 GREEN WAY | | | WAYLAND | MA | 01778-2616 | USA |
| ALLEN, KENNETH | | 827 E PHIL ELLENA ST | | | PHILADELPHIA | PA | 19119-0000 | USA |
| ALLEN, KEVIN RONELL | | Address Redacted | | | | | | |
| ALLEN, KRISTY N | | Address Redacted | | | | | | |
| ALLEN, KYMON RASHAD | | Address Redacted | | | | | | |
| ALLEN, LA TASHA ALZATA | | Address Redacted | | | | | | |
| Allen, Lannette L | | 12051 N Lodore Rd | | | Amelia | VA | 23002 | USA |
| ALLEN, LANNETTE L | | Address Redacted | | | | | | |
| Allen, LaShonda T | | 1630 Catalina Dr | | | Richmond | VA | 23244 | USA |
| ALLEN, LASHONDA THOMPSON | | Address Redacted | | | | | | |
| ALLEN, LAURA | | 2836 WILKINSON MILL COURT | | | MARIETTA | GA | 30068 | USA |
| ALLEN, LAURA | | 4006 MCPHERSON DR | | | ACWORTH | GA | 30101 | USA |
| ALLEN, LINDA | | 11804 DUNBAR OAKS | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| ALLEN, LINDA | | RT 1 BOX 670 | | | HARPERS FERRY | WV | 25425 | USA |
| ALLEN, LINDA S | | 3409 WOODRUN TRL | | | MARIETTA | GA | 30062-1234 | USA |
| ALLEN, MANDELL E | | Address Redacted | | | | | | |
| ALLEN, MARK | | Address Redacted | | | | | | |
| ALLEN, MARK | | 64B STUART ST | | | WALDWICK | NJ | 07463 | USA |
| ALLEN, MARLA | | 18 GRAYHAWK WAY | | | SIMPSONVILLE | SC | 29681 | USA |
| ALLEN, MARVIN | | 609 NATHAN PLACE | | | LEESBURG | VA | 20176 | USA |
| ALLEN, MATTHEW CHRIS | | Address Redacted | | | | | | |
| ALLEN, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| ALLEN, NIKELL ARIEL | | Address Redacted | | | | | | |
| ALLEN, PHILIP | | 405 TALBOTT AVE | | | LAUREL | MD | 20707 | USA |
| ALLEN, QUANDIA | | Address Redacted | | | | | | |
| ALLEN, QWISHUNA MANTTER | | Address Redacted | | | | | | |
| ALLEN, ROBERT | | 558 N PEPPERCORN LN | | | ROSSVILLE | GA | 30741 | USA |
| ALLEN, ROBERT | | 725 DAKAR DR APT 4 | | | PETERSBURG | VA | 23803-4866 | USA |
| ALLEN, ROWENNA LYN | | Address Redacted | | | | | | |
| ALLEN, SARAH | | 2920 RHONDA LANE | | | ALLENTOWN | PA | 18103 | USA |
| ALLEN, SETH | | 29 26 163RD ST | | | FLUSHING | NY | 11358-0000 | USA |
| ALLEN, SHANDA ALISA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, SHAWN OLIVER | | Address Redacted | | | | | | |
| ALLEN, SHEILA M | | Address Redacted | | | | | | |
| ALLEN, SIMON LEBOUN | | Address Redacted | | | | | | |
| Allen, Susan M | | PO Box 1252 | | | Fort Belvoir | VA | 22060-0952 | USA |
| ALLEN, TERRENCE | | 6603 CHURCH ST | E28 | | RIVERDALE | GA | 00003-0274 | USA |
| ALLEN, TERRY | | PO BOX 553 | | | BREMEN | GA | 30110-0553 | USA |
| ALLEN, THEODORE CLAURENZO | | Address Redacted | | | | | | |
| ALLEN, THOMAS | | 495 DUDUQUE ST | | | MANCHESTER | NH | 03102 | USA |
| ALLEN, THOMAS JAMES | | Address Redacted | | | | | | |
| ALLEN, TIMOTHY I | | Address Redacted | | | | | | |
| ALLEN, TIMOTHY STUART | | Address Redacted | | | | | | |
| ALLEN, WILLIAM | | 1812 MEDART DR | | | TALLAHASSEE | FL | 32303 | USA |
| ALLENORF III, GEORGE | | 115 GRANT ST | | | NORTH ATTLEBORO | MA | 02760-2431 | USA |
| ALLENTOWN MORNING CALL | MICHELLE KECK | 101 NORTH SIXTH STREET | | | ALLENTOWN | PA | 18101 | USA |
| ALLER, AMY | | 189 SPRING ST | | | STATE COLLEGE | PA | 16801 | USA |
| ALLEVA, RANDALL RONALD | | Address Redacted | | | | | | |
| ALLEY, MIKE | | 6139 THYME DR | APT  P | | MECHANICSVILLE | VA | 23111-6506 | USA |
| ALLEYNE, CALVIN CLARENCE | | Address Redacted | | | | | | |
| ALLEYNE, DENZEL M | | 115 00 167TH ST | | | JAMAICA | NY | 11434 | USA |
| ALLEYNE, DENZEL MARTIN | | Address Redacted | | | | | | |
| ALLEYNE, LEROY | | 10515 FLATLANDS 4TH ST | | | BROOKLYN | NY | 11236-4633 | USA |
| ALLEYNE, RANDY | | LOC NO 0054 | | | NASHUA | NH | 3063 | USA |
| ALLEYNE, TIFFANY | | 1325 PENNSYLVANIA AVE 5G | | | BROOKLYN | NY | 11239 | USA |
| ALLGOOD SERVICES | | PO BOX 965456 | | | MARIETTA | GA | 30066-0008 | USA |
| ALLGOOD, ALBERT R | | 162 CHERRELS FORD DR | | | SENOIA | GA | 30276 | USA |
| ALLGOOD, JACQUELINE | | 5125 MANTLE COURT | | | GLEN ALLEN | VA | 23060 | USA |
| ALLIANCE  ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN  CONNIE CLUDERAY | 6100 FAIRVIEW RD  SUITE 350 | | CHARLOTTE | NC | 28210 | USA |
| ALLIANCE ENTERTAINMENT | | 3190 FAIRVIEW PARK DR SUITE 300 | | | FALLS CHURCH | VA | 22042 | USA |
| ALLIANCE ENTERTAINMENT | | 3190 FAIRVIEW PARK DR SUITE 300 | | | FALLS CHURCH | VA | 22042 | USA |
| ALLIANCE ENTERTAINMENT | | 3190 FAIRVIEW PARK DR SUITE 300 | | | FALLS CHURCH | VA | 22042 | USA |
| ALLIANCE ENTERTAINMENT | | 3190 FAIRVIEW PARK DRIVE SUITE 300 | | | FALLS CHURCH | VA | 22042 | USA |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 3190 FAIRVIEW PARK DR SUITE 300 | | | FALLS CHURCH | VA | 22042 | USA |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 3190 FAIRVIEW PARK DR SUITE 300 | | | FALLS CHURCH | VA | 22042 | USA |
| ALLIANCE NO 70807 | | 4050 CORAL RIDGE DRIVE | | | CORAL SPRINGS | FL | 33065 | USA |
| ALLIANCE ROCKY MOUNT LLC | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | | CHARLOTTE | NC | 28210 | USA |
| Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Carroll & Carroll PLLC | 831 E Morehead St Ste 440 | | | Charlotte | NC | 28202 | USA |
| Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Core Properties Inc | Attn James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | USA |
| ALLIANCE ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | CHARLOTTE | NC | 28210 | USA |
| ALLIE, INSHAN | | 182 42 90AVE | | | HOLLIS | NY | 11423-0000 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED BARTON SECURITY SERVICES, LLC | | 8 TOWER BRIDGE | 161 WASHINGTON ST STE 600 | | CONOHOHOCKEN | PA | 19428 | USA |
| Allied Building Products | Attn Tracy Miller | Allied Building Products Corp | 15 E Union Ave | | East Rutherford | NJ | 07073 | USA |
| ALLIED SAFE INC | | 3426 MERRICK ROAD | | | SEAFORD | NY | 11783 | USA |
| ALLIED SECURITY INC | | 2840 LIBRARY RD | | | PITTSBURGH | PA | 15234-2621 | USA |
| AlliedBarton Security Services LLC | David I Buckman | EVP and General Counsel | Eight Tower Bridge | 161 Washington St Ste 600 | Conshohocken | PA | 19428 | USA |
| ALLISON, CLAYTON DANIEL LEE | | Address Redacted | | | | | | |
| ALLISON, COLBY | | 25 AVE AT PORT IMERPIAL | APT 821 | | WEST NEW YORK | NJ | 07093-8359 | USA |
| ALLISON, JOHN | | 400 ROBIN LAKE RD | | | DUNCAN | SC | 29334-9221 | USA |
| ALLISON, RERNARD Q | | Address Redacted | | | | | | |
| ALLISON, SHANNON B | | Address Redacted | | | | | | |
| ALLISON, VICKI J | | 11037 READING RD | | | JACKSONVILLE | FL | 32257-1247 | USA |
| ALLMAN, RONALD LYNN | | Address Redacted | | | | | | |
| ALLONCE, JANITE MARIE | | Address Redacted | | | | | | |
| ALLORE, JEFF | | 9 LAKE DRIVE | | | WILBRAHAM | MA | 01095 | USA |
| ALLOSADA, AARON | | 30150 HUNTT RD | | | MECHANICSVILLE | MD | 20659-3646 | USA |
| ALLOY METAL MFY LTD | | FLAT H I 3F ON HO IND BLDG | 17 19 SING WAN RD | TAI WAI SHATIN NT | | | | China |
| ALLPORT, DAVID | | 11449 RIVER RUN DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| ALLRED JAMES C | | 100 ROSE CIRCLE | | | DUNN | NC | 28334 | USA |
| ALLRED JOHN | | 833 AVALON RD | | | WINSTON SALEM | NC | 27104 | USA |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC RD | | | ROANOKE | VA | 24018 | USA |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28296-0064 | USA |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28296-0019 | USA |
| ALLTRONICS | | 874 ORLEANS RD UNIT 4 | | | CHARLESTON | SC | 29407-4857 | USA |
| ALLYN, LAMOUREUX | | 1 MILL ST 1002 | | | DOVER | NH | 03820-0000 | USA |
| ALMAGUER, NORGEL | | 1150 SE 9TH AVE | | | HIALEAH | FL | 33010-5812 | USA |
| ALMAKAEVA, GALIA I | | Address Redacted | | | | | | |
| ALMAMUN, MOHAMMED | | Address Redacted | | | | | | |
| ALMANZAR, DARWIN | | Address Redacted | | | | | | |
| ALMANZAR, JESSENIA | | Address Redacted | | | | | | |
| ALMEIDA, ANTONIO | | 1073 BEVERLY ST | | | NEW BEDFORD | MA | 02745 | USA |
| ALMEIDA, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| ALMEIDA, GARY | | 91 SANDS PLACE | | | STRATFORD | CT | 06615 | USA |
| ALMEIDA, GARY E | | 91 SANDS PLACE | | | STRATFORD | CT | 06615 | USA |
| ALMEIDA, GARY ERNEST | | Address Redacted | | | | | | |
| ALMEIDA, JOSH | | 466 C ST | | | CASSELBERRY | FL | 32707-3090 | USA |
| ALMEIDA, MATTHEW | | 567 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02145 | USA |
| ALMEIDA, RYAN JOSEPH | | Address Redacted | | | | | | |
| ALMENDAREZ, PETER | | 2512 BRIDGEBORO ST | | | ALBANY | GA | 31705-4338 | USA |
| ALMO E COMMERCE, LLC | | ATTN GERALD FUNCK | 2709 COMMERCE WAY | | PHILADELPHIA | PA | 19154 | USA |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | PHILADELPHIA | PA | 19175-0783 | USA |
| ALMODOVAR, JORGE LUIS | | Address Redacted | | | | | | |
| Almonesson Associates LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| ALMONESSON ASSOCIATES LP | C O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMONESSON ASSOCIATES, L P | NO NAME SPECIFIED | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | USA |
| ALMONESSON ASSOCIATES, L P | NO NAME SPECIFIED | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY  BLDG 630  STE  300 | | BLUE BELL | PA | 19422-2316 | USA |
| ALMONTE, ALBERTO JOSE | | Address Redacted | | | | | | |
| ALMONTE, CHRISTIAN | | Address Redacted | | | | | | |
| ALMONTE, JULISSA | | Address Redacted | | | | | | |
| ALMONTE, YARIELA | | Address Redacted | | | | | | |
| ALONI, ARIE MD | | 239 BOYLE RD | | | SELDEN | NY | 11784 | USA |
| ALONSO, ARTURO | | 5500 NW 179 TERR | | | MIAMI | FL | 33055 | USA |
| ALONSO, ELMY | | 2 NE 160TH ST | | | MIAMI | FL | 33162-4217 | USA |
| ALONSO, JNOATHAN CHEEWAS | | Address Redacted | | | | | | |
| ALONSO, JOSE L | | 1425 SW 94TH AVE APT 110 | | | MIAMI | FL | 33174-3047 | USA |
| ALONSO, LAURA REGINA | | Address Redacted | | | | | | |
| ALONSO, STEVEN | | 35179 SNAKE HILL RD | | | MIDDLEBURG | VA | 20117-0000 | USA |
| ALONZO, LUIS G | | 3912 ADAMS DRIVE | | | SILVER SPRING | MD | 20902 | USA |
| ALONZO, LUIS GABRIEL | | Address Redacted | | | | | | |
| ALOSI, AMANDA M | | Address Redacted | | | | | | |
| ALOUIDOR, COREY | | Address Redacted | | | | | | |
| ALPAUGH, PATRICK | | 134 MIKE CT | | | ELKTON | MD | 21921 | USA |
| ALPAUGH, SARA CAITLYN | | Address Redacted | | | | | | |
| ALPER, IRV F | | Address Redacted | | | | | | |
| ALPERT, SUSAN | | 197 MILL ST | | | WESTWOOD | NJ | 07675 | USA |
| ALPHA, LISA | | 4413 KENNETH CT | | | TITUSVILLE | FL | 32780-5927 | USA |
| ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | ALPHARETTA | GA | 30004 | USA |
| ALPHARETTA, CITY OF | CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | ALPHARETTA | GA | 30009 | USA |
| ALRASHIDI, ABDALLAH | | 2557B WHARTON ST PH | | | PITTSBURGH | PA | 15203-0000 | USA |
| ALRIDGE, DEANNA A | | 4610 WASSAIL DR | | | JACKSONVILLE | FL | 32257-3365 | USA |
| ALS INDUSTRIES INC | | 100 RIDINGS WAY | | | AMBLER | PA | 19002 | USA |
| ALSCHBACH NORMA A | | 108 PINTAIL CT | | | CAMBRIDGE | MD | 21613 | USA |
| ALSCHBACH, LINDA | | 8208 KINGSDOWN CT | | | RICHMOND | VA | 23229 | USA |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | ATLANTA | GA | 30350 | USA |
| ALSTIN, MARI A | | Address Redacted | | | | | | |
| ALSTON & BIRD | | PO BOX 933124 | | | ATLANTA | GA | 31193-3124 | USA |
| ALSTON, ALICIA ANNETTE | | Address Redacted | | | | | | |
| ALSTON, ALSON | | PO BOX 75931 | | | WASHINGTON | DC | 20013-0931 | USA |
| Alston, Henry | | 1129 78th St | | | Newport News | VA | 23605-0000 | USA |
| ALSTON, HENRY | | Address Redacted | | | | | | |
| ALSTON, HENRY | Alston, Henry | 1129 78th St | | | Newport News | VA | 23605-0000 | USA |
| ALSTON, JALYNN | | Address Redacted | | | | | | |
| ALSTON, SHIKESHIA NICHOLE | | Address Redacted | | | | | | |
| ALSTON, TYRONE LAMONT | | Address Redacted | | | | | | |
| ALSTON, VONETTA P | | 7002 JEFFERYS CREEK LN | | | RALEIGH | NC | 27616 | USA |
| ALSTON, VONETTA PHONIQUE | | Address Redacted | | | | | | |
| ALTA SOFTWARE | | 11480 SUNSET HILLS ROAD | SUITE 200 E | | RESTON | VA | 20190 | USA |
| ALTAFHUSAIN PITAL | | 35 BRICKYARD RD UNIT 18 | | | ESSEX JUNCTION | VT | 05452-4329 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTAGRACIA, AILEEN VICTORIA | | Address Redacted | | | | | | |
| ALTAMIRANO, ANDREW ORTEGA | | Address Redacted | | | | | | |
| ALTAMIRANO, ROBERTO | | 47 DAKOTA ST | | | BUFFALO | NY | 14216-2723 | USA |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | C/O YALE REALTY SERVICES CORP | | PLEASANTVILLE | NY | 10570 | USA |
| Altamonte Springs Real Estate Associates LLC | Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 501 Washington Ave | | Pleasantville | NY | 10570 | USA |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | | | Richmond | VA | 23218-0500 | USA |
| Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 501 Washington Ave | | | Pleasantville | NY | 10570 | USA |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | USA |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | USA |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | USA |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE C/O YALE REALTY SERV | C/O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | PLEASANTVILLE | NY | 10570 | USA |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE C/O YALE REALTY SERV | C/O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | USA |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE C/O YALE REALTY SERV | C/O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | USA |
| ALTAMONTE SPRINGS, CITY OF | | ALTAMONTE SPRINGS CITY OF | 225 NEWBURYPORT AVE | | ALTAMONTE SPRINGS | FL | 32701-3697 | USA |
| ALTAN, MEMDUH ERDEM | | Address Redacted | | | | | | |
| ALTEC LANSING TECHNOLOGIES | | ALTEC LANSING CONSUMER | P O BOX 277 | | MILFORD | PA | 18337 | USA |
| ALTEIR, JOSEPH E | | 100 ALTIER LN | | | JERMYN | PA | 18433-3625 | USA |
| ALTER, RICHARD CURTIS | | Address Redacted | | | | | | |
| ALTERIO, MARISSA ROSE | | Address Redacted | | | | | | |
| ALTERTHOUGHT | | MR SUNJAY PANDAY | UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | 3126 W CARY ST NO 419 | RICHMOND | VA | 23221 | USA |
| ALTERTHOUGHT | | UTOPIAN SOFTWARE CONCEPTS INC D/BA ALTERTHOUGHT | 3126 WEST CARY STREET NO 419 | | RICHMOND | VA | 23221 | USA |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | RICHMOND | VA | 23221 | USA |
| ALTERTHOUGHT | | 3126 W CARY ST NO 419 | | | RICHMOND | VA | 23221 | USA |
| ALTHISAR, TYLER | | 7970 PARKLAND PLACE | | | FREDERICK | MD | 21701 | USA |
| ALTHOFF, ERIK E | | 46812 IRONSTONE TERRACE | | | STERLING | VA | 20164 | USA |
| ALTHOFF, ERIK EDWARD | | Address Redacted | | | | | | |
| ALTIDOR, MARCK | | Address Redacted | | | | | | |
| ALTIER, DAVID E | | USS CARR NO FFG52 | | | FPO | AE | 09566-1506 | USA |
| ALTIER, ROGER | | 171 GAINS MILL DR | | | SUMMERVILLE | SC | 29483 | USA |
| ALTIMORE, RYAN | | Address Redacted | | | | | | |
| ALTMAN MCMAHON, MICHAEL H | | Address Redacted | | | | | | |
| ALTMAN, EDWARD CLIFFORD | | Address Redacted | | | | | | |
| ALTMAN, EDWARD CLIFFORD | | Address Redacted | | | | | | |
| ALTMAN, SAMUAL J | | Address Redacted | | | | | | |
| ALTMAN, SAMUAL J | | Address Redacted | | | | | | |
| ALTO, HAYWARD M | | PSC 77 BOX CON | | | APO | AE | 09721-9998 | USA |
| ALTOMARE, JOSEPH | | 524 VIEWPOINT TERRACE | | | PEEKSKILL | NY | 10566-0000 | USA |
| ALTON, KEVIN | | 10 TURRET CT SW | | | WASHINGTON | DC | 20032-7405 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTOONA CITY AUTHORITY | | P O BOX 3150 | | | ALTOONA | PA | 16603 | USA |
| Altoona City Authority | | P O  Box 3150 | | | Altoona | PA | 16603 | USA |
| ALTOONA CITY AUTHORITY | | P O BOX 3150 | | | ALTOONA | PA | 16603 | USA |
| ALTOONA MIRROR | | GLORIA RINEHART | 301 CAYUGA AVENUE | | ALTOONA | PA | 16602 | USA |
| ALTOONA MIRROR | | 301 CAYUGA AVE | | | ALTOONA | PA | 16603 | USA |
| ALTOONA MIRROR | | PO BOX 2008 | 301 CAYUGA AVE | | ALTOONA | PA | 16603 | USA |
| ALTOONA MIRROR | ERIK BROWN | 301 CAYUGA AVENUE | | | ALTOONA | PA | 16602 | USA |
| ALTRECHE, CASSANDRA | | Address Redacted | | | | | | |
| Alva, David James | | 22 Wolf Trapp | | | Pittsford | NY | 14534-0000 | USA |
| ALVA, DAVID JAMES | | Address Redacted | | | | | | |
| ALVARA, AREVALO | | 13721 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191-2028 | USA |
| ALVARADL, WALTER | | 84 FRIENDSHIP RD | | | HOWELL | NJ | 07731-1940 | USA |
| ALVARADO GROUP INC | | 4080 MCGINNIS FERRY RD | STE 1307 | | ALPHARETTA | GA | 30005 | USA |
| ALVARADO SETA, DARIS MICHELLE | | Address Redacted | | | | | | |
| ALVARADO, BERNARDO | | 8865 SW 178TH TER | | | MIAMI | FL | 33157-5923 | USA |
| ALVARADO, CHARLES | | 987 SUNNY COURT | | | GAMBRILLS | MD | 21054 | USA |
| ALVARADO, DELBERT | | Address Redacted | | | | | | |
| ALVARADO, DELBERT | | Address Redacted | | | | | | |
| ALVARADO, JUANITA | | PO BOX 8618 | | | BLACKWOOD | NJ | 08012-0000 | USA |
| ALVARADO, MISAEL | | 1025 S BEACH ST | | | DAYTONA BEACH | FL | 32114-6273 | USA |
| ALVARADO, STEFFANY | | Address Redacted | | | | | | |
| ALVARADO, YANKA | | 16 KNOLES ST | | | YONKERS | NY | 10705 | USA |
| ALVARENGA, CHRISTIAN JUNIOR | | Address Redacted | | | | | | |
| ALVARENGA, FREDDY | | 531 NW 82ND AVE | | | MIAMI | FL | 33126-3995 | USA |
| ALVARENGA, FREDDY GIBSON | | Address Redacted | | | | | | |
| ALVAREZ MORALES, JAVIER J | | Address Redacted | | | | | | |
| ALVAREZ MORALES, JAVIER J | | Address Redacted | | | | | | |
| ALVAREZ, ALEX | | Address Redacted | | | | | | |
| ALVAREZ, ANTONIO | | 13051 LAUREL TREE LN | | | HERNDON | VA | 20171-0000 | USA |
| ALVAREZ, APONTEABBY | | 50 25 NEWTOWN RD APT 5D | | | WOODSIDE | NY | 11377-0000 | USA |
| ALVAREZ, ARELIS | | 509 E HAMILTON ST | | | ALLENTOWN | PA | 18103 | USA |
| ALVAREZ, CARLOS | | 7809 POWHATAN | | | MANASSAS | VA | 20109 | USA |
| ALVAREZ, CARLOS L | | Address Redacted | | | | | | |
| ALVAREZ, COREY WILLIAM | | Address Redacted | | | | | | |
| ALVAREZ, DANIEL | | Address Redacted | | | | | | |
| ALVAREZ, DANIEL | | 700 BILTMORE WAY APT 619 | | | MIAMI | FL | 33134-7561 | USA |
| ALVAREZ, DAVID ELIAS | | Address Redacted | | | | | | |
| ALVAREZ, DAVID R | | 1458 NE 180TH ST | | | NORTH MIAMI BEAC | FL | 33162-1343 | USA |
| ALVAREZ, DENISE | | Address Redacted | | | | | | |
| ALVAREZ, GIOVANNY | | Address Redacted | | | | | | |
| ALVAREZ, HUGO | | 130 HOWARD AVE | APARTMENT 1 | | PASSAIC | NJ | 07055-0000 | USA |
| ALVAREZ, JUAN GUILLERMO | | Address Redacted | | | | | | |
| ALVAREZ, KRISSIA PAOLA | | Address Redacted | | | | | | |
| ALVAREZ, LUZ | | Address Redacted | | | | | | |
| ALVAREZ, MELANIE CHRISTINE | | Address Redacted | | | | | | |
| ALVAREZ, MELISSA | | 121 STEINWAY AVE | | | STATEN ISLAND | NY | 10314-0000 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, PEDRO | | 3396 S ATHOL RD | | | ATHOL | MA | 01331 | USA |
| ALVAREZ, RAFAEL | | Address Redacted | | | | | | |
| ALVAREZ, ROBERT | | 6703 NORTH 6TH ST | | | PHILADELPHIA | PA | 19126-0000 | USA |
| ALVAREZ, SANDRA | | Address Redacted | | | | | | |
| ALVAREZ, ULISES | | 500 SW 24TH AVE | | | MIAMI | FL | 33135-2934 | USA |
| ALVAREZ, YERIKA MICHELLE | | Address Redacted | | | | | | |
| ALVARO, CASTILLO | | 4802 PINE MEADOWS TRL | | | JACKSONVILLE | FL | 32254-0000 | USA |
| ALVES, AMANDA L | | Address Redacted | | | | | | |
| ALVES, CHRISTINE | | Address Redacted | | | | | | |
| ALVES, G MANUEL MOCO | | Address Redacted | | | | | | |
| ALVES, JOSEPH & REBEKAH | | 3106 RAWLE ST | | | PHILADELPHIA | PA | 19142 | USA |
| ALVES, JUSTIN | | Address Redacted | | | | | | |
| ALVES, PAULOSERGIO P | | Address Redacted | | | | | | |
| ALVICH, JOSEPH | | 2672 SUMMERS RIDGE DR | | | ODENTON | MD | 21113 | USA |
| ALVIN A JOSEPHS | JOSEPHS ALVIN A | 4002 WINDERLAKES DR | | | ORLANDO | FL | 32835-2604 | USA |
| ALVIN DNELLO WALCOTT | WALCOTT ALVIN DNELLO | 4811 GARDEN SPRING LN APT 203 | | | GLEN ALLEN | VA | 23059-7518 | USA |
| Alvin Josephs | | 4002 Winderlake Dr | | | Orlando | FL | 32835 | USA |
| ALVIN T BARKER | BARKER ALVIN T | 10332 CLAYTON MILL RD | | | JACKSONVILLE | FL | 32221-2571 | USA |
| ALVINO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| Alvis Sherrod Ashford | | 2039 Bethany Trace Ln | | | Winston Salem | NC | 27127 | USA |
| ALVIS, MELANIE | | 1600 MAIN BLVD | | | GLEN ALLEN | VA | 23059 | USA |
| ALYSSA DE THOMAS | | 156 VINTON ST | | | MELROSE | MA | 02176 | USA |
| ALZEAR, RANA MUNIR | | Address Redacted | | | | | | |
| ALZINA, ALEXANDER | | 350 CROSSING BLVD 916 | | | ORANGE PARK | FL | 32073-0000 | USA |
| AMABILE, MARK S | | 3451 CHOATE CT | | | WOODBRIDGE | VA | 22193-1068 | USA |
| AMACAI INFORMATION CORP | | PO BOX 9135 | | | UNIONDALE | NY | 11555-9135 | USA |
| AMACKER, ROBERT | | 948 S ALMA SCHOOL RD | UNIT 111 | | MESA | AZ | 00008-5210 | USA |
| AMADASUN, OSARUMWENSE | | 1991 BROADWAY 68 ST 11B | | | NEW YORK | NY | 00001-0023 | USA |
| AMADO, CHRISTOPHER DANE | | Address Redacted | | | | | | |
| AMAECHI, DONALD ISHMAEL | | Address Redacted | | | | | | |
| AMAKOBE, MOODY | | 141 VILLAS DRIVE APT 12 | | | NEW CASTLE | DE | 19720 | USA |
| AMALFITANO, HOLLY | | 50 COLONIAL AVE | | | CRANSTON | RI | 02910 | USA |
| Amanda Lynn Hayslip | | 56 Alfonso Dr | | | Rochester | NY | 14626 | USA |
| AMANDA, BENNET | | 149 S SHERPAD AVE | | | HAYDEN | CT | 06518-0000 | USA |
| AMANDA, CANDICE | | 125 1ST ST | | | MERRITT ISLAND | FL | 32953-3313 | USA |
| AMANDA, DION | | 45 WILTON ST | | | SPRINGFIELD | MA | 01109-1841 | USA |
| AMANDA, HOLLINGSHEAD | | 54 WILLOW TR LN | | | NEWARK | NE | 19702-0000 | USA |
| AMANDA, MATTOX | | 3180 MONROE HWY LOT 10 | | | BOGART | GA | 30622-0000 | USA |
| AMANN, CYRIL P | | Address Redacted | | | | | | |
| AMANTE, KIMBERLY SHAUNTAE | | Address Redacted | | | | | | |
| AMARAL, ANTHONY | | 262 JUNE ST | | | FALL RIVER | MA | 02720 | USA |
| AMARAL, ITALO O | | Address Redacted | | | | | | |
| AMARAL, JASON | | 52 MARATHON ST 2 | | | ARLINGTON | MA | 02474 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMARAL, JEREMY R | | Address Redacted | | | | | | |
| AMARAL, JEREMY R | | Address Redacted | | | | | | |
| AMARAL, MELISSA ANN | | Address Redacted | | | | | | |
| AMARANTE, REBECCA | | Address Redacted | | | | | | |
| AMARE, GABRIEL | | 97 07 HORACE HARDING EXPR | 15D | | CORONA | NY | 11368-0000 | USA |
| AMARIS, ARNULFO ENRIQUE | | Address Redacted | | | | | | |
| AMARO, LUCILLE | | 7401 RIDGE BLVD | | | BROOKLYN | NY | 11209 | USA |
| AMAT, MARK | | 1640 SAND KEY CIRCLE | | | OVIEDO | FL | 32765 | USA |
| AMATO, KIM | | Address Redacted | | | | | | |
| Amato, Salvatore | | 903 Arrow Ave | | | Bronx | NY | 10469-3905 | USA |
| AMATO, ZACHARY | | Address Redacted | | | | | | |
| AMAYA, DARWIN JESUS | | Address Redacted | | | | | | |
| AMAYA, EDWARD | | 8600 16 ST | | | SILVER SPRING | MD | 00002-0910 | USA |
| AMAYA, EVA ALICIA | | Address Redacted | | | | | | |
| AMAYA, GERARDOA | | 438 BROOK AVE | | | PASSAIC | NJ | 07055-0000 | USA |
| AMAYA, JOHNY | | 116 RAWLINGS RD | | | GAITHERSBURG | MD | 20877-0000 | USA |
| AMAYA, ROBIN ALEX | | Address Redacted | | | | | | |
| AMAYA, VERONICA | | 5305 CROWN POINT RD | | | BURKE | VA | 22015-1716 | USA |
| AMB PROPERTY LP | | PO BOX 6110 | | | HICKSVILLE | NY | 11802-6110 | USA |
| AMB Property LP | Paul Rosen | AMB Property Corporation | One Meadowlands Plz | | East Rutherford | NJ | 07073 | USA |
| AMB PROPERTY, L P | | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | EAST RUTHERFORD | NJ | 07073 | USA |
| AMBATI, SVETHA | | 12230 SW WINTERHAWK LN | | | BEAVERTON | OR | 00009-7007 | USA |
| AMBERG, GARY | | 6718 STUART AVE | | | RICHMOND | VA | 23226-3404 | USA |
| AMBERG, VERONICA ASHLEY | | Address Redacted | | | | | | |
| AMBOS, RODGER | | 112 LEHEIGH AVE | | | NEWARK | NJ | 07112 | USA |
| AMBRISTER, LINDSEY MARIE | | Address Redacted | | | | | | |
| AMBROISE, RONALD J | | Address Redacted | | | | | | |
| AMBROSE, KORY NICOLAS | | Address Redacted | | | | | | |
| AMBROSE, ROBERT LEE | | Address Redacted | | | | | | |
| AMBROSIE, STEPHINE | | 16329 NW 16TH ST | | | PEMBROKE PINES | FL | 33028-1225 | USA |
| AMBROSS, CHARLOTTE | | 445 PHILLIPS AVE | | | MCKEES ROCKS | PA | 15136 | USA |
| AMBULANCE SERVICE | | 622 3RD AVE | | | NEW YORK | NY | 10017 | USA |
| AMC | | PO BOX 933 | | | BETHPAGE | NY | 11714 | USA |
| AMC | Rainbow Advertising Sales Corp | 1111 Stewart Ave | | | Bethpage | NY | 11714 | USA |
| AMCAP ARBORLAND LLC | | 1281 E MAIN ST 2ND FL | C/O AMCAP INC | | STAMFORD | CT | 06902 | USA |
| AMCAP ARBORLAND LLC | | C/O AMCAP  INC | 1281 EAST MAIN ST | 2ND FLOOR | STAMFORD | CT | 06902 | USA |
| AmCap Arborland LLC | AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | Stamford | CT | 06902 | USA |
| AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | | Stamford | CT | 06902 | USA |
| AmCap Arborland LLC | Ricki Singer VP | AmCap Inc | 1281 E Main St Ste 200 | | Stamford | CT | 06902 | USA |
| AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | USA |
| AMCAP NORTHPOINT LLC | | C/O AMCAMP INC | 1284 E MAIN ST 2ND FL | | STAMFORD | CT | 06902 | USA |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN ST | SUITE 200 | STAMFORD | CT | 06902 | USA |
| AmCap Northpoint LLC | Ricki Singer VP | AmCap Inc | 1281 E Main St Ste 200 | | Stamford | CT | 06902 | USA |
| AmCap Northpoint LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | USA |
| AMCOR INC | | 685 A GOTHAM PKWY | | | CARLSTADT | NJ | 07072 | USA |
| AMCOR INC | IGAL WOLKIN | 685A GOTHAM PARKWAY | | | CARLSTADT | NJ | 07024 | USA |
| AMCOR INC | IGAL WOLKIN | 685A GOTHAM PARKWAY | | | CARLSTADT | NJ | 07024 | USA |
| AMCOR INC | PHILIP ZWEIGER | 685A GOTHAM PKWY | | | CARLSTADT | NJ | 07024 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMEDUME, JOHN | | 385 GEMINI DRIVE APT7 | | | HILLBOROUGH | NJ | 08844 | USA |
| AMENGUAL, JOHANNA C | | Address Redacted | | | | | | |
| AMENT JR ROBERT M | | 9839 ALFAREE RD | | | RICHMOND | VA | 23237 | USA |
| AMENTH, MANNY | | 5929 HOURGLAS COURT | | | RALEIGH | NC | 27612 | USA |
| Amentra Inc | Red Hat Inc | 1801 Varsity Dr | | | Raleigh | NC | 27606 | USA |
| AMENTRA INC | TREASUREY | 1801 VARSITY DRIVE | | | RALEIGH | NC | 27606 | USA |
| AMENTRA INC | TREASUREY | 1801 VARSITY DR | | | RALEIGH | NC | 27606 | USA |
| AMERCADO, GUE | | 1916 FOX ST | | | HYATTSVILLE | MD | 20783-2366 | USA |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | USA |
| AMERICA ONLINE | | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | USA |
| American Automobile Assn dba AAA | | 1000 AAA Dr | | | Heathrow | FL | 32746 | USA |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DRIVE | | HEATHROW | FL | 32746 | USA |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DR | | HEATHROW | FL | 32746 | USA |
| American Banker Insurance Co of Florida and Related Entities | Raul A Cuervo Esq | Jorden Burt LLP | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | USA |
| AMERICAN BANKERS INSURANCE | | 11222 QUAIL ROOST DRIVE | | | MIAMI | FL | 33157 | USA |
| American Broadcasting Companies Inc d b a WABC TV | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | USA |
| American Communications Group Inc | Jamie J Shaw | 21311 Madrona Ave Ste 101 | | | Torrance | CA | 310-530-4100 | USA |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | USA |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | USA |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DECRESENTI CHIEF FINANCIAL OFFICER | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | USA |
| AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | TOM DECRESENTI | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | USA |
| AMERICAN CORADIUS INC | | 300 ESSJAY RD STE 150 | | | WILLIAMSVILLE | NY | 14221 | USA |
| American Electric Power | | PO Box 2021 | | | Roanoke | VA | 24022-2121 | USA |
| AMERICAN EXPRESS | | 1412 A STARLING DR | | | RICHMOND | VA | 23229 | USA |
| American Express Travel Related Services Company Inc | Eugene J Chikowski Esq | Flaster/Greenberg PC | Eight Penn Center | 1628 JFK Blvd 15th Fl | Philadelphia | PA | 19103 | USA |
| AMERICAN HEALTH CHOICE DBA | | PO BOX 9188 | | | MARIETTA | GA | 30065 | USA |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | USA |
| AMERICAN HOME ASSURANCE COMPANY | | 70 PINE STREET 1ST FLOOR | | | NEW YORK | NY | 10270 | USA |
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | USA |
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | USA |
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | USA |
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | USA |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | USA |
| American Home Assurance Company et al and Certain Other Affiliates of the AIU Holdings Inc | Attn Michelle A Levitt Esq | Law Dept | 175 Water St 18th Fl | | New York | NY | 10038 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | RICHMOND | VA | 23221-0065 | USA |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234 | USA |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234 | USA |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 | USA |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS RD | | | WEST KINGSTON | RI | 02892 | USA |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 | USA |
| AMERICAN RED CROSS | | PO BOX 745 | | | YAPHANK | NY | 11980 | USA |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | CHANTILLY | VA | 20153-1201 | USA |
| AMERICAN SYSTEMS CORP | AMERICAN SYSTEMS CORP | ATTN JENNIFER HADLEY | 13990 PARKEAST CIR | | CHANTILLY | VA | 20151 | USA |
| AMERICAN SYSTEMS CORP | ATTN JENNIFER HADLEY | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | USA |
| American Systems Corporation | Jennifer Hadley | 13990 Parkeast Cir | | | Chantilly | VA | 20151 | USA |
| American Water Enterprises | Attn Colleen Garrity | 1025 Laurel Oak Rd | | | Voorhees | NJ | 08043 | USA |
| American Water Service Inc | American Water Enterprises | Attn Colleen Garrity | 1025 Laurel Oak Rd | | Voorhees | NJ | 08043 | USA |
| AMERICAN WATER SERVICE, INC | American Water Enterprises | Attn Colleen Garrity | 1025 Laurel Oak Rd | | Voorhees | NJ | 08043 | USA |
| AMERICAN, LEAGION | | PO BOX 1462 13 LAKE ST | | | PROSPECT | NY | 13435-0000 | USA |
| AMERICANSTUDENTASSISTANCE | | PO BOX 414533 | | | BOSTON | MA | 02241-4533 | USA |
| AMERONGEN, JEFF F | | Address Redacted | | | | | | |
| AMERONGEN, JEFF F | | Address Redacted | | | | | | |
| AMERSON, KENYA | | 2391 CHARLESTON TERR | | | DECATUR | GA | 30034 | USA |
| AMES, GEOFFREY | | 2623 GATEWAY DR | | | HARRISBURG | PA | 17110 | USA |
| AMES, GERALD | | 55 LYNWOOD AVE | | | WHEELING | WV | 26003 | USA |
| AMES, GREGORY ROBERT | | Address Redacted | | | | | | |
| AMES, MARK DUANE | | Address Redacted | | | | | | |
| AMEY, CURTIS P | | 1237 TRAPPS LN | | | ALLENTOWN | PA | 18103-3529 | USA |
| AMEY, JASON | | 1515 VISCOUNT AVE | | | TALLAHASSEE | FL | 32304-0000 | USA |
| AMF BOWLING | | 6540 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| AMGARITA, MARIA | | 212 CHEROKEE ST | | | MIAMI | FL | 33166-5115 | USA |
| AMHERST INDUSTRIES INC | | PO BOX 31594 | CO VORNADO FINANCE LLC | | HARTFORD | CT | 06150-1594 | USA |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFI V P   REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFI V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | USA |
| Amherst VF LLC | Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | USA |
| AMICK, DANIEL | | 6349 HEDGEWOOD LANE | | | HIGH POINT | NC | 27265 | USA |
| AMIE, NICOLE | | 233 BIRCH WALK CT | | | RIVERDALE | GA | 30274 | USA |
| AMILCAR, ASLIN | | Address Redacted | | | | | | |
| AMIN, BHAVES | | Address Redacted | | | | | | |
| AMIN, KARTIK V | | Address Redacted | | | | | | |
| AMIN, KAUSHAL | | Address Redacted | | | | | | |
| AMIN, NIRAJ | | Address Redacted | | | | | | |
| AMIN, PARIMAL | | Address Redacted | | | | | | |
| AMIN, PARIMAL | | Address Redacted | | | | | | |
| AMIN, PARIMAL | | 8805 ELI PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| AMIN, WALEED | | 1989 ESTHER CT | | | FOREST HILL | MD | 21050 | USA |
| AMIRHOSSEINI, SEYED | | 6421 ROCKFOREST DRIVE 405 | | | BETHESDA | MD | 20817 | USA |
| AMIRI, ABDUL KHALED | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMISSAH, ISAAC | | 14902 HYATT PLACE | | | WOODBRIDGE | VA | 22191-5947 | USA |
| Amita Patel Roth Ira | | 2020 Mill Gate Ln | | | Cary | NC | 27519 | USA |
| AMITI, JETON | | Address Redacted | | | | | | |
| AMLI LAND DEVELOPMENT I, L P | TRICIA YOTHER | C/O POPE & LAND ENTERPRISES  INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | USA |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | USA |
| AMLI LAND DEVELOPMENT I, L P | TRICIA YOTHER | C/O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | USA |
| AMMERMAN, JONATHAN DAVID | | Address Redacted | | | | | | |
| AMMONS, MATTHEW RYAN | | Address Redacted | | | | | | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | ACWORTH | GA | 30101 | USA |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | ACWORTH | GA | 30101-2684 | USA |
| AMO, RICHARD | | 7246 STATE HIGHWAY 7 | | | MARYLAND | NY | 12116-2320 | USA |
| AMOAH, ERIC | | Address Redacted | | | | | | |
| AMODIE, MICHAEL | | Address Redacted | | | | | | |
| AMODIE, MICHAEL | | Address Redacted | | | | | | |
| AMODIO, MICHAEL F | | Address Redacted | | | | | | |
| AMOG, DEMETRIO QUINTO | | Address Redacted | | | | | | |
| AMOG, DEMETRIO QUINTO | | Address Redacted | | | | | | |
| AMONETT, JONATHAN RYAN | | Address Redacted | | | | | | |
| AMONS, KENYA | | Address Redacted | | | | | | |
| AMORES, MICHAEL VINCENT | | Address Redacted | | | | | | |
| AMORETTI, SHERRIE IKLEA | | Address Redacted | | | | | | |
| AMOROSO, MATTHEW B | | 1341 WALNUT ST | | | READING | PA | 19604-2943 | USA |
| AMORY, JAY | | 30 PHEASANT RUN DR | | | DALLAS | PA | 18612 | USA |
| AMOS, BEAU | | 3019 VICTOR AT | | | SALISBURY | NC | 28147 | USA |
| AMOS, BEAU JEREMY | | Address Redacted | | | | | | |
| AMOS, KIMBERLY | | 2483 THRASHER AVE | | | MACON | GA | 31206 | USA |
| AMOS, REGIS | | 9700 BELLA MARCHE DR | | | CHARLOTTE | NC | 28227-4165 | USA |
| AMOS, SCOTTY R | | 170 BLVD SE APT H429 | | | ATLANTA | GA | 30312-2393 | USA |
| AMPARADO, TROY DARNELL | | Address Redacted | | | | | | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | | | MIAMI | FL | 33127 | USA |
| AMPONSAH, KOFI | | Address Redacted | | | | | | |
| AMPY, ANNETTE | | 531 AMHERST DRIVE | | | PETERSBURG | VA | 23805 | USA |
| AMRA, KHALED MOHAMED | | Address Redacted | | | | | | |
| AmREIT a Texas Real Estate Investment Trust | Troy Savenko & Leslie A Skiba | Gregory Kaplan PLC | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | USA |
| AMRIT, ROBBINS | | 105 BROAD ARROW TRL | | | KENNEBUKPORT | ME | 04046-0000 | USA |
| AMRO, TAREK | | 161 OVERPECK AVE | | | RIDGEFIELD PARK | NJ | 07660-0000 | USA |
| AMSLEY, CREIGHTON EVAN | | Address Redacted | | | | | | |
| AMTRAN TECHNOLOGY | | 17F NO 268 LIEN CHAN RD | | | CHUNG HO CITY | | 235 | Taiwan |
| AMY C KIRBY | KIRBY AMY C | 20524 DOVE HILL RD | | | CULPEPER | VA | 22701-8114 | USA |
| AMY D WATERS | WATERS AMY D | 2630 MCRAE RD | | | BON AIR | VA | 23235-3033 | USA |
| AMY E STRAW | | C/O AMY CAMERON | 5 W 12TH ST | | BLOOMSBURG | PA | 17815-3705 | USA |
| AMY LOUISE NESLAW | NESLAW AMY LOUISE | 3903 LAKE SARAH DR | | | ORLANDO | FL | 32804-2808 | USA |
| AMY LOUISE NESLAW | NESLAW AMY LOUISE | 3903 LAKE SARAH DR | | | ORLANDO | FL | 32804-2808 | USA |
| AMY, NOPPENBERG | | 3100 SW 35TH PL | | | GAINESVILLE | FL | 32608-7609 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY, WESLEY PAUL | | Address Redacted | | | | | | |
| ANA, ABREU | | 131 AMHERST RD | | | VALLEY STREAM | NV | 11581-3338 | USA |
| ANA, VARELA | | 76 JAMES ST | | | ENGLEWOOD | NJ | 07631-0000 | USA |
| ANALETTO, CHRISTOPHER M | | Address Redacted | | | | | | |
| ANAMELECHI, GERVASE | | Address Redacted | | | | | | |
| ANAND, TRIVAN | | 301 HIGHAM RD | | | LEESBURG | VA | 20176 | USA |
| ANAND, VICTORIA P | | 10 NATALIE DR | | | HAMPTON | VA | 23666-5564 | USA |
| ANASTASIA, CHRISTEL | | Address Redacted | | | | | | |
| ANASTASIA, CHRISTEL | | Address Redacted | | | | | | |
| ANASTASIO, JOSEPH | | Address Redacted | | | | | | |
| ANATALIO, CHRISTOPHER SHEA | | Address Redacted | | | | | | |
| ANATALIO, CHRISTOPHER SHEA | | Address Redacted | | | | | | |
| ANCITANO SAMUEL | | 246 HUDSON AVE | | | GREENSBURG | PA | 15601 | USA |
| ANCONA, CHARLES JOSEPH | | Address Redacted | | | | | | |
| ANDERER, PATRICK | | Address Redacted | | | | | | |
| ANDERSEN, JAMIE | | 37 NPRMANDY VILLAGE | 5 | | NANUET | NY | 10954-0000 | USA |
| ANDERSEN, JOHN | | 8211 LONG BRANCH LANE | | | FORT MILL | SC | 29715-0000 | USA |
| ANDERSON BRENDELL | | 10510 OLD RIDGE RD | | | ASHLAND | VA | 23005 | USA |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 296228002 | USA |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 | USA |
| ANDERSON HOMES, CARY, NC 2007 | | 201 SHANNON OAKS CIR | | | CARY | NC | 27511 | USA |
| ANDERSON INDEPENDENT | | PO BOX 2486 | | | ANDERSON | SC | 296222486 | USA |
| ANDERSON INDEPENDENT MAIL | | TOM PRIVETT | P O BOX 2507 | | ANDERSON | SC | 29622 | USA |
| Anderson Independent Mail | A Scripps Howard Newspaper | 1000 Williamston Rd | | | Anderson | SC | 29621 | USA |
| ANDERSON JR , GEORGE A | | Address Redacted | | | | | | |
| ANDERSON JR, DARRELL L | | Address Redacted | | | | | | |
| ANDERSON, ALEX M | | 376 COLLABAR RD | | | MONTGOMERY | NY | 12549 | USA |
| ANDERSON, ALEX MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, ALLAN | | 110 EDGEWOOD AVE | | | FOLSOM | PA | 19033-2305 | USA |
| ANDERSON, ALVIN | | 12700 WHITEHOLM DR | | | KETTERING | MD | 20774 | USA |
| ANDERSON, ANTHONY | | 17 LINDEY DR | | | DOVER | DE | 19904 | USA |
| ANDERSON, ASHLEY LAUREN | | Address Redacted | | | | | | |
| ANDERSON, BARCLAY P | | 9400 WINDY COVE CT APT L | | | RICHMOND | VA | 23294 | USA |
| ANDERSON, BARCLAY PEYTON | | Address Redacted | | | | | | |
| ANDERSON, BARCLAY PEYTON | | Address Redacted | | | | | | |
| ANDERSON, BETTY | | 2645 KING WILLIAM RD | | | AYLETT | VA | 23009 | USA |
| ANDERSON, BRENDELL | | 10510 OLD RIDGE RD | | | ASHLAND | VA | 23005 | USA |
| ANDERSON, BRIAN | | 1796 BISCAYNE BAY CIR | | | JACKSONVILLE | FL | 32218 | USA |
| ANDERSON, BRIGITTE DIANE | | Address Redacted | | | | | | |
| ANDERSON, BRYON | | 1700 WOOSTER AV | | | CINCINNATI | OH | 00004-5207 | USA |
| ANDERSON, BURT | | 79 DEY RD | | | CRANBURY | NJ | 08512-0000 | USA |
| ANDERSON, CARL JAMES | | Address Redacted | | | | | | |
| ANDERSON, CHERYL | | 2334 FAIRGROUND RD | | | MAIDENS | VA | 23102 | USA |
| ANDERSON, CHRIS | | 15200 PATRICK HENRY DR | | | BALTIMORE | MD | 21225 | USA |
| ANDERSON, CHRISTOPHER | | 5200 PATRICK HENRY DR | | | BROOKLYN PARK | MD | 21225 | USA |
| ANDERSON, CHRISTOPHER | | 3310 S 28TH ST NO 303 | | | ALEXANDRIA | VA | 22302 | USA |
| ANDERSON, DAVID | | 2838 OAKLEY RD | | | STOKES | NC | 27884 | USA |
| ANDERSON, DAVID L | | Address Redacted | | | | | | |
| ANDERSON, DAVID M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, DAWN | | 248 ARCADIA SHORES CIRCLE | | | ODENTON | MD | 21113 | USA |
| ANDERSON, DERREK MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, DONNA H | | Address Redacted | | | | | | |
| ANDERSON, DONNA H | | 5255 HALLMARK DRIVE | | | RICHMOND | VA | 23234 | USA |
| ANDERSON, ELEANORA | | Address Redacted | | | | | | |
| ANDERSON, ELIZA | | 122 SOUTH GREAT RD | | | LINCOLN | MA | 01773 | USA |
| ANDERSON, ETOYO COYOTITO | | Address Redacted | | | | | | |
| ANDERSON, ETTA | | 4100 WETHERBURN PLACE | | | WALDORF | MD | 20601 | USA |
| ANDERSON, EVERET | | 3458 LUBBOCK DRIE | | | HOPE MILLS | NC | 28348 | USA |
| ANDERSON, FLEKA | | 5361 NAVIGATORS WAY | | | JACKSONVILLE | VA | 32277 | USA |
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WY | | | JACKSONVILLE | FL | 32227 | USA |
| ANDERSON, GEORGE | | Address Redacted | | | | | | |
| ANDERSON, GEORGE E | | Address Redacted | | | | | | |
| ANDERSON, GEORGE E | | Address Redacted | | | | | | |
| ANDERSON, GLORIA D | | Address Redacted | | | | | | |
| ANDERSON, GLORIA D | | Address Redacted | | | | | | |
| ANDERSON, GLORIA D | | Address Redacted | | | | | | |
| ANDERSON, HUGH | | 7612 GREEN WILLOW COURT | | | LANDOVER | MD | 20785 | USA |
| ANDERSON, JAMES | | Address Redacted | | | | | | |
| ANDERSON, JAMES | | 3329 KINGS NECK DRIVE | | | VIRGINIA BEACH | VA | 23452 | USA |
| ANDERSON, JAMES | | 7424 GLENEAGLES RD | | | NORFOLK | VA | 23505-1743 | USA |
| ANDERSON, JANICE S | | Address Redacted | | | | | | |
| ANDERSON, JANICE S | | Address Redacted | | | | | | |
| ANDERSON, JAY DEREK | | Address Redacted | | | | | | |
| ANDERSON, JILL | | Address Redacted | | | | | | |
| ANDERSON, JOEY | | Address Redacted | | | | | | |
| ANDERSON, JOHN | | 18 HAMPDEN PL 2ND FLOOR | | | UTICA | NY | 13502-0000 | USA |
| ANDERSON, JOHN C | | Address Redacted | | | | | | |
| ANDERSON, JOSHUA | | Address Redacted | | | | | | |
| ANDERSON, JR, DON | | 317 SOUTH 17TH ST | | | EASTON | PA | 18042-4792 | USA |
| ANDERSON, KARL PETER | | Address Redacted | | | | | | |
| ANDERSON, KEVIN MARTIN | | Address Redacted | | | | | | |
| ANDERSON, KYLE | | 4 FARMINGTON RD | | | AMHERST | NH | 03031-0000 | USA |
| ANDERSON, LAKEISHA D | | Address Redacted | | | | | | |
| ANDERSON, LANCE | | 2074 MIDYETTE RD | APT 1112 | | TALLAHASSEE | FL | 00003-2301 | USA |
| ANDERSON, LAVANA BRITNIE | | Address Redacted | | | | | | |
| ANDERSON, LEANNE | | 10707 ALLIE DR | | | FREDERICKSBURG | VA | 22408 | USA |
| ANDERSON, LEE ANN | | Address Redacted | | | | | | |
| ANDERSON, LEE ANN | | Address Redacted | | | | | | |
| ANDERSON, LEE ANN | | Address Redacted | | | | | | |
| ANDERSON, LEE ANN | | Address Redacted | | | | | | |
| ANDERSON, LEE ANN | | Address Redacted | | | | | | |
| ANDERSON, LEE ANN | | Address Redacted | | | | | | |
| ANDERSON, LUCAS JUSTIN | | Address Redacted | | | | | | |
| ANDERSON, MARCEL PHILLIPE | | Address Redacted | | | | | | |
| ANDERSON, MARCELLUS TYREE | | Address Redacted | | | | | | |
| ANDERSON, MARK | | 7817 GREENBRIER RD | | | PENNSAUKEN | NJ | 08109 | USA |
| ANDERSON, MAURICE ELTON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, MELIAH | | 2480 CRAWFORD DR | | | SANFORD | FL | 00003-2771 | USA |
| ANDERSON, MELISSA KAY | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL | | 709 GOODWOOD RD | | | RICHMOND | VA | 23225 | USA |
| ANDERSON, MONICA | | 3913 LAUREL GROVE RD | | | WINSTON SALEM | NC | 27127 | USA |
| ANDERSON, MYKAL C | | Address Redacted | | | | | | |
| ANDERSON, PRESTON S | | Address Redacted | | | | | | |
| ANDERSON, RHIANNON | | Address Redacted | | | | | | |
| ANDERSON, RICHARD CHARLES | | Address Redacted | | | | | | |
| ANDERSON, RICK | | 6448 BLARNEY STONE CT | | | SPRINGFIELD | VA | 22152-0000 | USA |
| ANDERSON, ROBB | | 2842 TOLWORTH AVE | | | ORLANDO | FL | 32837 | USA |
| ANDERSON, ROBERT MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, RODERICK MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, RUSSELL | | 6001 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 33067 | USA |
| ANDERSON, SAMANTHA MARIE | | Address Redacted | | | | | | |
| ANDERSON, SARA | | 114 WESTSIDE CHASE | | | CARTERSVILLE | GA | 30120 | USA |
| ANDERSON, SCOTT | | Address Redacted | | | | | | |
| ANDERSON, SEAN D | | Address Redacted | | | | | | |
| Anderson, Sean Deiston | Sean Anderson | 1153 NW 47 Ter | | | Miami | FL | 33127 | USA |
| ANDERSON, SEBASTIAN RYAN | | Address Redacted | | | | | | |
| ANDERSON, SHAMIEK | | 172 10 133RD BLD 13 7F | | | JAMAICA QUEENS | NY | 11434 | USA |
| ANDERSON, SUSAN | | 5611 MOUNTVILLE RD | | | ADAMSTOWN | MD | 21710 | USA |
| ANDERSON, TENEE KEISHA | | Address Redacted | | | | | | |
| ANDERSON, TERRENCE A | | Address Redacted | | | | | | |
| ANDERSON, TERRY | | 6041 MAPLE LEAF DR N | | | JACKSONVILLE | FL | 32211-0000 | USA |
| ANDERSON, THOMAS | | 24 BARTON LANE | | | VILLA RICA | GA | 30180-4049 | USA |
| ANDERSON, TIMOTHY | | Address Redacted | | | | | | |
| ANDERSON, TYKEEM MARCUS | | Address Redacted | | | | | | |
| ANDERSON, URI | | Address Redacted | | | | | | |
| ANDERSON, WELLS | | 1125 EAST 48TH ST | | | SAVANNAH | GA | 31404 | USA |
| ANDERSON, WILLIAM | | Address Redacted | | | | | | |
| ANDERSON, WILLIAM | | 4501 HOLMEHURST WAY | | | MITCHELLVILLE | MD | 20720 | USA |
| ANDERSON, YOLANNE JHEANELL | | Address Redacted | | | | | | |
| ANDERSON, ZACHARY DAVID | | Address Redacted | | | | | | |
| ANDERSSON, GREGORY LEONARD | | Address Redacted | | | | | | |
| ANDES, JEFFREY D | | 1028 PECHIN AVE SE | | | ROANOKE | VA | 24013-2529 | USA |
| ANDES, PATRICIA ROSE | | Address Redacted | | | | | | |
| ANDINO SOSA, KARLA MICHELLE | | Address Redacted | | | | | | |
| ANDINO, ALEXIS | | Address Redacted | | | | | | |
| ANDINO, MICHELLE MARIE | | Address Redacted | | | | | | |
| ANDINO, MICHELLE MARIE | | Address Redacted | | | | | | |
| ANDORFER, THOMAS MICHAEL | | Address Redacted | | | | | | |
| ANDOVER SMALL BUILDINGS | | 101 SOUTH ST APT 37 | | | VERNON ROCKVL | CT | 06066-4479 | USA |
| ANDOVER SMALL BUILDINGS | | 101 SOUTH ST APT 37 | | | VERNON ROCKVL | CT | 06066-4479 | USA |
| ANDRADA, ROGER | | 11 GOOSEBERRY LANE | | | ISLANDIA | NY | 11779 | USA |
| ANDRADE, JOSE | | 4018 SHENANDALE | | | SAN ANTONIO | TX | 00007-8230 | USA |
| Andre L Kydala Esq | | PO Box 5537 | | | Clinton | NJ | 08809 | USA |
| ANDRE WRAY | WRAY ANDRE | PO BOX 772 | | | GLENSIDE | PA | 19038-0772 | USA |
| ANDRE, ANN M | | Address Redacted | | | | | | |
| ANDRE, ANN M | | Address Redacted | | | | | | |
| ANDRE, ANN M | | Address Redacted | | | | | | |
| ANDRE, ANN M | | 4524 THORNCROFT DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| ANDRE, EDBERG | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRE, HAMILTON | | 1235 LOVE ST | | | SAVANNAH | GA | 31415-0000 | USA |
| ANDRE, PIERRE | | 15401 NE 6TH AVE | | | MIAMI | FL | 33161-3162 | USA |
| ANDRE, SIMEON | | Address Redacted | | | | | | |
| ANDRE, WILLIAMS | | 145 18 34TH AVE | | | FLUSHING | NY | 11354-0000 | USA |
| ANDREA L BUTLER | BUTLER ANDREA L | 9912 KLAUS CIR | | | GLEN ALLEN | VA | 23060-3786 | USA |
| ANDREA M MCLAURIN | MCLAURIN ANDREA M | 739 STURGIS DR | | | RICHMOND | VA | 23236-3767 | USA |
| ANDREA N WAMBACH | | 230 UNION ST | | | NEWTOWN | PA | 18940-1431 | USA |
| ANDREA, PENA | | 92 16 WHITNEY AVE | | | ELMHURST | NY | 11373-0000 | USA |
| ANDREANO, GARRY | | 50 MEYER LANE | | | MEDFORD | NY | 11763-0000 | USA |
| ANDRES, GARCIA | | 125 LAFAETTE ST | | | NORRISTOWN | PA | 19401-0000 | USA |
| ANDRESEN, HOLLY | | 700 FRANKLIN ST | | | DUXBURY | MA | 02332 | USA |
| ANDRESKI, VINCE | | PO BOX 37 | | | MIDDLETOWN | NY | 07418-0037 | USA |
| ANDRESS, MARC W | | 231 GEORGIA ST | | | SAINT SIMONS ISL | GA | 31522-5147 | USA |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept Of Law The Capitol | 2nd Floor | Albany | NY | 12224 | USA |
| ANDREW DANIEL MCDOWELL | MCDOWELL ANDREW DANI | 2809 TOBERMORY LN | | | RALEIGH | NC | 27606-4443 | USA |
| Andrew J Bosco Senior Accountant | National Retail Properties Inc | 450 S Orange Ave Ste 900 | | | Orlando | FL | 32801 | USA |
| Andrew Mushynsky | | 181 Chartwell Rd | | | Columbia | SC | 29210 | USA |
| ANDREW N SOARES | SOARES ANDREW N | 18251 SW 139TH PL | | | MIAMI | FL | 33177-7702 | USA |
| ANDREW N SOARES | SOARES ANDREW N | 18251 SW 139TH PL | | | MIAMI | FL | 33177-7702 | USA |
| Andrew Nathan Heil | | 6960 Parkway Dr | | | Douglasville | GA | 30135 | USA |
| ANDREW THOMPSON & ASSOCIATES | | PO BOX 189 | | | BARRIE | ON | L4M 4T2 | Canada |
| ANDREW, ABIGAIL ANDREW ELIZABETH | | Address Redacted | | | | | | |
| ANDREW, ADAM | | Address Redacted | | | | | | |
| ANDREW, FRY | | 27 E COTTAGE AVE | | | QUARRYVILLE | PA | 17551-0000 | USA |
| ANDREW, HAAS | | 1134 1ST AVE | | | NEW YORK | NY | 10021-0000 | USA |
| ANDREW, HOWARD | | 2404 SANDY RIVER LN | | | CHARLOTTE | NC | 28273-0000 | USA |
| ANDREW, JAMIESON | | 1019 MONTANA AVE | | | ORLANDO | FL | 32812-0000 | USA |
| ANDREW, PACKER | | 212 SANDY LN 6301 | | | WARWICK | RI | 02889-4355 | USA |
| ANDREW, WEINBERGER | | 939 OLD STATE RD | | | CLARKS SUMMIT | PA | 18411-0000 | USA |
| ANDREWS MAMIE M | | 8082 SIGNAL HILL RD | | | MECHANICSVILLE | VA | 23111 | USA |
| ANDREWS WILLIAM | | 11880 STATE HWY 98 | | | MEADVILLE | PA | 16335 | USA |
| ANDREWS, ALLEN | | 3707 CALVIN DR | | | COLUMBUS | GA | 31904-7917 | USA |
| ANDREWS, ANTHONY | | 416 ASPEN GLEN DR | | | HAMDEN | CT | 06518 | USA |
| ANDREWS, ANTONIO | | 223 38 112TH AVE | | | QUEENS VILLAGE | NY | 11429-0000 | USA |
| ANDREWS, BRANDI | | 1042 STONE HOUSE RD | | | TALLAHASSEE | FL | 32301 | USA |
| ANDREWS, BRIAN | | 11018 BERRYPICK LANE | | | COLUMBIA | MD | 21044 | USA |
| ANDREWS, DAVID JOHN | | Address Redacted | | | | | | |
| ANDREWS, DAYNE | | Address Redacted | | | | | | |
| ANDREWS, DOMINIQUE S | | Address Redacted | | | | | | |
| ANDREWS, DONTE JOSEPH | | Address Redacted | | | | | | |
| ANDREWS, ERICA NICHOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS, GAYLE | | 1427 LAKEVIEW AVE | | | RICHMOND | VA | 23220 | USA |
| ANDREWS, HAROLD NMN | | Address Redacted | | | | | | |
| ANDREWS, JAMES | | 111 GREEN ISLAND RD | | | SAVANNAH | GA | 31411-1205 | USA |
| ANDREWS, JONATHAN | | 104 GERNERT DR | | | VERONA | PA | 15147-3228 | USA |
| ANDREWS, KAREN | | 17 CARRINGTON CIR | | | ANGIER | NC | 27501-7236 | USA |
| ANDREWS, KEVIN | | 103 CHEYENNE CT | | | NEWARK | DE | 19702 | USA |
| ANDREWS, KIRK A | | Address Redacted | | | | | | |
| ANDREWS, KIRK A | | Address Redacted | | | | | | |
| ANDREWS, LESLIE W | | 63 PISTON CT | | | STEWARTSTOWN | PA | 17363-8322 | USA |
| ANDREWS, MARY | | 206 DAVIS ST | | | THOMASVILLE | GA | 31792-6915 | USA |
| ANDREWS, MICHAEL | | 13714 MILLS AVE | | | SILVER SPRING | MD | 20904-0000 | USA |
| ANDREWS, MICHAEL LEE | | Address Redacted | | | | | | |
| ANDREWS, NICOLE | | 4287 MOCCASIN TRAIL | | | WOODSTOCK | GA | 30189 | USA |
| ANDREWS, RYAN JOHN | | Address Redacted | | | | | | |
| ANDREWS, STEVEN ROSS | | Address Redacted | | | | | | |
| ANDREWS, TYLER | | Address Redacted | | | | | | |
| ANDREWS, VICTOR | | 103 GRUMPY LN | | | SUN VALLEY | NV | 00008-9433 | USA |
| ANDREWS, VICTORIA | | 8237 LAWTON ST | | | PENSACOLA | FL | 32514-6056 | USA |
| ANDREWS, VIVIAN | | 7603 FALLOW LANE | | | CHARLOTTE | NC | 28273 | USA |
| ANDRIC, MARKO | | Address Redacted | | | | | | |
| ANDRICH, JOHN DAVID | | Address Redacted | | | | | | |
| ANDRIESSEN, KRISTEN MARIE | | Address Redacted | | | | | | |
| ANDRUS, SCOTT | | 93 SLOPEYS LANE | | | MILL HALL | PA | 17751 | USA |
| ANDRUSH, FRED | | 1639 DEER RUN DR | | | JAMISON | PA | 18929-1774 | USA |
| ANDRYSHAK, STEPHEN JAMES | | Address Redacted | | | | | | |
| ANDUJAR CRUZ, ARIEL ENRIQUE | | Address Redacted | | | | | | |
| ANDUJAR, DARWIN TEOFILO | | Address Redacted | | | | | | |
| ANDUJAR, FRANCISCO | | Address Redacted | | | | | | |
| ANDUJAR, JULIO ENRIQUE | | Address Redacted | | | | | | |
| ANDUJAR, RAMON | | 2783 W 55TH ST | | | HIALEAH | FL | 33016 | USA |
| ANDY JR, DON | | 6144 SURRYWOOD DRIVE | | | PRINCE GEORGE | VA | 23875 | USA |
| ANDY, BOYNTON | | 745 HOLLOW LANE | | | LAWRENCEVILLE | GA | 30045-0000 | USA |
| ANDY, HAYNES | | 81 ELMWOOD ST | | | SOMERVILLE | MA | 02144-0000 | USA |
| ANDY, ISRAEL | | 834 NW 134ST AVE | | | PEMBROKE PINES | FL | 33028-3154 | USA |
| ANDY, VRYDAGHS | | 1510 CHESTNUT ST | | | PHILADEPHIA | PA | 19102-0000 | USA |
| ANELLO, MATTHEW | | Address Redacted | | | | | | |
| ANESH, BRETT | | Address Redacted | | | | | | |
| ANESTALES, FRANCESCA | | 115 WOODOMNT AVE | | | BRIDGEPORT | CT | 06606-0000 | USA |
| ANGAMUTHU, KARTHIKEYAN T | | Address Redacted | | | | | | |
| ANGAMUTHU, KARTHIKEYAN T | | Address Redacted | | | | | | |
| ANGEL M ANDRADE CASTANEDA | CASTANEDA ANGEL M | 824 REDHEART DR | | | HAMPTON | VA | 23666-2832 | USA |
| ANGEL, RIOS | | 5140 CAROLING BEACH RD | | | WILMINGTON | NC | 28412-0000 | USA |
| ANGEL, ROSADO | | 11020 HARTMAN RD | | | JACKSONVILLE | FL | 32225-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL, VALENTIN | | 2433 ALLENBROOK DR APT 10 | | | ALLENTOWN | PA | 18103-7296 | USA |
| ANGELA D GIBSON | GIBSON ANGELA D | C/O ANGELA DESIREE STROBLE | 112 BUCK DR | | HOPKINS | SC | 29061-9276 | USA |
| ANGELA G CRAWFORD | CRAWFORD ANGELA G | C/O ANGELA CARTER | 13404 ARBOR SPRING DR | | CHARLOTTE | NC | 28269-0011 | USA |
| ANGELA J BIRMINGHAM | BIRMINGHAM ANGELA J | C/O ANGELA BUTLER | 681 JEFFERSON DR E | | PALMYRA | VA | 22963-3213 | USA |
| ANGELA L REVERCOMB | REVERCOMB ANGELA L | 2607 LANSDALE RD | | | RICHMOND | VA | 23225-1971 | USA |
| Angela M Hopkins | | 1419 Maplewood Dr | | | Durham | NC | 27704 | USA |
| ANGELA P ROSS | ROSS ANGELA P | 4413 WYTHE AVE | | | RICHMOND | VA | 23221-1152 | USA |
| ANGELA, SHIREY | | 174 COLAND RD | | | HAVERTOWN | PA | 19083-0000 | USA |
| ANGELES, LOURDES | | 108 CHINABROOK COURT | | | MORRISVILLE | NC | 27560 | USA |
| ANGELLI, KEVINM | | 15 CAMBRIDGE ST | | | SALEM | MA | 01970 | USA |
| ANGELO, CARL J | | 501 FELTON AVE NO 1 | | | COLLINGDALE | PA | 19023-3434 | USA |
| ANGELO, GILLES | | 531 NE 82ND TER 4 | | | MIAMI | FL | 33138-4034 | USA |
| ANGELO, JOHN A | | Address Redacted | | | | | | |
| Angelo, Rochelle L | | Po Box 492 | | | Minersville | PA | 17954 | USA |
| ANGERISANO, JAMES | | 35 BAILEY AVE | | | SAUGUS | MA | 01906 | USA |
| ANGERS, MONIQUE | | 73 WARDWELL RD | | | WEST HARTFORD | CT | 06107 | USA |
| Angers, Monique M | | 180 Valley View Dr | | | Meriden | CT | 06450 | USA |
| ANGERS, NICHOLAS GILBERT | | Address Redacted | | | | | | |
| ANGIE, CHANDLER | | 12169 OLD ROUTE 16 ST | | | WAYNESBORO 17 | | 00268-0000 | USA |
| ANGLES, KASEY PAIGE | | Address Redacted | | | | | | |
| ANGOSS | | 34 ST PATRICK ST STE 200 | | | TORONTO | ON | M5T 1V1 | Canada |
| ANGOY, ROBINSON | | 1 ROSE TREE DR | | | GLEN MILLS | PA | 19342-0000 | USA |
| ANGRISANI, ANDREW | | 9 42 118ST | | | COLLEGE POINT | NY | 11356-0000 | USA |
| ANGULO, AURA SORAYA | | Address Redacted | | | | | | |
| Anh N Hoang Rollover IRA TD Ameritra Inc Custodian | | 9101 Bowling Green Dr | | | Frederick | MD | 21704 | USA |
| ANIBAL, SOLIS | | 312 ROSELLE CT | | | RALEIGH | NC | 27610-0000 | USA |
| ANICAMA, TITO | | 8782 NW 167TH ST | | | MIAMI LAKES | FL | 33018-6117 | USA |
| ANIMAL PLANET DCI | | PO BOX 79967 | | | BALTIMORE | MD | 21279-0967 | USA |
| ANISTEAD, EVA | | 570 SABLE VIEW LANE | | | COLLEGE PARK | GA | 30349 | USA |
| ANJANA, DAS | | 789 N MAIN ST | | | ALPHARETTA | GA | 30004-1377 | USA |
| ANJOU, LISA | | Address Redacted | | | | | | |
| ANKAPONG, JOHN K | | Address Redacted | | | | | | |
| ANKAR, GEORGE | | 1275 ROCK AVE | | | UNION | NJ | 07083-0000 | USA |
| ANMPONSAH, ERIC | | 97 28 57TH AVE APT 8K | | | CORONA | NY | 11368 | USA |
| Ann Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 | USA |
| Ann G Freeman IRA | FCC as Custodian | PO Box 244 H | | | Scarsdale | NY | 10583 | USA |
| Ann M Farrell Trust | | 1110 Edith St | | | Burlington | NC | 27215 | USA |
| Ann M Farrell Trust & Joseph E Farrell TR | | 1110 Edith St | | | Burlington | NC | 27215 | USA |
| Ann M Farrell Trust & Joseph E Farrell TR | Ann M Farrell Trust | 1110 Edith St | | | Burlington | NC | 27215 | USA |
| Ann Taylor Inc | ANN TAYLOR INC | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | MILFORD | CT | 06461 | USA |
| ANN TAYLOR INC | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | | MILFORD | CT | 06461 | USA |
| Ann Taylor Inc | c o Chris Shultz | 476 Wheelers Farms Rd | | | Milford | CT | 06461 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 | USA |
| ANNA SYPOWICZ | | 4829 WEST BRADICK RD | | | ALEXANDRIA | VA | 22311 | USA |
| ANNA, MALDONADO | | 4358 102ST ST 5D | | | NEW YORK | NY | 10029-0000 | USA |
| ANNA, PASSARELLA | | 24 HOLLY RD | | | RONKONKOMA | NY | 11779-0000 | USA |
| ANNAPOLIS CAPITAL | | CONNIE SCHUTZ | 2000 CAPITAL DRIVE | | ANNAPOLIS | MD | 21401 | USA |
| ANNAPOLIS PLAZA LLC | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | USA |
| Annapolis Plaza LLC | c o Kevin G Hroblak Esq | Whiteford Taylor & Preston LLP | Seven Saint Paul St | | Baltimore | MD | 21202-1636 | USA |
| ANNAW, ARCHIBAL | | 19904 WATERLOO CT | | | GERMANTOWN | MD | 20874-0000 | USA |
| ANNE ARUNDEL CO COURT CLERK | | ANNE ARUNDEL CO COURT CLERK | CLERK OF CIRCUIT COURT | P O BOX 71 COURTHOUSE | ANNAPOLIS | MD | 21404 | USA |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | ANNAPOLIS | MD | 21404 | USA |
| Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 | USA |
| ANNE ARUNDEL COUNTY WATER AND WASTEWTER | | P O BOX 427 | | | ANNAPOLIS | MD | 21404 | USA |
| Anne Arundel County Water and Wastewter | | P O  Box 427 | | | Annapolis | MD | 21404 | USA |
| ANNE ARUNDEL COUNTY WATER AND WASTEWTER | | P O BOX 427 | | | ANNAPOLIS | MD | 21404 | USA |
| ANNE ARUNDEL DERMATOLOGY PA | | 8028 RITCHIE HWY 106 | | | PASADENA | MD | 21122 | USA |
| ANNE C TUNON | TUNON ANNE C | 754 COLONY OAK LN | | | MIDLOTHIAN | VA | 23114-4684 | USA |
| ANNE GRAY HILLIARD | HILLIARD ANNE GRAY | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | | NEW BERN | NC | 28562-3673 | USA |
| ANNE HAGEN | | 1680 METROPOLITAN AVE APT 7E | | | BRONX | NY | 10462-6904 | USA |
| ANNE J MYERS | MYERS ANNE J | 14195 HOLLOWS DR | | | MOUNT PILIER | VA | 23192-2835 | USA |
| Anne Woolf & Elisa Goldblatt & JTNROS | | 241 Waverly Rd | | | Scarsdale | NY | 10583-6746 | USA |
| ANNE, PENCE | | 2517 RT 30 | | | HUNKER | PA | 15639-0000 | USA |
| ANNE, WALDERSON | | 3359 PAULSON RD | | | HARBOREREEK | PA | 16421-0000 | USA |
| ANNETTE, JOHNSON | | 220 MONTGOMERY ST 25B | | | BROOKLYN | NY | 11225-2032 | USA |
| ANNIBALLI, STEPHEN | | Address Redacted | | | | | | |
| ANRENDT, MELISSA | | 373 LOOMIS AVE | | | ATLANTA | GA | 30312 | USA |
| ANSARI, ARSALAN N | | Address Redacted | | | | | | |
| ANSARI, HOMAYOUN | | 2851 N E 183 STAPT NO 509 | | | MIAMI | FL | 33160 | USA |
| ANSARI, MOHAMMAD | | 8487 FALLING LEAF RD | | | SPRINGFIELD | VA | 22153 | USA |
| ANSBACH, MEGHAN | | 930 S 12TH ST NO 2 | | | PHILADELPHIA | PA | 19147-3634 | USA |
| ANSBACH, MEGHAN | | 930 S 12TH ST NO 2 | | | PHILADELPHIA | PA | 19147-3634 | USA |
| ANSBACH, MEGHAN K | | Address Redacted | | | | | | |
| ANSON, BEN | | Address Redacted | | | | | | |
| ANSS, HESHAM M | | Address Redacted | | | | | | |
| ANTAL, GORDON | | P O BOX 905 | | | DELAND | FL | 32721 | USA |
| ANTAL, WILLIAM R | | Address Redacted | | | | | | |
| ANTAYA, JUSTIN BRYCE | | Address Redacted | | | | | | |
| ANTEC INC | | E B C MARKETING | 45 STERLING STREET | | WEST BOYLSTON | MA | 01583 | USA |
| ANTEPENKO, MARK P | | USS TONADO | | | FPO | AE | 09588-1973 | USA |
| ANTES, JUSTIN C | | Address Redacted | | | | | | |
| ANTHONY ARCURI JR | ARCURI ANTHONY | 1717 GREEN RIDGE ST | | | DUNMORE | PA | 18509-2127 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY DAVIS CUST | DAVIS ANTHONY | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | CHESTERFIELD | VA | 23838-3542 | USA |
| ANTHONY FIORE | | 117 PORPOISE BAY RD APT 201 | | | DAYTONA BCH | FL | 32119-1456 | USA |
| ANTHONY FIORE | FIORE ANTHONY | 3 SMITH TRL | | | PALM COAST | FL | 32164 | USA |
| ANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | SCRANTON | PA | 18504-1217 | USA |
| Anthony Pascucci | | 4 Philrich Dr | | | Hamilton | NJ | 08619 | USA |
| ANTHONY WASHINGTON | WASHINGTON ANTHONY | 6461 N MIDVIEW RD | | | RICHMOND | VA | 23231-5265 | USA |
| ANTHONY, ARTHUR | | Address Redacted | | | | | | |
| ANTHONY, BARR | | 10013 IRONGATE WAY | | | WOODBRIDGE | VA | 22193-0000 | USA |
| ANTHONY, BRITTANY LEE | | Address Redacted | | | | | | |
| ANTHONY, FERNANDERS | | 1281 BROCKETT RD 35J | | | CLARKSTON | GA | 30021-1624 | USA |
| ANTHONY, FIGUEROA | | 112 WESTIN PARK DR | | | SUNNY SIDE | GA | 30284-0000 | USA |
| ANTHONY, LINDSEY DARNELLE | | Address Redacted | | | | | | |
| ANTHONY, MARCUS BEN | | Address Redacted | | | | | | |
| ANTHONY, PEARLY M | | 641 43RD ST | | | NEWPORT NEWS | VA | 23607-2844 | USA |
| ANTHONY, QUEEN | | 1500 PERRY SMITH RD | | | BAKER | FL | 32531-9491 | USA |
| ANTHONY, ROBERT WILLIAM | | Address Redacted | | | | | | |
| ANTHONY, SABELLA | | 103 WOOD RIDGE DR | | | MONOCA | PA | 15061-0000 | USA |
| ANTHONY, SAINABOU ZAINA | | Address Redacted | | | | | | |
| ANTHONY, SCOTT | | 112 CITATION CT | | | BEAR | DE | 19701 | USA |
| ANTHONY, SHEENA NICOLE | | Address Redacted | | | | | | |
| ANTHONY, SHONTE | | Address Redacted | | | | | | |
| ANTHONY, STEVE | | 3383 AQUA RIDGE WAY | | | TALLAHASSEE | FL | 32309 | USA |
| ANTHONY, TABASCO | | PO BOX 1271 | | | BEL AIR | MD | 21050-0000 | USA |
| ANTIA, CY | | 55 OZARK ST | | | LAKE RONKONKOMA | NY | 11779-1845 | USA |
| ANTIGUA, EDWIN | | Address Redacted | | | | | | |
| ANTINO, JUEREC | | 2501 CEDAR TREE DR | | | WILMINGTON | DE | 19810-0000 | USA |
| ANTLE, HOWARD T | | Address Redacted | | | | | | |
| ANTLE, HOWARD T | | Address Redacted | | | | | | |
| ANTLE, HOWARD T | | Address Redacted | | | | | | |
| ANTLE, HOWARD T | | Address Redacted | | | | | | |
| ANTLE, HOWARD T | | Address Redacted | | | | | | |
| ANTLE, HOWARD T | | Address Redacted | | | | | | |
| ANTOINE, BETTY F | | 6890 BARTOW WAY | | | MIDLAND | GA | 31820-3801 | USA |
| ANTOINE, FRANCHES | | 71 JOYTER DR | | | MILTON | MA | 02186-0000 | USA |
| ANTOINE, JOACHIN | | 941 WASHINGTON AVE | | | BROOKLYN | NY | 11225-2444 | USA |
| ANTOINE, MARIE CARMEL | | Address Redacted | | | | | | |
| ANTOINE, NEESTCHADJANIE | | Address Redacted | | | | | | |
| ANTOINETTE, ETU MANTEY | | 7771 NW 7TH ST | | | MIAMI | FL | 33126-4002 | USA |
| ANTOLICK, ALLEN | | 21 HOLLYBROOK DR | | | TOMS RIVER | NJ | 08753 | USA |
| Antolini, Tammi Joanne | | 632 Stanley St 1st Fl | | | New Britain | CT | 06051 | USA |
| ANTOLINI, TAMMI JOANNE | | Address Redacted | | | | | | |
| ANTON, DAVID | | 85 BIG HORN RD | | | SHELTON | CT | 06484-0000 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTON, KEN | | 3920 RIVERLOOK PKWY SE | | | MARIETTA | GA | 30067-0000 | USA |
| ANTONE, TIMOTHY | | P O BOX 333 | | | LAKEWACCAMAW | NC | 28450-0000 | USA |
| ANTONELLI, JOHN | | 179 NICHOLS AVE | | | STAMFORD | CT | 06905-0000 | USA |
| ANTONETT, THOMPSON | | 8417 LOUNVIA LN | | | WOODVILLE | FL | 32362-0000 | USA |
| ANTONIAN T MIXON | MIXON ANTONIAN T | PO BOX 247 | | | ELLENWOOD | GA | 30294-0247 | USA |
| ANTONIE, EDDY | | 23 GROVE ST | | | BROCKTON | MA | 2302 | USA |
| ANTONIETTI, JOHNE | | 15 WEST DEY ST | | | ENGLISHTOWN | NJ | 07726-0000 | USA |
| ANTONINI, GUILLERMO AUGUSTO | | Address Redacted | | | | | | |
| ANTONIO HOWARD | HOWARD ANTONIO | 10231 RACQUET CIR | | | MANASSAS | VA | 20110-2103 | USA |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | HONG KONG | | | China |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | HONG KONG | | | China |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | DICK TAM | 307 313 PHOTONICS CTR | 2 SCIENCE PARK E AVE | HONG KONG SCIENCE PARK | SHATIN | | | HONG KONG |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST AVE | | HONG KONG | | | Hong Kong |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST AVE | | HONG KONG | | | Hong Kong |
| ANTONIO V PEREZ | PEREZ ANTONIO V | 209 BROOKMERE RD | | | SIMPSONVILLE | SC | 29681-2108 | USA |
| ANTONIO, AMADO A | | Address Redacted | | | | | | |
| ANTONIO, HODGES | | 849 FRANKLIN RD | | | MARIETTA | GA | 30067-0000 | USA |
| ANTONIO, MEDINA | | 1035 WEST AVE PH 7 | | | MIAMI BEACH | FL | 33139-0000 | USA |
| ANTONUCCI, AMY | | 1181 MAPLE AVE | | | LANCASTER | PA | 17603 | USA |
| ANTOS CATHY J | | 8508 CLAYPOOL RD | | | RICHMOND | VA | 23236 | USA |
| Antowi, Christine | | 147 Mott St | | | Oceanside | NY | 11572 | USA |
| ANTRIM, RICHARD MICHAEL | | Address Redacted | | | | | | |
| ANTUNEZ, CARLOS | | 164B BUENA VISTA ST | | | WINDER | GA | 30680-0000 | USA |
| ANTWI III, MICHAEL K | | Address Redacted | | | | | | |
| ANWAR, KHURSIHD B | | 4517 SQUARE DALE SQ | | | ALEXANDRIA | VA | 22309-1233 | USA |
| ANWAR, SALMAN | | Address Redacted | | | | | | |
| ANZALONE JR, RICHARD | | 519 BROADWAY | | | MALDEN | MA | 02148 | USA |
| ANZALONE, JOSH A | | Address Redacted | | | | | | |
| ANZELON, ALFRED WILLIAM | | Address Redacted | | | | | | |
| AO, BILLION | | Address Redacted | | | | | | |
| AOL LLC | | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | USA |
| AOL LLC | | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | USA |
| AOL LLC | AOL LLC | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | USA |
| AOL LLC | AOL LLC | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | USA |
| AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | ALEXANDRIA | VA | 22314 | USA |
| AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | ALEXANDRIA | VA | 22314 | USA |
| AON INNOVATIVE SOLUTIONS INC | | 7325 BEAUFONT SPRINGS DR | SUITE 300 | | RICHMOND | VA | 23225 | USA |
| AON LIMITED | | 8 DEVONSHIRE SQARE | | | LONDON | | EC2M 4PL | United Kingdom |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AOUANE, TARIK | | 7605 LEDFORD ST 204 | | | FALLS CHURCH | VA | 22043-0000 | USA |
| AOYAMA & PARTNERS | | PO BOX 16 | | | OSAKA | | 53091 | Japan |
| AOYAMA & PARTNERS | | PO BOX 16 | OSAKA CENTRAL | | OSAKA | | 53091 | Japan |
| APARICIO, JORGE NAPOLEON | | Address Redacted | | | | | | |
| APARICIO, SERGIO | | 1059 N SYCAMORE | | | LINDSAY | CA | 00009-3247 | USA |
| APENA, SODIQ | | Address Redacted | | | | | | |
| APEX DISTRIBUTING | | 9110 ABIGAIL DR | | | ROSEDALE | MD | 21237-4487 | USA |
| APEX SUPPLY COMPANY INC | | PO BOX 101802 | | | ATLANTA | | 30392-1802 | USA |
| APEX SYSTEMS | | APEX SYSTEMS | 4400 COX ROAD SUITE 100 | | GLEN ALLEN | VA | 23060 | USA |
| APEX SYSTEMS INC | Matt Williams | Apex Systems Inc | 4400 Cox Rd Ste 200 | | Richmond | VA | 23060 | USA |
| APGAR, KYLE EDWARD | | Address Redacted | | | | | | |
| APHAT, OSCAR | | 3665 NE 167TH ST | NO 201 | | MIAMI | FL | 33160 | USA |
| APLUS TECHNICS CO LTD | | 6F 5 NO 504 YUAN SHAN RD | CHUNG HO | | TAIPEI | | ROC | Taiwan |
| APONTE NAVARRO, GABRIEL A | | Address Redacted | | | | | | |
| APONTE NAVARRO, GABRIEL A | | Address Redacted | | | | | | |
| APONTE, ANGEL | | 44 PATRICIA LN | | | LEVITTOWN | PA | 19057-0000 | USA |
| APONTE, BRYAN | | Address Redacted | | | | | | |
| APONTE, CARMELO JR | | 1145 PASSMORE ST | | | PHILADELPHIA | PA | 19111-5411 | USA |
| APONTE, MICHAEL JONATHAN | | Address Redacted | | | | | | |
| APONTE, NICHOLAS M | | Address Redacted | | | | | | |
| APPAVOO, SANTHAPRABHA | | 5205 LEMOORE DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| APPEL, LOREN | | 238 CAPE SAINT JOHN RD | | | ANNAPOLIS | MD | 21401 | USA |
| APPERSON, ALLISON JANE | | Address Redacted | | | | | | |
| APPIAGYEI, DAMIEN OSEI | | Address Redacted | | | | | | |
| APPIAH, ERIC AKWASI | | Address Redacted | | | | | | |
| APPIAH, JOE | | 2127 SAMANTHA WAY SW | | | MARIETTA | GA | 30008-8822 | USA |
| APPIAHBAIDEN, LAWRENCE | | 1712 LINCOLN TRACE CIR | | | SMYRNA | GA | 30080-8562 | USA |
| APPICELLI, JOHN A | | 4074 ERIKA CT | | | PENSACOLA | FL | 32526-4422 | USA |
| APPLE COMPUTER, INC | | PO BOX 281877 | | | ATLANTA | GA | 30384 | USA |
| APPLE ITUNES | | PO BOX 281877 | | | ATLANTA | GA | 30384 | USA |
| APPLEBAUM, MICHAEL SCOTT | | Address Redacted | | | | | | |
| APPLEBAUM, MICHAEL SCOTT | | Address Redacted | | | | | | |
| APPLEBY SPURLING & KEMPE | | PO BOX HM 1179 | | | HAMILTON | | HM EX | United Kingdom |
| APPLEBY, GREGORY VAN | | Address Redacted | | | | | | |
| APPLEBY, ROBERT J | | Address Redacted | | | | | | |
| APPLEBY, ROBERT J | | Address Redacted | | | | | | |
| APPLEBY, ROBERT J | | Address Redacted | | | | | | |
| APPLEBY, ROBERT J | | Address Redacted | | | | | | |
| APPLEBY, ROBERT J | | Address Redacted | | | | | | |
| APPLEBY, ROBERT J | | Address Redacted | | | | | | |
| APPLEBY, ROBERT J | | Address Redacted | | | | | | |
| APPLEBY, SHANA TIMIKA | | Address Redacted | | | | | | |
| APPLEGATE, DAVID | | 3097 NW 72ND AVE | | | MARGATE | FL | 33063-7878 | USA |
| APPLEGATE, EMILY FRANCES | | Address Redacted | | | | | | |
| APPLETON, RICHARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | ATTN GREG FITZWILLIAM | | ARLINGTON | VA | 22203 | USA |
| Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | | Arlington | VA | 22203-4141 | USA |
| Applied Predictive Technologies Inc | H Slayton Dabney Jr Esq | King & Spalding LLP | 1185 Avenue of the Americas | | New York | NY | 10036 | USA |
| APPLIX INC | | PO BOX 83021 | | | WOBURN | MA | 01813 | USA |
| APPOINTED PHYSICIA | | STE 4 | 4045 WETHERBURN WAY | | NORCROSS | GA | 30092 | USA |
| APPOUH, CHRISTOPHER K | | Address Redacted | | | | | | |
| APPRIVER | | APPRIVER | 1001 GULF BREEZE PARKWAY SUITE 200 | | GULF BREEZE | FL | 32561 | USA |
| APRIL J EGGLETON | EGGLETON APRIL J | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | | POWHATAN | VA | 23139-7220 | USA |
| APWAH, JONATHAN | | 44 FOX CHASE LN | | | LEDGEWOOD | NJ | 07852 | USA |
| AQINO, JORGE | | 8165 FREDELL CR | | | EAST POINT | GA | 30344-0000 | USA |
| AQUA NEW JERSEY | | PO BOX 1229 | | | NEWARK | NJ | 07101 | USA |
| AQUA NEW JERSEY/1229 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | USA |
| AQUA NEW JERSEY/299 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | USA |
| Aqua New Jersey/Acct NO  11 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | USA |
| AQUA NEW JERSEY/ACCT NO 11 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | USA |
| AQUA NEW YORK | | 60 BROOKLYN AVE | | | MERRICK | NY | 11566-0800 | USA |
| AQUA NEW YORK | | 60 BROOKLYN AVENUE | | | MERRICK | NY | 11566-0800 | USA |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | USA |
| Aqua Pennsylvania/1229 | | P O  Box 1229 | | | Newark | NJ | 07101-1229 | USA |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | USA |
| AQUARION WATER COMPANY OF CT | | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | USA |
| Aquarion Water Company of CT | | P O  Box 10010 | | | Lewiston | ME | 04243-9427 | USA |
| AQUARION WATER COMPANY OF CT | | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | USA |
| AQUARION WATER COMPANY OF MA | | P O BOX 11001 | | | LEWISTON | ME | 04243-9452 | USA |
| Aquarion Water Company of MA | | P O  Box 11001 | | | Lewiston | ME | 04243-9452 | USA |
| AQUARION WATER COMPANY OF MA | | P O BOX 11001 | | | LEWISTON | ME | 04243-9452 | USA |
| AQUATROL | | PO BOX 19569 | | | ATLANTA | GA | 30325 | USA |
| Aquent | | 711 Boylston St | | | Boston | MA | 02116 | USA |
| AQUENT LLC | | 711 BOYLSTON ST | | | BOSTON | MA | 02116-2616 | USA |
| AQUENT LLC | | PO BOX 414552 | | | BOSTON | MA | 02241-4552 | USA |
| AQUILINA, PHILIP M | | Address Redacted | | | | | | |
| AQUILINA, PHILIP M | | Address Redacted | | | | | | |
| AQUINO, CHARLES | | Address Redacted | | | | | | |
| AQUINO, DHANNIELL | | Address Redacted | | | | | | |
| AQUINO, FILMER T | | Address Redacted | | | | | | |
| AQUINO, GEORGE | | 332 PEARL ST | | | BRIDGEPORT | CT | 06606 | USA |
| AQUINO, THEO | | 102 WESTWOOD DR | | | TALLAHASSEE | FL | 32304-1411 | USA |
| AQUINO, WALESKA G | | Address Redacted | | | | | | |
| AQUINO, YAMERY MARIA | | Address Redacted | | | | | | |
| ARABA, AFOLABI TOLULOPE | | Address Redacted | | | | | | |
| Arabia, Carole Ex Est Thomas J Arabia | | 30 Vautrin Ave | | | Holtsville | NY | 11742 | USA |
| ARABIE, MATTHEW JACOB | | Address Redacted | | | | | | |
| ARACENA, KAREN | | 7140 TAYLOR RD | | | FALLS CHURCH | VA | 22043 | USA |
| ARAGAO, RICARDO | | Address Redacted | | | | | | |
| ARAGON, ADAM J | | Address Redacted | | | | | | |
| ARAGON, ANNE | | 200 CAVALIER DRIVE | | | YORKTOWN | VA | 23692 | USA |
| ARAGON, EDUARDO | | Address Redacted | | | | | | |
| ARAGONCILLO, MIGUEL | | 102 BRANCHWOOD DR | | | DEPTFORD | NJ | 00000-8096 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARALUSE, DEIVY | | 10783 SW TIER | | | MIAMI | FL | 33174-0000 | USA |
| ARAMINI, RICHARD ZACHARY | | Address Redacted | | | | | | |
| ARANA, GEORGYS J | | URB SANS SOUCI CALLE 17 W 16 | | | BAYAMON | PR | 00957 | USA |
| ARANA, JAVIER | | 917 TUCKER LANE | | | LOGANVILLE | GA | 30052 | USA |
| ARANA, PHILIP | | 6040 RED CEDAR DR | | | HIGH POINT | NC | 27265-0000 | USA |
| ARANGO, DAVID | | Address Redacted | | | | | | |
| ARANGO, FERNANDO ESTEBAN | | Address Redacted | | | | | | |
| ARANGO, HECTOR | | 5 BRADFORD TERRACE | | | EVERETT | MA | 02149 | USA |
| ARANGO, JONATHAN EXSTEIDER | | Address Redacted | | | | | | |
| ARANZAMENDI, ALEXIS MAHER | | Address Redacted | | | | | | |
| ARASIM, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| ARAUJO, MICLINO | | Address Redacted | | | | | | |
| ARAUZ, GABRIEL FRANCISCO | | Address Redacted | | | | | | |
| ARBAUGH, THERESE | | 2721 MATHEWS ST SE | | | SMYRNA | GA | 30080 | USA |
| ARBELAEZ, ANDREA | | Address Redacted | | | | | | |
| ARBERG HAROLD | | 9027 BEATTY DR | | | ALEXANDRIA | VA | 22308 | USA |
| ARBERG, HAROLD | | 9027 BEATTY DR | | | ALEXANDRIA | VA | 22308 | USA |
| ARBITRON INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | USA |
| ARBO, GEOFFREY GORDON | | Address Redacted | | | | | | |
| ARBOGAST, ALAN K | | Address Redacted | | | | | | |
| ARBOLEDA, VERONICA ALEJANDRA | | Address Redacted | | | | | | |
| Arcara, Anthony | | 1203 Four Wood Dr | | | Fayetteville | NC | 28312 | USA |
| ARCARA, ANTHONY R | | Address Redacted | | | | | | |
| ARCE SANTIAGO, JUAN G | | Address Redacted | | | | | | |
| ARCE, BIENVENIDO | | Address Redacted | | | | | | |
| ARCE, DANIEL | | Address Redacted | | | | | | |
| ARCE, LESLIE | | Address Redacted | | | | | | |
| ARCE, TIFFANI | | Address Redacted | | | | | | |
| ARCH INSURANCE GROUP | | EXECUTIVE ASSURANCE UNDERWRITING ARCH INSURANCE CO | ONE LIBERTY PLAZA 53 FLOOR | | NEW YORK | NY | 10006 | USA |
| ARCH, ENEMY | | 355 E RIDGE ST | | | NANTICOKE | PA | 18634-0000 | USA |
| ARCHAMBEAU, EDGAR | | 462 LAKESHORE DR | | | PAWLEYS ISLAND | SC | 29585 | USA |
| ARCHAMBO, JOSEPH | | Address Redacted | | | | | | |
| ARCHER, ADRIAN ARDEN | | Address Redacted | | | | | | |
| ARCHER, CHARLES C | | 4413 DEER TRAIL RD | | | RICHMOND | VA | 23234 | USA |
| ARCHER, CHRISTOPHER BRETT | | Address Redacted | | | | | | |
| ARCHER, DONALD | | 21 DOGWOOD RD | | | WETHERSFIELD | CT | 06109-1420 | USA |
| ARCHER, DYVITA | | Address Redacted | | | | | | |
| ARCHER, KURTIS RYAN | | Address Redacted | | | | | | |
| ARCHER, NYRON SHAMEL | | Address Redacted | | | | | | |
| ARCHER, WILLIS | | 123 BRUNSWICK DR | | | WARWICK | RI | 02886-0000 | USA |
| ARCHIBALD, BRETT | | 14055 LEXINGTON CIR | | | WESTMINSTER | CO | 00008-0020 | USA |
| ARCHIBALD, MICHAEL | | Address Redacted | | | | | | |
| ARCHIELD, RANDY LAMON | | Address Redacted | | | | | | |
| ARCHITECTURAL & ENGINEERING | | PO BOX 11229 | | | RICHMOND | VA | 23230 | USA |
| Archon Group LP | David E Hawkins | Vinson & Elkins LLP | The Willard Office Building | 1455 Pennsylvania Ave NW Ste 600 | Washington | DC | 20004-1008 | USA |
| ARCIERO, ELIZABETH LOUISE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCINESE, JAMES | | 646 GREENWOOD AVE | | | MAPLE SHADE | NJ | 08052 | USA |
| ARCIVA, EDGAR | | 10264 PUNJAB | | | EL PASO | TX | 00007-9927 | USA |
| ARCURI JR, ANTHONY J | | Address Redacted | | | | | | |
| ARCURI JR, ANTHONY J | | Address Redacted | | | | | | |
| ARCURI JR, ANTHONY J | | Address Redacted | | | | | | |
| ARCURI, MARIE | | 1122 HUNTSMAN DR | | | DURHAM | NC | 27713-0000 | USA |
| ARDISTER, SARA F | | 8778 HOMEWOOD CT | | | RIVERDALE | GA | 30274-4623 | USA |
| ARDOLINO, FRANK | | Address Redacted | | | | | | |
| ARDREY, SCOTT | | 3451 THIRD AVE | | | BENSALEM | PA | 19020-1716 | USA |
| ARDUINO, DAMIAN | | Address Redacted | | | | | | |
| AREAS, RAUL | | 276 NORTHWEST BLVD | | | MIAMI | FL | 33126-4160 | USA |
| AREDES, SANDRO | | 84 JEWETT AVE | | | BRIDGEPORT | CT | 06606-2843 | USA |
| AREIAS, NICHOLAS | | 125 GUERNSEY AVE | | | TAUNTON | MA | 02780-0000 | USA |
| ARELLANO, HERMAN | | 2399 COVINGTON CREEK CIRCL | | | JACKSONVILLE | FL | 32224-0000 | USA |
| ARENSMEYER MARK A | | 2004 W CAVENDISH CT | | | ALPHARETTA | GA | 30022 | USA |
| ARENSMEYER, MARK A | | Address Redacted | | | | | | |
| ARENSMEYER, MARK A | | Address Redacted | | | | | | |
| ARENSMEYER, MARK A | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | ATLANTA | GA | 303082216 | USA |
| ARENZ, COREY JOSEPH | | Address Redacted | | | | | | |
| AREVALO, CHRISTOP | | 7516A GWINNETT ST | | | FT STEWART | GA | 31315-0000 | USA |
| AREVALO, JOSE A | | Address Redacted | | | | | | |
| AREVALO, MARIO | | 1420 DANVILE RD | | | WOODBRIDGE | VA | 22913-0000 | USA |
| AREVALO, SANTOS | | 12212 CENTERHILL ST | | | SILVER SPRING | MD | 20902-1118 | USA |
| ARGANT, PATRICE | | 400 W 25TH ST | | | NEW YORK | NY | 10001-6518 | USA |
| ARGENTO, MICHAEL ALLEN | | Address Redacted | | | | | | |
| ARGRETT, KEVIN | | PO BOX 470079 | | | LAKE MONROE | FL | 32747-0000 | USA |
| ARGUELLO, CHRIS MICHAEL | | Address Redacted | | | | | | |
| ARGUELLO, JOSUE | | Address Redacted | | | | | | |
| ARGUELLO, ROGER | | 150 E 1ST AVE APT 907 | | | HIALEAH | FL | 33010-4939 | USA |
| ARGUELLO, ROSAURA | | 8209 SW 72ND AVE | | | MIAMI | FL | 33143-7686 | USA |
| ARGUELLO, VILMA | | 2931 NW 13TH ST | | | MIAMI | FL | 33125-2003 | USA |
| ARGUETA, ANDREW MARK | | Address Redacted | | | | | | |
| ARGUETA, DAVID JOSE | | Address Redacted | | | | | | |
| ARGUETA, FELIX A | | Address Redacted | | | | | | |
| ARGUETA, GILMAN | | 2083 MONTGOMERY TRL | | | DULUTH | GA | 30096-4586 | USA |
| ARGUETA, NIKI | | 417 BALTIC ST | | | BROOKLYN | NY | 11217-0000 | USA |
| ARGY, PATRICK | | 40 GLASTONBURY BLVD | | | GLASTONBURY | CT | 06033-4400 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Argyle Forest Retail I LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | Atlanta | GA | 30305 | USA |
| ARIAS, ANDREA LILIANA | | Address Redacted | | | | | | |
| ARIAS, ANDRES E | | Address Redacted | | | | | | |
| ARIAS, BRENDA JEANNETTE | | Address Redacted | | | | | | |
| ARIAS, GASNERVIDAL | | 545E 148TH ST | | | BRONX | NY | 10455-0000 | USA |
| ARIAS, JAMIE G | | POTRERO DEL LLANO NO 182 | REYNOSA | | TAMAULIPAS | | 88680 | Mexico |
| ARIAS, JOSE | | 635 ALLISON ST NW | | | WASHINGTON | DC | 20011-4619 | USA |
| ARIAS, KENNY | | Address Redacted | | | | | | |
| ARIBA INC | | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | USA |
| ARIBA INC | STEVEN DVOA | 210 6TH AVE | | | PITTSBURGH | PA | 15222 | USA |
| ARIEL, MOREL | | 1020 E BAY HARBOR DR | | | MIAMI | FL | 33154-0000 | USA |
| ARING, KEITH MICHEAL | | Address Redacted | | | | | | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | MIRAMAR | FL | 33027 | USA |
| Arise Virtual Solutions Inc | c o Jared Fletcher | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027 | USA |
| ARISMENDEZ, JOHN | | 639 SUMNER CIRCLE | | | NEWBRAUNFELS | TX | 00007-8130 | USA |
| ARISTY, JEREMY | | Address Redacted | | | | | | |
| ARITA, JEFFREY | | Address Redacted | | | | | | |
| ARIZINI, JAMES JOHN | | Address Redacted | | | | | | |
| ARKWELL, KERRIE S | | Address Redacted | | | | | | |
| ARKWELL, KERRIE S | | Address Redacted | | | | | | |
| ARKWELL, KERRIE S | | Address Redacted | | | | | | |
| Arlana Smith | | 629 Windomere Ave | | | Richmond | VA | 23227 | USA |
| ARLEEN, PALACIOS | | 9025 SW 108TH CIRCLE CT | | | MIAMI | FL | 33176-1388 | USA |
| ARLEN, HARUTHUNIAN | | 228 SEMENAL LN | | | FRANKLIN | NJ | 07416-0000 | USA |
| ARLETHER F STACKHOUSE | STACKHOUSE ARLETHER | 3531 E NORTHERN PKWY APT C1 | | | BALITIMORE | MD | 21206-1655 | USA |
| ARLINGTON COUNTY TREASURER | | ARLINGTON COUNTY TREASURER | OFFICE OF THE TREASURER | NO 1 COURTHOUSE PLAZA | ARLINGTON | VA | 22216 | USA |
| ARLOTTA, ANDERSON | | Address Redacted | | | | | | |
| ARMAND, KENDALL MICHAEL | | Address Redacted | | | | | | |
| ARMANDO JR, RICHARD A | | Address Redacted | | | | | | |
| ARMANDO JR, RICHARD A | | 77 LAGUNA DR | | | WAYNE | NJ | 07470 | USA |
| ARMANDO, ACEVEDO | | 4059 UNION STEET 1 | | | FLUSHING | NY | 11373-0000 | USA |
| ARMANI, LINDSAY TASHEKA | | Address Redacted | | | | | | |
| ARMAS, MICHAEL | | Address Redacted | | | | | | |
| ARMBRECHT, STEPHEN | | Address Redacted | | | | | | |
| ARMBRECHT, STEPHEN | | Address Redacted | | | | | | |
| ARMBRUST, ELDEN AUGUSTUS | | Address Redacted | | | | | | |
| ARMES, MICHAEL | | Address Redacted | | | | | | |
| ARMES, MICHAEL | | Address Redacted | | | | | | |
| ARMES, MICHAEL | | Address Redacted | | | | | | |
| ARMFIELD, DAVID JAMES | | Address Redacted | | | | | | |
| ARMISTEAD GRANDSTAFF | | 1905 RAINTREE DR | | | RICHMOND | VA | 23238-3815 | USA |
| ARMISTEAD WILLIAMS JR CUST | WILLIAMS ARMISTEAD | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 30 E 81ST ST APT 11E | NEW YORK | NY | 10028 | USA |
| ARMISTEAD WILLIAMS JR CUST | WILLIAMS ARMISTEAD | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 30 E 81ST ST APT 11E | NEW YORK | NY | 10028 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMOOGAN, OMAR | | Address Redacted | | | | | | |
| ARMOR, ROBERT ANTHONY | | Address Redacted | | | | | | |
| ARMSDEN, JONATHAN | | 6192 EAST LAKE RD | | | HONEOYE | NY | 14471-0000 | USA |
| ARMSTRONG, EUGENIA | | PO BOX 233 | | | HARTWELL | GA | 30643-0233 | USA |
| ARMSTRONG, JACQUELYN Q | | 1577 PAISLEY ST NW | | | PALM BAY | FL | 32907-8030 | USA |
| ARMSTRONG, JEREMY | | 6518 WEST FRANKLIN ST | | | RICHMOND | VA | 23226 | USA |
| ARMSTRONG, JONATHAN D | | Address Redacted | | | | | | |
| ARMSTRONG, JONATHAN D | | Address Redacted | | | | | | |
| ARMSTRONG, JONATHAN D | | Address Redacted | | | | | | |
| ARMSTRONG, MARY | | 323 N GOVERNORS AVE | | | DOVER | DE | 19904 3005 | USA |
| ARMSTRONG, MELISSA | | 5811 ATLANTIC BLVD APT12 | | | JAX | FL | 32207-2256 | USA |
| ARMSTRONG, PHYLLIS | | 718 EDEN ROCK RD | | | LEWISVILLE | NC | 27023 | USA |
| ARMSTRONG, THEO STEVAN | | Address Redacted | | | | | | |
| ARMSTRONG, THOMAS | | Address Redacted | | | | | | |
| ARMSTRONG, TREANA V | | Address Redacted | | | | | | |
| ARNAU, ANGEL | | 45 ROSSITER AVE | | | PATERSON | NJ | 07502-0000 | USA |
| ARNDORFER, PETER J | | 9826 PEAR TREE CT | | | BRISTOW | VA | 20136-2420 | USA |
| ARNE, FROEMDER | | 104 FORTY ACRE MOUNTAIN RD | | | DANBURY | CT | 06811-3353 | USA |
| ARNER, WILLIAM JAMES | | Address Redacted | | | | | | |
| ARNESON, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| ARNEST, CHAD WILLIAM | | Address Redacted | | | | | | |
| ARNETT, CHRISTOPHER | | 3900 SILVER CHALICE DR | | | WINSTON SALEM | NC | 27101 | USA |
| ARNETT, JASON | | 1745 HILLMEADE SQ | | | FREDERICK | MD | 21702-3082 | USA |
| ARNETT, JORDAN NEAL | | Address Redacted | | | | | | |
| ARNETT, RYAN PETERS | | Address Redacted | | | | | | |
| ARNETTE, TIMOTHY | | 10508 MELISSA MILL RD | | | RICHMOND | VA | 23236 | USA |
| ARNHOLT JR, JAMES | | 314 DOE RUN RD | | | HARLEYSVILLE | PA | 19438 | USA |
| ARNIOTES, ALEXANDER | | Address Redacted | | | | | | |
| ARNOLD PHILIP M | | 2403 FOUNDERS CREEK COURT | | | MIDLOTHIAN | VA | 23113 | USA |
| ARNOLD, AARON DAVID | | Address Redacted | | | | | | |
| ARNOLD, AARON DAVID | | Address Redacted | | | | | | |
| ARNOLD, AARON DAVID | | Address Redacted | | | | | | |
| ARNOLD, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| ARNOLD, BRANDON M | | Address Redacted | | | | | | |
| ARNOLD, HEATHER | | 126 PLEASANT ST NO 2 | | | E BRIDGEWTR | MA | 02333-1322 | USA |
| ARNOLD, JEFF | | 255 CANTERBURY RD | | | ROCHESTER | NY | 14607-0000 | USA |
| ARNOLD, JOSHUA E | | Address Redacted | | | | | | |
| ARNOLD, ROBERT JOSEPH | | Address Redacted | | | | | | |
| ARNOLD, RODNEY TYRONE | | Address Redacted | | | | | | |
| ARNOLD, TIMOTHY | | 1019 LYNVH DR | | | PRINCEVILLE | NC | 27886-9573 | USA |
| Arnone, Michael J | | 159 36 97th St | | | Howard Beach | NY | 11414 | USA |
| AROCHO, ALBERT | | 2635 N WATERLOO ST | | | PHILA | PA | 19133-4037 | USA |
| AROKIASWAMY, ARUN XAVIER | | Address Redacted | | | | | | |
| ARONSON, LEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AROOJI, FARSHID | | 5930 GOLDWAGON LANE | | | CHARLOTTE | NC | 28227 | USA |
| AROSEMENA, RICHARD | | Address Redacted | | | | | | |
| ARPAIO, CAMELIND | | 276 TEMPLE HILL RD | | | NEW WINDSOR | NY | 12553-6807 | USA |
| ARPIN, THOMAS | | 5720 DUTCH CREEK DRIVE | | | RALEIGH | NC | 27606-0000 | USA |
| ARRACK, THOMAS | | 555 BROWN ST | | | ROCHESTER | NY | 14611 | USA |
| ARRASCUE, CARLO | | 103 SAN JUAN CT | | | ALTAMONTE SPRINGS | FL | 32714-0000 | USA |
| ARRATIA, ALEXANDER | | Address Redacted | | | | | | |
| ARRAY RETAIL SOLUTIONS INC | | 45 PROGRESS AVE | | | TORONTO | ON | | Canada |
| ARREDONDOJIM, JUAN I | | 7077 TRACEY CT | | | GLOUCESTER | VA | 23061-4317 | USA |
| ARRENDALE, DENNIS | | 922 BRITTANY CT | | | GASTONIA | NC | 28056 | USA |
| ARRIAGA, JUAN | | 800 QUACCO RD | | | SAVANNAH | GA | 31419-9122 | USA |
| ARRIGO, MICHAEL | | 35 OLIVER ST | | | FRAMINGHAM | MA | 01702 | USA |
| ARRINGTON VINNIANE, EVERLENE | | Address Redacted | | | | | | |
| ARRINGTON VINNIANE, EVERLENE | | Address Redacted | | | | | | |
| ARRINGTON, CORNELIUS | | 13404 CASTLE HOLLOW TERRACE | | | MIDLOTHIAN | VA | 23113 | USA |
| ARRINGTON, DAVID | | 1509 ROARING RAPIDS RD | | | RALEIGH | NC | 27610 | USA |
| ARRINGTON, DAVID T | | Address Redacted | | | | | | |
| ARRINGTON, DOUGLAS | | 16 LAKE PL | | | PLEASANTVILLE | NJ | 08232-2412 | USA |
| ARRINGTON, MONTRELL R | | Address Redacted | | | | | | |
| ARRINGTON, RAINETTE LEANN | | Address Redacted | | | | | | |
| ARRINGTON, ROBERT L | | 636 CARDOVER AVE | | | CHESAPEAKE | VA | 23325 | USA |
| ARRINGTON, ROBERT LEE | | Address Redacted | | | | | | |
| Arrington, Toccoro | | 3017 Barton Ave | | | Richmond | VA | 23222-0000 | USA |
| ARRINGTON, TOCCORO ARNEISE | | Address Redacted | | | | | | |
| ARRITT, THELMA | | 9002 WILLOWBROOK DR | | | RICHMOND | VA | 23228 | USA |
| ARRON, PEELAR, JR | | 2915 SHARER RD | | | TALLAHASSEE | FL | 32312-0000 | USA |
| ARROW, JOSEPH | | Address Redacted | | | | | | |
| ARROWOOD, RODNEY | | 2210 W JODY RD | | | FLORENCE | SC | 29501 | USA |
| ARROYO | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | USA |
| ARROYO, ARMANDO M | | Address Redacted | | | | | | |
| ARROYO, JAMIE TONI | | Address Redacted | | | | | | |
| Arroyo, Walter | | 1350 Quinnipiac Ave | | | New Haven | CT | 06513 | USA |
| ARRUDA, DONNA | | 1500 S OAK GROVE DR | | | RICHMOND | VA | 23228 | USA |
| ARRUDA, MICHAEL | | 473 EAST AVE | | | PAWTUCKET | RI | 02860-0000 | USA |
| ARRUDA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ARSENAULT JR, RONALD | | 20 LORRAINE AVE | | | BREWER | ME | 04412 | USA |
| ARSENAULT, AARON | | 3100 ASHLEY TOWN CENTER DR APT 642 | | | CHARLESTON | SC | 29414 | USA |
| ARSENAULT, PAUL | | Address Redacted | | | | | | |
| ARSENAULT, SHANE | | Address Redacted | | | | | | |
| ARSENAULT, WALTER | | 2 LILAC LANE | | | SCARBOROUGH | ME | 04074 | USA |
| ARSHAD, ABU | | Address Redacted | | | | | | |
| ARSUAGA, FRANCISC | | 753 MILLSTREAM RD | | | PONTE VEDRA BCH | FL | 32082-0000 | USA |
| ART PLUMBING CO | | 1847 S COBB INDUSTRIAL BLVD | | | SMYRNA | GA | 30082 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ART, EISENSMITH | | 5200 S NOVA RD | | | PORT ORANGE | FL | 32127-0000 | USA |
| ART, KHARNS | | 552 NEW ENGLAND CT | | | ALTAMONTE SPRING | FL | 32714-0000 | USA |
| ARTAVIA, JULIO | | 5703 SLOPING OAKS RD | | | CHARLOTTE | NC | 28212-7320 | USA |
| ARTEAGA, JESUS | | 5301 BLUE LAGOON DR | | | MIAMI | FL | 33126-0000 | USA |
| ARTECH GMBH | | FELDBACHACKER 10 | D 44149 | | DORTMUND | | | Germany |
| ARTEMOU, ANDREW IONAS | | Address Redacted | | | | | | |
| ARTER, CARLAGEN | | 7143 TRAVELLA BLVD | | | PITTSBURGH | PA | 15235-1028 | USA |
| ARTER, JARED MICHAEL | | Address Redacted | | | | | | |
| Artesian Water Company | | 664 Churchmans Rd | | | Newark | DE | 19702 | USA |
| ARTESIAN WATER COMPANY, INC | | P O BOX 15004 | | | WILMINGTON | DE | 19850-5004 | USA |
| Artesian Water Company, Inc | | P O BOX 15004 | | | Wilmington | DE | 19850-5004 | USA |
| ARTESIAN WATER COMPANY, INC | | P O BOX 15004 | | | WILMINGTON | DE | 19850-5004 | USA |
| ARTHUR D STUTZ & | STUTZ ARTHUR D | SARAH C STUTZ JT TEN | 512 EASTWIND CT | | COLONIAL HEIGHTS | VA | 23834-1939 | USA |
| ARTHUR M BORDEN CUST | BORDEN ARTHUR M | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | NEW YORK | NY | 10017-1810 | USA |
| ARTHUR M BORDEN CUST | BORDEN ARTHUR M | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | NEW YORK | NY | 10017-1810 | USA |
| ARTHUR N SMITH | SMITH ARTHUR N | 921 ANNE RD | | | GLEN BURNIE | MD | 21060-8403 | USA |
| ARTHUR RUTENBERG HOMES FL 2007 | | 402 S NORTH LAKE BLVD | SUITE 1012 | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| ARTHUR, BILL | | 76 KARSTEN DR | | | WAHIAWA | HI | 15213 | USA |
| Arthur, Erich A | | 2020 Normandstone Dr | | | Midlothian | VA | 23113 | USA |
| ARTHUR, JOELLEN | | C CO 1 18 INF | | | APO | AE | 09226 1101 | USA |
| ARTHUR, MERCADO | | PO BOX 344 | | | WHITESBORO | NY | 13492-0000 | USA |
| ARTHUR, ROBIN | | 101 KEETON ROAD | | | RICHMOND | VA | 23227 | USA |
| ARTHUR, SALDIBAR | | 333 HAWTHORNE AVE | | | YONKERS | NY | 10705-1832 | USA |
| ARTHURTON, ROSEVENET C | | 6810 WORTHINGTON DR | | | RIVERDALE | GA | 30274-3181 | USA |
| ARTILES, KATIA M | | 1025 W 77TH ST APT C | | | HIALEAH | FL | 33014-3968 | USA |
| ARTIS WEAVER III | WEAVER ARTIS | 7500 LIVINGSTON RD | | | OXON HILL | MD | 20745-1725 | USA |
| ARTIS, JANELLE A | | Address Redacted | | | | | | |
| ARTIS, MICHAEL DONNELL | | Address Redacted | | | | | | |
| ARTIS, PAMELA DENISE | | Address Redacted | | | | | | |
| ARTIS, SHENEKIA MARCIA | | Address Redacted | | | | | | |
| ARTIS, TRAVIS | | Address Redacted | | | | | | |
| ARTISAN SCREEN PRINT LTD | | 100 BENTLY ST | | | MARKHAM | ON | L3R 3L2 | Canada |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | Canada |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | Canada |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | Canada |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | Canada |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | Canada |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H7E 7J8 | Canada |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | HONG KONG | | | Hong Kong |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | KWUN TONG KOWLOON | | | Hong Kong |
| ARTKHAXA, MARINO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTZ, BRANDON MICHAEL | | Address Redacted | | | | | | |
| ARTZ, MATTHEW | | 194 GASTON ST | | | MEDFORD | MA | 02155 | USA |
| ARUNDEL MILLS MARKETPLACE LP | | PO BOX 404027 | ACCT 5202CIRCI | | ATLANTA | GA | 30384-4027 | USA |
| ARVELO, IVAN ALBERTO | | Address Redacted | | | | | | |
| ARVELO, MICHAEL ROBERT | | Address Redacted | | | | | | |
| ARVELO, STEVEN FRANCIS | | Address Redacted | | | | | | |
| ARVIDSON, EMILY | | Address Redacted | | | | | | |
| ARVIDSON, JOHN MATTHEW | | Address Redacted | | | | | | |
| ARVIZU ROBERT V | | 6520 NORTH MIDVIEW RD | | | RICHMOND | VA | 23231 | USA |
| ARVIZU, ROBERT V | | Address Redacted | | | | | | |
| ARYEH, SYLVIA | | 7121 VILLAGEFIELD PL | | | RICHMOND | VA | 23231 | USA |
| ASAD, ASMAHAN | | 1243 RIVER OAKS DRIVE | | | COLONIAL HEIGHTS | VA | 23834-2223 | USA |
| ASANTE CARMINE | CARMINE ASANTE | 6464 WINGATE ST | | | ALEXANDRIA | VA | 22312-1643 | USA |
| ASANTE, CHARLES | | Address Redacted | | | | | | |
| ASARE WASSOW, ALEXANDER K M | | Address Redacted | | | | | | |
| ASBELL, CHRISTOPHER | | Address Redacted | | | | | | |
| ASBLE, MARK B | | 916 MARTIN AVE | | | PORTSMOUTH | VA | 23701 | USA |
| Asbury Park Press | | 3601 Highway 66 | | | Neptune | NJ | 07754 | USA |
| ASBURY PARK PRESS | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | USA |
| ASBURY, FRANCES | | 1275 BRIAR RIDGE LANE | | | JONESBORO | GA | 30236 | USA |
| ASCANI, JOE | | 28 STERLING ST | | | BEACON | NY | 12508-1440 | USA |
| ASCENT HK INDUSTRIAL CO LTD | | BLDG 3 SIYUAN INDUSTRIAL ZONE | HEPING VILLAGE FUYONG TOWN BAO AN | SHENZHEN GUANGDONG | CHINA 518103 | | | China |
| ASCHENBRENNER, MICHAEL | | 4027 HALDANE ST | | | PITTSBURGH | PA | 15207-0000 | USA |
| ASCHLIMAN, ROBERT EDWARD | | Address Redacted | | | | | | |
| ASCOLI, DONALD F | | Address Redacted | | | | | | |
| ASERI, FATMA | | 826 WILLARD ST | 101 | | QUINCY | MA | 2169 | USA |
| ASERI, FATMA | | 826 WILLARD ST | | | QUINCY | MA | 02169-7466 | USA |
| ASH, CHARLES ELWOOD | | Address Redacted | | | | | | |
| ASH, DYLAN JOHN | | Address Redacted | | | | | | |
| ASH, JEFFREY | | 209 GARDENS DRIVE | | | SPRINGFIELD | MA | 01119 | USA |
| ASH, SCOTT D | | Address Redacted | | | | | | |
| ASH, SCOTT D | | Address Redacted | | | | | | |
| ASH, SCOTT D | | Address Redacted | | | | | | |
| ASH, SCOTT D | | 10284 BRICKERTON DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| Asha Castley Bupp | | 5 Hadley St | | | Bellows Falls | VT | 05101 | USA |
| ASHBEE SUSAN L | | 4248 GROVE COURT | | | VIRGINIA BEACH | VA | 23462 | USA |
| ASHBY, BARRY | | 6009 FORDLAND DR | | | RALEIGH | NC | 27606-4476 | USA |
| ASHBY, BRENDA | | 1523 UNIONPORT RD APT 4A | | | BRONX | NY | 10462-7726 | USA |
| ASHBY, BRIAN | | 7010 STONEMILL PLACE | | | ALEXANDRIA | VA | 22306 | USA |
| ASHBY, BRUCE N | | 269 WESTVILLE RD | | | MARYDEL | DE | 19964-1800 | USA |
| ASHBY, KYLE | | 2011 CASCADE RD | | | WHEATON | MD | 20902 | USA |
| ASHCOM, JASON KURTIS | | Address Redacted | | | | | | |
| ASHCRAFT, LANE | | 10120 ARROWHEAD DR | | | JACKSONVILLE | FL | 32257-0000 | USA |
| ASHENBRENNER, SUE | | 248 WETHERSFIELD ST | | | ROWLEY | MA | 01969-1703 | USA |
| ASHENFELTER, ALYSSA RENAE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHEVILLE CITIZEN TIMES | | LISA FIELD | P O BOX 2090 | | ASHEVILLE | NC | 28802 | USA |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | ASHEVILLE | NC | 28802 | USA |
| ASHEVILLE FINANCE, CITY OF | | 70 COURT PLAZA | | | ASHEVILLE | NC | 28801 | USA |
| ASHEVILLE, CITY OF | | ASHEVILLE CITY OF | PO BOX 7148 | | ASHEVILLE | NC | 28802 | USA |
| ASHEVILLE, CITY OF | | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | USA |
| ASHFORD, LUGENIA E | | Address Redacted | | | | | | |
| ASHFORD, PERRY L | | Address Redacted | | | | | | |
| Ashiah Bhatt | | 57 Newcastle Dr | | | Williamsville | NY | 14221 | USA |
| ASHIR, AWEIS ABDI | | Address Redacted | | | | | | |
| Ashkenazy Acquisition Corp | Attn Joel Suskin | 433 5th Ave | | | New York | NY | 10016 | USA |
| ASHLAND BODY CO INC | | PO BOX 985 | | | ASHLAND | VA | 23005 | USA |
| Ashley Furniture Industries Inc | Euler Hermes ACI | Agent of Ashley Furniture Industries Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | USA |
| ASHLEY, ANDRE | | Address Redacted | | | | | | |
| Ashley, Danny N | | 40 Gentry Ct | | | Cedartown | GA | 30125 | USA |
| ASHLEY, ERIC KEITH | | Address Redacted | | | | | | |
| ASHLEY, JODY WAYNE | | Address Redacted | | | | | | |
| ASHLEY, KAREN ELAINE | | Address Redacted | | | | | | |
| ASHLEY, KATE CAROLYN | | Address Redacted | | | | | | |
| ASHLEY, KATE CAROLYN | | Address Redacted | | | | | | |
| ASHLEY, MARK | | 816 WILLARD ST | APT  NO 308 | | QUINCY | MA | 02169 | USA |
| ASHLEY, PHILLIP J | | 103 HIGHPOINTE CT | | | WINCHESTER | VA | 22602 | USA |
| ASHLEY, SHADE ALISSA | | Address Redacted | | | | | | |
| ASHLEY, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| ASHLEY, VINCENT | | 1216 APEX RD | | | RICHMOND | VA | 23235 | USA |
| ASHLINE, JOSEPH M | | Address Redacted | | | | | | |
| ASHMAN, NEIL | | 3370 KINGSFIELD RD | | | ROCK HILL | SC | 29732 | USA |
| ASHPOLE, DANIELLE ARYA | | Address Redacted | | | | | | |
| ASHTON, MATTHEW A | | Address Redacted | | | | | | |
| ASHTON, NANNIE | | 8228 BAYARD ST | | | PHILADELPHIA | PA | 19150-1702 | USA |
| ASHWORTH, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| ASIAN SOURCES GLOBAL SOURCES | | PO BOX 0203 | | | RAFFLES CITY | | 911707 | Singapore |
| ASIF, ARIF | | 6536 LEE VALLEY DR NO 201 | | | SPRINGFIELD | VA | 22150 | USA |
| ASIF, MOHAMMAD | | Address Redacted | | | | | | |
| ASIF, MOHAMMAD MOBEEN | | Address Redacted | | | | | | |
| ASIM, MUHAMED | | 20024 HOFFSTEAD LANE | | | GERMANTOWN | MD | 20876 | USA |
| ASIP, COLIN M | | Address Redacted | | | | | | |
| ASKEW MARGARET | | 7 ROBERT ST | | | CARTERSVILLE | GA | 30120 | USA |
| ASKEW, ALEX | | Address Redacted | | | | | | |
| ASKEW, MARGARET | | 7 ROBERT ST | | | CARTERSVILLE | GA | 30120 | USA |
| ASKEW, TENEIKA LATISHA | | Address Redacted | | | | | | |
| ASKINS, GEORGE | | 945 CRESTMARK BLVD | | | LITHIA SPRINGS | GA | 30122-4450 | USA |
| ASLAM, MOHAMMED | | 4225 HAMPTON ST APT 705 | | | ELMHURST | NV | 11373-2541 | USA |
| ASPE TECHNOLOGY | | PO BOX 5488 | | | CARY | NC | 27512 | USA |
| ASPELL, BARBARA ANN | | Address Redacted | | | | | | |
| ASPINALL, BRIANNE | | Address Redacted | | | | | | |
| ASPINWALL, PATRICIA M | | 3829 OLD BUCHINGHAM RD | | | POWHATAN | VA | 23139 | USA |
| ASRIYAN, EMIL | | 124 LAKE SHORE RD APT 3 | | | BRIGHTON | MA | 02135 | USA |
| ASSAID, CHERYL A | | Address Redacted | | | | | | |
| ASSAREH, SHAYA | | Address Redacted | | | | | | |
| ASSEFA, YONNATHAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSELSTINE, BRIAN | | 62 E ROYAL PALM | | | DEFUNIAK SPRINGS | FL | 32433-0000 | USA |
| ASSIA, SARA | | Address Redacted | | | | | | |
| ASSOCIATES, PELLETTIERIAND | | 991 OAK CREEK DR | | | LOMBARD | IL | 00006-0148 | USA |
| ASSUDANI, ANKIT PARSHOTAM | | Address Redacted | | | | | | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | ATLANTA | GA | 30 339 00 | USA |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | ATLANTA | GA | 30339 | USA |
| ASTEA INTERNATIONAL | | 240 GIBRALTER RD | | | HORSHAM | PA | 19044 | USA |
| ASTEA INTERNATIONAL | | ASTEA INTERNATIONAL INC | 240 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | USA |
| ASTETE, MITCHELL PAUL | | Address Redacted | | | | | | |
| ASTOL, CARLOS G | | Address Redacted | | | | | | |
| ASTON, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| ASTRID A FRANCESCHI | FRANCESCHI ASTRID A | 1281 OCKLAWAHA DR | | | ORLANDO | FL | 32828-5222 | USA |
| ASUM, MICHAEL YEBOAH | | Address Redacted | | | | | | |
| ASYMKOS, CHARLES | JONATHAN HILL  ESQ | 52 SOUTH ST | | | MORRISTOWN | NJ | 07960 | USA |
| At & t Capital Services Inc | Lowenstein Sandler Pc | Eric H Horn Esq | 65 Livingston Ave | | Roseland | NJ | 07068-1791 | USA |
| At & t Capital Services Inc | Quagliano Seeger PC | c o Julie Quagliano Westemeier Esq | 2620 P St NW | | Washington | DC | 20007 | USA |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | WILMINGTON | DE | 198991223 | USA |
| AT&T | | PO BOX 13134 | | | NEWARK | NJ | 07101-1769 | USA |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-1769 | USA |
| AT&T | | PO BOX 13128 | | | NEWARK | NJ | 07101-5628 | USA |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5320 | USA |
| AT&T | | PO BOX 13134 | | | NEWARK | NJ | 07101-5634 | USA |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5634 | USA |
| AT&T | | PO BOX 200013 | | | PITTSBURG | PA | 15251-0013 | USA |
| AT&T | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | USA |
| AT&T | AT&T Attorney James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | USA |
| AT&T  SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 30348-5262 | USA |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30348-5320 | USA |
| AT&T BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5320 | USA |
| AT&T BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 30348-5320 | USA |
| At&t Capital Services Inc | Vincent DAgostino Esq | Eric H Horn Esq | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 | USA |
| AT&T CORP | | AT&T CORP | ONE AT&T WAY | | BEDMINSTER | NJ | 07921 | USA |
| AT&T CORP | | PO BOX 277049 | PREPAID CARD | | ATLANTA | GA | 30384-7049 | USA |
| AT&T Corp | AT&T Attorney James Grudus Esq | 1 ATT Way Rm 3A218 | | | Bedminster | NJ | 07921 | USA |
| AT&T Corp | AT&T Attorney James Grudus Esq | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | USA |
| AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 30348-5320 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 30348-5262 | USA |
| ATAI, KEVIN | | 38 MOUNT GREY RD | | | SETAUKET | NY | 11733 | USA |
| ATAMIAN, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| ATAPATTU, NICHOLAS MOHANN | | Address Redacted | | | | | | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVE | | | NEW YORK | NY | 10016 | USA |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVENUE | | | NEW YORK | NY | 10016 | USA |
| ATARI, INC | SHAWN GREEN | 417 FIFTH AVE | | | NEW YORK | NY | 10016 | USA |
| ATARI, INC | SHAWN GREEN | 417 FIFTH AVENUE | | | NEW YORK | NY | 10016 | USA |
| ATC ASSOCIATES | | THREE TERRI LN | | | BURLINGTON | NJ | 08016 | USA |
| ATC Group Services Inc dba ATC Associates Inc | | 600 W Cummings Park Ste 5500 | | | Woburn | MA | 01801 | USA |
| ATCHISON & DENMAN | | 302 155 UNIVERSITY AVE | | | TORONTO | ON | M5H 3B7 | Canada |
| ATHENS BANNER HERALD | GEORGE JAMES | 1 PRESS PLACE | | | ATHENS | GA | 30601 | USA |
| ATHENS BANNER HERALD | | PO BOX 912 | | | ATHENS | GA | 306130912 | USA |
| ATHENS BANNER HERALD | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHENS BANNER HERALD | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | USA |
| ATHENS CLARKE CO BUSINESS TAX | | PO BOX 1748 | BUSINESS TAX OFFICE | | ATHENS | GA | 30603 | USA |
| Athens Clarke County Clerk | | 325 E  Washington St Rm 450 | | | Athens | GA | 30601 | USA |
| ATHENS CLARKE COUNTY CLERK | | 325 E WASHINGTON ST RM 450 | | | ATHENS | GA | 30601 | USA |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | | PO BOX 6088 | | | ATHENS | GA | 30604-6088 | USA |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | Athens Clarke County Stormwater Utility | Attn Nancy Pursley | 1055 Gaines School Rd No 110 | | Athens | GA | 30605 | USA |
| Athens Clarke County Stormwater Utility | Attn Nancy Pursley | 1055 Gaines School Rd No 110 | | | Athens | GA | 30605 | USA |
| Athens Clarke County Tax Assessor | Nancy Denson | P O Box 1768 | Athens Clarke County Courthouse | 325 E Washington St Ste250 | Athens | GA | 30603 | USA |
| ATHENS CLARKE COUNTY TAX ASSESSOR | NANCY DENSON | P O BOX 1768 | ATHENS CLARKE COUNTY COURTHOUSE | 325 E WASHINGTON ST STE250 | ATHENS | GA | 30603 | USA |
| ATHENS CLARKE COUNTY, GA | | P O BOX 1948 | | | ATHENS | GA | 30603-1948 | USA |
| Athens Clarke County, GA | | P O  Box 1948 | | | Athens | GA | 30603-1948 | USA |
| ATHENS CLARKE COUNTY, GA | | P O BOX 1948 | | | ATHENS | GA | 30603-1948 | USA |
| ATHERTON, ERIC | | 284 PEVERLY RD | | | NORTHFIELD | NH | 03276 | USA |
| ATHERTON, NICK TYLER | | Address Redacted | | | | | | |
| ATHEY, JESSICA MAE | | Address Redacted | | | | | | |
| ATHILL, ANDREW | | 44 RIFLE CAMP RD | | | WEST PATERSON | NJ | 07424-0000 | USA |
| ATI TECHNOLOGIES | | 33 COMMERCE VALLEY DR E | | | THORNHILL | ON | L377N6 | Canada |
| ATIENZA, PAUL BENJAMIN | | Address Redacted | | | | | | |
| ATIENZA, RICARDO D | | Address Redacted | | | | | | |
| ATILES RODRIGUEZ, MANUEL A | | Address Redacted | | | | | | |
| ATILES, EMANUEL | | Address Redacted | | | | | | |
| ATKINS, CLAUDETTE | | 23811 DABNEY MILL RD | | | PETERSBURG | VA | 23803 | USA |
| ATKINS, DAVID KYLE | | Address Redacted | | | | | | |
| ATKINS, DONALD BLAKE | | Address Redacted | | | | | | |
| ATKINS, DONALD J | | Address Redacted | | | | | | |
| ATKINS, DONALD J | | Address Redacted | | | | | | |
| ATKINS, DONALD J | | Address Redacted | | | | | | |
| ATKINS, DONALD J | | Address Redacted | | | | | | |
| ATKINS, DONNY | | 1008 LADY GEAN CT | | | MIDLOTHIAN | VA | 23114 | USA |
| ATKINS, JASON M | | Address Redacted | | | | | | |
| ATKINS, JEFF | | 689 N CLINTON | | | SYRACUSE | NY | 13204-0000 | USA |
| ATKINS, JOY LETITIA | | Address Redacted | | | | | | |
| ATKINS, LAUREN | | 9521 ASHLEYVILLE TURN | | | MIDLOTHIAN | VA | 23112-1690 | USA |
| ATKINS, MATTHEW | | 5748 PRESCOTT CT | | | BENSALEM | PA | 19020 | USA |
| ATKINS, PEGGY | | PO BOX 250 | | | MANQUIN | VA | 23106 | USA |
| Atkins, Shirley | | 155 La Solis Dr | | | Rochester | NY | 14626 | USA |
| ATKINS, THOMAS RICHARD | | Address Redacted | | | | | | |
| Atkins, Todd | | 26 Wildes Rd | | | Chelmsford | MA | 01824 | USA |
| ATKINS, TODD | | Address Redacted | | | | | | |
| ATKINSON, ALAN MICHAEL | | Address Redacted | | | | | | |
| ATKINSON, ANTHONY JEROME | | Address Redacted | | | | | | |
| ATKINSON, CHRISTINA MICHA | | Address Redacted | | | | | | |
| ATKINSON, DON | | 3523 PINNACLE RIDGE RD NE | | | ROANOKE | VA | 24012-6563 | USA |
| ATKINSON, ELIZABETH | | 1410 CLAREMONT AVE | | | RICHMOND | VA | 23227 | USA |
| ATKINSON, ERICK | | 4234 NOFOLK AVE | | | BALTO | MD | 21216 | USA |
| ATKINSON, GRANT | | 14303 SOUTHWELL TERRACE | | | MIDLOTHIAN | VA | 23113 | USA |
| ATKINSON, GREGORY SCOTT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atkinson, Jeffrey | | 413 Union Ave | | | Mount Vernon | NY | 10550 | USA |
| ATKINSON, JOSIMAR RAMONE | | Address Redacted | | | | | | |
| ATKINSON, KIMBERLY A | | Address Redacted | | | | | | |
| ATKINSON, LATESHA KEAIRA | | Address Redacted | | | | | | |
| ATKINSON, QUINCY F | | Address Redacted | | | | | | |
| ATKINSON, RAYMOND JR LESTER | | Address Redacted | | | | | | |
| ATKINSON, TERRY SHAVON | | Address Redacted | | | | | | |
| ATLANTA 24HR DOOR & WINDOW | | PO BOX 310415 | | | ATLANTA | GA | 31131 | USA |
| ATLANTA CYTO PATHOLOGY | | PO BOX 450342 | | | ATLANTA | GA | 31145 | USA |
| Atlanta Gas Chattanooga Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Chattanooga Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Chattanooga Gas | Atlanta Gas Chattanooga Gas | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Elizabethtown Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Elizabethtown Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Elizabethtown Gas | Atlanta Gas Elizabethtown Gas | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | Atlanta Gas Florida City Gas | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | Atlanta Gas Georgia Natural Gas | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Virginia Natural Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Virginia Natural Gas | Atlanta Gas Virginia Natural Gas | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| ATLANTA JOURNAL CONSTITUTION | | DOUGLAS ROSS | 72 MARIETTA STREET | | ATLANTA | GA | 30303 | USA |
| ATLANTA JOURNAL CONSTITUTION | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | USA |
| ATLANTA JOURNAL CONSTITUTION TMC | | DOUGLAS ROSS | 72 MARIETTA STREET | | ATLANTA | GA | 30303 | USA |
| ATLANTA JOURNAL CONSTITUTION TMC | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | USA |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC | | 3001 NORTH BLVD | | | RICHMOND | VA | 23230 | USA |
| ATLANTA NEWSPAPERS, THE | | PO BOX 105375 | | | ATLANTA | GA | 30348 | USA |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW STE 1350 | MUNICIPAL REVENUE COLLECTOR | | ATLANTA | GA | 30335 | USA |
| ATLANTA, CITY OF | | ATLANTA CITY OF | MUNICIPAL REVENUE COLLECTOR | 55 TRINITY AVE SW STE 1350 | ATLANTA | GA | 30335 | USA |
| ATLANTIC | | 452 5TH AVE 4TH FL | | | NEW YORK | NY | 10018 | USA |
| ATLANTIC CAPITAL INC | | 6851 OAK HALL LN STE 105 | | | COLUMBIA | MD | 21045 | USA |
| Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | USA |
| Atlantic Center Fort Greene Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 | USA |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | PRESIDENT & GENERAL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | PRESIDENT & GENERAL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| ATLANTIC CENTER FT GREEN ASSOC | | PO BOX 29075 | C/O FIRST NEW YORK MNGMT CO | | NEW YORK | NY | 10087 | USA |
| Atlantic City Electric | Pepco Holdings Inc | 5 Collins Dr Ste 2133 | | | Carneys Point | NJ | 08069 | USA |
| Atlantic City Electric  /4875 | | P O Box 4875 | | | Trenton | NJ | 08650-4875 | USA |
| ATLANTIC CITY ELECTRIC /4875 | | P O BOX 4875 | | | TRENTON | NJ | 08650-4875 | USA |
| ATLANTIC CITY ELECTRIC /4875 | | P O BOX 4875 | | | TRENTON | NJ | 08650-4875 | USA |
| ATLANTIC EQUIPMENT & LEASING | | 108 NEWBURYPORT TPKE | | | NEWBURY | MA | 01951-1606 | USA |
| ATLANTIC PLYWOOD CORP | | PO BOX 83291 | | | WOBURN | MA | 01813-3291 | USA |
| ATLANTIC TAPE CO | | PO BOX 3197 | | | PEACHTREE CTY | GA | 30269 | USA |
| ATLANTIC, MID | | 14301 MATTAWOMEN DR | | | BRANDYWINE | MD | 20613 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS ROOFING CO INC | | PO BOX 565 | | | FOREST PARK | GA | 30298 | USA |
| ATLAS SIGNS INDUST | | 707 COMMERCE DR | | | CONCORD | NC | 28025-7746 | USA |
| ATMAR, YAMA | | Address Redacted | | | | | | |
| ATMORE, JIMMIE JR | | 7901 FRED S GRIFFIS RD | | | ORLANDO | FL | 32831-2515 | USA |
| ATNM Corp | | 130 Woodside Ave | | | Briarcliff Manor | NY | 10510 | USA |
| ATSWA | | 3131 OLD 6TH AVE N | | | DUNCANSVILLE | PA | 16635-8013 | USA |
| ATTARD, STACY ANN | | Address Redacted | | | | | | |
| ATTI, ANTHONY C | | Address Redacted | | | | | | |
| ATTLEBORO SUN CHRONICLE | | PAUL MORRISSEY | P O BOX 600 | | ATTLEBORO | MA | 02703 | USA |
| ATTN COLLECTORS OFFICE | | LAKE COUNTY TAX COLLECTOR | | P O BOX 327 | TAVARES | FL | 32778-0327 | USA |
| Attn Paul K Campsen Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | | Norfolk | VA | 23514 | USA |
| ATTORNEY GENERAL | ATTORNEY GENERAL MICHAEL B MUKASEY | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | USA |
| Attorney Sally J Buemi | | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | USA |
| ATTWOOD, RACHAEL ELIZABETH | | Address Redacted | | | | | | |
| ATWELL, CHRISTIN G | | 1049 POWERS FERRY RD SE APT 60 | BLDG 600 | | MARIETTA | GA | 30067-5800 | USA |
| ATWELL, NICKOLAS | | 3555 CONROY RD UNIT 132 | | | ORLANDO | FL | 32839-0000 | USA |
| ATWOOD, BARRY | | 44270 CHOCTAW SQUARE | | | ASHBURN | VA | 20147 | USA |
| Atwood, James W & Juanita | | 1434 Canterbury Rd | | | Front Royal | VA | 22630 | USA |
| AU, AMANDA | | Address Redacted | | | | | | |
| AU, HUY | | 4257 H ST | | | PHILADELPHIA | PA | 19124-4822 | USA |
| AUBELE, RACHEL MARIE | | Address Redacted | | | | | | |
| AUBERT, MARC | | 10 OAKWOOK COURT | | | LAKE GROVE | NY | 11755 | USA |
| AUBURN CITIZEN | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | USA |
| AUBURN WEEKLY | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | USA |
| AUBURN, JOHN A JR | | 82 LUELLA ST | | | PITTSBURGH | PA | 15212-3024 | USA |
| AUCELLO, MICHAEL | | 420 LONG CREEK RD | | | BESSEMER CITY | NC | 28016 | USA |
| AUCOIN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| AUCOIN, RONALD | | 810 MIMOSA DRIVE | | | MARIETTA | GA | 30060 | USA |
| AUDAIN, DEADREA MICHELLE | | Address Redacted | | | | | | |
| AUDAIN, JONATHAN ROBERT | | Address Redacted | | | | | | |
| AUDAIN, SCHMID | | 444 BEDFORD AVE | | | UNIONDALE | NY | 11553 | USA |
| Audi, Victor | | 17350 Northwoods Pl | | | Hamilton | VA | 20158-9480 | USA |
| AUDIO BUYS | | PO BOX 6134 | | | RALEIGH | NC | 27628 | USA |
| AUDIO MPEG, INC | JOHN C PAUL | FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001-4413 | USA |
| AUDIO MPEG, INC | JOHN C PAUL | FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001-4413 | USA |
| AUDIO VIDEO ARCHITECHS | | 15 W KERMAN AVE | | | WHITEBORO | NY | 13492 | USA |
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | USA |
| AUDIO VIDEO ARCHITECHS | Ronald Pelligra Esq | 205 S Townsend St | | | Syracuse | NY | 13202 | USA |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | E SYRACUSE | NY | 13057 | USA |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | E SYRACUSE | NY | 13057 | USA |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | | 5 CAPTAIN PIERCE DR | | | W NEWBURY | MA | 01985 | USA |
| AUDIO VIDEO SOLUTIONS | | 1 PARQUE DEL SOL | APTDO 361 | | BAYAMON | PR | 00959 | USA |
| AUDIO VISUAL SERVICES GROUP 2007 | | 9701 PHILADELPHIA CT | SUITE 3 | | LANHAM | MD | 20706 | USA |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | USA |
| Audiovox Corporation | Attn Loriann Shelton | 150 Marcus Blvd | | | Hauppauge | NY | 11788 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Audiovox Corporation | Attn Michael Stoehr | 150 Marcus Blvd | | | Hauppauge | NY | 11788 | USA |
| Audiovox Corporation | Levy Stopol & Camelo LLP | Attn Larry N Stopol | 1425 Rexcorp Plaza | | Uniondale | NY | 11556 | USA |
| Audiovox Corporation | Rudolf J DiMassa Jr Esq | Duane Morris | 30 S 17th St | | Philadelphia | PA | 19103 | USA |
| AUDITORE, MICHAEL GREGORY | | Address Redacted | | | | | | |
| Audrey H Smith | | 2693 Goose Creek Rd | | | Marion | NC | 28752 | USA |
| AUDREY, HARGAN | | 2122 HAVEN RD | | | WILMINGTON | DE | 19809-0000 | USA |
| AUDRI, BEUGELSDIJK | | 295 YOUNT ST SW | | | WASHINGTON | DC | 20032-7417 | USA |
| AUGER, JOSEPH MICHEAL | | Address Redacted | | | | | | |
| AUGOSTINI, VINCENT MARK | | Address Redacted | | | | | | |
| AUGUR, REBECCA | | 22 DEWEY AVE | | | MERIDEN | CT | 06451-5303 | USA |
| AUGUSTA CHRONICLE | | KATHLEEN CLEVELAND | 725 BROAD STREET | | AUGUSTA | GA | 30903 | USA |
| AUGUSTA CHRONICLE, THE | | PO BOX 1928 | | | AUGUSTA | GA | 30903 | USA |
| AUGUSTA CHRONICLE, THE | Julie Odom | PO Box 1486 | | | Augusta | GA | 30903-1486 | USA |
| AUGUSTA FUEL & PLUMBING CO ME | | P O BOX 2226 | | | AUGUSTA | ME | 04338-2226 | USA |
| AUGUSTA LICENSE & INSPECTIONS | | 1815 MARVIN GRIFFIN RD | PO BOX 9270 | | AUGUSTA | GA | 30916-9270 | USA |
| AUGUSTA LICENSE AND INSPECTION | | AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | | AUGUSTA | GA | 30196 | USA |
| AUGUSTA SANITARY DISTRICT | | 12 WILLIAMS ST | | | AUGUSTA | ME | 04330 | USA |
| Augusta Treasurer of State | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 | USA |
| Augusta Treasurer of State | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | Augusta | ME | 04333-0039 | USA |
| Augusta Utilities Department | | P O  Box 1457 | | | Augusta | GA | 30903-1457 | USA |
| AUGUSTA UTILITIES DEPARTMENT | | P O BOX 1457 | | | AUGUSTA | GA | 30903-1457 | USA |
| Augusta, Stephanie | | 36 Alhambra St | | | Ponte Vedra Beach | FL | 32082 | USA |
| AUGUSTIN, DARRELL | | Address Redacted | | | | | | |
| AUGUSTIN, LORD S | | Address Redacted | | | | | | |
| AUGUSTINE, JAMES J | | 11 UPPER RIVERDALE RD | | | RIVERDALE | GA | 30274 | USA |
| AUGUSTYN, PIOTR | | Address Redacted | | | | | | |
| AULABI, MOFID | | 43793 BARBORSVILLE MANSIO | | | ASHBURN | VA | 20148-0000 | USA |
| AULESTIA, ROBERT M | | Address Redacted | | | | | | |
| AULISA, GERARD ANDREW | | Address Redacted | | | | | | |
| AULT, JOE | | Address Redacted | | | | | | |
| AULT, JOE | | Address Redacted | | | | | | |
| AULT, TIMOTHY | | 1 RYAN LN | | | MYRTLE BEACH | SC | 29579-7500 | USA |
| AULTMAN, DAVID | | 4391 WILDWOOD DRIVE | | | DISPUTANTA | VA | 23842 | USA |
| AUMADA, EDILMA | | 21725 CALAMARY CIR | | | STERLING | VA | 20164-2359 | USA |
| AUN, THY | | 1154 ROUND TABLE LN | | | RIVERDALE | GA | 30296-3089 | USA |
| AUNDRE, CHANG | | 1950 NE 185TH ST | | | MIAMI | FL | 33162-1411 | USA |
| AUNG, NAING | | 28 MAUREEN WAY | | | BEAR | DE | 19701-6338 | USA |
| AURES, MELISSA LYNNE | | Address Redacted | | | | | | |
| AURIEMMA, JOSH | | Address Redacted | | | | | | |
| AURIEMMA, VINCENZO G | | Address Redacted | | | | | | |
| Aurigema, Jerry C | | 3C Magnolia | | | Toms River | NJ | 08757 | USA |
| AUSBY JR, ROBERT LEE | | Address Redacted | | | | | | |
| AUST, VIRGINIA | | 94 PROVIDENT PLACE | | | COVENTRY | RI | 02816-0000 | USA |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | AUSTELL | GA | 30168-0685 | USA |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | AUSTELL | GA | 30168-0685 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTELL, DOUGLAS N | | 18 YEAMANS RD | | | CHARLESTON | SC | 29407-7538 | USA |
| Austin P Kirk | DBA HD Sports Guide Com | 612 Meadowridge Rd | | | Baltimore | MD | 21204 | USA |
| AUSTIN, CAMERON DEVON | | Address Redacted | | | | | | |
| AUSTIN, CHARLSTON GEORGE | | Address Redacted | | | | | | |
| AUSTIN, CRYSTAL W | | 390 LAWTON RD NE | | | ORANGEBURG | SC | 29115-3862 | USA |
| AUSTIN, DEBORAH | | 11 MARTY CLOSE LN | | | GLENMOORE | PA | 19343 | USA |
| AUSTIN, DEREK MICHAEL | | Address Redacted | | | | | | |
| AUSTIN, DERRICK WILLIAM | | Address Redacted | | | | | | |
| AUSTIN, DESTINY NICOLE | | Address Redacted | | | | | | |
| AUSTIN, HERBERT VICTOR | | Address Redacted | | | | | | |
| AUSTIN, JASON | | 9428 HIDDEN BRANCH DR | | | JONESBORO | GA | 30236 | USA |
| AUSTIN, JEFFREY | | 5464 HOLLY SPRINGS DRIVE | | | DOUGLASVILLE | GA | 30135 | USA |
| AUSTIN, JOSIAH | | Address Redacted | | | | | | |
| AUSTIN, JOSIAH | | 543 EAST 21 ST D1 | | | BROOKLYN | NY | 11226-0000 | USA |
| AUSTIN, JUANITA | | 10343 CITATION WAY | | | RUTHER GLEN | VA | 22546 | USA |
| AUSTIN, KEITH | | Address Redacted | | | | | | |
| AUSTIN, LAURIE | | 154 NEW BURY ST | | | BOSTON | MA | 02116-0000 | USA |
| AUSTIN, MATTHEW RYAN | | Address Redacted | | | | | | |
| AUSTIN, MICHAEL ALLAN | | Address Redacted | | | | | | |
| AUSTIN, MONICA RENEE | | Address Redacted | | | | | | |
| AUSTIN, NAQUAN TEARELL | | Address Redacted | | | | | | |
| AUSTIN, NATE | | 27 E CENTRAL AVE APT R2 | | | PAOLI | PA | 19301-1358 | USA |
| AUSTIN, RICHARD | | 203 KING DAVID LANE | | | GASTONIA | NC | 28056 | USA |
| AUSTIN, ROBERT | | 1079 MIRROR LAKE DR | | | SOUTHPORT | NC | 28461-0000 | USA |
| AUSTIN, SHARIYF | | Address Redacted | | | | | | |
| AUSTIN, TRAVIS CHARLES | | Address Redacted | | | | | | |
| AUSTINIII, GEORGE | | 814 WARNOCK ST | | | PHILADELPHIA | PA | 19123-0000 | USA |
| AUTH, JASON DANIEL | | Address Redacted | | | | | | |
| AUTH, TERRI MARIE | | Address Redacted | | | | | | |
| AUTHIER, MICHAEL | | Address Redacted | | | | | | |
| AUTO CLAIMCO CORP | | 170 AMBASSADOR DR UNIT 11 | | | MISSISSAUGA | ON | L5T 2H9 | Canada |
| AUTOLAND | | 9500 RTE TRANSCANDIENNE | | | SAINT LAURENT | QC | H4S 1R7 | Canada |
| AUTOLAND | | 4995 FISHER STREEET | | | SAINT LAURENT | QC | H4T 1J8 | Canada |
| AUTOLAND | | 9500 RTE TRANSCANDIENNE | | | SAINT LAURENT | QC | H4S 1R7 | Canada |
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR | | | WALLINGFORD | CT | 06492 | USA |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | | P O BOX 70101 | | | SAN JUAN | PR | 00936-8101 | USA |
| Autoridad de Acueductos y Alcantarillado | | P O  Box 70101 | | | San Juan | PR | 00936-8101 | USA |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | | P O BOX 70101 | | | SAN JUAN | PR | 00936-8101 | USA |
| AUTORIDAD DE ENERGIA ELECTRICA | | P O BOX 363508 | | | SAN JUAN | PR | 00936-3508 | USA |
| Autoridad de Energia Electrica | | P O  Box 363508 | | | San Juan | PR | 00936-3508 | USA |
| AUTORIDAD DE ENERGIA ELECTRICA | | P O BOX 363508 | | | SAN JUAN | PR | 00936-3508 | USA |
| Autoridad de Energia Electrica Puerto Rico Electric Power Authority | | P O  Box 363508 | | | San Juan | PR | 00936-3508 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Autoridad de Energia Electrica Puerto Rico Electric Power Authority | Maria T Gorbea | Bankruptcy Claims Office | PO Box 364267 | | San Juan | PR | 00936 | USA |
| AUTRY, DAVID MARK | | Address Redacted | | | | | | |
| AUTRY, RAYMOND S | | 13651 LEGACY CIR APT B | | | HERNDON | VA | 20171-4701 | USA |
| AUTUMN E FADDIS | FADDIS AUTUMN E | 9525 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060-3297 | USA |
| AUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | TAUNTON | MA | 02780-5033 | USA |
| AVARY, PHILLIP RANDOLPH | | Address Redacted | | | | | | |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | USA |
| Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| Avaya Inc | c o RMS Bankruptcy Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| AVAYA, INC | | AVAYA INC | 211 MOUNT AIRY ROAD | | BASKING RIDGE | NJ | 07920 | USA |
| AVBADEVBORO, NELSON | | Address Redacted | | | | | | |
| AVC MERCHANDISING LIMITED | GIOVANNI D GAPASIIN | 6/F ENTERPRISE SQUARE THREE | 39 WANG CHIU ROAD KOWLOON BAY | | HONG KONG | | | China |
| AVC TECHNOLOGY LTD | | 21 MAN LOK ST 11TH FL | FOCAL INDUSTRIAL CENTRE BLK A | | HUNGHOM KOWLOON | | | Hong Kong |
| AVELAR, ROGELIO | | 1374 GRAN CRIQUE DR | | | ROSWELL | GA | 30076-0000 | USA |
| AVELLO, VANESSA PAULINA | | Address Redacted | | | | | | |
| AVENDANO, KIMBERLY AILEEN | | Address Redacted | | | | | | |
| AVENT, BADR | | Address Redacted | | | | | | |
| AVENUE FORSYTH LLC | | ATTN CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET SUITE 3600 | ATLANTA | GA | 30303-1740 | USA |
| AVENUE FORSYTH LLC | | ATTN  CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST  SUITE 3600 | ATLANTA | GA | 30303-1740 | USA |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST SUITE 3600 | | ATLANTA | GA | 30303-1740 | USA |
| AVENUES | | C/O MILBERG FACTORS | 99 PARK AVE | | NEW YORK | NY | 10016 | USA |
| AVERETT, NICHOLAS H | | Address Redacted | | | | | | |
| AVERSANO, KENNETH J | | Address Redacted | | | | | | |
| AVERSANO, KENNETH J | | Address Redacted | | | | | | |
| AVERY L VAUGHAN | VAUGHAN AVERY L | 283 BUTTERCUP LN | | | NEWPORT NEWS | VA | 23602-6813 | USA |
| AVERY, ERICK ONEIL | | Address Redacted | | | | | | |
| AVERY, LAPORSCHE SHCWAN | | Address Redacted | | | | | | |
| AVERYHART, AMBER | | 1331 LAKE PARK | 303 | | RALEIGH | NC | 00002-7606 | USA |
| AVID TECHNOLOGY INC | | METRO TECH PARK ONE PARK W | | | TEWKSBURY | MA | 01876 | USA |
| AVILA, ANNABELLE | | 1414 CARTHAGE ST | APT 19 | | SANFORD | NC | 27330 | USA |
| AVILA, ANTONIO | | 42 FAITH LANE | | | MANCHESTER | NH | 03103 | USA |
| AVILA, AUDREY | | 1014 MILESTONE AV | | | PERRIS | CA | 00009-2571 | USA |
| AVILA, DEOSVANY | | 3381 E  2ND AVE | | | HIALEAH | FL | 33013 | USA |
| Avila, Diego | | 12 Riveredge Rd | | | Lincoln Park | NJ | 07035 | USA |
| AVILA, DIEGO | | Address Redacted | | | | | | |
| AVILA, GUADALUP | | 2097 HOLLYWOOD DR NW | | | ATLANTA | GA | 30318-3969 | USA |
| AVILA, HENRY | | 10000 NW 25TH ST | | | MIAMI | FL | 33172-0000 | USA |
| AVILA, JATHNIEL HUMBERTO | | Address Redacted | | | | | | |
| AVILES JR , ADALBERTO | | Address Redacted | | | | | | |
| AVILES, CARLOS E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| AVILES, RAMON A | | 7001 W 35TH AVE UNIT 251 | | | HIALEAH | FL | 33018-7133 | USA |
| AVILES, SUSAN | | 8792 MIDDLETOWN | | | NEW YORK | NY | 10940-0000 | USA |
| AVILES, TIFFANY MARIE | | Address Redacted | | | | | | |
| AVILES, WILLIAM ISRAEL | | Address Redacted | | | | | | |
| AVINA, GEORGE | | 1334 WHITTIER BLVD | | | MONTEBELLO | CA | 00009-0640 | USA |
| AVIT, ANDERSON | | Address Redacted | | | | | | |
| AVITA CORPORATION | | 9F NO 78 SEC 1 KWANG FU RD | SAN CHUNG | TAIPEI COUNTY 241 | TAIWAN ROC | | | Taiwan |
| AVNET ASIA PTE LTD TAIWAN | | 5F NO 3 YUAN CYU ST | NANKANG SOFTWARE PARK | | TAIPEI | | 115 | Taiwan |
| AVNOR, YANIV | | Address Redacted | | | | | | |
| AVOTUS CORP | | 2381 BRISTOL CIR | | | OAKVILLE | ON | L6H 5S9 | Canada |
| AVR CPC Associates Inc | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plaza | | Garden City | NY | 11530 | USA |
| AVR CPC ASSOCIATES LLC | | COLUMBUS PARK CROSSING | PO BOX 8000 024 | | BUFFALO | NY | 14267 | USA |
| AVR CPC ASSOCIATES LLC | AVR CPC Associates Inc | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City | NY | 11530 | USA |
| AVR CPC ASSOCIATES LLC | AVR CPC Associates LLC | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plz | Garden City | NY | 11530 | USA |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | USA |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | USA |
| AVR CPC Associates LLC | c o AVR Realty Company | One Executive Blvd | | | Yonkers | NY | 10701 | USA |
| AVR CPC Associates LLC | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plz | | Garden City | NY | 11530 | USA |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BLVD | ATTN  LILY ANN MARDEN | YONKERS | NY | 10701 | USA |
| AVRAMIDIS, SPIROS | | Address Redacted | | | | | | |
| AVSAT CONTINENTAL CORP | | 4607 48TH AVE | | | WOODSIDE | NY | 11377 | USA |
| AVSAT CONTINENTAL CORP | | 4607 48TH AVE | | | WOODSIDE | NY | 11377 | USA |
| AWAD, ANDROU F | | Address Redacted | | | | | | |
| AWAD, GEORGE FAYEK | | Address Redacted | | | | | | |
| AWAD, MARIAN | | Address Redacted | | | | | | |
| AWAD, NADIA | | 4141 MADONNA RD | | | JARRETTSVILLE | MD | 21084 | USA |
| AWAL, MOHAMMED | | Address Redacted | | | | | | |
| AWNI A YOUSEF | YOUSEF AWNI A | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | | SAFAT 13081 B1 | | 20705 | USA |
| AWOYEMI, CHRIS | | Address Redacted | | | | | | |
| AXELROD, JOSEPH RONALD | | Address Redacted | | | | | | |
| AXELSON, WILLIAM | | 12024 ROBSON ST | | | RICHMOND | VA | 23233 | USA |
| AXIS REINSURANCE COMPANY | | AXIS FINANCIAL SOLUTIONS CONNELL CORPORATE PARK | 3 CONNELL DR | PO BOX 357 | BERKLEY HEIGHTS | NJ | 07922-0357 | USA |
| AXIS SURPLUS INSURANCE COMPANY | | 11680 GREAT OAKS WAY | SUITE 500 | | ALPHARETTA | GA | 30022 | USA |
| AYALA JR, EDWIN | | Address Redacted | | | | | | |
| AYALA JR, MOISES | | Address Redacted | | | | | | |
| AYALA, ANA G | | Address Redacted | | | | | | |
| Ayala, Christopher T | | 11465 NW 45 St | | | Coral Springs | FL | 33065 | USA |
| AYALA, CHRISTOPHER T | | Address Redacted | | | | | | |
| AYALA, CHRISTOPHER T | Ayala, Christopher T | 11465 NW 45 St | | | Coral Springs | FL | 33065 | USA |
| AYALA, EDUARDO F | | Address Redacted | | | | | | |
| AYALA, FRANCISCO | | Address Redacted | | | | | | |
| AYALA, IVAN | | 15616 THREE OTTERS PL | | | MANASSAS | VA | 20112-5426 | USA |
| AYALA, JABIEL ALBERTO | | Address Redacted | | | | | | |
| AYALA, LESLEE ANN | | Address Redacted | | | | | | |
| AYALA, LISSETTE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA, OSCAR S | | 406 N FILLMORE AVE | | | STERLING | VA | 20164-2512 | USA |
| AYALA, OTONIEL G | | Address Redacted | | | | | | |
| AYALA, ROSE | | 6811 HORROCKS ST | | | PHILADELPHIA | PA | 19149-2213 | USA |
| AYALA, STEPHANIE | | Address Redacted | | | | | | |
| AYAN, MELISSA MICHELLE | | Address Redacted | | | | | | |
| AYBAR, ARIEL | | Address Redacted | | | | | | |
| AYCOCK, JOHN SCOTT | | Address Redacted | | | | | | |
| AYCOX, TYRA E | | PSC 103 BOX 4401 | | | APO | AE | 09603-4400 | USA |
| AYDEMIR, HALIL | | 4280 BRIAR CREEK RD | | | CLEMMONS | NC | 27012 | USA |
| AYDOGAN, HALIS ALEX | | Address Redacted | | | | | | |
| AYELE, BEKALU | | 8660 PINEY BRANCH RD | | | SILVER SPRING | MD | 20703-0000 | USA |
| AYENI, IZEDOMI | | 21 SAYBROOKE CROSSING | | | ACWORTH | GA | 30101 | USA |
| AYERDIS, MIGUEL | | 2362 NW 15 ST | | | MIAMI | FL | 33125 | USA |
| AYERS, LEANDA KAY | | Address Redacted | | | | | | |
| AYERS, LEE | | 825 HAMPTON HILL RD | | | COLUMBIA | SC | 29209 | USA |
| AYERS, MTUME | | 2014 WATERSTON LANE | | | HIGH POINT | NC | 27265 | USA |
| AYERS, PEGGY | | 109 JOHN PAUL JONES DRIVE | | | RUTHER GLEN | VA | 22546 | USA |
| AYERS, SUSAN C | | Address Redacted | | | | | | |
| AYERS, SUSAN C | | Address Redacted | | | | | | |
| AYERS, THOMAS | | 155 MIDDLE RD | | | BRANCHVILLE | SC | 29432-6058 | USA |
| AYERS, WILLIAM | | 2152 NEWTON RANSOM BLVD | | | CLARKS SUMMIT | PA | 18411 | USA |
| AYIVIE, WENDELL ANDREW | | Address Redacted | | | | | | |
| AYLOR, ROBERT H | | Address Redacted | | | | | | |
| AYLOR, ROBERT H | | Address Redacted | | | | | | |
| AYLOR, ROBERT H | | Address Redacted | | | | | | |
| AYO, JOSE | | 2600 S W 89 AVE | | | MIAMI | FL | 33165 | USA |
| AYOTTE, ROGER | | 62 FIELDVIEW DR | | | WARWICK | RI | 02886 | USA |
| AYOUB, MURAD | | Address Redacted | | | | | | |
| Ayrault, George T | | 13731 Sycamore Village Dr | | | Midlothian | VA | 23114 | USA |
| AYRAULT, GEORGE THEODORE | | Address Redacted | | | | | | |
| AYRAULT, GEORGE THEODORE | | Address Redacted | | | | | | |
| AYRE PATRICIA S | | 1398 STATE RD | | | ELIOT | ME | 03903 | USA |
| AYRES, GREGORY HUNTER | | Address Redacted | | | | | | |
| AYRES, SCOTT A | | Address Redacted | | | | | | |
| AYUSO, LOUIE | | Address Redacted | | | | | | |
| AYZENBERG, ANATOLIY | | 4013 OAK GLENN DRIVE | | | DULUTH | GA | 30136 | USA |
| AZADZOI, YOUSUF | | Address Redacted | | | | | | |
| AZAR, DAVID | | 3572 SW 2557 | | | MIAMI | FL | 33133-0000 | USA |
| AZAR, LISA | | 811 MORAN AVE | | | SALEM | VA | 24153-6018 | USA |
| AZAR, SULEIMAN | | 3179 PARKVIEW DR | | | WHITEHALL | PA | 18052 | USA |
| AZAR, SULEIMAN F | | Address Redacted | | | | | | |
| AZARGOON, SAM | | 2847 CEDAR LANE | | | VIENNA | VA | 22180 | USA |
| AZARGOON, SAM | | 2847 CEDER LANE | | | VIENNA | VA | 22180 | USA |
| AZARI, ALIREZA | | Address Redacted | | | | | | |
| AZARI, JULIA | | 5400 KERWOOD OAKS DR | | | CORAL GABLES | FL | 33156-2143 | USA |
| AZER, MINO S | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZEREDO, ELLEN | | Address Redacted | | | | | | |
| AZERO, XAVIER | | 37 HARVEST ST | | | PROVIDENCE | RI | 02908 | USA |
| AZEVEDO, CHRISTOPHER | | 60 WILSON WAY SP NO 88 | | | MILPITAS | CA | 00009-5035 | USA |
| AZIGI, EDMUND | | 306665 STUDENT SERVICE CTR | | | PRINCESS ANNE | MD | 00002-8153 | USA |
| AZITA, GHAHRAMANI | | 412 KATAHDIN DR | | | LEXINGTON | MA | 02421-6446 | USA |
| AZIZ, ABDUL | | 49 POPLEY RD | | | UPPER DARDY | PA | 19082 0000 | USA |
| AZIZ, JULIANA | | Address Redacted | | | | | | |
| AZO, FREY | | 122 YELLOWSTONE DR | | | CHARLOTTESVILLE | VA | 22903-0000 | USA |
| AZONGHO, FIDELIS FONDA WANK | | Address Redacted | | | | | | |
| AZONOBI, CHINEDU | | Address Redacted | | | | | | |
| AZUAJE, HELLA | | 3868 NE 169 ST NO 305 | | | N MIAMI BEACH | FL | 33160-3210 | USA |
| B R FRIES & ASSOCIATES LLC | | 34 WEST 32ND ST | | | NEW YORK | NY | 10001 | USA |
| B R FRIES & ASSOCIATES, LLC | | 34 W 32ND ST | | | NEW YORK | NY | 10001 | USA |
| B Shawan Gillians | Buist Moore Smythe McGee PA | 5 Exchange St | | | Charleston | SC | 29401 | USA |
| B&D COMMUNICATIONS INC | | 2711 THATCHER CT | | | LAWRENCEVILLE | GA | 30044 | USA |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | RICHMOND | VA | 23230-3307 | USA |
| B&L FLOORCOVERING INC | | 4113 W CLAY ST | | | RICHMOND | VA | 23230-3307 | USA |
| B&L FLOORCOVERING INC | Canfield Baer LLP | Robert A Canfield | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| B, HOPE | | 927 CENTRAL AVE | | | OCEAN CITY | NJ | 08226-3538 | USA |
| B2B Solutions Business to Business Solutions LLC | B2B Solutions | 3420 Pump Rd No 406 | | | Richmond | VA | 23233-1111 | USA |
| B2B Solutions Business to Business Solutions LLC | B2B Solutions | 3420 Pump Rd No 406 | | | Richmond | VA | 23233-1111 | USA |
| BAAB, JESSICA LC | | Address Redacted | | | | | | |
| BAAH, TINA OSEI | | Address Redacted | | | | | | |
| BABAR, MOHAMMAD | | 88 05 171 ST | | | JAMAICA | NY | 00011-1432 | USA |
| BABAZADEH, HEATHER | | 577 WELBROOKE RD | | | ESSEX | MD | 21221-0000 | USA |
| BABB JR, KENNETH C | | Address Redacted | | | | | | |
| BABB JR, KENNETH C | | Address Redacted | | | | | | |
| BABB JR, KENNETH C | | Address Redacted | | | | | | |
| Babb Jr, Kenneth C | KC Babb Jr | 3440 Sherwood Bluff Way | | | Powhatan | VA | 23139 | USA |
| BABB, JAMES T | | Address Redacted | | | | | | |
| BABB, JAMES T | | Address Redacted | | | | | | |
| BABB, JAMES T | | Address Redacted | | | | | | |
| BABB, KENNETH | | 54 CAPITOL PLAZA | | | RENNSELAER | NY | 12144-0000 | USA |
| BABB, RICHARD | | 2132 ARGO DR | | | ATLANTA | GA | 30354 | USA |
| BABCOCK, CHRISTOPHER HARRY | | Address Redacted | | | | | | |
| BABCOCK, CHRISTOPHER M | | Address Redacted | | | | | | |
| BABCOCK, JUSTIN | | 1330 GILLOTT ST NW | | | PALM BAY | FL | 32907-0000 | USA |
| BABE, ROBERT | | 610 HUMBERSON LN | | | FREDERICK | MD | 21703 | USA |
| BABER J R , RUSSELL LYNN | | Address Redacted | | | | | | |
| BABER, RICHARD | | 106 PINE CREEK  COURT | | | ORMOND BEACH | FL | 32174 | USA |
| BABERS, ARIANA | | Address Redacted | | | | | | |
| BABIAK, WALTER ALAN | | Address Redacted | | | | | | |
| BABICH, WALKER | | Address Redacted | | | | | | |
| Babicz, Sara | | 40 Rusty Ln | | | Rochester | NY | 14626 | USA |
| BABICZ, SARA | | 27 SHELDON DRIVE | | | SPENCERPORT | NY | 14559-0000 | USA |
| BABICZ, SARA | Babicz, Sara | 40 Rusty Ln | | | Rochester | NY | 14626 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BABILON LEE R | | 5201 WOODCHUCK CT | | | GLEN ALLEN | VA | 23060 | USA |
| BABILON, LEE R | | 5001 HICKORY PK DR APT 326 | | | GLEN ALLEN | VA | 23059 | USA |
| BABILON, LEE R | Leora Cicco | 5001 Hickory Park Dr Apt 326 | | | Glen Allen | VA | 23059 | USA |
| BABT | | HERSHAM WALTON ON THAMES | | | SUREY UK | | KT124Q | United Kingdom |
| BABT | | CLAREMONT HOUSE 34 MOLESEY RD | HERSHAM WALTON ON THAMES | | SUREY | | KT124RQ | United Kingdom |
| BABY SUPERSTORE INC | | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | USA |
| BABY SUPERSTORE INC | | PO BOX 100 | | | DUNCAN | SC | 29334-0100 | USA |
| BABY SUPERSTORE, INC | NO NAME SPECIFIED | 1 GEOFFREY WAY | ATTN SENIOR V P REAL ESTATE | | WAYNE | NJ | 07470-2030 | USA |
| BABY SUPERSTORE, INC | NO NAME SPECIFIED | 1 GEOFFREY WAY | ATTN  SENIOR V P   REAL ESTATE | | WAYNE | NJ | 07470-2030 | USA |
| BABYKUTTY, THOMSON | | 7 ELMAR DRIVE | | | DANBURY | CT | 06811 | USA |
| BACA, NICHOLAS | | Address Redacted | | | | | | |
| BACCHE, JYOTHI | | 4505 YORKMINSTER DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| BACCHUS, ANDREW | | Address Redacted | | | | | | |
| BACCHUS, KEITH ARUNDEL | | Address Redacted | | | | | | |
| BACH, PATRICIA | | 9500 MINNA DRIVE | | | RICHMOND | VA | 23229 | USA |
| BACHAND, ASHLEY LYNN | | Address Redacted | | | | | | |
| BACHHU, VENKATESH BABU S | | Address Redacted | | | | | | |
| BACHHU, VENKATESH BABU S | | Address Redacted | | | | | | |
| BACHMAN, AMBER JANINE | | Address Redacted | | | | | | |
| BACHMAN, JOHN | | 1505 UPPERBURY TERRACE | | | MIDLOTHIAN | VA | 23114-1206 | USA |
| BACHMAN, MATTHEW JAMES | | Address Redacted | | | | | | |
| BACHMANN, ERIC | | 140 WAIKU RD | | | RIDGEWOOD | NJ | 07450 | USA |
| BACHNER, ERIC B | | Address Redacted | | | | | | |
| BACHTELL HORACE | | 2720 WEST COVINGTON DR | | | DELTONA | FL | 32738 | USA |
| BACHTELL, HORACE | | 2720 WEST COVINGTON DR | | | DELTONA | FL | 32738 | USA |
| BACKFLOW TESTING SERVICES INC | | 3009 MOUNT PARAN CHURCH RD | | | MONROE | GA | 30655 | USA |
| BACON, ALISON TAMIKA | | Address Redacted | | | | | | |
| BACON, DEBORAH A | | 7120 SHADY OAK LN | | | CUMMING | GA | 30040-4224 | USA |
| BACON, DOUGLAS BUCKINGHAM | | Address Redacted | | | | | | |
| BACON, PAUL | | 305 WILEY AVE | | | AUGUSTA | GA | 30906 | USA |
| BACON, ROBERT | | 337 WHIE BIRCH CIRCLE | | | COLUMBIA | SC | 29223 | USA |
| BACULIK, CHARLES JOSEPH | | Address Redacted | | | | | | |
| Badamo, Lance Justin | | 3338 Arden Villas Blvd Bldg 1 Apt No 27 | | | Orlando | FL | 32817 | USA |
| BADAMO, LANCE JUSTIN | Badamo, Lance Justin | 3338 Arden Villas Blvd Bldg 1 Apt No 27 | | | Orlando | FL | 32817 | USA |
| BADDING, DUNCANA | | 258 HIGH PARK | | | AMHERST | NY | 14226-0000 | USA |
| Bade, Brian | | 11200 Prescott Pl | | | Glen Allen | VA | 23059 | USA |
| BADE, BRIAN M | | Address Redacted | | | | | | |
| BADE, BRIAN M | | Address Redacted | | | | | | |
| BADE, BRIAN M | | Address Redacted | | | | | | |
| BADE, BRIAN M | | Address Redacted | | | | | | |
| BADE, BRIAN M | | Address Redacted | | | | | | |
| BADE, BRIAN M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADE, BRIAN M | | Address Redacted | | | | | | |
| BADEMAN, CHAZ | | Address Redacted | | | | | | |
| BADEN, DANIEL | | 4570 LAKEFIELD BND | | | DULUTH | GA | 30096 | USA |
| BADER, JULIA LYNN | | Address Redacted | | | | | | |
| BADER, REX | | 9613 CRAIGS MILL DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| BADESSA, CHRISTOFFER | | Address Redacted | | | | | | |
| BADGER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| BADILLO, NELSON JOEL | | Address Redacted | | | | | | |
| BADO, MAXIMILIAN | | Address Redacted | | | | | | |
| BAE, JUNHYUN | | 8309 N KEATING | | | SKOKIE | IL | 00006-0076 | USA |
| BAE, SOO | | 11800 ALDER RIDGE PLACE | | | GLEN ALLEN | VA | 23059 | USA |
| BAE, SOOHO | | Address Redacted | | | | | | |
| BAE, SOOHO | | Address Redacted | | | | | | |
| BAE, SOOHO | | Address Redacted | | | | | | |
| BAE, SOOHO | | Address Redacted | | | | | | |
| BAEL, BALTAZAR | | 1971 NW 96 TERR APT C | | | PEMBROKE PINES | FL | 33024 | USA |
| BAER, JAMES | | 6384 HOLLYWOOD DRIVE | | | FOREST PARK | GA | 30050 | USA |
| BAER, SHAWN | | 12 WINCHESTER ST | | | FREDERICK | MD | 21701-0000 | USA |
| BAEZ, ADAM V | | Address Redacted | | | | | | |
| BAEZ, BRIAN | | 31 CHURCHILL DR | | | MILLVILLE | NJ | 08332 | USA |
| BAEZ, DANIEL L | | 218 AUGUSTA DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | USA |
| BAEZ, ESTHER | | 19409 ZINNIA CR | | | GERMANTOWN | MD | 20876-0000 | USA |
| BAEZ, RICARDO M | | Address Redacted | | | | | | |
| BAEZ, YASMINES | | 16 HOBSONST APT 1 | | | BRIGHTON | MA | 02135-0000 | USA |
| BAFFOUR, RHYES | | Address Redacted | | | | | | |
| BAGBY ELECTRIC OF VA INC | | 10491 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | USA |
| BAGBY ELECTRIC OF VA INC | | 10491 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | USA |
| BAGDASARIAN, BRIAN | | Address Redacted | | | | | | |
| BAGDONAS, CHARLES | | 57 GARDNER ST | | | GARDNER | MA | 01440 | USA |
| BAGGETT, JOSHUA ALLEN | | Address Redacted | | | | | | |
| BAGGETT, PAUL | | 2057 MUIRFIELD VILLAGE WAY | | | RALEIGH | NC | 27604-5892 | USA |
| BAGGIO, FRED | | 262 E GUN HILL RD | | | BRONX | NY | 10467-0000 | USA |
| BAGLEY, JEFFREY | | 1926 ACADEMY ST | | | CHARLOTTE | NC | 28205 | USA |
| BAGLEY, MICHAEL J | | Address Redacted | | | | | | |
| BAGLEY, MICHAEL J | | Address Redacted | | | | | | |
| BAGLEY, MICHAEL J | | Address Redacted | | | | | | |
| BAGLEY, MICHAEL J | | Address Redacted | | | | | | |
| BAGLIERI, NICOLE T | | Address Redacted | | | | | | |
| BAGLIERI, NICOLE T | | Address Redacted | | | | | | |
| BAGNELL, WILLIAM | | Address Redacted | | | | | | |
| BAGOSY, MICHAEL | | 7100 JOHNSON FARM LN APT 305 | | | CHADDS FORD | PA | 19317-9061 | USA |
| BAGSBY, BYRON | | 7633 TABER DR | | | ST LOUIS | MO | 00006-3133 | USA |
| BAGSHAM, ANDREW | | 4732 WALDEN CIRCLE | | | ORLANDO | FL | 32811-7163 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAGU, RAFEAL | | 2150 CRESTON AVE | | | BRONX | NY | 10453-0000 | USA |
| BAGUDEKIA, GAYLOR KAJAD M | | Address Redacted | | | | | | |
| Bagwell, Brandon R | | 9 Bonita Dr | | | Hampton | VA | 23664-0000 | USA |
| BAH, ALPHA | | 7320 OLIVER ST | | | LANHAM | MD | 20706 | USA |
| BAH, MAJU | | 1019 IRVING ST NW | | | WASHINGTON | DC | 20010 | USA |
| BAH, OMAR | | PO BOX 2523 | | | GERMANTOWN | MD | 20875 | USA |
| BAHENA, GALDINO | | Address Redacted | | | | | | |
| BAHIA, JOSE | | 8654 TRENTON CHAPEL WAY | | | MANASSAS | VA | 20109 | USA |
| BAHR, PEGGY | | PO BOX 2041 | | | KENNESAW | GA | 30156-9100 | USA |
| BAHR, UNK | | 122 KAYWOOD DR | | | BOALSBURG | PA | 16827 | USA |
| BAICHOO, DEREK B | | Address Redacted | | | | | | |
| BAIDA, RONI | | Address Redacted | | | | | | |
| BAIDOO, SAM | | Address Redacted | | | | | | |
| BAIER, ZENRIETTA | | 1549 STEVEN RD | | | FERNANDINA BEACH | FL | 32034-7465 | USA |
| BAIG, EHSAN | | Address Redacted | | | | | | |
| BAIG, MOHAMMAD | | Address Redacted | | | | | | |
| BAIGLE, PATRICIA | | 6 PARTRIDGE ST | | | WATERTOWN | MA | 02472 | USA |
| BAIGORRIA, JASON N | | Address Redacted | | | | | | |
| BAIJNAUTH, DEOANAND | | 11 BARTON LN | | | HOPATCONG | NJ | 07843-1640 | USA |
| BAIJNAUTH, KEVIN | | 116 05 111 AVE | | | SOUTH OZONE PARK | NY | 11420 | USA |
| BAILEM, DOROTHY | | 1165 HURO DRIVE | | | MT PLEASANT | SC | 29466-0000 | USA |
| BAILER, THOMAS BROOKS | | Address Redacted | | | | | | |
| BAILESS, MICHAEL | | 150 HUNTING RIDGE DR | | | HURT | VA | 24563-3836 | USA |
| BAILEY, ANDREW ROBERT | | Address Redacted | | | | | | |
| BAILEY, ANTHONY MIGUEL | | Address Redacted | | | | | | |
| BAILEY, APRIL SHAVONNE | | Address Redacted | | | | | | |
| BAILEY, BARRY KANYLES | | Address Redacted | | | | | | |
| BAILEY, BRANDON | | 409 DEPTFORD DR | | | GLASSBORO | NJ | 08028-0000 | USA |
| BAILEY, BRIDGET M | | 2931 CAROL CIR | | | ROCKY FACE | GA | 30740-8711 | USA |
| BAILEY, BRINT HAYES | | Address Redacted | | | | | | |
| BAILEY, BRITTANY NICHOLE | | Address Redacted | | | | | | |
| BAILEY, BYRON | | 2029 HEARST AVE APT4 | | | BERKELEY | CA | 00009-4709 | USA |
| BAILEY, CHESTER | | Address Redacted | | | | | | |
| BAILEY, CHRIS | | 3305 SINGLELEAF LN | | | RALEIGH | NC | 27616-8726 | USA |
| BAILEY, CRISA K | | Address Redacted | | | | | | |
| BAILEY, DANIELH | | Address Redacted | | | | | | |
| BAILEY, DEBORAH | | 7255 VALANCE LN | | | CUMMING | GA | 30040-7374 | USA |
| BAILEY, DEBRA | | 220 PINE ST NW | | | ATLANTA | GA | 30313-2017 | USA |
| BAILEY, DREW M | | Address Redacted | | | | | | |
| BAILEY, GEORGE TABRINE | | Address Redacted | | | | | | |
| Bailey, Howard C | | PO Box 3 | | | Pineville | PA | 18946 | USA |
| BAILEY, JACSHA ANLEIGH | | Address Redacted | | | | | | |
| BAILEY, JASON MATTHEW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, JAWAN CARLTON | | Address Redacted | | | | | | |
| BAILEY, JOHN WILLIAM | | Address Redacted | | | | | | |
| BAILEY, JONATHAN | | 1304 ARGONNE DRIVE | | | BALTIMORE | MD | 21218-0000 | USA |
| BAILEY, KENNETH DAVID | | Address Redacted | | | | | | |
| BAILEY, KRYSTAL | | Address Redacted | | | | | | |
| BAILEY, MARTIN L | | 9145 COPPAHAUNK RD | | | WAVERLY | VA | 23890-3536 | USA |
| BAILEY, MICHAEL D | | Address Redacted | | | | | | |
| BAILEY, MICHELLE CAPECE | | Address Redacted | | | | | | |
| BAILEY, PATRICK | | 2800 HIGHPOINT RD | | | SNELLVILLE | GA | 30078-6904 | USA |
| BAILEY, RICCO MONTINEZ | | Address Redacted | | | | | | |
| BAILEY, RICHARD R | | Address Redacted | | | | | | |
| BAILEY, ROCKY | | 1535 WASHINGTON AVE | | | HUNTINGTON | WV | 25704 | USA |
| BAILEY, RUBY J | | Address Redacted | | | | | | |
| BAILEY, RUBY J | | Address Redacted | | | | | | |
| BAILEY, RUBY J | | Address Redacted | | | | | | |
| BAILEY, RYAN ANDREW | | Address Redacted | | | | | | |
| BAILEY, SABRINA E | | Address Redacted | | | | | | |
| BAILEY, STEPHEN LOUIS | | Address Redacted | | | | | | |
| BAILEY, TJ | | 174 SUSAN DR | | | BLAIRSVILLE | PA | 15717-0000 | USA |
| BAILEY, WILLIAM | | 125 REDMEAD LANE | | | RICHMOND | VA | 23236 | USA |
| Bailey, William C and Lurie R | | 6813 Irongate Dr | | | Richmond | VA | 23234-2842 | USA |
| BAILEYS, MICHAEL B | | 1427 COUNTRY CLUB COURT | | | HARRISONBURG | VA | 22802 | USA |
| BAILLARGEON, KYLE MARC | | Address Redacted | | | | | | |
| BAILY, GREG | | 38 DUNLAP ST | | | SALEM | MA | 01970-2364 | USA |
| BAIN, COREY S SR | | 167 CLAIRE AVE | | | HELLAM | PA | 17406-1007 | USA |
| BAIN, WILLIAM | | 3317 BOAT CLUB RD | | | BELMONT | NC | 28012 | USA |
| BAINBRIDGE, JASON MICHAEL | | Address Redacted | | | | | | |
| BAINE, FREDRICK | | 3005 DRIFTWOOD CT | | | VIRGINIA BEACH | VA | 23452 | USA |
| BAINES, COREY | | 79 CANDLELIGHT LANE | | | ATLANTA | GA | 30331 | USA |
| BAINES, ROBERT | | 18 AINSWORTH LANE | | | SICKLERVILLE | NJ | 08081 | USA |
| BAIR, CATHARINE | | 6320 CARPENTER ST | | | EAST PETERSBURG | PA | 17520 | USA |
| BAIR, JASON | | 31 HIGH STREAM CT | | | GERMAN TOWN | MD | 20874 | USA |
| BAIRD, BRIAN ALLAN | | Address Redacted | | | | | | |
| BAIRD, GLEN K | | Address Redacted | | | | | | |
| BAIRD, GLEN K | | Address Redacted | | | | | | |
| BAIRD, GLEN K | | Address Redacted | | | | | | |
| BAIRD, GLEN K | | 2572 MOON GLOW DRIVE | | | POWHATAN | VA | 23139 | USA |
| BAIRD, JAMES LEE | | Address Redacted | | | | | | |
| BAIRD, ROBERT | | 14525 MORNING MOUNTAIN WAY | | | ALPHARETTA | GA | 30004 | USA |
| BAIZ, MARKA | | 6914 THOUSAND OAKS RD | | | ORLANDO | FL | 00003-2818 | USA |
| BAJANA, MARCELO | | 10 OLD MILL DR | | | POUGHKEEPSIE | NY | 12603-5517 | USA |
| BAJERSKI FRED | | 231 CONCORD CIRCLE | | | ROCKY MOUNTAIN | VA | 24151 | USA |
| BAJOREK, ANDREW DONALD | | Address Redacted | | | | | | |
| BAKANE, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| BAKEER ZAHER N | | P O BOX 3457 | | | AMMAN | | 11953 | Jordan |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER & MCKENZIE | ATTN COLE FERGUSON | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006-4078 | USA |
| BAKER DAVIS, SHANIQUE LATRICE | | Address Redacted | | | | | | |
| BAKER FREDDY | | 2290 FELUCCA DRIVE | | | MIDDLEBURG | FL | 32068 | USA |
| BAKER JOAN | | 1001 DIRK DRIVE | | | RICHMOND | VA | 23227 | USA |
| BAKER NATICK PROMENADE LLC | | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS LLC | | BURLINGTON | MA | 01803 | USA |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN RD NORTH  SUITE 100 | ATTN  CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | USA |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN RD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | USA |
| Baker Natick Promenade LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| BAKER NEVINS MURIEL | | 2 SUMMIT DR NO 67 | | | READING | MA | 01867 | USA |
| BAKER PATSY L | | 9216 OPOSSUMTOWN RD | | | FREDERICK | MD | 21702 | USA |
| BAKER, AMY | | 1324 COLLEGE AVE | | | DUNMORE | PA | 18509 | USA |
| BAKER, AMY M | | 618 GATES LN | | | ENOLA | PA | 17025-1600 | USA |
| BAKER, ARTHUR | | 511 CANDLEWOOD PARK | | | NASHUA | NH | 03062-4456 | USA |
| BAKER, BENJAMIN | | 428 RESERVOIR ST | | | NORTH ATTLEBORO | MA | 02760-0000 | USA |
| BAKER, CORTNEY | | 4520 LAKE PARK DR | | | ACWORTH | GA | 30101-0000 | USA |
| BAKER, CRAIG AARON | | Address Redacted | | | | | | |
| BAKER, DANIEL LEWIS | | Address Redacted | | | | | | |
| BAKER, DAVID L | | 448 JEFFERSON ST NO 3 | | | ROCHESTER | PA | 15074-1902 | USA |
| BAKER, DEBORAH L | | Address Redacted | | | | | | |
| BAKER, DELISA MONIQUE | | Address Redacted | | | | | | |
| BAKER, DEON S | | 4650 W LEITNER DR | | | CORAL SPRINGS | FL | 33067-2027 | USA |
| BAKER, DERECK MAURICE | | Address Redacted | | | | | | |
| BAKER, DON | | 156 PONT ABBY ST | | | FORT BRAGG | NC | 28307 | USA |
| BAKER, DONALD | | 1513 OAKLEY RD | | | CASTLE HAYNE | NC | 28429 | USA |
| BAKER, EDWARD | | 24 WALNUT ST | | | WATSONTOWN | PA | 17777 | USA |
| BAKER, ELLIOTT L | | Address Redacted | | | | | | |
| BAKER, ERIC | | Address Redacted | | | | | | |
| BAKER, ERIC | | 133 30 222ND ST | | | LAURELTON | NY | 11413-0000 | USA |
| BAKER, FAUSTINA | | 601 LENORA ST | | | PITTSBURGH | PA | 15206-2617 | USA |
| BAKER, HARTLEY | | 169 12 114TH AVE | | | JAMAICA | NY | 11434 | USA |
| BAKER, HARTLEY | | 169 12 114TH AVE | | | JAMAICA | NY | 11434 | USA |
| BAKER, HEATHER MICHELLE | | Address Redacted | | | | | | |
| BAKER, IAN JAMES | | Address Redacted | | | | | | |
| BAKER, JABARI ANDREW | | Address Redacted | | | | | | |
| BAKER, JATISHA S | | Address Redacted | | | | | | |
| BAKER, JOHN | | 111 NORTH BEST AVE | | | WALNUTPORT | PA | 18088 | USA |
| BAKER, JONATHAN M | | 152 CLEARLAKE DR | | | PONTE VEDRA BEAC | FL | 32082-2109 | USA |
| BAKER, JORDAN RYAN | | Address Redacted | | | | | | |
| BAKER, JOSEPH R | | Address Redacted | | | | | | |
| BAKER, JUSTIN | | 3609 MATTHEWS INDIAN TR | | | MATTHEWS | NC | 00002-8104 | USA |
| BAKER, KATIE ELIZABETH | | Address Redacted | | | | | | |
| BAKER, MADELYN JEAN | | Address Redacted | | | | | | |
| BAKER, MARCUS GREGORY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, MARY | | 5123 ARROWHEAD RD | | | HANOVER | VA | 23069 | USA |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | HANOVER | VA | 23069-1846 | USA |
| BAKER, MELANIE NICHOLE | | Address Redacted | | | | | | |
| BAKER, MELINDA ROBERTS | | Address Redacted | | | | | | |
| BAKER, MERYL | | 329 SWEET BAY AVE | | | NEW SMYRNA BEACH | FL | 32168-7971 | USA |
| BAKER, MICHAEL | | Address Redacted | | | | | | |
| BAKER, MICHAEL | | Address Redacted | | | | | | |
| BAKER, MICHAEL | | Address Redacted | | | | | | |
| BAKER, MICHAEL J | | 200 COVE WAY | UNIT 1004 | | QUINCY | MA | 02169 | USA |
| BAKER, MICHAEL JAMES | | Address Redacted | | | | | | |
| BAKER, NEIL | | Address Redacted | | | | | | |
| BAKER, NICHOLAS COLIN | | Address Redacted | | | | | | |
| BAKER, OSCAR DANIEL | | Address Redacted | | | | | | |
| BAKER, PAUL JOHN | | Address Redacted | | | | | | |
| BAKER, REGINA | | PO BOX 182 | | | MACCLESFIELD | NC | 27852 | USA |
| BAKER, REGINALD H | | Address Redacted | | | | | | |
| BAKER, ROBERT | | 4717 HOLLOWAY ST | | | CHARLOTTE | NC | 28213-6737 | USA |
| Baker, Roland | | 281 A Broadway | | | Lawrence | MA | 01841 | USA |
| BAKER, RONDA | | 153 SW | | | MIAMI | FL | 33 177 00 | USA |
| BAKER, SCOTT | | 7292 US 258 N | | | FARMVILLE | NC | 27828 | USA |
| BAKER, SHANNON | | 1569 STAFFORD AVE | | | MERRITT ISLAND | FL | 32952-0000 | USA |
| BAKER, STEPHANIE ELIZABETH | | Address Redacted | | | | | | |
| BAKER, TANIA | | 501 WEST 156TH ST 24 | | | NEW YORK | NY | 10032 | USA |
| BAKER, WALTER | | 45 OCEAN AVE | | | MONMOUTH BEACH | NJ | 07750-1301 | USA |
| BAKER, WILHELMENIA | | Address Redacted | | | | | | |
| BAKER, WILL E | | 318 CHAPEL ST | | | HAMPTON | VA | 23669-4024 | USA |
| BAKER, WILLIAM | | 80 WENDOVER WAY | | | BEDFORD | NH | 03110 | USA |
| BAKHSH, KHURRAM SHAHZAD | | Address Redacted | | | | | | |
| BAKIBINGA, JEREMY M | | Address Redacted | | | | | | |
| BAKKALI, LAILA | | 11055 SW 5TH CT | | | PEMBROKE PINES | FL | 33025-0000 | USA |
| BAKKER, SHARI | | 1623 ST JOHNS PLACE | | | BROOKLYN | NY | 11233 | USA |
| BAKSH, IMRAN AHMAD | | Address Redacted | | | | | | |
| BAKSH, NATHRAJ | | 15314 SW 103RD AVE | | | MIAMI | FL | 33157-0000 | USA |
| BAKSH, NATHRAJ | | 10014 SW 154TH ST | | | MIAMI | FL | 33157-1637 | USA |
| BALABAEVA, ALLA A | | Address Redacted | | | | | | |
| BALAGTAS, JOSHUA NEIL | | Address Redacted | | | | | | |
| BALANDRANO, GABRIEL RAUL | | Address Redacted | | | | | | |
| BALANZAT, VAN | | 729 WEST LINCOLN AVE | | | RAHWAY | NJ | 07065-0000 | USA |
| BALASINORWALA, MURTUZA | | 5477 FULLER DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| Balasubramanian, Ram | | 125 Oakmont Dr | | | Thorndale | PA | 19372 | USA |
| BALBERCHAK, JOSEPH M | | Address Redacted | | | | | | |
| BALBI, MICHAEL | | Address Redacted | | | | | | |
| BALBI, NESTOR | | Address Redacted | | | | | | |
| BALCH, RYAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDAUF, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BALDELLI, KEITH R | | Address Redacted | | | | | | |
| BALDERACH, MELINDA | | 742 CUNNINGHAM LANE | | | NEW CASTLE | PA | 16105 | USA |
| BALDERELLI, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| BALDINELLI, DONALD | | 114 RICHMOND RD  NO A | | | WINCHESTER | NH | 03470 | USA |
| BALDO, FEDERICO | | Address Redacted | | | | | | |
| BALDUCCI, CHELSEA SUZANNE | | Address Redacted | | | | | | |
| BALDUCCI, CHRIS | | 5225 RUFINA CT | | | HANOVER | VA | 23069 | USA |
| BALDWIN, ALLEN | | Address Redacted | | | | | | |
| BALDWIN, AMANDA J | | Address Redacted | | | | | | |
| BALDWIN, BRENDA | | 103 FORTUNA DR | | | SIMPSONVILLE | SC | 29681 | USA |
| BALDWIN, DAVID | | 712 FURNACE HILLS PIKE | | | LITIZ | PA | 00001-7543 | USA |
| BALDWIN, EDWARD | | 95 SWEARINGEN RD | | | WEIRTON | WV | 26062-0000 | USA |
| BALDWIN, EDWARD ALLEN | | Address Redacted | | | | | | |
| BALDWIN, ERIK ALBERT | | Address Redacted | | | | | | |
| BALDWIN, GUY M | | 1863 BETHANY RD | | | WOMELSDORF | PA | 19567-9214 | USA |
| BALDWIN, LAURIE | | Address Redacted | | | | | | |
| BALDWIN, LAURIE | | Address Redacted | | | | | | |
| BALDWIN, MARVIN C | | Address Redacted | | | | | | |
| BALDWIN, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| BALDWIN, PHARIS F | | Address Redacted | | | | | | |
| Baldwin, Roy | | 121 St Louis Dr | | | Elkton | MD | 21921 | USA |
| BALDWIN, ROY | | 121 ST LOUIS DRIVE | | | ELKTON | MD | 21921 | USA |
| BALDWIN, SIMON GEORGE | | Address Redacted | | | | | | |
| BALDWIN, WHITNEY LACHELLE | | Address Redacted | | | | | | |
| BALDY, MARY | | 7903 WEST CARROLL RD | | | CARROLLTON | GA | 30116 | USA |
| Baldyga, Lisa J | | 15539 Pinehurst Forest Dr | | | Montpelier | VA | 23192 | USA |
| BALDYGA, LISA J | | Address Redacted | | | | | | |
| BALDYGA, LISA J | | Address Redacted | | | | | | |
| BALDYGA, LISA J | | Address Redacted | | | | | | |
| BALDYGA, LISA J | | Address Redacted | | | | | | |
| BALDYGA, LISA J | | Address Redacted | | | | | | |
| BALDYGA, LISA J | | 15539 PINEHURST FOREST DRIVE | | | MONTPELIER | VA | 23192 | USA |
| BALENGER, JUANITA | | 27 W BANK ST B | | | PETERSBURG | VA | 23803 | USA |
| BALES, JOHN ALEX | | Address Redacted | | | | | | |
| BALFOUR, BYRON M | | 5488 COURTYARD DR | | | MARGATE | FL | 33063 | USA |
| BALGAVY, PAUL | | 2720 LAKE RIDGE CT | | | CHESAPEAKE | VA | 23323 | USA |
| BALI, HARPREET SINGH | | Address Redacted | | | | | | |
| BALIK, SALIM | | 471 MARINERS WAY | | | NORFOLK | VA | 23503 | USA |
| BALIK, SALIM | | 471 MARINERS WAY | | | NORFOLK | VA | 23503-7779 | USA |
| BALINOS, YUNEISI | | 554 E 40TH ST | | | HIALEAH | FL | 33013-2335 | USA |
| BALINT, ADAM DAVID | | Address Redacted | | | | | | |
| BALINTFY, ERICA LYN | | Address Redacted | | | | | | |
| BALKARAN, SYLVAN | | 127 07 89 AVE | | | JAMAICA | NY | 11418-0000 | USA |
| BALKCOM, ASHLEY SHANTAE | | Address Redacted | | | | | | |
| BALKE, CRYSTAL GAYLE | | Address Redacted | | | | | | |
| BALKE, CRYSTAL GAYLE | | Address Redacted | | | | | | |
| BALKOVEC, DAVID MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALKOVIC, JAMES | | 2509 GETTYSBURG RD | | | CAMP HILL | PA | 17011-7308 | USA |
| BALKUS, TARA MARIE | | Address Redacted | | | | | | |
| BALL, AMANDA JASMINE | | Address Redacted | | | | | | |
| BALL, ANDREW BRIAN | | Address Redacted | | | | | | |
| BALL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BALL, DANIELLE | | Address Redacted | | | | | | |
| BALL, DIRLEY L | | Address Redacted | | | | | | |
| BALL, DIRLEY L | | Address Redacted | | | | | | |
| BALL, DIRLEY L | | Address Redacted | | | | | | |
| BALL, DIRLEY L | | Address Redacted | | | | | | |
| BALL, DIRLEY L | | Address Redacted | | | | | | |
| BALL, DIRLEY L | | Address Redacted | | | | | | |
| BALL, DIRLEY L | | Address Redacted | | | | | | |
| BALL, JOSEPH D | | 3564 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020-1109 | USA |
| BALL, MELVYN DUDLEY | | Address Redacted | | | | | | |
| BALL, MICHAEL GREGORAY | | Address Redacted | | | | | | |
| BALL, ROBERT E | | Address Redacted | | | | | | |
| BALL, STEPHEN | | 8209 HIGH MEADOW | | | LAS VEGAS | NV | 00008-9131 | USA |
| BALL, THELMA | | RR 3 BOX 141B | | | BRIDGEPORT | WV | 26330-9408 | USA |
| BALLANCA, VALDET | | 4828 BEYFILD RD | | | ALLISON PARK | PA | 15101 | USA |
| BALLANTINE, JOHN | | 206 LORRAINE DRIVE | | | LIMERICK | PA | 19468 | USA |
| BALLARD RONALD L | | 6344 WAR HORSE LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | | Washington | DC | 20005-3807 | USA |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | | Washington | DC | 20005-3807 | USA |
| BALLARD SPAHR ANDREWS ET AL | | 1735 MARKET ST | 51ST FLOOR | | PHILADELPHIA | PA | 19103-7599 | USA |
| BALLARD, CARROLL | | 65 JOHNNY GOLD LN | | | ROCHESTER | NY | 14626 | USA |
| BALLARD, COREY RASHAD | | Address Redacted | | | | | | |
| BALLARD, DAVID | | 7717 STUART HALL RD | | | RICHMOND | VA | 23229 | USA |
| BALLARD, DOROTHY | | 642 FAIRVIEW RD | | | ELLENWOOD | GA | 30294 | USA |
| BALLARD, GREGORY | | 9314 SKYVIEW DRIVE | | | RICHMOND | VA | 23229 | USA |
| BALLARD, JANE | | 2406 BOYLE AVE | | | RICHMOND | VA | 23230 | USA |
| BALLARD, JASONEARL | | 5503 RAVENSTHORPE WAY | | | CLAY | NY | 13041-9710 | USA |
| BALLARD, JOSHUA KEITH | | Address Redacted | | | | | | |
| BALLARD, JOSHUA S | | Address Redacted | | | | | | |
| BALLARD, JOSHUA S | | Address Redacted | | | | | | |
| BALLARD, JOSHUA S | | Address Redacted | | | | | | |
| BALLARD, JOSHUA S | | Address Redacted | | | | | | |
| BALLARD, JOSHUA S | | Address Redacted | | | | | | |
| BALLARD, THADEUS MAURICE | | Address Redacted | | | | | | |
| BALLENGER, AMANDA | | 13109 PEBBLE LANE | | | FAIRFAX | VA | 22033 | USA |
| BALLERT, MATTHEW RYAN | | Address Redacted | | | | | | |
| BALLES, KEISHELLE MAUREEN | | Address Redacted | | | | | | |
| BALLES, MICHAEL F | | Address Redacted | | | | | | |
| BALLESTER, DANIEL JAMES | | Address Redacted | | | | | | |
| BALLESTER, NICK A | | 4598 STELLA ST | | | KEEZLETOWN | VA | 22832 | USA |
| BALLESTER, NICK ANTHONY | | Address Redacted | | | | | | |
| BALLICK, KEVIN | | Address Redacted | | | | | | |
| BALLIN, DONALD JR | | 23218 OYSTER CT | PO BOX 120 | | CARROLLTON | VA | 23314-2239 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLS, JESSIES | | 1466 SW SANTIAGO AVE | | | PORT ST LUCIE | FL | 00003-4953 | USA |
| BALOGA, JOSEPH STEPHEN | | Address Redacted | | | | | | |
| BALOGUN, OLAYINKA | | 99 KINGS HWY | | | NORTH HAVEN | CT | 06473 | USA |
| BALON, JOSEPH | | 8345 ERICSON DR | | | WILLIAMSVILLE | NY | 14221 | USA |
| BALRAM, SATYAVAN KEITH | | Address Redacted | | | | | | |
| BALSECA, EDUARDO G | | Address Redacted | | | | | | |
| BALTHAZAR, MARK W | | Address Redacted | | | | | | |
| BALTIMORE 40 WEST SS | | 6026 BALTIMORE NATIONAL PK | | | CATONSVILLE | MD | 21228 | USA |
| BALTIMORE COUNTY | | PO BOX 64139 | FALSE ALARM REDUCTION UNIT | | BALTIMORE | MD | 21264-4139 | USA |
| BALTIMORE COUNTY CIRCUIT COURT | | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVE | SUZANNE MENSH CLERK | TOWSON | MD | 21204-6754 | USA |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6754 401 BOSLEY AVE | SUZANNE MENSH CLERK | | TOWSON | MD | 21285-6754 | USA |
| Baltimore County Maryland | John E Beverungen County Atty | 400 Washington Ave | | | Towson | MD | 21204 | USA |
| Baltimore County Maryland | John E Beverungen County Atty | 400 Washington Ave Rm 219 | | | Towson | MD | 21204 | USA |
| BALTIMORE COUNTY MD | | BALTIMORE COUNTY MD | BALTIMORE COUNTY | PO BOX 64281 | BALTIMORE | MD | 21264-4281 | USA |
| Baltimore County Recording Clerk | Land Records Department | 401 Bosley AVE | | | Towson | MD | 21204 | USA |
| Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | | Towson | MD | 21204 | USA |
| BALTIMORE SUN | | SUSAN SCHMIDT | 501 N CALVERT STREET | | BALTIMORE | MD | 21278 | USA |
| BALTIMORE SUN | | PO BOX 3132 | | | BOSTON | MA | 02241-3132 | USA |
| BALTIMORE, SHEBNA | | 7714 CHADDS LANDING WAY | | | MASSASAS | VA | 20111 | USA |
| BALTOS, JASON HADDOCK | | Address Redacted | | | | | | |
| BALTZ, STEPHEN A | | Address Redacted | | | | | | |
| BALUJA, TEODY | | 2203 SW 137 PL | | | MIAMI | FL | 33175-0000 | USA |
| BALUYOT, JAN LEANDRO FAJARDA | | Address Redacted | | | | | | |
| BALZER JR, WILLIAM | | 102 GLEN INVERNESS DR | C | | GLENSHAW | PA | 15116 | USA |
| BALZER, BELINDA | | 5973 DEER SPRINGS LANE NW | | | ACWORTH | GA | 30101 | USA |
| BALZER, CHRISTOPHER | | 5973 DEER SPRINGS LANE | | | ACWORTH | GA | 30101 | USA |
| BALZER, TIMOTHY CHARLES | | Address Redacted | | | | | | |
| Bamat, Craig F & Mary Beth Bamat | | HCI Box 20A | | | Karthaus | PA | 16845-8900 | USA |
| BAMBACUS, ALEXIA | | Address Redacted | | | | | | |
| BAMBER, STEVE | | 138 GARNET ST | | | SPRINGFIELD | MA | 01129 | USA |
| BAMFORD, LINDSEY | | 170 SUFFOLK ST | 1 EAST | | FALL RIVER | MA | 02720-0000 | USA |
| BAMFORD, LINDSEY | LINDSEY BAMFORD | 31 HART ST | | | FALL RIVER | MA | 02724 | USA |
| BAMFORD, LINDSEY RITA | | Address Redacted | | | | | | |
| BAMFORD, LINDSEY RITA | LINDSEY BAMFORD | 31 HART ST | | | FALL RIVER | MA | 02724 | USA |
| BANAS, RAFAEL S | | 1574 RUSTY RAIL RD | | | JACKSONVILLE | FL | 32225-5521 | USA |
| Banco Popular | Amarilis Ginnes | 209 Ponce de Leon Ave | Popular Center Building  Floor 6 | | Hato Rey | | 00917 | Puerto Rico |
| BANCO POPULAR | AMARILIS GINNES | 209 PONCE DE LEON AVE | POPULAR CENTER BUILDING FLOOR 6 | | HATO REY | | 00917 | Puerto Rico |
| BANCROFT, MARK | | Address Redacted | | | | | | |
| BANDA, JESUS ESTEBAN | | Address Redacted | | | | | | |
| BANDA, RICARDO G | | 2211 MAREEBA RD EAST | | | JAX | FL | 32246 | USA |
| BANDA, TINASHE | | Address Redacted | | | | | | |
| BANDARRIGI, ASADULLAH | | 1052 PEPPER CIRCLE | | | ACWORTH | GA | 30101 | USA |
| BANDY, DAVID | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANDY, ERIC SHANE | | Address Redacted | | | | | | |
| BANDY, JAMES P | | Address Redacted | | | | | | |
| BANE, MICHAEL R | | 7 OVERLOOK RD | | | NORTHWOOD | NH | 3261 | USA |
| BANERJEE & GOFF | | 408 W FRANKLIN ST STE 200 | | | RICHMOND | VA | 23220 | USA |
| BANERJEE & GOFF | | 1941 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113 | USA |
| BANEY, DANIEL | | 42 7TH AVE UNIT 122 | | | SHALIMAR | FL | 32579 | USA |
| BANEY, PATRICK B | | 25 N HANNA ST | | | LOCK HAVEN | PA | 17745-2243 | USA |
| BANG, SHENG | | 2510 A ST | | | PHILADELPHIA | PA | 19125-0000 | USA |
| BANG, SHERRILL J | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | USA |
| BANGANAY, MELIA | | 15 LEA CT | | | POMONA | NY | 10970-3219 | USA |
| BANGOR DAILY NEWS | | 491 MAIN ST | | | BANGOR | ME | 04402 | USA |
| BANGOR DAILY NEWS | | PO BOX 1329 | | | BANGOR | ME | 04402-1329 | USA |
| BANGOR GAS, ME | | 21 MAIN ST | | | BANGOR | ME | 04401 | USA |
| BANGOR GAS, ME | | 21 MAIN STREET | | | BANGOR | ME | 04401 | USA |
| BANGOR HYDRO ELECTRIC COMPANY | | P O BOX 11008 | | | LEWISTON | ME | 04243-9459 | USA |
| Bangor Hydro Electric Company | | P O  Box 11008 | | | Lewiston | ME | 04243-9459 | USA |
| BANGOR HYDRO ELECTRIC COMPANY | | P O BOX 11008 | | | LEWISTON | ME | 04243-9459 | USA |
| BANGOR NEWS | | KEITH ENGLEHART | 491 MAIN STREET | | BANGOR | ME | 04402 | USA |
| BANGOR WATER DISTRICT | | P O BOX 1129 | | | BANGOR | ME | 04402-1129 | USA |
| BANGOR WATER DISTRICT | | PO BOX 1129 | | | BANGOR | ME | 04402-1129 | USA |
| Bangor Water District | | P O  Box 1129 | | | Bangor | ME | 04402-1129 | USA |
| BANGOR, CITY OF | | BANGOR CITY OF | PO BOX 937 | | BANGOR | ME | 04402-0937 | USA |
| BANGS, MATTHEW | | Address Redacted | | | | | | |
| BANIN JENKIN, LIZA | | 3805 FILLMORE DR | | | WOODBRIDGE | VA | 22193-2202 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| Bank of America | Jay Norris | 101 South Tryon ST | | | Charlotte | NC | 28255 | USA |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST MA5 100 09 09 | | | BOSTON | MA | 02110 | USA |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST MA5 100 09 09 | | | BOSTON | MA | 02110 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST MA5 100 09 09 | | | BOSTON | MA | 02110 | USA |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST   MA5 100 09 09 | | | BOSTON | MA | 02110 | USA |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST   MA5 100 09 09 | | | BOSTON | MA | 02110 | USA |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST   MA5 100 09 09 | | | BOSTON | MA | 02110 | USA |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST MA5 100 09 09 | | | BOSTON | MA | 02110 | USA |
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | Pass Through Certificates Series 2007 C1 as Collateral Assignee of TRC Associates | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America N A | Attn Gary Cohen and Ronald Torok | Bank of America Tower 3rd Fl | One Bryant Park | | New York | NY | 10036 | USA |
| Bank of America NA as Agent for Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02110 | USA |
| Bank of America NA as Agent for the Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02210-0000 | USA |
| Bank of America NA as Agent for the Lenders on Schedule I | RIEMER BRAUNSTEIN | JENNIFER C CONWAY ESQ | 3 CENTER PLAZA | | BOSTON | MA | 02108-2003 | USA |
| Bank of America NA as Agent of the lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02215 | USA |
| Bank of America NA as Trustee for the Registered Holders of CD 2005 CD1 Commercial Mortgage Trust Commercial Mortgage Pass | JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKWY STE 250 | | ATLANTA | GA | 30327 | USA |
| Bank of America NA as Trustee for the Registered Holders of CD 2005 CD1 Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2005 CD1 as Collateral Assignee of Johnson City Crossing Delaware LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | ABERCORN COMMON LLLP | 114 BARNARD ST STE 2B | | | SAVANNAH | GA | 31401 | USA |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2004 GG1 Commercial Mortgage Pass Through Certificates Series 2004 GG1 as Collateral Assignee of Bear Valley Road | Partners LLC Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 G G9 Commercial Mortgage Pass Through Certificates Series 2007 G G9 as Collateral Assignee of Abercorn Common LLLP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 GG9 Commercial Mortgage Pass Through Certificates Series 2007 GG9 as Collateral Assignee of NP SSP Baybrook LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2003 MLI as Collateral Assignee of Encinitas PFA LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Trust 2007 CIBC19 | BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | CLIFTON | NJ | 07013 | USA |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Trust 2007 CIBC19 | Commercial Mortgage Pass Through Certificates Series 2007 CIBC 19 as Collateral Assignee of Brick 70 LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Through Certificates Series 2002 C4 as Collateral Assignee of Decatur Plaza LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C7 Commercial Mortgage Pass | Through Certificates Series 2002 C7 as Collateral Assignee of Shoppes of Beavercreek LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of Circuit Sports LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of HIP Stephanie LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of W&S Associates LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2004 C6 Commercial Mortgage Pass | Through Certificates Series 2004 C6 as Collateral Assignee of THF Harrisonburg Crossings LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through | Certificates Series 1998 HF1 as Collateral Assignee of Forecast Danbury Limited Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through | Forecast Danbury Limited Partnership | c o Forest Properties Management Co | 19 Needham St | | Newton | MA | 02161 | USA |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association | Joseph Orsatti | c o Capmark Finance Inc | 116 Welsh Rd | | Horsham | PA | 19044 | USA |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | the Registered Holders of the Morgan Stanley Capital Inc Commercial Mortgage Pass Through Certificates Series 1997 C1 | c o Capmark Finance Inc | Joseph Orsatti | 116 Welsh Rd | Horsham | PA | 19044 | USA |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | Joseph Orsatti | c o Capmark Finance Inc | 116 Welsh Rd | Horsham | PA | 19044 | USA |
| BANK OF AMERICA PLAZA BLDG | | 101 S TRYON ST | | | CHARLOTTE | NC | 28255 | USA |
| Bank of America/CRP Securities, LLC | Laura Bynum | 600 Peachtree St  NE | 4th Floor | | Atlanta | GA | 30308 | USA |
| BANK OF AMERICA/CRP SECURITIES, LLC | LAURA BYNUM | 600 PEACHTREE ST NE | 4TH FLOOR | | ATLANTA | GA | 30308 | USA |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411689 | | NEW YORK | NY | 10286 | USA |
| BANK ONE, DELAWARE NATIONAL ASSOCIATION | | 3 CHRISTINA CENTRE | 201 NORTH WALNUT ST | | WILMINGTON | DE | 19801 | USA |
| BANKHEAD, JACQUELI | | 1220 REBECCA DR | | | MERRITT ISLAND | FL | 32952-6057 | USA |
| BANKS DAVID J | | 6905 WEST RD | | | CHESTERFIELD | VA | 23832 | USA |
| BANKS, ANTHONY O | | Address Redacted | | | | | | |
| BANKS, BENJAMIN GRANT | | Address Redacted | | | | | | |
| BANKS, BRIAN E | | Address Redacted | | | | | | |
| BANKS, CHANDRA KAY MARIE | | Address Redacted | | | | | | |
| BANKS, CHRISTOPHER | | Address Redacted | | | | | | |
| BANKS, CYNTHIA | | 608 BANGOR CT | | | FAYETTEVILLE | NC | 28314 | USA |
| BANKS, DENIECE | | 13 CEDAR RUN | | | ATLANTA | GA | 30350-0000 | USA |
| BANKS, JAMES AARON | | Address Redacted | | | | | | |
| BANKS, JOHN | | 10 OAKWOOD DR 203 | | | PEEKSKILL | NY | 10566 | USA |
| BANKS, KEITH | | 494 BLACK JACK SIMPSON RD | | | GREENVILLE | NC | 27858 | USA |
| BANKS, KEN | | 15025 72ND RD | | | FLUSHING | NY | 11367-2133 | USA |
| BANKS, KYTAHY | | 196 ERTTER DR 101 | | | LAUREL | MD | 20724-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS, KYTAHYARIN | | 196 ERTTER DR 101 | | | LAUREL | MD | 20724-0000 | USA |
| BANKS, LINDA | | 146 LIONS GATE RD | | | SAVANNAH | GA | 31419 | USA |
| BANKS, MARK A | | Address Redacted | | | | | | |
| BANKS, MATT | | 123 LAKE WISTERIA COURT | | | KINGSLAND | GA | 31548 | USA |
| BANKS, MICHAEL | | 4 BEL AIRE DR | | | PLAINVILLE | CT | 06062-1002 | USA |
| BANKS, MONIQUE ALISA | | Address Redacted | | | | | | |
| BANKS, PHILLIP D | | 3706 MIDLAND RD | | | MIDLAND | VA | 22728-2321 | USA |
| BANKS, RAY | | 906 EAST 17TH ST | | | WILMINGTON | DE | 19802-0000 | USA |
| BANKS, SAMANTHA | | 1669 COLUMBIA RD NW APT 308 | | | WASHINGTON | DC | 20009-3627 | USA |
| BANKS, SEAN | | 3690 EAST AVE | | | ROCHESTER | NY | 00001-4618 | USA |
| BANKS, TANIQUA SHAQUEENA | | Address Redacted | | | | | | |
| BANKS, WYNONA | | PO BOX 28492 | | | RICHMOND | VA | 23228 | USA |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW STE 1200 | | | WASHINGTON | DC | 20005-4051 | USA |
| BANNER, BRIDGET | | Address Redacted | | | | | | |
| BANNISTER, HEATHER | | 28 FAIRLAWN RD | | | WEYMOUTH | MA | 02191 | USA |
| BANNISTER, NATALYA | | 2330 SW WILLISTON RD | APT 2124 | | GAINESVILLE | FL | 32608-0000 | USA |
| BANNISTER, WILLIAM | | 621 DUPONT ST | | | CHESTER | PA | 19013-0000 | USA |
| BANNON, HALEY PERRY | | Address Redacted | | | | | | |
| BANOS, JORGE | | 6940 OAK RIDGE RD | | | FALLS CHURCH | VA | 22042-2630 | USA |
| BANSAL, SHEFALI | | Address Redacted | | | | | | |
| BANSAL, SHEFALI | | Address Redacted | | | | | | |
| BANTIGUE, JONATHAN MAYO | | Address Redacted | | | | | | |
| BANTON, LACKISHA D | | Address Redacted | | | | | | |
| BANYAN SYSTEMS INC | | PO BOX 5719 | | | BOSTON | MA | 02206 | USA |
| BANYAS, ROBIN | | 2128 SOUTHFORK DR | | | DARLINGTON | SC | 29532 | USA |
| BAPTIST, BEULAH | | 202 SHALOM LN | | | HENDERSONVILLE | NC | 28739-0000 | USA |
| BAPTISTA, ANDREW | | 10 JAMIES WAY | | | LAKEVILLE | MA | 02347-0000 | USA |
| BAPTISTA, KRISTEN PERES | | Address Redacted | | | | | | |
| BAPTISTE, CLAUDE JACQUES | | Address Redacted | | | | | | |
| BAPTISTE, ERIC | | 100 CHESTNUT ST | 44 | | EAST ORANGE | NJ | 07018-0000 | USA |
| Baptiste, Jovany | | 16 Yuill Cir | | | Boston | MA | 02136-0000 | USA |
| BAPTISTE, JOVANY | | 16 YUILL CIR | | | BOSTON | MA | 02136-0000 | USA |
| BAPTISTE, NYRONE | | Address Redacted | | | | | | |
| BAPTISTE, NYRONE | | 245 MIDWOOD ST | | | BROOKLYN | NY | 11225 | USA |
| BAPTISTE, SUZETTE J | | 5831 N AMERICAN ST | | | PHILADELPHIA | PA | 19120-1862 | USA |
| BARABAN, MARCY ANN | | Address Redacted | | | | | | |
| BARAHONA, JONATHAN ANGEL | | Address Redacted | | | | | | |
| BARAHONA, MIGUEL | | 10221 ORCHARD GRASS CT | | | CHARLOTTE | NC | 00002-8278 | USA |
| BARAHONA, RICHARD R | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARAINYAK, WILLIAM | | 644 SUMMIT ST | | | KING OF PRUSSIA | PA | 19406-2720 | USA |
| BARAN, IGA M | | Address Redacted | | | | | | |
| BARAN, JONATHAN | | 421 GARFIELD AVE | | | AVON | NJ | 07717 | USA |
| BARAN, MATTHEW RICHARD | | Address Redacted | | | | | | |
| BARANDA SUAREZ, MAGALI | | Address Redacted | | | | | | |
| BARANDA SUAREZ, MAGALI | | Address Redacted | | | | | | |
| BARANOWSKI, MICHAEL | | 149 TIMOTHY ST | | | BRICK | NJ | 08724-0000 | USA |
| BARATELLI, CHAS | | 108 COLONIAL PARK DR | | | SPRINGFIELD | PA | 19064 2620 | USA |
| BARATUCCI, ANDREW SCOTT | | Address Redacted | | | | | | |
| BARATZ, ALYSSA RAE | | Address Redacted | | | | | | |
| BARAUSKAS, MICHAEL J | | Address Redacted | | | | | | |
| BARAVARIAN, JOSHUA | | Address Redacted | | | | | | |
| BARB, GLENN W | | Address Redacted | | | | | | |
| BARBA, KALEBH RAYMOND | | Address Redacted | | | | | | |
| BARBARA ANN FEDUN | FEDUN BARBARA ANN | 505 RUSTIC RD | | | DRADELL | NJ | 07649-1320 | USA |
| BARBARA L  GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY P C | 111 WEST 40TH ST 20TH FLOOR | | NEW YORK | NY | 10018 | USA |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT  SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FLOOR | | NEW YORK | NY | 10018 | USA |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FLOOR | | NEW YORK | NY | 10018 | USA |
| BARBARA P PRITCHARD | PRITCHARD BARBARA P | 8514 ACADEMY RD | | | RICHMOND | VA | 23229-6404 | USA |
| Barbara Williams | John E Williams & Barbara Williams Rev Trust | Barbara Williams Trustee | 12 September Rd | | Storrs Mansfield | CT | 06268 | USA |
| BARBARA, GABERT | | 24 S 5TH ST | | | NEWPORT | PA | 17074-9523 | USA |
| BARBARITO, EDWARD | | Address Redacted | | | | | | |
| BARBARITO, SEBASTIAN JOSEPH | | Address Redacted | | | | | | |
| BARBATI, EMIDIO F | | 279 W CENTRAL AVE | | | PAOLI | PA | 19301-1745 | USA |
| BARBE, LANCE | | 2110 CARROLL CREEK VIEW COURT | | | FREDERICK | MD | 21702 | USA |
| BARBE, STEPHANIE ELAINE | | Address Redacted | | | | | | |
| BARBEAU, STEVEN JEFFREY | | Address Redacted | | | | | | |
| BARBECHO, THANIA | | Address Redacted | | | | | | |
| BARBEE, BRANDON | | 921 E MILLBROOK | | | FLINT | MI | 00004-8503 | USA |
| BARBEE, EDWINA NAIOMI | | Address Redacted | | | | | | |
| BARBEE, SHIHAN A S | | Address Redacted | | | | | | |
| BARBELL, BRYEN | | 9 ROYAL CT | | | LUMBERTON | NJ | 08048 | USA |
| BARBER, AARON PAUL | | Address Redacted | | | | | | |
| BARBER, ALBERT | | Address Redacted | | | | | | |
| BARBER, ANDRE MICHEL | | Address Redacted | | | | | | |
| BARBER, CHAKA SHANIA | | Address Redacted | | | | | | |
| BARBER, DANIEL | | 48 STRATHCONA RD | | | CRANSTON | RI | 02910 | USA |
| BARBER, GERALD SR | | 204 CHOWAN DR APT A | | | PORTSMOUTH | VA | 23701-2463 | USA |
| BARBER, KENNETH | | 4763 NETHERSTONE CT NE | | | MARIETTA | GA | 30066-6908 | USA |
| BARBER, KLA INEZ | | Address Redacted | | | | | | |
| BARBER, MELISSA S | | Address Redacted | | | | | | |
| BARBER, MELISSA S | | Address Redacted | | | | | | |
| BARBER, RICO SAJUAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBER, STEVEN | | 2720 MONTVALE RD SW | | | ROANOKE | VA | 24015-4028 | USA |
| BARBER, TERRI | | 8406 ROBERT E LEE DRIVE | | | SPOTSYLVANIA | VA | 22553-3505 | USA |
| BARBER, TREMAIN JAMAR | | Address Redacted | | | | | | |
| BARBER, TRUNITA LYNNETTE | | Address Redacted | | | | | | |
| BARBERA, TIMOTHY | | 1814 HILLBURNE WAY | | | CROFTON | MD | 21114-0000 | USA |
| BARBERICH, FRANK | | 521 BREWSTER LANE | | | WILMINGTON | NC | 28412 | USA |
| BARBERIO, JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| BARBERIO, BRUCE | | P O BOX 1035 | | | LANSDALE | PA | 19446 | USA |
| BARBERIO, JANET | | 430 RT 211 E | | | MIDDLETOWN | NY | 10940 | USA |
| BARBERIO, JANET | NO NAME SPECIFIED | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| BARBERIO, RUTH | | 794 FISHER BLVD | | | TOMS RIVER | NJ | 08753 | USA |
| BARBOUR, BRYAN | | Address Redacted | | | | | | |
| BARBOUR, STEPHEN | | 104 GEORGE PLACE | | | APEX | NC | 27502-0000 | USA |
| BARBOURSVILLE, CITY OF | | BARBOURSVILLE CITY OF | CITY COLLECTOR | P O BOX 266 | BARBOURSVILLE | WV | 25504 | USA |
| BARBOZA, MICHAEL | | 1718 41ST ST APT D | | | NORTH BERGEN | NJ | 07047 | USA |
| BARCHARD, BRIDGET | | Address Redacted | | | | | | |
| BARCHI, DALE E | | Address Redacted | | | | | | |
| BARCLAY, ANDRE DAINAN | | Address Redacted | | | | | | |
| BARCLAY, MICHELLE | | Address Redacted | | | | | | |
| BARCO CARLOS | | 9415 FONTAINEBLEAU BLVD | NO 205 | | MIAMI | FL | 33172 | USA |
| BARCO, MARIO O | | NAMRU 3 | | | FPO | AE | 09835-0140 | USA |
| Barcoding Inc | | 2220 Boston St | PO Box 17170 | | Baltimore | MD | 21231 | USA |
| Barcoding Inc | Bowie & Jensen LLC | Vince Guida Esq | 29 W Susquehanna Ave Ste 600 | | Towson | MD | 21204 | USA |
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | BALTIMORE | MD | 21231 | USA |
| BARCODING INCORPORATED | | PO BOX 758653 | | | BALTIMORE | MD | 21275-8653 | USA |
| BARCODING INCORPORATED | | PO BOX 17170 | | | BALTIMORE | MD | 21297-1170 | USA |
| BARCODING INCORPORATED | Barcoding Inc | 2220 Boston St | PO Box 17170 | | Baltimore | MD | 21231 | USA |
| BARCUS, DAVID | | 424A DUKE ST | | | ENOLA | PA | 17025-0000 | USA |
| BARCZYKOWSKI, MICHAELQUINN | | 135 BACK CREEK DRIVE | | | MIDDLETOWN | DE | 19709-0000 | USA |
| BARD, JONATHAN MARSHALL | | Address Redacted | | | | | | |
| BARDAJI, MELODY ROSE | | Address Redacted | | | | | | |
| BARDEN, ALEXZENA ELIZABETH | | Address Redacted | | | | | | |
| BARDEN, JOHN | | 6056 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111-4564 | USA |
| BARDO, SHAWN P | | 2500 FEDERAL AVE | 226 | | WILLIAMSPORT | PA | 17701 | USA |
| BARDSLEY, PAUL | | 5 OAK KNOLL DR | | | N ATTLEBORO | MA | 02760 | USA |
| BARDWELL, KENT | | 313 BERRYHILL DRIVE | | | CARRBORO | NC | 27510-0000 | USA |
| BAREFOOT, DEREK | | 1308 WHITINGS NECK RD | | | MARTINSBURG | WV | 25401-0000 | USA |
| BAREFOOT, KATHY | | Address Redacted | | | | | | |
| BARELA, CATALINA T | | Address Redacted | | | | | | |
| BARFIELD, RALPH | | 101 LONGVIEW LANE | | | PICKENS | SC | 29671 | USA |
| BARGAMIN, PAUL | | 15011 MANOR GATE CT | | | MIDLOTHIAN | VA | 231122272 | USA |
| BARHAM, DAVID | | Address Redacted | | | | | | |
| BARIL, DAVID | | 16 POND RIDGE DR | | | LEWISTON | ME | 04240-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARILE, JAMES CASEY | | Address Redacted | | | | | | |
| BARKDOLL, SARAH ANN | | Address Redacted | | | | | | |
| BARKE, JON | | Address Redacted | | | | | | |
| BARKER, CAROLYN | | PO BOX 9067 | | | BOMONT | WV | 25030-0067 | USA |
| BARKER, CONNIE | | 105 FREEDOM VALLEY CIRCLE | | | COATESVILLE | PA | 19320 | USA |
| BARKER, GENA BOURNE | | 6067 ELKO RD | | | SANDSTON | VA | 23150 | USA |
| BARKER, IVAN L III | | CMR 464 BOX 1184 | | | APO | AE | 09226-1101 | USA |
| Barker, Janis & John | | 224 W Silverleaf St | | | Greer | SC | 29650 | USA |
| BARKER, JOHN | | 4007 7TH AVE | | | PARKERSBURG | WV | 26101 | USA |
| BARKER, KAREN | | 3805 SHELBOURNE CT | | | RICHMOND | VA | 23233 | USA |
| BARKER, LAURA ANN | | Address Redacted | | | | | | |
| BARKER, MICHAEL | | 83 GATES ST | | | PORTSMOUTH | NH | 03801-3810 | USA |
| BARKER, NICK BRIAN | | Address Redacted | | | | | | |
| BARKER, RACHEL MIRIAH | | Address Redacted | | | | | | |
| BARKHAR, FIAZ | | 86 30 126ST | | | RICHMOND HILL | NY | 11418-0000 | USA |
| BARKHATOVA, ARINA | | 85 ALEX CIRCLE | | | STATEN ISLAND | NY | 10305-0000 | USA |
| BARKLEY, TODD ANTHONY | | Address Redacted | | | | | | |
| BARKLOW, LAURA ELIZABETH | | Address Redacted | | | | | | |
| BARKSDALE, ERIC WALTER | | Address Redacted | | | | | | |
| BARKSDALE, KAROL M | | Address Redacted | | | | | | |
| BARKSDALE, KERRY V | | Address Redacted | | | | | | |
| BARKSDALE, KERRY V | | Address Redacted | | | | | | |
| BARKSDALE, KERRY V | | Address Redacted | | | | | | |
| BARKWELL, JAMES D | | Address Redacted | | | | | | |
| Barletta, Michael | | 307 Devon Dr | | | Johnstown | PA | 15904-0000 | USA |
| BARLEY, KAITLIN E | | Address Redacted | | | | | | |
| BARLEY, MARCUS | | 3983 GAFFNEY LOOP | | | TALLAHASSEE | FL | 32303 | USA |
| BARLOW, JAHMELA MELINA | | Address Redacted | | | | | | |
| BARLOW, THOMAS ANDREW | | Address Redacted | | | | | | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | USA |
| BARNA, TIMOTHY | | 114 FOAL CT | | | LANCASTER | PA | 17602 | USA |
| BARNAO, ANTHONY H | | 5984 CARDIFF AVE | | | COCOA | FL | 32927-9142 | USA |
| BARNER, SHAWN JERMAINE | | Address Redacted | | | | | | |
| BARNES JR, DANNY | | 2216 POCOSHOCK BLVD | | | RICHMOND | VA | 23235 | USA |
| BARNES MAURICE | | 1638 BETTINA COURT | | | MABLETON | GA | 30126 | USA |
| BARNES PHILIP W | | 7472 COLLINS BLVD | PO BOX 295 | | LADYSMITH | VA | 22501 | USA |
| BARNES, AARON TAYLOR | | Address Redacted | | | | | | |
| BARNES, ANASTASIA | | 11906 LAKEMIST CIRCLE | | | TAMPA | FL | 00003-3617 | USA |
| BARNES, ARINESSA ELIZABETH | | Address Redacted | | | | | | |
| BARNES, BRITTANY | | Address Redacted | | | | | | |
| BARNES, CHARLES MICHAEL | | Address Redacted | | | | | | |
| BARNES, CHRISTOPHER HASCALL | | Address Redacted | | | | | | |
| BARNES, CLAUDE | | 22 TURNBERRY DRIVE | | | MANALAPAN | NJ | 07726 | USA |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | VIRGINIA BEACH | VA | 23462 | USA |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | VIRGINIA BEACH | VA | 23462-7432 | USA |
| BARNES, DEBBIE | | 471 SNAKE RD | | | LUMBERTON | NC | 28358-4341 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES, DEBORAH | | 2823 WATERFORD WAY | | | RICHMOND | VA | 23233 | USA |
| BARNES, DONNA | | 4142 QUINN DR | | | EVANS | GA | 30809 | USA |
| BARNES, EDGAR ALPHONSO | | Address Redacted | | | | | | |
| BARNES, ERIC WAYNE | | Address Redacted | | | | | | |
| BARNES, FRANKLIN | | P O BOX 28098 | | | BALTIMORE | MD | 00002-1239 | USA |
| Barnes, Grace B | | 12087 Hanover Courthouse Rd | | | Hanover | VA | 23069 | USA |
| BARNES, HANNIBAL JEREMY | | Address Redacted | | | | | | |
| BARNES, JACKLYN D | | Address Redacted | | | | | | |
| BARNES, JACKLYN D | | Address Redacted | | | | | | |
| BARNES, JACKLYN D | | Address Redacted | | | | | | |
| BARNES, JANEIKA A | | Address Redacted | | | | | | |
| BARNES, JOHN HENRY | | Address Redacted | | | | | | |
| BARNES, JONATHAN | | 944 ROCKCREEK RD | | | CHARLOTTESVILLE | VA | 22902-0000 | USA |
| BARNES, KANISHA | | 1741 INDEPENDENCE AVE SE | N/A | | WASHINGTON | DC | 20003-0000 | USA |
| BARNES, KATHERINE | | Address Redacted | | | | | | |
| BARNES, LAWRENCE | | 4400 OAKMONT ST FL 1 | | | PHILADELPHIA | PA | 19136-3718 | USA |
| BARNES, MARIYA ELISABETH | | Address Redacted | | | | | | |
| BARNES, MATTHEW G | | Address Redacted | | | | | | |
| BARNES, MATTHEW G | | Address Redacted | | | | | | |
| BARNES, MICHELE | | 369 GATEWAY DR | | | BROOKLYN | NY | 11239 | USA |
| BARNES, MONICA | | Address Redacted | | | | | | |
| BARNES, RANDY | | 120 22 201ST ST | | | ST ALBANS | NY | 11412-0000 | USA |
| BARNES, SHARIF AMIN | | Address Redacted | | | | | | |
| BARNES, STEPHANIE | | 164 W ALBEMARLE AVE | | | LANSDOWNE | PA | 19050-1127 | USA |
| BARNES, WAYNE S | | Address Redacted | | | | | | |
| BARNES, WAYNE S | | Address Redacted | | | | | | |
| BARNES, WAYNE S | | Address Redacted | | | | | | |
| BARNES, WAYNE S | | Address Redacted | | | | | | |
| BARNES, WAYNE S | | Address Redacted | | | | | | |
| BARNES, WAYNE S | | Address Redacted | | | | | | |
| BARNETT, AKEEME | | 260 CHRISTIANA RD | APT L2 | | NEW CASTLE | DE | 19720-2973 | USA |
| BARNETT, BENJAMIN BRADFORD | | Address Redacted | | | | | | |
| BARNETT, BOBBY | | 2155 ROCK CHAPEL RD | | | LITHONIA | GA | 30058-5165 | USA |
| BARNETT, CHARLES | | 90A NORTHRIDGE CT NE | | | ROME | GA | 30161-8976 | USA |
| BARNETT, CHARLES RANDALL | | Address Redacted | | | | | | |
| BARNETT, DEVIN AJA | | Address Redacted | | | | | | |
| BARNETT, HEATHER | | 2562 NORWOOD CREEK WAY | | | POWHATAN | VA | 23139 | USA |
| BARNETT, IYANAH ITHEOPHIA | | Address Redacted | | | | | | |
| BARNETT, JASON LEE | | Address Redacted | | | | | | |
| BARNETT, JOHN M | | Address Redacted | | | | | | |
| BARNETT, JOHN M | | Address Redacted | | | | | | |
| BARNETT, JULIE L | | Address Redacted | | | | | | |
| BARNETT, JULIE L | | Address Redacted | | | | | | |
| BARNETT, KAREN | | 2452 1/2 ELVANS RD SE NO 101 | | | WASHINGTON | DC | 20020- | USA |
| BARNETT, MIA ASHLEY | | Address Redacted | | | | | | |
| BARNETTE, DERRICK LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETTEJR, PAUL | | 10 MELON ST | | | SLATER | SC | 29683-0000 | USA |
| BARNEWOLT, JONATHAN M | | 3710A BLUFF LN | | | ST AUGUSTINE | FL | 32086-6814 | USA |
| BARNEY, JOHN FRANCIS | | Address Redacted | | | | | | |
| BARNEY, MATTHEW GEORGE | | Address Redacted | | | | | | |
| BARNHARDT, KARLEEN | | 5709 WHITBY RD | | | BALTIMORE | MD | 21206 | USA |
| BARNHART, KELLY LYNN | | Address Redacted | | | | | | |
| BARNHART, RICHARD PAUL | | Address Redacted | | | | | | |
| BARNHART, SPENCER | | 6623 WACONA ST | | | DISTRICT HEIGHTS | MD | 20747 | USA |
| BARNHILL, WILMA E | | 8317 LOGGERS RUN | | | CHARLESTON | SC | 29420-8344 | USA |
| BARNHOUSE, MICHAEL DAVID | | Address Redacted | | | | | | |
| BARNICOAT, KELLY JANINE | | Address Redacted | | | | | | |
| BARNIKOW, ROBERT | | RR2 BOX 158A3 | | | MONTROSE | PA | 18801 | USA |
| BARNUM, LISA | | 6519 RIEFTON CT | | | ALEXANDRIA | VA | 22310-2619 | USA |
| BARNWELL, ROBERT | | Address Redacted | | | | | | |
| BAROI, DAVID | | Address Redacted | | | | | | |
| BAROL, MARTIN | | 3455 ST RD SHERMAN NO 9 | | | BENSALEM | PA | 19020 | USA |
| BARON, RAY | | Address Redacted | | | | | | |
| BARON, SAMUEL | | Address Redacted | | | | | | |
| BARON, SAMUEL | | Address Redacted | | | | | | |
| BARON, SAMUEL | | Address Redacted | | | | | | |
| BARONA, HORAKIS | | 545 ACADEMY ST | | | NEW YORK | NY | 10034-3443 | USA |
| BARONE, CHRIS G | | 8705 NW 35TH LN | | | GAINESVILLE | FL | 32606 | USA |
| BARONE, CHRIS GEORGE | | Address Redacted | | | | | | |
| BARONE, NATASCHA | | 5055 NW 7TH ST NO 1104 | | | MIAMI | FL | 33126 | USA |
| BARONE, VINCENT | | Address Redacted | | | | | | |
| BARONE, ZACH | | Address Redacted | | | | | | |
| BAROUK, NASSER | | Address Redacted | | | | | | |
| BARR, AARON | | 1430 MOHICAN DRIVE | | | PITTSBURGH | PA | 00001-5228 | USA |
| BARR, ALYSON MARIE | | Address Redacted | | | | | | |
| BARR, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BARR, GEORGE | | 9 LESLEY DR | | | SYOSSET | NY | 11791-5211 | USA |
| BARR, JAMES P | | Address Redacted | | | | | | |
| BARR, JAMES P | | Address Redacted | | | | | | |
| BARR, JASON | | 358 HICKORY NUT COURT | | | PASADENA | MD | 21122 | USA |
| BARR, VINCENT MAURICE | | Address Redacted | | | | | | |
| BARRAR, W | | 40 SPRINGFIELD DR | | | MERRIMACK | NH | 03054-0000 | USA |
| BARRAZA, RONALD A | | Address Redacted | | | | | | |
| BARREDA, ROCIO | | Address Redacted | | | | | | |
| BARREIRO, CARLOS | | 4904 PHEASANT RIDGE RD | | | FAIRFAX | VA | 22030-6213 | USA |
| BARRER, MELISSA | | 11727 FRANCIS LEWIS BLVD | | | CAMBRIA HEIGHTS | NY | 11411-1521 | USA |
| BARRERA, GEORGE | | 3016 VANNA LANE | | | RICHMOND | VA | 23233 | USA |
| BARRERA, JOSE | | 1465 PINEWOOD HWY 29 LOT NO K3 | | | ATHENS | GA | 30601 | USA |
| BARRERA, JOSE MANUEL | | Address Redacted | | | | | | |
| BARRETO HERNANDEZ, EMMANUEL | | Address Redacted | | | | | | |
| BARRETO HERNANDEZ, EMMANUEL | | Address Redacted | | | | | | |
| BARRETO, HIRAM | | Address Redacted | | | | | | |
| Barrett Jr, Paul J & Susan H | | 14909 Rocking Spring Dr | | | Rockville | MD | 20853-3636 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT, ALJIR | | 10 JEFFERSON PLACE | | | MONTCLAIR | NJ | 07042-0000 | USA |
| BARRETT, ALYSSA ASHLEY | | Address Redacted | | | | | | |
| BARRETT, ASHLYNN SHEA | | Address Redacted | | | | | | |
| BARRETT, BRETT AUBREY | | Address Redacted | | | | | | |
| BARRETT, BYRON | | 308 JEFFERIS RD | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| BARRETT, CLIFFORD JOSEPH | | Address Redacted | | | | | | |
| BARRETT, COYDRE | | 3845 SWEETBRIAR DR | | | ORANGE PARK | FL | 20735 | USA |
| BARRETT, DANIEL MARK | | Address Redacted | | | | | | |
| BARRETT, EDSON | | 106 SCHREINER DR | | | NORTH WALES | PA | 19454-4281 | USA |
| BARRETT, ELSA | | 7908 EMBASSY BLVD | | | MIRAMAR | FL | 33023 | USA |
| BARRETT, ERROLAND | | 8853 WEST LONG ACRE DR | | | MIRAMAR | FL | 33025 | USA |
| BARRETT, EVAN ROBERT | | Address Redacted | | | | | | |
| BARRETT, JERMAINE M | | Address Redacted | | | | | | |
| BARRETT, JOHN | | 4 INDEPENDENCE AVE | | | DERRY | NH | 03038 | USA |
| BARRETT, MATTHEW ALFRED | | Address Redacted | | | | | | |
| BARRETT, MICHAEL LOWE | | Address Redacted | | | | | | |
| BARRETT, MORRIS | | 1442 NEW CASTLE RD APT B2 | | | DURHAM | NC | 27704-0000 | USA |
| BARRETT, NIKELLE | | Address Redacted | | | | | | |
| BARRETT, REE | | 9911 LEAHY RD | | | JACKSONVILLE | FL | 32246 | USA |
| BARRETT, REE | | 9911 LEAHY RD | | | JACKSONVILLE | FL | 32246-3451 | USA |
| BARRETT, RICHARD A | | 254 WESLEY RD | | | GREEN COVE SPRIN | FL | 32043-9571 | USA |
| BARRETT, ROBERT | | Address Redacted | | | | | | |
| BARRETT, ROBERT MARK | | Address Redacted | | | | | | |
| BARRETT, ROBERT MARK | | Address Redacted | | | | | | |
| BARRETT, SHIRLEY | | 22 E PETTEBONE ST | | | FORTY FORT | PA | 18704-4928 | USA |
| BARRETT, TIM | | 1419 DAWN DR | | | BEDFORD | VA | 24523 | USA |
| BARRETT, TOM | | 1431 PHEASANT LN | | | GLEN MILLS | PA | 19342-1901 | USA |
| BARRETT, WILLIAM | | 15350 THOMPSON RD | | | ALPHARETTA | GA | 30004 | USA |
| BARRICK, DUSTIN SCOTT | | Address Redacted | | | | | | |
| BARRICK, JESSICA | | Address Redacted | | | | | | |
| BARRICK, JOSEPH PAUL | | Address Redacted | | | | | | |
| BARRIELUS, DAVID | | 1090 E  MICHIGAN ST | | | ORLANDO | FL | 32807 | USA |
| BARRIENTOS, DIANA ELENA | | Address Redacted | | | | | | |
| BARRIENTOS, HERVIN F | | Address Redacted | | | | | | |
| BARRIENTOS, MANUEL A | | Address Redacted | | | | | | |
| BARRIERA, FERNANDO T | | Address Redacted | | | | | | |
| BARRIERE, JARED | | 12 W 104TH ST 1R | | | NEW YORK | NY | 10025 | USA |
| BARRIGA, CESAR ENOC | | Address Redacted | | | | | | |
| BARRIGAR, KELLY MICHELLE | | Address Redacted | | | | | | |
| BARRIOS RIOS, JOSE O | | Address Redacted | | | | | | |
| BARRIOS RIOS, JOSE O | | Address Redacted | | | | | | |
| BARRIOS, ANAIS | | Address Redacted | | | | | | |
| BARRIOS, FRANCISCA | | 6418 MILL RIVER TRACE | | | CHESTERFIELD | VA | 23832 | USA |
| BARRITEAU, TRUMAN K | | Address Redacted | | | | | | |
| BARRO, CHRISTINA MARIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARROCAS, MOSHE | | 2231 SHADY AVE | | | PITTSBURGH | PA | 15217-2113 | USA |
| BARRON, ASHTON CAMILLE | | Address Redacted | | | | | | |
| BARRON, BECA | | 3911 MITCHELL AVE | | | CKERSFIELD 93 | | 306-0000 US | USA |
| BARRON, DANIEL LEO | | Address Redacted | | | | | | |
| BARRON, ELIZABETH | | Address Redacted | | | | | | |
| BARRON, ELIZABETH | | Address Redacted | | | | | | |
| BARROS, FRANK DAVID | | Address Redacted | | | | | | |
| BARROS, MARCUS A | | 6346 W FAIRFIELD DR APT B | | | PENSACOLA | FL | 32506-3482 | USA |
| Barroso, George | | 28 Middlesex Pk | | | Lowell | MA | 01851-0000 | USA |
| BARROSO, GEORGE | | 13 LORRI RD | | | DERRY | NH | 03038-0000 | USA |
| BARROSO, GEORGE | Barroso, George | 28 Middlesex Pk | | | Lowell | MA | 01851-0000 | USA |
| Barroso, George M | | 28 Middlesex Park | | | Lowell | MA | 01857-0000 | USA |
| BARROSO, GEORGE M | | Address Redacted | | | | | | |
| BARROSO, GEORGE M | Barroso, George M | 28 Middlesex Park | | | Lowell | MA | 01857-0000 | USA |
| BARROW, DENNIS | | Address Redacted | | | | | | |
| BARROW, DONNA A | | 5199 PROCTOR LNDG NW | | | ACWORTH | GA | 30101-3824 | USA |
| BARROW, JAMAL | | Address Redacted | | | | | | |
| BARROW, JAMES ALLEN | | Address Redacted | | | | | | |
| BARROW, LERONE D | | 149 VININGS DRIVE | | | MCDONOUGH | GA | 30253 | USA |
| BARROWS, CHRISTOPHER KYLE | | Address Redacted | | | | | | |
| Barrows, Eugene C | | 5407 Hugh Howell Rd | | | Stone Mtn | GA | 30087 | USA |
| BARROWS, HEATH R | | Address Redacted | | | | | | |
| BARRY BERMAN | BERMAN BARRY | 215 BROOKE AVE APT 509 | | | NORFOLK | VA | 23510-1236 | USA |
| BARRY J BOTELHO & | BOTELHO BARRY J | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | | FALL RIVER | MA | 02720 | USA |
| BARRY W BECK | BECK BARRY W | 1070 TUTTLE RD | | | RURAL HALL | NC | 27045-9510 | USA |
| BARRY, BONNIE S | | 405 ASH RD | | | COATESVILLE | PA | 19320-1137 | USA |
| BARRY, CAMERON | | 104 VIRGINIA ST | | | CARRBORO | NC | 27510-0000 | USA |
| BARRY, CATHEY O | | 1052 WELSH RD | | | HUNTINGDON VALLE | PA | 19006-6024 | USA |
| BARRY, DANIKA MARIE | | Address Redacted | | | | | | |
| BARRY, JAMES JOHN | | Address Redacted | | | | | | |
| BARRY, KAREN | | 2831 CHATHAM ST | | | PHILA | PA | 19134-4213 | USA |
| BARRY, KWASI ERIC | | Address Redacted | | | | | | |
| BARRY, PHILLIP | | Address Redacted | | | | | | |
| BARRY, PHILLIP | | Address Redacted | | | | | | |
| BARRY, PHILLIP | | Address Redacted | | | | | | |
| BARRY, PHILLIP | | 2001 E GRACE ST APT 403 | | | RICHMOND | VA | 23223 | USA |
| BARRY, STEPHEN | | Address Redacted | | | | | | |
| BARSHINGER, ANDREW | | 916 LISMORE BLVD | | | YORK | PA | 17402 | USA |
| BARSTOW, THOMAS | | 2142 MARBELLA DRIVE | | | WALDORF | MD | 20601-0000 | USA |
| BART, SHERWOOD | | 6401 EDGEWATER DR 324 | | | MIAMI | FL | 33133-0000 | USA |
| BARTEAU, MATTHEW JAMES | | Address Redacted | | | | | | |
| BARTELL, DAVID MICHAEL | | Address Redacted | | | | | | |
| BARTHEL, JOHNNY | | 12424 HATTON CHASE LN W | | | JACKSONVILLE | FL | 32258-4435 | USA |
| BARTHOLF, GORDON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTKO, ERIC | | 5700 BUNKERHILL ST APT 2205 | | | PITTSBURGH | PA | 15206-1182 | USA |
| BARTKO, JACOB LEE | | Address Redacted | | | | | | |
| BARTKOWSKI, MARK HILARY | | Address Redacted | | | | | | |
| BARTKOWSKI, RICK | | Address Redacted | | | | | | |
| BARTLESON, THOMAS PORTER | | Address Redacted | | | | | | |
| Bartlett Hackett Feinberg PC | Counsel for Iron Mountain Info Mgmt Inc | 155 Federal St 9th Fl | | | Boston | MA | 02110 | USA |
| BARTLETT, ANTHONY DANTE | | Address Redacted | | | | | | |
| BARTLETT, BRIAN | | 13 JAMES ST | | | SALEM | NH | 03079 | USA |
| BARTLETT, BRYAN DANIEL | | Address Redacted | | | | | | |
| BARTLETT, DREW | | 95 PETERBOROUGH ST APT 6 | | | JAFFREY | NH | 03452 | USA |
| BARTLETT, ERIC | | Address Redacted | | | | | | |
| BARTLETT, SUNNIL | | Address Redacted | | | | | | |
| BARTLEY, ALLEN LEE | | Address Redacted | | | | | | |
| BARTLEY, BLAKE WILLIAM | | Address Redacted | | | | | | |
| BARTLEY, BRANDON HAYES | | Address Redacted | | | | | | |
| BARTLEY, SAMANTHA JANELL | | Address Redacted | | | | | | |
| BARTO, MARSHALL CHARLES | | Address Redacted | | | | | | |
| BARTOLDUS, PETER | | Address Redacted | | | | | | |
| BARTOLF, MICHAEL M | | Address Redacted | | | | | | |
| BARTOLF, MICHAEL M | | Address Redacted | | | | | | |
| BARTOLF, MICHAEL M | | Address Redacted | | | | | | |
| BARTON, BRYAN | | 2441 COMPTON BRIDGE RD | | | INMAN | SC | 29349-0000 | USA |
| BARTON, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| BARTON, CORY DOUGLAS | | Address Redacted | | | | | | |
| BARTON, JEREMY L | | 213 JEFFERSON WALK CIRCLE | | | JEFFERSON | GA | 30549 | USA |
| BARTON, JEREMY LEE | | Address Redacted | | | | | | |
| BARTON, MARCUS LASHAUN | | Address Redacted | | | | | | |
| BARTRIGE, THOMAS | | 514 THIRD ST | | | DUNMORE | PA | 00001-8512 | USA |
| BARTRUG, SANDRA K | | 6273 GREYSTONE CREEK RD | | | MECHANICSVILLE | VA | 23111 | USA |
| BARTRUG, TABITHA ANN | | Address Redacted | | | | | | |
| BARUA, AMIT | | 164 10 84TH AVE 6A | | | JAMAICA | NY | 11432 | USA |
| BARUCIC, ERTAN | | Address Redacted | | | | | | |
| BARUCIC, ERTAN | | 129 LOALDO DRIVE | | | BURLINGTON | VT | 05408 | USA |
| BARWICK, CHRISTOPHER KEITH | | Address Redacted | | | | | | |
| BARZOLA, DIOGENES | | 110 KING ST | | | BELLMORE | NY | 11710 | USA |
| BARZOLA, JENNY | | Address Redacted | | | | | | |
| BASANES, FRANCIS RICHARD | | Address Redacted | | | | | | |
| BASANT, DRIPAUL | | Address Redacted | | | | | | |
| BASCETTA, ALYSSA M | | Address Redacted | | | | | | |
| BASCH, JACOB LLOYD | | Address Redacted | | | | | | |
| BASCOE, FITZROY ANTHONY | | Address Redacted | | | | | | |
| BASE PROPERTY | | PO BOX 200004 | | | CAMP LEJEUNE | NC | 28542-0000 | USA |
| BASELINE LICENSING GROUP, LLC | | 5257 CLEVELAND ST | STE 106 | | VA BEACH | VA | 23462 | USA |
| BASH, YAJAIRA ANELA | | Address Redacted | | | | | | |
| BASHER, NASSER | | Address Redacted | | | | | | |
| BASHOOR, RAYMOND | | 2710 HIDDEN VALLEY RD | | | ACCOKEEK | MD | 20607 | USA |
| BASILE LIMITED LIABILITY CO | | LOCK BOX 642303 | C/O MIDLAND LOAN SERV INC | | PITTSBURG | IL | 15264-2303 | USA |
| BASILE LIMITED LIABILITY CO | Basile Limited Liability Co | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | Richmond | VA | 23218-0500 | USA |
| Basile Limited Liability Co | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | USA |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C/O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | USA |
| Basile Limited Liability Company Acting by and through Midland Loan Services Inc | c o Reid Whitten & Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | USA |
| BASILE, JAMES | | 206 PEBBLE BEACH | | | ELKTON | MD | 21921 | USA |
| BASILE, JEANETTE | | 505 BARTON LN | | | NESHANIC STA | NJ | 08853-0000 | USA |
| BASILE, JOE ANTHONY | | Address Redacted | | | | | | |
| BASILIO, LAIS | | Address Redacted | | | | | | |
| BASIR, JONATHAN | | Address Redacted | | | | | | |
| BASIST, ALAN | | 380 HEATHER DOWN DR | | | ALEXANDER | NC | 28701 | USA |
| BASKARAN, SETHUPAT | | 4512 TIMING WAY LN | | | COVINGTON | GA | 30075-0000 | USA |
| BASKERVILLE, THERESA M | | 823 EVESHAM AVE | | | BALTIMORE | MD | 21212 | USA |
| BASKETTE, ASHTON L | | Address Redacted | | | | | | |
| BASKETTE, ASHTON L | | Address Redacted | | | | | | |
| BASKETTE, ASHTON L | | PO BOX 4950 | | | GLEN ALLEN | VA | 23058 | USA |
| BASKETTE, MEGAN RENEE | | Address Redacted | | | | | | |
| BASKETTE, MEGAN RENEE | | Address Redacted | | | | | | |
| BASKETTE, ROBERT | | 7116 SUNSET DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| BASKIN, TIFFANY RENEE | | Address Redacted | | | | | | |
| BASKO, KORY KIRK | | Address Redacted | | | | | | |
| BASLEY, WILLETTA | | Address Redacted | | | | | | |
| BASNIGHT, JASON | | 3009 BOWLING GREEN DRIVE | | | VIRGINIA BEACH | VA | 23452 | USA |
| BASORE, CAROL | | 18818 PORTER FIELD WAY | | | GERMANTOWN | MD | 20874 | USA |
| BASS FRANKLIN I | | 720 EASTWOOD DRIVE | | | REIDSVILLE | NC | 27320 | USA |
| BASS, BENJAMIN | | 2142 STERLING CREEK LN | | | FRANKLINTON | NC | 27525 | USA |
| BASS, BRYAN JAY | | Address Redacted | | | | | | |
| BASS, DEMETRIUS R | | 5405 RAVEN DR | | | RAND | WV | 25306 | USA |
| BASS, DEMETRIUS RASHON | | Address Redacted | | | | | | |
| BASS, LAURA ANNE | | Address Redacted | | | | | | |
| BASS, SEAN | | 1036 DUTCHTOWN RD | | | SAVANNAH | GA | 31419 | USA |
| BASS, SHANAE P | | Address Redacted | | | | | | |
| BASSELGIA, BRAD M | | Address Redacted | | | | | | |
| BASSER  KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | USA |
| Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | USA |
| Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | USA |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | Lawrence | NY | 11559 | USA |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA |
| BASSETT MIRROR COMPANY, INC | DARLENE ROOP | P O BOX 627 | | | BASSETT | VA | 24055 | USA |
| BASSETT, ROBERT | | 12521 RIVERWAY RD | | | CHESTERFIELD | VA | 23838-2126 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASSIE, MARK | | 305 CAPITAL LANE | | | FOREST | VA | 24551 | USA |
| BASSILLO, JONATHAN | | Address Redacted | | | | | | |
| BAST, CAITLIN E | | Address Redacted | | | | | | |
| BAST, CAITLIN E | | Address Redacted | | | | | | |
| BASTIAN, DEBORAH M | | 11105 GAINSBOROUGH CT APT 6 | | | FAIRFAX | VA | 22030-4905 | USA |
| BASTIAN, VERNON FRANK | | Address Redacted | | | | | | |
| BASTOLA, ANANDA | | 11419 ABNER AVE | | | FAIRFAX | VA | 22030 | USA |
| BATCHELDER, MICHAEL JUSTIN | | Address Redacted | | | | | | |
| BATCHELOR, WAYNE | | Address Redacted | | | | | | |
| BATDORF, ETHAN | | 3 ELLIES RD | | | FAIRFAX | VT | 05454 | USA |
| BATDORF, SCOTT D | | Address Redacted | | | | | | |
| BATEMAN HAROLD M | | 135 PINEWOOD ACRES DRIVE | | | HENRICO | NC | 27842 | USA |
| BATES SR DONALD E | | 8303 BELLA VISTA COURT | | | FORT WASHINGTON | MD | 20744 | USA |
| BATES, ALVIN | | 45 A BUTLER ST | | | NORWALK | CT | 06854-0000 | USA |
| BATES, BRITTNEY | | Address Redacted | | | | | | |
| BATES, CARLTON F | | Address Redacted | | | | | | |
| BATES, EDWARD | | 1238 EAGLEWOOD DRIVE | | | VIRGINIA BEACH | VA | 23454 | USA |
| BATES, ELDOROUS RUSSELL | | Address Redacted | | | | | | |
| BATES, GREG ALLEN | | Address Redacted | | | | | | |
| BATES, HARRIET | | Address Redacted | | | | | | |
| Bates, Pamela | | Address Redacted | | | | | | |
| BATES, PHILLIP | | Address Redacted | | | | | | |
| BATES, PHILLIP ANDRE | | Address Redacted | | | | | | |
| BATES, ROBERT | | 200 FORT POND INN RD | | | LANCASTER | MA | 01523 | USA |
| BATES, ROBERT | | 395 BRIGHAM ST | | | MARLBORO | MA | 01752-6107 | USA |
| BATES, SPENCER | | 126 LEEDS CREEK CIRCLE | | | ODENTON | MD | 21113-0000 | USA |
| BATES, WILLIAM E | | Address Redacted | | | | | | |
| BATEY, CYNTHIA | | 534 DANUBE RD | | | ATLANTA | GA | 30342 | USA |
| BATHE, ANDREW L | | Address Redacted | | | | | | |
| BATISTA, ANDREA | | 11 FOSTER RD | | | BEDFORD | MA | 01730 | USA |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | NEW YORK | NY | 10025 | USA |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | NEW YORK | NY | 10025-4560 | USA |
| BATISTA, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | |
| BATISTA, FELIX D | | Address Redacted | | | | | | |
| BATISTA, FRANK | | 8227 SW 107TH AVE | | | MIAMI | FL | 33173-0000 | USA |
| BATISTA, LUIS | | Address Redacted | | | | | | |
| BATISTA, MANUEL | | 12416 15TH AVE | | | COLLEGE POINT | NY | 11356-1808 | USA |
| BATISTA, WERNER R | | Address Redacted | | | | | | |
| BATKO, ERIN E | | Address Redacted | | | | | | |
| BATON, TIFFANY LANEE | | Address Redacted | | | | | | |
| BATOR, CAROL A | | Address Redacted | | | | | | |
| BATOVSKY, JOHN | | 101 3RD ST | | | UNIONTOWN | PA | 15401 | USA |
| Batra, Amit | | 255 Huguenot St No 1410 | | | New Rochelle | NY | 10801 | USA |
| BATRES, EDWIN | | 2304 BLUERIDGE AVE | 305 | | WHEATON | MD | 20902-0000 | USA |
| BATSON, JESSICA SHIRMEL | | Address Redacted | | | | | | |
| BATSON, SARAH BETH | | Address Redacted | | | | | | |
| BATT JR, KENNETH R | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATT, DEREK MATTHEW | | Address Redacted | | | | | | |
| BATT, JEFFREY | | 9604 ROCKSTONE CT | | | RICHMOND | VA | 23233 | USA |
| BATTEMA, JOHN P | | Address Redacted | | | | | | |
| BATTEMA, JOHN P | | Address Redacted | | | | | | |
| BATTEMA, JOHN P | | Address Redacted | | | | | | |
| BATTEMA, JOHN P | | 6765 DARTMOUTH AVE | | | RICHMOND | VA | 23226 | USA |
| BATTEN, JOHN | | 373 S MAIN ST | | | MADISON | GA | 30650-1610 | USA |
| BATTEN, KRIS ROSS | | Address Redacted | | | | | | |
| BATTEN, KRISTIN MICHELLE | | Address Redacted | | | | | | |
| BATTENFIELD, LONNY KEITH | | Address Redacted | | | | | | |
| BATTERTON, ANITA E | | Address Redacted | | | | | | |
| BATTERTON, ANITA E | | Address Redacted | | | | | | |
| BATTERTON, ANITA E | | Address Redacted | | | | | | |
| BATTEY, ASHLEY LYNN | | Address Redacted | | | | | | |
| BATH, TROY WELLINGTON | | Address Redacted | | | | | | |
| BATTISTA, ASHLEY M | | Address Redacted | | | | | | |
| BATTISTA, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BATTLE III, JAMES WILBERT | | Address Redacted | | | | | | |
| BATTLE JR, JAMES | | Address Redacted | | | | | | |
| BATTLE JR, JAMES | | Address Redacted | | | | | | |
| BATTLE, BOOKER T | | Address Redacted | | | | | | |
| BATTLE, CHRIS ANDREW | | Address Redacted | | | | | | |
| BATTLE, CURTIS MARTIN | | Address Redacted | | | | | | |
| BATTLE, DAMON | | 7112 CLAYMORE AVE | | | HYATTSVILLE | MD | 20782 | USA |
| BATTLE, DREIME LENEAIR | | Address Redacted | | | | | | |
| BATTLE, JERRAY | | Address Redacted | | | | | | |
| BATTLE, KARLA | | 4616 MILFAX RD | | | RICHMOND | VA | 23224 | USA |
| BATTLE, PETRA | | 2218 MOHEGAN DR | A2 | | FALLS CHURCH | VA | 22043-0000 | USA |
| BATTLE, RYAN GARNETT | | Address Redacted | | | | | | |
| BATTLE, SAMANTHA | | 15 REEVEES AVE | | | HAMILTON | NJ | 08610 | USA |
| BATTLE, SYLVIA MICHELLE | | Address Redacted | | | | | | |
| BATTLE, VICTORIA HOLLEY | | Address Redacted | | | | | | |
| BATTLE, WILLIAM JR | | 845 WEDGEFIELD CT | | | NORFOLK | VA | 23502-4336 | USA |
| BATTLEFIELD FE LIMITED PARTNERSHIP | | C/O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN  KEITH J  ALLEN | FALLS CHURCH | VA | 22042 | USA |
| BATTLEFIELD FE LIMITED PARTNERSHIP | | C/O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN  KEITH J  ALLEN | FALLS CHURCH | VA | 22042 | USA |
| BATTLEFIELD FE LIMITED PARTNERSHIP | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | | FALLS CHURCH | VA | 22042 | USA |
| BATTLEFIELD FE LP | | 8191 STRAWBERRY LANE STE 3 | C/O UNIWEST COMMERCIAL REALTY | | FALLS CHURCH | VA | 22042 | USA |
| BATTLES, THOMAS DALE | | Address Redacted | | | | | | |
| BATTOE, GREGG L | | 26 FAIRGROUND AVE | | | HAGERSTOWN | MD | 21740 | USA |
| BATTONI JR , NEIL | | Address Redacted | | | | | | |
| BATTS JR, MELVIN | | Address Redacted | | | | | | |
| BATTS, AHMED JAMES | | Address Redacted | | | | | | |
| BATTS, ANDRE | | Address Redacted | | | | | | |
| BATTS, ANDRE | | Address Redacted | | | | | | |
| BATTS, ANDRE | | Address Redacted | | | | | | |
| BATTS, JOHNNY | | 2503 BALLARDS CROSSRODS RD | | | GREENVILLE | NC | 27834-4701 | USA |
| BATTSE, PURNELL | | Address Redacted | | | | | | |
| BATZ, BRANDON | | 95 DEEP RUN RD | | | MYERSTOWN | PA | 17067-2102 | USA |
| BATZ, BRANDON MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATZER, MARK | | 6 NORMAN DRIVE | | | FRAMINGHAM | MA | 01701 | USA |
| BAUER, ERIC | | 125 N CARLISLE ST | | | GREENCASTLE | PA | 17225-0000 | USA |
| BAUER, KATIE LYNN | | Address Redacted | | | | | | |
| BAUER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BAUER, MIKE TRAVIS | | Address Redacted | | | | | | |
| BAUER, RICHARD A | | Address Redacted | | | | | | |
| BAUER, SHERRY | | 4309 RESERVIOR LANE | | | RICHMOND | VA | 23234 | USA |
| BAUER, STEFAN | | Address Redacted | | | | | | |
| BAUER, STEVEN | | 347 B EAST MONTCASTLE | | | GREENSBORO | NC | 27406 | USA |
| BAUER, TERRY LEE | | Address Redacted | | | | | | |
| BAUERLE, JEREMY ALEXANDER | | Address Redacted | | | | | | |
| BAUGH BROOKS, LYDIA A | | Address Redacted | | | | | | |
| BAUGH BROOKS, LYDIA A | | Address Redacted | | | | | | |
| BAUGH, DALTON | | Address Redacted | | | | | | |
| BAUGH, DOUGLAS A | | Address Redacted | | | | | | |
| BAUGH, DOUGLAS A | | Address Redacted | | | | | | |
| BAUGHMAN, SETH LEE | | Address Redacted | | | | | | |
| BAUM JR, ROBERT | | 207 NORTH DEPOT ST | | | MT PLEASANT | PA | 15666 | USA |
| BAUM, JUSTIN | | 15 HAMPSHIRE DRIVE | | | CONCORD | NH | 03301-0000 | USA |
| BAUM, LEN D | | Address Redacted | | | | | | |
| BAUM, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| BAUM, WENDY | | 595 PARK AVE APT 8 | | | SATELLITE BCH | FL | 32937 | USA |
| BAUMAN, LAUREN DANIELLE | | Address Redacted | | | | | | |
| BAUMER, JENNINGS | | 122 NORTH PENN ST | | | ALLENTOWN | PA | 18102 | USA |
| BAUMGARDNER, BLAKE ANDERSON | | Address Redacted | | | | | | |
| BAUMGARDNER, STEVEN | | 98 AUGUSTA 82 | | | IRVINGTON | NJ | 07111-0000 | USA |
| BAUMGARTNER, TIMOTHY | | 6117 CHADSWORTH TERRACE | | | GLEN ALLEN | VA | 23060 | USA |
| BAUR, NICOLE MARIE | | Address Redacted | | | | | | |
| BAURLE, RICHARD BRYAN | | Address Redacted | | | | | | |
| BAUSAS, REX V | | Address Redacted | | | | | | |
| BAUSAS, REX V | | Address Redacted | | | | | | |
| BAUSONE, ANTHONY | | 9423 CAMROSE RD | | | RICHMOND | VA | 23229 | USA |
| BAUTISTA, GUADALUP | | PO BOX 549 | | | MOUNT JACKSON | VA | 22842-0656 | USA |
| BAUTISTA, JOYNER | | Address Redacted | | | | | | |
| BAUZA, DANIEL LEE | | Address Redacted | | | | | | |
| Baveja, Saurabh | | 12216 Canterfield Ter | | | Germantown | MD | 20876 | USA |
| BAW PLASTICS INC | | PO BOX 18388 | | | PITTSBURGH | PA | 152360388 | USA |
| BAW PLASTICS INC | | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | USA |
| BAW PLASTICS INC | | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | USA |
| BAW PLASTICS INC | James D Slovonic | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | USA |
| BAWAZIR, EMAD N | | Address Redacted | | | | | | |
| BAWDEN, JOE RICHARD | | Address Redacted | | | | | | |
| BAWEZIR, AHMED NEGIB | | Address Redacted | | | | | | |
| BAWLA, NAEEM | | 4 NEW HYDE PARK RD | | | FRANKLIN SQUARE | NY | 11010-0000 | USA |
| BAWLSON, JAMES CHRISTOPHE | | Address Redacted | | | | | | |
| BAWOL, ROBERT | | Address Redacted | | | | | | |
| BAXTER, AUSTIN L | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAXTER, EURDINE | | 5625 WINDSOR AVE | | | PHILADELPHIA | PA | 19143-4726 | USA |
| BAXTER, FREDA | | 123 LUCY LANE | | | STATESVILLE | NC | 28625 | USA |
| BAXTER, JAMESON LAMONTE | | Address Redacted | | | | | | |
| BAXTER, JUSTIN BRIAN | | Address Redacted | | | | | | |
| BAXTER, NINA MARIE | | Address Redacted | | | | | | |
| BAXTER, PAUL K | | Address Redacted | | | | | | |
| BAY AREA INSPECTION AGENCY | | 200 CHESAPEAKE BLVD STE 2900 | | | ELKTON | MD | 21921-6664 | USA |
| Bay County Clerk of the Court | | 300 East 4th St | | | Panama City | FL | 32401 | USA |
| Bay County Florida Tax Collector | Paul S Bliley Jr Esq | Attorney and Agent for Bay County Tax Collector | Williams Mullen | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| Bay County Tax Collector | Peggy Brannon | 648 Mullberry AVE | Po Box 2285 | | Panama City | FL | 32401/32402 | USA |
| Bay State Gas | | PO Box 2025 | | | Springfield | MA | 01102-2025 | USA |
| Bay State Gas | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | USA |
| Bay State Gas Company | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | USA |
| BAY, KIMBERLY | | 1460 CHESTNUT CT | | | WEST CHESTER | PA | 19380-0000 | USA |
| BAYALIS, LAURA | | 101 DANFORTH PLACE | | | WILMINGTON | DE | 19810 | USA |
| BAYER, MARK THOMAS | | Address Redacted | | | | | | |
| BAYHA, JAIME ALISON | | Address Redacted | | | | | | |
| BAYLISS, CHELSEA V | | Address Redacted | | | | | | |
| BAYLY, ROBERT JORDAN | | Address Redacted | | | | | | |
| BAYNE, MICHAEL EDWARD | | Address Redacted | | | | | | |
| BAYNE, THERESA CLARA | | Address Redacted | | | | | | |
| BAYSORE, JANA MARRIETTA | | Address Redacted | | | | | | |
| BAYSTATE MEDICAL CENTER INC | | POST OFFICE BOX 50054 | | | WOBURN | MA | 1815 | USA |
| BAYTOFF, CONNOR JAMES | | Address Redacted | | | | | | |
| BAYTOPS, BRANDON ALLAN | | Address Redacted | | | | | | |
| BAZ, NABIL | | 6700 METROPOLITAN CENTER DRIVE | | | SPRINGFIELD | VA | 00002-2150 | USA |
| BAZAN, DONALD | | 198 ARORA BLVD APT 806 | | | ORANGE PARK | FL | 32073 | USA |
| Bazel MD, Saeed | | 65 E Elizabeth Ave Ste 303 | | | Bethlehem | PA | 18018 | USA |
| BAZEMORE, DARYL | | 4723 TIPPIT TRAIL | | | FAYETTEVILLE | NC | 28306 | USA |
| BAZEMORE, JOSEPH | | Address Redacted | | | | | | |
| BAZEMORE, WALTER L | | Address Redacted | | | | | | |
| BAZEMORE, WILLIE L | | 1163 CENTRE RD | | | WILMINGTON | DE | 19805 | USA |
| BAZEMORE, WILLIE LAMAR | | Address Redacted | | | | | | |
| BAZINET, JASON | | 103 VARAO AVE | | | SOMERSET | MA | 02726 | USA |
| BAZINET, PATRICK | | Address Redacted | | | | | | |
| BAZLEN, LISA | | 37 COTTONTAIL LN | | | IRVINGTON | NY | 10533-0000 | USA |
| BB Fonds International 1 USA L P | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | Richmond | VA | 23219 | USA |
| BB Fonds International 1 USA L P | Gregg M Galardi | Skadden Arps Slate Meagher & Flom | One Rodney Sq | PO Box 636 | Wilmington | DE | 19899-0636 | USA |
| BB Fonds International 1 USA L P | Skadden Arps Slate Meagher & Flom LLP | Gregg M Galardi and Ian S Fredericks | One Rodney Sq | PO Box 636 | Wilmington | DE | 19899-0636 | USA |
| BBP Muncy LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | USA |
| BC PORTLAND PARTNERS, INC | NO NAME SPECIFIED | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | USA |
| BC PORTLAND PARTNERS, INC | NO NAME SPECIFIED | 675 THIRD AVE | ATTN  ARTHUR WALKER | | NEW YORK | NY | 10017 | USA |
| BCA DIGITAL SOLUTIONS | | 949 AMMA RD | | | CLENDENIN | WV | 25045 | USA |
| BCA DIGITAL SOLUTIONS | | PO BOX 1011 | | | CLENDENIN | WV | 25045 | USA |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCI GROUP LTD | | RM 9 8F GOLDFIELD IND CENTRE | NO 1 SUI WO ROAD FO TAN SHATIN NT | | HONG KONG | | | Hong Kong |
| BDI LAGUNA INC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | USA |
| BE EQUIPMENT INC | | 1775 WENTZ RD | | | QUAKERTOWN | PA | 18951 | USA |
| BEABOUT, MICHAEL | | Address Redacted | | | | | | |
| BEABOUT, MICHAEL | | Address Redacted | | | | | | |
| BEACH, FRED | | OFFICIAL COURT REPORTERS | | | VANCOUVER | BC | V6Z 19 | Canada |
| BEACH, FRED | | 906 938 HOWE STREET | OFFICIAL COURT REPORTERS | | VANCOUVER | BC | V6Z 1N9 | Canada |
| BEACH, FREDA | | 525 DALE ST | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| BEACH, JERRY | | 171 LEGION RD | | | HUDSON | NC | 28638 | USA |
| BEACH, JOZEF MARTIN | | Address Redacted | | | | | | |
| BEACH, RACHEL N | | Address Redacted | | | | | | |
| BEACH, RAY | | 68 BRIARCLIFF DR | | | NEW CASTLE | DE | 19720-1339 | USA |
| BEACH, WILLIAM DALE | | Address Redacted | | | | | | |
| BEACHAM, CHARLES | | 950 MARIETTA ST 6204 | | | ATLANTA | GA | 30313-0000 | USA |
| BEACHER, ERIN | | 9734 ZIMBRO AVE | | | MANASSAS | VA | 20110 | USA |
| BEAD, BRIAN | | 6 VINCENT ST | | | NANUET | NY | 10954-3134 | USA |
| BEAGLE, THOMAS | | Address Redacted | | | | | | |
| BEAL, DENINE RONDA | | 3350 SWEETWATER RD APT 403 | | | LAWRENCEVILLE | GA | 30044 | USA |
| BEAL, DENINE RONDA | | Address Redacted | | | | | | |
| BEAL, DENINE RONDA | BEAL, DENINE RONDA | 3350 SWEETWATER RD APT 403 | | | LAWRENCEVILLE | GA | 30044 | USA |
| BEAL, JONATHAN JESSE | | Address Redacted | | | | | | |
| BEALE, BILL | | 149 PROSPECT ST | | | NORWELL | MA | 02061 | USA |
| Beale, Guy | | 2006 Rocky Creek Ln | | | Richmond | VA | 23238 | USA |
| BEALE, GUY | | 2006 ROCKY CREEK LANE | | | RICHMOND | VA | 23238 | USA |
| BEALE, JAMES CURTIS | | Address Redacted | | | | | | |
| BEALE, JOHN | | 716 RAPIDAN RIVER CT APT B | | | CHESAPEAKE | VA | 23320-6824 | USA |
| BEALE, SHAQUAN LAMAR | | Address Redacted | | | | | | |
| BEALL, ANNMARIE | | 9 PETER A BEET DR | | | CORTLANDT MANOR | NY | 10567 | USA |
| BEALL, JUSTIN | | 26 E 6TH ST | 2ND FL | | LANSDALE | PA | 19446-0000 | USA |
| BEALL, VERNISHA ANTIONETTE | | Address Redacted | | | | | | |
| BEAM, KENNETH | | PO BOX 344 | | | MICANOPY | FL | 32667 | USA |
| BEAM, MICHAEL W | | Address Redacted | | | | | | |
| BEAM, MICHAEL W | | Address Redacted | | | | | | |
| BEAM, MICHAEL W | | Address Redacted | | | | | | |
| BEAM, MICHAEL W | | Address Redacted | | | | | | |
| BEAM, MICHAEL W | | Address Redacted | | | | | | |
| BEAM, MICHAEL W | | Address Redacted | | | | | | |
| BEAM, MICHAEL W | | Address Redacted | | | | | | |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| BEAN SR PAUL R | | 516 OSSIPEE TRAIL WEST | | | STANDISH | ME | 04084 | USA |
| BEAN, ANDREW R | | 139 LONGTOWN RD | | | LUGOFF | SC | 29078-9045 | USA |
| BEAN, CHARLES DANA | | Address Redacted | | | | | | |
| BEAN, JACOB JON | | Address Redacted | | | | | | |
| Bean, Robert E | | 505 Acorn Ln | | | Reading | PA | 19605 | USA |
| BEAN, TERRY | | 202 SYCDMORE DR | | | MAULDIN | SC | 29662 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAR, STEARNS FUNDING, INC | | 245 PARK AVE | 3RD FLOOR | | NEW YORK | NY | 10167 | USA |
| BEARD, BARRY ALLAN | | Address Redacted | | | | | | |
| BEARD, DAVID DANIEL | | Address Redacted | | | | | | |
| BEARD, DONTELL L | | Address Redacted | | | | | | |
| BEARD, JAY | | 2820 HALEYS HOLLOW RD | | | GLEN ALLEN | VA | 23060-4304 | USA |
| BEARD, LEE | | 496 WASHINGTON ST | | | CRAMERTON | NC | 28032 | USA |
| BEARD, RONALD | | 162 WEST THICKET DRIVE | | | ANGIER | NC | 27501-9746 | USA |
| BEARD, ROSALYN | | 5426 NORTH ELEVENTH ST | | | PHILA | PA | 19141 | USA |
| BEARD, ROSALYN | KAREN MCDONOUGH  INVESTIGATOR EEOC | 801 MARKET ST  13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| BEARD, ROSALYN B | | Address Redacted | | | | | | |
| BEARD, TENEKA | | Address Redacted | | | | | | |
| BEARD, TONY | | 1287 CEDAR SHOALS DR | APT 1001 | | ATHENS | GA | 30605 | USA |
| BEARDEN, JOHN | | 5 BUNKER ST | | | FARMINGTON | NH | 03835 | USA |
| BEARDSLEY, JESSEE WAYNE | | Address Redacted | | | | | | |
| BEARDSLEY, KATHRYN JEAN | | Address Redacted | | | | | | |
| BEARDSLEY, NICHOLAS ROTH | | Address Redacted | | | | | | |
| BEARJAR, PETER ANDREW | | Address Redacted | | | | | | |
| BEARS, ANGELA CARLINA | | Address Redacted | | | | | | |
| BEASLEY, BRANTLEY LEE | | Address Redacted | | | | | | |
| BEASLEY, CHRISTIAN MATTHEW | | Address Redacted | | | | | | |
| BEASLEY, CHRISTIE LATEAH | | Address Redacted | | | | | | |
| BEASLEY, DOUG | | 7 PORTSMITH TERR | | | YARMOUTHPORT | MA | 02675-0000 | USA |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | BROOKLYN | NY | 11239 | USA |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | BROOKLYN | NY | 00001-1239 | USA |
| BEASLEY, LIZELL F | | 1804 VALLEY PARK DR E | | | AUGUSTA | GA | 30909-4146 | USA |
| BEASLEY, OYANA D | | 207 HICKORY HILL RD | | | HAMPTON | VA | 23666-4511 | USA |
| BEASLEY, OYANA DELIVESIUS | | Address Redacted | | | | | | |
| BEASLEY, OYANA DELIVESIUS | | Address Redacted | | | | | | |
| BEASLEY, RANDALL L | | Address Redacted | | | | | | |
| BEASLEY, RONNEY H | | 9185 COVE AVE | | | PENSACOLA | FL | 32534-1620 | USA |
| BEATRICE, MARTIN | | 1412 BROOKLYN AVE | | | BROOKLYN | NY | 11210-1861 | USA |
| Beattie, Matthew | | 19 Stevens Rd | | | Pelhom | NH | 03076 | USA |
| BEATTIE, MATTHEW | | Address Redacted | | | | | | |
| BEATTIE, SHERMAN | | 5 SUGAR MILL LN | | | FLAGLER BEACH | FL | 32136-0000 | USA |
| BEATTY JR, HENRY | | PO BOX 311 | | | SURRY | VA | 23883 | USA |
| BEATTY, KYLE E | | 6509 N 5TH ST | | | PHILADELPHIA | PA | 19126-3840 | USA |
| BEATTY, TERRY | | 1720 5TH AVE | | | BEAVER FALLS | PA | 15010-4031 | USA |
| BEATY, JASON | | 835 NW 8TH LANE | | | CORAL SPRINGS | FL | 33071 | USA |
| BEAUBRUN, KERSON | | Address Redacted | | | | | | |
| BEAUBRUN, LUC JUNIOR | | Address Redacted | | | | | | |
| BEAUCHAMP, KENNETH | | 195 HIGHLANDS DRIVE | | | WOODSTOCK | GA | 30188 | USA |
| BEAUDOIN, KRYSTAL LOU | | Address Redacted | | | | | | |
| BEAUDOIN, MICHAEL | | 1103 MEADOWVIEW DRIVE | | | EAST WINDSOR | CT | 06088 | USA |
| BEAUDOIN, PAULINE T | | 10 SOUTH CAROL PRK | | | MARGATE | FL | 33068- | USA |
| BEAUDRY, BENJAMIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAULIEU, AARON ROBERT | | Address Redacted | | | | | | |
| BEAULIEU, JAMES | | 81 HUNTINGRIDGE DR | | | S GLASTONBURY | CT | 06073-3614 | USA |
| BEAULIEU, JEFFREY D | | Address Redacted | | | | | | |
| BEAULIEU, JEFFREY D | | Address Redacted | | | | | | |
| BEAULIEU, JEFFREY D | | Address Redacted | | | | | | |
| BEAULIEU, JEFFREY D | | Address Redacted | | | | | | |
| BEAUMONT, LES | | 105 B EAST MAIN ST | | | VICTOR | NY | 14564-0000 | USA |
| BEAUPIN, WOLNER | | 1518 SAFFRON COURT | | | CHARLOTTE | NC | 28215-0000 | USA |
| BEAUREGARD, MICHELLE ANN | | Address Redacted | | | | | | |
| BEAUSOLEIL, AUSTIN | | 875 DERBYSHIRE RD 1 | | | DAYTONA BEACH | FL | 32117-0000 | USA |
| BEAUSOLEIL, BRIAN | | 49 BALDWIN ST 1ST FLOOR | | | WEST SPRINGFIELD | MA | 01089 | USA |
| BEAUVAIS, JONATHAN C | | Address Redacted | | | | | | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009 | USA |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009 | USA |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009 | USA |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009-0400 | USA |
| BEAVER, DAVID A | | Address Redacted | | | | | | |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | ATLANTA | GA | 30327 | USA |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | ATLANTA | GA | 30327 | USA |
| BEBIS, MICHAEL | | 6 LATHEM TERRACE | | | BRIDGEWATER | MA | 02324 | USA |
| BEBOUT, MICHAEL | | 235 W MILL DRVIE | | | STOCKBRIDGE | GA | 30281 | USA |
| BECCARI, DANIEL | | 1349 STERLING OAKS DRIVE | | | CASSELBERRY | FL | 32707-0000 | USA |
| BECHTOLDT, HOLLY | | 37 BURR ST | | | WEST HARTFORD | CT | 06107-2505 | USA |
| BECK DONNA M | | 1671 MAIN BLVD | | | GLEN ALLEN | VA | 23059 | USA |
| BECK, AUSTIN | | 186 CHESTNUT RIDGE DRIVE | E | | HARRISONBURG | VA | 22801-0000 | USA |
| BECK, CAMERON CHRISTOPHE | | Address Redacted | | | | | | |
| BECK, CHARLES WILLIAM | | Address Redacted | | | | | | |
| BECK, DANA M | | Address Redacted | | | | | | |
| BECK, DANA M | | Address Redacted | | | | | | |
| BECK, DANA M | | 7024 FULL RACK DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| BECK, JAMES | | 3009 RUTHLAND RD | | | RICHMOND | VA | 23228 | USA |
| BECK, JASON | | 5210 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052 | USA |
| BECK, JOHN HUNTER | | Address Redacted | | | | | | |
| BECK, ROBERT D | | Address Redacted | | | | | | |
| BECK, RYAN | | 9 GERARD AVE | | | LUTHERVILLE | MD | 21093 | USA |
| BECK, SHAWN | | 1625 LAUREL TOP DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |
| BECK, WAYNE JOSEPH | | Address Redacted | | | | | | |
| Beck, William | | PO Box 631 | | | Capon Bridge | WV | 26711 | USA |
| BECKE, JESSICA LEE | | Address Redacted | | | | | | |
| BECKER JANE G | | 2602 RUDOLPH RD | | | RICHMOND | VA | 23294 | USA |
| Becker Trust LLC | c o Steven H Greenfeld Esq | Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | USA |
| Becker Trusts LLC | Steven H Greenfeld | Cohen Baldinger & Greenfeld LLC | | | Bethesda | MD | 20814 | USA |
| Becker Trusts LLC | | 50 S Jones Blvd Ste 100 | | | Las Vegas | NV | 89107 | USA |
| BECKER, ALICIA ANN | | Address Redacted | | | | | | |
| BECKER, BECKYSUE | | 2147 RIVERBIRCH CT | | | LAWRENCEVILLE | GA | 30044-4563 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKER, ELLIOT | | Address Redacted | | | | | | |
| BECKER, ELLIOT | | Address Redacted | | | | | | |
| BECKER, ELLIOT | | Address Redacted | | | | | | |
| BECKER, ELLIOT | | Address Redacted | | | | | | |
| BECKER, ELLIOT | | Address Redacted | | | | | | |
| BECKER, ELLIOT | | Address Redacted | | | | | | |
| BECKER, ELLIOT | | Address Redacted | | | | | | |
| BECKER, ELLIOT | Elliot Becker | 3019 Hanover Ave | | | Richmond | VA | 23221 | USA |
| BECKER, ELLIOT | JOHN J TREXLER ESQ | Address Redacted | | | | | | |
| BECKER, ELLIOT F | | DR1 3RD FL | | | RICHMOND | VA | 23233 | USA |
| BECKER, J | | PO BOX 934174 | | | POMPANO BEACH | FL | 33093-0000 | USA |
| BECKER, JANE | | 2602 RUDOLPH RD | | | RICHMOND | VA | 23294 | USA |
| BECKER, JOSEPH K | | Address Redacted | | | | | | |
| BECKER, JOSEPH K | | Address Redacted | | | | | | |
| BECKER, JOSEPH K | | Address Redacted | | | | | | |
| BECKER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BECKER, KEVIN C | | Address Redacted | | | | | | |
| BECKER, LORI | | 8 NORWOOD ST | | | ALBANY | NY | 12203-3411 | USA |
| BECKER, MELISA | | Address Redacted | | | | | | |
| BECKER, MICHAEL | | 3380 SPIRIT DRIVE NW | | | KENNESAW | GA | 30144 | USA |
| BECKER, RENEE D | | 34 RHODES AVE | | | COLLINGDALE | PA | 19023-1910 | USA |
| BECKER, STACI | | 419 HEATHER HIGHLANDS | | | PITTSTON | PA | 18640-0000 | USA |
| BECKERDITE, TONYA | | 280 H VILLAGE CREEK CIRCLE | | | WINSTON SALEM | NC | 27104 | USA |
| BECKETT, B | | PO BOX 947 | | | MOUNT PLEASANT | SC | 29465-0947 | USA |
| BECKFORD, CLAUDIUS | | 3965 BROSHAIR DR | | | LOGANVILLE | GA | 30052-0000 | USA |
| BECKFORD, ROVAN | | 211 WAYNE ST | | | BRIDGEPORT | CT | 06606-0000 | USA |
| BECKHAM, GEORGE | | 31 LACLEDE AVE | | | TRENTON | NJ | 08618-0000 | USA |
| BECKMAN, ALFRED | | 1767 BROADWAY | | | HEWLETT | NY | 11557 | USA |
| BECKMAN, DELORIS A | | 1146 BAYRIDGE DR | | | RIVERDALE | GA | 30296-1248 | USA |
| BECKMEYER, LAUREN R | | Address Redacted | | | | | | |
| BECKMEYER, LAUREN R | | Address Redacted | | | | | | |
| BECKY, TAYLOR | | 1058 CROYDEN CT | | | FORT MILL | SC | 29715-8876 | USA |
| BECQUER, TONY ROMERO | | Address Redacted | | | | | | |
| BECRAFT, KAITLIN MARIE | | Address Redacted | | | | | | |
| BECZKIEWICZ, PETER | | 2474 PERKINSVILLE RD | | | MAIDENS | VA | 23102 | USA |
| BEDARD, RICARDO | | Address Redacted | | | | | | |
| BEDARD, SEITH M | | Address Redacted | | | | | | |
| BEDEAU, JW MD | | 1450 MERCANTILE LN | | | LARGO | MD | 20774 | USA |
| BEDELL, COLIN FITZHUGH | | Address Redacted | | | | | | |
| BEDELL, COLIN FITZHUGH | | Address Redacted | | | | | | |
| BEDFORD, JEREMY ROGER | | Address Redacted | | | | | | |
| BEDFORD, RAYMOND | | Address Redacted | | | | | | |
| BEDMINSTER, VINETTA A | | 205 ASHLEY CREEK CT | | | STONE MOUNTAIN | GA | 30083-6301 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDNAR, JOAN | | 51 GORDON AVE | | | DALLAS | PA | 18612-1112 | USA |
| BEDOYA, ANDRES F | | Address Redacted | | | | | | |
| BEDOYA, DANIEL | | Address Redacted | | | | | | |
| BEDOYA, JESUS M | | PO BOX 34325 | | | RICHMOND | VA | 23234-0325 | USA |
| BEDSOLE, DONALD | | 580 Hagans Ct | | | Fleming Island | FL | 32003 | USA |
| BEDSOLE, DONALD | | 580 HAGANS CT | | | GREENCOVE SPRIN | FL | 32043 | USA |
| BEDSOLE, FLDONALD W | | 580 HAGANS CT | | | FLEMING ISLE | FL | 32043-4536 | USA |
| BEDSOLE, KENNETH | | 5065 TOUCAN LANE | | | KERNERSVILLE | NC | 27284 | USA |
| BEDUS, JULIAN | | 68 RENWICK RD | | | WAKEFIELD | MA | 01880-0000 | USA |
| BEE, DEREK | | Address Redacted | | | | | | |
| BEEBE, JONATHAN THOMAS | | Address Redacted | | | | | | |
| BEEBE, JUSTIN M | | Address Redacted | | | | | | |
| BEEBE, TABITHA | | 1022 COLLEGE PARK RD | | | SUMMERVILLE | SC | 29483-0000 | USA |
| BEECHER CHRISTINE M | | 35 WOODBURY RD | | | BILLERICA | MA | 01821 | USA |
| BEECKLER, PATRICK S | | Address Redacted | | | | | | |
| BEECKLER, PATRICK S | | Address Redacted | | | | | | |
| BEECKLER, PATRICK S | | Address Redacted | | | | | | |
| BEEGLE, JONATHON CHARLES | | Address Redacted | | | | | | |
| BEEMILLER, JOSHUA ANDREW | | Address Redacted | | | | | | |
| BEEN, JAMES MICHAEL | | Address Redacted | | | | | | |
| BEEN, TYLER | | 31 AMY DRIVE | | | EAST PETERSBURG | PA | 17520 | USA |
| BEENE, DEVIN | | 175 BELMONT AVE | | | COCOA | FL | 32927-6049 | USA |
| BEERWA, CAROL | | 207 MICHAEL LN | | | STROUDSBURG | PA | 18360 | USA |
| BEESON, CHARITY | | 106 ROCKWELL RD | | | WILMINGTON | NC | 28411 | USA |
| BEG, KABIRALI | | 1501 NORTH POINT DRAPT 102 | | | RESTON | VA | 20194-0000 | USA |
| BEGLEY, PATRICIA S | | Address Redacted | | | | | | |
| BEGLEY, PATRICIA S | | Address Redacted | | | | | | |
| BEGLEY, SOREN ERIC | | Address Redacted | | | | | | |
| BEGUN, ANNE | | 10307 TRELLIS CROSSING LANE | | | RICHMOND | VA | 23238 | USA |
| BEHARRY, ERIC | | Address Redacted | | | | | | |
| BEHLER, ALAN | | Address Redacted | | | | | | |
| BEHLER, ALAN | | 104 BORO VU DRIVE | | | NORTHAMPTON | PA | 18067 | USA |
| BEHLER, JAMES E | | Address Redacted | | | | | | |
| BEHNEY, ERIC | | Address Redacted | | | | | | |
| BEHR, MIKK | | Address Redacted | | | | | | |
| BEHRINGER, DENNIS | | 1706 MARKER RD | | | POLK CITY | FL | 00003-3868 | USA |
| BEICKERT, ROBERT | | 49 ROBERT ST | | | PATCHOGUE | NY | 11772-0000 | USA |
| BEIGHTOL, LOREN | | 2145 LAKE PARK DR SE APT D | | | SMYRNA | GA | 30080 | USA |
| BEIKE, KRISTIN LYNN | | Address Redacted | | | | | | |
| BEIMAN, NATHANIEL | | 1111 ARMY NAVY DR APT 1614 | | | ARLINGTON | VA | 22202 | USA |
| BEINKE, JEFF | | 4664 BUCKLINE CR | | | JONESBORO | GA | 30238 | USA |
| BEIR, DEVENDRA | | 2 RALPH AVE | | | BRENTWOOD | NY | 11717-0000 | USA |
| BEIR, STEPHEN J | | Address Redacted | | | | | | |
| BEIR, STEPHEN J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEIR, STEPHEN J | | Address Redacted | | | | | | |
| BEIR, STEPHEN J | | Address Redacted | | | | | | |
| BEIR, STEPHEN J | | Address Redacted | | | | | | |
| BEIR, STEPHEN J | | Address Redacted | | | | | | |
| BEIR, STEPHEN J | | Address Redacted | | | | | | |
| BEISH, KAREN | | 1214 VILLAGE RD | | | CLEARFIELD | PA | 16830-1107 | USA |
| BEISLER, EVAN ANTHONY | | Address Redacted | | | | | | |
| BEISLER, ROBERT J | | 4 COBBLESTONE LN | | | TROY | NY | 12180 | USA |
| BEISLER, ROBERT JAMES | | Address Redacted | | | | | | |
| BEISTLINE, JARED | | 42 PATRIOT DRIVE | | | CHALFONT | PA | 18914-0000 | USA |
| BEITLER, DAVID | | 705 SELKIRK CT | | | BEL AIR | MD | 21015 | USA |
| BEITLER, JOSHUA A | | Address Redacted | | | | | | |
| BEITZ, WILLIAM | | 16773 NW 13TH CT | | | PEMBROKE PINES | FL | 33028-1905 | USA |
| BEJARANO, DYLAN | | 4 RIDGE RD | | | FRAMINGHAM | MA | 01701 | USA |
| BEJUSUS COLON, BENJIE | | Address Redacted | | | | | | |
| BEKAL, GAUTAM | | Address Redacted | | | | | | |
| BEKANCOURT, JUAN | | 3755 RIVER RD | | | NEW HOPE | PA | 18938 | USA |
| BEKS, STACY | | 100 CRESTWOOD FOREST DR | | | GREENVILLE | SC | 29609 | USA |
| Bel Air Square LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| BEL AIR SQUARE LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| BEL AIR, TOWN OF | | BEL AIR TOWN OF | 39 HICKORY AVE | | BEL AIR | MD | 21014 | USA |
| BELANGER, DANIEL | | 2217 STUART AVE | | | RICHMOND | VA | 23220 | USA |
| BELANGER, LEO A | | Address Redacted | | | | | | |
| BELCASTRO, ERIC MICHAEL | | Address Redacted | | | | | | |
| BELCASTRO, HOLLY JILL | | Address Redacted | | | | | | |
| BELCHER, DEREK | | 6310 SPRINGSIDE DR | | | POWHATAN | VA | 23139 | USA |
| BELCHER, LARRY | | 245 CONGAREE RD APT 203 | | | GREENVILLE | SC | 00002-9607 | USA |
| BELCHER, MELVIN | | 8050 VINEYARDS PARKWAY | | | NEW KENT | VA | 23124 | USA |
| BELELLA, LARRY | | 8 EAST DOUGLAS COURT | | | SMITHSBURG | MD | 21783-9707 | USA |
| BELEN A ABRILES ARCE | | SAN PATRICIO CHALETS 9 | J 11 SAN PATRICIO AVE | | GUAYNABO | PR | 00968 | USA |
| BELESKI, MICHELE | | 15A SYLVAN DR | | | HOLLIDAYSBURG | PA | 16648-2718 | USA |
| BELESOVSKI, DENI | | Address Redacted | | | | | | |
| BELEW, MARK A | | 6 MARWOOD DR | | | PALMYRA | VA | 22963-2814 | USA |
| BELFIORE, JONATHAN | | Address Redacted | | | | | | |
| BELFIORE, VINCENT | | Address Redacted | | | | | | |
| BELFORT, DWINEL M | | Address Redacted | | | | | | |
| BELILE, CURTIS TYLER | | Address Redacted | | | | | | |
| BELINSON, ANTOINE JORDAN | | Address Redacted | | | | | | |
| BELIZAIRE, RULX ELOY | | Address Redacted | | | | | | |
| BELK, SAM | | 211 OLD ORCHARD LN | | | RICHMOND | VA | 23226-2246 | USA |
| BELKIN, MATTHEW | | Address Redacted | | | | | | |
| BELL ATLANTIC | | PO BOX 15608 | | | WORCESTER | MA | 016150608 | USA |
| BELL FRANKLIN | | 2501 ST REGIS DRIVE | | | RICHMOND | VA | 23236 | USA |
| BELL II, JEROME | | Address Redacted | | | | | | |
| BELL JR, LONNIE | | Address Redacted | | | | | | |
| BELL MICROPRODUCTS | | PATRICK OMALLEY | 706 MAGALLOWAY DR | | CARY | NC | 27519 | USA |
| BELL MICROPRODUCTS | | PATRICK OMALLEY | 706 MAGALLOWAY DRIVE | | CARY | NC | 27519 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Brad St | | Stamford | CT | 06901 | USA |
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Brad St | | Stamford | CT | 06901 | USA |
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Broad St | | Stamford | CT | 06901 | USA |
| BELL WINDOW CLEANING INC | | 85 MANCHESTER ST STE 1 | | | CONCORD | NH | 03301 | USA |
| BELL, ABIGAIL | | Address Redacted | | | | | | |
| BELL, AMBER RAE | | Address Redacted | | | | | | |
| BELL, ANDRE M | | 945 UNIT C ASHLEY LANE | | | FORT WALTON | BC | 32547-5524 | Canada |
| BELL, ANDREA E | | Address Redacted | | | | | | |
| BELL, BETTY | | 510 PANDIAN LANE | | | COCKEYSVILLE | MD | 21030 | USA |
| BELL, BLAKE CHARLES | | Address Redacted | | | | | | |
| BELL, BRADDOCK RICHARD | | Address Redacted | | | | | | |
| BELL, BRIAN | | 210 PRINCETON DR | | | ALIQUIPPA | PA | 15001 | USA |
| BELL, CHRISTOPHER | | Address Redacted | | | | | | |
| BELL, CHRISTOPHER ALLAN | | Address Redacted | | | | | | |
| BELL, CHRISTOPHER M | | Address Redacted | | | | | | |
| BELL, DEMETRA CERISE | | Address Redacted | | | | | | |
| BELL, DIACHELLE N | | Address Redacted | | | | | | |
| BELL, DUSTYN MITCHELL | | Address Redacted | | | | | | |
| BELL, EARL | | 904 AMBEAU CIR | | | MCDONOUGH | GA | 30253-4100 | USA |
| Bell, Franklin W | | 2501 St Regis Dr | | | Richmond | VA | 23236 | USA |
| BELL, FRANKLIN W | | Address Redacted | | | | | | |
| BELL, GORDON | | Address Redacted | | | | | | |
| BELL, JANAE | | 200 SW 117TH TERRACE | | | PEMBROKE PINES | FL | 33025-0000 | USA |
| BELL, JEREMY | | Address Redacted | | | | | | |
| BELL, JERRY LEE | | Address Redacted | | | | | | |
| BELL, JESSICA | | Address Redacted | | | | | | |
| BELL, JORITA M | | Address Redacted | | | | | | |
| BELL, KATINIA F | | 2848 MCCORDS FERRY RD | | | EASTOVER | SC | 29044 | USA |
| BELL, KEVIN | | Address Redacted | | | | | | |
| Bell, Marcia C | | 8232 Ammonett Dr | | | Richmond | VA | 23235 | USA |
| Bell, Marcia C | Edward Jones & Co Custodian | FBO Marcia C Bell RTH | 1905 Huguenot Rd Ste 102 | | Richmond | VA | 23235 | USA |
| BELL, MARK | | 10804 UNITED CT | | | WALDORF | MD | 20603 | USA |
| BELL, MARK | | 12309 CHADSWORTH COURT | | | GLEN ALLEN | VA | 23059 | USA |
| BELL, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| BELL, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| BELL, MELISSA | | Address Redacted | | | | | | |
| BELL, MICHAEL S | | 240 ALLISON AVE APT 4 | | | WASHINGTON | PA | 15301 | USA |
| BELL, MICHELE | | Address Redacted | | | | | | |
| Bell, Nancy A | | 101 7th Ave | | | Luray | VA | 22835 | USA |
| BELL, NATASHA M | | Address Redacted | | | | | | |
| BELL, PAXTON | | Address Redacted | | | | | | |
| BELL, QUENTIN RASHAD | | Address Redacted | | | | | | |
| BELL, RACHAEL DIANE | | Address Redacted | | | | | | |
| BELL, RYAN | | Address Redacted | | | | | | |
| BELL, SEAN | | 350 EST 18TH ST | | | BROOKLYN | NY | 11226-0000 | USA |
| BELL, SHARON | | PO BOX 5382 | | | BEAUFORT | SC | 29905 | USA |
| BELL, TEVON | | Address Redacted | | | | | | |
| BELL, TIM | | Address Redacted | | | | | | |
| BELL, TIMOTHY JOHN | | Address Redacted | | | | | | |
| BELL, TIMOTHY JOHN | | Address Redacted | | | | | | |
| BELL, TIMOTHY JOHN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, TODD | | 3380 CROSSGATE CT | | | LOGANVILLE | GA | 30052-2292 | USA |
| BELL, WALTER WILLIAM | | Address Redacted | | | | | | |
| BELLA, STEPHEN | | 33 CAMELIA LANES | | | HOLTWOOD | PA | 17532 | USA |
| BELLAMY, CRAIG J | | Address Redacted | | | | | | |
| BELLAMY, DANIEL JEREMIAH | | Address Redacted | | | | | | |
| BELLAMY, KEVIN KEITH | | Address Redacted | | | | | | |
| BELLAMY, NATHANIEL | | Address Redacted | | | | | | |
| BELLANCO, CHRIS | | 429 E HAMILTON AVE | | | STATE COLLEGE | PA | 16801-0000 | USA |
| BELLE, GERMAINE | | 9322 DEER TRAIL | | | ALPHARETTA | GA | 30004-0000 | USA |
| BELLE, SADE M | | Address Redacted | | | | | | |
| BELLEFEUILLE, THOMAS FORBES | | Address Redacted | | | | | | |
| BELLERBY SR, STEPHEN G | | Address Redacted | | | | | | |
| BELLFY, JULIE | | Address Redacted | | | | | | |
| BELLIARD, BILL | | Address Redacted | | | | | | |
| BELLIARD, CARLOS | | Address Redacted | | | | | | |
| Bellina, Regina M | | 1469 Canterbury Ct | | | Murrells Inlet | SC | 29576 | USA |
| BELLITTA, JOHN A | | 165B PARKER AVE | | | PHILADELPHIA | PA | 19128 | USA |
| BELLITTA, JOHN ANTHONY | | Address Redacted | | | | | | |
| BELLIVEAU, PAUL | | Address Redacted | | | | | | |
| BELLMER, JACOB MCKINLEY | | Address Redacted | | | | | | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | USA |
| BELLO, CHRISTOPHER | | 61 MINNEHAHA PATH | | | LINCOLN PARK | NJ | 07035 | USA |
| BELLO, ERICK JULIAN | | Address Redacted | | | | | | |
| BELLO, FRANK J | | 5 STERLING ST APT 2 | | | MALDEN | MA | 02148 | USA |
| BELLO, FRANK JOSEPH | | Address Redacted | | | | | | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | ACCOKEEK | MD | 20607 | USA |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | ACCOKEEK | MD | 20607-3731 | USA |
| BELLO, JENNIFER | | Address Redacted | | | | | | |
| BELLOSO, JOANNA | | 433 NEWPORT DR | | | ORANGE PARK | FL | 32073 | USA |
| BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | USA |
| BellSouth Telecommunications Inc | AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | USA |
| BellSouth Telecommunications Inc | Vincent A DAgostino Esq | c o Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | USA |
| BELLTON, RODRICK | | 100 HEITH LANE | | | SPARTANBURG | SC | 29301 | USA |
| BELLUS, ASHLEY F | | Address Redacted | | | | | | |
| BELMER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BELMONT, CHRISTOPHER | | Address Redacted | | | | | | |
| BELOIS PACER, ERICA | | 10 SILVER BIRCH CIR | | | FAIRPORT | NY | 14450-2621 | USA |
| BELONE, ELVIS | | Address Redacted | | | | | | |
| BELOVICH, ANDREW FRANCIS | | Address Redacted | | | | | | |
| BELOVSKIY, DENIS | | Address Redacted | | | | | | |
| BELT, DEAN M | | Address Redacted | | | | | | |
| BELTON III, BYRON BERNARD | | Address Redacted | | | | | | |
| BELTON ZACK W | | 7809 LEUDERS ST | | | JACKSONVILLE | FL | 32208 | USA |
| BELTON, ANISSA | | 305 JAYBIRD LANE | | | COLUMBIA | SC | 29223-0000 | USA |
| BELTON, DERRICK | | Address Redacted | | | | | | |
| BELTON, ELIZABETH | | 1404 PAUL JACK DR | | | HAMPTON | VA | 23666 | USA |
| BELTON, LANGSTON GREGORY | | Address Redacted | | | | | | |
| BELTON, TRIBECCA DENISE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELTRAN, EVA JANNETTE | | Address Redacted | | | | | | |
| BELTRAN, JOSE | | 8933 117TH ST | | | RICHMOND HILL | NY | 11418-3112 | USA |
| BELTRAN, KENNY ALBERTO | | Address Redacted | | | | | | |
| BELTRAN, RAUL | | Address Redacted | | | | | | |
| BELTRE, JEAN | | 441 W CAMBRIA ST | 3A | | PHILADELPHIA | PA | 19133-0000 | USA |
| BELTRE, JOHNATHAN CASTENADA | | Address Redacted | | | | | | |
| BELYEU, CHRISTOPHER | | Address Redacted | | | | | | |
| BEMBAS, RICHARD JOHN | | Address Redacted | | | | | | |
| BEN ISRAEL, RONNI | | Address Redacted | | | | | | |
| BEN, SIMS | | 2080 TRAVIS RD | | | CONOVER | NC | 28613-0000 | USA |
| BEN, SIMS | | 2080 TRAVIS RD 9 | | | NEWTON | NC | 28658-0000 | USA |
| BEN, SUWING | | Address Redacted | | | | | | |
| BENALFEW, VICTORIA | | Address Redacted | | | | | | |
| BENALFEW, VICTORIA | | 180 MOUNTAIN AVE UNIT 14 | | | MALDEN | MA | 02148-0000 | USA |
| BENAVIDES, CLAUDIO | | Address Redacted | | | | | | |
| BENBOW, JULIAN | | 8404 MULDOON CT UNIT 304 | | | RICHMOND | VA | 23228 | USA |
| BENBOW, JULIAN | | 8404 MULDOON CT | UNITE NO 304 | | RICHMOND | VA | 23228 | USA |
| BENDEL JR, RICHARD | | Address Redacted | | | | | | |
| BENDEL JR, RICHARD | | Address Redacted | | | | | | |
| BENDER, CRAIG P | | Address Redacted | | | | | | |
| BENDER, CRAIG P | | Address Redacted | | | | | | |
| BENDER, CRAIG P | | Address Redacted | | | | | | |
| BENDER, ED | | 260 SKYLINE DR | | | MOUNT PENN | PA | 19606 | USA |
| BENDER, JASON | | 4326 COLLINGSWOOD DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| BENDER, JASON JOHN | | Address Redacted | | | | | | |
| BENDERS JR, ODELL | | Address Redacted | | | | | | |
| BENDERSON PROPERTIES INC | | WRI ASSOCIATES LTD | PO BOX 823201 | | PHILADELPHIA | PA | 19182-3201 | USA |
| Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Benderson Properties Inc and Donald E Robinson | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| BENDERSON ROBINSON | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | USA |
| BENDERSON1995TRUST,RONALD | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO  INC | | BUFFALO | NY | 14202 | USA |
| BENEDICT, CLYDE M | | Address Redacted | | | | | | |
| BENEDICT, MALCIOLN | | 15710 RIVERSIDE DR W APT 6N | | | NEW YORK | NY | 10032-7039 | USA |
| BENEDICT, REYES | | 1020 DALE RD | | | HOGESVILLE | WV | 25427-0000 | USA |
| BENEDICT, SARAH ASHLEY | | Address Redacted | | | | | | |
| BENEDINI, EDUARDA DONATO | | Address Redacted | | | | | | |
| BENEFIELD, PATRICK J | | Address Redacted | | | | | | |
| BENEK, ALLISON | | 117 TALGRATH CT | | | EXTON | PA | 19341 | USA |
| BENEK, ANTHONY F | | 117 TALGRATH CT | | | EXTON | PA | 19341 | USA |
| BENEK, ANTHONY FRANCIS | | Address Redacted | | | | | | |
| BENENATI, MATTHEW J | | Address Redacted | | | | | | |
| BENENSON COLUMBUS  OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | NEW  YORK | NY | 10017 | USA |
| BENENSON COLUMBUS OH TRUST | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | NEW YORK | NY | 10017 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Benenson Columbus OH Trust | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| BENENSON COLUMBUS OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | NEW YORK | NY | 10017 | USA |
| BENESKI, RICH | | Address Redacted | | | | | | |
| BENEVIDES, KERRIE A | | Address Redacted | | | | | | |
| BENEVIDES, KERRIE A | | Address Redacted | | | | | | |
| BENEVIDES, KERRIE A | | Address Redacted | | | | | | |
| BENFIELD, TONISHA TATTIANA | | Address Redacted | | | | | | |
| BENFORD, JAHMAAL XEMETRIUS | | Address Redacted | | | | | | |
| BENFORD, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| BENGE, SAMANTHA | | 30 LAKESIDE AVE | | | GRANITE FALLS | NC | 28630-0000 | USA |
| BENGWAY, VENANCE DESIDERI | | Address Redacted | | | | | | |
| BENIGNO, MARC ANTHONY | | Address Redacted | | | | | | |
| BENINATI, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BENINATI, FRANK | | 265 GREAT RD | | | MAYNARD | MA | 01754-2136 | USA |
| BENINATI, TYLER ANTHONEY | | Address Redacted | | | | | | |
| BENITEZ CANDELARIO, ORLANDO | | Address Redacted | | | | | | |
| BENITEZ CANDELARIO, ORLANDO | | Address Redacted | | | | | | |
| BENITEZ DELGADO, ANGEL A | | Address Redacted | | | | | | |
| BENITEZ, ALEXANDE | | 39560 SWEETFERN LN | | | LOVETTSVILLE | VA | 20180-3332 | USA |
| BENITEZ, ALVARADO | | 7 MELVILLE RD | | | HUNTINGTON STATION | NY | 11746 | USA |
| BENITEZ, EDWARD | | Address Redacted | | | | | | |
| BENITEZ, JONATHAN | | Address Redacted | | | | | | |
| BENITEZ, NADINE BENITEZ | | Address Redacted | | | | | | |
| BENITEZ, ROLANDO | | 15645 SW 74TH CR | | | ORLANDO | FL | 32811-0000 | USA |
| BENITEZ, WILLIAM FRANCISCO | | Address Redacted | | | | | | |
| BENJAMIN FORSHAY | FORSHAY BENJAMIN | 25 BRENTWOOD RD | | | EXETER | NH | 03833-1502 | USA |
| BENJAMIN MOORE & CO | | 51 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | USA |
| BENJAMIN SELDEN | SELDEN BENJAMIN | 1215 WINDSOR AVE | | | RICHMOND | VA | 23227-3744 | USA |
| BENJAMIN, ALISA JANAY | | Address Redacted | | | | | | |
| BENJAMIN, AURORA C | | Address Redacted | | | | | | |
| BENJAMIN, COREY SHAVAR | | Address Redacted | | | | | | |
| BENJAMIN, DENNIS ANTUWAN | | Address Redacted | | | | | | |
| BENJAMIN, HINES | | 562 TANYARD RD | | | ZEBULON | GA | 30295-0000 | USA |
| BENJAMIN, JAY H | | Address Redacted | | | | | | |
| BENJAMIN, JAY H | | Address Redacted | | | | | | |
| BENJAMIN, JAY H | | Address Redacted | | | | | | |
| BENJAMIN, JOHN | | 910 WHITE SANDS RD | | | HOLLY HILL | SC | 290599229 | USA |
| BENJAMIN, KEVIN | | Address Redacted | | | | | | |
| BENJAMIN, KEVIN | | 9874 CORRYSTONE DR | | | CHARLOTTE | NC | 28277 | USA |
| BENJAMIN, LATIFAH L | | Address Redacted | | | | | | |
| BENJAMIN, MELISSA | | 29 COUCH ST | | | TAUNTON | MA | 02780 | USA |
| BENJAMIN, MICHAEL SCOTT | | Address Redacted | | | | | | |
| BENJAMIN, OMARI J | | Address Redacted | | | | | | |
| BENJAMIN, REGINOLD | | 41 NELLIE BROOK DRIVE SW | | | MABLETON | GA | 30126 | USA |
| BENKA COKER, DERRICK | | Address Redacted | | | | | | |
| Benmoussa, Hubert | | 16500 Collins Ave No 955 | | | Sunny Isle | FL | 33160 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENN, DAVID | | 10545 WASHINGTON 101 | | | KANSAS CITY | MO | 00006-4114 | USA |
| BENNAZAR, KARLA M | | Address Redacted | | | | | | |
| BENNAZAR, KARLA M | | Address Redacted | | | | | | |
| BENNER, CANDACE | | 89 SEVEN TREE LN | | | WARREN | ME | 04864-4453 | USA |
| BENNER, DARREL A | | Address Redacted | | | | | | |
| BENNER, RICHARD K | | 533 EVERGREEN CT | | | BENSALEM | PA | 19020 | USA |
| BENNET, RICK | | 5275 LEE HWY | NO 303 | | ARLINGTON | VA | 22207 | USA |
| BENNETT EXPRESS INC | | PO BOX 3517 | COMMERCE COURT POSTAL STA | | TORONTO | ON | M5L 1K1 | Canada |
| BENNETT III, JERRY DONALD | | Address Redacted | | | | | | |
| BENNETT, ALEXANDER THOMAS | | Address Redacted | | | | | | |
| BENNETT, BOSEPHUS | | 2415 S  9TH ST | | | ARLINGTON | VA | 22204 | USA |
| BENNETT, BRAD | | 8236 CHICKASAW TRAIL | | | TALLAHASSEE | FL | 32312 | USA |
| BENNETT, BRIAN | | 41 SOUTH MAIN ST APT NO | | | MUNCY | PA | 17756 | USA |
| BENNETT, CAROLYN | | 6219 HICKORY RD | | | QUINTON | VA | 23141 | USA |
| BENNETT, CHRIS | | 8714 BEACONTREE LN APT 1 | | | RICHMOND | VA | 23294 | USA |
| BENNETT, CHRISTIAN J | | Address Redacted | | | | | | |
| BENNETT, COLIE | | 7518  BISCAYNE BLVD | | | MIDDLE RIVER | MD | 21220 | USA |
| BENNETT, CONSTANCE L | | Address Redacted | | | | | | |
| Bennett, Constance Leigh | | 1227 C Gaskins Rd | | | Henrico | VA | 23238 | USA |
| Bennett, Constance Leigh | | 1227 C Gaskins Rd | | | Henrico | VA | 23238 | USA |
| BENNETT, DIANA L | | PO BOX 855 | | | NAHUNTA | GA | 31553-0855 | USA |
| BENNETT, DOUGLAS JACK | | Address Redacted | | | | | | |
| BENNETT, DUSTIN | | Address Redacted | | | | | | |
| BENNETT, ERIN ROSE | | Address Redacted | | | | | | |
| BENNETT, GEORGINA | | Address Redacted | | | | | | |
| BENNETT, GERALD | | 5805 BRAMBLEWOOD | | | RALEIGH | NC | 27612 | USA |
| BENNETT, HAZEL | | 111 ASTERIA ST | | | GREENVILLE | SC | 29607 | USA |
| BENNETT, JAMES | | 136 BIRKHALL CIRCLE | | | GREENVILLE | SC | 29605-0000 | USA |
| BENNETT, JAMIE MICHELLE | | Address Redacted | | | | | | |
| BENNETT, JASON G | | Address Redacted | | | | | | |
| BENNETT, JASON G | | Address Redacted | | | | | | |
| BENNETT, JERMAINE | | 2413 VISTA ST | | | PHILADELPHIA | PA | 19152-4304 | USA |
| BENNETT, JORDAN | | 1033 W BRUCE AVE | | | GILBERT | AZ | 00008-5233 | USA |
| BENNETT, KARIE | | 2014 ADAMS HILL RD | | | VIENNA | VA | 22182 | USA |
| BENNETT, KATHERINE | | 5012 ALBERTA RD | | | CHESTERFIELD | VA | 23832-6948 | USA |
| BENNETT, KIMBERLY P | | 58TH 7TH ST | | | SHALIMAR | FL | 32579 | USA |
| BENNETT, LAINE | | 20 BUCKFIELD CT | | | SIMPSONVILLE | SC | 29680-6908 | USA |
| BENNETT, LAURINDA TERRIE | | Address Redacted | | | | | | |
| BENNETT, LYNN MARIE | | Address Redacted | | | | | | |
| BENNETT, MATTHEW | | 4806 LAMBS RD | | | N CHARLESTON | SC | 29418-0000 | USA |
| BENNETT, MATTHEW ALLEN | | Address Redacted | | | | | | |
| BENNETT, MATTHEW ALLEN | | Address Redacted | | | | | | |
| BENNETT, MICHAEL | | 422 VINTAGE RD | | | ALBANY | GA | 31705 | USA |
| BENNETT, NYRONE | | 5223 GRAFTON DR | | | CHARLOTTE | NC | 00002-8215 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT, RANDY | | Address Redacted | | | | | | |
| BENNETT, ROBERT C | | Address Redacted | | | | | | |
| BENNETT, ROBERT C | | Address Redacted | | | | | | |
| BENNETT, ROBERT C | | Address Redacted | | | | | | |
| BENNETT, ROBERT C | | Address Redacted | | | | | | |
| BENNETT, ROBERT C | | Address Redacted | | | | | | |
| BENNETT, ROBERT C | | Address Redacted | | | | | | |
| BENNETT, ROBERT C | | 3812 SPRINGROCK DRIVE | | | RICHMOND | VA | 23233 | USA |
| BENNETT, SAMUEL GEISE | | Address Redacted | | | | | | |
| BENNETT, SHARON | | 7502 GLEBE RD | | | RICHMOND | VA | 23229 | USA |
| BENNETT, SIDNEY | | 3204 HIGHWOOD DR SE | | | WASHINGTON | DC | 20020-2308 | USA |
| BENNETT, TERRILL DEMARCUS | | Address Redacted | | | | | | |
| BENNETT, WILLIAM D | | Address Redacted | | | | | | |
| BENNETT, WILLIAM D | | Address Redacted | | | | | | |
| BENNETT, WILLIAM D | | 10237 ACWORTH DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| BENNETT, YVETTE | | 159 PARK AVE | | | EAST WAREHAM | MA | 02538 | USA |
| BENNICK, RYAN JOSEPH | | Address Redacted | | | | | | |
| BENNIE T MCDOWELL | MCDOWELL BENNIE T | 2707 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5521 | USA |
| BENNING, DANIEL | | 11037 OLD MILLRACE TER | | | GLEN ALLEN | VA | 23059 | USA |
| BENNINGFIELD, RYAN LEE | | Address Redacted | | | | | | |
| BENNIS, VIRGINIA A | | Address Redacted | | | | | | |
| BENNIS, VIRGINIA A | | Address Redacted | | | | | | |
| BENOIST, JEREMY R | | Address Redacted | | | | | | |
| BENOIT, DANYEL SHANISE | | Address Redacted | | | | | | |
| BENOIT, DARNELL JAMAL | | Address Redacted | | | | | | |
| BENOIT, GINA M | | PO BOX 384 | | | NEW LONDON | NH | 03257-0384 | USA |
| BENOIT, MATTHEW THOMAS | | Address Redacted | | | | | | |
| BENOIT, PAUL | | Address Redacted | | | | | | |
| BENOMRAN, AHMED F | | Address Redacted | | | | | | |
| BENSCOTER, DIANE | | RR 1 BOX 1664 | | | LACEYVILLE | PA | 18623-9555 | USA |
| BENSLEY, JERILYN | | 2504 BOOK FLOWER LANE | | | STRASBURG | PA | 17579 | USA |
| BENSON CO INC, LA | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | USA |
| BENSON CO INC, LA | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | USA |
| BENSON, BRANDON DEAN | | Address Redacted | | | | | | |
| BENSON, BRYAN | | 6 REHOBOTH RD | | | FLANDERS | NJ | 07836 | USA |
| BENSON, BRYAN | | 18 CENTRAL AVE | B | | NEW BRUNSWICK | NJ | 08901-0000 | USA |
| BENSON, CARL J | | 1069 INDIAN CV | | | AUBURN | PA | 17922-9227 | USA |
| BENSON, DAVID JUSTEN | | Address Redacted | | | | | | |
| BENSON, DEBRA S | | Address Redacted | | | | | | |
| BENSON, HEATHER L | | CMR 450 BOX 1246 | | | APO | AE | 09705-4512 | USA |
| BENSON, JEFFREY J | | Address Redacted | | | | | | |
| BENSON, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| BENSON, MARK | | 61 OLDEN HUNT RD | | | MILLSTONE TOWNSHIP | NJ | 08510 | USA |
| BENSON, NICK | | 5384 NEW CENTRE DR | | | WILMINGTON | NC | 28403-8767 | USA |
| BENSON, SCOTT | | 1107 S 10TH ST APT 9 | | | ALTOONA | PA | 16602-6368 | USA |
| Bensussen Deutsch & Associates | Euler Hermes ACI | Agent of Bensussen Deutsch & Associates Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | USA |
| BENT, JEFFERY CLAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENT, RANDY | | 30 SPALDING ST | | | NASHUA | NH | 03060-4737 | USA |
| BENTATA HOET& ASOCIADOS | | APARTADO 104 | | | CARACAS | | 1010A | Venezuela |
| BENTATA HOET& ASOCIADOS | | CARACAS 1010 A | | | CARACAS | | | Venezuela |
| BENTICK, SHIRLENE | | 243 08 147 AVE | | | ROSEDALE | NY | 11422-0000 | USA |
| BENTIVOGLIO, JOSEPH J | | Address Redacted | | | | | | |
| BENTLEY, CAROL G | | 11635 NORTHGATE TRL | | | ROSWELL | GA | 30075-2335 | USA |
| BENTLEY, DANIEL C | | Address Redacted | | | | | | |
| BENTLEY, LINDA | | 4516 CUMBERLAND RD | | | FAYETTEVILLE | NC | 28306 | USA |
| BENTO, JARROD JOSEPH | | Address Redacted | | | | | | |
| BENTON, BETH J | | Address Redacted | | | | | | |
| BENTON, EDWARD | | 1134 CAMDEN RD | APT G | | FAYETTEVILLE | NC | 00002-8306 | USA |
| BENTON, LARRY DEAN | | Address Redacted | | | | | | |
| BENTON, ROBERT ANDREW | | Address Redacted | | | | | | |
| BENTON, TATYANA | | 1814 SANDRINGHAM DRIVE | | | ATLANTA | GA | 30311 | USA |
| BENTZ, CHAD | | 943 BERKS ST | | | BIRDSBORO | PA | 19508 | USA |
| Bentzen, George T | | 127 Via De La Reina | | | Merritt Island | FL | 32953-2426 | USA |
| BENYAH, PAULINA | | Address Redacted | | | | | | |
| BENYAH, PAULINA | | Address Redacted | | | | | | |
| BENYARD, CHRISTIAN CHAD | | Address Redacted | | | | | | |
| BEOTE, RACHAEL CORINNE | | Address Redacted | | | | | | |
| BERARD, WILLIAM E | | 1669 E BELMONT ST | | | PENSACOLA | FL | 32501-4357 | USA |
| BERARDI, ANDY | | Address Redacted | | | | | | |
| BERARDI, LAURA ANN | | Address Redacted | | | | | | |
| BERARDI, SEAN M | | Address Redacted | | | | | | |
| BERAZOUSKAYA, NATALIA G | | Address Redacted | | | | | | |
| BERBARY, ANTHONY | | 5036 WATERGATE DR | | | MYRTLE BEACH | SC | 29588 | USA |
| BERBERICH, SEAN MICHAEL | | Address Redacted | | | | | | |
| BERDEJA, ENRIQUE A | | 5538 PEPPERCORN DR | | | BURKE | VA | 22015-1859 | USA |
| BERENICE, VICTOR | | 467 MAPLE AVE | | | UNIONDALE | NY | 11553 | USA |
| BERENSON, WENDY | | 10263 TARLETON DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| BERFIELD, BENJAMIN ERNEST | | Address Redacted | | | | | | |
| BERG, JASON | | 269 EDWARD LANE | | | CATASAUQUA | PA | 18032-0000 | USA |
| BERG, JASON E | | Address Redacted | | | | | | |
| BERG, LINDA | | 4500 VIENNA WOODS PL | | | GLEN ALLEN | VA | 23060-6272 | USA |
| BERG, LINDA BE | | 4500 VIENNA WOODS PL | | | GLEN ALLEN | VA | 23060 | USA |
| BERG, MARK DANIEL | | Address Redacted | | | | | | |
| BERG, ROBERT | | 300 ROBERTS ST | | | CAMPOBELLO | SC | 29322 | USA |
| BERGAN, BRANDON TAYLOR | | Address Redacted | | | | | | |
| BERGAN, ERIK L | | Address Redacted | | | | | | |
| BERGAN, ERIK L | | Address Redacted | | | | | | |
| BERGAN, ERIK L | | Address Redacted | | | | | | |
| BERGAN, ERIK L | | Address Redacted | | | | | | |
| BERGAN, FELIX | | 5 FRANK CT | | | STATEN ISLAND | NY | 10312-0000 | USA |
| BERGE, BRIAN CHARLES | | Address Redacted | | | | | | |
| BERGE, PAUL NORMAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGEN, GEORGE | | 3881 MORGANS RIDGE DR | | | BUFORD | GA | 30519-3796 | USA |
| BERGEN, JOHN J | | Address Redacted | | | | | | |
| BERGEN, JOHN J | | Address Redacted | | | | | | |
| BERGEN, JOHN J | | Address Redacted | | | | | | |
| BERGENSTOCK ROBERT | | 711 WOLFE ST | | | MOHNTON | PA | 19540 | USA |
| BERGER WILLIAM C | | 2850 HADRIAN DRIVE | | | SNELLVILLE | GA | 30078 | USA |
| BERGER, AARON PAUL | | Address Redacted | | | | | | |
| BERGER, COREY M | | Address Redacted | | | | | | |
| BERGER, CYNDA ANN | | Address Redacted | | | | | | |
| BERGER, CYNDA ANN | | Address Redacted | | | | | | |
| BERGER, CYNDA ANN | | Address Redacted | | | | | | |
| BERGER, CYNDA ANN | | Address Redacted | | | | | | |
| BERGER, CYNDA ANN | | Address Redacted | | | | | | |
| BERGER, CYNDA ANN | | Address Redacted | | | | | | |
| BERGER, ERIN J | | Address Redacted | | | | | | |
| BERGER, ERIN J | | Address Redacted | | | | | | |
| BERGER, JASON ANTHONY | | Address Redacted | | | | | | |
| BERGER, JOSEF R | | 4190 WRENS XING | | | LITTLE RIVER | SC | 29566-6445 | USA |
| BERGER, JUDY M | | Address Redacted | | | | | | |
| BERGER, LINDA | | 19 BLUFF POINTE RD | | | NORTHPORT | NY | 11768 | USA |
| BERGER, MICHELLE | | Address Redacted | | | | | | |
| BERGER, ROBERT | | Address Redacted | | | | | | |
| BERGER, ROBERT | | 11032 THORNCROFT DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| BERGER, WENDY | | 58 N SLOPE | | | CLINTON | NJ | 08809-1134 | USA |
| BERGERON, ART | | 101 ALLEN RD | | | GRAND ISLE | VT | 05458 | USA |
| BERGERON, DANIEL | | 50 CROSS ST | | | NASHUA | NH | 03064-2416 | USA |
| BERGERON, KEN PETER | | Address Redacted | | | | | | |
| Bergeron, Kristen | | 52 Harbor Ave | | | Nashua | NH | 03060 | USA |
| BERGERON, KRISTEN LEE | | Address Redacted | | | | | | |
| BERGERON, RYAN J | | Address Redacted | | | | | | |
| BERGESEN, BRYAN D | | Address Redacted | | | | | | |
| BERGEY, THOMAS F | | Address Redacted | | | | | | |
| BERGGREN, MICHAEL | | 121 REX PLACE | | | LOUISBURG | NC | 27549-9519 | USA |
| BERGIN, KIMBERLY | | 4010 BEACH DR | | | CHESAPEAKE BEACH | MD | 20732 | USA |
| BERGMAN, BRUCE | | 429 DARTMOUTH CT | | | BENSALEM | PA | 19020 | USA |
| BERGMAN, HEATHER INA | | Address Redacted | | | | | | |
| BERGMAN, HEATHERINA | | 160 UPLAND AVE | | | HORSHAM | PA | 19044-0000 | USA |
| BERGMAN, SANDRA | | 3741 REEDS LANDING CIRCLE | | | MIDLOTHIAN | VA | 23113 | USA |
| BERGMANN, ANDREW MICHAEL | | Address Redacted | | | | | | |
| BERGOLLO, HECTOR I | | Address Redacted | | | | | | |
| BERGSTROM, RIC | | 11803 RUTGERS DR | | | RICHMOND | VA | 23233 | USA |
| BERGUIDO, NORMA | | 3655 SW 163RD AVE | | | MIRAMAR | FL | 33027-4559 | USA |
| BERHOW, ANTHONY | | 163 HILLSIDE AVE 107 | | | GLEN RIDGE | NJ | 07028 | USA |
| BERINGER, DAVID JAMES | | Address Redacted | | | | | | |
| BERJAOUI, MOHAMAD | | 7809 WENDY RIDGE LN | | | ANNANDALE | VA | 22003 | USA |
| BERK, MICHELLE NICOLE | | Address Redacted | | | | | | |
| Berkelely & DeGaetani | P Matthew Roberts | 1301 N Hamilton St Ste 200 | | | Richmond | VA | 23230 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKELEY, LAMONT B | | 16246 WEST PATRICK HENRY | | | MONTPELIER | VA | 23192 | USA |
| BERKELEY, LAMONT BARISH | | Address Redacted | | | | | | |
| BERKHEIMER, PATRICIA | | 9722 STOCKBRIDGE DR | | | RICHMOND | VA | 232281225 | USA |
| BERKHEIMER, PATRICIA A | | Address Redacted | | | | | | |
| BERKLINE CORPORATION, THE | | 1525 W WT HARRIS BLVD | LOCKBOX PO BOX 751740 BLDG 2C2 | | CHARLOTTE | NC | 28262 | USA |
| BERKMAN, ERIC D | | Address Redacted | | | | | | |
| BERKMAN, ERIC D | | Address Redacted | | | | | | |
| Berko, Edward M | | 50 Broadview Ave | | | Kings Park | NY | 11754 | USA |
| BERKOH, JESSE MARLO | | Address Redacted | | | | | | |
| BERKOWITZ, DANIEL | | Address Redacted | | | | | | |
| BERKOWITZ, MICHAEL B | | Address Redacted | | | | | | |
| BERKS SECURITY | | 440 PENN AVE | | | WEST READING | PA | 19611 | USA |
| BERKSHIRE AMHERST LLC | | 41 TAYLOR ST | 4TH FL | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE AMHERST LLC | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | SPRINGFIELD | MA | 1103 | USA |
| BERKSHIRE AMHERST, LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE AMHERST, LLC | | ATTN  ROBERT CUNNINGHAM | 41 TAYLOR ST  4TH FLOOR | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 1103 | USA |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | USA |
| Berkshire Management Corp | Agent for Berkshire Hyannis LLC for Premises Located at 624 640 Iyanough Rd Barnstable MA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | Philadelphia | PA | 19103-0000 | USA |
| Berkshire Management Corp Agent for Berkshire Amherst Crossing Amherst NH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Berkshire Management Corp Agent for Berkshire Amherst LLC ta Amherst Crossing Amherst NH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | USA |
| Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 | USA |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | WYOMISSING | PA | 19610 | USA |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | WYOMISSING | PA | 19610 | USA |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | PHILADELPHIA | PA | 19175-0209 | USA |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | PHILADELPHIA | PA | 19175-0209 | USA |
| BERKSTRESSER, ZACHARY WAYNE | | Address Redacted | | | | | | |
| BERLIERE ALAN J | | 196 BIG RIDGE | | | EAST STROUDSBURG | PA | 18302 | USA |
| BERLIN, ERNEST FLOYD | | Address Redacted | | | | | | |
| BERLINGIERI, TC L | | 650 VICKERS ST | | | SEBASTIAN | FL | 32958-4458 | USA |
| BERLS, CHAD C | | Address Redacted | | | | | | |
| BERMAN, JAMES A | | Address Redacted | | | | | | |
| BERMAN, JOE | | 440 TROOPER CT | | | VIRGINIA BEACH | VA | 23451 | USA |
| BERMAN, LORI M | | Address Redacted | | | | | | |
| BERMON, GREG | | 834 GREEN RIDGE CRICLE | | | LANGHORNE | PA | 19053 | USA |
| BERMUDEZ, KAREN | | 2925 OAKLEY POINTE WAY | | | RICHMOND | VA | 23233 | USA |
| BERMUDEZ, RENEE | | 6906 COLUMBIA DR | | | ALEXANDRIA | VA | 22307-0000 | USA |
| BERNABE, ANTONIO C | | MELQUIADES CAMPOS 2182 | | | GUADALAJARA JAL | MX | 44700 | Mexico |
| BERNABE, LUISA | | 4534 NATIONAL ST | | | CORONA | NY | 11368 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNABE, LUISA | | 4534 NATIONAL ST | | | CORONA | NY | 11368-2742 | USA |
| BERNADETTE M ROBERTS | ROBERTS BERNADETTE M | 218 LOUIS ST | | | CANTONMENT | FL | 32533-1515 | USA |
| Bernadette Volpe | | 350 Great Kills Rd | | | Staten Island | NY | 10308 | USA |
| BERNADIN, LUCY MARIE | | Address Redacted | | | | | | |
| BERNAL, ISMAEL B | | Address Redacted | | | | | | |
| BERNAL, JORGE | | 13847 LLOYD RD | | | JAMAICA | NY | 11435-4819 | USA |
| BERNARD EKELEMU | EKELEMU BERNARD | 4201 LAVENDER LN | | | BOWIE | MD | 20720-4285 | USA |
| BERNARD L HILL | HILL BERNARD L | 4857 BURTWOOD LN | | | RICHMOND | VA | 23224-6007 | USA |
| BERNARD STEWARD | STEWARD BERNARD | 2381 LACONIA CT | | | CROFTON | MD | 21114-3229 | USA |
| BERNARD, ADRIAN | | 10600 SW 141 DR | | | MIAMI | FL | 33176 | USA |
| BERNARD, ANNF | | 846 GREENWAY TERRANCE | | | READING | PA | 19607-0000 | USA |
| BERNARD, DIONNE E | | Address Redacted | | | | | | |
| BERNARD, JOSEPH | | Address Redacted | | | | | | |
| BERNARD, LEIGH | | 5823 BRADINGTON DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| BERNARD, SALADO | | 120 BRUMBELOW RD | | | CARROLLTON | GA | 30117-2721 | USA |
| BERNARDIN, GERARD | | Address Redacted | | | | | | |
| BERNASCONI, JUAN | | Address Redacted | | | | | | |
| BERNATH, ANDREA | | 625 RIVER BEND RD | | | GREAT FALLS | VA | 22066-2712 | USA |
| BERNHARDT, CHARLES | | 315 DICKINSON ST NO 2R | | | PHILADELPHIA | PA | 19147-6514 | USA |
| BERNHARDT, KATIE | | 408 KINGSLEY ST | | | PHILADELPHIA | PA | 19128 3602 | USA |
| BERNHEISEL, JEREMY MICHAEL | | Address Redacted | | | | | | |
| BERNICH, COREY | | Address Redacted | | | | | | |
| BERNIER THERESE | | 378 OXFORD RD | | | LADSON | SC | 29456 | USA |
| BERNIER, DEREK ROBERT | | Address Redacted | | | | | | |
| BERNIER, JOEL | | Address Redacted | | | | | | |
| BERNIER, JOHN | | 128 GEMSTONE LANE | | | ACWORTH | GA | 30101-0000 | USA |
| Bernier, Kimberly A | | 1476 Bluewater Rd | | | Harrisonburg | VA | 22801 | USA |
| BERNIER, TODD | | 86 ANTHOINE ST | | | SOUTH PORTLAND | ME | 04106 | USA |
| BERNS, CAITLYN ELLEN | | Address Redacted | | | | | | |
| BERNSDORF, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| BERNSTEIN BERNARD | | 378 SUNFLOWER DR | | | EGG HARBOR TWP | NJ | 08234 | USA |
| BERNSTEIN, ANDREW | | 222 FAIFFIELD DRIVE EAST | | | HOLBROOK | NY | 11741-0000 | USA |
| Bernstein, Meredith | | 598 Bay Rd | | | Stoughton | MA | 02072 | USA |
| BERNTSON, JOHNATHAN CONRAD | | Address Redacted | | | | | | |
| BEROVIDES, RICHARD | | Address Redacted | | | | | | |
| BERRIER, BRANDI | | 1345 ASHLEY TER | | | WINSTON SALEM | NC | 27127 | USA |
| BERRIER, JOHN | | Address Redacted | | | | | | |
| BERRIER, JUSTIN SETH | | Address Redacted | | | | | | |
| BERRIOS JR, ISMAEL ENRIQUE | | Address Redacted | | | | | | |
| BERRIOS LOPEZ, JAIME F | | Address Redacted | | | | | | |
| BERRIOS LOPEZ, JAIME F | | Address Redacted | | | | | | |
| BERRIOS, ADAM | | 79 BRANCHVILLE RD | | | VALLEY COTTAGE | NY | 10989-0000 | USA |
| BERRIOS, ERIC E | | Address Redacted | | | | | | |
| BERRIOS, FELIX J | | Address Redacted | | | | | | |
| BERRIOS, MANUEL J | | Address Redacted | | | | | | |
| BERRIOS, RUBEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERROA ROA, FRANY | | Address Redacted | | | | | | |
| BERRONES, ELODIA | | FRANCISCO CASTELLANOS | | | CIUDAD VICTORIA MX | | 12345 | USA |
| BERROUET, JEAN D | | Address Redacted | | | | | | |
| BERRY II, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| BERRY, BOBBY | | Address Redacted | | | | | | |
| BERRY, BRIAN | | 7515 JEREZ CT APT A | | | CARLSBAD | CA | 00009-2009 | USA |
| BERRY, CAITLIN EMILY | | Address Redacted | | | | | | |
| BERRY, CHRISTOPHER | | Address Redacted | | | | | | |
| BERRY, DANIECE M | | Address Redacted | | | | | | |
| BERRY, DANIEL | | 12 CARL ST | | | RONKONKOMA | NY | 11779-0000 | USA |
| BERRY, JAMES | | 8913 SE 145 AVE | | | PORTLAND | OR | 00009-7236 | USA |
| BERRY, LATRIECE DEMETRIA | | Address Redacted | | | | | | |
| BERRY, LEANORA | | Address Redacted | | | | | | |
| BERRY, MARCUS R | | Address Redacted | | | | | | |
| BERRY, NATHANIEL | | 1842 RALEE DRIVE | | | WINSTON SALEM | NC | 27127 | USA |
| BERRY, SAKETHA LACONYA | | Address Redacted | | | | | | |
| BERRY, SOLOMON KING | | Address Redacted | | | | | | |
| BERRY, THOMAS | | 153 WESTTOWN WAY | D204 | | WEST CHESTER | PA | 19382-0000 | USA |
| BERRY, THOMAS JEFFERSON | | Address Redacted | | | | | | |
| BERRYMAN, CHAD LECOMPTE | | Address Redacted | | | | | | |
| BERRYMAN, ELIZABETH JANE | | Address Redacted | | | | | | |
| BERRYMAN, KELLY | | 11348 LONG MEADOW DR | | | GLEN ALLEN | VA | 23059 | USA |
| BERT MURPHY | MURPHY BERT | 618 COOPER ST | | | BEVERLY | NJ | 08010-3410 | USA |
| BERTAGNOLI JAY W | | 2905 HUNTWICK CT | | | RICHMOND | VA | 23233 | USA |
| BERTAGNOLI, JAY W | | 2905 HUNTWICK CT | | | RICHMOND | VA | 23233 | USA |
| BERTELLI, DAVID | | Address Redacted | | | | | | |
| BERTHIAUME, DANA | | Address Redacted | | | | | | |
| BERTHIAUME, DANA | | 98 PHEASANT DRIVE | | | SPRINGFIELD | MA | 01119 | USA |
| BERTOLA, DAVID | | Address Redacted | | | | | | |
| BERTOLASIO, ANTHONY JAMES | | Address Redacted | | | | | | |
| BERTONE, NICHOLAS JOHN | | Address Redacted | | | | | | |
| Bertram, Lincoln | | 1000 Newlins Rd E | | | Easton | PA | 18040 | USA |
| BERTRAND, JAMES | | Address Redacted | | | | | | |
| BERTRAND, MARK FRANCIS | | Address Redacted | | | | | | |
| BERTRAND, ROBERT JAMES | | Address Redacted | | | | | | |
| BERTRAND, TIMOTHY A | | Address Redacted | | | | | | |
| BERTZ, JONATHAN | | Address Redacted | | | | | | |
| BERU, SELAMAWI A | | 5640 POCUSSET ST | | | PGH | PA | 15217- | USA |
| BERUBE, DAVAINA MARIE | | Address Redacted | | | | | | |
| BERUBE, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| BERUBE, NIKOLAY | | Address Redacted | | | | | | |
| BERUTY, MICHAEL R | | Address Redacted | | | | | | |
| BERVERAGES PRIVATE LABEL INC | | 5149 NW 74TH AVENUE | | | MIAMI | FL | 33166 | USA |
| BESAM | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | USA |
| BESAM | Waller, Thomas W | Besam US Inc | 1900 Airport Rd | | Monroe | NC | 28110-7396 | USA |
| Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 | USA |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | LONGMEADOW | MA | 1106 | USA |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | LONGMEADOW | MA | 011106 | USA |
| BESANKO, BRUCE H | | Address Redacted | | | | | | |
| BESANKO, BRUCE H | | Address Redacted | | | | | | |
| BESANKO, BRUCE H | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BESANKO, BRUCE H | | Address Redacted | | | | | | |
| BESANKO, BRUCE H | | Address Redacted | | | | | | |
| BESANKO, BRUCE H | | Address Redacted | | | | | | |
| BESANKO, BRUCE H | | Address Redacted | | | | | | |
| BESS, AARON J | | PSC 1 BOX 444 | | | APO | AE | 09009-0400 | USA |
| BESSENT, OMAR R | | Address Redacted | | | | | | |
| BESSIE B MERRITT & | MERRITT BESSIE B | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDALE AVE | RICHMOND | VA | 23228-6103 | USA |
| BESSIE B MERRITT & | MERRITT BESSIE B | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDALE AVE | RICHMOND | VA | 23228-6103 | USA |
| BESSO, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| BESSO, DUANNE | | 13 BISBEE ST | | | WAREHAM | MA | 02576-0000 | USA |
| BESSON, JEAN GARDY | | Address Redacted | | | | | | |
| BEST JOINT | | 19TH FL CHINACHEM CENTURY | 178 GLOUCESTER RD | | WAN CHAI | | | Hong Kong |
| BEST TIME MANUFACTURING LTD | | RM 1 3F CANNY INDUSTRIAL BUILDING | NO 33 TAI YAU STREET SAN PO KONG | | KOWLOON HONG KONG | | | Hong Kong |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN NT | | | Hong Kong |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN | NT | | Hong Kong |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN NT | | | Hong Kong |
| Best Vendors | Compass Group USA dba Best Vendors | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | USA |
| BEST, ADRIAN WALTER | | Address Redacted | | | | | | |
| BEST, BRYAN | | 3429 E LYDIUS ST | | | SCHENECTADY | NY | 12303 | USA |
| BEST, BRYANT | | 1496 BENT OAKS BLVD | | | DELAND | FL | 32724-0000 | USA |
| BEST, ERICA SHANTA | | Address Redacted | | | | | | |
| BEST, HARRIETTE | | 1856 WOOD VALLEY RD | | | MACON | GA | 31211-1617 | USA |
| BEST, HERBERT A | | Address Redacted | | | | | | |
| BEST, JALEESA MARSHA | | Address Redacted | | | | | | |
| BEST, JONATHAN P | | Address Redacted | | | | | | |
| BEST, MARY | | 14402 BLACKANKLE RD | | | MT AIRY | MD | 21771 | USA |
| BEST, PATRICK | | 6023 GEYSER PEAK PL | | | EUGENE | OR | 00009-7402 | USA |
| BEST, THEODORE LLOYD | | Address Redacted | | | | | | |
| BESTEK ELECTRONICS CORP | | 2ND FL NO 8 ALLEY 2 SUE WEI LN | CHUNG CHENG RD HSINTIEN | TAIPEI | TAIWAN ROC | | | Taiwan |
| BESTERCI, JOSEPH M | | Address Redacted | | | | | | |
| BESTMAN, WOLO M | | Address Redacted | | | | | | |
| BESTWIND ENTERPRISE LIMITED | | NANXIN CUN DONGER AREA | GUICHENG NANHAI | | FOSHAN GUANGDONG | | | China |
| BESTWIND ENTERPRISE LIMITED | | NANXIN CUN DONGER AREA | GUICHENG NANHAI | | FOSHAN GUANGDONG | | | China |
| BETANCO, JULIO | | 7925 SW 2 ST | | | MIAMI | FL | 33144-0000 | USA |
| BETANCOURT, EMILIO | | VIA FAVIANA | | | VILLA FONTANA | PR | 009838811 | USA |
| BETANCOURT, FERNANDO | | Address Redacted | | | | | | |
| BETANCOURT, JECER | | 6950 W 6TH AVE | | | HIALEAH | FL | 33014-4893 | USA |
| BETANCOURT, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| Betatronics Inc | | 2518 Manakin Rd | | | Manakin Sabot | VA | 23103 | USA |
| BETATRONICS INC | | PO BOX 213 | | | MANAKIN SABOT | VA | 23103 | USA |
| Betatronics Inc | BETATRONICS INC | PO BOX 213 | | | MANAKIN SABOT | VA | 23103 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETGUEN, ALLERD | | 7553 BUCCANEER AVE | | | NORTH BAY VILLAGE | FL | 33141-0000 | USA |
| BETH, BROWN | | 435 W MAIN ST | | | COLLEGEVILLE | PA | 19426-1900 | USA |
| BETHEA JR, JOSHUA | | RTE 4 BOX 258 B | | | FAIRMONT | NC | 28340 | USA |
| BETHEA, ANTONIO MAURICE | | Address Redacted | | | | | | |
| BETHEA, OTIS LEE | | Address Redacted | | | | | | |
| BETHEA, SHACCARA J | | Address Redacted | | | | | | |
| BETHEL PAUL | | 2441 SIAM COURT | | | DELTONA | FL | 32738 | USA |
| BETHELL, KYRO CHESTER | | Address Redacted | | | | | | |
| BETHESDA RESPIRAT | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | USA |
| BETHESDA SOFTWORKS | | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | USA |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | ROCKVILLE | MD | 20850 | USA |
| Bethesda Softworks LLC | | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | USA |
| BETHESDA SOFTWORKS LLC | | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | USA |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | USA |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850 | USA |
| BETHESDA SOFTWORKS LLC | J Griffin Lesher Esq | ZeniMax Media Inc | 1370 Piccard Dr Ste 120 | | Rockville | MD | 20850 | USA |
| Bethesda Softworks LLC | ZeniMax Media Inc | J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | Rockville | MD | 20850 | USA |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | 1516 SYCAMORE ST | | BETHLEHEM | PA | 18017 | USA |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | PO BOX 410 | | BETHLEHEM | PA | 18016-0410 | USA |
| BETHLEHEM TOWNSHIP | | BETHLEHEM TOWNSHIP | MUNICIPAL BUILDING | 4225 EASTON AVE | BETHLEHEM | PA | 18020 | USA |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | USA |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 WILLIAM PENN HWY | | | BETHLEHEM | PA | 18020 | USA |
| BETHONEY, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BETLEY, JAMES MICHAEL | | Address Redacted | | | | | | |
| BETSON, COINOP | | 2707 W CARSON ST | | | PITTSBURGH | PA | 15204-1937 | USA |
| Betsy Johnson Burn | | 1320 Main St 17th Fl | PO Box 11070 | | Columbia | SC | 29211-1070 | USA |
| BETTERS, PAUL | | Address Redacted | | | | | | |
| BETTILYON, JESSICA | | Address Redacted | | | | | | |
| BETTS, MICAIHA | | 3007 N DECLARATION | | | WALDORF | MD | 20603-0000 | USA |
| BETTY FANG SUN BIENERT | BIENERT BETTY FANG S | 509 HONEY LOCUST LN | | | PONTE BEVEDRA BEACH | FL | 32082-4177 | USA |
| Betty Thomas | | 625 NW 210 St No 201 | | | Miami | FL | 33169 | USA |
| BETTY, PITTS | | 4355 GRAY HWY 129 | | | GRAY | GA | 31032-0000 | USA |
| BETTY, SHABAZZ | | 710 HIGHWAY 206 1J | | | BORDENTOWN | NJ | 08505-0000 | USA |
| BETZ, DONNA | | 439 UNION ST | | | NAZARETH | PA | 18064-2935 | USA |
| BETZ, TODD | | 17305 CORNERSTONE DR | | | YARDLEY | PA | 19067 | USA |
| BEUCHERIE, CASSANDRA | | 3855 BLAIR MILL RD | 239 A | | HORSHAM | PA | 19044-0000 | USA |
| BEURKET, CHRIS M | | 1443 CONWAY DR | | | SWARTHMORE | PA | 19081-2716 | USA |
| BEURMANN, KURT | | MARSHALL CENTER | CMR 409 BOX 201 | | APO | AE | 09053 | USA |
| BEURY, MICHAEL J | | Address Redacted | | | | | | |
| BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | USA |
| BEVAN, JAMES | | 129 GENESEE ST | | | NEW HARTFORD | NY | 13413 | USA |
| BEVERE, T J JOHN | | Address Redacted | | | | | | |
| BEVERIDGE, DANIEL | | 3 CARRIAGE DR | | | HORSHAM | PA | 19044 | USA |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLEY INDUSTRIAL COMPANY LTD | | FLAT B 6F YIP INDUSTRIAL BUILDING | PHASE 1 77 HOI YUEN RD KWUN TONG | | KOWLOON HONG KONG | | | Hong Kong |
| BEVERLY E LAPRADE | LAPRADE BEVERLY E | 1902 FALCONBRIDGE CT | | | RICHMOND | VA | 23238-3808 | USA |
| BEVERLY M KAMPE | KAMPE BEVERLY M | 6856 AMSTER RD | | | RICHMOND | VA | 23225-7050 | USA |
| BEVERLY W CRISP | CRISP BEVERLY W | 130 PARKWOOD DR | | | AYLETT | VA | 23009-2954 | USA |
| BEVERLY, BRANDON | | Address Redacted | | | | | | |
| BEVERLY, CORNELLA D | | Address Redacted | | | | | | |
| BEVERLY, HAWK | | 3625 ST RT 7 | | | HOWES CAVE | NY | 12092-0000 | USA |
| BEVERLY, MARK | | 13452 FORDWELL DR | | | ORLANDO | FL | 32828 | USA |
| BEVERLY, WILLIE | | 6773 LANDAU CT | | | FLORRISANT | MO | 00006-3033 | USA |
| BEVERLY, WILLIEL | | 6773 LANDAU CT | | | FLORRISANT | MO | 00006-3033 | USA |
| BEVERS, SCOTT ALEXANDER | | Address Redacted | | | | | | |
| BEVILL, JOE | | 317 WEST WALDBURG ST | | | SAVANNAH | GA | 31401-0000 | USA |
| BEVILL, JOE LEWIS | | Address Redacted | | | | | | |
| BEVILLE, SELMA | | Address Redacted | | | | | | |
| BEVIS, DIANE | | 7710 THOR DR | | | ANNANDALE | VA | 22003-1432 | USA |
| BEYENE, DARARA | | 12106 PUNCH ST | | | SILVER SPRING | MD | 00002-0906 | USA |
| BEYENE, SAMUEL | | 5055 SEMINARY RD APT 1636 | | | ALEXSANDRA | VA | 23311 | USA |
| BEYER IRA H | | 4727 MEISE DRIVE | | | BALTIMORE | MD | 21206 | USA |
| BEYL, TRAVIS | | 1136 NEW HAVEN DR | | | CANTONMENT | FL | 32533 | USA |
| BEZEREDI, SCOTT D | | Address Redacted | | | | | | |
| BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| BFW Pike Associates LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| BG WALKER LLC | | PO BOX 643474 DEPT 592180 | DEPT 101880 20273 1726 | | PITTSBURGH | PA | 15264-3474 | USA |
| BGE  Baltimore Gas & Electric | | P O  Box 13070 | | | Philadelphia | PA | 19101-3070 | USA |
| BGE BALTIMORE GAS & ELECTRIC | | P O BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | USA |
| BGE BALTIMORE GAS & ELECTRIC | | P O BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | USA |
| BHAGWANDEEN, RAMESH | | 18 BUDD AVE | | | MIDDLETOWN | NY | 10940 | USA |
| BHALLE, SRINATH K | | Address Redacted | | | | | | |
| BHALLE, SRINATH K | | Address Redacted | | | | | | |
| BHALLE, SRINATH K | | Address Redacted | | | | | | |
| BHARATH, RAJENDRA | | Address Redacted | | | | | | |
| BHARRAT, MICHAEL | | Address Redacted | | | | | | |
| BHAT, SUNIL | | 4104 HARWIN CIR APT 1305 | | | GLEN ALLEN | VA | 23060-4314 | USA |
| BHAT, SURESH | | 5212 CLAYTONSHIRE CT | | | GLEN ALLEN | VA | 23060 | USA |
| BHATIA, HARPARAM | | 15 PRINCETON RD | | | BURLINGTON | MA | 18030 | USA |
| BHATIA, SATINDER | | 629 IVY LEAGUE GLEN | | | ROCKVILLE | MD | 20850 | USA |
| BHATIA, VIKAS | | Address Redacted | | | | | | |
| BHATIA, VIKAS | | Address Redacted | | | | | | |
| BHATKAR, SONALI | | 42498 REGAL WOOD DR | | | ASHBURN | VA | 20148 | USA |
| BHATT, AJAY | | Address Redacted | | | | | | |
| BHATT, JAYDEV | | 12000 KEMPS LANDING CR | | | MANASSAS | VA | 20109 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHATTACHARJE, BISWAJIT | | 379 THORNALL ST | | | EDISON | NJ | 08837-2225 | USA |
| BHAVNAGRI, ASIF RASHID | | Address Redacted | | | | | | |
| BHAWANIE, JENNY | | 107 48 139TH ST | | | JAMAICA | NY | 11435 | USA |
| BHIKSHA, RAJ | | 9 CHAUNCEY ST | | | WATERTOWN | MA | 02472-1973 | USA |
| Bhimbhai, Jasvant | | 9601 4th View St | | | Norfolk | VA | 23503 | USA |
| BHIMDASS, NAVISHA | | 406 S W 77 AVE | | | NORTH LADERDALE | FL | 33068 | USA |
| BIALKOWSKI, STEPHEN | | 402 NORFOLK AVE | | | BUFFALO | NY | 14211 | USA |
| BIANCHI, ITALO GIOVANNI | | Address Redacted | | | | | | |
| BIANCHI, MATTHEW | | 30 ARDEN ST | | | SPRINGFIELD | MA | 01118-0000 | USA |
| BIANCO, PHILIP | | 879 YELLOW PINE AVE | | | ROCKLEDGE | FL | 32955-3536 | USA |
| Bibb County Clerk Of the Superior Court | | 601 Mulberry ST Rm 216 | P O  Box 1015 | | Macon | GA | 31201 | USA |
| BIBB COUNTY CLERK OF THE SUPERIOR COURT | | 601 MULBERRY ST RM 216 | P O BOX 1015 | | MACON | GA | 31201 | USA |
| BIBBINS, LATASHA RENE | | Address Redacted | | | | | | |
| BIBENS, FRANK | | 5412 GENERAL HARRIS DR | | | MACON | GA | 31217 | USA |
| BIBI, KARIM | | 2269 HOFFMAN AVE 200172 | | | SOUTH OZONE PARK | NY | 11420-0000 | USA |
| BICE, JASON | | 58 FOX CREEK DRIVE | | | DALLAS | GA | 30157-0000 | USA |
| BICIC, AMEL | | Address Redacted | | | | | | |
| BICKEL, ANITA | | 9417 KENNESAW RD | | | RICHMOND | VA | 23236 | USA |
| BICKEL, MICHAEL | | 530 WOLY HUNT RD | | | MIDDLE RIVER | MD | 21220 | USA |
| BICKERS, HANNAH WILSON | | Address Redacted | | | | | | |
| BICKERTON, ANGELA M | | 19 CHARLES ST NO 2 | | | DRAVOSBURG | PA | 15034-1341 | USA |
| BICKFORD JR , GLEN A | | Address Redacted | | | | | | |
| BICKFORD, MICHAEL | | 138 ROUND TOP RD | | | ASHEVILLE | NC | 28803-0000 | USA |
| BICKFORD, PATRICIA | | Address Redacted | | | | | | |
| BICKFORD, PATRICIA | | Address Redacted | | | | | | |
| BICKFORD, RICHARD J | | Address Redacted | | | | | | |
| BICKFORD, RICHARD J | | Address Redacted | | | | | | |
| BICKFORD, RICHARD J | | Address Redacted | | | | | | |
| BICKFORD, RICHARD J | | Address Redacted | | | | | | |
| BICKFORD, RICHARD J | | Address Redacted | | | | | | |
| BICKFORD, RICHARD J | | Address Redacted | | | | | | |
| BICKFORD, RICHARD J | | Address Redacted | | | | | | |
| BICKNELL, AARON MICHAEL | | Address Redacted | | | | | | |
| BICKOM, NATHAN HENRY | | Address Redacted | | | | | | |
| BIDART, PETER BRYANT | | Address Redacted | | | | | | |
| BIDDLE, BRANDY | | 302 E CECIL AVE | | | NORTH EAST | MD | 21901-4015 | USA |
| BIDDULPH, SCOTT | | 9 LINDEN AVE | | | BORDENTOWN | NJ | 08505-0000 | USA |
| BIDLE, JESSICA | | 410 SAINT PAUL ST | | | BOONSBORO | MD | 21713-1328 | USA |
| BIDLEMAN, VIRGINA | | 105 MOUNTAIN PIKE | | | BLOOMSBURG | PA | 17815 | USA |
| BIEBEL, CHRISTOP | | PO BOX 680 | | | ARCHER | FL | 32618-0000 | USA |
| BIEBEL, LAURA ANNE | | Address Redacted | | | | | | |
| BIEBRICHER, DANNY | | 414 LAKE POINT TRACE | | | CANTON | GA | 30114 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIELAWA, RYAN JORDAN | | Address Redacted | | | | | | |
| BIENSTOCK, MARTIN | | PO BOX 610700 | | | BAYSIDE | NY | 11361 | USA |
| BIERA, KATRINA LANEASE | | Address Redacted | | | | | | |
| BIERBOWER, SEAN | | 103 DARROW DR | | | PENNINGTON | NJ | 08534 | USA |
| BIERK, PARIS | | 99 SWIMMING RIVER RD | | | LINCROFT | NJ | 07738-0000 | USA |
| BIERLY, DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | WATSONTOWN | PA | 17777 | USA |
| BIES, KRISTY J | | 801 S FEDERAL HWY APT 519 | | | POMPANO BEACH | FL | 33062-6745 | USA |
| Bifulco, Joseph | | 3325 90 St Apt 2B | | | Jackson Hts | NY | 11372 | USA |
| BIGA, MARYANNE M | | 44 WASHINGTON TER | | | PITTSTON | PA | 18640-2727 | USA |
| Bigeleisen, Julia | | 8855 Bay Pkwy Apt No 8D | | | Brooklyn | NY | 11214 | USA |
| BIGGER, DYMETRIA MICHELLE | | Address Redacted | | | | | | |
| BIGGERS, JASON | | 4017 HOLLY ST | | | KANSAS CITY | MO | 00006-4111 | USA |
| BIGGS, DENNIS M | | Address Redacted | | | | | | |
| BIGGS, DENNIS M | | Address Redacted | | | | | | |
| BIGGS, DENNIS M | | Address Redacted | | | | | | |
| BIGGS, DENNIS M | | Address Redacted | | | | | | |
| BIGGS, DENNIS M | | Address Redacted | | | | | | |
| BIGGS, DENNIS M | | Address Redacted | | | | | | |
| BIGGS, JAMAL A | | Address Redacted | | | | | | |
| BIGGS, JAMES E | | 142 PRESCOTT RD | | | BRENTWOOD | NH | 03833 | USA |
| BIGLER, CATHERIN | | 735 ANDERSON HILL RD | | | PURCHASE | NY | 10577-0000 | USA |
| BIGLEY, JOANNA | | 210 PARKWAY DRIVE | | | NEWPORT NEWS | VA | 23606 | USA |
| BIGORNIA, JEFFREY | | 106 FOURTH ST | | | GARDEN CITY PARK | NY | 11040-0000 | USA |
| BIKAKIS, GEORGE | | 8812 VICTORY LANE | | | POTOMAC | MD | 20854 | USA |
| BIKASHI, SHAHI | | 3917 43RD AVE | | | QUEENS | NY | 11377-0000 | USA |
| BILAL, RAHEEM SHABAZZ | | Address Redacted | | | | | | |
| BILBREY, MICHAEL | | 518 SANDY PLACE | | | OXON HILL | MD | 20745 | USA |
| BILENKIN BORIS Y | | 1121 UNIVERSITY BLVD WEST | NO 1418 | | SILVER SPRINGS | MD | 20902 | USA |
| BILENKIN, BORIS | | Address Redacted | | | | | | |
| BILITY, OMAR A | | Address Redacted | | | | | | |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol  Pl 01 | | Tallahassee | FL | 32399-1050 | USA |
| BILL MCCOLLUM | OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL PL 01 | | TALLAHASSEE | FL | 32399-1050 | USA |
| BILL, ALLEN | | 1532 PORTER ST 159 | | | FREDERICK | MD | 21702-0000 | USA |
| BILL, KELLEY CHRISTINE | | Address Redacted | | | | | | |
| BILLADEAU, ERIKA KRISTINE | | Address Redacted | | | | | | |
| BILLADEAU, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| BILLERICA, TOWN OF | | BILLERICA TOWN OF | PO BOX 190 | | MEDFORD | MA | 02155-0002 | USA |
| BILLI J SANTOS | SANTOS BILLI J | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | | NORFOLK | VA | 23503-5500 | USA |
| BILLING, ROB | | 259 FIRST AVE | | | MASSAPEQUA PARK | NY | 11762 | USA |
| BILLINGS, SHANE V | | Address Redacted | | | | | | |
| BILLINGSLEA, JONATHAN | | 402 BENTON WOODS LN | | | REISTERSTOWN | MD | 21136 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLINGSLEA, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BILLINGSLEY, CLEO | | 1175 WILLIS PROFFITT RD | | | MINERAL | VA | 23117 | USA |
| BILLINGSLEY, DANIEL | | Address Redacted | | | | | | |
| BILLINGSLEY, HOUSTON F | | 1358 MANCHESTER DR NE | | | CONYERS | GA | 30012-3881 | USA |
| BILLINI, PHILLIP | | 4875 ROLLING HILL RD | | | EVANS | GA | 30809 | USA |
| BILLOCK, BRIAN | | Address Redacted | | | | | | |
| BILLONE, ANTHONY | | Address Redacted | | | | | | |
| BILLUPS, L A | | Address Redacted | | | | | | |
| BILLY E NEWMAN & | NEWMAN BILLY E | SANDRA C NEWMAN JT TEN | 306 BEECHWOOD DR | | WILLIAMSBURG | VA | 23185-2768 | USA |
| BILLY, HILL | | 9213 HOMESTEAD DR 10 | | | CHARLOTTE | NC | 28262-0000 | USA |
| BILO, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| BILODEAU, JULIE | | 10303 PERRINS MILL LANE | | | MECHANICSVILLE | VA | 23116 | USA |
| BILODEAU, MATTHEW ARMAND | | Address Redacted | | | | | | |
| BILSKIE, TRAVIS JOSEPH | | Address Redacted | | | | | | |
| Bimbaum, Richard S | | 10480 Cherokee Rd | | | Richmond | VA | 23235 | USA |
| Bimbaum, Richard S | Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | Atlanta | GA | 30308-2216 | USA |
| Bimbaum, Richard S | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | ATLANTA | GA | 303082216 | USA |
| BIMBO, KATHERINE ANN | | Address Redacted | | | | | | |
| BIMSON, JOHN SR | | 2722 CARVER AVE | | | WILLOW GROVE | PA | 19090-3907 | USA |
| Bin Zhao and Xinrong Dong | | 21 Cleveland Ave | | | East Hanover | NJ | 07936 | USA |
| BINETTE, CODY | | 241 ELIZABETH DRIVE | | | LUDLOW | MA | 01056-0000 | USA |
| BINGEL, RICHARD F | | Address Redacted | | | | | | |
| Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | | New York | NY | 10022 | USA |
| BINGHAM, DOMINIQUE RENEE | | Address Redacted | | | | | | |
| BINGHAM, JONATHEN P | | Address Redacted | | | | | | |
| BINGHAM, JONATHEN P | | Address Redacted | | | | | | |
| BINGHAMPTON PRESS | | PO BOX 1270 | | | BINGHAMPTON | NY | 13902 | USA |
| BINGHAMTON PRESS & SUN BLLTN | | ERIC RANDOLPH | P O BOX 1270 | | BINGHAMTON | NY | 13902 | USA |
| BINI, DILLIO | | Address Redacted | | | | | | |
| BINION, IRA SR | | PO BOX 32 | | | MOUNT JACKSON | VA | 22842-0032 | USA |
| BINKLEY, CHRIS LEE | | Address Redacted | | | | | | |
| BINKS, MICHAEL | | 2105 ST THOMAS WAY | | | SWANEE | GA | 30024 | USA |
| BINLEY, ADAM G | | Address Redacted | | | | | | |
| BINNION, RODNEY S | | Address Redacted | | | | | | |
| BINNS, CYNTHIA | | 178 RIDGEWOOD TRL NO 1372 | | | WALESKA | GA | 30183-3938 | USA |
| BINNS, TODD | | Address Redacted | | | | | | |
| BIONDO JOHN | | 125 DELAWARE CROSSING | | | SWEDESBORO | NJ | 08085 | USA |
| Bir Singh | | 3308 Pemberton Creek Ct | | | Richmond | VA | 23233 | USA |
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | WELLESLEY | MA | 02481 | USA |
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | WELLESLEY | MA | 02481 | USA |
| BIRCH, ALEX L | | Address Redacted | | | | | | |
| BIRCH, DELANO DEAN | | Address Redacted | | | | | | |
| BIRCHARD, KRISTEN LEE | | Address Redacted | | | | | | |
| BIRCHEM, SAMUEL JOHN | | Address Redacted | | | | | | |
| BIRD, CHRISTINA LOUISE | | Address Redacted | | | | | | |
| BIRD, DEREK LEE | | Address Redacted | | | | | | |
| BIRDSALL, JARROD P | | Address Redacted | | | | | | |
| BIRDSONG, DEBORAH | | 3500 COLONNADE DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRDSONG, TIMOTHY A | | Address Redacted | | | | | | |
| BIRDSONG, TIMOTHY A | | Address Redacted | | | | | | |
| BIRDSONG, TIMOTHY A | | Address Redacted | | | | | | |
| BIRDSONG, TIMOTHY A | | Address Redacted | | | | | | |
| BIRDSONG, TIMOTHY A | | Address Redacted | | | | | | |
| BIRDSONG, TIMOTHY A | | Address Redacted | | | | | | |
| BIRENBACH, JEFF | | 27 GERALDINE PL | | | NEW CITY | NY | 10956 | USA |
| BIRGE, ALICIA CATHERINE | | Address Redacted | | | | | | |
| BIRGE, LEROYLAN MAURICE | | Address Redacted | | | | | | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | LATHAM | NY | 12110 | USA |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | LATHAM | NY | 12110-2435 | USA |
| BIRKBY, BRUCE | | 163 PHEASANT RUN RD | | | AMHERST | NY | 14228 | USA |
| BIRKS, WALTER | | 339 RED OAK LANE | | | BRIDGEPORT | CT | 06606 | USA |
| BIRMINGHAM NEWS | | PO BOX 905523 | | | CHARLOTTE | NC | 28290-5523 | USA |
| BIRNBAUM, RICHARD | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235 | USA |
| BIRNBAUM, RICHARD S | | Address Redacted | | | | | | |
| BIRNBAUM, RICHARD S | | Address Redacted | | | | | | |
| BIRNBAUM, RICHARD S | | Address Redacted | | | | | | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235 | USA |
| BIRRER, DANIELLE | | 4545 41 ST | | | SUNNYSIDE | NY | 11104-3417 | USA |
| BIRT, JANOCHA | | 565 GREENSFERRY AVE | 1404 | | ATLANTA | GA | 30314-0000 | USA |
| BIRT, KARLOS | | 7504 SENATORS RIDGE DR | | | GROVETOWN | GA | 30813 | USA |
| BIRT, TERRICKA MICHELLE | | Address Redacted | | | | | | |
| Bisarya, Pradeep | | 413 Riggsbee Farm Dr | | | Cary | NC | 27519-7378 | USA |
| BISCARDI, KATHY | | 6085 MAJORS LANE NO 12 | | | COLUMBIA | MD | 21045 | USA |
| BISCHOF, GERALD | | 34 CARTER PL | | | CARLISLE | PA | 17013 4427 | USA |
| BISCHOFF, JODI | | 10708 ANNA MARIE DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| BISCONTINI, CARL | | Address Redacted | | | | | | |
| BISCONTINI, RUDY | | RR 1 BOX 9 | | | FALLS | PA | 18615-0000 | USA |
| BISH, DAVID | | 1121 CARVER AVE | | | VIRGINIA BEACH | VA | 23451 | USA |
| Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| BISHOP III, ROBERT E | | Address Redacted | | | | | | |
| BISHOP, BENJAMIN T | | Address Redacted | | | | | | |
| BISHOP, BENJAMIN T | | Address Redacted | | | | | | |
| BISHOP, BENJAMIN T | | Address Redacted | | | | | | |
| BISHOP, BENJAMIN T | | Address Redacted | | | | | | |
| BISHOP, GEOFFREY RUSSELL | | Address Redacted | | | | | | |
| BISHOP, JASON S | | 500 JIMMY ANN DRIVE | 814 | | DAYTONA BEACH | FL | 32114 | USA |
| BISHOP, JASON SCOTT | | Address Redacted | | | | | | |
| BISHOP, JEREMY | | 724 SAVIN AVE | C 5 | | WEST HAVEN | CT | 06516 | USA |
| BISHOP, JESSE WALTON | | Address Redacted | | | | | | |
| BISHOP, JESSICA NICHOLE | | Address Redacted | | | | | | |
| BISHOP, LAWRENCE | | 472 LINKS VIEW DRIVE | | | HAGERSTOWN | MD | 00002-1740 | USA |
| BISHOP, LINDA | | 7464 RTE 219 N | | | ELLICOTTVILLE | NY | 14731 | USA |
| BISHOP, MALISA | | Address Redacted | | | | | | |
| BISHOP, MATTHEW BENNETT | | Address Redacted | | | | | | |
| BISHOP, MICHAEL | | PO BOX 57 | | | SANDSTON | VA | 23150-0057 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP, SETH | | 22 GRAFTON DRIVE | | | BEDFORD | NH | 03110-0000 | USA |
| BISHOP, SHERI MARIE | | Address Redacted | | | | | | |
| BISHOP, TODD | | 91 APPLETON RD | | | AUBURN | MA | 01501-3328 | USA |
| BISIO, PAULETTE D | | 5TH MAINT COMPANY | | | APO | AE | 09227-3103 | USA |
| BISNETT, EDWARD | | 16 SANDLE DR | | | FAIRPORT | NY | 14450 | USA |
| BISSARO, JAKE ANDREW | | Address Redacted | | | | | | |
| BISSON, EDWIN | | 706 WESTERN AVE | | | HENNIKER 03 | | 03242-0000 | USA |
| BISSON, TRAVIS R | | Address Redacted | | | | | | |
| BISSONNETTE, ALEX | | 8 CARDINAL CIRCLE | | | LONDONDERRY | NH | 03053-0000 | USA |
| BISTONATH, RICKY | | Address Redacted | | | | | | |
| BISWAS, MONIQUE POLLY | | Address Redacted | | | | | | |
| BITLER, ANDREW | | 6343 DODGE RD | | | LAFAYETTE | NY | 13084-0000 | USA |
| BITMAN, RONNIE | | 2120 N UMBRIA DR | | | SANFORD | FL | 32771 | USA |
| BITNUN, IVAN | | Address Redacted | | | | | | |
| BITTEN, ROBIN P | | PO BOX 55604 | | | ATLANTA | GA | 30308 | USA |
| BITTENBENDER, DAVID | | Address Redacted | | | | | | |
| BITTENBENDER, DAVID | | Address Redacted | | | | | | |
| BITTERMAN SILADIN, MA | | 13304 TEASDALE CT | | | RICHMOND | VA | 23233-1026 | USA |
| BITTNER, JEREMIAH D | | Address Redacted | | | | | | |
| BITZER, JOHN | | 1307B GREEN ST | | | NORFOLK | VA | 23513-0000 | USA |
| BITZER, SETH R | | Address Redacted | | | | | | |
| BIVENS, MARCELLUS | | 6638 ANTELOPE CT | | | WALDORF | MD | 20603 | USA |
| BIVINS JR, SAMMIE | | 5799 NOVACK ST | | | WINSTON SALEM | NC | 27105 | USA |
| BIXBY, REBECCA LYNN | | Address Redacted | | | | | | |
| BIXBY, ROSWELL E JR | | 278 SORBER MOUNTAIN RD | | | NOXEN | PA | 18636-6408 | USA |
| BIXLER, BRIAN | | Address Redacted | | | | | | |
| BIZPORT LTD | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | USA |
| BIZPORT LTD | | 9 NORTH THIRD ST | | | RICHMOND | VA | 23219 | USA |
| BIZPORT LTD | | 9 NORTH THIRD ST | | | RICHMOND | VA | 23219 | USA |
| BIZPORT LTD | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| BIZPORT LTD | CHRISTIAN & BARTON LLP | JENNIFER M MCLEMORE | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | RICHMOND | VA | 23219-3095 | USA |
| BIZPORT LTD | Craig Bram | 9 NORTH THIRD ST | | | RICHMOND | VA | 23219 | USA |
| BIZZELL, JACK H | | 3409 INDIAN PATH | | | WILLIAMSBURG | VA | 23188-2404 | USA |
| BJERREGAARD, SEAN C | | Address Redacted | | | | | | |
| BJERREGAARD, SEAN C | | Address Redacted | | | | | | |
| BJERREGAARD, SEAN C | | Address Redacted | | | | | | |
| BJERREGAARD, SHANNON R | | Address Redacted | | | | | | |
| BJERREGAARD, SHANNON R | | Address Redacted | | | | | | |
| BJORCK, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| BJORK, JASON ALLEN | | J ALLEN BJORK CONSULTING INC | 11149 CARRINGTON GREEN DR | | GLEN ALLEN | VA | 23060 | USA |
| BJORK, JASON ALLEN | | 11149 CARRINGTON GREEN DR | | | GLENN ALLEN | VA | 23060 | USA |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | USA |
| BL NTV I LLC | | M&T BANK ACCT 98495416685 | PO BOX 8000 DPT 113 | | BUFFALO | NY | 14267 | USA |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST STE 100 | | SYRACUSE | NY | 13202 | USA |
| BL NTV I LLC | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN BETH ARNOLD | | SYRACUSE | NY | 13202 | USA |
| BL NTV I LLC | Hancock & Estabrook LLP | Counsel for BL NTV LLC | 100 Madison St | | Syracuse | NY | 13202 | USA |
| BL NTV I LLC | R John Clark Esq | Hancock & Estabrook LLP | 1500 AXA Tower I | 100 Madison St | Syracuse | NY | 13202 | USA |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN  BETH ARNOLD | SYRACUSE | NY | 13202 | USA |
| BL NTV I, LLC | Attn Beth Arnold | c o Brookline Development Company LLC | 221 Walton St Ste 100 | | Syracuse | NY | 13202 | USA |
| BLACK & DECKER U S INC | | PO BOX 15055 | | | NEWARK | NJ | 07192 | USA |
| Black & Decker US Inc | | 701 E Joppa Rd | MY005 | | Towson | MD | 21286 | USA |
| BLACK AND DECKER | | PO BOX 198947 | | | ATLANTA | GA | 30384-8947 | USA |
| BLACK HUBERT | | 5401 UPSHUR ST | | | BLADENSBURG | MD | 20710 | USA |
| BLACK, BRANDON JAMAR | | Address Redacted | | | | | | |
| BLACK, CALVIN DESHAWN | | Address Redacted | | | | | | |
| BLACK, CHRIS | | Address Redacted | | | | | | |
| BLACK, CHRISTOPHER HAROLD | | Address Redacted | | | | | | |
| BLACK, CORY SHAWN | | Address Redacted | | | | | | |
| BLACK, DANIEL RICHARD | | Address Redacted | | | | | | |
| BLACK, DANIEL STEPHEN | | Address Redacted | | | | | | |
| BLACK, DANIELLE | | Address Redacted | | | | | | |
| Black, Henry Clay And Moira Black | | 3412 McKinley St NW | | | Washington | DC | 20015-2512 | USA |
| BLACK, HUBERT | | 5401 UPSHUR ST | | | BLADENSBURG | MD | 20710 | USA |
| BLACK, JAMES E | | Address Redacted | | | | | | |
| BLACK, JAMES E | | Address Redacted | | | | | | |
| BLACK, JAMES E | | Address Redacted | | | | | | |
| BLACK, JEFF | | 6500 CAREFREELN | APT A14 | | ROANOKE | VA | 24019-4129 | USA |
| BLACK, JEFFREY | | 8303 COLEBROOK RD | | | RICHMOND | VA | 23227 | USA |
| BLACK, KARL | | 409 BECKYS DR | | | BONNEAU | SC | 29461 | USA |
| BLACK, KATELYN | | Address Redacted | | | | | | |
| BLACK, KELLY | | 2000 DAVID AVE APT 21 | | | MONTEREY | CA | 00009-3940 | USA |
| BLACK, KYLE | | Address Redacted | | | | | | |
| BLACK, MARLON V | | Address Redacted | | | | | | |
| BLACK, MARLON V | | Address Redacted | | | | | | |
| BLACK, MARLON V | | Address Redacted | | | | | | |
| BLACK, MATTHEW | | Address Redacted | | | | | | |
| BLACK, MELISSA J | | 2608 HOPE DR APT 3 | | | ERIE | PA | 16510-3924 | USA |
| BLACK, RASHEED | | Address Redacted | | | | | | |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | | SHOHOLA | PA | 18458 | USA |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | | SHOHOLA | PA | 18458 | USA |
| BLACK, ROBERT | | 13331 WATERSIDE CIR | | | GERMANTOWN | MD | 20874 | USA |
| BLACK, ROBERT | | 585 OLD MAGNOLIA TRL | | | CANTON | GA | 30115-7979 | USA |
| BLACK, STEVE | | 1449 EAST 101ST ST 1 | | | BROOKLYN | NY | 11236-0000 | USA |
| BLACK, STEVEN | | 869 LOGAN AVE APT 4 | | | SALT LAKE CITY | UT | 84105-2248 | USA |
| BLACKBURN, ADAM | | Address Redacted | | | | | | |
| BLACKBURN, BRYAN K | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKBURN, CHRIS | | 1000 MONOCO COURT | | | INDIAN TRAIL | NC | 28079 | USA |
| BLACKBURN, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| BLACKBURN, ROBERT | | Address Redacted | | | | | | |
| BLACKBURN, ROBERT | | 4209 HYDE PARK DR R | | | CHESTER | VA | 23831 | USA |
| BLACKBURN, SEAN | | 8655 DERRY DR | | | JACKSONVILLE | FL | 32244-0000 | USA |
| Blackburn, Terrie L | | 929 Bremer Rd | | | Dover | PA | 17315 | USA |
| BLACKETT, DAVID ANTHONY | | Address Redacted | | | | | | |
| BLACKETT, KIMBERLEY KIRNETTE | | Address Redacted | | | | | | |
| BLACKMAN, BASIL | | 5230 BRASSWOOD TRACE | | | STONE MOUNTAIN | GA | 30088-0000 | USA |
| BLACKMAN, DONTE J | | Address Redacted | | | | | | |
| BLACKMAN, PRECIOUS | | 5506 AMBER VISTA  COURT | | | COLUMBUS | GA | 31907 | USA |
| BLACKMAN, RAY B | | Address Redacted | | | | | | |
| BLACKMAN, WILLIAM H JR | | 151 DOVETAIL XING | | | SAVANNAH | GA | 31419-8995 | USA |
| BLACKMON, EDWARD L | | CMR 431 BOX 1783 | | | APO | AE | 09175-1783 | USA |
| BLACKMON, ROBERT | | 601 N CHESTNUT ST APT 401 | | | WINSTON SALEM | NC | 27101-3069 | USA |
| BLACKSHIRE, DUJUAN ELLIOTT | | Address Redacted | | | | | | |
| BLACKSTOCK, LAUREN | | 4241 MOUNT ZION RD | | | CARROLLTON | GA | 30117 | USA |
| BLACKSTONE, JACK | | 3345 SW 181ST TERR | | | MIRAMAR | FL | 33029-0000 | USA |
| BLACKWELL MAUREEN C | | 9904 REEDVILLE AVE | | | GLEN ALLEN | VA | 23060 | USA |
| BLACKWELL, ADAM LANE | | Address Redacted | | | | | | |
| BLACKWELL, CHRISTOPHER KEVIN | | Address Redacted | | | | | | |
| BLACKWELL, DAVID VANCE | | Address Redacted | | | | | | |
| BLACKWELL, JC PA | | 3527 ROLLING RD S1 | | | BALTIMORE | MD | 21244 | USA |
| BLACKWELL, JESSICA | | Address Redacted | | | | | | |
| BLACKWELL, JESSICA | | Address Redacted | | | | | | |
| BLACKWELL, JESSICA | | 13724 VILLAGE VIEW DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |
| BLACKWELL, LUCIA MARIE | | Address Redacted | | | | | | |
| BLACKWELL, MATT B | | Address Redacted | | | | | | |
| BLACKWELL, MATT B | | Address Redacted | | | | | | |
| BLACKWELL, MATT B | | Address Redacted | | | | | | |
| BLACKWELL, MIKE | | 2110 1ST AVE | | | NEW YORK | NY | 10029-3318 | USA |
| BLACKWELL, RYAN H | | Address Redacted | | | | | | |
| BLACKWELL, RYAN H | | Address Redacted | | | | | | |
| BLACKWELL, TIMOTHY TYRONE | | Address Redacted | | | | | | |
| BLACKWOOD, JOHN MICHAEL | | Address Redacted | | | | | | |
| BLACKWOOD, TERRELL BARRINGTON | | Address Redacted | | | | | | |
| BLADEN, LAURENCE V | | 4418 WINTHROP DR | | | HARRISBURG | PA | 17112-1583 | USA |
| BLADON, ERIC | | Address Redacted | | | | | | |
| BLADOW, MARY ELLEN | | Address Redacted | | | | | | |
| BLAGMON, VERNON | | 1264 ROSSITER AVE 3A | | | BALTIMORE | MD | 21239-0000 | USA |
| BLAINE, HAROLD | | 20 POPLAR RD | | | BLOOMSBURY | NJ | 08804-3521 | USA |
| BLAIR SR JAMES C | | 1921 WHITE LAKE DRIVE | | | FREDERICKBURG | VA | 22407 | USA |
| BLAIR, ASHLEY | | 11 ROLLIN LANE | | | BRENTWOOD | NY | 11717 | USA |
| BLAIR, CHASSEY ALEXANDRA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAIR, JUSTIN LEE | | Address Redacted | | | | | | |
| BLAIR, MARK J | | 4659 FT MC HENRY PKWY | | | GLEN ALLEN | VA | 23059 | USA |
| BLAIR, NICHOLAS | | 1370 NEW YORK AVE | | | BROOKLYN | NY | 11203-6348 | USA |
| BLAIR, NINA | | Address Redacted | | | | | | |
| BLAIR, PATRICIA L | | PO BOX 391412 | | | DELTONA | FL | 32739-1412 | USA |
| Blais, Paul | | 195 Kearsarge St | | | Manchester | NH | 03102-0000 | USA |
| Blais, Paul & Linda JTTEN | Paul and Linda Blais | 195 Kearsarge St | | | Manchester | NH | 03102 | USA |
| BLAIS, PETER ANDRE | | Address Redacted | | | | | | |
| BLAISDEL, TRINA | | 19 HAMPSHIRE RD | NO  307 | | METHUEN | MA | 01844 | USA |
| BLAISDELL, PETER | | 811 MAURY AVE | | | NORFOLK | VA | 23517-0000 | USA |
| BLAKE, AMBER NICHELLE | | Address Redacted | | | | | | |
| BLAKE, DEANNA | | 2032 ORANGE GROVE RD | | | JACKSONVILLE | FL | 32259 | USA |
| BLAKE, DURRELL WILLIAM | | Address Redacted | | | | | | |
| BLAKE, JERICHO ETHAN | | Address Redacted | | | | | | |
| BLAKE, JOHN RUSSELL | | Address Redacted | | | | | | |
| BLAKE, MAX | | ROUTE 2 225 BLENNERHASSETT HEI | | | WASHINGTON | WV | 26181 | USA |
| BLAKE, PAMELA | | 9 SHORE DRIVE | | | SETAUKET | NY | 11733 | USA |
| BLAKE, SHERYL G | | Address Redacted | | | | | | |
| BLAKE, STEPHEN | | 17 PEACH TREE LN | | | LYNN | MA | 01904-0000 | USA |
| BLAKE, THOMAS | | 10635 PATCHWORK RD | | | JACKSONVILLE | FL | 32219 | USA |
| BLAKE, TIFFANY MAE | | Address Redacted | | | | | | |
| BLAKELY, DARIAN JAVON | | Address Redacted | | | | | | |
| Blakely, Lillian | | 158 McNeary Ferny Rd | | | Leesville | SC | 29070 | USA |
| BLAKELY, LILLIAN M | | 158 MCNEARY FERRY RD | | | LEESVILLE | SC | 29070 | USA |
| BLAKELY, LILLIAN MYRTLE | | Address Redacted | | | | | | |
| BLAKENEY, DAVID | | 3513 CARRRINGTON ST | | | GREENSBORO | NC | 27407 | USA |
| BLAKESLEE, ALTON J | | Address Redacted | | | | | | |
| BLAKESLEE, ALTON J | | Address Redacted | | | | | | |
| BLAKLEY, JONES | | 2301 LEAH DR | | | COLUMBUS | GA | 31909-2622 | USA |
| BLALOCK, SHELIA | | 2179 SERENITY DR | | | ACWORTH | GA | 30101 | USA |
| BLANCA, ANAYA | | RANCHO EL CAPULIN 3010 | | | JUAREZ CH | | 32618-0000 | USA |
| BLANCA, ESTELA | | 8224 ELSWICK LN A | | | RICHMOND | VA | 23294-0000 | USA |
| BLANCA, MARTINEZ | | 14626 WEXHALL TERR | | | BURTONSVILLE | MD | 26866-0000 | USA |
| BLANCHARD GEORGE S | | 1639 NW 19 CR | | | GAINESVILLE | FL | 32605 | USA |
| BLANCHARD, CHRISTOPHER L | | Address Redacted | | | | | | |
| BLANCHARD, CHRISTOPHER L | | Address Redacted | | | | | | |
| BLANCHARD, DAMIEN | | 12 N ATHERTON AVE | | | KINGSTON | PA | 18704 | USA |
| BLANCHARD, FRANCOIS | | 2523 OPA LOKA BLVD 125 | | | MIAMI | FL | 33054 | USA |
| BLANCHARD, FRANCOIS J | | 8446 NW 201 TER | | | MIAMI | FL | 33015 | USA |
| BLANCHARD, JOHN R | | 209 DURHAM DR | | | OTTSVILLE | PA | 18942-9765 | USA |
| BLANCHARD, KEN R | | 2921 CROSSTIE LN | | | CHESAPEAKE | VA | 23323-1738 | USA |
| BLANCHARD, KEVIN M | | Address Redacted | | | | | | |
| BLANCHARD, KRISSAN MARIE | | Address Redacted | | | | | | |
| BLANCHARD, SHANDA | | 2203 OAKLANDING LANE | | | ORLANDO | FL | 32837-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCHETTE, DAVID | | 264 EXETER RD | | | NEWPORT NEWS | VA | 23602 | USA |
| Blanchette, Marsha L | | 750 Six Flags Rd L553 | | | Austell | GGA | 30168 | USA |
| BLANCHETTE, MARSHA L | | Address Redacted | | | | | | |
| BLANCHETTE, MATT | | Address Redacted | | | | | | |
| BLANCO, ANTONIO SALVATORE | | Address Redacted | | | | | | |
| BLANCO, DIANA B | | Address Redacted | | | | | | |
| BLANCO, FRANCHESCCA | | Address Redacted | | | | | | |
| BLANCO, OSCAR | | 1012 PARKSIDE POINTE BLVD | | | APOPKA | FL | 32712-3344 | USA |
| BLANCO, VICTOR | | 7801 NW 37TH ST | | | MIAMI | FL | 33166-0000 | USA |
| BLANCO, VILMA | | 11817 BLANDFIELD ST | | | RICHMOND | VA | 23233 | USA |
| BLAND, ANTHONY | | 12602 | | | ROCHESTER | NY | 14612 | USA |
| BLAND, EBONY K | | Address Redacted | | | | | | |
| BLAND, MARJORIE | | 6028 IRON WORKS CT | | | MECHANICSVILLE | VA | 23111 | USA |
| BLANDA, SEAVER | | RR 4 BOX 82D | | | DUFFIELD | VA | 24244-0000 | USA |
| BLANDFORD, CHRISTIAN DAVID | | Address Redacted | | | | | | |
| BLANDINO, BRIAN JOSEPH | | Address Redacted | | | | | | |
| BLANDON, ERIKA | | Address Redacted | | | | | | |
| BLANDON, HERALD | | Address Redacted | | | | | | |
| BLANDON, JOSE ADRIAN | | Address Redacted | | | | | | |
| BLANEY, CURTIS | | 3004 MATTOX DR | | | CHESAPEAKE | VA | 23325 | USA |
| BLANEY, LISA | | 3626 SYLVAN DR | | | GWYNN OAK | MD | 21207-6320 | USA |
| Blank Aschkenasy Properties LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA |
| BLANK ASCHKENASY PROPERTIES, LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA |
| BLANK ASCHKENASY PROPERTIES, LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA |
| Blank Rome LLP | Attn Joseph Finkelstein | One Logan Square | 130 North 18th St | | Philadelphia | PA | 19103-6998 | USA |
| BLANK, BRUCE | | 234 LAKE SHORE DRIVEAPT 3 | | | PLEASANT VALLEY | NY | 12569 | USA |
| BLANK, BRUCE D | | 657 RTE 82 | | | HOPEWELL JCT | NY | 12533 | USA |
| BLANK, CHRISTIN | | 11 STEVEN CT | | | NORTH BRANFORD | CT | 06471-0000 | USA |
| BLANK, PHILIP AVI | | Address Redacted | | | | | | |
| BLANKENBAKER, CHRIS DAVID | | Address Redacted | | | | | | |
| BLANKENSHIP, CLIFFORD ALLEN | | Address Redacted | | | | | | |
| BLANKENSHIP, CLIFFORD ALLEN | | Address Redacted | | | | | | |
| BLANKENSHIP, JEREMY | | 3251 HOLLANDS CREEK RD | | | BARBOURSVILLE | WV | 25504-0000 | USA |
| BLANKS, ADAM JORDAN | | Address Redacted | | | | | | |
| BLANSET DAVID | | 2707 TERRY DRIVE | | | RICHMOND | VA | 23228 | USA |
| BLANTON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| BLANTON, ELLISON | | Address Redacted | | | | | | |
| BLANTON, ELLISON | | Address Redacted | | | | | | |
| BLANTON, ELLISON | | Address Redacted | | | | | | |
| BLANTON, JAMES | | 5611 110TH ST | | | JACKSONVILLE | FL | 32244 | USA |
| BLANTON, JANICE | | 1023 OLIVE DR | | | HAMPTON | GA | 30228-3397 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANTON, JONATHAN | | Address Redacted | | | | | | |
| BLASCO, RONALD LEE | | Address Redacted | | | | | | |
| BLASEK, BRIAN G | | Address Redacted | | | | | | |
| BLASI, RALPH M | | 777 S FEDERAL HWY APT H107 | | | POMPANO BEACH | FL | 33062-5921 | USA |
| BLASKO, JESSICA M | | Address Redacted | | | | | | |
| BLASKO, JESSICA M | | Address Redacted | | | | | | |
| BLASKOW, JILL | | 5893 RIVERSIDE WALK DR | | | SUGAR HILL | GA | 30518 | USA |
| BLASZAK, WILLIAM | | 1503 LEEWAL COURT | | | RICHMOND | VA | 23233 | USA |
| BLATCHFORD, TONY J | | Address Redacted | | | | | | |
| BLATT, TIMOTHY GARRET | | Address Redacted | | | | | | |
| BLATTNER, DAVID KARL | | Address Redacted | | | | | | |
| BLAUM, DARLENE M | | Address Redacted | | | | | | |
| BLAUNT, DEBRA | | 440 SAWTIMBER LANE | | | COLUMBIA | SC | 29209 | USA |
| BLAUVELT, THERESA A | | Address Redacted | | | | | | |
| BLAUVELT, THERESA A | | 52 RHOBELLA DRIVE APT A | | | POUGHKEEPSIE | NY | 12603 | USA |
| BLAUVELT, THERESA A | | 52A RHOBELLA DR | | | POUGHKEEPSIE | NY | 12603 | USA |
| BLAWAS, JASON W | | 525 TURNEY ST | | | GREENSBURG | PA | 15601-4450 | USA |
| BLAYLOCK, LANE | | Address Redacted | | | | | | |
| BLAYLOCK, LANE | | Address Redacted | | | | | | |
| BLAYLOCK, LANE | | Address Redacted | | | | | | |
| BLAZEK, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| Bldg 2007 Retail LLC & Netarc LLC as Tenants in Common | Attn Scott Zecher | c o Bldg Management Co | Dorian Goldman Katja Goldman Lloyd Goldman | 417 Fifth Ave 4th Fl | New York | NY | 10016 | USA |
| Bldg 2007 Retail LLC and Netarc LLC | Terry Marcus | Bldg Management Co | 417 5th Ave Fl 4 | | New York | NY | 10016-2204 | USA |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE | C/O BLDG MGMT CO INC SCOTT ZECHER | | NEW YORK | NY | 10016 | USA |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | USA |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | USA |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | USA |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE  4TH FLOOR | NEW YORK | NY | 10016 | USA |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO  INC ATTN SCOTT ZECHER | 417 FIFTH AVE  4TH FLOOR | NEW YORK | NY | 10016 | USA |
| BLEACH, PATRICIA | | 336 PARKER AVE S | | | MERIDEN | CT | 06450 | USA |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | WHITE PLAINS | NY | 106025056 | USA |
| BLEASE, MICHAEL E | | 9370 RESORT CIR | | | GAINESVILLE | GA | 30506-6214 | USA |
| BLEDSOE, DAVID | | 860 DOCK BRIDGE WAY | | | ALPHARETTA | GA | 30004 | USA |
| BLEDSOE, JAMES | | 2260 DUPONT DR | | | PENSACOLA | FL | 32503-4212 | USA |
| Bledsoe, Robert G & June V | | 26123 Lafayette Dr | | | Rhoadesville | VA | 22542 | USA |
| BLEEDING EDGE PUBLISHING | | 47 BRUNSWICK PL | JORDAN HOUSE 3RD FL | | LONDON | | N1 6EB | United Kingdom |
| BLESSING, TRAVIS F | | Address Redacted | | | | | | |
| BLEVINS, CHERYL | | Address Redacted | | | | | | |
| BLEVINS, CHERYL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLEVINS, DEBRA | | 3421 LOWRY RD | | | COLUMBIA | VA | 23038-2111 | USA |
| BLEVINS, DOROTHY | | Address Redacted | | | | | | |
| BLEVINS, DOUGLAS JOSEPH | | Address Redacted | | | | | | |
| BLEVINS, KAYLA | | 147 SOUTHERN SHORES RD | | | JACKSON | GA | 30233-3364 | USA |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | SACRAMENTO | CA | 00009-5823 | USA |
| BLEY, DANIEL XAVIER | | Address Redacted | | | | | | |
| BLEYER, JACQUELINE | | Address Redacted | | | | | | |
| BLICHARZ, DANIEL WILLIAM | | Address Redacted | | | | | | |
| BLIESATH, JADIN M | | Address Redacted | | | | | | |
| BLIGEN, ISHMAIL D | | 9623 17TH BAY ST | | | NORFOLK | VA | 23518 | USA |
| BLINDERMAN, ADAM | | 9330 NE 12TH AVE | | | MIAMI | FL | 33138-0000 | USA |
| BLISS, SUSAN MICHELE | | Address Redacted | | | | | | |
| BLISS, SUSAN MICHELE | | Address Redacted | | | | | | |
| BLITCH, JOHNATHAN J | | Address Redacted | | | | | | |
| BLIZZARD, GEORGE H | | 3309 CHESTNUT AVE | | | NEWPORT NEWS | VA | 23607-3632 | USA |
| BLLERGEE, BARBARA | | 7156 CAROWIND DR | | | LINDEN | NC | 28356 | USA |
| BLOCK FINANCIAL CORPORATION | | 213 BROWN BACKS CHURCH ROAD | | | SPRING CITY | PA | 19475 | USA |
| BLOCK, SUZANNE M | | PO BOX 667873 | | | POMPANO BEACH | FL | 33066-7873 | USA |
| BLOCKER, ASHER Z | | 4166 LONG AVE EXT | | | CONWAY | SC | 29526-6437 | USA |
| BLOCKER, JAMES ORLANDO | | Address Redacted | | | | | | |
| BLOCKER, JOE | | 307 SOUTHRIDGE DR | | | BRUNSWICK | GA | 31525 | USA |
| BLODGETT, CURTIS | | 566 POTTER RD | | | FRAMINGHAM | MA | 01701 | USA |
| BLOMSTER, RICHARD | | 118 CARTER PL | | | WINCHESTER | VA | 22602 | USA |
| BLOMSTER, RICHARD E | | Address Redacted | | | | | | |
| BLON, WILLIAM | | 2909 LINCOLN AVE | | | RICHMOND | VA | 23228 | USA |
| BLOODWORTH, CHARLES | | 202 GENERAL TWIGGS DR | | | MACON | GA | 31217 | USA |
| BLOOM, CANDICE NICOLE | | Address Redacted | | | | | | |
| BLOOM, ERIK | | 1003 GLENLEAF DR | | | NORCROSS | GA | 30092 | USA |
| BLOOM, JONATHAN | | 425 E 78TH ST | | | MANHATTAN | NY | 10021-1619 | USA |
| BLOOM, LEON | | 11924 RIMSWELL MEWS | | | MIDLOTHIAN | VA | 23112 | USA |
| BLOOMBERG, BRETT | | 12 VILLAGE EAST COURT | | | ASHEVILLE | NC | 28805-0000 | USA |
| BLOOR, DANIEL | | 12117 GREENWICK COURT | | | GLENN ALLEN | VA | 23059 | USA |
| BLOSE, CAROL D | | Address Redacted | | | | | | |
| BLOSE, MICHAEL | | 18 RANWORTH CT | | | GERMANTOWN | MD | 20874 | USA |
| BLOSS, BRADLEY S | | 40A EVERGREEN ST | | | NAZARETH | PA | 18064-2810 | USA |
| BLOSS, CHERYL A | | Address Redacted | | | | | | |
| BLOSS, CHERYL A | | 11636 E BRIAR PATCH DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| BLOSS, CHRISTIAN F | | Address Redacted | | | | | | |
| BLOSS, CHRISTIAN F | | Address Redacted | | | | | | |
| BLOSS, CHRISTIAN F | | Address Redacted | | | | | | |
| BLOUNT, AMBER T | | Address Redacted | | | | | | |
| BLOUNT, ASHLEY MONIQUE | | Address Redacted | | | | | | |
| BLOUNT, ERIKA N | | Address Redacted | | | | | | |
| BLOUNT, MILTON | | 4600 STAGHORN DRIVE | | | VIRGINIA BEACH | VA | 23456 | USA |
| BLOUNT, ROYNOLD | | 5207 GRETNA COURT | | | RICHMOND | VA | 23223 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOUNT, SHANDELLA | | Address Redacted | | | | | | |
| BLOW, BRITTANY ALESHA | | Address Redacted | | | | | | |
| BLOW, STACY DARNELL | | Address Redacted | | | | | | |
| BLOWERS, PERRY | | 105 HAYES STRREET | | | TOWANDA | PA | 18848 | USA |
| BLOXOM, FRANK | | PO BOX 9783 | | | JACKSONVILLE | FL | 32208-0000 | USA |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 4080 | | | BOSTON | MA | 022114080 | USA |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 842500 | | | BOSTON | MA | 02284-2500 | USA |
| BLUE RAVEN TECHNOLOGY INC | Carla Treskon | Controller | Blue Raven Technology Inc | 110 Fordham Rd | Wilmington | MA | 01887 | USA |
| Blue Raven Technology Inc | George W Tetler III and Mark W Powers | Bowditch & Dewey LLP | 311 Main St | PO Box 15156 | Worcester | MA | 01615-0156 | USA |
| BLUE, CHRISTOPHER JORDAN | | Address Redacted | | | | | | |
| BLUE, DANIEL ROY | | Address Redacted | | | | | | |
| BLUE, DERRICK | | 2819 A COTTAGE PLACE | | | GREENSBORO | NC | 00002-7455 | USA |
| BLUE, GREGORY | | P O BOX 697 | | | PARKTON | NC | 28371 | USA |
| BLUE, MARK | | 320 INTERCHANGE DR | | | FAYETTEVILLE | NC | 28311 | USA |
| BLUE, MARK | | 320 INTERCHANGE DR | | | FAYETTEVILLE | NC | 28311 | USA |
| BLUE, MONTE FRANZE | | | | | | | | |
| BLUECAT NETWORKS INC | | 4101 YONGE ST | SUITE 502 | | TORONTO | ON | M2P 2C9 | Canada |
| BLUEPRINT DIGITAL LIMITED | | UNIT 1 73 MAYGROVE ROAD | | | WEST HAMPSTEAD | | NW6 2EG | United Kingdom |
| BLUHM, MARGO L | | PO BOX 312 | 1400 BALTIMORE PIKE | | TOUGHKENAMON | PA | 19374-0312 | USA |
| BLUM, JOSEPH C | | Address Redacted | | | | | | |
| BLUM, ROBERT | | 25 MATTTHEW DR | | | SINKING SPRING | PA | 19608 | USA |
| BLUM, TODD | | 802 PINE VALLEY CT | | | JACKSONVILLE | NC | 28546 | USA |
| BLUME, MATTHEW | | 1319 PINE GROVE AVE | | | ROSEDALE | MD | 21237-0000 | USA |
| BLUMENREICH, ANDREW | | Address Redacted | | | | | | |
| BLUNT, JAMES | | 1905 REGULUS AVE | | | VIRGINIA BEACH | VA | 23461 | USA |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | GARDENA | CA | 00009-0249 | USA |
| BLY, JANICE | | 2106 COOL BROOK DRIVE | | | RICHMOND | VA | 23229 | USA |
| BLY, KIMBERLY R | | Address Redacted | | | | | | |
| BLY, KYLE D | | Address Redacted | | | | | | |
| BLYE, CLIFFORD T | | Address Redacted | | | | | | |
| BLYSETH, CHRISTOPHER | | 12106 POINT PLACID DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| BLYTH, WILLIAM A | | 2833 MEADOW DR | | | CHESAPEAKE | VA | 23321-4109 | USA |
| BNSF LOGISTICS LLC | C O SEATON & HUSK LP | 2240 GALLOWS RD | | | VIENNA | VA | 22182 | USA |
| BNSF LOGISTICS LLC | Seatone Husk LP | John T Husk | 2240 Gallows Rd | | Vienna | VA | 22182 | USA |
| BNY Mellon Wealth Management | Attn Benton H Elliott Jr | 100 State St Ste 200 | | | Erie | PA | 16507 | USA |
| BOACHIE ANSA, KWASI | | 225 PARKHILL AVE | | | STATEN ISLAND | NY | 10304-0000 | USA |
| BOAKYE, ISAAC | | Address Redacted | | | | | | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | GREENVILLE | SC | 29615 | USA |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | GREENVILLE | SC | 29615-4023 | USA |
| BOARD III, KENNETH W | | Address Redacted | | | | | | |
| BOARDMAN, JIM | | 1907 W LABURNUM AVE | | | RICHMOND | VA | 23227-4314 | USA |
| BOARMAN, KRYSTAL NICOLE | | Address Redacted | | | | | | |
| Boarts Sr, Kenneth M | | 260 Glade Run Rd | | | Kittanning | PA | 16201 | USA |
| Boarts Sr, Kenneth M  Beverly V Boarts | | 260 Glade Run Rd | | | Kittanning | PA | 16201 | USA |
| Boarts, Beverly V | | 260 Glade Run Rd | | | Kittanning | PA | 16201 | USA |
| BOATENG, KWAME | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOATRIGHT, ETHAN JAMES | | Address Redacted | | | | | | |
| BOATRIGHT, LEONTYNE N | | 1009 CLAY ST | | | PORTSMOUTH | VA | 23701 | USA |
| BOATRIGHT, LEONTYNE NATISHA | | Address Redacted | | | | | | |
| BOATRIGHT, MICHAEL | | 95640 SPRINGHILL RD | | | FERNANDINA | FL | 32034-9419 | USA |
| BOATRIGHT, PATRICIA NICOLE | | Address Redacted | | | | | | |
| BOATSWAIN, JERMAINE D | | Address Redacted | | | | | | |
| BOATWRIGHT, JEROME RASHAD | | Address Redacted | | | | | | |
| BOATWRIGHT, MARCUS | | 5212 CRISP AVE | | | RAITOWN | MO | 00006-9133 | USA |
| BOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | USA |
| BOB A SCHMERLING | SCHMERLING BOB A | 375 PALM SPRINGS DR APT 1710 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | USA |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E  Main St | | Richmond | VA | 23219 | USA |
| BOB MCDONNELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF VIRGINIA | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |
| BOB, DONOHUE | | 3728 SOUTH ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118-7202 | USA |
| BOB, SPENCER | | 6008 LANAI LN | | | TEGA COY | SC | 29708-0000 | USA |
| BOBAY, MELANIE SUZANNE | | Address Redacted | | | | | | |
| BOBBERT, THORNTON | | RR1 BOX 11 | | | EFFORT | PA | 18330-9710 | USA |
| BOBBITT, ANTHONY ORLANDO | | Address Redacted | | | | | | |
| BOBBY A PODSTEPNY | PODSTEPNY BOBBY A | 2405 STUART AVE | | | RICHMOND | VA | 23220-3413 | USA |
| Bobby Eugene Cooper | | PO Box 616538 | | | Orlando | FL | 32861-6538 | USA |
| BOBBY MONTAGUE | MONTAGUE BOBBY | 5242 GREEN SPRING CT | | | DOUGLASVILLE | GA | 30135-5093 | USA |
| BOBENICH, JONATHAN LEARY | | Address Redacted | | | | | | |
| BOBITKA, BRIAN | | 5209 TWELVE OAKS DR | | | HURLOCK | MD | 21643 | USA |
| BOCANEGRA, ANDREW | | Address Redacted | | | | | | |
| BOCCADORO, JOHN | | Address Redacted | | | | | | |
| BOCCHINI, MICHAEL | | 311 CHARTER RD | | | ROCKY HILL | CT | 06067-1208 | USA |
| BOCCIA, JOE | | 73 SHEPPARD LN | | | SMITHTOWN | NY | 11787-0000 | USA |
| BOCZER, WILLIAM | | 9 FIRESIDE COURT | | | NORWALK | CT | 06850 | USA |
| BODAH, NICOLE MARIE | | Address Redacted | | | | | | |
| BODAWNS, SALLY | | 136 PINE FOREST DR | | | OCEAN PINES | MD | 21811 | USA |
| BODAY, DEREK ANTHONY | | Address Redacted | | | | | | |
| BODDEN, ROBERTO | | Address Redacted | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | Address Redacted | | | | | | |
| BODEI, CHRIS B | | Address Redacted | | | | | | |
| BODENHAMER, CHRIS JUNIOR | | Address Redacted | | | | | | |
| BODINE, WANDA KUHFAHL | | Address Redacted | | | | | | |
| BODMER, ERIC TYLER | | Address Redacted | | | | | | |
| BODNER, CHARLES ANDREW | | Address Redacted | | | | | | |
| BODNOVICH, ADAM ALEXANDER | | Address Redacted | | | | | | |
| BODRE, EUGENIO | | 40 TIEMANN PLACE 2B | | | NEW YORK CITY | NY | 00001-0027 | USA |
| BODSFORD, ERICA LEIGH | | Address Redacted | | | | | | |
| BODVAR, CARL O | | Address Redacted | | | | | | |
| BODZIAK, RANDY WILLIAM | | Address Redacted | | | | | | |
| BOE, JACOB CRAWFORD | | Address Redacted | | | | | | |
| BOEHM, JESSA MARIE | | Address Redacted | | | | | | |
| BOEHM, PHILLIP L | | 162 OLD CAMP RD | | | SALISBURY | NC | 28147 | USA |
| BOEHM, PHILLIP LORRIE | | Address Redacted | | | | | | |
| BOFFA, ANTONIO | | 1674 STERLING SILVER BLVD | | | DELTONA | FL | 32725-4301 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOFFA, ROSE | | 1215 ALCOTT ST | | | PHILADELPHIA | PA | 19149-0000 | USA |
| BOFFELI, DAWN | | 5338 PINNACLE PEAK LN | | | NORCROSS | GA | 30071-4914 | USA |
| BOGAN, JOSEPH P | | Address Redacted | | | | | | |
| BOGAN, KEITH A | | Address Redacted | | | | | | |
| BOGART, PATRICK | | 8209 STONE TRAIL DR | | | BETHESDA | MD | 20817-4555 | USA |
| BOGART, THEODORE FRANCIS | | Address Redacted | | | | | | |
| BOGATAY, JAMES CARL | | Address Redacted | | | | | | |
| BOGDAN JOSEPH H | | 5808 LONG ST | | | RICHMOND | VA | 23231 | USA |
| BOGER, LANITA | | Address Redacted | | | | | | |
| BOGER, MICHAEL THOMAS | | Address Redacted | | | | | | |
| BOGER, MICHAEL THOMAS | | Address Redacted | | | | | | |
| BOGER, SCOTT | | 440 LAKE ST | | | EPHRATA | PA | 17522 | USA |
| BOGGS, COLTON DELANO | | Address Redacted | | | | | | |
| BOGGS, JORDAN T | | Address Redacted | | | | | | |
| BOGGS, TRAVIS H | | Address Redacted | | | | | | |
| BOGGUS, VANETTA R | | Address Redacted | | | | | | |
| BOGLE, EMPRESS | | Address Redacted | | | | | | |
| BOGLE, MATTHEW | | Address Redacted | | | | | | |
| BOGOVICH, JASON M | | 101 N QUAKER LN | | | ALEXANDRIA | VA | 22304-1818 | USA |
| BOGUES, DONOVAN | | 263 ROGUETT  AVE | | | FLORAL PARK | NY | 11001 | USA |
| BOGUSH, SARA | | 40 POMONA BLVD | | | CLIFFWOOD BEACH | NJ | 07735 | USA |
| BOGUSKI, JULIE | | 1805M 17TH AVE APT A | | | VERO BEACH | FL | 32960 | USA |
| BOHANNON, REBECCA GLADNEY | | Address Redacted | | | | | | |
| BOHL, SEAN | | Address Redacted | | | | | | |
| BOHLE SHIRLEY | | 5812 HOBBLE BUSH COURT | | | FREDERICK | MD | 21703 | USA |
| BOHLEN, PATRICIA | | 5812 HARBOUR BLUFF TERRACE | | | MIDLOTHIAN | VA | 23112 | USA |
| BOHLMAN, BENJAMIN | | 314 W FOWLER AVE | | | WEST LAFAYETTE | IN | 00004-7906 | USA |
| BOHMBACH, STEPHEN HENRY | | Address Redacted | | | | | | |
| BOHN, ASHLEIGH NICOLE | | Address Redacted | | | | | | |
| BOHN, DANIEL J | | Address Redacted | | | | | | |
| Bohn, Michael | | 1 James St | | | Plainville | MA | 02762 | USA |
| BOHN, MICHAEL | | Address Redacted | | | | | | |
| BOHNAK, KRISTINA ANN | | Address Redacted | | | | | | |
| BOHNAKER, JAMES PHILLIP | | Address Redacted | | | | | | |
| BOHORQUEZ, MELLISA | | 103 11 124TH ST | | | RICHMOND HILL | NY | 11419 | USA |
| BOHREN, BRUCE | | Address Redacted | | | | | | |
| Bohrer, David W | | 220 Birdie Rd | | | Locust Grive | VA | 22508-5116 | USA |
| BOISSIERE, RHONDA | | 520 DUKEVILLE RD | | | SALISBURY | NC | 28146-0000 | USA |
| BOISVERT, GERARD | | 54 MARTIN ST | | | MANCHESTER | NH | 03103 | USA |
| BOISVERT, JORDAN ALLEN | | Address Redacted | | | | | | |
| BOKHAM, ANGKHANH | | Address Redacted | | | | | | |
| Bokhari, Syed A and Rana | | 12604 Timonium Ter | | | North Potomac | MD | 20878 | USA |
| BOKUM, PATRICK | | Address Redacted | | | | | | |
| BOLADO, JOSHUA E | | Address Redacted | | | | | | |
| BOLAND, DAVID AMIT | | Address Redacted | | | | | | |
| BOLANOS, REYNALDO A | | 1904 RICHMOND AVE | | | WOODBRIDGE | VA | 22191-2427 | USA |
| BOLDEN, DEVLN | | 501 DELAMONE PL | | | WILMINGTON | DE | 19803 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLDEN, DEVON | | 501 DELAMORE PL | | | WILMINGTON | DE | 19805-0000 | USA |
| BOLDEN, JANETA MARIE | | Address Redacted | | | | | | |
| BOLDEN, JONATHAN STEVEN | | Address Redacted | | | | | | |
| BOLDEN, KEVIN | | P O BOX 294 | | | DILLWYN | VA | 23936 | USA |
| BOLDEN, THOMAS MATTHEW | | Address Redacted | | | | | | |
| BOLDEN, TIANNA MONAI | | Address Redacted | | | | | | |
| BOLDER, BETTY | | 542 W  ARROWOOD RD | | | CHARLOTTE | NC | 28217 | USA |
| BOLDING, ALAN W | | Address Redacted | | | | | | |
| BOLEN, CHRIS | | 440 EDGEWOOD RD | | | ATHENS | GA | 30606 | USA |
| BOLEN, KYLE JOSEPH | | Address Redacted | | | | | | |
| BOLGER, SCOTT ROBERT | | Address Redacted | | | | | | |
| BOLGER, STEPHEN P | | 45 ROANOKE RD | | | SPFLD | MA | 01118 | USA |
| BOLGER, STEPHEN PHILIP | | Address Redacted | | | | | | |
| BOLICH, JEREMY P | | Address Redacted | | | | | | |
| BOLICH, JEREMY P | | Address Redacted | | | | | | |
| BOLING, KATHALEEN | | 110 FOUNTAIN POINTE LN | UNIT 101 | | MYRTLE BEACH | SC | 29579-7424 | USA |
| BOLINGER, JOEL MATTHEW | | Address Redacted | | | | | | |
| BOLIVAR, JUSTIN STEVEN | | Address Redacted | | | | | | |
| BOLIVAR, MANUEL J | | Address Redacted | | | | | | |
| BOLIVAR, MANUEL J | | Address Redacted | | | | | | |
| BOLLETTIERI, JACLYN M | | Address Redacted | | | | | | |
| BOLLETTIERI, JEROME | | 117 CORNELL AVE | | | BLACKWOOD | NJ | 08012 | USA |
| BOLLINGER, JOHN | | 8105 LONGWOOD RD | | | RICHMOND | VA | 23229 | USA |
| BOLONSKI, XAVIER | | Address Redacted | | | | | | |
| BOLT, KENT | | 1847 LAKE GLEN DRIVE | | | FUQUAY VARINA | NC | 27526 | USA |
| BOLT, RONALD | | Address Redacted | | | | | | |
| BOLTON, JOHN | | 22 MACINTOSH | | | CRANSTON | RI | 02921 | USA |
| BOLTON, JULIE | | 13 SHEFTALL CV | | | SAVANNAH | GA | 31410 | USA |
| BOLTON, RANDY | | 32 ROBINS EGG CT | | | COLUMBIA | SC | 29229-6843 | USA |
| BOLTON, THOMAS JOHN | | Address Redacted | | | | | | |
| BOLVARI, STEVEN J | | Address Redacted | | | | | | |
| BOLVARI, STEVEN J | | Address Redacted | | | | | | |
| BOLVARI, STEVEN J | | Address Redacted | | | | | | |
| BOLVARI, STEVEN J | | 5548 WINTERCREEK DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| BOLVIN, TODD | | Address Redacted | | | | | | |
| BOLWELL, DANIEL MARC | | Address Redacted | | | | | | |
| BOMBARDIER, JEANPAUL | | Address Redacted | | | | | | |
| BOMBERGER, ALEX NICHOLAS | | Address Redacted | | | | | | |
| BOMBERO, TIMOTHY JAMES | | Address Redacted | | | | | | |
| BOMBOSKE, ABBY L | | Address Redacted | | | | | | |
| BOMBOSKE, ABBY L | | 724 BRISTOL VILLAGE DRIVE | NO 307 | | MIDLOTHIAN | VA | 23114 | USA |
| BOMHOLT, ROBERT | | 978 SUMMER FOREST DR | | | SUWANEE | GA | 30024 | USA |
| BOMMANA, RAJESH | | 1000 CORAL RIDGE DR | 308 | | COREL SPRINGS | FL | 33071 | USA |
| BONA, JUAN JOSE | | Address Redacted | | | | | | |
| BONACCI, JOHN MARC | | Address Redacted | | | | | | |
| BONAME, MICHAEL A | | Address Redacted | | | | | | |
| BONAMO, JASON | | 100 PORPOISE BAY RD | | | DAYTONA BEACH | FL | 32119-0000 | USA |
| BONANNO, BROCK | | 2201 CAMPBELL AVE | | | NORTHERN CAMBRIA | PA | 15714 | USA |
| BONAPARTE, CYNTHIA | | 427 RIDGETOP DR | | | ACWORTH | GA | 30102 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONAPARTE, ERNEST M | | Address Redacted | | | | | | |
| BONAPARTE, JASON | | Address Redacted | | | | | | |
| BONAR, SOLOKINNIE | | Address Redacted | | | | | | |
| BONAVIA, IAN HUNTER | | Address Redacted | | | | | | |
| BONAVITA, LOUIS | | 6 CROOKED COTTAGE COURT | | | CENTERPORT | NY | 11721-0000 | USA |
| BONCZEK, DENNIS | | 2301 COVENTRY WAY | | | HARLEYSVILLE | PA | 19 438 00 | USA |
| Bond CC I DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond CC II DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond CC III DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond CC IV DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond CC V DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond CC VI DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond CC VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond Cicuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Bond Cicuit VI Delaware Business Trust | Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| Bond Circuit I Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Bond Circuit II DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | USA |
| Bond Circuit III DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond Circuit IV DBT | Attn David Vanaskey Corporate Trust Administration | c o WilmingtonTrust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN MARK B CONLAN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN SHEPARD A FEDERGREEN ESQ & SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | USA |
| Bond Circuit IV Delaware Business Trust | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 | USA |
| Bond Circuit IV Delaware Business Trust | Gibbons PC | Mark B Conlan Esq and Shepard A Federgreen Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | USA |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | USA |
| Bond Circuit IX DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond Circuit IX Delaware Business Trust | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | Wilmington | DE | 19801 | USA |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J  WADE   TR JOHN M  BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J  WADE   TR JOHN M  BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J  WADE  TR JOHN M  BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| Bond Circuit V DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond Circuit V Delaware Business Trust | Attn Wayne Zarozny VP | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| Bond Circuit V Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | USA |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | USA |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | USA |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | USA |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| Bond Circuit VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| Bond Circuit VII Delaware Business Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| Bond Circuit VII Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| Bond Circuit VIII | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DR SUITE 145 | | | MONTVALE | NJ | 07645 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | USA |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DR | SUITE 145 | | MONTVALE | NJ | 07645 | USA |
| Bond Circuit X DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| Bond Circuit XI DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | USA |
| BOND, ALLISON | | 5012 ETON DR | | | COLUMBUS | GA | 31907 | USA |
| BOND, CHRISTY | | 4700 S VILLA DR | | | WINSTON SALEM | NC | 27104-4728 | USA |
| BOND, EVA | | 1830 TIDEWATER DR | | | NORFOLK | VA | 23504-2500 | USA |
| BOND, MD | | 1150 PIMLICO LN | | | BISHOP | GA | 30621-6220 | USA |
| BOND, MICHAEL JAMES | | Address Redacted | | | | | | |
| BOND, RAYMOND | | Address Redacted | | | | | | |
| BOND, WANDA | | 1932 PERLMAN PLACE | | | BALTIMORE | MD | 21213 | USA |
| BONDS, TASHA NICOLE | | Address Redacted | | | | | | |
| BONE, DEBBIE | | 330 W CLEMMONSVILLE RD | | | WINSTON SALEM | NC | 27127-0000 | USA |
| BONE, JOHN | | 4106 SIERRA CT | | | STOCKBRIDGE | GA | 30281 | USA |
| BONEFONT, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BONENFANT, BRIAN | | 78 DANIELS LANE | | | CARLISLE | MA | 01741-0000 | USA |
| BONES, EDGARDO | | 2029 N BROAD ST | | | PHILADELPHIA | PA | 19122-1115 | USA |
| BONESTELL, CHRISTOPHER NEIL | | Address Redacted | | | | | | |
| BONEV, BONYO KIRCHEV | | Address Redacted | | | | | | |
| BONFANTE, ERNESTO | | 685 W 77 ST | | | HIALEAH | FL | 33014-0000 | USA |
| BONFANTE, ERNESTO | | 685 W 77TH ST | | | HIALEAH | FL | 33014-0000 | USA |
| BONGRAZIO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| BONIFACIO, YENIFER | | Address Redacted | | | | | | |
| BONILLA JR , JUAN JOSE | | Address Redacted | | | | | | |
| BONILLA, DARVIN LUIS | | Address Redacted | | | | | | |
| BONILLA, DAVID JONATAN | | Address Redacted | | | | | | |
| BONILLA, DIEGO DANIEL | | Address Redacted | | | | | | |
| BONILLA, JALE NATALIA | | Address Redacted | | | | | | |
| BONILLA, JOHNATHAN ANGELO | | Address Redacted | | | | | | |
| BONILLA, LUIS A | | 3718 16TH ST S | | | ARLINGTON | VA | 22204-5017 | USA |
| BONILLA, MARGARITA | | 150 WEST BURNSIDE AVE NO GC | | | BRONX | NY | 10453-0000 | USA |
| BONILLA, MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLS, KARISA | | 219 COMMERCIAL BLVD | | | BRENTWOOD | NY | 11717-0000 | USA |
| BONITA CARTER HORNE | | 1519 AMERICANA BLVD | APT 14L | | ORLANDO | FL | 32839 | USA |
| BONNER, ANDREW | | 6273 DEER SEASON RUN | | | COLUMBIA | MD | 21045 | USA |
| BONNER, CHARLES EDWARD | | Address Redacted | | | | | | |
| BONNER, DANTE TOBIAS | | Address Redacted | | | | | | |
| BONNER, DAVID | | 2500 DRIFTWOOD COURT NO 1B | | | FREDERICK | MD | 21702 | USA |
| BONNER, DELANDO K | | Address Redacted | | | | | | |
| BONNER, DELANDO K | | Address Redacted | | | | | | |
| BONNER, GEORGE | | Address Redacted | | | | | | |
| BONNER, JERRY J | | 2806 GATEWAY DR | | | LIMERICK | PA | 19468-1352 | USA |
| BONNER, JUSTIN SHANE | | Address Redacted | | | | | | |
| BONNER, PHILIPP LEWIS | | Address Redacted | | | | | | |
| BONNETT, COLIN MICHEAL | | Address Redacted | | | | | | |
| BONNETT, DAVID B | | Address Redacted | | | | | | |
| BONNETTE, WILLIAM GREGORY | | Address Redacted | | | | | | |
| BONNEY, ARTHUR K | | Address Redacted | | | | | | |
| BONNEY, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| BONNICI, ANGELO C | | Address Redacted | | | | | | |
| BONO, MIKE | | 4799 FISKE CIRCLE | | | ORLANDO | FL | 32826-0000 | USA |
| BONSAINT, GARRETT B | | Address Redacted | | | | | | |
| BONSAINT, GARRETT B | | Address Redacted | | | | | | |
| BONSAINT, GARRETT B | | Address Redacted | | | | | | |
| BONSAINT, GARRETT B | | 9 BEN RICH DRIVE | | | SOMERSWORTH | NH | 03878 | USA |
| BONSALL, WILLIAM | | Address Redacted | | | | | | |
| BONSELL, SARAH JANE | | Address Redacted | | | | | | |
| BONSER, JESSE | | 315 OTIS ST | | | ASHLAND | OR | 00009-7520 | USA |
| BONTATIBUS, STEPHEN DOMINIC | | Address Redacted | | | | | | |
| BONTE APOLLON, JOSIANE G | | 16340 SW 89TH PL | | | VILLAGE OF PALME | FL | 33157-3554 | USA |
| BONZAGNI, CHRIS CHARLES | | Address Redacted | | | | | | |
| BOODOOSINGH, SHARON | | 1414 WALTON AVE | | | BRONX | NY | 10452-0000 | USA |
| BOODY, ANN | | 9620 VERDICT DR | | | VIENNA | VA | 22181 | USA |
| BOOHER, KRYSTIN S | | Address Redacted | | | | | | |
| BOOK, JOHN A | | Address Redacted | | | | | | |
| BOOK, MATTHEW C | | Address Redacted | | | | | | |
| BOOK, THERESA J | | 1717 COUNTY RD 220 APT 3607 | | | ORANGE PARK | FL | 32003-9126 | USA |
| Bookbinder, Robert | | 425 E 63rd St Apt E8J | | | New York | NY | 10065 | USA |
| BOOKER EDWARD | | 3319 GARLAND AVE | | | RICHMOND | VA | 23222-2642 | USA |
| BOOKER, BARRY | | 15502 EMILY COURT | | | ACCOKEEK | MD | 20607 | USA |
| BOOKER, CHANCELL | | 6701 ALTA WESTGATE DRIVE | 1212 | | ORLANDO | FL | 32811-0000 | USA |
| BOOKER, ERIC | | 2512 JACKSON AVE APT A | | | FORT EUSTIS | VA | 23604-1351 | USA |
| BOOKER, HOWARD | | 1622 MICHAEL ST N W | | | ROANOKE | VA | 24017 | USA |
| BOOKER, KIYONA | | Address Redacted | | | | | | |
| BOOKER, KRYSTAL | | Address Redacted | | | | | | |
| BOOKER, MARGUERITE | | 2429 DOUBLETREEE DR | | | ACWORTH | GA | 30102 | USA |
| BOOKER, ROBERT GLENN | | Address Redacted | | | | | | |
| BOOKER, RUFUS | | Address Redacted | | | | | | |
| BOOKER, THOMAS DELANEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOKER,JAMAL | JEFFREY R ELLIOTT ESQ KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | WYOMISSING | PA | 19610 | USA |
| BOOKER,JAMAL | KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | WYOMISSING | PA | 19610 | USA |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | TITUSVILLE | FL | 32780 | USA |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | TITUSVILLE | FL | 32780-7193 | USA |
| BOOKMAN, JASON MCKENZIE | | Address Redacted | | | | | | |
| BOOKS A MILLION | | 1920 SKIBO RD | | | FAYETTEVILLE | NC | 28304 | USA |
| BOOKWALTER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BOONE, ALAN DANIEL | | Address Redacted | | | | | | |
| BOONE, ALLEN TERRELL | | Address Redacted | | | | | | |
| BOONE, CHIVON | | 519 EDGECLIFT LANE | | | EVANS | GA | 30809 | USA |
| BOONE, DAVID | | 9717 HICKORYHURST DR | | | BALTIMORE | MD | 21236 | USA |
| BOONE, DAVID | | 4145 FAIRVIEW AVE | | | BALTIMORE | MD | 21216-1233 | USA |
| BOONE, JOHNNY | | 200 EAST CHURCH LANE APT 103 | | | PHILADELPHIA | PA | 19144 | USA |
| BOONE, PAUL F | | Address Redacted | | | | | | |
| BOOR, DANIEL | | 2610 WHISPERING OAKS PL | | | MIDLOTHIAN | VA | 23112 | USA |
| BOORMAN, RICHARD CHRISTOPHE | | Address Redacted | | | | | | |
| BOOSE, JOSHUA DAVID | | Address Redacted | | | | | | |
| BOOSKA, JUSTIN R | | Address Redacted | | | | | | |
| BOOTH, AARON MICHAEL | | Address Redacted | | | | | | |
| BOOTH, BRADLEY | | Address Redacted | | | | | | |
| BOOTH, COREY M | | Address Redacted | | | | | | |
| BOOTH, DEREK S | | Address Redacted | | | | | | |
| BOOTH, DEREK S | | Address Redacted | | | | | | |
| BOOTH, DOUGLAS S | | Address Redacted | | | | | | |
| BOOTH, DOUGLAS S | | Address Redacted | | | | | | |
| BOOTH, DOUGLAS S | | 2727 NATURE TRAIL RD | | | GLEN ALLEN | VA | 23060 | USA |
| BOOTH, KATHARINE R | | Address Redacted | | | | | | |
| BOOTH, KATHARINE R | | Address Redacted | | | | | | |
| BOOTH, SHAWN MICHAEL | | Address Redacted | | | | | | |
| BOOZE, MARSHALL C | | Address Redacted | | | | | | |
| BOR, HANK | | 5802 DOUGLAS ST | | | PITTSBURGH | PA | 15217-2102 | USA |
| BORATEN, RYAN MICHEAL | | Address Redacted | | | | | | |
| BORBONE, TOM | | 3414 PEACHTREE RD | | | ATLANTA | GA | 30326-0000 | USA |
| BORDA, PATRICK M | | Address Redacted | | | | | | |
| BORDAS, LOREN K | | Address Redacted | | | | | | |
| BORDEAUX, STEPHANIE | | 7000 AMSTEL BLUFF WAY | | | CHESTERFIELD | VA | 23838 | USA |
| BORDEN, REGINALD | | Address Redacted | | | | | | |
| BORDONARO, ANTHONY VINCENZO | | Address Redacted | | | | | | |
| BOREALIS PRESS INC | | PO BOX 230 | | | SURRY | ME | 04684 | USA |
| BORELAND, MARLON D | | 44 BELDEN ST | | | HARTFORD | CT | 06120 | USA |
| BORELLE, THOMAS | | 1743 BLACKS HILL RD | | | BOSWELL | PA | 15531 | USA |
| BORELLI, GIUSEPPE | | Address Redacted | | | | | | |
| BORES, STEVEN EDWARD | | Address Redacted | | | | | | |
| BORETSKIY, MIKHAIL | | Address Redacted | | | | | | |
| BORGELLAS JR , MARC | | Address Redacted | | | | | | |
| BORGESON, BEN MICHAEL | | Address Redacted | | | | | | |
| BORGIA, MICHAEL ROBERT | | Address Redacted | | | | | | |
| BORGLIN, CHRISTOPHER | | 620 WISTERIA WALK WAY | | | FORT MILL | SC | 29715 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORGLIN, CHRISTOPHER E | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| BORIK, ARTHUR | | 276  AVE | | | STATEN ISLAND | NY | 10302 | USA |
| BORILL, JULIA D | | Address Redacted | | | | | | |
| BORILL, JULIA D | | Address Redacted | | | | | | |
| BORILL, JULIA D | | Address Redacted | | | | | | |
| BORJA, ISREAL L | | Address Redacted | | | | | | |
| BORJAS, JOHN | | PO BOX 326 310 E MILL ST | | | HOOKERTON | NC | 28538 | USA |
| BORKER, DAVID P | | 13990 SPOONBILL ST N | | | JAX | FL | 32224- | USA |
| BORKOWSKI, ROBERT | | 59 BYRON DRIVE | | | PHILLIPSBURG | NJ | 08865 | USA |
| BORNE, KAY | | 2301 LAKE JENNIE DR | | | SANFORD | FL | 32773 | USA |
| BORNHORST, AMANDA JOAN | | Address Redacted | | | | | | |
| Borough of Chambersburg, PA | | P O  Box 1009 | | | Chambersburg | PA | 17201-0909 | USA |
| BOROUGH OF CHAMBERSBURG, PA | | P O BOX 1009 | | | CHAMBERSBURG | PA | 17201-0909 | USA |
| Borough of Metuchen | Tax Collector | 500 Mai ST | | | Metuchen | NJ | 08840 | USA |
| BORRAS, JILL M | | Address Redacted | | | | | | |
| BORREGO, SARA MICAELA | | Address Redacted | | | | | | |
| BORRELLI, MIKE | | Address Redacted | | | | | | |
| BORRERO, JUAN | | 10610 WASHINGTON ST | | | PEMBROKE PINES | FL | 33025-0000 | USA |
| BORROT, NERCY PEREZ | | 451 W 29TH ST | | | HIALEAH | FL | 33012-5700 | USA |
| BORROTO, OSVALDO | | 7815 CAMINO REAL NO I 301 | | | MIAMI | FL | 33156 | USA |
| BORSHCHEVSKIY, EUGENE | | Address Redacted | | | | | | |
| BORTER, NICOLE | | 5033 NW 100TH TERRACE | | | CORAL SPRINGS | FL | 33076-0000 | USA |
| BORTNER, SHIRLEY | | 1208 EDISON ST | | | YORK | PA | 17403 | USA |
| BORTZ, DAVID JAMES | | Address Redacted | | | | | | |
| BORTZ, STEVEN MICHEAL | | Address Redacted | | | | | | |
| BOS, PATRICK | | 1750 S DOGWOOD DR APT C | | | HARRISONBURG | VA | 22801-8770 | USA |
| BOS, PATRICK J | | Address Redacted | | | | | | |
| BOSCH, MEGGAN | | 57 S PENN ST | | | MANHEIM | PA | 17545 1729 | USA |
| BOSCO, DIANE P | | 1200 W RITNER ST | | | PHILADELPHIA | PA | 19148-3524 | USA |
| BOSE CORPORATION | | 617 OLD FORT ROAD | | | WINCHESTER | VA | 22601 | USA |
| Bose Corporation | A Davis Whitesell | Cohn Whitesell & Goldberg LLP | 101 Arch St | | Boston | MA | 02110 | USA |
| BOSE CORPORATION | INES MEDEIROS | THE MOUNTAIN | | | FRAMINGHAM | MA | 01701 | USA |
| BOSLER, TIMOTHY A | | 433 N PITT ST | | | CARLISLE | PA | 17013-1946 | USA |
| BOSLER, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| BOSLEY, ALLEN | | 8008 WILLOW CROFT DR | | | WILLOWSPRINGS | NC | 27592 | USA |
| BOSLEY, STEVEN | | 2560 MOUNTAIN VIEW RD | | | POWHATAN | VA | 23139 | USA |
| BOSLEY, TONY | | 1207 RIDGE AVE | | | EPHRATA | PA | 17522 | USA |
| BOSS STAFFING | | 8120 WOODMONT AVE STE 400 | | | BETHESDA | MD | 20814-2743 | USA |
| BOSS STAFFING | The Boss Group | Bertha Butler Acct | 4350 E W Hwy Ste 307 | | Bethesda | MD | 20814 | USA |
| BOST, CRISTI S | | Address Redacted | | | | | | |
| BOST, FELICIA NICOLE | | Address Redacted | | | | | | |
| BOSTIAN, KYLE | | 6496 POLING LANE | | | FREDERICK | MD | 21703 | USA |
| BOSTIC, CYNTHIA J | | Address Redacted | | | | | | |
| BOSTIC, CYNTHIA J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTIC, CYNTHIA J | | Address Redacted | | | | | | |
| BOSTIC, CYNTHIA J | | Address Redacted | | | | | | |
| BOSTIC, JOSEPH | | 9 DOMINION DR | | | JACKSON | NJ | 08527-3768 | USA |
| BOSTIC, VAUNDAS | | 2525 BENNING RD NE | | | WASHINGTON | DC | 20002-4805 | USA |
| BOSTICK JR, FRED L | | Address Redacted | | | | | | |
| BOSTICK, ZACHARY | | 109 ROCK CREEK LN | | | CANTON | GA | 30114-5823 | USA |
| BOSTICK, ZACHARY D | | Address Redacted | | | | | | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | Mahwah | NJ | 07430 | USA |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | USA |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | MAHWAH | NJ | 07430 | USA |
| BOSTON CITY OF | | BOSTON CITY OF | P O BOX 55810 | | BOSTON | MA | 02205 | USA |
| BOSTON FIXTURES LLC | | 79 BROOK ST | | | NEW BEDFORD | MA | 02746 | USA |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | USA |
| BOSTON GLOBE | | ANH NGUYEN | P O BOX 2378 | 135 MORRISSEY | BOSTON | MA | 02107 | USA |
| BOSTON GLOBE | | PO BOX 415071 | | | BOSTON | MA | 02241-5071 | USA |
| BOSTON HERALD | | WALTER PANDY | ONE HERALD SQUARE | | BOSTON | MA | 02106 | USA |
| BOSTON HERALD | | CIRCULATION DEPARTMENT | PO BOX 2096 | | BOSTON | MA | 02106-2096 | USA |
| BOSTON, CITY OF | | CITY HALL RM 601 | OFFICE OF THE CLERK | | BOSTON | MA | 02201 | USA |
| BOSTON, JOAN | | 2330 MATHESON DR | | | JACKSONVILLE | FL | 32246 | USA |
| BOSTON, THOMAS | | 5136 DORIN HILL CT | | | GLEN ALLEN | VA | 23059 | USA |
| BOSWELL, BREON | | Address Redacted | | | | | | |
| BOSWELL, CHARLES | | 6072 WINVIEW DRIVE | | | FOREST PARK | GA | 30297 | USA |
| BOSWELL, CHRISTINE LYNN | | Address Redacted | | | | | | |
| BOSWELL, CHRISTOPHER | | 45 PETROLEUM LANE | | | FREDRICKSBURG | VA | 22405-0000 | USA |
| BOSWELL, CINDY | | 5772 N CASTLEGATE DR APT A | | | ATLANTA | GA | 30349-5252 | USA |
| Botelho IV, Antone C | Antone C Botelho | 131 4th Ave | | | Holtsville | NY | 11742 | USA |
| BOTELHO, ANTONE C | | Address Redacted | | | | | | |
| BOTELHO, ANTONE C | | Address Redacted | | | | | | |
| BOTELHO, ANTONE C | | Address Redacted | | | | | | |
| BOTELHO, ANTONE C | | Address Redacted | | | | | | |
| BOTELHO, ANTONE C | | Address Redacted | | | | | | |
| BOTELHO, ANTONE C | | Address Redacted | | | | | | |
| BOTELHO, DONNY V | | Address Redacted | | | | | | |
| BOTKIN, ALAN ROY | | Address Redacted | | | | | | |
| BOTT, MATTHEW | | 1314 LOCKETTE RIDGE RD | | | MIDLOTHIAN | VA | 23114-1238 | USA |
| BOTTI, BRYAN A | | Address Redacted | | | | | | |
| BOTTITA, ANTHONY CHARLES | | Address Redacted | | | | | | |
| BOTTO, JAMES | | 8107 MAIN CREEK RD | | | PASADENA | MD | 21122 | USA |
| BOTTOMS II, DENNIS EARL | | Address Redacted | | | | | | |
| BOTTOMS, MICHAEL | | 2102 AUDUBON DR | | | HANAHAN | SC | 29140 | USA |
| BOTTORFF, KYLE DAVID | | Address Redacted | | | | | | |
| BOTTRELL, RYAN M | | Address Redacted | | | | | | |
| BOTTRELL, RYAN M | | Address Redacted | | | | | | |
| BOTTS, CAROLYN D | | Address Redacted | | | | | | |
| BOTWRIGHT, STEFANIE ANN | | 944 OLDE HICKORY RD | | | LANCASTER | PA | 17601 | USA |
| BOU MONTANEZ, ZUANNETTE | | Address Redacted | | | | | | |
| Bouberhan, Abdel | | PO Box 604 | | | Shepherdstown | WV | 25443 | USA |
| Bouberhan, Abdel Hamid | | PO Box 604 | | | Shepherdstown | WV | 25443 | USA |
| BOUCHARD, CLEMENT | | 454 4TH RANGE | | | PEMBROKE | NH | 03275 | USA |
| BOUCHARD, EVAN JOHN | | Address Redacted | | | | | | |
| BOUCHARD, LAUREN ANN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUCHARD, PATRICK | | PO BOX 867 | | | PITTSBURGH | PA | 15230-0867 | USA |
| BOUCHER JR , MICHAEL DENNIS | | Address Redacted | | | | | | |
| Boucher, Brian | Brian R Boucher | 6 Cobblestone Ct | | | Glen Mills | PA | 19342 | USA |
| BOUCHER, GLENN G | | Address Redacted | | | | | | |
| BOUCHER, JAMES R | | Address Redacted | | | | | | |
| BOUCHER, MATTHEW | | Address Redacted | | | | | | |
| BOUCHEY, AARON | | 25 ARCH ST | | | GREEN ISLAND | NY | 12183-0000 | USA |
| BOUDREAU, JUSTIN | | 11 BREWSTER ST | | | BAY SHORE | NY | 11706-0000 | USA |
| BOUDREAU, ROBERT MICHAEL | | Address Redacted | | | | | | |
| BOUDREAU, STOBHAN | | 37 SPRING ST | | | MARSHFIELD | MA | 02059-0000 | USA |
| BOUDREAUX, JAMES S | | Address Redacted | | | | | | |
| BOUFFARD, JOSH | | Address Redacted | | | | | | |
| Boukema, Roland and Buter, Corry | | Rietbergstraat 177 | | | Zutphen | | 7201 gg | The Netherlands |
| BOUKHALED, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| BOUKHIRA, MOHAMMED | | Address Redacted | | | | | | |
| BOUKHRISS, ADAM | | 406 IRVING DRIVE | | | WILMINGTON | DE | 19802-0000 | USA |
| BOUKNIGHT, WYCUIE | | 69 E 130TH ST | | | NEW YORK | NY | 10035 | USA |
| BOULAIS, KEVIN JOSEPH | | Address Redacted | | | | | | |
| BOULDIN, YVONNE | | 9040 CLOISTERS WEST | | | RICHMOND | VA | 23229-4528 | USA |
| BOULDIN, YVONNE DENISE | | Address Redacted | | | | | | |
| Boulevard North Associates | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| BOULEVARD NORTH ASSOCIATES LP | | 350 SENTRY PKY STE 300 | C/O THE GOLDBERG GROUP INC | | BLUE BELL | PA | 19422 | USA |
| BOULEVARD NORTH ASSOCIATES LP | C O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422-2316 | USA |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP  INC | 350 SENTRY PARKWAY SUITE 300 | | BLUE BELL | PA | 19422-2316 | USA |
| BOULEY, DEREK | | 2 TEMPLE RD | | | WILTON | NH | 03086-5615 | USA |
| BOULTON, MATTHEW PHILLIP | | Address Redacted | | | | | | |
| BOULWARE, CHRIS A | | Address Redacted | | | | | | |
| BOULWARE, JONATHAN PAUL | | Address Redacted | | | | | | |
| BOULWARE, ROSA | | 522 CENTRAL AVE | | | LANCASTER | SC | 29720 | USA |
| BOUR, KATIE & ERIC | | 307 RED FERN TRAIL | | | SIMPSONVILLE | SC | 29681 | USA |
| BOURASSA, RYAN | | PO BOX 211 | | | MADISON | NH | 03849-0211 | USA |
| BOURASSA, RYAN ALAN | | Address Redacted | | | | | | |
| BOURCIER, CHRIS | | 7 DANIEL RD | | | DERRY | NH | 03038-0000 | USA |
| BOURDON, CHRISTOPHER J | | Address Redacted | | | | | | |
| BOURDON, KIRSTEN ELIZABETH | | Address Redacted | | | | | | |
| BOURGEOIS, BRENDA E | | Address Redacted | | | | | | |
| BOURGEOIS, DANIEL | | 40 PASTURE DR | | | MANCHESTER | NH | 03102 | USA |
| BOURGEOIS, TIFFANY M | | 252 W 10TH ST | | | ELMIRA | NY | 14903-1514 | USA |
| BOURGEOIS, TIFFANY MARIE | | Address Redacted | | | | | | |
| BOURGET, DAVID | | 18250 TURNBERRY DR | | | ROUND HILL | VA | 20141 | USA |
| BOURGOIN, NICHOLAS DANA | | Address Redacted | | | | | | |
| BOURKE, CHARLES E | | 195 BAY PINES RD | | | BEAUFORT | SC | 29906-8513 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOURLIER, TOM | | 7 RIDGE RD | | | RANDOLPH | NJ | 07869-1023 | USA |
| BOURNE, CRYSTAL MARIE | | Address Redacted | | | | | | |
| BOURNE, ERIC W | | 57 BERKELY LANE | | | EVINGTON | VA | 24550 | USA |
| BOURNE, ERIC WAYNE | | Address Redacted | | | | | | |
| BOURNE, ERIC WAYNE | | Address Redacted | | | | | | |
| BOURNE, JULIAN | | 2325 W PENSACOLA ST | | | TALLAHASSEE | FL | 32304-3051 | USA |
| BOURNE, NELSON | | 1401 GARBERS CHURCH RD | | | HARRISONBURG | VA | 22801-0000 | USA |
| BOURNES, ROSHELLE | | Address Redacted | | | | | | |
| BOURQUE, DAVID | | 210 WINDRIDGE DR | | | DUNWOODY | GA | 30350 | USA |
| BOURQUE, JAIMIE | | 9555 E SHILOH ST NO 3106 | | | TUCSON | AZ | 00008-5748 | USA |
| BOURQUE, TIMOTHY LEE | | Address Redacted | | | | | | |
| BOURSIQUOT, CARVEN GABRIEL | | Address Redacted | | | | | | |
| BOUSH, PAUL A | | Address Redacted | | | | | | |
| BOUSH, PAUL A | | Address Redacted | | | | | | |
| BOUSQUET, MEGHAN RENEE | | Address Redacted | | | | | | |
| BOUTHILLIER, BETHANY | | 102 REID ST | | | MARION | NC | 28752-0000 | USA |
| BOUTHILLIER, BETHANY SUNSHINE | | Address Redacted | | | | | | |
| BOUTIN, BRUCE | | 169 NORTH RD | | | CANDIA | NH | 03034 | USA |
| BOUVET, ANTONIO | | 501 STALLION DR | | | ALLENTOWN | PA | 18106 | USA |
| BOUZA, DEREK | | Address Redacted | | | | | | |
| BOVE, RALPH J | | Address Redacted | | | | | | |
| BOVILL, BILL | | 50 FAIRLAWN AVE | | | SOUTH PORTLAND | ME | 04106-3922 | USA |
| BOVIS JR, HENRY | | 10461 COURTHOUSE DR | | | FAIRFAX | VA | 22030-3617 | USA |
| BOWDEN, CHRISTOPHER | | 918 HARMONY LANE | | | SOUTH CHARLESTON | WV | 25303-0000 | USA |
| BOWDEN, DAVID JUSTIN | | Address Redacted | | | | | | |
| BOWDEN, DIANE | | 1424 NATIONAL ST | | | RICHMOND | VA | 23231 | USA |
| BOWDEN, GARY | | 156 EATON DR | | | WAYNE | PA | 19087 | USA |
| BOWDEN, JOHN | | 6111 ENTERPRISE DR | | | PENSACOLA | FL | 32505-0000 | USA |
| BOWDEN, JOSHUA G | | Address Redacted | | | | | | |
| BOWDEN, JUSTIN JAMES | | Address Redacted | | | | | | |
| BOWDEN, SHANDA DANIELA | | Address Redacted | | | | | | |
| BOWE, JARRICK MARKUS | | Address Redacted | | | | | | |
| BOWE, WESLEY | | Address Redacted | | | | | | |
| BOWE, WILLIE | | 318 S ELMWOOD AVE | | | OAK PARK | IL | 23704 | USA |
| BOWEN, DAWN | | Address Redacted | | | | | | |
| BOWEN, DAWN | | Address Redacted | | | | | | |
| BOWEN, DAWN | | Address Redacted | | | | | | |
| BOWEN, HENRY MD | | SUITE 201 | | | RICHMOND | VA | 23226 | USA |
| BOWEN, KEVIN | | 223 BOG RD | | | GOFFSTOWN | NH | 03045-0000 | USA |
| BOWEN, MARK | | 8709 HORNWOOD CT | | | CHARLOTTE | NC | 28215 | USA |
| BOWEN, PATRICK M | | Address Redacted | | | | | | |
| BOWEN, RITA | | 26 D DEER RUN CT | | | CATONSVILLE | MD | 21227 | USA |
| BOWEN, STEPHEN | | 8609 CARLDAN CT | | | RICHMOND | VA | 23227 | USA |
| BOWEN, TYNIA L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWEN, WILLIAM M | | 22 KINGSBRIDGE RD | | | REHOBOTH BEACH | DE | 19971-1404 | USA |
| Bowens, Brian D Lee | | 42 Cinnamon Ridge Cir | | | Middleboro | MA | 02346 | USA |
| BOWENS, KEVIN | | 7927 SAINT IVES RD | | | NORTH CHARLESTON | SC | 29406-9311 | USA |
| BOWENS, WILLIE E JR | | 15930 SW 305 TERR | | | LEISURE CITY | FL | 33033-4224 | USA |
| BOWER JR, DALE | | 8518 STEEPLEBUSH PLACE | | | MECHANICSVILLE | VA | 23116 | USA |
| BOWER, MAURICE | | 2115 HEIM HILL RD | | | MONTOURSVILLE | PA | 17754 | USA |
| BOWER, TERRI | | 1574 KAISER AVE | | | SOUTH WILLIAMSPORT | PA | 17702 | USA |
| BOWER, VIRGINIA E | | 278 KING WILLIAM ESTATES LN | | | KING WILLIAM | VA | 23086 | USA |
| Bowers, Gerald W | | 13499 Waltons Tavern Rd | | | Montpelier | VA | 23192 | USA |
| BOWERS, JAMAR RICHARD | | Address Redacted | | | | | | |
| BOWERS, JAMES ALBERT | | Address Redacted | | | | | | |
| BOWERS, JAMES ANTHONY | | Address Redacted | | | | | | |
| BOWERS, JAY | | 205 VICTORY DR | | | FRANKLIN | NH | 03235 | USA |
| BOWERS, JEREMY | | RR 3 BOX 810 | | | LOST CREEK | WV | 26385 | USA |
| BOWERS, JEREMY FRANKLIN | | Address Redacted | | | | | | |
| BOWERS, KATHY | | 3581 OCEAN CAY CL | | | JACKSONVILLE BEACH | FL | 32250 | USA |
| BOWERS, KEVIN BRADLEY | | Address Redacted | | | | | | |
| BOWERS, LEIGH | | 6354 BENSON AVE | | | MAYS LANDING | NJ | 08330-0000 | USA |
| BOWERS, MATTHEW | | 1002 N 60TH AVE | | | PENSACOLA | FL | 32506 | USA |
| BOWERS, PAUL | | 203 SUMMERLEA DR | | | COLUMBIA | SC | 29203-0000 | USA |
| BOWERS, TODD E | | Address Redacted | | | | | | |
| BOWES, MARSHA | | 3000 CAMILLE DR | | | WINTERVILLE | NC | 28590-6708 | USA |
| Bowie & Jensen LLC | Vince Guida Esq | 29 W Susquehanna Ave Ste 600 | | | Towson | MD | 21204 | USA |
| BOWIE, BERTHA D | | 903 BROWN ST | | | PHILADELPHIA | PA | 19123-1949 | USA |
| BOWIE, JOSHUA A | | Address Redacted | | | | | | |
| BOWIE, JOSHUA A | | 57 JOHNS LANE | | | LINDEN | VA | 22642 | USA |
| BOWIE, SUSAN | | 2935 FLOWERS DR | | | DOUGLASVILLE | GA | 30135-2169 | USA |
| BOWIE, WAYNE | | 25 INDIAN HEAD AVE | | | INDIAN HEAD | MD | 20640-1703 | USA |
| BOWLES SANDRA L | | 653 WESTOVER HILLS BLVD | APT G | | RICHMOND | VA | 23225 | USA |
| BOWLES, BETTY | | 19436 115TH DR | | | SAINT ALBANS | NY | 11412-2706 | USA |
| BOWLES, JILLIAN KALEIGH | | Address Redacted | | | | | | |
| BOWLES, JONATHAN | | 3931 LAMONT ST | | | SAN DIEGO | CA | 00009-2109 | USA |
| Bowles, Mildred P | | 1802 Shallow Well Rd | | | Manakin Sabot | VA | 23103 | USA |
| BOWLES, MILDRED P | | Address Redacted | | | | | | |
| BOWLES, PAULA M | | 416 W VINE ST APT 3W | | | HATFIELD | PA | 19440-3034 | USA |
| BOWLES, RODNEY HARRISON | | Address Redacted | | | | | | |
| BOWLES, SANDRA | | 653 WESTOVER HILLS BLVD APT G | | | RICHMOND | VA | 23225 | USA |
| BOWLES, TERRY | | 3880 LONGMEADOW | | | ROANOKE | VA | 24017-4830 | USA |
| BOWLING, ALAN | | 2728 LIPSCOMB RD | | | MONETA | VA | 24121 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWLING, MARY M | | Address Redacted | | | | | | |
| BOWLING, MARY M | | Address Redacted | | | | | | |
| BOWLING, MARY M | | Address Redacted | | | | | | |
| BOWLING, STEPHEN THOMAS | | Address Redacted | | | | | | |
| BOWMAN, ALEXIS SIMONE | | Address Redacted | | | | | | |
| BOWMAN, ASHLEY KARIN | | Address Redacted | | | | | | |
| BOWMAN, DENNIS | | 3732 GLADES END LANE | | | RICHMOND | VA | 23233 | USA |
| BOWMAN, DENNIS J | | Address Redacted | | | | | | |
| BOWMAN, DONDRE ROMELLE | | Address Redacted | | | | | | |
| BOWMAN, DREW | | Address Redacted | | | | | | |
| BOWMAN, DREW | | Address Redacted | | | | | | |
| BOWMAN, FRANCES | | 1810 SPARKS DR | | | FOREST HILL | MD | 21050 | USA |
| BOWMAN, JOHNNY | | 321 N HIGHWAY ST | | | MADISON | NC | 27025 | USA |
| BOWMAN, JUSTIN KYLE | | Address Redacted | | | | | | |
| BOWMAN, KERRY | | Address Redacted | | | | | | |
| BOWMAN, LORI | | 1225 FREMONT ST | | | LANCASTER | PA | 17603 | USA |
| BOWMAN, ROSS | | Address Redacted | | | | | | |
| BOWMAN, STEVEN | | 1011 VALENCIA TOWN TRAIL | | | ORLANDO | FL | 32825-0000 | USA |
| BOWMAN, TIM | | 4155 SATELLITE BLVD | APT 222 | | DULUTH | GA | 30096 | USA |
| BOWMAN, VANESSA THERESE | | Address Redacted | | | | | | |
| BOWSER, ERNEST | | 13925 CARLENE DRIVE | | | UPPER MARLBORO | MD | 20772-0000 | USA |
| BOWSER, FRANK | | 19 BONNEY SHORES | | | MEREDITH | NH | 03253 | USA |
| BOWSER, ZACHARY | | 1385 BROOKWOOD FOREST BLVD | 102 | | JACKSONVILLE | FL | 32225 | USA |
| BOXER, MICHAEL | | Address Redacted | | | | | | |
| BOXLER, BRADLEY | | 821 OLIM ST | | | JOHNSTOWN | PA | 15904 | USA |
| BOYD C KAY | KAY BOYD C | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455-4802 | USA |
| BOYD, ALICIA DANIELLE | | Address Redacted | | | | | | |
| BOYD, BARRY S | | Address Redacted | | | | | | |
| BOYD, BARRY S | | Address Redacted | | | | | | |
| BOYD, CALVIN RAMON | | Address Redacted | | | | | | |
| BOYD, CHARLES | | 600 FOULKER DR | | | WARNER ROBINS | GA | 31088 | USA |
| BOYD, CHARLES | | 4217 NETHERLFIELD LN | | | VALDOSTA | GA | 31602-4948 | USA |
| BOYD, CHERYL | | 1074 W KING RD | | | MALVERN | PA | 19355-1950 | USA |
| BOYD, CHRISTOPHER | | 458 S 3RD AVE | | | MT VERNON | NY | 10550-0000 | USA |
| BOYD, CONNOR A | | Address Redacted | | | | | | |
| BOYD, DANIEL PATRICK RILEY | | Address Redacted | | | | | | |
| BOYD, IAN NICHOLAS | | Address Redacted | | | | | | |
| BOYD, JASON | | Address Redacted | | | | | | |
| BOYD, JAVARES MARQUIECE | | Address Redacted | | | | | | |
| BOYD, JERRY | | 216 LAKEVIEW DR | | | LANDRUM | SC | 29356 | USA |
| BOYD, JESSICA ROSE | | Address Redacted | | | | | | |
| BOYD, JUSTIN AARON | | Address Redacted | | | | | | |
| BOYD, KEITH | | 3920 PIPIT PT | | | MIDDLEBURG | FL | 32068-8767 | USA |
| BOYD, KEVIN ANTHONY | | Address Redacted | | | | | | |
| BOYD, MALCOLM DEJAUN | | Address Redacted | | | | | | |
| BOYD, PAUL | | 3901 LOQUAT AVE | | | COCONUT GROVE | FL | 33133-5621 | USA |
| BOYD, PIERRE F | | 180 VAN BUREN ST | | | STATEN ISLAND | NY | 10301 | USA |
| BOYD, PIERRE FREDRICK | | Address Redacted | | | | | | |
| BOYD, SHEENA ALICIA | | Address Redacted | | | | | | |
| BOYD, SUSAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD, TOMMY | | 537 ANSON DR | | | COLUMBIA | SC | 00002-9229 | USA |
| BOYD, YVONNE GRANT | | 185 HEATHER GLEN RD | | | STERLING | VA | 20165 | USA |
| BOYE OWUSU KWASI | | 53 HEATHERWOOD LANE | | | RINGGOLD | GA | 30736 | USA |
| BOYER, BECCA LUCINDA | | Address Redacted | | | | | | |
| BOYER, CHARLES WILBERT | | Address Redacted | | | | | | |
| BOYER, CONNIE Y | | Address Redacted | | | | | | |
| BOYER, CONNIE Y | | Address Redacted | | | | | | |
| BOYER, CONNIE Y | | 11909 RUTGERS DRIVE | | | RICHMOND | VA | 23233 | USA |
| BOYER, COREY | | 1400 E 29TH ST | | | WILMINGTON | DE | 19802-0000 | USA |
| BOYER, JOSH CHARLES | | Address Redacted | | | | | | |
| BOYER, MATTHEW | | 654 DIANE DR | | | ETTERS | PA | 17319 | USA |
| BOYER, WILLIAM FRANCIS | | Address Redacted | | | | | | |
| BOYETTE II, KEVIN LEONARD | | Address Redacted | | | | | | |
| BOYKIN, BRIAN THOMAS | | Address Redacted | | | | | | |
| BOYKIN, DEL F | | Address Redacted | | | | | | |
| BOYKIN, GLADYS | | 1122 FLORIDA AVE NE | | | WASHINGTON | DC | 20002 7104 | USA |
| BOYKIN, SERENA ANN | | Address Redacted | | | | | | |
| BOYKIN, SHAVON LYNNE | | Address Redacted | | | | | | |
| BOYKINS, CHERYL | | 4171 CAMARON WAY | | | SNELLVILLE | GA | 30039-8613 | USA |
| BOYLAN, THOMAS | | 605 ARONIMINK PL | | | DREXEL HILL | PA | 19026 | USA |
| BOYLE, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| BOYLE, DANIEL | | 510 BRYN MAWR DR | | | BRICK | NJ | 08723-0000 | USA |
| BOYLE, ELIZABETH | | 14 LIBERTY SQUARE APT NO 369 | | | BLOOMFIELD | CT | 06082 | USA |
| BOYLE, RYAN | | 9A MANOR RD NORTH | | | GREENLAWN | NY | 11740 | USA |
| BOYLE, TIMOTHY M | | Address Redacted | | | | | | |
| BOYNES, TELEASEA L | | Address Redacted | | | | | | |
| BOYS & GIRLS CLUB OF AMERICA | | 1275 PEACHTREE ST | | | ATLANTA | GA | 30309 | USA |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | GERMANTOWN | MD | 20876 | USA |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| BOYSEL, ROBERT WILLIAM | | Address Redacted | | | | | | |
| BOZAKIS, MICHAEL | | 529 DOUGLAS DR | | | CHERRY HILL | NJ | 08034 | USA |
| BOZE, DAMON P | | 612 LUTON LN | | | RICHMOND | VA | 23225-4244 | USA |
| BOZEK, SAM | | 215 E 24TH ST | APT NO 301 | | NEW YORK | NY | 10010 | USA |
| BOZEMAN, ASHLEIGH NICOLE | | Address Redacted | | | | | | |
| BOZEMAN, CHRIS | CHRIS BOZEMAN | 5407 SILVERTIDE WAY | | | FLOWERY BR | GA | 30542-4612 | USA |
| BOZEMAN, JARON JERROD | | Address Redacted | | | | | | |
| BOZEMAN, JAY W | | 7103 PLUM LEAF RD NO 323 | | | RALEIGH | NC | 27613 | USA |
| BOZEMAN, JAY WILLIAM | | Address Redacted | | | | | | |
| BOZHKO, YURIY | | 100 WOOD CORNER RD | | | LITITZ | PA | 17543-9168 | USA |
| Bozic, Vukasin | | 147 Rowles Rd | | | Saskatoon | SK | S7K 7R1 | Canada |
| BOZMAN, KEVIN MATTHEW | | Address Redacted | | | | | | |
| BOZYCZKO, MICHAEL | | 16 LAFKO DR | | | POUGHKEEPSIE | NY | 12603 | USA |
| BOZYDAJ JR , ROB ALLEN | | Address Redacted | | | | | | |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP Conn LLC previously filed as WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | USA |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP NY LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | USA |
| BPP OH LLC | JOHN C LA LIBERTE ESQ | SHERIN & LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | USA |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | USA |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP Redding LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | USA |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP VA LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| BPP VA LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP VA, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | USA |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BR ANCHOR PUBLISHING | | 4596 CAPITAL DOME DR | | | JACKSONVILLE | FL | 32246 | USA |
| BR ANCHOR PUBLISHING | | 4596 CAPITAL DOME DR | | | JACKSONVILLE | FL | 32246 | USA |
| BR Fries & Associates LLC | c o Lewis W Siegel | 355 Lexington Ave Ste 1400 | | | New York | NY | 10017 | USA |
| BRAATEN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BRABANT, WESLEY | | 5808 5TH AVE N | | | ST PETERSBURG | FL | 00003-3710 | USA |
| BRABITZ, BRUCE M JR | | 22235 CONRAIL RD | | | SEAFORD | DE | 19973-5729 | USA |
| BRABO, UBIDES | | 58 WEBSTER ST | | | SPRINGFIELD | MA | 01104-3713 | USA |
| BRABRAND, DOUGLAS | | Address Redacted | | | | | | |
| BRACCIDIFERRO, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| BRACCIDIFERRO, HOLLY MARIE | | Address Redacted | | | | | | |
| BRACCINI, STARLA | | 369 COTTAGE ST APT 3 | | | NEW BEDFORD | MA | 02740 | USA |
| BRACCINI, STARLA | | 369 COTTAGE ST APT 3 | | | NEW BEDFORD | MA | 02740 | USA |
| BRACE, ARIEN LADEEDRA | | Address Redacted | | | | | | |
| BRACE, DAVE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRACEY, BEVERLY | | 2314 NATION AVE | 6 | | DURHAM | NC | 27707-0000 | USA |
| BRACEY, STEPHEN | | 1073 BRACEY DRIVE | | | SUFFOLK | VA | 23434 | USA |
| BRACEY, WILLIAM | | Address Redacted | | | | | | |
| BRACHIE, SAMUEL | | Address Redacted | | | | | | |
| BRACK, JOSEPH | | Address Redacted | | | | | | |
| BRACK, ROBERT | | 12203 GOVERERN DR E | | | JACKSONVILLE | FL | 32223 | USA |
| BRACKETT, BRETT | | Address Redacted | | | | | | |
| BRACKETT, MICHAEL J | | Address Redacted | | | | | | |
| BRACKETT, SIMON FRANCIS | | Address Redacted | | | | | | |
| BRAD, JFINKELSTEIN | | 55 LARKIN CR | | | WEST ORANGE | NJ | 07052-0000 | USA |
| BRAD, POWELL | | 178 CHESTNUT RIDGE | | | ROANOKE | VA | 24018-1302 | USA |
| BRADBERRY, RANDEL S | | Address Redacted | | | | | | |
| BRADBY, RODNEY | | 5530 HOPKINS RD | | | RICHMOND | VA | 23234 | USA |
| BRADDOCK, RAYMOND R | | 6025 DUNN AVE | | | JACKSONVILLE | FL | 32218-4341 | USA |
| BRADFIELD, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| BRADFORD MAP COMPANY INC | | PO BOX 38 | | | DECATUR | GA | 30031-0038 | USA |
| BRADFORD, CARL | | 8819 CAMPHOR DR | | | JACKSONVILLE | FL | 32208 | USA |
| BRADFORD, JAMAILE A | | 1932 LAKE FOUNTAIN DR APT 628 | | | ORLANDO | FL | 32839-2289 | USA |
| BRADFUTE DAVENPORT | TROUTMAN SANDERS  LLP | TOUTMAN SANDERS BLDG | P O BOX 1122 | | RICHMOND | VA | 23218-1122 | USA |
| BRADLEY, AMY | | 1534 OAKWOOD DR | | | RICHMOND | VA | 23222 | USA |
| BRADLEY, BRIAN | | Address Redacted | | | | | | |
| BRADLEY, BRIAN | | Address Redacted | | | | | | |
| BRADLEY, BRIAN | | Address Redacted | | | | | | |
| BRADLEY, BRIAN | | Address Redacted | | | | | | |
| BRADLEY, BRIAN | | Address Redacted | | | | | | |
| BRADLEY, BRIAN | | Address Redacted | | | | | | |
| BRADLEY, BRIAN | | Address Redacted | | | | | | |
| BRADLEY, CHRISTOPHER | | 18 STONEHENGE DRIVE | | | WAYSIDE | NJ | 07712-0000 | USA |
| BRADLEY, DEREK MIKAEL | | Address Redacted | | | | | | |
| BRADLEY, JANIAH MELINDA | | Address Redacted | | | | | | |
| BRADLEY, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| BRADLEY, JOHN | | 409 ARBOR CREST RD | | | HOLLY SPRINGS RD | NC | 27540 | USA |
| BRADLEY, JOHN C | | 2610 PHILADELPHIA PIKE APT L1 | | | CLAYMONT | DE | 19703-2536 | USA |
| BRADLEY, JULIA | | 309 WINSTON AVE | | | WILMINGTON | DE | 19804-0000 | USA |
| BRADLEY, JULIAN ALEXANDER | | Address Redacted | | | | | | |
| BRADLEY, LIAM | | 157 SWAN LAKE DR | | | PATCHOGUE | NY | 11772-0000 | USA |
| BRADLEY, MARCUS ALLAN | | Address Redacted | | | | | | |
| BRADLEY, MATTHEW JOHNSON | | Address Redacted | | | | | | |
| BRADLEY, NATHAN LEE | | Address Redacted | | | | | | |
| BRADLEY, PAMELA | | 2421 BOISSEVAIN RD | | | RICHMOND | VA | 23229 | USA |
| BRADLEY, RAMON | | 95 27 97TH ST 2 | | | OZONE PARK | NY | 11416 | USA |
| BRADLEY, SARAH E | | Address Redacted | | | | | | |
| BRADLEY, SARAH E | | Address Redacted | | | | | | |
| BRADLEY, SHANE | | 2333 RED RIVER | | | MESQUITE | TX | 00007-5149 | USA |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| BRADLEY, THOMAS C | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY, THOMAS C | | Address Redacted | | | | | | |
| BRADLEY, THOMAS C | | Address Redacted | | | | | | |
| BRADLEY, THOMAS C | | Address Redacted | | | | | | |
| BRADLEY, THOMAS C | | Address Redacted | | | | | | |
| BRADLEY, THOMAS C | | Address Redacted | | | | | | |
| BRADLEY, THOMAS C | | Address Redacted | | | | | | |
| BRADLEY, THOMAS C | | 2801 SAVAGE VIEW DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| Bradley, Veronica | | PO Box 960483 | | | Riverdale | GA | 30296 | USA |
| BRADLEY, WILLIAM A | | Address Redacted | | | | | | |
| BRADLEY, WILLIAM A | | Address Redacted | | | | | | |
| BRADLEY, WILLIAM A | | Address Redacted | | | | | | |
| BRADNEY, THOMAS W | | Address Redacted | | | | | | |
| Bradshaw, Catherine W | | 3617 Buchanan Ct | | | Richmond | VA | 23233 | USA |
| BRADSHAW, CATHERINE W | | Address Redacted | | | | | | |
| BRADSHAW, CATHERINE W | | Address Redacted | | | | | | |
| BRADSHAW, CATHERINE W | | Address Redacted | | | | | | |
| BRADSHAW, CATHERINE W | | Address Redacted | | | | | | |
| BRADSHAW, CATHERINE W | | Address Redacted | | | | | | |
| BRADSHAW, DAVID | | 7 FULLER RD | | | OSSINING | NY | 10562-0000 | USA |
| Bradshaw, Doran J | | 2391 New Salem Trace | | | Marietta | GA | 30064 | USA |
| BRADSHAW, JOHN COLBY | | Address Redacted | | | | | | |
| BRADSHAW, JUSTIN JAMAR | | Address Redacted | | | | | | |
| BRADSHER, JANSKI | | 3231 CUMBERLAND RD | | | WINSTON SALEM | NC | 27105-0000 | USA |
| BRADY M HATCHER III | HATCHER BRADY M | 8000 CAYENNE WAY | | | PENSACOLA | FL | 32526-2921 | USA |
| Brady, Cheryl | | 28 Manor Dr | | | Rochester | NY | 14617 | USA |
| BRADY, CHRISTOPHER | | Address Redacted | | | | | | |
| BRADY, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| BRADY, GEORGE L | | Address Redacted | | | | | | |
| BRADY, NICHOLAS ADAM | | Address Redacted | | | | | | |
| BRADY, SHAWNA | | 102 MEADOW COURT | | | WILLIAMSTON | SC | 29697 | USA |
| BRADY, TARA E | | Address Redacted | | | | | | |
| BRADY, TAVIS KERRY | | Address Redacted | | | | | | |
| BRADY, THOMAS | | 538 CONESTOGA DR | | | COATESVILLE | PA | 19320-6141 | USA |
| BRAGA, RYAN DAVID | | Address Redacted | | | | | | |
| BRAGDON, JEFFREY A | | Address Redacted | | | | | | |
| BRAGG, BRENT | | 7423 BARNETTE AVE | | | MECHANICSVILLE | VA | 23111 | USA |
| BRAGG, KRAIG LAMAR | | Address Redacted | | | | | | |
| BRAGG, MICHAEL VINCENT | | Address Redacted | | | | | | |
| BRAHAM, JASON | | 379 HILLSIDE RD | | | RIDLEY PARK | PA | 19078 | USA |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER RD | | | BRAINTREE | MA | 02184 | USA |
| Braintree Electric Light Department | | 150 Potter RD | | | Braintree | MA | 2184 | USA |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER ROAD | | | BRAINTREE | MA | 02184 | USA |
| BRAINTREE PROPERTY ASSOC LP | | PO BOX 35469 | NEWARK POST OFFICE | | NEWARK | NJ | 07193 | USA |
| BRAINTREE WATER & SEWER DEPT | | P O BOX 555 | | | MEDFORD | MA | 02155-0555 | USA |
| Braintree Water & Sewer Dept | | P O  Box 555 | | | Medford | MA | 02155-0555 | USA |
| BRAINTREE WATER & SEWER DEPT | | P O BOX 555 | | | MEDFORD | MA | 02155-0555 | USA |
| Braintree Water and Sewer | | PO Box 850637 | | | Braintree | MA | 02185-0637 | USA |
| BRAITHWAITE, ADRIAN A | | 2820 AMERSON WAY | | | ELLENWOOD | GA | 30294-3268 | USA |
| BRAITHWAITE, JERRY J | | 410 CATAWBA DR | | | SUMMERVILLE | SC | 29483-9268 | USA |
| BRAKE, ANDREW P | | Address Redacted | | | | | | |
| BRAKEFIELD, STEVE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAKEFIELD, STEVE | | 809 E MAIN ST APT 112 | | | LEXINGTON | SC | 29072 | USA |
| BRAKEFIELD, STEVE | | 809 E MAIN ST APT 112 | | | LEXINGTON | SC | 29072 | USA |
| BRAKKE, SARAH DENE | | Address Redacted | | | | | | |
| BRAKKE, SARAH DENE | | Address Redacted | | | | | | |
| BRAMBLE, STEVEN | | 755 KIDDY RD | | | BALDWINSVILLE | NY | 13027-0000 | USA |
| BRAMELL, MARTIN | | 5934 WAVERLY LYNN LN | | | CHARLOTTE | NC | 282691455 | USA |
| BRAMELL, SHIRLISA | | 5934 WAVERLY LYNN LN | | | CHARLOTTE | NC | 282691455 | USA |
| BRAMER, MICHAEL | | 46 ELIOT AVE | | | ALBANY | NY | 12203 | USA |
| BRAMWELL, JUSTIN | | 2080 NW 99TH AVE | | | PEMBROKE PINES | FL | 33024-1425 | USA |
| BRAN, ARLENE | | 2032 LAVENDER CT | | | DACULA | GA | 30019-7900 | USA |
| BRANCH, ANGELA | | 11904 CRESTWOOD AVE | | | BRANDY WINE | MD | 20613 | USA |
| BRANCH, ANNIE M | | 4742 WINTERS CHAPEL RD | | | DORAVILLE | GA | 30360-2305 | USA |
| BRANCH, BRIAN | BRANCH BRIAN W | 1005 FRANCISCO RD | | | RICHMOND | VA | 23229-6637 | USA |
| BRANCH, BRIAN W | | Address Redacted | | | | | | |
| BRANCH, BRIAN W | | Address Redacted | | | | | | |
| BRANCH, BRIAN W | | Address Redacted | | | | | | |
| BRANCH, BRIAN W | | Address Redacted | | | | | | |
| BRANCH, BRIAN W | | Address Redacted | | | | | | |
| BRANCH, BRIAN W | | Address Redacted | | | | | | |
| BRANCH, CLIFF E | | 925 BIRCHWOOD CT | | | NEWPORT NEWS | VA | 23608-1133 | USA |
| BRANCH, CORRAN | | 5914 SUMMER ST | | | PHILADEPHIA | PA | 19139-0000 | USA |
| BRANCH, CORY ROBERT | | Address Redacted | | | | | | |
| BRANCH, DOMINIC TERRELL | | Address Redacted | | | | | | |
| BRANCH, FELECIA L | | Address Redacted | | | | | | |
| BRANCH, JASON | | 7825 HAMPTON MEADOWS LANE | | | CHESTERFIELD | VA | 23832 | USA |
| BRANCH, KEVIN L | | 2709 HOLLY POINT BLVD | | | CHESAPEAKE | VA | 23325-4650 | USA |
| BRANCH, LAPORTIA SHARI | | Address Redacted | | | | | | |
| BRANCH, MACEYO JEROME | | Address Redacted | | | | | | |
| BRANCH, MICHAEL | | 2900 CAMP CREEK PARKWAY | | | COLLEGE PARK | GA | 30337 | USA |
| BRANCH, ROCHELLE | | 1690 FORT DUPONT ST SE | | | WASHINGTON | DC | 20020 1053 | USA |
| BRANCH, ROCHELLE | | 1690 FORT DUPONT ST SE | | | WASHINGTON | DC | 20020-1053 | USA |
| BRANCHE, ODESSA SHEVONE | | Address Redacted | | | | | | |
| BRANCKE, GABRIELLE ROSE | | Address Redacted | | | | | | |
| BRANCO, ERIC | | Address Redacted | | | | | | |
| BRANCO, WILLIAM S | | 29 SUMMERHILL ST | | | STONEHAM | MA | 02180 | USA |
| BRANCO, WILLIAM SCOTT | | Address Redacted | | | | | | |
| BRAND PARTNERS | | 10 MAIN ST | | | ROCHESTER | NH | 03839 | USA |
| BRAND, JASON | | 7911 COTTAGE ST | | | PHILADELPHIA | PA | 19136-3230 | USA |
| BRAND, PHILIP | | 142 HILLHURST AVE | | | MERCERVILLE | NJ | 08619-0000 | USA |
| BRAND, RON | | 33 LONG LOOP RD | | | LEVITTOWN | PA | 19056-0000 | USA |
| BRANDARIZ, MARIA E | | 6851 SW 8TH ST | | | NORTH LAUDERDALE | FL | 33068-2512 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDAU, RICHARD JAMES | | Address Redacted | | | | | | |
| BRANDENBURG, TIMOTHY L | | CMR 475 BOX 1534 | | | APO | AE | 09036-1015 | USA |
| BRANDENBURGER, PAUL | | 2029 SILVER LAKE DR | | | VIRGINIA BEACH | VA | 23464 | USA |
| BRANDEQUITY INC | | 2330 WASHINGTON ST | | | NEWTON | MA | 02462 | USA |
| BRANDOLINIIII, JAMES | | 16 FEARING HILL RD | | | WAREHAM | MA | 02571-0000 | USA |
| BRANDON K REYNOLDS | REYNOLDS BRANDON K | 10 BARKER AVE | | | RICHMOND | VA | 23223-3502 | USA |
| BRANDON, AYANNA REYONE | | Address Redacted | | | | | | |
| BRANDON, BRYANNA | | 258 EAST 165 ST NO 3A | | | BRONX | NY | 10456-0000 | USA |
| BRANDON, HALL | | 5 GILBERT TRAIL | | | ATLANTA | GA | 30308-0000 | USA |
| BRANDON, JULIUS | | Address Redacted | | | | | | |
| BRANDON, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| Brandon, Lee P | | 4420 Wallburg Hpt Rd | | | Highpoint | NC | 27265 | USA |
| BRANDON, SHAMIA | | 1990 LAUREL RD | | | LINDENWOLD | NJ | 08021-0000 | USA |
| BRANDS, ALEX | | 2212 RIVER PARK CIRCLE | 222 | | ORLANDO | FL | 32817-0000 | USA |
| BRANDT, CARL P | | Address Redacted | | | | | | |
| BRANDT, CARL P | | Address Redacted | | | | | | |
| BRANDT, CARL P | | Address Redacted | | | | | | |
| BRANDT, DAVID | | 131 GATES AVE | | | BROOKLYN | NY | 11238-1920 | USA |
| BRANDT, KIMBERLY H | | Address Redacted | | | | | | |
| BRANDT, KIMBERLY H | | Address Redacted | | | | | | |
| BRANDT, MATTHEW C | | Address Redacted | | | | | | |
| BRANDT, RAYONOR | | 1631 EAST 95TH | 3RD | | BROOKLYN | NY | 11236-0000 | USA |
| BRANDT, RAYONORSON | | 1631 EAST 95TH | 3RD | | BROOKLYN | NY | 11236-0000 | USA |
| BRANDY NICOTE CLARK | | 3921 DILL RD | | | RICHMOND | VA | 23222 | USA |
| BRANDY, ALLIGOOD | | 3220 MAINLEY DR | | | GREENVILLE | NC | 27858-0000 | USA |
| BRANDY, KELLIN | | 904 MONTCLAIR RD | | | FAYETTEVILLE | NC | 28314-2510 | USA |
| BRANDYS, MARISSA A | | Address Redacted | | | | | | |
| BRANDYWINE GRANDE C LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | USA |
| Brandywine Grande C LP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Brandywine Grande C LP | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| Brandywine Grande C LP | Ilan Markus | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Brandywine Grande C LP | LeClairRyan a Professional Corporation | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Brandywine Grande C LP | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | USA |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | USA |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS  ASST  PROPERTY MGR | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN  WILLIAM D  REDD | RICHMOND | VA | 23236 | USA |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS  ASST PROPERTY MGR | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN  WILLIAM D  REDD | RICHMOND | VA | 23236 | USA |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS ASST PROPERTY MGR | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brandywine Operating Partnership  LP | LeClairRyan A Professional Corporation | Niclas A Ferland Admitted Pro Hac Vice | Ilan Markus | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | USA |
| Brandywine Operating Partnership  LP | LeClairRyan A Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| Brandywine Operating Partnership  LP The Landlord | | Niclas A Ferland Admitted Pro Hac Vice | Ilan Markus | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | USA |
| Brandywine Operating Partnership  LP The Landlord | | Niclas A Ferland Admitted Pro Hac Vice | Ilan Markus | 555 Long Warf Dr 8th Fl | New Haven | CT | 06511 | USA |
| BRANDYWINE OPERATING PTNRSHP LP | | 555 E LANCASTER AVE | | | RADNOR | PA | 19087 | USA |
| BRANG, ROBBIE | | 159 KENVILLE RD | A | | BUFFALO | NY | 14215-0000 | USA |
| BRANHAM, KAREN L | | Address Redacted | | | | | | |
| BRANHAM, KAREN L | | Address Redacted | | | | | | |
| BRANHAM, KAREN L | | 3017 WILTONSHIRE DRIVE | | | RICHMOND | VA | 23233 | USA |
| BRANHAM, ROBERT | | 7 ALLEGHENY CENTER | APT 802 | | PITTSBURGH | PA | 15212-0000 | USA |
| BRANHAM, WILL | | 248 AMBER CHASE CT | | | LEXINGTON | SC | 29073-7733 | USA |
| BRANKER, WARREN ADAM | | Address Redacted | | | | | | |
| BRANKLEY, JACOB R | | Address Redacted | | | | | | |
| BRANN, CHRISTOPHER DAWSON | | Address Redacted | | | | | | |
| BRANN, ERICH J | | 1320 BARON PLACE | | | FRONT ROYAL | VA | 22630 | USA |
| BRANNEN, COLLEEN | | 844 MERIWEATHER | | | SAVANNAH | GA | 31406-6406 | USA |
| BRANNIGAN, DANIELLE CHRISTINA | | Address Redacted | | | | | | |
| BRANNIGAN, ROBERT STEPHEN | | Address Redacted | | | | | | |
| BRANNON, CHRISTY MARIE | | Address Redacted | | | | | | |
| BRANNON, WATASHA | | 1904 N JACKSON AVE | | | WINSTON SALEM | NC | 27105-6365 | USA |
| BRANQUINHO, KERI L | | Address Redacted | | | | | | |
| BRANSON, JOYE | | 226 RANDOLPH PLACE NE | | | WASHINGTON | DC | 20002- | USA |
| BRANT ROBERT E | | 120 HUMMINGBIRD LANE | | | MORGANTOWN | WV | 26508 | USA |
| BRANT SCREEN CRAFT INC | | PO BOX 1176 | 555 GREENWICH ST | | BRANTFORD | ON | N3T5T3 | Canada |
| BRANT, HARTUNG | | 2014 OLD PHILA PIKE | | | LANCASTER | PA | 17601-3413 | USA |
| BRANT, KATIE LYNN | | Address Redacted | | | | | | |
| BRANT, SHANE WILLIAM | | Address Redacted | | | | | | |
| BRANTLEY, GARY K | | 106 GOSS LN | | | BARNWELL | SC | 29812-6438 | USA |
| BRANTLEY, MATTHEW P | | 518 UNION LN APT 2 | | | BRIELLE | NJ | 08730 | USA |
| BRANTLEY, MATTHEW PAUL | | Address Redacted | | | | | | |
| BRANTLEY, TIFFANY JOY | | Address Redacted | | | | | | |
| BRANTON, BRETT ANDREW | | Address Redacted | | | | | | |
| BRANTON, TERRY | | 163 BIG HAMMOCK PT RD | | | SNEADS FERRY | NC | 28460-0000 | USA |
| BRASBY, CHARLES | | Address Redacted | | | | | | |
| BRASBY, CHARLES | | Address Redacted | | | | | | |
| BRASBY, CHARLES | | Address Redacted | | | | | | |
| BRASBY, CHARLES | | Address Redacted | | | | | | |
| BRASBY, CHARLES | | Address Redacted | | | | | | |
| BRASHEAR, JASON | | Address Redacted | | | | | | |
| BRASILE, ANN | | 206 HIGHLANDER HEIGHTS DR | | | GLENSHAW | PA | 15116-2536 | USA |
| BRASSEL, MATTHEW ROBERT | | Address Redacted | | | | | | |
| BRASSELL, ROBERT | | 770 BROOKS RD | | | DALLAS | GA | 30132-8377 | USA |
| BRASWELL, JAMAAL | | 15455 NE 6TH AVE | | | NORTH MIAMI BCH | FL | 33162-0000 | USA |
| BRASWELL, LATIMAH NICHOLE | | Address Redacted | | | | | | |
| BRATCHER, ASHANTE MONIQUE | | Address Redacted | | | | | | |
| BRATCHER, KRIS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRATHWAITE, CARL | | 117 MEMORIAL DR | | | WILLIMANTIC | CT | 06226 | USA |
| BRATHWAITE, DARWIN | | 71 NOSTRAND AVE4A | | | BROOKLYN | NY | 11206 | USA |
| BRATHWAITE, JUDY | | 1433 EAST 105TH ST | | | BROOKLYN | NY | 11236-0000 | USA |
| BRATTLEBORO REFORMER | | MISSY PLACE | P O BOX 802 | | BRATTLEBORO | VT | 05302 | USA |
| BRATTLEBORO REFORMER | | 62 BLACK MOUNTAIN RD | | | BRATTLEBORO | VT | 05301 | USA |
| BRAULIO, VILLEGAS | | 145 HAMILTON RD | | | MARLTON | NJ | 08053-0000 | USA |
| BRAULT, MICHAEL AARON | | Address Redacted | | | | | | |
| BRAUN, CHRISTIAN | | 505 MARCIA LANE | | | ROCKVILLE | MD | 20851 | USA |
| BRAUN, JEFF | | 1254 HAVELOCK AVE | | | PITTSBURGH | PA | 15234-2642 | USA |
| BRAUN, JUSTIN THEODORE | | Address Redacted | | | | | | |
| BRAUNLICH, BOB GUSTAV | | Address Redacted | | | | | | |
| BRAUNSTEIN, BRAD | | Address Redacted | | | | | | |
| BRAUNSTEIN, PHILLIP JOSEPH | | Address Redacted | | | | | | |
| BRAVO RIVERA, DIONEL J | | Address Redacted | | | | | | |
| BRAVO, ALEXANDER | | Address Redacted | | | | | | |
| BRAVO, ANGEL | | 1015 NEW YORK AVE | | | UNION CITY | NJ | 07087-0000 | USA |
| BRAVO, BRIAN | | Address Redacted | | | | | | |
| BRAVO, ERIC | | Address Redacted | | | | | | |
| BRAVO, MANUEL | | 1410 SW 147 TERRACE | | | MIAMI | FL | 33145 | USA |
| BRAWNER, DONTE ROBERTO | | Address Redacted | | | | | | |
| BRAWNER, DONTE ROBERTO | | Address Redacted | | | | | | |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | BEAR | DE | 19701 | USA |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | BEAR | DE | 19701 | USA |
| BRAXTON, JEROME N | | PSC US1 BOX 874 | | | FPO | AE | 09834-2800 | USA |
| BRAXTON, SHANE | | 2601 B BLUEVIEW | | | GREENVILLE | NC | 27834 | USA |
| BRAXTON, WADE | | 221 HOLIDAY CIRCLE | | | SAVANNAH | GA | 31419 | USA |
| BRAXTON, WANDA L | | Address Redacted | | | | | | |
| BRAXTON, WESLEY | | 44 COLLIER DR | | | HAMPTON | VA | 23666-1331 | USA |
| BRAY, HUNTER | | 3000 CENTENNIAL WOODS DR APT101 | | | RALIEGH | NC | 27603 | USA |
| BRAY, JEFFREY S | | 946 W MAIN ST | | | PLYMOUTH | PA | 18651 | USA |
| BRAY, KATHY J | | 60 SADDLER DR | | | CHRISTIANA | PA | 17509-9778 | USA |
| BRAY, LAUREN ROSE | | Address Redacted | | | | | | |
| BRAY, RICHARD THOMAS | | Address Redacted | | | | | | |
| BRAYBOY, JACK | | 231 HAZELTINE CIR | | | BLUE BELL | PA | 19422-3261 | USA |
| Braymiller, Ken | | 8 Heritage Wood Ct | | | Rochester | NY | 14615-0000 | USA |
| BRAYMILLER, KENNETH JAMES | | Address Redacted | | | | | | |
| BRAYTON, DIANNE | | 607 W  14TH ST | | | WINSTON SALEM | NC | 27105 | USA |
| BRAZEL, BRITTANY ALEXANDRIA | | Address Redacted | | | | | | |
| BRAZELL, NICHOLAS ADAM | | Address Redacted | | | | | | |
| BRAZILER, BORIS | | Address Redacted | | | | | | |
| BRAZUK, ALEXANDER | | Address Redacted | | | | | | |
| BREA, MIGUELINA | | Address Redacted | | | | | | |
| BREASHEARS, GARRETT LEE | | Address Redacted | | | | | | |
| BREAUX II, EVERETT | | 3801 STERNCROFT DR | | | VIRGINIA BEACH | VA | 23464 | USA |
| BREAUX, PHILLIP GERARD | | Address Redacted | | | | | | |
| BREAUX, SANDRA | | 3801 STERNCROFT DRIVE | | | VIRGINIA BEACH | VA | 23464 | USA |
| BRECHUE, MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| BRECKENRIDGE SHELBA | | 881 LOT NO 16 POPLAR SPRINGS RD | | | ADAIRSVILLE | GA | 30103 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRECKENRIDGE, SHELBA | | 881 LOT NO 16 POPLAR SPRINGS RD | | | ADAIRSVILLE | GA | 30103 | USA |
| BREEDEN, JANET M | | 372 DANIELS RD | | | BARBOURSVILLE | VA | 22923-2808 | USA |
| BREEDEN, JOHN | | Address Redacted | | | | | | |
| BREEDEN, JOHN | | Address Redacted | | | | | | |
| BREEDEN, JUSTIN BENEDICT | | Address Redacted | | | | | | |
| BREEDEN, SPENCER | | Address Redacted | | | | | | |
| BREEDEN, TIMOTHY M | | 22 ROLLINGSIDE DR | | | FREDERICKSBURG | VA | 22406-7268 | USA |
| BREEDLOVE, BILL | | 504 WATSON ST | | | SWAINSBORO | GA | 30401-5547 | USA |
| BREEN, JOSEPH | | 185 METHUEN ST | | | LOWEL | MA | 01850 | USA |
| BREEN, JOSEPH PAUL | | Address Redacted | | | | | | |
| BREEN, MATTHEW | | 26 FOYE AVE | | | WEYMOUTH | MA | 02188-2305 | USA |
| BREGMAN BERBERT & SCHWARTZ LLC | | 7315 WISCONSIN AVE STE 800 W | | | BETHESDA | MD | 20814 | USA |
| BREGMAN BERBERT & SCHWARTZ LLC | | 7315 WISCONSIN AVE STE 800 W | | | BETHESDA | MD | 20814 | USA |
| BREIGHNER, JESSICA | | 1047 COOL CREEK RD | | | WRIGHTSVILLE | PA | 17368-9369 | USA |
| BREINER, DANA | | Address Redacted | | | | | | |
| BREINER, ZACHARY M | | Address Redacted | | | | | | |
| BREITENBECHER, KELLY | | Address Redacted | | | | | | |
| BREITENBECHER, KELLY | | Address Redacted | | | | | | |
| BREITENBECHER, KELLY | | Address Redacted | | | | | | |
| BREITENBECHER, KELLY | | Address Redacted | | | | | | |
| BREITENBECHER, KELLY | | Address Redacted | | | | | | |
| BREITENBECHER, KELLY | | Address Redacted | | | | | | |
| Breitenbecher, Kelly | William A Gray & Peter M Pearl & C Thomas Ebel Esqs | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| BREMER, JENNIFER LYNN | | Address Redacted | | | | | | |
| BRENDA D MAPP | MAPP BRENDA D | 5000 BUTNER RD | | | COLLEGE PARK | GA | 30349-1308 | USA |
| BRENDA G BROWN | BROWN BRENDA G | 4100 SUSSEX DR | | | CHESTERFIELD | VA | 23832-7743 | USA |
| BRENDA J CRUTCHFIELD | CRUTCHFIELD BRENDA J | 4395 ENSBROOK LN | | | WOODBRIDGE | VA | 22193-2642 | USA |
| BRENDA PEREGOY | PEREGOY BRENDA | 4411 BREEZY BAY CIR APT 204 | | | RICHMOND | VA | 23233-7094 | USA |
| BRENDA, MARKS | | PO BOX 836 | | | DOUGLAS | MA | 01516-0836 | USA |
| BRENDA, PITTS | | 8199 CAYUGA TRL W | | | JACKSONVILLE | FL | 32244-5431 | USA |
| BRENDAN RYAN | RYAN BRENDAN | 14613 CHARTERS BLUFF TRL | | | MIDLOTHIAN | VA | 23114-4693 | USA |
| BRENDLE, JOSHUA WAYNE | | Address Redacted | | | | | | |
| BRENES, JUAN C | | Address Redacted | | | | | | |
| BRENES, LEDIA MARGARITA | | Address Redacted | | | | | | |
| BRENNAN, BEAU JOHNATHAN | | Address Redacted | | | | | | |
| Brennan, Donald | | 18 Green Leaf Ter | | | Stafford | VA | 22556 | USA |
| BRENNAN, HEATHER | | 83 ARROWHEAD RD | | | MARSHFIELD | MA | 02050 | USA |
| BRENNAN, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| BRENNAN, KEVIN | | 42 MILHAVEN | | | EDGEWATER | MD | 21114-0000 | USA |
| BRENNAN, MATTHEW TIMOTHY | | Address Redacted | | | | | | |
| BRENNAN, NICHOLAS | | 2100 GREEN TREE RD | | | FREDERICKSBURG | VA | 22406-1195 | USA |
| BRENNAN, RICHARD Z | | 588 BENNINGTON ST | | | EAST BOSTON | MA | 02128 | USA |
| BRENNAN, RICHARD ZACHARY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENNAN, SAMUEL | | 29 BRADBURY ST | | | OLD TOWN | ME | 04468-0000 | USA |
| BRENNAN, WILLIAM J | | Address Redacted | | | | | | |
| Brennen, Phillip R | | 346 5th St | | | Whitehall | PA | 18052 | USA |
| BRENNER, ALEJANDRO A | | Address Redacted | | | | | | |
| BRENNER, ALEJANDRO A | | Address Redacted | | | | | | |
| BRENNER, MARK C | | Address Redacted | | | | | | |
| BRENNIAN, LAUREN NICOLE | | Address Redacted | | | | | | |
| BRENSINGER, CHARLES | | Address Redacted | | | | | | |
| BRENTWOOD BORO WAGE TAX | | 3624 BROWNSVILLE RD | | | PITTSBURGH | PA | 15227 | USA |
| BRENTWOOD CUSTOM HOMES | | 270 NORTHA LAKE BLVD | SUITE 1004 | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| BRENTWOOD CUSTOM HOMES ORL | | 270 NORTHA LAKE BLVD | SUITE 1004 | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| BRENZA, JOHN | | 16202 BUCCANEER LN | APT 138 | | HOUSTON | TX | 00007-7062 | USA |
| BRESLAUER, JAMES | | 103 HASTINGS ST | | | LOWELL | MA | 01851-0000 | USA |
| BRESLAW, ADAM | | 714 S CAMERON ST 2 | | | WINCHESTER | VA | 22601 | USA |
| BRESLIN, CHRISTOPHER | | 306 1/2 N CAMERON AVE | | | SCRANTON | PA | 18504-0000 | USA |
| Bresliska, Aneta | | 320 E 42nd St Apt 907 | | | NY | NY | 10017 | USA |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | USA |
| BRESSETTE, LINDA | | 109 DAVENPORT ST 1ST | | | CHICOPEE | MA | 01013 | USA |
| BRETH, KAREN | | 9420 EDWARDS PL | | | CHARLOTTE | NC | 28227 | USA |
| BRETON, CRYSTAL KIMBERLY | | Address Redacted | | | | | | |
| BRETOUX, JERRYLYNNS | | Address Redacted | | | | | | |
| BRETT, EDWARD | | 13257 BARWICK LANE | | | RICHMOND | VA | 23233 | USA |
| BRETT, GREGORY | | 23 GREEN ST | | | WATERTOWN | MA | 02172 | USA |
| BRETT, SHEPARD | | 142 UNIVERSITY AVE REAR | | | LOWELL | MA | 01854-2446 | USA |
| BRETZKE, MICHAEL | | 212 WATER LILY CIR | | | WINSTON SALEM | NC | 27107-6016 | USA |
| BRETZKE, MICHAEL J | | Address Redacted | | | | | | |
| BREUNINGER, ANDREW | | 1515 ADAMS AVE | | | DUNMORE | PA | 18509-0000 | USA |
| Brevard County | c o Barbara B Amman Assistant County Attorney | 2725 Judge Fran Jamieson Way | | | Viera | FL | 32940 | USA |
| Brevard County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2500 | | | TITUSVILLE | FL | 32781 | USA |
| BREVARD COUNTY TAX COLLECTOR | | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | TITUSVILLE | FL | 32781-2500 | USA |
| Brevard County Tax Collector Lisa Cullen | | 400 South St 6th Fl | PO Box 2020 | | Titusville | FL | 32781-2020 | USA |
| BREVARD, DRAKE ANTHONY | | Address Redacted | | | | | | |
| BREWBAKER, AARON J | | Address Redacted | | | | | | |
| BREWER, CHARLES | | 9215 BRIARY LANE | | | FAIRFAX | VA | 22031 | USA |
| BREWER, CHRISTOPHER J | | Address Redacted | | | | | | |
| BREWER, GERALD C | | 5159 TAN ST | | | JACKSONVILLE | FL | 32258-2256 | USA |
| BREWER, JASON R | | Address Redacted | | | | | | |
| BREWER, JESSE SINCLAIR | | Address Redacted | | | | | | |
| BREWER, JUSTIN | | 1300 NW 82ND ST 7 021 | | | KANSAS CITY | MO | 00006-4118 | USA |
| BREWER, KRISTINA | | 111 FROST HILL RD | | | PORTLAND | ME | 04103 | USA |
| BREWER, MORGAN | | Address Redacted | | | | | | |
| BREWER, NICOLE L | | Address Redacted | | | | | | |
| BREWER, RYAN C | | 11317 OLD SMITHFIELD RD | | | BAILEY | NC | 27807 | USA |
| BREWER, RYAN CHRIS | | Address Redacted | | | | | | |
| BREWER, SAMUEL ERIC | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREWER, SARA LEA | | Address Redacted | | | | | | |
| BREWER, TIM | | Address Redacted | | | | | | |
| BREWINGTON SR, MICHAEL | | 517 BRAMLETT WAY | | | POWDER SPRINGS | GA | 30127 | USA |
| BREWINGTON, ERIC LESTER | | Address Redacted | | | | | | |
| BREWINGTON, WAYNE DWIGHT | | Address Redacted | | | | | | |
| BREWSTER, MAUREEN M | | Address Redacted | | | | | | |
| BREWSTER, NANCY | | 18 WEST WOODLAWN | | | MAPLE SHADE | NJ | 08052-0000 | USA |
| BREWSTER, OLINKA BORUVA | | Address Redacted | | | | | | |
| BREWSTER, RAUL | | 3835 BLUE CLAY RD | | | CASTLE HAYNE | NC | 28429 | USA |
| BREWSTER, THERESE | | 3036 VILLAGE HILL PL | | | WINTER PARK | FL | 32792-6179 | USA |
| BREZEALE, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| BREZIAL, SHAUNELLE A | | Address Redacted | | | | | | |
| BREZILLA, BAENDY | | Address Redacted | | | | | | |
| BRIAN C MCCORMICK | | 1205 ANDES DR | | | WINTER SPRINGS | FL | 32708-4715 | USA |
| BRIAN C MCCORMICK | MCCORMICK BRIAN C | 752 S EDGEMON AVE | | | WINTER SPRINGS | FL | 32708-3468 | USA |
| BRIAN CONGHLIN | CONGHLIN BRIAN | C/O MSTS | PO BOX 444 | | PITTSBURGH | PA | 15230-0444 | USA |
| BRIAN CONGHLIN | CONGHLIN BRIAN | C/O MSTS | PO BOX 444 | | PITTSBURGH | PA | 15230-0444 | USA |
| Brian Edward Kredatus & Jayne Clarkin Kredatus JT TEN | | 16 Stapleton Ct | | | Bridgewater | NJ | 08807 | USA |
| BRIAN F KELLY | KELLY BRIAN F | 437 SUMMIT HOUSE | | | WEST CHESTER | PA | 19382-6558 | USA |
| BRIAN H PADGETT | PADGETT BRIAN H | 2120 WINTERLAKE DR | | | GASTONIA | NC | 28054-6423 | USA |
| Brian J McQueeny | | 432 Golf Blvd | | | Daytona Beach | FL | 32118-3649 | USA |
| BRIAN J REBECHI | | 45 RUNWAY DR STE H | | | LEVITTOWN | PA | 19057-4737 | USA |
| BRIAN K GIBSON | GIBSON BRIAN K | 7845 HAROLD RD | | | BALTIMORE | MD | 21222-3302 | USA |
| BRIAN MITCHELL | MITCHELL BRIAN | 922 JAMERSON LANE | | | GLEN ALLEN | VA | 23059 | USA |
| Brian O Singleton | | 123 Park Fairfax Apt C | | | Charlotte | NC | 28208 | USA |
| Brian Quackenbush | | 4910 Finegan Ct | | | Richmond | VA | 23228 | USA |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| BRIAN SPENCER WALSH | WALSH BRIAN SPENCER | GLEN ALPINE RD | | | MORRISTOWN | NJ | 07960 | USA |
| BRIAN, HENEY | | 175 BUCKELEW AVE 8 | | | JAMESBURG | NJ | 08831-2802 | USA |
| BRIAN, HUNTON | | 23 BENNETT ST | | | TAUNTON | MA | 02780-2637 | USA |
| BRIAN, JOSEPH | | 906 DOGWOOD DR | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| BRIAN, MOWREY | | 712 COLUMBUS COURT | | | DUBOIS | PA | 15801-0000 | USA |
| BRIAN, MYERS | | 258 AMHERST AVE | | | COLONIA | NJ | 07067-2518 | USA |
| BRIAN, ROSEMBERG | | 10 11 162ND ST 9D | | | WHITESTONE | NY | 11357-0000 | USA |
| BRIAN, WEIS | | 3735 GLENNVALE CT | | | NORCROSS | GA | 30093-0000 | USA |
| BRIAND, JOSHUA | | 208 COBURN WOODS | | | NASHUA | NH | 03063-0000 | USA |
| BRIAND, MARA | | 435 HANOVER ST | | | MANCHESTER | NH | 03104 | USA |
| BRICE, JOSEPH ANTWAINE | | Address Redacted | | | | | | |
| BRICE, JUSTIN MICHEAL | | Address Redacted | | | | | | |
| BRICK 70 LLC | | 1401 BROAD ST | C/O ARC PROPERTIES INC | | CLIFTON | NJ | 07012 | USA |
| Brick 70 LLC | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | Wilmington | DE | 19801 | USA |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 07013 | USA |
| BRICK 70, LLC | | C/O ARC PROPERTIES | 1401 BROAD ST | | CLIFTON | NJ | 07013 | USA |
| BRICK TOWNSHIP MUNICIPAL UTILITIES | | 1551 STATE HIGHWAY 88 WEST | | | BRICK | NJ | 08724-2399 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRICK, TOWNSHIP OF | | 401 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723 | USA |
| BRICKFORCE INDUSTRIAL INC | | 2 ETHEL RD STE 204B | | | EDISON | NJ | 08818 | USA |
| BRICKFORCE STAFFING, INC 2007 | | 2 ETHEL RD | SUITE 204B | | EDISON | NJ | 08818 | USA |
| BRICKHOUSE, DERRICK | | 29 LITTLE AVE | | | MIDDLETOWN | NY | 10940 | USA |
| BRICKSTREET MUTUAL INSURANCE | | 4700 MCCORKLE AVE SE | | | CHARLESTON | WV | 25304 | USA |
| BRIDGE, NICKESHA ANNEMARIE | | Address Redacted | | | | | | |
| BRIDGE, SUSAN | | 88 2ND AVE | | | NEW YORK | NY | 10003-8309 | USA |
| BRIDGELEAL, RANDY | | 402 E CHURCH ST | | | LAURINBURG | NC | 28352-3858 | USA |
| BRIDGERS, GLENN TROY | | Address Redacted | | | | | | |
| BRIDGES III, JOHN ROBERT | | Address Redacted | | | | | | |
| BRIDGES, DAVID | | 3330 BROOKVIEW DR | | | MARIETTA | GA | 30068-3821 | USA |
| BRIDGES, GREGORY | | 5512 FARMRIDGE RD | | | RALEIGH | NC | 27613 | USA |
| BRIDGES, LOREN | | Address Redacted | | | | | | |
| BRIDGES, NAOMI | | Address Redacted | | | | | | |
| BRIDGES, TERRELL | | 338 PRINCETON DR | | | PITTSBURGH | PA | 15235 | USA |
| BRIDGES, TONIA LUNELL | | Address Redacted | | | | | | |
| BRIDGES, TYREAL | | 1921 WEST 7TH ST | | | PISCATAWAY | NJ | 08854 | USA |
| BRIDGET, MATERO | | 117 SARATOGA AVE NO 2N | | | YONKERS | NY | 10705-0000 | USA |
| BRIDGETON NEWS | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | BRIDGETON | NJ | 08302 | USA |
| BRIDGEWATER COURIER | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | USA |
| BRIDGEWATER COURIER | | 3601 HIGHWAY 66 | BOX 1550 | | NEPTUNE | NJ | 07754-1556 | USA |
| BRIDGEWATER TOWNSHIP | | MUNICIPAL BUILDING | | | BRIDGEWATER | NJ | 08807 | USA |
| BRIDGEWATER, PATRICE | | Address Redacted | | | | | | |
| BRIDGLAL, KEVIN | | Address Redacted | | | | | | |
| BRIDWELL, THOMAS | | 723 KING FREDRICK LANE | | | CONCORD | NC | 28027 | USA |
| BRIGANTE GIRO | | UNIT NO 37 | 219 CARMEL DRIVE | | FT WALTON BEACH | FL | 32547 | USA |
| BRIGGS DONALD E | | 56 CRESTWOOD BLVD | | | POUGHKEEPSIE | NY | 12603 | USA |
| BRIGGS, CHRISTOPHER L | | Address Redacted | | | | | | |
| BRIGGS, JASON A | | Address Redacted | | | | | | |
| BRIGGS, JERALD | | 57TH FORSYTHUNIT 3C | | | ATLANTA | GA | 30303 | USA |
| BRIGGS, JESSICA LEE | | Address Redacted | | | | | | |
| BRIGGS, KEVIN THOMAS | | Address Redacted | | | | | | |
| BRIGGS, LEELA MARIE | | Address Redacted | | | | | | |
| BRIGGS, MITCH | | 130 SOUTH JENSEN RD H42 | | | VESTAL | NY | 13850 | USA |
| BRIGGS, SARA LYN | | Address Redacted | | | | | | |
| BRIGGS, TROY L | | CMR 454 BOX 1937 | | | APO | AE | 09250-1900 | USA |
| BRIGGS, TYLER JAMES | | Address Redacted | | | | | | |
| BRIGHAM AND WOMENS HOSPITAL | | POST OFFICE BOX 3714 | | | BOSTON | MA | 2241 | USA |
| BRIGHAM, APRIL P | | Address Redacted | | | | | | |
| BRIGHAM, APRIL P | | Address Redacted | | | | | | |
| BRIGHAM, APRIL P | | Address Redacted | | | | | | |
| BRIGHAM, KEVIN K | | Address Redacted | | | | | | |
| BRIGHAM, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2ND FLOOR NUM 8 LANE 337 | YUNG HO RD | | CHUNG HO CITY TAIPEI HSIEN | | | Taiwan |
| BRIGHT STEP LIMITED | | UNIT 10 7/F CCT TELCOM BLDG | 11 WO SHING STREET FORTAN | | HONG KONG | | | Hong Kong |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHT, JAKIL L | | Address Redacted | | | | | | |
| BRIGHT, RYAN | | Address Redacted | | | | | | |
| BRIGHTER, CAROLINE N | | Address Redacted | | | | | | |
| Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| BRIGLIA, JOSEPH J | | 6005 OAK LANDING DR | | | CHESTER | VA | 23831 | USA |
| BRIGLIA, JOSEPH JOHN | | Address Redacted | | | | | | |
| BRIGLIA, JOSEPH JOHN | | Address Redacted | | | | | | |
| BRIGMAN, BRIAN | | Address Redacted | | | | | | |
| BRIGMAN, WILLIAM GABRIEL | | Address Redacted | | | | | | |
| BRIGNON, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| BRILES, LOREN R | | Address Redacted | | | | | | |
| BRILEY, JOSEPH | | PO BOX 1045 | | | WINTERVILLE | NC | 28590 | USA |
| Brill Jr, Edwin William | | 5079 Lakeville Groveland Rd | | | Geneseo | NY | 14454-9556 | USA |
| BRILL, RONALD M | | Address Redacted | | | | | | |
| BRILL, RONALD M | | Address Redacted | | | | | | |
| BRILL, RONALD M | | Address Redacted | | | | | | |
| BRIM, KAREN | | 927 UTICA AVE | | | BROOKLYN | NY | 11203-4313 | USA |
| BRIMBERG, EDWARD F | | Address Redacted | | | | | | |
| BRINGAS ONATE, ARSENIO | | Address Redacted | | | | | | |
| BRINGS, ELIZABETH | | 207 MAYMONT WAY | | | MANAKIN SABOT | VA | 23103 | USA |
| BRINK, ALAN | | 214 HERMITAGE DR | | | RADNOR | PA | 19087 | USA |
| BRINK, ALLISON CHRISTINE | | Address Redacted | | | | | | |
| BRINKLEY, DANA | | 224 UNION CHURCH RD | | | TOWNSEND | DE | 19734 | USA |
| BRINKLEY, MARY | | 6387 GREYSTONE CREEK RD | | | MECHANICSVILLE | VA | 23111 | USA |
| BRINKMAN, JENNIFER A | | 650 SE 12TH ST | | | DANIA BEACH | FL | 33004-5360 | USA |
| BRINKMAN, WILLIAM ALBERT | | Address Redacted | | | | | | |
| BRINKS INC | | PO BOX 101 031 | | | ATLANTA | GA | 30392 | USA |
| BRINSON, DARLENE | | 200 BURG RD | | | JENKINSBURG | GA | 30234-2005 | USA |
| BRINSON, DUSTIN XAVIER | | Address Redacted | | | | | | |
| Brinson, Lillian Ann | | PO Box 426 | | | Idolly Ridge | NC | 28445 | USA |
| Brinson, Lillian Ann | MCGUIREWOODS LLP | 901 E CARY ST | ATTN ACCTS REC | | RICHMOND | VA | 23219-4030 | USA |
| BRINSON, RYAN | | 7 COUNTRY CLUB RD | 32 | | EATONTOWN | NJ | 07724-0000 | USA |
| BRINSON, SANDY | | 104 E OMNI CT | | | ASHLAND | VA | 23005-2433 | USA |
| BRIODY, ANTHONY | | 68 ABERDEEN RD | | | SMITHTOWN | NY | 11787-0000 | USA |
| BRIONES, VICTOR JAVIER | | Address Redacted | | | | | | |
| BRISBON, CHERRIE DENISE | | Address Redacted | | | | | | |
| BRISCOE, ANTHONY | | 391 HILLCREST RD | | | ENGLEWOOD | NJ | 07631-2013 | USA |
| BRISCOE, JASMINE VICTORIA | | Address Redacted | | | | | | |
| BRISCOE, TEONA SHARONDA | | Address Redacted | | | | | | |
| BRISKIN, SCOTT P | | Address Redacted | | | | | | |
| BRISSON, FRANK | | 523 MARYLAND AVE | | | ESSEX | MD | 21221 | USA |
| BRISSON, LAUREN C | | 446 INDIA LAKE CT | | | ACWORTH | GA | 30102-6381 | USA |
| BRISSON, SABASTIAN | | 437 ENGROVE CIRCLE | | | SAINT PAULS | NC | 28384 | USA |
| BRISTOL, JUSTIN | | 42 HARVARD ST | | | CHICOPEE | MA | 01020-2510 | USA |
| BRISTOL, TOWNSHIP OF | | BRISTOL TOWNSHIP OF | 2501 BATH RD | | BRISTOL | PA | 19007 | USA |
| BRISTON, CHARLES | | 5849 VORHEES RD | | | DENMARK | SC | 29042 | USA |
| Brito, Alexander | | 8415 SW 107 Ave Apt 334W | | | Miami | FL | 33173-0000 | USA |
| BRITO, ALEXANDER | | Address Redacted | | | | | | |
| BRITO, ALFREDO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITO, ARVI YASSEL | | Address Redacted | | | | | | |
| BRITOS BRAY, NANCY | | 11 SOUTH FIELD PLACE | | | BALTIMORE | MD | 21212 | USA |
| BRITT, DAVE | | 2327 LEE ST | | | COLUMBIA | SC | 29205 | USA |
| BRITT, MESHEL | | 300 BOSTON POST RD | | | WEST HAVEN | CT | 06516-0000 | USA |
| BRITTAIN, BRADLEY WILLIAM | | Address Redacted | | | | | | |
| BRITTAIN, MARK | | 7 CROSSBOW LANE | | | COMMACK | NY | 11725-0000 | USA |
| BRITTELL, KRISTOFER DALE | | Address Redacted | | | | | | |
| BRITTEN JR, MICHAEL | | Address Redacted | | | | | | |
| BRITTEN, NICHOLAS MARTIN | | Address Redacted | | | | | | |
| BRITTNAY, CHAPEL | | 204 CLIFFCREEK DR | | | CARY | NC | 27511-0000 | USA |
| BRITO, ANTHONY | | 75 ENFIELD AVE | | | PROVIDENCE | RI | 02908 | USA |
| BRITO, MARK | | 12108 RUTGERS DRIVE | | | RICHMOND | VA | 23233 | USA |
| BRITO, SPARKLE | | 206 OHIO AVE | | | PROVIDENCE | RI | 02905 | USA |
| BRITTON, ALLISON ELIZABETH | | Address Redacted | | | | | | |
| BRITTON, ROBERT | | 1683 PERRYSVILLE AVE | APT B | | PITTSBURGH | PA | 15212 | USA |
| BRITTON, WALTER | | 15138 ABNER CHURCH RD | | | GLEN ALLEN | VA | 23059 | USA |
| BRIZENDINE, KENNETH | | 983 ROCKY FORD RD | | | POWHATAN | VA | 23139 | USA |
| BRIZZELL, CORDERO ROBERT | | Address Redacted | | | | | | |
| BRIZZI, JIM | | 1640 WILLIAM PENN AVE | | | JOHNSTOWN | PA | 15 909 00 | USA |
| BROAD, LAURA | | Address Redacted | | | | | | |
| BROADBENT, BRADLEY | | 4619 NW 20TH DRIVE | | | GAINESVILLE | FL | 32605 | USA |
| BROADBENT, SCOTT | | Address Redacted | | | | | | |
| Broadbent, Scott A | | 269 Lycoming Rd | | | Rochester | NY | 14623 | USA |
| BROADCAST IMAGES | | SUITE 103 | | | ALLENTOWN | PA | 18106 | USA |
| Broadhead, Andrew P | | 11410 Friars Walk Ct | | | Glen Allen | VA | 23059 | USA |
| BROADHEAD, ANDREW P | | Address Redacted | | | | | | |
| BROADHEAD, ANDREW P | | Address Redacted | | | | | | |
| BROADHEAD, STEPHEN S | | Address Redacted | | | | | | |
| BROADNAX, ANTHONY DEWAYNE | | Address Redacted | | | | | | |
| BROADNAX, JARRETT A | | Address Redacted | | | | | | |
| BROADRIDGE | TOM ARANGIO | P O BOX 23847 | | | NEWARK | NJ | 07189 | USA |
| BROADWATER, JAMEL | | Address Redacted | | | | | | |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | HICKSVILLE | NY | 11801 | USA |
| BROADWAY NATIONAL SIGN & LIGHTING | | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | USA |
| BROADWAY NATIONAL SIGN & LIGHTING | ATTN CARL J PAPARELLA VP & GENERAL COUNSEL | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | USA |
| BROADWAY NATIONAL SIGN & LIGHTING | Broadway Neon Sign Corp | Attn Carl Paperella General Counsel | 2150 Fifth Ave | | Ronkonkoma | NY | 11779 | USA |
| Broadway Neon Sign Corp | Attn Carl Paperella General Counsel | 2150 Fifth Ave | | | Ronkonkoma | NY | 11779 | USA |
| Broadway Neon Sign Corp dba Broadnsar National Sign and Lighting | Carl Paparella VP and Gen Counsel | 2150 5th Ave | | | Ronkonkoma | NY | 11779 | USA |
| Broadway Neon Sign Corp dba Broadway National Sign & Lighting | Carl Paparella VP & General Counsel | 2150 5th Ave | | | Ronkonkoma | NY | 11779 | USA |
| BROADWELL, COURTNEY BROOKE | | Address Redacted | | | | | | |
| BROADWELL, KATHLEEN | | 2709 FENROTHER CT | | | RICHMOND | VA | 23228 | USA |
| BROCIOUS, CHRISTINE | | 507W SPRINGETTSBURG AVE | | | YORK | PA | 17403 | USA |
| BROCK, ERIN KENT | | Address Redacted | | | | | | |
| BROCK, JOHN | | 1947 LAWSON RD | | | TALLAHASSEE | FL | 32308 | USA |
| Brock, Rania | | 19B Hazen Ct | | | Wayne | NJ | 07470 | USA |
| BROCK, RANIA | | Address Redacted | | | | | | |
| BROCKENBROUGH, JANICE | | 107 GAYMONT RD | | | RICHMOND | VA | 23229-8016 | USA |
| BROCKETT, COURTNEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKINGTON, MYTHINA | | 1046 A LAFAYETTE AVE | | | BROOKLYN | NY | 11221-0000 | USA |
| BROCKMAN, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| BROCKMAN, JOEL | | Address Redacted | | | | | | |
| BROCKTON ENTERPRISE | | ELIOT PUTNAM | 254 SECOND AVENUE | | NEEDHAM | MA | 02494 | USA |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | BROCKTON | MA | 02301 | USA |
| BROCKWELL, KENT JENNINGS | | Address Redacted | | | | | | |
| BROCKWELL, KENT JENNINGS | | Address Redacted | | | | | | |
| BRODEN, SCOTT C | | Address Redacted | | | | | | |
| BRODERICK, ANNE | | 21 DOWN HOME RD | | | WINDHAM | ME | 04062 | USA |
| BRODERICK, ELIZABTH I | | 48 BYERLEY AVE | | | PITTSBURGH | PA | 15223-1407 | USA |
| BRODERICK, KATHLEEN E | | 10821 NW 19TH ST | | | PEMBROKE PINES | FL | 33026-2279 | USA |
| BRODERICK, PATRICK GEORGE | | Address Redacted | | | | | | |
| BRODEUR, CHRIS | | 89 VIVIAN AVE | | | PAWTUCKET | RI | 02860-3315 | USA |
| BRODEUR, NICHOLAS | | Address Redacted | | | | | | |
| BRODIE, EBONE MONIQUE | | Address Redacted | | | | | | |
| BRODIE, JAMES | | 2504 LEONID RD | | | JACKSONVILLE | FL | 32218 | USA |
| BRODNICK, KELLY | | 1720 WASHINGTON RD | | | PITTSBURGH | PA | 15241-0000 | USA |
| BRODOWSKI, CYPRIAN VIKTOR | | Address Redacted | | | | | | |
| BRODSKY, ROBEDRT | | 2632 SW 143RD AVE | | | MIAMI | FL | 33175-0000 | USA |
| BRODY, MICHAEL | | 1116 LONGSHORE AVE | | | PHILADELPHIA | PA | 19111-0000 | USA |
| BROESTLER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BROGDON, LATOYA SHANICE | | Address Redacted | | | | | | |
| BROGNA, ANTHONY | | 31 EASTERN AVE | | | HAVERHILL | MA | 01830-0000 | USA |
| BROIDE, ANDRES | | Address Redacted | | | | | | |
| BROKAW, CHRISTOPHER | | 7336 G KELLEY LP | | | FT MEADE | MD | 20755 | USA |
| BROKENBEK, MARC S | | Address Redacted | | | | | | |
| BROKER, JAMES E | | 39 DARREN DR | | | BROCKTON | MA | 02301 | USA |
| BROME, NICOLE | | 2140 MADISON AVE NO 2G | | | NEW YORK | NY | 10037 | USA |
| BROMELL, LAURENCE | | Address Redacted | | | | | | |
| BROMFIELD, JASON PHILIP | | Address Redacted | | | | | | |
| BROMLEY, NICOLE | | 3831 RODMAN ST NW APT D28 | | | WASHINGTON | DC | 20016 2817 | USA |
| BRONSON, ERRAKITA | | Address Redacted | | | | | | |
| BRONSON, JENNA | | 1012 GRANT RD | | | COLD BROOK | NY | 13324-2622 | USA |
| Bronx County Clerks Office | | 851 Grand Concourse Rm 118 | | | Bronx | NY | 10457 | USA |
| Bronx County Register | | 3030 3RD AVE | | | Bronx | NY | 10455 | USA |
| BRONX COUNTY REGISTER | | 3030 3RD AVE | | | BRONX | NY | 10455 | USA |
| BRONX SUPP COLLECTION UNIT | | PO BOX 15359 | | | ALBANY | NY | 12212-5359 | USA |
| BROOKBANK, JOAN | | 85 4TH AVE | | | NEW YORK | NY | 10003-5205 | USA |
| BROOKE, CHAD M | | Address Redacted | | | | | | |
| BROOKER, WILLIAM | | 1384 OAK BEND WAY | | | LAWRENCEVILLE | GA | 30045-8290 | USA |
| Brookfield Global Relocation Services LLC | Kathleen T kneis | 465 South St Ste 202 | | | Morristown | NJ | 07960 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKING, NANCY | | 5102 WYTHE AVE | | | RICHMOND | VA | 23226 | USA |
| BROOKLYN BASEBALL COMPANY | | 1904 SURF AVE | | | BROOKLYN | NY | 11224 | USA |
| BROOKS COMPANY INC, EJ | | PO BOX 15018 | | | NEWARK | NJ | 07192 | USA |
| BROOKS SR, KEVIN J | | Address Redacted | | | | | | |
| BROOKS, ALICIA | | Address Redacted | | | | | | |
| BROOKS, ARONNE | | Address Redacted | | | | | | |
| BROOKS, ARTHUR | | Address Redacted | | | | | | |
| BROOKS, ASHLEY LATRESA | | Address Redacted | | | | | | |
| BROOKS, BRANDI NEOSHA | | Address Redacted | | | | | | |
| BROOKS, CAMERON | | PO BOX 10211 | | | HICKORY | NC | 28603-0000 | USA |
| BROOKS, COLETTE M | | Address Redacted | | | | | | |
| BROOKS, COLETTE M | | Address Redacted | | | | | | |
| BROOKS, COLETTE M | | Address Redacted | | | | | | |
| BROOKS, COLETTE M | | Address Redacted | | | | | | |
| BROOKS, COLETTE M | | Address Redacted | | | | | | |
| BROOKS, DALERIE | | 4910 EDGEFIELD ST | | | RICHMOND | VA | 23227 | USA |
| BROOKS, DARNELL | | Address Redacted | | | | | | |
| BROOKS, EDMUND | | 53 GARNET LANE | | | WILKES BARRE | PA | 18702 | USA |
| BROOKS, EDWARD | | 3020 WEXFORD WALK DR SE | | | SMYRNA | GA | 30080-5711 | USA |
| BROOKS, ERIC | | Address Redacted | | | | | | |
| BROOKS, ERIC | | 6518 QUIET HOURS CT | | | COLUMBIA | MD | 21045 | USA |
| BROOKS, HARRISON FREDRICK | | Address Redacted | | | | | | |
| BROOKS, JAMES | | Address Redacted | | | | | | |
| BROOKS, JAMES | | 18413 FERGUSON | | | DETROIT | MI | 00004-8235 | USA |
| BROOKS, JAMES DENNIS | UNC ASHEVILLE 1 UNIVERSI | Address Redacted | | | | | | |
| BROOKS, JASMINE RENEE | | Address Redacted | | | | | | |
| BROOKS, JASON C | | Address Redacted | | | | | | |
| BROOKS, JASON C | | Address Redacted | | | | | | |
| BROOKS, JESSE | | 127 FERNCLIFFE DR | | | ROCHESTER | NY | 14621-4207 | USA |
| BROOKS, JESSICA L | | Address Redacted | | | | | | |
| BROOKS, JOHNNY CHRISTOPHER | | Address Redacted | | | | | | |
| BROOKS, KAYLA | | 2166 PEPPER DR | | | NAVARRE | FL | 32566-7708 | USA |
| BROOKS, KENNETH MATTHEW | | Address Redacted | | | | | | |
| BROOKS, LEVI | | Address Redacted | | | | | | |
| BROOKS, LINWOOD | | 9307 HOWZE RD | | | GLEN ALLEN | VA | 23060 | USA |
| BROOKS, MARIO JEROME | | Address Redacted | | | | | | |
| Brooks, Martha H | | 6725 Corntassel Ln | | | Roanoke | VA | 24018 | USA |
| BROOKS, MELISSA Y | | Address Redacted | | | | | | |
| BROOKS, NILYON | | 10807 KINGSMERE COURT | | | UPPER MARLBORO | MD | 20774 | USA |
| BROOKS, PAMELA C | | Address Redacted | | | | | | |
| BROOKS, RASHOD NATHANIEL | | Address Redacted | | | | | | |
| BROOKS, RYAN L | | Address Redacted | | | | | | |
| BROOKS, SEAN | | Address Redacted | | | | | | |
| BROOKS, SHANA REANN | | Address Redacted | | | | | | |
| BROOKS, SHARON C | | Address Redacted | | | | | | |
| BROOKS, SHAYNA | | RT 1 BOX 174 | | | ELLENBORO | WV | 26346-0000 | USA |
| BROOKS, TAMEKIA R | | Address Redacted | | | | | | |
| BROOKS, TAUNYA | | 217 MORELAND AVE | | | TRENTON | NJ | 08618-2811 | USA |
| BROOKS, TERRY | | 5724 ST MARYS RD | | | COLUMBUS | GA | 31907 | USA |
| BROOKS, TOBY C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, TODD | | PO BOX 54 | | | BERWICK | ME | 03901 | USA |
| BROOKS, TYRONE | | 6001 SPRING GLEN CT | | | CHESTERFIELD | VA | 23832-8831 | USA |
| BROOKS, YASHIRA L | | Address Redacted | | | | | | |
| BROOKS, ZACKARY | | Address Redacted | | | | | | |
| BROOKSHIRE, CHRIS | | 2819 LITTLE JOHN TRAIL | | | BUFORD | GA | 30519-0000 | USA |
| BROOKY, PORTER | | 600 ARBOR TRACE DR | | | FREDRICK | MD | 21701-0000 | USA |
| BROOM, ELIZABET | | 3338 LITTLE N CAROLINA RD | | | WHITMIRE | SC | 29178-9048 | USA |
| BROOM, JOHN R | | Address Redacted | | | | | | |
| BROOME, ASHLEY CAROLE | | Address Redacted | | | | | | |
| BROOME, TIMOTHY BERNARD | | Address Redacted | | | | | | |
| BROPHY, EDWARD & DENISE | | 16 INBROOK LANE | | | LEVITTOWN | PA | 19057 | USA |
| BROPHY, ERIN | | 16152 SW 36TH CT | | | MIRAMAR | FL | 33027-4525 | USA |
| Brophy, George J | | 235 Crawford Ter | | | Union | NJ | 07083 | USA |
| BROSE, JAZMY | | 92 SLATE CREEK DR APT 8 | | | CHEEKTOWAGA | NY | 14227-2838 | USA |
| BROSE, JAZMYN ALYSHA | | Address Redacted | | | | | | |
| Brossard, Jacques Dorice Brossard | | 322 St Denis | | | St Lambert | QC | J4P 2G6 | Canada |
| BROSSEAU, JOSEPH | | Address Redacted | | | | | | |
| BROTHERS FIVE OF JACKSONVILLE | Brothers Five of Jacksonville & Property Management Support Inc | 1 Sleiman Parkway Ste 230 | | | Jacksonville | FL | 32216 | USA |
| Brothers Five of Jacksonville & Property Management Support Inc | | 1 Sleiman Parkway Ste 230 | | | Jacksonville | FL | 32216 | USA |
| BROTHERS, CATHERINE PAGE | | Address Redacted | | | | | | |
| BROTHERS, CATHERINE PAGE | | Address Redacted | | | | | | |
| BROTHERTON, BOYD | | 1426 WESTERN COURT BLDG 3 APT 3302 | | | SAN ANGELO | TX | 00007-6901 | USA |
| BROTHERTON, SCOTT ANTHONY | | Address Redacted | | | | | | |
| BROTHMAN JR , VINCENT CHARLES | | Address Redacted | | | | | | |
| BROUDY, JEFFREY | | Address Redacted | | | | | | |
| BROUGHMAN, RAYMOND MAXWELL | | Address Redacted | | | | | | |
| BROUGHT, ERIK | | Address Redacted | | | | | | |
| BROUGHTON, ERIKA NEKKIA | | Address Redacted | | | | | | |
| BROUGHTON, FREDERICK | | Address Redacted | | | | | | |
| BROUGHTON, JANICE S | | 34 PIEDMONT AVE | | | CHARLESTON | SC | 29403-3336 | USA |
| BROUGHTON, KRISTIN M | | Address Redacted | | | | | | |
| BROUILLETTE, CHRISTINA L | | Address Redacted | | | | | | |
| BROUSSARD, DAVID | | 12111 BELSTEAD DR | | | GLEN ALLEN | VA | 23059 | USA |
| BROUSSEAU, PHILIP | | WINDHAM HALL 321WNEC | | | SPRINGFIELD | MA | 01119-0000 | USA |
| BROWDER, CINDY | | 547 DEER RUN | | | BUMPASS | VA | 23024 | USA |
| BROWER, CHRISTOPHER | | 901 LONDONDERRY DR | | | HIGH POINT | NC | 27265 | USA |
| BROWER, GINEAN D | | 3805 10 TH ST NW | | | WASH | DC | 20011-5707 | USA |
| BROWER, JASON M | | 5728 HEGERMAN ST | | | PHILADELPHIA | PA | 19135 | USA |
| BROWER, NICK D | | Address Redacted | | | | | | |
| BROWLEY, MICKEY M | | 415TH BSB UNIT NO 23152 BOX 558 | | | APO | AE | 09227- | USA |
| Brown & Connery LLP | Attn Donald K Ludman & Kenneth J Schweiker Jr | 6 N Broad St Ste 100 | | | Woodbury | NJ | 08096 | USA |
| BROWN , SCOTT & MARIA | | 29 SHORE LANE | | | BAY SHORE | NY | 11706 | USA |
| BROWN HOPE, SHARON | | 2961 SANDY LN SE | | | SMYRNA | GA | 30082 | USA |
| BROWN HOPE, SHARON | Sharon Brown Hope | 4219 Grand St Apt No J | | | Columbia | SC | 29203 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN II, ROBERT LEE | | Address Redacted | | | | | | |
| BROWN III, OTTO | | Address Redacted | | | | | | |
| BROWN JR , BARRY LOWELL | | Address Redacted | | | | | | |
| BROWN JR , JAMES | | Address Redacted | | | | | | |
| BROWN JR , JAMES | | Address Redacted | | | | | | |
| BROWN JR , JAMES | | Address Redacted | | | | | | |
| BROWN JR JULIAN | | 3539 ROLLING GREEN RIDGE SW | | | ATLANTA | GA | 30331 | USA |
| BROWN JR, EUGENE | | 4261 DARBYTOWN RD | | | RICHMOND | VA | 23231 | USA |
| BROWN JR, ROBERT | | 1164 FOREST POINT PLACE | | | FOREST | VA | 24551 | USA |
| BROWN LORNE E | | P O BOX 65 | | | DRAYTON | SC | 29333 | USA |
| BROWN MALINDA R | | 367 LA SALLE AVE | | | HAMPTON | VA | 23661 | USA |
| BROWN MARTIN, JESSIE | | 48 CANON CIRCLE | | | SPRINGFIELD | MA | 01118 | USA |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | MECHANICSVILLE | VA | 23116 | USA |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | MECHANICSVILLE | VA | 23116 | USA |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | MECHANICSVILLE | VA | 23116 | USA |
| BROWN TAYLOR, SHEARA NICOLE | | Address Redacted | | | | | | |
| BROWN THURMAN L | | 178 SCARSDALE DRIVE | | | RIVERDALE | GA | 30274 | USA |
| BROWN WILLIAM A | | 14 CLAM SHELL ROW | | | CHARLESTON | SC | 29412 | USA |
| BROWN, AARON | | Address Redacted | | | | | | |
| BROWN, ADAM SCOTT | | Address Redacted | | | | | | |
| BROWN, ADOLPH F | | 228 CEDAR LN SE APT 90 | | | VIENNA | VA | 22180-6627 | USA |
| BROWN, ADRIA | | 4704 KELLOGG DR | | | DALE CITY | VA | 22193-4803 | USA |
| BROWN, ADRIENNE P | | Address Redacted | | | | | | |
| BROWN, AILEEN | | 120 CROSSHILL RD | | | MAHOPAC | NY | 11568 | USA |
| BROWN, AIYESHA | | 19 NAROMAKE AVE | B | | NORWALK | CT | 06854-0000 | USA |
| BROWN, ALEX CRAIG | | Address Redacted | | | | | | |
| BROWN, ALEXANDER | | Address Redacted | | | | | | |
| BROWN, ALFRED M | | 2744 SPRING DR SE | | | SMYRNA | GA | 30080-2536 | USA |
| BROWN, ALLAN | | 43 LOCUST DR | | | BEDFORD | NY | 10506-1006 | USA |
| BROWN, ALLISON H | | Address Redacted | | | | | | |
| BROWN, ALLISON H | | Address Redacted | | | | | | |
| BROWN, ALLISON H | | Address Redacted | | | | | | |
| BROWN, ANDRE DASHJON | | Address Redacted | | | | | | |
| BROWN, ANDREA A | | 646 E SANGER ST | | | PHILADELPHIA | PA | 19120-1721 | USA |
| BROWN, ANGELA | | 516 E046 TH ST | | | BROOKLYN | NY | 11203 | USA |
| BROWN, ANTHONY RICHARD | | Address Redacted | | | | | | |
| BROWN, ANTOINE DION | | Address Redacted | | | | | | |
| BROWN, ARMAND | | 95 4TH ST APT2 | | | LOWELL | MA | 01850-0000 | USA |
| BROWN, ARMAND J | | 95 4TH ST | 2 | | LOWELL | MA | 01850 | USA |
| BROWN, ARTHUREEN | | 30 MILHAVEN COURT | | | RICHMOND | VA | 23233 | USA |
| BROWN, ASHLEY LAUREN | | Address Redacted | | | | | | |
| BROWN, ASIAREE R | | Address Redacted | | | | | | |
| BROWN, BELINDA ANNETTE | | Address Redacted | | | | | | |
| BROWN, BETTY | | 6011 ROCKCLIFF LANE APT M | | | ALEXANDRIA | VA | 22315 | USA |
| BROWN, BEVERLY JEAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, BOBBY | | 5705 BRIGSTOCK COURT | APTNO 301 | | FREDRICKSBURG | VA | 22407 | USA |
| BROWN, BRADY | | 2011 MCINTOSH RD | | | ALBANY | GA | 31707 | USA |
| BROWN, BRANDON | | 15310 JENNINGS LANE | | | BOWIE | MD | 20721-0000 | USA |
| BROWN, BRIAN | | Address Redacted | | | | | | |
| Brown, Brian | c o Charles D Whelan III | 114 Bayard St | | | New Brunswick | NJ | 08901 | USA |
| BROWN, BRIAN MICHAEL | | Address Redacted | | | | | | |
| BROWN, BRIAN T | | Address Redacted | | | | | | |
| BROWN, BRIAN T | | Address Redacted | | | | | | |
| BROWN, BRIANA LEIGH | | Address Redacted | | | | | | |
| BROWN, BRITTNEY DONICE | | Address Redacted | | | | | | |
| BROWN, CAMBRELL EUGENE | | Address Redacted | | | | | | |
| BROWN, CAROLYN | | 244 JAMESTOWN RD | | | FARMVILLE | VA | 23901 | USA |
| BROWN, CASSANDRA ROSE | | Address Redacted | | | | | | |
| BROWN, CHAD | | Address Redacted | | | | | | |
| BROWN, CHARLES | | 4115 BLOOMDALE DRIVE NO 12 | | | CHARLOTTE | NC | 28211 | USA |
| BROWN, CHARLES | | 3911 OAKLAND AVE | | | BALTIMORE | MD | 00002-1215 | USA |
| BROWN, CHASE | | 7213 OX BOW CIR | | | TALLAHASSEE | FL | 32312-3582 | USA |
| BROWN, CHRIS | | 314 LIBERTY ST | | | HAGERSTOWN | MD | 21740-4931 | USA |
| BROWN, CHRISTINA S | | 6117 SAINT ANDREWS LN | | | RICHMOND | VA | 23226-3212 | USA |
| BROWN, CHRISTOPHER | | PO BOX 650191 | | | STERLING | VA | 20165-0191 | USA |
| BROWN, CHRISTOPHER DEVOUGH | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER EARL | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER G | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER L | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER L | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER M | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| BROWN, CLARENCE | | 708 WYNNEWOOD RD | | | PHILADELPHIA | PA | 19151 | USA |
| BROWN, CLEOPHUS | | 7101 CORNELIUS DR | | | COLUMBIA | SC | 29203-5212 | USA |
| BROWN, COREY JAMES | | Address Redacted | | | | | | |
| BROWN, CRISSANO | | 74 VAN BUREN ST | | | FARMINGDALE | NY | 11735 | USA |
| BROWN, CYNTHIA | | 512 BREEZEWOOD CT | | | MECHANICSBURG | PA | 17050 | USA |
| BROWN, DAN | | 3  BUD  RD | | | WHITEHOUSE STATION | NJ | 08889 | USA |
| BROWN, DANNY A | | Address Redacted | | | | | | |
| BROWN, DARREN CRAIG | | Address Redacted | | | | | | |
| BROWN, DARRIEN M | | Address Redacted | | | | | | |
| BROWN, DARRIN | | 1003 CENTENNIAL AVE | | | BALDWIN | NY | 11510-0000 | USA |
| BROWN, DARRYL A | | 758 JOHN DODD RD | | | SPARTANBURG | SC | 29303-6347 | USA |
| BROWN, DAVID ANTHONY | | Address Redacted | | | | | | |
| BROWN, DAVID R | | Address Redacted | | | | | | |
| BROWN, DELORES A | | Address Redacted | | | | | | |
| BROWN, DELORES A | | Address Redacted | | | | | | |
| BROWN, DELORES A | | Address Redacted | | | | | | |
| BROWN, DENIS C | | PO BOX 6 | | | RUTLEDGE | GA | 30663 | USA |
| BROWN, DERMOT | | 446 E 96TH ST APT BF | | | BROOKLYN | NY | 11212 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, DIEDRE AMANDA | | Address Redacted | | | | | | |
| BROWN, DIONNA LINETTE | | Address Redacted | | | | | | |
| BROWN, DOLORES | | 177 25 130TH AVE | | | JAMAICA | NY | 11434 | USA |
| BROWN, DOMINICK DARNELL | | Address Redacted | | | | | | |
| BROWN, DONALD | | 130 NEW YORK AVE | | | BROOKLYN | NY | 11216-0000 | USA |
| BROWN, DONNA M | | 4639 PATRICIAN BLVD APT E | | | WILMINGTON | DE | 19808-5512 | USA |
| BROWN, DOUGLAS | | 6930 62ND ST 1G | | | RIDGEWOOD | NY | 11385 | USA |
| BROWN, DYLAN A | | Address Redacted | | | | | | |
| BROWN, EARL | | Address Redacted | | | | | | |
| BROWN, EDWARD CARL | | Address Redacted | | | | | | |
| BROWN, ELLIOTT G | | Address Redacted | | | | | | |
| BROWN, ELLIOTT G | | Address Redacted | | | | | | |
| BROWN, ERIC | | 2281 BRENNAN RD | | | PARIS | NY | 13456-2405 | USA |
| BROWN, ERIC J | | Address Redacted | | | | | | |
| BROWN, ERIC JOHN | | Address Redacted | | | | | | |
| BROWN, ERVON WINSTON | | Address Redacted | | | | | | |
| BROWN, ESTHER GWENDOLYN | | Address Redacted | | | | | | |
| BROWN, EZEKIEL DANTE | | Address Redacted | | | | | | |
| BROWN, FITZROY ALEXANDER | | Address Redacted | | | | | | |
| BROWN, FLOYD | | 10622 LAMORE DRIVE | | | DISPUTANTA | VA | 23842 | USA |
| BROWN, GARIKAI | | 119 27 192ST | | | ST ALBANS | NY | 11412-0000 | USA |
| BROWN, GENITA LANEAR | | Address Redacted | | | | | | |
| BROWN, GENITA LANEAR | | Address Redacted | | | | | | |
| BROWN, GEORGE | | 2835 MERIDIAN DR | | | DACULA | GA | 30019 | USA |
| BROWN, GEORGE | | 14216 PEAR TREE LANE 44 | | | SILVER SPRING | MD | 20906 | USA |
| BROWN, GRACIE | | 520 SUGAR HILL LN | | | COLUMBIA | SC | 29201-4939 | USA |
| BROWN, GREG | | Address Redacted | | | | | | |
| BROWN, GREG | | Address Redacted | | | | | | |
| BROWN, GREG | | Address Redacted | | | | | | |
| BROWN, GREGORY JOSEPH | | Address Redacted | | | | | | |
| BROWN, HERBERT | | 1617 N MARSTON ST | | | PHILADELPHIA | PA | 19121 | USA |
| BROWN, JACKY | | 1004 OLIFF WAY | | | OVIEDO | FL | 32765-7014 | USA |
| BROWN, JAJUAN JOSHUA | | Address Redacted | | | | | | |
| BROWN, JAMAL | | 1034 CREEKSIDE WAY | | | ROSWELL | GA | 30076 | USA |
| BROWN, JAMAL HASAN | | Address Redacted | | | | | | |
| BROWN, JAMAR L | | 5000 ARMOUR RD 9 G | | | COLUMBUS | GA | 31904 | USA |
| BROWN, JAMAR LARON | | Address Redacted | | | | | | |
| BROWN, JAMES E | | 201 REINISH DR | | | MONACA | PA | 15061-2860 | USA |
| BROWN, JAMES RYAN | | Address Redacted | | | | | | |
| BROWN, JANELLE | | 15 IVY HOME RD | | | HAMPTON | VA | 23669-4546 | USA |
| BROWN, JARED | | 1525 WORTHINGTON AVE | | | COLUMBUS | OH | 00004-3201 | USA |
| BROWN, JASON CHRISTPHER | | Address Redacted | | | | | | |
| BROWN, JASON JOEL | | Address Redacted | | | | | | |
| BROWN, JASON JOEL | | Address Redacted | | | | | | |
| BROWN, JASON MICHEL | | Address Redacted | | | | | | |
| BROWN, JAY | | 4993 RIVER SIDE DR | | | POMPANO BEACH | FL | 33067 | USA |
| Brown, Jeannette Yvette | | 906 Emory Ct | | | Fayetteville | NC | 28311 | USA |
| BROWN, JEANNETTE YVETTE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, JEANNETTE YVETTE | Brown, Jeannette Yvette | 906 Emory Ct | | | Fayetteville | NC | 28311 | USA |
| BROWN, JEFFERSON | | 3324 DELAWARE AVE | | | RICHMOND | VA | 23222 | USA |
| BROWN, JEFFREY | | 84 DOE HAVEN CIRCLE | | | DEPEW | NY | 14043 | USA |
| BROWN, JEMALL | | 130 WEST HANOVER AVE | | | MORRIS PLAINS | NJ | 07950-2141 | USA |
| BROWN, JERMAINE CURTIS | | Address Redacted | | | | | | |
| BROWN, JESSE | | Address Redacted | | | | | | |
| BROWN, JESSE B | | 5920 SE 152ND ST | | | HAWTHORNE | FL | 32640-6807 | USA |
| BROWN, JESSICA MARIE | | Address Redacted | | | | | | |
| BROWN, JIMR | | 1212 MILDRED AVE | | | ABINGTON | PA | 19001-0000 | USA |
| BROWN, JOAN | | 5477 WILDCAT BRANCH RD | | | MILLEN | GA | 30442-4821 | USA |
| BROWN, JOANN | | 12138 CENTRAL AVE | | | BOWIE | MD | 20721-1932 | USA |
| BROWN, JOHN | | 1340 KING RD | | | GREENVILLE | GA | 30222 | USA |
| BROWN, JOHN | | 524 COLLEGE AVE | | | PANAMA CITY | FL | 32401-4785 | USA |
| BROWN, JOHN A | | 9 SCOTT DR | | | MERRIMACK | NH | 03054 | USA |
| BROWN, JOHN ALFRED | | Address Redacted | | | | | | |
| BROWN, JOHNETHIA | | 208 GOOSE TOND RD | | | STAFFORD | VA | 22556 | USA |
| BROWN, JOSEPH | | Address Redacted | | | | | | |
| BROWN, JOSEPH | | 819 EAST SCARLETT LANE | | | FLORENCE | SC | 29501-0000 | USA |
| BROWN, JOSH | | Address Redacted | | | | | | |
| BROWN, JOSHUA | | 285 W  NANCE SPRINGS RD | | | RESACA | GA | 30735 | USA |
| BROWN, JOSHUA CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, JOSHUA LEE | | Address Redacted | | | | | | |
| BROWN, JOSHUA MILES | | Address Redacted | | | | | | |
| BROWN, JUANITA | | 47 HIAWATHA RD | | | MATTAPAN | MA | 02126 | USA |
| BROWN, JULIE A | | Address Redacted | | | | | | |
| BROWN, JUSTIN | | 77 WERMUTH RD | | | SOUTH PORTLAND | ME | 04106 | USA |
| BROWN, JUSTIN LOUIS | | Address Redacted | | | | | | |
| BROWN, KANDICE EVAN | | Address Redacted | | | | | | |
| BROWN, KARLIS | | 4134 2ND ST | | | CHESAPEAKE | VA | 23324 | USA |
| BROWN, KASHAUN NAQUAN | | Address Redacted | | | | | | |
| BROWN, KEDRA UNIQUECA | | Address Redacted | | | | | | |
| BROWN, KEITA G | | Address Redacted | | | | | | |
| BROWN, KENZY LEE | | Address Redacted | | | | | | |
| BROWN, KEONKA M | | Address Redacted | | | | | | |
| BROWN, KEVIN J | | 1130 4TH AVE | | | FREEDOM | PA | 15042-1740 | USA |
| BROWN, KIERA | | Address Redacted | | | | | | |
| BROWN, KIERA | | Address Redacted | | | | | | |
| BROWN, KIMAURA CRISTINA | | Address Redacted | | | | | | |
| BROWN, KRISTIE MARIE | | Address Redacted | | | | | | |
| BROWN, KYLE | | 2325 JORDON DR | | | CORTLANDT MANOR | NY | 10567 | USA |
| BROWN, KYLE R | | Address Redacted | | | | | | |
| BROWN, LAKEISHA M | | Address Redacted | | | | | | |
| BROWN, LAMAR | | 4357 SW 106 AVE | | | MIRAMAR | FL | 33027-0000 | USA |
| BROWN, LEE | | 16 QUINCY PL NW | | | WASHINGTON | DC | 20001-1108 | USA |
| BROWN, LEE SR | | 683 FREMONT RD | | | CHESTER | NH | 03036-4111 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, LIAM G | | Address Redacted | | | | | | |
| BROWN, LISA | | 21911 HULL ST RD | | | MOSELEY | VA | 23120 | USA |
| BROWN, LLOYD TORRON | | Address Redacted | | | | | | |
| BROWN, LOUISE | | 1712 CONSTITUTION AVE NE | | | WASHINGTON | DC | 20002-6626 | USA |
| BROWN, LUCILLE | | 202 ARDMORE RD | | | MAYS LANDING | NJ | 08330-0000 | USA |
| BROWN, LYANNE | | 503 QUEENSBURY WAY | | | ACWORTH | GA | 30102 | USA |
| BROWN, LYNN | | 1505 FORT CLARKE BLVD | | | GAINESVILLE | FL | 32606 | USA |
| BROWN, MADONNA | BROWN  MADONNA | 610 E  5TH ST | NO 7 | | NEW YORK | NY | 10009 | USA |
| BROWN, MARCUS | | 9461 MERUST LN | | | GAITHERSBURG | MD | 20879-0000 | USA |
| BROWN, MARCUS ANTAWAN | | Address Redacted | | | | | | |
| BROWN, MARILYN | | 130 WILLIAMSBURG LANE | | | WOODSTOCK | GA | 30189 | USA |
| BROWN, MARJORIE V | | Address Redacted | | | | | | |
| BROWN, MARJORIE V | | Address Redacted | | | | | | |
| BROWN, MARVIN | | 3628 N 17TH ST | | | PHILADELPHIA | PA | 19140-4022 | USA |
| BROWN, MATTHEW LAWRENCE | | Address Redacted | | | | | | |
| BROWN, MATTHEW PETER | | Address Redacted | | | | | | |
| BROWN, MAXINE | | 5208 AVE H | | | BROOKLYN | NY | 11234-1633 | USA |
| BROWN, MELISSA | | 337 PEFLEY DR | | | NORFOLK | VA | 23502-5255 | USA |
| BROWN, MICHAEL | | Address Redacted | | | | | | |
| BROWN, MICHAEL | | 4709 NORAS PATH RD | | | CHARLOTTE | NC | 28226 | USA |
| BROWN, MICHAEL A | | Address Redacted | | | | | | |
| BROWN, MICHAEL J | | 4 LAMPRON ST | | | HUDSON | NH | 03051-3701 | USA |
| BROWN, MICHAEL JOHN | | Address Redacted | | | | | | |
| BROWN, MICHAEL MARTIN | | Address Redacted | | | | | | |
| Brown, Michael N | | 10356 Stone Glen Dr | | | Orlando | FL | 32825 | USA |
| BROWN, MICHAEL SHAE | | Address Redacted | | | | | | |
| BROWN, MICHELE R | | 809 AISQUITH ST | | | BALTIMORE | MD | 21202 | USA |
| BROWN, MICHELE RENEE | | Address Redacted | | | | | | |
| BROWN, MILLARD | | 105 ASPEN DR | | | DILLSBURG | PA | 17019 | USA |
| BROWN, MILTON | | 9816 TOLWPRTH CIRCLE | | | RANDALLSTOWN | MD | 21133 | USA |
| BROWN, MILTON TYRONE | | Address Redacted | | | | | | |
| BROWN, MONICA MARIE | | Address Redacted | | | | | | |
| BROWN, MONICA S | | Address Redacted | | | | | | |
| BROWN, MONICA S | | Address Redacted | | | | | | |
| BROWN, NIAJAH JOI | | Address Redacted | | | | | | |
| BROWN, NICHOLAS ADAM | | Address Redacted | | | | | | |
| BROWN, NICHOLAS TORY SCOTT | | Address Redacted | | | | | | |
| BROWN, NIESHA | | Address Redacted | | | | | | |
| BROWN, ODELL | | Address Redacted | | | | | | |
| BROWN, OMAR | | 141 MARION ST | | | STATEN ISLAND | NY | 10310 | USA |
| BROWN, ORHYS | | Address Redacted | | | | | | |
| BROWN, ORLANDO TRAMAINE | | Address Redacted | | | | | | |
| BROWN, PAMELA M | | Address Redacted | | | | | | |
| BROWN, PAMELA M | | Address Redacted | | | | | | |
| BROWN, PAMELA M | | Address Redacted | | | | | | |
| BROWN, PAOLA | | 7713 NEW CASTLE DR | | | ANNANDALE | VA | 22003 | USA |
| BROWN, PATRICK KYLE | | Address Redacted | | | | | | |
| BROWN, PAUL | | 1210 CYPRESS COURT | | | ALPHARETTA | GA | 30005 | USA |
| BROWN, PETER J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, PETER J | | Address Redacted | | | | | | |
| BROWN, PRINCESS | | 1228 CLAY AVE | 1A | | BRONX | NY | 10456-0000 | USA |
| BROWN, QUANTEZ T | | Address Redacted | | | | | | |
| BROWN, RACHEL | | 23423 HWY 59N APT2403 | | | HUMBLE | TX | 00007-7339 | USA |
| BROWN, RAHEEN ASHARD | | Address Redacted | | | | | | |
| BROWN, RANDY | | 773 WILLIAM ST NO 2 | | | BRIDGEPORT | CT | 06608-1016 | USA |
| BROWN, RANDY J | | Address Redacted | | | | | | |
| BROWN, RICHARD ALBERT | | Address Redacted | | | | | | |
| BROWN, RICHARD BRIAN | | Address Redacted | | | | | | |
| BROWN, RICHARD HAROLD | | Address Redacted | | | | | | |
| BROWN, RICKARDO | | 12 NEPTUNE CT | | | BALTIMORE | MD | 21234 | USA |
| BROWN, ROBERT DANIEL | | Address Redacted | | | | | | |
| BROWN, ROBERT DEVON | | Address Redacted | | | | | | |
| BROWN, ROBERT E | | Address Redacted | | | | | | |
| BROWN, ROBERT SCOTT | | Address Redacted | | | | | | |
| BROWN, ROGER | | 1009 SWAYING OATS DR | | | YORK | SC | 29745 | USA |
| BROWN, RONALD W | | 1444 ROSE TER | | | APOPKA | FL | 32703-7835 | USA |
| BROWN, RONELL L | | Address Redacted | | | | | | |
| BROWN, RONNIE | | 1111 OLD EBENZER RD | APT G | | FLORENCE | SC | 29501 | USA |
| BROWN, ROSA | | 811 HOFFMAN PL | | | PHILADELPHIA | PA | 19123-2006 | USA |
| BROWN, ROY | | PO BOX 542 | | | HORSHAM | PA | 19044-0542 | USA |
| BROWN, RUSSELL B | | 100 SANCTUARY CV | | | YORKTOWN | VA | 23693-2635 | USA |
| BROWN, RYAN | | 12158  PENTERZIEW TERRACE | APT 1138 | | FAIRFAX | VA | 22033 | USA |
| BROWN, RYAN ANTHONY | | Address Redacted | | | | | | |
| BROWN, RYAN MATTHEW | | Address Redacted | | | | | | |
| BROWN, SABRINA L | | Address Redacted | | | | | | |
| BROWN, SABRINA L | | Address Redacted | | | | | | |
| BROWN, SAMUEL | | Address Redacted | | | | | | |
| BROWN, SAMUEL | | 3705 FORBUSH RD | | | EAST BEND | NC | 27018 | USA |
| BROWN, SANFORD | | 2E DAVID MOORE HEIGHTS | | | MIDDLETOWN | NY | 10940 | USA |
| BROWN, SCOTT | | 237 INDEPENDENCE LANE | | | PEACHTREE CITY | GA | 30269 | USA |
| BROWN, SCOTT LEWIS | | Address Redacted | | | | | | |
| BROWN, SHANAY MARIE | | Address Redacted | | | | | | |
| BROWN, SHARON | | 5014 SAND TRAP CIRCLE | | | LOUISA | VA | 23093 | USA |
| BROWN, SHAUN | | 509 WHITE SANDS DR | | | LUSBY | MD | 20657-0000 | USA |
| BROWN, SHAVOWN V | | Address Redacted | | | | | | |
| BROWN, SHAWNDA | | Address Redacted | | | | | | |
| BROWN, SHAWNDA | | Address Redacted | | | | | | |
| BROWN, SHELDON | | 1614 WINDRIDGE DR | | | DUNWOODY | GA | 30350-2307 | USA |
| BROWN, SHERMAN | | Address Redacted | | | | | | |
| BROWN, STEPHEN | | 113 SLAB BRIDGE RD | | | ASSONET | MA | 2702 | USA |
| BROWN, STEPHEN A | | Address Redacted | | | | | | |
| BROWN, STEPHEN A | | Address Redacted | | | | | | |
| BROWN, STEPHEN ALFRED | | Address Redacted | | | | | | |
| BROWN, STERLING | | Address Redacted | | | | | | |
| BROWN, STEVE M | | Address Redacted | | | | | | |
| BROWN, STEVEN | | 124 EDGEHILL RD | | | RUMFORD | RI | 02916 | USA |
| BROWN, TAIWAN L | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, TERRELL | | 22009 BOXCAR SUARE | | | STERLING | VA | 00002-0166 | USA |
| BROWN, TERRY | | 306 ARBOR OAK DR | | | ASHLAND | VA | 23005 | USA |
| BROWN, THEODORA LATASHA | | Address Redacted | | | | | | |
| BROWN, THEODORE | | 520 KNIGHT RD | | | AMBLER | PA | 19002 | USA |
| BROWN, THOMAS | | 50 LEGION LAKE RD | | | VILLA RICA | GA | 30180 | USA |
| BROWN, THOMAS JR | | 1539 BRECKENWOOD CT | | | ROCK HILL | SC | 29732-1867 | USA |
| BROWN, TIFFANIE NICOLE | | Address Redacted | | | | | | |
| BROWN, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| BROWN, TIKIA L | | Address Redacted | | | | | | |
| BROWN, TIMOTHY MASON | | Address Redacted | | | | | | |
| BROWN, TODD | | 14907 MARINERS WAY | | | MIDLOTHIAN | VA | 23112 | USA |
| BROWN, TOMMY | | 1916 LINCOLN ST | | | COLUMBUS | GA | 31904 | USA |
| BROWN, TORI ALLISA | | Address Redacted | | | | | | |
| BROWN, TYRONE EUGENE | | Address Redacted | | | | | | |
| BROWN, TYRONE TAQUAN | | Address Redacted | | | | | | |
| BROWN, VALERIE | | 28 ROOSEVELT PLACE | | | BROOKLYN | NY | 11233 | USA |
| BROWN, VICTOR | | 1822 NEPTUNE DR | | | COLUMBIA | SC | 29209 | USA |
| BROWN, VICTOR JEROME | | Address Redacted | | | | | | |
| BROWN, WAYNE NORRIS | | Address Redacted | | | | | | |
| BROWN, WENDALL | | 6225 CALAVETTI DR | | | RICHMOND | VA | 23234-4176 | USA |
| BROWN, WESLEY KAHEEM | | Address Redacted | | | | | | |
| BROWN, WILLIAM BRANT | | Address Redacted | | | | | | |
| BROWN, WILLIAM FORREST | | Address Redacted | | | | | | |
| BROWN, WILLIAM RAYNARD | | Address Redacted | | | | | | |
| BROWNE KINLAW, SAMUEL DAVID | | Address Redacted | | | | | | |
| BROWNE, AUVILL V | | Address Redacted | | | | | | |
| BROWNE, JUANITA | | 214 BUTLER AVE | | | TYBEE ISLAND | GA | 31328-0000 | USA |
| BROWNE, MARGARET | | Address Redacted | | | | | | |
| BROWNE, RYAN JAMES | | Address Redacted | | | | | | |
| BROWNE, SHELDONDE | | 12703 WILLOW CREEK CT | | | BOWIE | MD | 20720-0000 | USA |
| BROWNEL, DESHAWN DI RON | | Address Redacted | | | | | | |
| BROWNELL, LORI A | | 5541 LAMBDIN ARCH | | | VIRGINIA BEACH | VA | 23455-6635 | USA |
| BROWNER, CRYSTAL | | 241 MILL CREEK PKWY  1A | | | CHESAPEAKE | VA | 23323 | USA |
| BROWNFIELD, SARABETH | | 6616 WHITE MIST LANE | | | CHARLOTTE | NC | 28269 | USA |
| BROWNING II, FRANK DOUGLAS | | Address Redacted | | | | | | |
| BROWNING, ELIZABET S | | 11717 INNISBROOK CIR | | | FREDERICKSBURG | VA | 22407-7103 | USA |
| BROWNING, KIMBERLY C | | Address Redacted | | | | | | |
| BROWNING, NATHAN | | Address Redacted | | | | | | |
| BROWNJR, MICHAEL | | 2901 TALL PINES | | | PINE HILL | NJ | 08021-0000 | USA |
| BROWNSBERGER, JON MASON | | Address Redacted | | | | | | |
| BROWNSON, ZACHARY DAVID | | Address Redacted | | | | | | |
| BRUAL, ANTHONY | | Address Redacted | | | | | | |
| BRUBAKER, JOSH LEE | | Address Redacted | | | | | | |
| BRUBAKER, SHAWN MATTHEW | | Address Redacted | | | | | | |
| BRUCATO, LILY F | | Address Redacted | | | | | | |
| BRUCCOLIERE, NICOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE D BLANK | BLANK BRUCE D | 234 LAKESHORE DR APT 3 | | | PLEASANT VALLEY | NY | 12569-5605 | USA |
| Bruce Davis | | 76 Webwood Cir | | | Rochester | NY | 14626 | USA |
| Bruce Hicks | | PO Box 148 | | | Pelzer | SC | 29669 | USA |
| BRUCE PHELPS | PHELPS BRUCE | 11024 PUMPKIN PL | | | FAIRFAX | VA | 22030-5538 | USA |
| BRUCE W PRINCE | PRINCE BRUCE W | 1262 NATIONAL HWY | | | LAVALE | MD | 21502-7607 | USA |
| BRUCE, ALEX | | 5277 HEATHGLEN CIR | | | VIRGINIA BEACH | VA | 23456-6342 | USA |
| BRUCE, BEYER | | 28037 VILLAGE RD | | | LAUREL | DE | 19956-0000 | USA |
| BRUCE, BRANDON | | 6735 BATTLE RD | | | FAYETTEVILLE | NC | 00002-8314 | USA |
| BRUCE, CHRISTOPHER | | 11 CABOT CT | | | EVERETT | MA | 02149 | USA |
| BRUCE, CHRISTOPHER M | | 11 CABOT CT | | | EVERETT | MA | 02149 | USA |
| BRUCE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| Bruce, David D | | 1002 Greystone Dr Apt 3B | | | Frederick | MD | 21701 | USA |
| BRUCE, DAVID DWIGHT | | Address Redacted | | | | | | |
| BRUCE, ELIZABETH JANE | | Address Redacted | | | | | | |
| BRUCE, ELKANAH A | | 728 HOLLAND RD | | | SIMPSONVILLE | SC | 29681 | USA |
| BRUCE, EWELL | | P O BOX 905 | | | MILLERSVILLE | PA | 17551-0000 | USA |
| BRUCE, HOLLISTER JAHRED | | Address Redacted | | | | | | |
| BRUCE, MILLER | | 202 EMILY LN | | | ASHEVILLE | NC | 28806-0000 | USA |
| BRUCE, ROBERT | | 1014 PINEBURR RD | | | JAMESTOWN | NC | 27282-0000 | USA |
| Bruce, Samuel G & Maria N | | 13511 Bailey Bridge Rd | | | Midlothian | VA | 23112-1515 | USA |
| BRUCE, WILLIAM CHASON | | Address Redacted | | | | | | |
| BRUCK, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| BRUCKER, DAVID ANDREW | | Address Redacted | | | | | | |
| BRUCKER, EDWARD | | 510 EAST CALDER WAYAPT 710 | | | STATE COLLEGE | PA | 16802-0000 | USA |
| BRUEAKER, CATHI | | 480 BIG HOLLOW RD | | | STATE COLLEGE | PA | 16803 | USA |
| BRUEGEMAN, CANDICE MARIE | | Address Redacted | | | | | | |
| BRUEGGER, JUSTIN | | 1675 SEVEN PINES RD | | | SPRINGFIELD | IL | 00006-2704 | USA |
| BRUEN, DAWN MARIE | | Address Redacted | | | | | | |
| BRUENN, MICHAEL | | Address Redacted | | | | | | |
| BRUESHABER, MARC W | | Address Redacted | | | | | | |
| BRUFFEY, RACHAEL | | Address Redacted | | | | | | |
| BRUGGEMAN, JASON | | 208 CARTON | | | MONMOUTH | OR | 00009-7361 | USA |
| BRUGGISSER, ARTHUR | | P O BOX 297202 | | | PEMBROKE PINES | FL | 33029 | USA |
| BRUHA, JONATHAN | | Address Redacted | | | | | | |
| BRUKART BARBARA | | 12110 ASHTON PARK DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| BRUMAGIN, AMY L | | Address Redacted | | | | | | |
| BRUMBAUGH, CHRISTOPHER M | | Address Redacted | | | | | | |
| BRUMELOW, ERICA | | 460 TOLBERT RD | | | ROCKMART | GA | 30153-0000 | USA |
| BRUMFIELD, ALEXANDRA LEE | | Address Redacted | | | | | | |
| BRUMFIELD, EBONY MAE | | Address Redacted | | | | | | |
| BRUMMEL, CHRISTOPHER | | 34 NYE AVE | | | NEWARK | NJ | 07112-0000 | USA |
| BRUNCO, JASON | | 33 RTE 116 | | | SOMERS | NY | 10589-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNDAGE, NICHOLAS G | | Address Redacted | | | | | | |
| BRUNDIDGE, CRAIG | | 552 SUMMER DR | 552 | | ATLANTA | GA | 30328-0000 | USA |
| BRUNDIGE, NICK | | 674 ROYALE DRIVE | | | BILOXI | MS | 00003-9532 | USA |
| BRUNELLE, SHERRY ANNE | | Address Redacted | | | | | | |
| BRUNGART, BILL | | 3306 ST DAVIDS RD | | | NEWTOWN SQUARE | PA | 19073 | USA |
| BRUNK, ANDREW | | 3595 COLEBROOK COURT | | | MIDDLETOWN | MD | 21769 | USA |
| BRUNKOW, JONATHAN | | 2545 E 98TH PL | | | THORNTON | CO | 00008-0229 | USA |
| BRUNO, ANGELICA LYN | | Address Redacted | | | | | | |
| BRUNO, DUSTIN | | Address Redacted | | | | | | |
| BRUNO, SHELBY | | 2109 OAKHAMPTON PLACE | | | RICHMOND | VA | 23233 | USA |
| BRUNOW, JASON ALLEN | | Address Redacted | | | | | | |
| Brunskole, Thomas | | 7168 Creekbend Dr | | | Pendleton | NY | 14120 | USA |
| BRUNSON III, ARTHUR | | Address Redacted | | | | | | |
| BRUNSON, ANTHONY JAMES | | Address Redacted | | | | | | |
| BRUNSON, SHAUN KEVIN | | Address Redacted | | | | | | |
| BRUNSON, SHAVON | | 188 35 120TH RD | | | SAINT ALBANS | NY | 11412-0000 | USA |
| BRUNSON, SYLBIA | | 14401 FONTAINE CT | | | DALE CITY | VA | 22193 | USA |
| BRUNSWICK GLYNN COUNTY, GA | | 700 GLOUCESTER ST STE 300 | | | BRUNSWICK | GA | 31520 | USA |
| BRUNSWICK GLYNN COUNTY, GA | | 700 GLOUCESTER ST STE 300 | | | BRUNSWICK | GA | 31520 | USA |
| BRUNSWICK NEWS | | HEATH SLAPIKAS | P O BOX 1557 | | BRUNSWICK | GA | 31521 | USA |
| BRUNSWICK NEWS | | PO BOX 1557 | 3011 ALTAMA AVE | | BRUNSWICK | GA | 31521 | USA |
| BRUSH, JOE ALLEN | | Address Redacted | | | | | | |
| BRUSOE, WILLIAM | | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244 | USA |
| BRUSSO, VADA C | | Address Redacted | | | | | | |
| BRUSSTAR, DANIEL KEVIN | | Address Redacted | | | | | | |
| BRUTON, ADAM JOHN FREDRICK | | Address Redacted | | | | | | |
| Bruton, Nicholas | | 5631 Ridge Rd W | | | Spencerport | NY | 14559 | USA |
| BRUTON, NICK M | | Address Redacted | | | | | | |
| BRUTON, PATRICK | | 1139 STONEHAM DR | | | ORLANDO | FL | 32811-0000 | USA |
| BRUTON, WILLIAM K | | Address Redacted | | | | | | |
| BRUTSCHEA, MICHAEL | | Address Redacted | | | | | | |
| BRUYETTE, SCOT DANIEL | | Address Redacted | | | | | | |
| BRUZZESE, LISA | | 23 PEACHTREE ST | | | CORTLANDT MANOR | NY | 10566 | USA |
| BRYAN A BRIERTON | BRIERTON BRYAN A | 3679 MILL GLEN DR | | | DOUGLASVILLE | GA | 30135-2565 | USA |
| BRYAN A CARBONE | | 160 N HICKORY ST | | | MASSAPEQUA | NY | 11758-3039 | USA |
| Bryan Cave LLP | William C Crenshaw | VSB No 16803 | 901 New York Ave NW | | Washington | DC | 20001 | USA |
| BRYAN D ARLEDGE | ARLEDGE BRYAN D | 2025 FLAMMING ARROW CT | | | CASSELBERRY | FL | 32730 | USA |
| BRYAN E MILLER | MILLER BRYAN E | 1813 HARVARD RD | | | RICHMOND | VA | 23226-3524 | USA |
| BRYAN S CARR | CARR BRYAN S | 124 PAPAYA DR | | | ORMOND BEACH | FL | 32174-6196 | USA |
| BRYAN, ANITA FAY | | Address Redacted | | | | | | |
| BRYAN, DANE | | Address Redacted | | | | | | |
| BRYAN, DAVID EMMANUEL | | Address Redacted | | | | | | |
| BRYAN, GOOD | | 225 RECTOR PL APT 917 | | | NEW YORK | NY | 10280-1116 | USA |
| BRYAN, JOSEPH MARTIN | | Address Redacted | | | | | | |
| BRYAN, LINTON | | 225 RED SCHOOL LN | | | PHILLIPSBURG | NJ | 08865-2208 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN, MARSCHELLE | | Address Redacted | | | | | | |
| BRYAN, NICOLE | | 142 MARSDEN ST | | | SPRINGFIELD | MA | 01109-0000 | USA |
| BRYANS, BETHANY M | | Address Redacted | | | | | | |
| BRYANT III, WILLIE SAMUEL | | Address Redacted | | | | | | |
| BRYANT JONES, JARRELL | | 5811 FISHER RD 102 | | | TEMPLE HILLS | MD | 20748 | USA |
| BRYANT JR, CLIFTON | | Address Redacted | | | | | | |
| BRYANT, ADAM JOSEPH | | Address Redacted | | | | | | |
| BRYANT, ALDBRIDGE | | 5280 MILLENNIA BLVD NO 204 | | | ORLANDO | FL | 32839-0000 | USA |
| BRYANT, ALEXANDER | | 214 WILLOUGHBY BLVD | | | GREENSBORO | NC | 27408 | USA |
| BRYANT, BRANDON JOSHUA | | Address Redacted | | | | | | |
| BRYANT, CALVIN | | 5731 LEISURE LN | | | FAYETTEVILLE | NC | 28314-2276 | USA |
| BRYANT, CARLOS A | | Address Redacted | | | | | | |
| BRYANT, CHERYL | | 433 PARKLOW ST | | | PITTSBURGH | PA | 15210-1403 | USA |
| BRYANT, CHRISTIAN M | | Address Redacted | | | | | | |
| BRYANT, EDDIE L | | 2645 HAYDEN DRIVE | | | EAST POINT | GA | 30344 | USA |
| BRYANT, IAN ELIJAH | | Address Redacted | | | | | | |
| BRYANT, JEFFREY ALAN | | Address Redacted | | | | | | |
| BRYANT, JEFFREY MALCOLM | | Address Redacted | | | | | | |
| BRYANT, JESSE R | | Address Redacted | | | | | | |
| BRYANT, JOE D | | 2679 LOIS LN SE | | | ATLANTA | GA | 30315-8449 | USA |
| BRYANT, JOSHUA MARQUIS | | Address Redacted | | | | | | |
| BRYANT, JUSTIN E | | Address Redacted | | | | | | |
| BRYANT, MARVIS DARRELL | | Address Redacted | | | | | | |
| BRYANT, NICHOLAS BRENT | | Address Redacted | | | | | | |
| BRYANT, NICOLE ALICIA | | Address Redacted | | | | | | |
| BRYANT, RASHEED DAQUAY | | Address Redacted | | | | | | |
| BRYANT, ROBERT | | 120 WATERLYNN CLUB DR | | | MOORESVILLE | NC | 28117-8196 | USA |
| BRYANT, SHERRILL | | 6373 BROOKSHIRE DRIVE | | | RICHMOND | VA | 23234 | USA |
| BRYANT, TERRENCE | | 3124 TYRE NECK RD | | | CHESAPEAKE | VA | 23321 | USA |
| BRYANT, TIM | | Address Redacted | | | | | | |
| BRYANT, WALLACE CHADWICK | | Address Redacted | | | | | | |
| BRYAR, RASHED | | 6301 LITTLEFIELD CT | | | CENTREVILLE | VA | 20121 | USA |
| BRYCE, CRAIG R | | Address Redacted | | | | | | |
| BRYDEN, DAN WILLIAM | | Address Redacted | | | | | | |
| BRYDZINSKI, STEPHEN FRANCIS | | Address Redacted | | | | | | |
| BRYON L GREENE | GREENE BRYON L | C/O JULIA GREENE | 3 MARTIN RD | | HILLSBORO | NH | 03244-6033 | USA |
| BRYSON, JAMES | | 3111 FARM TRAIL RD | | | YORK | PA | 17402 | USA |
| BRZOSKAZOSKA, SCOTT A | | 1025 CENTRE ST | | | ASHLAND | PA | 17921-1204 | USA |
| BT BLOOMINGTON LLC | | 200 WITMER RD NO 200 | | | HORSHAM | PA | 19044-2213 | USA |
| BT BLOOMINGTON LLC | | C/O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | HORSHAM | PA | 19044-2213 | USA |
| BT BLOOMINGTON LLC | | C/O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | HORSHAM | PA | 19044-2213 | USA |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C/O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | HORSHAM | PA | 19044-2213 | USA |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | HORSHAM | PA | 19044-2213 | USA |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C/O BET INVESTMENTS  INC | 200 WITMER RD NO 200 | | HORSHAM | PA | 19044-2213 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BT Bloomington LLC an Illinois Limited Liability Company and Successor in Interest to Colonial Plaza Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| BU, SELVIN | | 1333 W 49TH PL APT 510 | | | HIALEAH | FL | 33012-3137 | USA |
| BUBACZ, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| BUBAR, ERIKA LYNN | | Address Redacted | | | | | | |
| BUCARO, DIANA LUCIA | | Address Redacted | | | | | | |
| BUCCHINO, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| BUCCI, ASHLEY | | 130 LINDEN ST | | | WENONAH | NJ | 08090-0000 | USA |
| BUCCINI, LUCI ANNE | | Address Redacted | | | | | | |
| BUCCO, EMANUELE | | Address Redacted | | | | | | |
| BUCELWICZ, BRENDA | | 1 ARNOLD ST | | | NEEDHAM | MA | 02494 | USA |
| BUCHANAN III, RICHARD CLARK | | Address Redacted | | | | | | |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | 1700 K St NW Ste 300 | | | Washington | DC | 20006-3807 | USA |
| Buchanan Ingersoll & Rooney PC | Peter J Duhig | 1000 W St Ste 1410 | | | Wilmington | DE | 19801 | USA |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | USA |
| BUCHANAN, ARTHUR | | 905 6TH ST SW APT 202B | | | WASHINGTON | DC | 20024 3802 | USA |
| BUCHANAN, ARTHUR | | 905 6TH ST SW APT 202B | | | WASHINGTON | DC | 20024-3802 | USA |
| BUCHANAN, BEN ALAN | | Address Redacted | | | | | | |
| BUCHANAN, BENJAMIN | | Address Redacted | | | | | | |
| BUCHANAN, BRYCE | | 1500 SW 5TH AVE NO 704 | | | PORTLAND | OR | 00009-7201 | USA |
| BUCHANAN, CARROLL | | 717 KENYON ST NW APT 201 | | | WASHINGTON | DC | 20010-1575 | USA |
| BUCHANAN, DOUGLAS EVAN | | Address Redacted | | | | | | |
| BUCHANAN, DUSTIN LEE | | Address Redacted | | | | | | |
| BUCHANAN, HUGH | | 6616 WHITTED RD | | | FUQUAY VARINA | NC | 27526 | USA |
| BUCHANAN, IAN | | 243 E GLENN DRIVE | | | PHOENIX | AZ | 00008-5020 | USA |
| BUCHANAN, JOHN E | | 2751 COCONUT AVE | | | MIAMI | FL | 33133-3722 | USA |
| BUCHANAN, JOHN JOSEPH | | Address Redacted | | | | | | |
| BUCHANAN, JONATHAN W | | Address Redacted | | | | | | |
| Buchanan, Katherine | Katherine S Buchanan | 8316 Lansdowne Rd | | | Richmond | VA | 23229 | USA |
| Buchanan, Katherine | Katherine S Buchanan | 8316 Lansdowne Rd | | | Richmond | VA | 23229 | USA |
| Buchanan, Katherine S | | 8316 Lansdowne Rd | | | Richmond | VA | 23229 | USA |
| BUCHANAN, KATHERINE S | | Address Redacted | | | | | | |
| BUCHANAN, MICHAEL | | Address Redacted | | | | | | |
| BUCHANAN, MORGAN | | Address Redacted | | | | | | |
| BUCHANAN, PATRICK WALTER | | Address Redacted | | | | | | |
| BUCHANAN, ROBERT CLYDE | | Address Redacted | | | | | | |
| BUCHER, ALEX | | Address Redacted | | | | | | |
| BUCHER, ALLEN | | Address Redacted | | | | | | |
| BUCHER, SEAN ALAN | | Address Redacted | | | | | | |
| BUCHINSKY, FARREL | | 116 GILDA AVE | | | PITTSBURGH | PA | 15217 | USA |
| BUCHOLTZ, RALPH | | 5821 SUTHERLAND DR | | | SUTHERLAND | VA | 23885-9361 | USA |
| BUCHOLTZ, RALPH L | | 5821 SUTHERLAND DR | | | SUTHERLAND | VA | 23885 | USA |
| BUCK, PHILIP S | | Address Redacted | | | | | | |
| BUCK, RYAN | | 21 NOLAN DRIVE | | | WEST LONG BRANCH | NJ | 07764-0000 | USA |
| BUCK, ZEB RYAN | | Address Redacted | | | | | | |
| BUCKELEW, DILLON G | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKENBERGER, ANDREW MICHAEL | | Address Redacted | | | | | | |
| BUCKERT, BETHAN | | 611 MORNING GLORY DRIVE | | | WEBSTER | NY | 14580-0000 | USA |
| BUCKERT, BETHANY | | 611 MORNING GLORY DRIVE | | | WEBSTER | NY | 14580-0000 | USA |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | COVINGTON | GA | 30014 | USA |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | COVINGTON | GA | 30014-4824 | USA |
| Buckhead Triangle LP | William J Dawkins Esq | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | USA |
| BUCKLAND, JOSH MARK | | Address Redacted | | | | | | |
| BUCKLER, DEREK EDWARD | | Address Redacted | | | | | | |
| BUCKLER, JOSEPH | | 13430 DRAKEWOOD RD | | | MIDLOTHIAN | VA | 23113 | USA |
| BUCKLER, JOSEPH J | | Address Redacted | | | | | | |
| BUCKLER, JOSEPH J | | Address Redacted | | | | | | |
| BUCKLER, JOSEPH J | | Address Redacted | | | | | | |
| BUCKLER, SEAN MCDONALD | | Address Redacted | | | | | | |
| BUCKLEY, BRENDAN WILLIAM | | Address Redacted | | | | | | |
| BUCKLEY, DANICA ELAINE | | Address Redacted | | | | | | |
| BUCKLEY, DAVID MITCHELL | | Address Redacted | | | | | | |
| BUCKLEY, FRANCIS | | 23 KARENA LN | | | TRENTON | NJ | 08648-2813 | USA |
| BUCKLEY, FRANCIS | | 23 KARENA LN | | | TRENTON | NJ | 08648-2813 | USA |
| BUCKLEY, FRANCIS J | | Address Redacted | | | | | | |
| BUCKLEY, JACOB | | 2217 MINNESOTA AVE | | | LYNN HAVEN | FL | 32444 | USA |
| BUCKLEY, JUSTIN | | Address Redacted | | | | | | |
| Buckley, Karen | | 7615 Mineral Spring Ct | | | Springfield | VA | 22153 | USA |
| BUCKLEY, PATRICK | | Address Redacted | | | | | | |
| BUCKLEY, SEAN | | 38 MAIN ST | | | LINCOLN PARK | NJ | 07035-0000 | USA |
| BUCKLEY, SEAN THOMAS | | Address Redacted | | | | | | |
| BUCKLEY, SHAN | | 1505 PIRKLE RD NW 2 | | | NORCROSS | GA | 30093 | USA |
| BUCKLEY, SUSAN THERESA | | Address Redacted | | | | | | |
| BUCKLEY, TRACY A | | Address Redacted | | | | | | |
| BUCKLEY, TRACY A | | Address Redacted | | | | | | |
| BUCKLEY, TRACY A | | Address Redacted | | | | | | |
| BUCKLEY, TRACY A | | 9604 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060 | USA |
| Buckman Pipjunge, Jennifer | | 2560 Loch Gate Ln | | | Powhatan | VA | 23139 | USA |
| BUCKMAN, KEVIN RYAN | | Address Redacted | | | | | | |
| BUCKMON, JAMES LINWOOD | | Address Redacted | | | | | | |
| BUCKNER IV, MARION N | | Address Redacted | | | | | | |
| BUCKNER IV, MARION N | | Address Redacted | | | | | | |
| BUCKNER JR, RONALD W | | Address Redacted | | | | | | |
| BUCKNER JR, RONALD W | | Address Redacted | | | | | | |
| BUCKNER, SEMAJ EDWARD | | Address Redacted | | | | | | |
| BUCKRUCKER, JOSHUA | | METHODIST COLLEGE 5400 RA | | | FAYETTEVILLE | NC | 28311-0000 | USA |
| BUCKS COUNTY COURIER TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | USA |
| BUCKS COUNTY COURIER TIMES | | 8400 RTE 13 | | | LEVITTOWN | PA | 19057-5117 | USA |
| BUCKS COUNTY COURIER TIMES | BUCKS COUNTY COURIER TIMES | 8400 RTE 13 | | | LEVITTOWN | PA | 19057-5117 | USA |
| Bucks County Water & Sewer Authority 1 | | P O Box 8457 | | | Philadelphia | PA | 19101 | USA |
| BUCKS COUNTY WATER & SEWER AUTHORITY 1 | | P O BOX 8457 | | | PHILADELPHIA | PA | 19101 | USA |
| BUCKS COUNTY WATER & SEWER AUTHORITY 1 | | P O BOX 8457 | | | PHILADELPHIA | PA | 19101 | USA |
| BUCKS, COUNTY OF | | 50 N MAIN ST WEIGHTS & MEASURE | DEPT OF CONSUMER PROTECTION | | DOYLESTOWN | PA | 18901 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKS, COUNTY OF | | BUCKS COUNTY OF | DEPT OF CONS PROT WGHTS & MEA | 50 N MAIN ST | DOYLESTOWN | PA | 18901 | USA |
| BUCKS, DARRYL | | 33 SOUTH CALLOWHILL ST | | | TOPTON | PA | 19562 | USA |
| BUCSI JOHN | | 24 STRATHAM GREEN | | | STRATHAM | NH | 03885 | USA |
| BUCZEK, CHRIS | | 4690 PHEASANT RUN CT | | | BETHLEHEM | PA | 18020-0000 | USA |
| BUDA, RONALD | | 5761 MORRIS RD | | | MARCY | NY | 13403 | USA |
| BUDD, TIFFANY MARIE | | Address Redacted | | | | | | |
| BUDD, TONY | | 3707 HARMOND AVE | | | LANDOVER HILLS | MD | 20784-0000 | USA |
| BUDDE, JOHNATHAN MYLES | | Address Redacted | | | | | | |
| BUDDINGTON, ELIZABETH N | | Address Redacted | | | | | | |
| BUDDO, NADJA CHAUNTAE | | Address Redacted | | | | | | |
| BUDELMAN, CHRISTOPHER | | Address Redacted | | | | | | |
| BUDGET RENT A CAR ALBERTA | | EDMONTON | | | ALBERTA | | | Canada |
| BUDGET RENT A CAR ALBERTA | | 4612 95 ST | | | EDMONTON | AB | | Canada |
| BUDHU, SARITA | | 20 38 SEMIRT BLVD | | | FAR ROCKAWAY | NY | 11691-0000 | USA |
| BUDILOV, YAKOV | | 10220 DEDAKER ST | | | PHILADELPHIA | PA | 19116 | USA |
| BUDINGER, ERIC TODD | | Address Redacted | | | | | | |
| BUELL, ADAM ROBERT | | Address Redacted | | | | | | |
| BUELL, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| BUEMI RICHARD | | 6571 NESHAMINY VALLEY DRIVE | | | BENSALEM | PA | 19020-1834 | USA |
| BUENDIA, DIOSCORA E | | 256 OLYMPIC WAY APT 9 | | | MELBOURNE | FL | 32901-8270 | USA |
| BUENO, ALEJANDRO ISAIA | | Address Redacted | | | | | | |
| BUESO, ERMES E | | 112 CABBEL DR | | | MANASSAS PARK | VA | 20111-2360 | USA |
| BUEZO, CARLA DANIELLE | | Address Redacted | | | | | | |
| Buffalo Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | Pittsburgh | PA | 15238 | USA |
| BUFFALO NEWS | | BOB SINCLAIR | P O BOX 100 | | BUFFALO | NY | 14240 | USA |
| BUFFALO NEWS | | PO BOX 650 | | | BUFFALO | NY | 14240-0650 | USA |
| BUFFALO TECHNOLOGY | | C/O LIENAU ASSOCIATES | 3924 SPRINGFIELD ROAD | | GLEN ALLEN | VA | 23060 | USA |
| BUFFALOE, JAMES | | 1424 NEWCASTLE WAY | | | PENSACOLA | FL | 32534 | USA |
| BUFFAMONTI, JEANETTE NICOLE | | Address Redacted | | | | | | |
| BUFFINGTON, MATTHEW | | 134 CINDALYN DR | | | NEW HOLLAND | PA | 17557-0000 | USA |
| BUFFKIN, BLAKE BISHOP | | Address Redacted | | | | | | |
| BUFORD, DANIEL EDWARD | | Address Redacted | | | | | | |
| BUFORD, TIARA SARA | | Address Redacted | | | | | | |
| BUFORD, WILLIAM D | | Address Redacted | | | | | | |
| BUGG JR , WARREN GILBERT | | Address Redacted | | | | | | |
| BUGG, ERIC | | 1813 LANDING DR | E | | SANFORD | FL | 32771-0000 | USA |
| BUGGLE, CLINT NEIL | | Address Redacted | | | | | | |
| BUGGS, KENDRA L | | Address Redacted | | | | | | |
| BUGOSH, DAVID SCOTT | | Address Redacted | | | | | | |
| BUI, DUC CONG | | Address Redacted | | | | | | |
| BUI, QUAN X SR | | 9556 APALACHEE PKWY | | | TALLAHASSEE | FL | 32311-3466 | USA |
| BUI, RYAN | | 2312 TOLBERT CT | | | SAN JOSE | CA | 00009-5122 | USA |
| BUI, THAI HANG | | 11336 WILLOWCREST CT | | | CHESTERFIELD | VA | 23832-2703 | USA |
| BUI, TRI | | 6754 NW 191ST TER | | | HIALEAH | FL | 33015-2444 | USA |
| BUIE III, JAMES | | 1951 WINDLOCK DR | | | FAYETTEVILLE | NC | 28304 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUIE, SHOLANDA | | 745 GATES AVE | | | BKLYN | NY | 11221-0000 | USA |
| BUILDING, COR | | PO BOX 471 | | | UWCHLAND | PA | 19480-0000 | USA |
| BUIRKLE, MICHAEL F | | Address Redacted | | | | | | |
| BUITTA, SCOTT | | 167 WASHINGTON ST | | | PEMBROKE | MA | 02359 | USA |
| BUKHARI, ALI H | | Address Redacted | | | | | | |
| BUKINA, MARINA | | 2509 CEDAR KNOLL COURT | | | RICHMOND | VA | 23233 | USA |
| BUKSA, ERIN RENEE | | Address Redacted | | | | | | |
| BUKTA JR, IVAN | | Address Redacted | | | | | | |
| BUKTA JR, IVAN | | Address Redacted | | | | | | |
| BULGER, DAVID | | 194 A FORESIDE RD | | | FALMOUTH | ME | 04105 | USA |
| BULIK, CYNTHIA | | MCV FAMILY COUNSELIN | 1600 HUHUENOT RD STE 119 | | MIDLOHIAN | VA | 23113 | USA |
| BULL, NICHOLAS | | PO BOX 882 | | | DRACUT | MA | 01826-0000 | USA |
| BULLA, MICHELLE R | | Address Redacted | | | | | | |
| BULLA, MICHELLE R | | Address Redacted | | | | | | |
| BULLARD, JEREMY DAWAUNE | | Address Redacted | | | | | | |
| BULLARD, TRUMAN | | 364 WEST SOUTH ST | | | CARLISLE | PA | 17013 | USA |
| BULLDOG RACK COMPANY | Daniel J Guida | Guida Law Offices | 3374 Main St | | Weirton | WV | 26062 | USA |
| BULLEN, WARREN G | | 20375 CLIFTONS POINT ST | | | POTOMAC FALLS | VA | 20165-3120 | USA |
| BULLER, ERIC | | Address Redacted | | | | | | |
| BULLER, ERIC | | Address Redacted | | | | | | |
| BULLEY, KEVIN | | 2627 SOUTH MANSFIELD AVE | | | LOS ANGELES | CA | 00009-0016 | USA |
| BULLOCH, WILLAM SHANE | | Address Redacted | | | | | | |
| BULLOCK, BURNELL | | Address Redacted | | | | | | |
| BULLOCK, DOMINIC | | Address Redacted | | | | | | |
| BULLOCK, DONNA D | | Address Redacted | | | | | | |
| Bullock, Emily C | | 914 Potomac Dr | | | Wilmington | NC | 28411 | USA |
| BULLOCK, GREGORY | | 12624 BUFFALO NICKEL DR | | | MIDLOTHIAN | VA | 23112 | USA |
| BULLOCK, JOHN | | 64 WINTER ST | | | WRENTHAM | MA | 02093-1115 | USA |
| BULLOCK, KARIM | | 1515 LORD TENNYSON ARCH | | | VIRGINIA BEACH | VA | 23462-0000 | USA |
| BULLOCK, MIGUEL L | | Address Redacted | | | | | | |
| BULLOCK, WALTER DARRYL | | Address Redacted | | | | | | |
| BULTER, CHRIS | | 956 ISLAND COVE WAY | | | BUFORD | GA | 30518 | USA |
| BULTMAN, JOSEPH J | | 133 A TINA DR | | | PEMBROKE | NH | 03275 | USA |
| BUMGARDNER, WILLIAM | | 317 DUNHILL DRIVE | | | ANDERSON | SC | 29625-5210 | USA |
| BUMMER, THOMAS | | Address Redacted | | | | | | |
| BUMSTEAD, HARVEY | | 58 FURGESON RD | | | PIEDMONT | SC | 29673-0000 | USA |
| BUNCH, TERRIE | | 6021 SURREY SQUARE LANE | | | DISTRICT HEIGHTS | MD | 20747 | USA |
| BUNCOMBE COUNTY TAX COLLECTOR | | BUNCOMBE COUNTY TAX COLLECTOR | P O BOX 1070 | DEPT NO 903 | CHARLOTTE | NC | 28201-1070 | USA |
| Buncombe County Tax Collector | Buncombe County Tax Department | 60 Court Plz Rm 320 | | | Asheville | NC | 28801 | USA |
| BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | ASHEVILLE | NC | 28801 | USA |
| BUNDRIDGE, SAMUEL | | 357 ORIN ST | | | PITTSBURGH | PA | 15235 | USA |
| BUNDY, KENNETH JOEL | | Address Redacted | | | | | | |
| BUNDY, KEVIN | | 15712 MOSS FIRE CT | | | MOSELEY | VA | 23120 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNDY, LEWIS | | 136 RIVERSIDE MANOR BLVD | | | FREDERICKSBURG | VA | 22401-4936 | USA |
| BUNDY, PATRICIA | | 214 LEVEL | | | TAPPAHANNOCK | VA | 22560 | USA |
| BUNGER, PATRICIA | | 12214 TENNIS LANE | | | RUTHER GLEN | VA | 22546 | USA |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | USA |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | USA |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | USA |
| BUNTIG, BENJAMIN | | 207 KNIGHTSBIDGE RD | | | BLUFFTON | SC | 29910-4115 | USA |
| Bunting, Diane J | | 100 Monitor Rd | | | Portsmouth | VA | 23707 | USA |
| Bunting, Diane J | UBS Financial Svc FBO Diane J Bunting | One Commercial Pl 15th Fl | | | Norfolk | VA | 23510 | USA |
| Bunting, Jack & Gloria | | 953 Nugent Dr | | | Chesapeake | VA | 23322 | USA |
| BUNTING, JOSHUA | | Address Redacted | | | | | | |
| BUONO, JUSTIN | | Address Redacted | | | | | | |
| BUONO, MICHAEL JEROME | | Address Redacted | | | | | | |
| BUONO, NICOLE | | 15 HAROLD ST | | | CHELMSFORD | MA | 01824-0000 | USA |
| BUONOPANE, VANESSA LEE | | Address Redacted | | | | | | |
| BUPP, JUSTIN P | | Address Redacted | | | | | | |
| BUPP, JUSTIN P | | Address Redacted | | | | | | |
| BUPP, JUSTIN P | | Address Redacted | | | | | | |
| Burbank Mall Associates LLC | Paul S Bliley Jr Esq Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | USA |
| BURBANK, DAVID | | Address Redacted | | | | | | |
| BURBANK, DAVID | | 9 LONG LN | | | MALVERN | PA | 19355-0000 | USA |
| BURCH, CARRIE | | 1810 YAWL RD | | | ANNAPOLIS | MD | 21401-0000 | USA |
| BURCH, CECILY LYNN | | Address Redacted | | | | | | |
| BURCH, TAYLOR MARIE JALILA | | Address Redacted | | | | | | |
| BURCH, TRAVIS | | 5020 PIMLICO RD | | | BALTIMORE | MD | 21215-5337 | USA |
| BURCHAM, CHARLOTTE | | 35 HUDSON ST | | | WOBURN | MA | 01801 | USA |
| BURCHETTE, JERILYN W | | 3410 COVE CREEK CT | | | CUMMING | GA | 30040-5077 | USA |
| BURCHFIELD, FRANKLIN J | | Address Redacted | | | | | | |
| BURCHFIELD, FRANKLIN J | | Address Redacted | | | | | | |
| BURCHFIELD, FRANKLIN J | | Address Redacted | | | | | | |
| BURCHFIELD, FRANKLIN J | | Address Redacted | | | | | | |
| BURCHFIELD, FRANKLIN J | | Address Redacted | | | | | | |
| BURCHFIELD, FRANKLIN J | | Address Redacted | | | | | | |
| BURCHFIELD, FRANKLIN J | | Address Redacted | | | | | | |
| BURCHFIELD, RICHARD M | | 10607 ARRON CT S | | | WALDORF | MD | 20603 | USA |
| BURCHFIELD, RICHARD MELVIN | | Address Redacted | | | | | | |
| BURCHINS, EDWARD ALEXANDER | | Address Redacted | | | | | | |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | USA |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | USA |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | USA |
| BURDALE | PHILLIP WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | USA |
| BURDEN, DENEEN | | 1693 CASSELL ST | | | VIRGINIA BEACH | VA | 23454-5652 | USA |
| BURDEN, STEPHANIE SIMONE | | Address Redacted | | | | | | |
| BURDEN, WILLIAM V | | 254 BUTTERWORTH LANE | | | LANGHORNE | PA | 19047 | USA |
| BURDEN, WILLIAM VALENTINE | | Address Redacted | | | | | | |
| BURDETT, GALE | | 5500 KIMBERMERE CT | | | GLEN ALLEN | VA | 23060 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURDETTE, JENNIFER R MD | | PO BOX 3330 | | | AUGUSTA | GA | 30914 | USA |
| BURDI, ANDREA | | 4261 OLD BUCKINGHAM RD | | | POWHATAN | VA | 23139 | USA |
| BURDICK, JOSHUA | | 2205 BOSTON RD A6 | | | WILBRAHAM | MA | 01095 | USA |
| BURDICK, KEVIN | | Address Redacted | | | | | | |
| BURDICK, MICHAEL PHILIP | | Address Redacted | | | | | | |
| BURDINE, MILO | | Address Redacted | | | | | | |
| BUREAU OF ABANDONED PROPERTY | PATRICK CARTER DIRECTOR OF FINANCE | PO BOX 605 | JUSTICE OF THE PEACE COURT | | GEORGETOWN | DE | 19947 | USA |
| Bureau of Employer Tax Ops | | P O  Box 68568 | | | Harrisburg | PA | 17106-8568 | USA |
| BUREAU OF EMPLOYER TAX OPS | | P O BOX 68568 | | | HARRISBURG | PA | 17106-8568 | USA |
| Bureau of Revenue Services | Stanley D Campbell Dir | Compliance Division | PO Box 9101 | | Augusta | ME | 04332-9101 | USA |
| Bureau Veritas Consumer Product Services | | 100 Northpointe Pkwy | | | Buffalo | NY | 14228 | USA |
| BUREAU VERITAS CONSUMER PRODUCTS | | 100 NORTHPOINTE PKWY | | | BUFFALO | NY | 14228 | USA |
| BUREAU VERITAS CONSUMER PRODUCTS | | 1 F PACIFIC TRADE CENTRE | 2 KAI HING RD KOWLOON BAY | | KOWLOON | | | China |
| BUREY, WALTER E | | Address Redacted | | | | | | |
| BURFICT, LEROY | | 6633 HARRIETT ST | | | FALLS CHURCH | VA | 22042-0000 | USA |
| BURFICT, LEROY DAVE | | Address Redacted | | | | | | |
| BURFOOT, JAMES | | 7806 SUNDAY SILENCE LANE | | | MIDLOTHIAN | VA | 23112 | USA |
| BURGA, DANIEL | | Address Redacted | | | | | | |
| BURGAN, EVERETT BOYCE | | Address Redacted | | | | | | |
| BURGE, DARYL H | | Address Redacted | | | | | | |
| BURGER LUDWIG | | 14420 HAPPY HILLS RD | | | CHESTER | VA | 23831 | USA |
| BURGER, ANTHONY M | | Address Redacted | | | | | | |
| BURGER, ANTHONY M | | Address Redacted | | | | | | |
| BURGER, ANTHONY M | | Address Redacted | | | | | | |
| BURGER, CHAD | | 3171 ORCHARD RD | | | MOUNT JOY | PA | 17552-0000 | USA |
| BURGER, GARY | | PO BOX 282 | | | MARION | PA | 17235-0282 | USA |
| BURGESS COMMERCIAL CLEANG INC | | 108 CHAPEL LN | | | LYNCHBURG | VA | 24501-6922 | USA |
| BURGESS, ALICE | | PO BOX 867 | | | URBANNA | VA | 231750867 | USA |
| BURGESS, ANTHONY | | 1616 CLINTON PLACE | | | HILLSIDE | NJ | 07205 | USA |
| BURGESS, CARLA B | | Address Redacted | | | | | | |
| BURGESS, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| BURGESS, ERIC TODD | | Address Redacted | | | | | | |
| BURGESS, JAMES E | | Address Redacted | | | | | | |
| BURGESS, JASON MICHAEL | | Address Redacted | | | | | | |
| BURGESS, JOHN N | | Address Redacted | | | | | | |
| BURGESS, KEVIN | | 6601 ROUND STONE DR APT 205 | | | RALEIGH | NC | 27613 | USA |
| BURGESS, MONICA ELAIN | | Address Redacted | | | | | | |
| BURGESS, RYAN MATTHEW | | Address Redacted | | | | | | |
| BURGESS, THOMAS MARK | | Address Redacted | | | | | | |
| BURGESS, TREY LEWIS | | Address Redacted | | | | | | |
| BURGESS, WILLIAM | | 813 PARKWAY AVE | | | PITTSBURGH | PA | 15235 | USA |
| BURGH, LEORA | | 109 N HIGH ST | | | ZELIENOPLE | PA | 16063-1357 | USA |
| BURGHARDT, WILLIAM JEFFERY | | Address Redacted | | | | | | |
| BURGHER, ESTELLE | | 128 MELBOURNE ST | | | VESTAL | NY | 13850 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGIN, CHRISTEL ANN | | Address Redacted | | | | | | |
| BURGIN, RICHARD O | | 276 OLD TOLL CIRCLE | | | BLACK MOUNTAIN | NC | 28711 | USA |
| BURGOS, ANDREW DOUGLAS | | Address Redacted | | | | | | |
| BURGOS, BERNICE | | Address Redacted | | | | | | |
| BURGOS, CARLOS A | | Address Redacted | | | | | | |
| BURGOS, ENRIQUE | | 573 S BROADWAY | | | YONKERS | NY | 10705-3740 | USA |
| BURGOS, ERICKBERTO | | 24 VICTORIA ST | | | SPRINGFIELD | MA | 01104 | USA |
| BURGOS, HARRY J | | Address Redacted | | | | | | |
| BURGOS, IESHA NATASHA | | Address Redacted | | | | | | |
| BURGOS, JENNY | | 32 LYNMOOR PL | | | HAMDEN | CT | 06517 | USA |
| BURGOS, JOSE | | 108 STILLMANS ST | L3 | | BRIDGEPORT | CT | 06608-0000 | USA |
| BURGOS, LUIS FERMIN | | Address Redacted | | | | | | |
| BURGOS, ROLAINE MARIE | | Address Redacted | | | | | | |
| BURGOS, ROSA | | Address Redacted | | | | | | |
| BURGOS, XAVIER MANUEL | | Address Redacted | | | | | | |
| BURGOYNE, ROBERT | | 8289 DIAMOND BACK COVE RD | | | EASTON | MD | 21601-5035 | USA |
| BURGUIERE, LANCE | | 2126 KURT CT | | | APOPKA | FL | 00003-2703 | USA |
| BURIAN, CARL | | 2155 FALLBROOKE CT | | | TALLAHASSEE | FL | 32308-9071 | USA |
| BURIAN, CHRISTOPHER LUIS | | Address Redacted | | | | | | |
| Burickson, Sue | | 4 W 101 St No 69 | | | New York | NY | 10025 | USA |
| BURK SR , MICHAEL SCOTT | | Address Redacted | | | | | | |
| BURKARD, MATTHEW JOHN | | Address Redacted | | | | | | |
| BURKE TERRENCE L | | 1803 WEATHER VANE CT | | | RICHMOND | VA | 23238 | USA |
| BURKE, ALEXANDE | | 1127 PINE MEADOWS DR | | | MORROW | GA | 30260-1052 | USA |
| BURKE, ANDREA | | Address Redacted | | | | | | |
| BURKE, AUDREY J | | Address Redacted | | | | | | |
| BURKE, BRENDAN P | | Address Redacted | | | | | | |
| BURKE, BRIAN TIMOTHY | | Address Redacted | | | | | | |
| BURKE, CAMERON JOSEPH | | Address Redacted | | | | | | |
| BURKE, CHARLES E | | Address Redacted | | | | | | |
| BURKE, CHARLES EDWARD | | Address Redacted | | | | | | |
| BURKE, DANIEL | | 8409 SCHULTZ RD | | | CLINTON | MD | 20735-0000 | USA |
| BURKE, HEATHER M | | Address Redacted | | | | | | |
| BURKE, JERRY | | 536 BURKE RD | | | JACKSON | NJ | 08527 | USA |
| BURKE, JUSTIN | | Address Redacted | | | | | | |
| BURKE, KRYSTAL LEE | | Address Redacted | | | | | | |
| BURKE, LUCIUS EDWARD | | Address Redacted | | | | | | |
| BURKE, MICHAEL | | Address Redacted | | | | | | |
| BURKE, MICHAEL | | 5200 LEWIS RD APT 85 | | | SANDSTON | VA | 23150-1936 | USA |
| BURKE, MIKE | | 32 MARGARET RD | | | ORMOND BEACH | FL | 32176-0000 | USA |
| BURKE, NORA T | | 5 PEBBLE PL | | | NEWARK | DE | 19702-2408 | USA |
| BURKE, PATRICK | | 254 MARTINE AVE APT S 2 | | | WHITE PLAINS | NY | 10601 | USA |
| BURKE, RICHARD | | 5900 NEW HARVARD PLACE | | | GLEN ALLEN | VA | 23059 | USA |
| BURKE, RODNEY LEWIS | | Address Redacted | | | | | | |
| BURKE, RYAN WILSON | | Address Redacted | | | | | | |
| BURKE, SEAN MATTHEW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE, SHAWN LAWRENCE | | Address Redacted | | | | | | |
| BURKE, WILLIAM B | | Address Redacted | | | | | | |
| BURKE, WILLIAM MARSHALL | | Address Redacted | | | | | | |
| BURKENSTOCK, CHRISTOPHER | | 309 WEST WASHINGTON ST | | | WEST CHESTER | PA | 19380-0000 | USA |
| BURKERT, DAVID CRAIG | | Address Redacted | | | | | | |
| BURKETT, TIBARRY NASHAUN | | Address Redacted | | | | | | |
| BURKEY, SHAWN | | Address Redacted | | | | | | |
| BURKHALTER, JOSHUA HAMES | | Address Redacted | | | | | | |
| BURKHARD, MICHAEL J | | Address Redacted | | | | | | |
| BURKHARDT, JONATHAN GERHARD | | Address Redacted | | | | | | |
| BURKHART, SHANA | | Address Redacted | | | | | | |
| BURKHOLDER, DAVID S | | Address Redacted | | | | | | |
| BURKHOLDER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| BURKINSHAW, CHRISTOPHER | | Address Redacted | | | | | | |
| BURKLEY, MATTHEW JAMES | | Address Redacted | | | | | | |
| BURKOT JEFFERY | | 341 FOSTER RD | | | NORTH VERSAILES | PA | 15137 | USA |
| BURKS, TOM F | | 4406 NW 77TH TERRACE | | | GAINESVILLE | FL | 32606 | USA |
| BURKWIT, NICK RYAN | | Address Redacted | | | | | | |
| BURLEICH JR, FLOYD | | 2343 RAVEN HOLLOW RD | | | STATE COLLEGE | PA | 16801 | USA |
| BURLEIGH, JHEU ANTONIO | | Address Redacted | | | | | | |
| BURLESON HOLLOWAY, LINDA | | Address Redacted | | | | | | |
| BURLESON HOLLOWAY, LINDA | | Address Redacted | | | | | | |
| BURLESON, BRANDON | | 378 SQUIRREL CREEK RD | | | NEWLAND | NC | 28657 | USA |
| BURLEW, DARREN | | 79 TEANECK RD | APT 19 | | RIDGEFIELD PARK | NJ | 07660 | USA |
| BURLINGTON BOARD OF HEALTH | | BURLINGTON BOARD OF HEALTH | 61 CENTER ST | | BURLINGTON | MA | 01803 | USA |
| BURLINGTON COUNTY TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | USA |
| BURLINGTON COUNTY TIMES | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | USA |
| BURLINGTON FREE PRESS | | JOHN BLACK | 191 COLLEGE STREET | | BURLINGTON | VT | 05401 | USA |
| BURLINGTON FREE PRESS, THE | | PO BOX 10 | | | BURLINGTON | VT | 054020010 | USA |
| BURLINGTON FREE PRESS, THE | | 191 COLLEGE ST | PO BOX 10 | | BURLINGTON | VT | 05402-0010 | USA |
| Burlington Times Inc | | 8400 Rt 13 | | | Levittown | PA | 19057 | USA |
| BURLINGTON TIMES INC | Burlington Times Inc | 8400 Rt 13 | | | Levittown | PA | 19057 | USA |
| BURLOW, ROBERT | | 3100 PINE CONE TRAIL | | | GREENSBORO | NC | 27406 | USA |
| BURMEISTER, ERIK R | | Address Redacted | | | | | | |
| BURNELL, DEJUAN A | | Address Redacted | | | | | | |
| BURNELL, DESIRE ANNA | | Address Redacted | | | | | | |
| BURNELL, ERIC JOHN | | Address Redacted | | | | | | |
| BURNELL, PAMELA | | 55 LINE RD | | | READING | MA | 01867-2769 | USA |
| BURNELL, PAMELA A | | 55 LINE RD | | | READING | MA | 1867 | USA |
| BURNER, REBECCA CHRISTINE | | Address Redacted | | | | | | |
| Burnes, Thresa | | 14078 Mt Eagle Ln | | | Waldorf | MD | 20601 | USA |
| BURNESS, MICHAEL | | 2403 MILLPOND DR | | | SOUTH WINDSOR | CT | 06074 | USA |
| BURNETT BARBARA A | | 7107 COACHMAN LANE | APT 103 | | RICHMOND | VA | 23228 | USA |
| BURNETT JR, DOUGLAS D | | Address Redacted | | | | | | |
| BURNETT JR, DOUGLAS D | | Address Redacted | | | | | | |
| BURNETT, CEETTA | | 1007 GURLEY ST | | | DURHAM | NC | 27701 | USA |
| BURNETT, CHRIS | | Address Redacted | | | | | | |
| BURNETT, HEATHER L | | 214 HEMLOCK RD | | | WILLISTON | VT | 05495 | USA |
| BURNETT, HEATHER LYNN | | Address Redacted | | | | | | |
| BURNETT, IAN ANDREW | | Address Redacted | | | | | | |
| BURNETT, KENNETH R | | Address Redacted | | | | | | |
| BURNETTE LARRY D | | 3401 SUMMIT COURT N E | | | WASHINGTON | DC | 20018 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNETTE, CAROL L | | Address Redacted | | | | | | |
| BURNETTE, CAROL L | | Address Redacted | | | | | | |
| BURNETTE, CAROL L | | Address Redacted | | | | | | |
| BURNETTE, DONALD | | 2105 CLINTON CIRCLE | | | ROANOKE | VA | 24017 | USA |
| BURNETTE, RICKY | | 4669 COASTAL HWY | | | CRAWFORDVILLE | FL | 32327 | USA |
| BURNETTER, MARC | | Address Redacted | | | | | | |
| BURNETTER, MARC | | Address Redacted | | | | | | |
| BURNEY, MONIQUE LACHELLE | | Address Redacted | | | | | | |
| BURNHAM, BENJAMIN | | Address Redacted | | | | | | |
| BURNHAM, BENJAMIN | | 26 AUTUMN CT | | | E WINDSOR | CT | 06088-9780 | USA |
| BURNHAM, RICHARD STEPHEN | | Address Redacted | | | | | | |
| BURNO, SHIRLEY | | 1358 FRESHET CT | | | RICHMOND | VA | 23231 | USA |
| BURNOSKY, CHAD | | Address Redacted | | | | | | |
| BURNS, ADAM CORY | | Address Redacted | | | | | | |
| BURNS, BRIAN T | | Address Redacted | | | | | | |
| BURNS, BRYAN | | 7129 SNUGWATERS ST | | | NAVARRE | FL | 32566 | USA |
| BURNS, CHADWICK D | | Address Redacted | | | | | | |
| BURNS, CHADWICK D | | Address Redacted | | | | | | |
| BURNS, CHADWICK D | | Address Redacted | | | | | | |
| BURNS, CHRISTOPHER | | 2509 BELMONT RD | | | PARKERSBURG | WV | 26101 | USA |
| BURNS, DAVID MILLER | | Address Redacted | | | | | | |
| BURNS, DAVID MILLER | | Address Redacted | | | | | | |
| BURNS, JAMES P | | 5809 MARCROSS CT | | | GLEN ALLEN | VA | 23059-5371 | USA |
| BURNS, JOHN CARMIN | | Address Redacted | | | | | | |
| BURNS, KARLY | | Address Redacted | | | | | | |
| BURNS, KATELYN E | | Address Redacted | | | | | | |
| BURNS, MARIA M | | 4924 GULFSTREAM CIR | | | VIRGINIA BEACH | VA | 23464-2907 | USA |
| BURNS, MARK T | | Address Redacted | | | | | | |
| BURNS, MEGAN M | | Address Redacted | | | | | | |
| BURNS, PAMELA | | Address Redacted | | | | | | |
| BURNS, PATRICK ANTHONY | | Address Redacted | | | | | | |
| BURNS, PHILLIP | | 1526 BULLARD PL | | | POWDER SPRINGS | GA | 30127-1111 | USA |
| BURNS, PHILLIP | Phillip Michael Burns | 1526 Bullard Pl | | | Powder Spgs | GA | 30127 | USA |
| BURNS, RICHARD ALLEN | | Address Redacted | | | | | | |
| BURNS, ROBERT | | 25 FLEET ST | | | FORT WALTON BCH | FL | 32548-0000 | USA |
| BURNS, RON | | 605 MAIN ST | | | ASBURY | NJ | 08802 | USA |
| BURNS, SHAMIYA | | 1605 FULTON ST | NO A312 | | BROOKLYN | NY | 11213-0000 | USA |
| BURNS, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| BURNSIDE, KEVIN | | 2205 BOXWOOD LANE | | | MECHANICSBURG | PA | 17055-0000 | USA |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | TORONTO | ON | M5A 12 | Canada |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | TORONTO | ON | M5A 1V2 | Canada |
| Burowski, Raymond C | | 4203 Chatham Cir | | | Aston | PA | 19014-0000 | USA |
| BURRELL, IDREES Q | | Address Redacted | | | | | | |
| BURRELL, JAMES | | 616 CHERATON RD | | | BALTIMORE | MD | 21225 | USA |
| BURRELL, LINDSEY | | 418 WINDBROOKE CR | | | GREENVILLE | SC | 29615-0000 | USA |
| BURRELL, MARCQUIE | | 2472 SHIRLEY AVE | | | BALTIMORE | MD | 21215-7050 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRELL, NICHOLAS | | 1060 RALPH AVE | | | BROOKLYN | NY | 11236-0000 | USA |
| BURRELL, SHARON | | 675 CLIFTON RD SE | | | ATLANTA | GA | 30316-2227 | USA |
| BURRESON, ELIZABETH ELLIOTT | | Address Redacted | | | | | | |
| BURRESON, ELIZABETH ELLIOTT | | Address Redacted | | | | | | |
| BURRILL, ROBERT | | 33 PINECREST CIRCLE | | | CONCORD | NH | 03301 | USA |
| BURRIS MARVIN | | 1536 FRESNO ST NW | | | ROANOKE | VA | 24017 | USA |
| BURRIS, MARCUS LEVAR | | Address Redacted | | | | | | |
| BURRIS, ZACHERY JONATHAN | | Address Redacted | | | | | | |
| BURROSS, MEREDITH L | | 218 N PINE ST | | | LANCASTER | PA | 17603-3435 | USA |
| Burroughs & Chapin | Tripp Josey | PO Box 2095 | | | Myrtle Beach | SC | 29578 | USA |
| BURROUGHS, ALANA DENISE | | Address Redacted | | | | | | |
| BURROUGHS, CHRISTINE | | 13621 HORSELYDOWN LANE | | | RICHMOND | VA | 23233 | USA |
| BURROUGHS, KEITH | | 244 HIGHLAND DR | | | DELTONA | FL | 32738-2264 | USA |
| BURROUGHS, KERMIT E | | Address Redacted | | | | | | |
| BURROUGHS, KERMIT E | | Address Redacted | | | | | | |
| BURROUGHS, KERMIT E | | Address Redacted | | | | | | |
| BURROW EUNICE P | | 4815 SUECLA DRIVE | | | RICHMOND | VA | 23231 | USA |
| BURROW, KENITH | | 9545 HEATHER RIDGE RD | | | RICHMOND | VA | 23237 | USA |
| BURROWS, BRIAN | | 12202 N 22ND ST | | | TAMPA | FL | 03361-2000 | USA |
| BURROWS, CHRISSY M | | Address Redacted | | | | | | |
| BURROWS, KEVIN GARRETT | | Address Redacted | | | | | | |
| BURRS, ANTHONY | | 4327 NW 202 ST | | | CAROL CITY | FL | 33055-0000 | USA |
| BURRUS, FRANKLIN J III | | 2322 RUSH ST | | | NORFOLK | VA | 23513-4421 | USA |
| BURSE, DAVID A | | Address Redacted | | | | | | |
| BURSTEIN, LISA | | 41 WEST 16TH ST | | | DEER PARK | NY | 11729-0000 | USA |
| BURSTEIN, TERRY | | 402 GARDNER ST | | | PHILADELPHIA | PA | 19116 | USA |
| BURSTELL, GARY | | Address Redacted | | | | | | |
| BURSTON, CHALE V | | Address Redacted | | | | | | |
| Burt, Brendan | | 16 Vanderbilt Dr | | | Great Neck | NY | 11020 | USA |
| BURT, JAMIE | | Address Redacted | | | | | | |
| BURT, SHADEENA | | Address Redacted | | | | | | |
| BURTON, ANDREW ROBERT | | Address Redacted | | | | | | |
| BURTON, ANTHONY GERARD | | Address Redacted | | | | | | |
| BURTON, CALESKA SHENISE | | Address Redacted | | | | | | |
| BURTON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BURTON, CHUCK | | 2029 TARAWA BLVD | | | TARAWA TERRACE | NC | 28543 | USA |
| BURTON, JAMES | | PO BOX 514 | | | HEREFORD | PA | 18056 | USA |
| BURTON, JOHN | | 1048 WASHINGTON DRIVE | | | CHESAPEAKE | VA | 23320 | USA |
| BURTON, KENNETH | | 105 BOWLING AVE | | | COLUMBIA | SC | 29203 | USA |
| Burton, Lindsay H | | 2502 Stuart Ave Apt A | | | Richmond | VA | 23220 | USA |
| BURTON, LINDSAY H | | Address Redacted | | | | | | |
| BURTON, LINDSAY H | | Address Redacted | | | | | | |
| BURTON, MICHAEL | | Address Redacted | | | | | | |
| BURTON, MILES | | Address Redacted | | | | | | |
| BURTON, MILES | | Address Redacted | | | | | | |
| BURTON, MORAJ MORRISON | | Address Redacted | | | | | | |
| BURTON, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| BURTON, TIMOTHY | | 1201 KING GEORGE BLVD | APT 85 | | SAVANNAH | GA | 31419 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burton, William B | | 1182 Jones Ferry Rd | | | S Boston | VA | 24592 | USA |
| BURWELL, BRANDON | | 950 N DUESENBERG DR 14314 | | | ONTARIO | CA | 00009-1764 | USA |
| BUS FUR, HOLE | | 3153 BERLIN TPKE | | | NEWINGTON | CT | 06111-4620 | USA |
| BUSBEE, ROBERT | | 4018 MANOR HOUSE DRIVE | | | CHARLOTTE | NC | 28270 | USA |
| BUSBY, FRANCES | | PO BOX 176 | | | JACKSON | SC | 29831-0176 | USA |
| BUSCEMI, PAT | | 705 MALUS CT | | | MULLICA HILL | NJ | 08062-9485 | USA |
| BUSCH, BRYAN | | 10 GREYLOCK RD 2 | | | ALLSTON | MA | 2134 | USA |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 14702-0129 | USA |
| BUSH INDUSTRIES INC | | PO BOX 460 | | | JAMESTOWN | NY | 14702-0460 | USA |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 147020129 | USA |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 14702-0129 | USA |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | JAMESTOWN | NY | 14702-0460 | USA |
| BUSH JOHN G | | 1768 LA MANCHA DRIVE | | | LAWRENCEVILLE | GA | 30044 | USA |
| BUSH, CIARA LYDIA | | Address Redacted | | | | | | |
| BUSH, ELLEN | | 407 AUBERY RD | | | RICHMOND | VA | 23229-7001 | USA |
| BUSH, EUNICE | | 174 LOUISIANA AVE | | | BRIDGEPORT | CT | 06610-1538 | USA |
| BUSH, JAMES | | 1905 HEARTLAND DRIVE | | | FORT WALTON | FL | 32547 | USA |
| BUSH, RACHARDE DEVON | | Address Redacted | | | | | | |
| Bush, Sylvester | | 3342 Highwood Dr SE | | | Washington | DC | 20020 | USA |
| BUSH, TIFFANY | | Address Redacted | | | | | | |
| BUSHNER, CORY | | Address Redacted | | | | | | |
| BUSHONG, CHRISTOPHER | | 11929 BLANDFIELD ST | | | RICHMOND | VA | 23233 | USA |
| BUSHYEAGER, KISA | | 227 W 8TH ST | | | ERIE | PA | 16501-1640 | USA |
| Business Objects | Attn Donald K Ludman | Brown & Connery LLP | 6 North Broad St Ste 100 | | Woodbury | NJ | 08096 | USA |
| BUSINESS OBJECTS AMERICAS | | 840 CAMBIE ST | C/O BUSINESS OBJECTS CORP | | VANCOUVER | BC | V6B4J2 | Canada |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | RICHMOND | VA | 23233-1111 | USA |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | RICHMOND | VA | 23233-1111 | USA |
| BUSINESS TO BUSINESS SOLUTIONS, LLC | | 12101 STERLINGWOOD CT | | | RICHMOND | VA | 23233 | USA |
| BUSKIRK, JOSHUA | | PO BOX 4517 | | | PARKERSBURG | WV | 261044517 | USA |
| BUSS, JOHN M | | Address Redacted | | | | | | |
| BUSS, JOSEPH & LORI | | 7188 PERIWINKLE DR | | | MACUNGIE | PA | 18062 | USA |
| BUSSARD, GRETCHEN ANNE | | Address Redacted | | | | | | |
| BUSSELLS, DANA | | 2406 GOOD LUCK RD | | | MAIDENS | VA | 23102 | USA |
| BUSSEY, POCCOS | | 1850 STELLA LANE | 426 | | FORT WALTON BEACH | FL | 32548-0000 | USA |
| BUSSMANN, IAN MCQUEEN | | Address Redacted | | | | | | |
| BUSTARD, MELINDA | | 3440 N GOLDENROD RD | APT 115 | | WINTER PARK | FL | 00003-2792 | USA |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | SOUTH CHARLESTON | WV | 25303 | USA |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | SOUTH CHARLESTON | WV | 25303-1713 | USA |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | SAN JUAN | PR | 00919-4145 | USA |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | SAN JUAN | PR | 00919-4145 | USA |
| BUSTILLOS, RYAN ERIC | | Address Redacted | | | | | | |
| BUSTO, ALAIN | | 3000 CAROLINA AVE NE | | | ALBUQUERQUE | NM | 00008-7110 | USA |
| BUSTOS, ALDEN S | | Address Redacted | | | | | | |
| BUSTOS, YULY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTALEWICZ, CAROL A | | Address Redacted | | | | | | |
| BUTALEWICZ, CAROL A | | Address Redacted | | | | | | |
| BUTALEWICZ, CAROL A | | Address Redacted | | | | | | |
| BUTCH, BRIAN | | 12602 HICKORY LAKES DR S | | | JACKSONVILLE | FL | 32225 | USA |
| BUTCHEE, BRIAN | | 32ND MEDLOGBN | | | FORT BRAGG | NC | 28310 | USA |
| BUTCHER, CRAIG | | 3648 RT 151 | | | ALIQUIPPA | PA | 15001-0000 | USA |
| BUTCHER, JEREMY L | | Address Redacted | | | | | | |
| BUTCHER, MELVIN JONATHAN | | Address Redacted | | | | | | |
| BUTCHER, MICHAEL PATRICK | | Address Redacted | | | | | | |
| BUTCHER, RANDYE C | | 11221 ARBOR CREEK DR APT 437 | | | RICHMOND | VA | 23233-0206 | USA |
| BUTCOFSKY, CASSIE LYNN | | Address Redacted | | | | | | |
| BUTERA, DANIEL | | 5 GALEHURST LANE | | | SAINT JAMES | NY | 11780-0000 | USA |
| BUTHKER, SASHA | | Address Redacted | | | | | | |
| BUTLAND, ANGELA MARIE | | Address Redacted | | | | | | |
| BUTLER FIELD, RYAN MATTHEW | | Address Redacted | | | | | | |
| BUTLER JR, LARRY R | | Address Redacted | | | | | | |
| BUTLER, ADAM | | 186 GRANFIELD AVE | | | BRIDGEPORT | CT | 06610-0000 | USA |
| BUTLER, ADRIAN | | 6 GODBOLD COURT | | | COLUMBIA | SC | 29204 | USA |
| BUTLER, ANDREA L | | Address Redacted | | | | | | |
| BUTLER, ANDREA L | | Address Redacted | | | | | | |
| BUTLER, ANDREA L | | Address Redacted | | | | | | |
| BUTLER, BETHANY MAY | | Address Redacted | | | | | | |
| BUTLER, BRADLEY | | 99 JADE AVE | | | DANVILLE | PA | 17821-1231 | USA |
| BUTLER, BRANDALYNN NICOLE | | Address Redacted | | | | | | |
| BUTLER, CHRIS | | P O BOX 277 | | | LYNN HAVEN | FL | 32444 | USA |
| BUTLER, CHRISTIAN J | | Address Redacted | | | | | | |
| BUTLER, DAVID A | | 14124 RED RIVER DR | | | CENTREVILLE | VA | 20121 | USA |
| BUTLER, DEMITRIR | | 1433 CLEVELAND ST | B104D | | GREENVILLE | SC | 29607-0000 | USA |
| BUTLER, DERRICK ANTONIO | | Address Redacted | | | | | | |
| BUTLER, DEVIN CHARLES | | Address Redacted | | | | | | |
| BUTLER, ERIN ELIZABETH | | Address Redacted | | | | | | |
| BUTLER, JAMES | | 322 HOOKER RD | | | BRIDGEPORT | CT | 06610 | USA |
| BUTLER, JAMES | | 8 TAPPAN LANDING RD | | | TARRYTOWN | NY | 10591 | USA |
| BUTLER, JAMIE | | Address Redacted | | | | | | |
| BUTLER, JANINE | | Address Redacted | | | | | | |
| BUTLER, JEFF D | | 8405 GLENDALE DR | | | RICHMOND | VA | 23229-6411 | USA |
| BUTLER, JHIMARON | | 104 TIGER WOODS PL | | | NEW BERN | NC | 28560-8490 | USA |
| BUTLER, JOSHUA WHILES | | Address Redacted | | | | | | |
| BUTLER, JR | | Address Redacted | | | | | | |
| BUTLER, JUSTIN H | | Address Redacted | | | | | | |
| BUTLER, LOTTIE | | 538 14TH ST SE | | | WASHINGTON | DC | 20003-3011 | USA |
| BUTLER, MARIE | | 3502 NORTON ST | | | HOPEWELL | VA | 23860-1735 | USA |
| BUTLER, MICHAEL A | | Address Redacted | | | | | | |
| BUTLER, MICHAEL A | | Address Redacted | | | | | | |
| BUTLER, MICHAEL DEMETRI | | Address Redacted | | | | | | |
| BUTLER, MICHAELA N | | Address Redacted | | | | | | |
| BUTLER, MYRON | | 1527 OFFENBACKER RD | | | ELKTON | VA | 22827 | USA |
| BUTLER, NICOLE AMANDA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, RICHARD VENNING | | Address Redacted | | | | | | |
| BUTLER, SHARON Y | | Address Redacted | | | | | | |
| BUTLER, SHEYEAST L | | Address Redacted | | | | | | |
| BUTLER, SOPHIA L | | Address Redacted | | | | | | |
| BUTLER, SUSAN | | 1601 CRAWFORD WOOD DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |
| BUTLER, TANISHA | | Address Redacted | | | | | | |
| BUTLER, TIMOTHY | | Address Redacted | | | | | | |
| BUTLER, ZACHARY S | | Address Redacted | | | | | | |
| BUTOYY, HENDEL | | 4177 BROWN BRIDGE RD SE | | | DALTON | GA | 30721-5877 | USA |
| BUTOYY, HENDEL S | | 4177 BROWN BRIDGE RD SE | | | DALTON | GA | 30721 | USA |
| BUTRON, KENNETH M | | 305 RAVENSTONE DR | | | CARY | NC | 27518 | USA |
| BUTRON, KENNETH MANUEL | | Address Redacted | | | | | | |
| BUTT, ARTHUR | | 47469 MEADOW RIDGE CT | | | STERLING | VA | 20165-3113 | USA |
| BUTT, MUHAMMAD MUTEHIR | | Address Redacted | | | | | | |
| BUTTERFIELD, JACOB | | Address Redacted | | | | | | |
| BUTTON, BRUCE ALLEN | | Address Redacted | | | | | | |
| BUTTS JR, CHARLES I | | Address Redacted | | | | | | |
| BUTTS, BRIAN | | 30 DEME RD | | | WALLINGFORD | CT | 06492 | USA |
| BUTTS, CHARLOTTE M | | Address Redacted | | | | | | |
| BUTTS, GREG ALAN | | Address Redacted | | | | | | |
| BUTTS, MICHAEL | | Address Redacted | | | | | | |
| BUTTS, RADFORD DOUGLAS | | Address Redacted | | | | | | |
| BUTWIN, LOUIS L | | 109 RICE ST | | | TRUCKSVILLE | PA | 18708 | USA |
| BUTWIN, LOUIS LEO | | Address Redacted | | | | | | |
| BUTZ, JOSHUA | | Address Redacted | | | | | | |
| BUTZER, RYAN | | 642 HAMAKER RD | | | MANHEIM | PA | 17545 | USA |
| BUXTON ACQUISITION COMPANY | | 45 PLAINFIELD STREET | | | CHICOPEE | MA | 01013 | USA |
| BUXTON, DAN | | PO BOX 524 | | | MILFORD | ME | 04461 | USA |
| BUYAR, VITALIY | | Address Redacted | | | | | | |
| BUZARD, JERRY | | 4265 TISTON RD | | | JACKSONVILLE | FL | 32210-4761 | USA |
| BUZAS, KAITLIN | | Address Redacted | | | | | | |
| BUZZELL, DUANE E | | Address Redacted | | | | | | |
| BUZZELL, KIRT | | RR 3 BOX 217AB | | | SUSQUEHANNA | PA | 18847-9536 | USA |
| BUZZELL, PHILIP | | 23 SHEPHERD RD | | | WESTBORO | MA | 01581 | USA |
| BUZZY, PAMELA A | | 3403 S 5TH AVE APT 111 | | | WHITEHALL | PA | 18052-3046 | USA |
| BYARD DYE, FAUSTINE Y | | Address Redacted | | | | | | |
| BYARD, CORNELIUS | | Address Redacted | | | | | | |
| BYARS, BARBARA | | 16030 RUFFIN LANE | | | AMELIA | VA | 23002 | USA |
| BYARS, JOEL | | PO BOX 10 | | | HOGANSVILLE | GA | 30230 | USA |
| BYCE, TAMMY C | | Address Redacted | | | | | | |
| BYE DICKERSON, SAWYER BRYANT | | Address Redacted | | | | | | |
| BYE, JEFFREY | | 5643 CARLTON WAY | APT NO 24 | | HOLLYWOOD | CA | 00009-0028 | USA |
| BYE, MICHAEL RYAN | | Address Redacted | | | | | | |
| BYERLY, DANIEL | | 4617 CANDLELIGHT CT | | | GLEN ALLEN | VA | 23060 | USA |
| BYERS, JAKE DANIEL | | Address Redacted | | | | | | |
| BYERS, LACIE SPRING | | Address Redacted | | | | | | |
| BYERS, SARAH J | | 3636 BRAMBLEVINE CIR | | | LITHONIA | GA | 30038-2914 | USA |
| BYERS, SHANE | | Address Redacted | | | | | | |
| BYERS, TYLER | | B CO 2 325AFR | | | FORT BRAGG | NC | 28310 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYERS, WAYLON JARED | | Address Redacted | | | | | | |
| BYERSON JR , TERRENCE D | | Address Redacted | | | | | | |
| BYFIELD, KELLI | | 21150 NW 14 PL | | | MIAMI | FL | 33169-0000 | USA |
| BYINGTON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| Byne, Victor | | 1990 Olympia Cres | | | Ottawa | ON | K1G 2B4 | Canada |
| BYNUM JR, MAJOR | | Address Redacted | | | | | | |
| BYNUM, JENEL CHRISTINE | | Address Redacted | | | | | | |
| BYNUM, JOHN | | 107 PIPPIN DR | | | SUFFOLK | VA | 23434 | USA |
| BYNUM, LENELL | | Address Redacted | | | | | | |
| Bynum, Michael | | 2459 Morning Dew Pl | | | Lawrenceville | GA | 30044 | USA |
| BYNUM, TERRY KILWAK | | Address Redacted | | | | | | |
| BYRAM, JOHN PEIRCE | | Address Redacted | | | | | | |
| BYRD NEWBORN, KEYA NIKKOL | | Address Redacted | | | | | | |
| BYRD, ANDRE FRANCIS | | Address Redacted | | | | | | |
| BYRD, ANGEL DIONE | | Address Redacted | | | | | | |
| BYRD, ANGELA | | 1611 ORLANDO ST | | | WINSTON SALEM | NC | 27105 | USA |
| BYRD, ANNE | | Address Redacted | | | | | | |
| BYRD, ANNE | | Address Redacted | | | | | | |
| BYRD, ANNE | | Address Redacted | | | | | | |
| BYRD, ANNE | | Address Redacted | | | | | | |
| BYRD, ANNE | | Address Redacted | | | | | | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | GLOBAL TECH FINANCIAL LLC | | ATLANTA | GA | 30339 | USA |
| BYRD, CAROLYN H | | Address Redacted | | | | | | |
| BYRD, CAROLYN H | | Address Redacted | | | | | | |
| BYRD, CAROLYN H | | Address Redacted | | | | | | |
| BYRD, CAROLYN H | | Address Redacted | | | | | | |
| BYRD, CAROLYN H | | Address Redacted | | | | | | |
| BYRD, CHRISTINE | | 1223 PARSON ISLAND RD | | | CHESTER | MD | 21619 | USA |
| BYRD, DANTE AARON | | Address Redacted | | | | | | |
| BYRD, DESHAWN D | | Address Redacted | | | | | | |
| BYRD, DONALD | | 1351 AIRPORT RD | | | JACKSONVILLE | FL | 32218-0000 | USA |
| BYRD, EURIQUE CORINE | | Address Redacted | | | | | | |
| BYRD, GREGORY R | | Address Redacted | | | | | | |
| BYRD, JASMIN | | 115 STOCKADE CT | | | SALISBURY | NC | 28147 | USA |
| BYRD, JOHN M | | 1348 DOWNSBERRY DR | | | MT PLEASANT | SC | 29466-6813 | USA |
| BYRD, WILLIAM JAMES | | Address Redacted | | | | | | |
| BYRNE, AMY K MA | | 101 BERRINGTON CT | | | RICHMOND | VA | 23221 | USA |
| BYRNE, BRUCE | | 1809 DUBLIN RD | | | DELTONA | FL | 32738-0000 | USA |
| BYRNE, GARRETT J | | Address Redacted | | | | | | |
| BYRNE, SEAN | | Address Redacted | | | | | | |
| BYRNES, JENNIFER | | 1215 WINDSOR AVE | | | RICHMOND | VA | 23227 | USA |
| BYRON A DAVIS | DAVIS BYRON A | 3827 COBBLERIDGE DR | | | CHARLOTTE | NC | 28215-3903 | USA |
| BYRON WELLS | WELLS BYRON | 3742 PEACE PIPE DR | | | ORLANDO | FL | 32829-8407 | USA |
| BYRON WELLS | WELLS BYRON | 3742 PEACE PIPE DR | | | ORLANDO | FL | 32829-8407 | USA |
| BYRON, ROCHA | | 87 07 39TH AVE 1A | | | JACKSON HEIGHTS | NY | 11372-0000 | USA |
| BYRON, WESLEY CALVIN | | Address Redacted | | | | | | |
| BYUN, IN O | | 812 WHITE ROCK TRL | | | SUWANEE | GA | 30024-6912 | USA |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER  GENER | C/O I REISS & SON | 200 EAST 61ST ST  SUITE 29F | | NEW YORK | NY | 10021 | USA |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER GENER | C/O I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | NEW YORK | NY | 10021 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C JARRELL, WILLIAM | | 5060 SAMET DR | | | HIGH POINT | NC | 27265-3527 | USA |
| c o Seatone Husk LP | | 2240 Gallows Rd | | | Vienna | VA | 22182 | USA |
| C&P SATELLITES & PHONE INC | | 117 JIB DR | | | STAFFORD | VA | 22554 | USA |
| C, MALONE | | 60 RICH ST | | | ORANGE | NJ | 07050-0000 | USA |
| C1 West Mason Street LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| CAASI, JOSHUA EVANS | | Address Redacted | | | | | | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | SALINAS | CA | 00009-3906 | USA |
| CABALLERO, ERIC | | 138 SANDYBROOK DR | | | LANGHORNE | PA | 19047-5744 | USA |
| CABALLERO, JAVIER ALEXANDER | | Address Redacted | | | | | | |
| CABALLERO, ORLANDO | | 1955 SW 5TH AVE | | | MIAMI | FL | 33129-1304 | USA |
| CABALLEROS, DAISY | | Address Redacted | | | | | | |
| CABANY, GEORGE | | 7305 CENUISE CIR | | | WESTWOOD | NJ | 07675-0000 | USA |
| CABARCAS JR, JOHN | | 8 AZALEA LN | | | SOMERSET | NJ | 08873 | USA |
| Cabarrus County Tax Collector | | PO Box 707 | | | Concord | NC | 28026 | USA |
| CABARRUS, COUNTY OF | Cabarrus County Tax Collector | PO Box 707 | | | Concord | NC | 28026 | USA |
| CABE, JONATHAN | | 16362 TYLER STATION RD | | | BEAVERDAM | VA | 23015 | USA |
| CABELL COUNTY COMMUNITY SVCS | | 724 TENTH AVE | | | HUNTINGTON | WV | 25701 | USA |
| CABELL, JERNETTA MARIAN | | Address Redacted | | | | | | |
| CABETSJR, JAMES | | 423 S WEBSTER AVE | | | SCRANTON | PA | 18505-1337 | USA |
| CABEZA, HECTOR | | 9537 11TH AVE | | | ORLANDO | FL | 32824-0000 | USA |
| CABEZAS, ROSA C | | 738 S 8TH ST | | | ALLENTOWN | PA | 18103-3239 | USA |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 1030 | Belgium |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 1030 | Belgium |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 1030 | Belgium |
| CABLE & TELEVISION ASSOCIATION FOR MARKETING 2007 | | 201 NORTH UNION ST | SUITE 440 | | ALEXANDRIA | VA | 22314 | USA |
| CABLE, BONNIE L | | SVC 1 7 FA CMR 457 BOX 2003 | | | APO | AE | 09033 | USA |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | USA |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | USA |
| CABLETECH | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | USA |
| CABRAL JR , JOHN A | | 139 BRIGGS RD HOUSE | | | WESTPORT | MA | 02790 | USA |
| CABRAL JR , JOHN ANDREW | | Address Redacted | | | | | | |
| CABRAL, BRIAN | | 36 KENNEDY ST | | | FALL RIVER | MA | 02721 | USA |
| CABRAL, BRIAN JASON | | Address Redacted | | | | | | |
| CABRAL, DONALD J | | Address Redacted | | | | | | |
| CABRAL, JEFFREY TAVARES | | Address Redacted | | | | | | |
| CABRAL, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| CABRAL, MARIO | | 100 MYRTLE AVE | | | WHITMAN | MA | 02382 | USA |
| CABRERA JUAN | | 13936 SW 90 AVE | APT CC 108 | | MIAMI | FL | 33176-7153 | USA |
| CABRERA, ANTONIO | | 1350 W 29TH ST APT 20 | | | HIALEAH | FL | 33012-5589 | USA |
| CABRERA, FIDEL | | 6900 GIBBS DR | | | SPOTSYLVANIA | VA | 22553 | USA |
| CABRERA, HENRY | | 11720 SW 12 ST | | | PEMBROKE PINES | FL | 33025 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA, JASMINE | | Address Redacted | | | | | | |
| CABRERA, JESENIA | | Address Redacted | | | | | | |
| CABRERA, KEITH | | Address Redacted | | | | | | |
| CABRERA, LAZARO | | 11420 SW 59 TERR | | | MIAMI | FL | 33173-1020 | USA |
| CABRERA, NELSON | | Address Redacted | | | | | | |
| CABRERA, NELSON | | Address Redacted | | | | | | |
| CABRERA, RAFAEL A | | Address Redacted | | | | | | |
| CABRERA, TEOBALDO | | 433 E 17TH ST | | | HIALEAH | FL | 33010-3250 | USA |
| CACCAVO, DAVID MICHEAL | | Address Redacted | | | | | | |
| Cacciotti, David J | | 9812 Fernleigh Dr | | | Richmond | VA | 23235 | USA |
| CACCIOTTI, DAVID J | | Address Redacted | | | | | | |
| CACERES JR, FRANCISCO | | Address Redacted | | | | | | |
| CACERES JR, FRANCISCO | | Address Redacted | | | | | | |
| Caceres, Armando Isaac | | 3311 NW 208th St | | | Miami Gardens | FL | 33056 | USA |
| CACERES, ARMANDO ISAAC | | Address Redacted | | | | | | |
| CACERES, JAZZMARIE | | BOX 8939 SABANA BRANCH | | | VEGA BAJA | PR | 00693 | USA |
| CACERES, RAFAEL M | | Address Redacted | | | | | | |
| CACOILO, ASHLEY NICOLE | | Address Redacted | | | | | | |
| Cadalso, Alberto Ruiz | | Cond Solemar Apt 11B | Wasington St No 1 | | San Juan | PR | 00907 | USA |
| CADD, JAMES | | 332 STT CIRCLE | | | FOREST HILL | MD | 21050 | USA |
| CADDEN, PAULA | | 3800 RIVER RD WEST | | | GOOCHLAND | VA | 23063 | USA |
| CADDY, JAMES | | 72 JASON DR | | | GOFFSTOWN | NH | 03045 | USA |
| CADE, ANTOINETTE M | | Address Redacted | | | | | | |
| CADE, BRITTNEY JENELLE | | Address Redacted | | | | | | |
| CADEAUX, AUSTIN SUMNER | | Address Redacted | | | | | | |
| CADENA, WASHINGTON | | Address Redacted | | | | | | |
| CADET, DAVE R | | Address Redacted | | | | | | |
| CADET, SUSIE | | 96 CARROLL AVE | | | VALLEY STREAM | NY | 11580-2916 | USA |
| CADIEUX, KEVIN | | Address Redacted | | | | | | |
| CADIGAN, CHRISTOPHER D | | Address Redacted | | | | | | |
| CADIZ, DIONISIO | | 808 ARMOUR ST | | | ALLENTOWN | PA | 18103 | USA |
| CADZOW, AIDAN | | 465 LANCER DR | | | COLUMBIA | PA | 17512-0000 | USA |
| Caetta, Diana L | | 502 Schoolhouse Rd | | | Pottstown | PA | 19465 | USA |
| CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | RICHMOND | VA | 23218-0500 | USA |
| CAFEMOM | | 401 PARK AVE S 5TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | USA |
| CAFFEE, JODIE | | 2966 BAILEY AVE | | | BUFFALO | NY | 14215 | USA |
| CAFIERO, RICHARD | | 255 PARADISE BLVD APT 45 | | | INDIALANTIC | NC | 32903-2469 | USA |
| CAGE, ARIANNA LEEANN | | Address Redacted | | | | | | |
| Cage, Evelyn D | | 19418 Teman Rd | | | Beaverdam | VA | 23015 | USA |
| CAGIGAL, CIRO A | | 5820 SW 92ND AVE | | | MIAMI | FL | 33173 | USA |
| CAGNINA, VINCENT JOSEPH | | Address Redacted | | | | | | |
| CAGWIN, DANIEL | | Address Redacted | | | | | | |
| CAGWIN, DANIEL | | Address Redacted | | | | | | |
| CAGWIN, DANIEL | | Address Redacted | | | | | | |
| CAGWIN, DANIEL | | Address Redacted | | | | | | |
| CAGWIN, DANIEL | | Address Redacted | | | | | | |
| CAGWIN, DANIEL | | Address Redacted | | | | | | |
| CAGWIN, DANIEL | | Address Redacted | | | | | | |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DRIVE | | | RICHMOND | VA | 23238 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAGWIN, DANIEL | | 3610 BROAD ST RD | | | GUM SPRING | VA | 23065 | USA |
| CAHILL, CHRIS M | | 521 OVERLOOK RD | | | PHILADELPHIA | PA | 19128-2409 | USA |
| CAHILL, JAMES P | | 1456 WINDSOR PARK LN | | | HAVERTOWN | PA | 19083 | USA |
| CAHILL, JOHN BRYAN | | Address Redacted | | | | | | |
| CAHOON, CRAIG | | 352 FOX MEADOW RD | | | ROCHESTER | NY | 14626-0000 | USA |
| CAHOON, DANIELLE | | 1546 COVENTRY COURT LANE | | | CHARLOTTE | NC | 28277 | USA |
| CAHOON, JOEL AARON | | Address Redacted | | | | | | |
| Cai, Ying | | 10123 Arbor Dr | | | Shrewsbury | MA | 01545 | USA |
| CAIAZZO, CARON | | 612 DOCK POND RD | | | WESTBROOK | ME | 04092 | USA |
| CAIL, EVAN | | Address Redacted | | | | | | |
| CAIMARES, YADINSKY | | Address Redacted | | | | | | |
| CAIN, ANNE | | 2106 TOWNHILL RD APT F | | | BALTIMORE | MD | 21234 | USA |
| CAIN, BRANDON D | | Address Redacted | | | | | | |
| CAIN, CASHTON DEVIN | | Address Redacted | | | | | | |
| CAIN, CHIRSTOPH | | 115 BROOKLAND CT APT 12 | | | WINCHESTER | VA | 22602-6173 | USA |
| CAIN, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| CAIN, JENNIFER CAITLYNN | | Address Redacted | | | | | | |
| CAIN, MICHAEL | | 4884 KEENELAND PLACE | | | CONCORD | NC | 28027-0000 | USA |
| CAIN, NICKOLAS | | 206 SAXONY PL | NO K | | FAYETTEVILLE | NC | 28304 | USA |
| CAIN, TIAL | | 3 20 27TH AVE | 1C | | LONG ISLAND CITY | NY | 11102-0000 | USA |
| CAINE, MARCIE J | | 320 OLIVE AVE | | | DU BOIS | PA | 15801-1928 | USA |
| CAINE, MYAH J | | Address Redacted | | | | | | |
| CAINE, RODERICK DARRELL | | Address Redacted | | | | | | |
| CAINE, RODERICK DARRELL | | Address Redacted | | | | | | |
| CAINE, RODERICK DARRELL | | Address Redacted | | | | | | |
| CAINES, GREGORY WESLEY | | Address Redacted | | | | | | |
| CAIRNES, FRANCES | | 5959 REACH ST | | | PHILADELPHIA | PA | 19120-1114 | USA |
| CAIRNS, LYNN D | | 49 STEVENS LN | | | TABERNACLE | NJ | 08088-9205 | USA |
| CAIRNS, MARK | | 13716 WATKINS GLEN RD | | | MIDLOTHIAN | VA | 23112 | USA |
| CAIZZA, MIKE | | 3 HYACINTH | | | CREAM RIDGE | NJ | 08514 | USA |
| CAJCHUN, GABRIEL | | 5561 PEPPERCORN DRIVE | | | BURKE | VA | 22015 | USA |
| CAJIAS, GREGORY | | 801 SOUTHERN BLVD | | | BRONX | NY | 10459-0000 | USA |
| CAJIGA, KEVIN DANIEL | | Address Redacted | | | | | | |
| CAJILEMA, IVETTE | | NA267 CROOKED HILL RD | | | BRENTWOOD | NY | 11717 | USA |
| CAJUSTE, FRED RENAUD | | Address Redacted | | | | | | |
| CAKE, BRYAN T | | Address Redacted | | | | | | |
| Calabree, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 | USA |
| CALABREE, LEONARD | | Address Redacted | | | | | | |
| CALABREE, LEONARD | | Address Redacted | | | | | | |
| CALABREE, LEONARD | | Address Redacted | | | | | | |
| CALABREE, LEONARD | | Address Redacted | | | | | | |
| CALABREE, LEONARD | | Address Redacted | | | | | | |
| CALABREE, LEONARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALABRESE, DANIEL | | 1076 LANCASTER BLVD | | | MECHANICSBURG | PA | 17055-4491 | USA |
| CALABRESE, DANTE MICHAEL | | Address Redacted | | | | | | |
| CALABRESE, ROBERT | | Address Redacted | | | | | | |
| CALAMITO, VITO ANTHONY | | Address Redacted | | | | | | |
| CALANDI, JOSEPH | | 2 FLUELLEN CT | | | CARBONDALE | PA | 18407-2611 | USA |
| CALANDRA, NATALE | | Address Redacted | | | | | | |
| CALANDRA, PATRICK | | Address Redacted | | | | | | |
| CALCAGNI, DENAYA | | Address Redacted | | | | | | |
| CALCANO, STEPHANIE | | Address Redacted | | | | | | |
| CALCOTE, CHRISTINA L | | Address Redacted | | | | | | |
| CALDER JR, ROBERT E | | Address Redacted | | | | | | |
| CALDER JR, ROBERT E | | Address Redacted | | | | | | |
| CALDER JR, ROBERT E | | Address Redacted | | | | | | |
| CALDER, JAMES DANIEL | | Address Redacted | | | | | | |
| CALDERA GRAPHICS | | PO BOX 94 | | | STRASBOURG | | | France |
| CALDERA GRAPHICS | | PO BOX 94 | 25 BLVD WILSON | | STRASBOURG | | | France |
| CALDERON, DANIEL | | Address Redacted | | | | | | |
| CALDERON, HECTOR LUIS | | Address Redacted | | | | | | |
| CALDERON, IVAN | | Address Redacted | | | | | | |
| CALDERON, JACQUELINE | | Address Redacted | | | | | | |
| CALDERON, JHON ALEJANDRO | | Address Redacted | | | | | | |
| CALDERON, REBECA TANIA | | Address Redacted | | | | | | |
| CALDERON, SALVADOR | | 209 FRANCIS AVE | | | MORRISTOWN | PA | 19401-0000 | USA |
| CALDINIA GOLF CLUB | | 369 CALEDONIA DR | | | PAWLEYS ISLAND | SC | 29585-0000 | USA |
| CALDWELL JR, RANDALL S | | Address Redacted | | | | | | |
| CALDWELL LUTHER F | | 2064 HINES CIRCLE RD | | | STANLEY | NC | 28164 | USA |
| CALDWELL, ALSHA | | 1453 CONTINENTAL DR | | | DAYTONA BEACH | FL | 32117-0000 | USA |
| CALDWELL, CHASADA SHEILA | | Address Redacted | | | | | | |
| CALDWELL, DONDRE L | | 9261 SPRING VALE DRIVE | | | ORLANDO | FL | 32825 | USA |
| CALDWELL, DONDRE L | | 8048 GOLDEN SANDS DRIVE | | | ORLANDO | FL | 32819 | USA |
| CALDWELL, GREGORY ALLEN | | Address Redacted | | | | | | |
| CALDWELL, JAKE SCOTT | | Address Redacted | | | | | | |
| CALDWELL, QUANESHA NEOSHA | | Address Redacted | | | | | | |
| CALDWELL, ULANDIS VASHUN | | Address Redacted | | | | | | |
| CALFEE, WILLIAM F | | PO BOX 1216 | | | BROOKHAVEN | PA | 19015-0216 | USA |
| CALFORD TECHNOLOGY LIMITED | | ROOM 409 4TH FLOOR | KINETIC INDUSTRIAL CENTER | | 7 WANG KWONG ROAD | | | Hong Kong |
| CALHOUN RADIOLOGY PC | | PO BOX 1007 | | | DECATUR | GA | 30030 | USA |
| CALHOUN, CRYSTAL | | 116 BLECKLEY AVE | | | GREENVILLE | SC | 29607-2928 | USA |
| CALHOUN, DANIELLE | | 523 E 108TH ST | | | BROOKLYN | NY | 11236-0000 | USA |
| CALHOUN, DAVID P | | Address Redacted | | | | | | |
| CALHOUN, GAVIN | | Address Redacted | | | | | | |
| CALHOUN, PATRICK JOSEPH | | Address Redacted | | | | | | |
| CALI, BLANCA | | 3712 N ROSSER ST NO 101 | | | ALEXANDRIA | VA | 22311 | USA |
| CALIBRE | | BRADFORD | | | UK | | BD8 76 | United Kingdom |
| CALIBRE | | CORNWALL HOUSE CORNWALL TERRAC | | | BRADFORD | | BD8 7J6 | United Kingdom |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALICOR INC | | CAPITAL TEMPFUNDS | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | USA |
| CALIENDO, JAMES | | 5 EAGLE RIDGE LN | | | WEST CREEK | NJ | 080923234 | USA |
| Califano, Paul | | 23 N Wells Ave | | | Glenolden | PA | 19036 | USA |
| California State Board of Equalization | Special Procedures Section MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | USA |
| CALIPER INC | | PO BOX 2574 | | | VIRGINA BEACH | VA | 23450-2574 | USA |
| CALITRI, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| CALIXTO, JOANNE ESTHER | | Address Redacted | | | | | | |
| CALKINS, BETTY | | 1414 WEST LABURNUM AVE | | | RICHMOND | VA | 23227 | USA |
| CALKINS, RONALD F | | Address Redacted | | | | | | |
| CALKINS, RONALD F | | Address Redacted | | | | | | |
| CALKINS, RONALD F | | Address Redacted | | | | | | |
| CALLAGHAN, BRIAN | | 1 MILK WEED CT | | | NEWARK | DE | 19713 | USA |
| CALLAGHAN, DANIEL | | 36 CULLEN AVE | | | ISLIP | NY | 11751-2326 | USA |
| CALLAGHAN, WILLIAM | | 4908 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060 | USA |
| CALLAHAN, GEOFF D | | Address Redacted | | | | | | |
| CALLAHAN, HAKIM | | 209 HUNTERS BRANCH DR | | | ALLENHURST | GA | 31301-2645 | USA |
| CALLAHAN, KENDRA | | 58 ROWELL CIRCLE | | | HAVELOCK | NC | 28532 | USA |
| CALLAHAN, NORMA | | 5557 LORETTO AVE | | | PHILADELPHIA | PA | 19124-1714 | USA |
| CALLAHAN, PATRICK | | 33 FAIRWAY DR | | | DERRY | NH | 00000-3038 | USA |
| CALLAHAN, RYAN D | | Address Redacted | | | | | | |
| CALLAHAN, SHERMAN B | | 207 N SMITH BRIDGE RD | | | HOT SPRINGS | VA | 24445-2211 | USA |
| CALLAWAY, ANGELINA ELAINE | | Address Redacted | | | | | | |
| CALLAWAY, HERSCHEL R | | Address Redacted | | | | | | |
| CALLE, ADRIAN | | 1440 OBERLIN TERRACE | | | LAKE MARY | FL | 32746-0000 | USA |
| CALLE, LIDER EDINSON | | Address Redacted | | | | | | |
| CALLEJAS, KRISTOPHER JOHN | | Address Redacted | | | | | | |
| CALLEN, ROBERT | | 1248 STONEHAM COURT | | | MCLEAN | VA | 22101 | USA |
| CALLENDER THERESA | | 7110 OMALLEY DRIVE | | | RICHMOND | VA | 23235 | USA |
| CALLENDER, MYLES CAMERON | | Address Redacted | | | | | | |
| CALLICUTT, ERIC | | 513 BLACK FARM RD | | | THOMASVILLE | NC | 27360-0000 | USA |
| CALLIER, JAVON L | | Address Redacted | | | | | | |
| CALLIGAN, WYLIKA | | Address Redacted | | | | | | |
| CALLIHAN, DEBORAH L | | Address Redacted | | | | | | |
| CALLINAN, MARK | | 24 ROBERTS ST | | | QUINCY | MA | 02169 | USA |
| CALLINS, RHEUBEN | | 3021 DEANNA WAY | | | LAWRENCEVILLE | GA | 30044-5764 | USA |
| CALLION, WESLEY | | 296 LINWOOD AVE | | | BRIDGEPORT | CT | 06606 | USA |
| CALLION, WESLEY | | 296 LINWOOD AVE | | | BRIDGEPORT | CT | 00000-6606 | USA |
| CALLION, WESLEYS | | 296 LINWOOD AVE | | | BRIDGEPORT | CT | 00000-6606 | USA |
| CALLIS, ANDRE LAMAR | | Address Redacted | | | | | | |
| CALLISON, WILLIAM | | 398 COLLINS RD | | | WAYNESBORO | GA | 30830 | USA |
| CALLLENDER, KASEY MONTELL | | Address Redacted | | | | | | |
| CALLOWAY TITLE & ESCROW LLC | | 4170 ASHFORD DUNWOODY RD NE STE 285 | | | ATLANTA | GA | 30319 | USA |
| CALLOWAY, CHARLOTTE VERSAL | | Address Redacted | | | | | | |
| CALLOWAY, KATE ROSE | | Address Redacted | | | | | | |
| CALNICK, SHAAKIRA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calobrisi, Carla | | PO Box 3697 | | | McLean | VA | 22103-3697 | USA |
| CALONGE, OLIVER | | Address Redacted | | | | | | |
| CALVAO, TIMMY | | Address Redacted | | | | | | |
| CALVAO, TIMMY | | Address Redacted | | | | | | |
| CALVAO, TIMMY | | Address Redacted | | | | | | |
| CALVENTE, VINCENT | | 1513 WILD FERN DR | | | ORANGE PARK | FL | 32003-8198 | USA |
| CALVERIC, KAREN | | 3140 RIVER VILLA WAY | | | MELBOURNE BEACH | FL | 32951 | USA |
| CALVERT, GORDON | | 1075 EAST 22ND ST | | | KANNAPOLIS | NC | 28083-0000 | USA |
| CALVIN E VINES | VINES CALVIN E | 1685 RUEGER ST | | | VA BEACH | VA | 23464-6613 | USA |
| Calvin Rogers | | 50 Pine St Unit 321 | | | Montclair | NJ | 07042 | USA |
| CALVIN, ANANIAS | | 804 EDMOND ST | | | LEXINGTON | KY | 00004-0508 | USA |
| CALVO, ISAAC A | | Address Redacted | | | | | | |
| Calzadilla, Arnaldo | | 13301 SW 254 Terr | | | Homestead | FL | 33032 | USA |
| CALZADILLA, ARNALDO | | Address Redacted | | | | | | |
| CALZADO, KATIA | | 2100 NW 107TH ST | | | MIAMI | FL | 33167-3817 | USA |
| CAMACHO VEGA, INGRID M | | Address Redacted | | | | | | |
| CAMACHO VEGA, INGRID M | | Address Redacted | | | | | | |
| CAMACHO, ALICIA U MD | | 1443 DEER PARK AVE | | | NORTH BABYLON | NY | 11703 | USA |
| CAMACHO, DANIEL | | Address Redacted | | | | | | |
| CAMACHO, DAVID | | Address Redacted | | | | | | |
| CAMACHO, EMILY | | 1141 FDR DR | | | NEW YORK | NY | 10009-4431 | USA |
| CAMACHO, GENEVA SAROUGNEE | | Address Redacted | | | | | | |
| Camacho, Mario | | 480 Park Ave | | | Fairview | NJ | 07022 | USA |
| CAMACHO, MARIO | | Address Redacted | | | | | | |
| CAMACHO, MARIO | | Address Redacted | | | | | | |
| CAMACHO, MICHAEL | | Address Redacted | | | | | | |
| CAMAR, JOSEPH | | 34 JESSICA DRIVE | | | MERRIMACK | NH | 03054 | USA |
| CAMARA, MARAMJELIE RUIZ | | Address Redacted | | | | | | |
| CAMBA, BRIAN | | Address Redacted | | | | | | |
| CAMBOS, KONSTANTINOS | | Address Redacted | | | | | | |
| CAMBRA, ERIC A | | Address Redacted | | | | | | |
| CAMBRIDGE REGIONAL MRI | | CENTER | PO BOX 360089 | | BOSTON | MA | 2241 | USA |
| CAMBRIDGE, MAURICE | | 178 19 120TH AVE | | | JAMAICA | NY | 11434 | USA |
| CAMBRON, GUSTAVO J R | | Address Redacted | | | | | | |
| CAMDEN COURIER POST | PHIL MCCARTY | PO BOX 5300 | | | CHERRY HILL | NJ | 08034 | USA |
| CAMEL, MARVIN L | | Address Redacted | | | | | | |
| Cameron Bayonne LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| CAMERON GROUP ASSOCIATES LLP | | 600 E COLONIAL DR STE 100 | | | ORLANDO | FL | 32803 | USA |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | USA |
| CAMERON GROUP ASSOCIATES, LLP | J  STEVEN SCHRIMSHER | 600 EAST COLONIAL DR | SUITE  100 | | ORLANDO | FL | 32803 | USA |
| CAMERON JR WADER | | 6566 LUDWIG RD | | | RICHMOND | VA | 23225 | USA |
| CAMERON JR, WALLACE | | 31 HOWARD ST | | | LEOMINSTER | MA | 01453 | USA |
| CAMERON, BRAD COURTNEY | | Address Redacted | | | | | | |
| CAMERON, DENNIS | | 304 LANGLEY RD | | | TRAVELERS REST | SC | 29690 | USA |
| CAMERON, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| CAMERON, JOSH DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON, LINDA | | 1462 JUSTIN PL | | | CROFTON | MD | 21114-2122 | USA |
| CAMEROT, MARK A | | Address Redacted | | | | | | |
| CAMEROT, MARK A | | Address Redacted | | | | | | |
| CAMEROTA, CATHERINE G | | Address Redacted | | | | | | |
| CAMILLO, AARON P | | Address Redacted | | | | | | |
| CAMILLO, BETHANY MARIE | | Address Redacted | | | | | | |
| CAMIOLO, MICHAEL | | 95 BERCHMAN DR | | | ROCHESTER | NY | 14626-1285 | USA |
| CAMM, LAANTOINETTE | | Address Redacted | | | | | | |
| CAMMACK LARHETTE | FRANK LONARDO | TWO RECTOR STREET | 23RD FLOOR | | NEW YORK | NY | 10006 | USA |
| CAMMALLERI, CARLO | | 6 LYONS RD | | | LANDING | NJ | 07850-1612 | USA |
| CAMMARATA, LAURA | | 3986 HUDSON AVE | | | SEAFORD | NY | 11783-0000 | USA |
| CAMMERON, ISAAC D | | Address Redacted | | | | | | |
| CAMMORTO, SHALAMAR | | Address Redacted | | | | | | |
| CAMP, BRYAN DEMOND | | Address Redacted | | | | | | |
| CAMP, DEREK | | 28 HESTON CT | | | LANGHORNE | PA | 00001-9047 | USA |
| CAMP, DERRICK SETH | | Address Redacted | | | | | | |
| CAMP, JASON DAVID | | Address Redacted | | | | | | |
| CAMP, JEFFERY L | | 95 COADY RD | | | JACKSON | GA | 30233-2867 | USA |
| CAMP, JUSTIN C | | 330 FUGATE RD | | | ROANOKE | VA | 24012 | USA |
| CAMP, JUSTIN CAPUTO | | Address Redacted | | | | | | |
| CAMP, MANNING WYATT | | Address Redacted | | | | | | |
| CAMP, MICHAEL BARNETT | | Address Redacted | | | | | | |
| CAMPAGNA, CRAIG | | 99 FARQUAR ST | | | BOSTON | MA | 02131-0000 | USA |
| CAMPANA, CRAIG P | | Address Redacted | | | | | | |
| CAMPANA, CRAIG P | | Address Redacted | | | | | | |
| CAMPANARO JOSEPH A | | 406 SEDGWICK LANE | | | MARLTON | NJ | 08053 | USA |
| CAMPANELLA, CARMEN | | 15 BIRD HAVEN PLACE | | | PALM COAST | FL | 32137 | USA |
| Campanella, Guy | | 40 Seymour Dr | | | Ancaster | ON | L9G 4N1 | Canada |
| CAMPANELLA, MARIA | | Address Redacted | | | | | | |
| CAMPANELLI, LINDA | | 201 SURI DRIVE | | | WILLIAMSBURG | VA | 23185 | USA |
| CAMPANY, MICHAEL A | | Address Redacted | | | | | | |
| CAMPBELL BUIE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | PITTSBURGH | PA | 15241 | USA |
| Campbell Construction Co | Larry J Campbell | 2509 Partridge Dr | | | Pittsburgh | PA | 15241 | USA |
| Campbell Construction Co | Larry J Campbell | 2509 Partridge Dr | | | Pittsburgh | PA | 15241 | USA |
| Campbell Construction Company | Larry J Campbell | 2509 Partridge Dr | | | Pittsburgh | PA | 15241-2821 | USA |
| CAMPBELL NEAL R | | 3 DEPFORD CT | | | SIMPSONVILLE | SC | 29680 | USA |
| CAMPBELL STEPHEN E | | P O BOX 210 | 226 E PARK AVE | | MAPLE SHADE | NJ | 08052 | USA |
| CAMPBELL, BRIAN | | 67 MAPLEHURST AVE | | | MANCHESTER | NH | 03104-0000 | USA |
| CAMPBELL, BRYAN | | 1021 WINDSOR DR | | | MONROE | GA | 30656 | USA |
| CAMPBELL, CHARLOTTE V | | Address Redacted | | | | | | |
| CAMPBELL, CHRISTINA | | 3364 FORDINGTON | | | WALDORF | MD | 20603 | USA |
| CAMPBELL, CHRISTOPHER | | 6822 DARBY LANE | | | SPRINGFIELD | VA | 22150 | USA |
| CAMPBELL, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| CAMPBELL, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| Campbell, Craig | | 1856 Colt Dr | | | Atlanta | GA | 30341 | USA |
| CAMPBELL, CRAIG | | 1856 COLT DR | | | ATLANTA | GA | 30341 | USA |
| CAMPBELL, CRAIG | | 12805 OAK FALLS DR | | | ALPHARETTA | GA | 30004-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, CURTIS | | 1149 MULBERRY LN APT 37B | | | GREENVILLE | NC | 27858-0000 | USA |
| CAMPBELL, DAVID | | 124 MOSS POINTE DR | | | MCDONOUGH | GA | 30253 | USA |
| CAMPBELL, DEVIN | | 9220 CLAREWOOD DR NO 1111 | | | HOUSTON | TX | 00007-7036 | USA |
| CAMPBELL, DOUGLAS MICHAEL | | Address Redacted | | | | | | |
| CAMPBELL, DREW | | 238 W CHURCH ST NO A | | | LOCK HAVEN | PA | 17745-1275 | USA |
| CAMPBELL, GERARD | | 7472 PINEHURST DR | | | QUINTON | VA | 23141 | USA |
| CAMPBELL, HUGH KELVIN | | Address Redacted | | | | | | |
| CAMPBELL, JAY E | | Address Redacted | | | | | | |
| CAMPBELL, JEFFERY | | 112 28 180TH ST | | | JAMAICA | NY | 11433-0000 | USA |
| CAMPBELL, JO A | | Address Redacted | | | | | | |
| CAMPBELL, JOHN DOUGLAS | | Address Redacted | | | | | | |
| CAMPBELL, JOSHUA | | Address Redacted | | | | | | |
| CAMPBELL, JULIE H | | Address Redacted | | | | | | |
| CAMPBELL, JULIE H | | Address Redacted | | | | | | |
| CAMPBELL, JULIE H | | Address Redacted | | | | | | |
| CAMPBELL, KASIM ADELL | | Address Redacted | | | | | | |
| CAMPBELL, KEITH | | 11 TILLIE ST | | | BAY SHORE | NY | 11706 | USA |
| CAMPBELL, KENNETH | | Address Redacted | | | | | | |
| CAMPBELL, KEVIN O | | Address Redacted | | | | | | |
| CAMPBELL, KEVIN O | | Address Redacted | | | | | | |
| CAMPBELL, KEVIN O | | Address Redacted | | | | | | |
| CAMPBELL, KEVIN O | | 4401 WORCHESTER DRIVE | APT 11 | | DALE CITY | VA | 22193 | USA |
| CAMPBELL, KORI | | 4514 RAVEN WOOD PL | | | UNION | GA | 30291-0000 | USA |
| CAMPBELL, LARRY | | 449 ATLANTIC ST SE | | | WASHINGTON | DC | 20032-3703 | USA |
| CAMPBELL, LORI | | PO BOX 106 | | | DAVISVILLE | WV | 26142 | USA |
| CAMPBELL, LORI | ROGER A  WOLFE JACKSON KELLY PLLC | 1600 LAIDLEY TOWER 500 LEE ST | | | CHARLESTON | WV | 25301 | USA |
| CAMPBELL, LORI L | | Address Redacted | | | | | | |
| CAMPBELL, MANUEL | | 2115 ASHLAND RD | | | SALISBURY | NC | 28147 | USA |
| CAMPBELL, MARK C | | Address Redacted | | | | | | |
| CAMPBELL, MARK C | | Address Redacted | | | | | | |
| CAMPBELL, MARK C | | Address Redacted | | | | | | |
| CAMPBELL, MARK S | | Address Redacted | | | | | | |
| CAMPBELL, MARTIN | | Address Redacted | | | | | | |
| CAMPBELL, MICHAEL JAMES | | Address Redacted | | | | | | |
| CAMPBELL, MICHAEL K | | Address Redacted | | | | | | |
| CAMPBELL, MICHAEL WAYNE | | Address Redacted | | | | | | |
| CAMPBELL, NEAL | | 3 DEPFORD CT | | | SIMPSONVILLE | SC | 29680 | USA |
| CAMPBELL, NICHOLAS | | 6226 W PARADISE LN | | | GLENDALE | AZ | 00008-5306 | USA |
| CAMPBELL, NOELLE | | Address Redacted | | | | | | |
| CAMPBELL, NOELLE | | 6409 MORGAN DRIVE | | | LATTA | SC | 29565 | USA |
| CAMPBELL, NOELLE | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| CAMPBELL, NOELLE | Karen McDonough | EEOC | Philadelphia District Office | 801 Market St 13th Fl | Philadelphia | PA | 19103 | USA |
| CAMPBELL, NORMAN EVERETT | | Address Redacted | | | | | | |
| CAMPBELL, PAUL | | Address Redacted | | | | | | |
| CAMPBELL, ROCKY E | | Address Redacted | | | | | | |
| CAMPBELL, RUSSELL | | Address Redacted | | | | | | |
| CAMPBELL, SEAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, SHANNON RENAE | | Address Redacted | | | | | | |
| CAMPBELL, SHARON LYNN | | Address Redacted | | | | | | |
| CAMPBELL, WALLACE A | | 4500 BRONDESBURY DR | | | WINSTON SALEM | NC | 27107 | USA |
| CAMPBELL, WALLACE ARTHUR | | Address Redacted | | | | | | |
| CAMPBELL, WENDY | | 211 DARBY CT | | | GREENVILLE | SC | 29609-7124 | USA |
| CAMPBELL, WILLIAM JR | | 1548 GRIMBALL RD EXT | | | CHARLESTON | SC | 29412-8141 | USA |
| CAMPBELL/SQUIRE, ROBERT T | | PO BOX 112 | | | QUEBRADILLAS | PR | 00678 | USA |
| CAMPION, TIM | | Address Redacted | | | | | | |
| CAMPION, VICKI | | 167 GREEN ST | | | ANNAPOLIS | MD | 21401 | USA |
| CAMPIS, FEDERICO | | 153 60TH ST | | | WEST NEW YORK | NJ | 07093-2822 | USA |
| CAMPO, IAN JAXSON | | Address Redacted | | | | | | |
| CAMPO, JAMOLE CURITS | | Address Redacted | | | | | | |
| CAMPOLEI, RICHARD | | 244 LOWER LAKE DR | | | FORKED RIVER | NJ | 08731 | USA |
| CAMPOS, ALESSANDRA MARIE | | Address Redacted | | | | | | |
| CAMPOS, CARLOS | | Address Redacted | | | | | | |
| CAMPOS, DANIEL JAY | | Address Redacted | | | | | | |
| CAMPOS, FRANCISCO A | | Address Redacted | | | | | | |
| CAMPOS, JAIME | | 1607 MADISON ST | | | MYRTLE BEACH | SC | 29588 | USA |
| CAMPOS, JOSE | | 3205 SHAW PARK CT | | | ALEXANDRIA | VA | 22306-3006 | USA |
| CAMPOS, LIONEL | | 7 BRIAR MILLS DR | | | BRICK | NJ | 08724-0000 | USA |
| CAMPOS, LOUISE | | 1327 HAMPTON BLVD | | | NORTH LAUDERDALE | FL | 33068 | USA |
| CAMPOS, STEPHANIE | | Address Redacted | | | | | | |
| CAMPOS, WENDY XIOMARA | | Address Redacted | | | | | | |
| CAMRY INDUSTRIES HK LTD | | RM 2105 CMG ASIA TOWER HARBOR | 15 CANTON ROAD | | TSIM SHA TSUI KOWLOON | | | Hong Kong |
| CANADA REVENUE AGENCY | | 275 POPE ROAD | | | SUMMERSIDE | PE | C1N 6E7 | Canada |
| CANADA, ROBERT | | P O BOX 477 | | | SMYRNA | GA | 30081 | USA |
| CANADA, STEVEN M | | Address Redacted | | | | | | |
| CANADIAN MIND PRODUCTS | | 208 525 NINTH ST | | | NEW WEST MINSTER | BC | V3M 5T9 | Canada |
| CANADIAN PAYROLL ASSOC, THE | | 1867 YONGE ST STE 1100 | | | TORONTO | ON | M4S 1Y5 | Canada |
| CANADY, KRISTA LYNN | | Address Redacted | | | | | | |
| CANADY, SHAWN T | | 1832 KRYSTLE DR | | | LANCASTER | PA | 17602-4149 | USA |
| CANAKIF, PETE | | 9 BAYBERRY DR | | | BROOMALL | PA | 19008 | USA |
| CANALE, LOURDES | | Address Redacted | | | | | | |
| CANALES, JULIO | | 10540 SW 138 ST | | | MIAMI | FL | 33176 | USA |
| CANALES, RONI | | 305 COUNTRY WALK LANE | | | SIMPSONVILLE | SC | 29680 | USA |
| CANALES, W | | 141 NW CT | | | MIAMI | FL | 33126-0000 | USA |
| CANALS, THOMAS E | | Address Redacted | | | | | | |
| CANAR, RICHARD CLEVELAND | | Address Redacted | | | | | | |
| CANAR, RICHARD CLEVELAND | | Address Redacted | | | | | | |
| CANAVAN, MERCEDES SKY | | Address Redacted | | | | | | |
| CANCEL, ILIANA DOLORES | | Address Redacted | | | | | | |
| CANCEL, KIMBERLY ANN | | Address Redacted | | | | | | |
| CANCEL, MARCOS G | | Address Redacted | | | | | | |
| CANCEL, MARCOS G | | Address Redacted | | | | | | |
| CANCEL, MARCOS G | | Address Redacted | | | | | | |
| CANCEL, MARCOS G | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANCEL, MARCOS G | | Address Redacted | | | | | | |
| CANCIO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CANDACE P LAW | LAW CANDACE P | 5426 SUNRISE BLUFF CT | | | MIDLOTHIAN | VA | 23112-2516 | USA |
| CANDELARIA, REINALDO R | | Address Redacted | | | | | | |
| CANDELARIO, LUIS | | 16 SKYLINE TER | | | SPRING VALLEY | NY | 10977-0000 | USA |
| CANDELARIO, MARCOS A | | Address Redacted | | | | | | |
| CANDELARIO, MARCOS A | | 18400 N W 21ST ST | | | PEMBROKE PINES | FL | 33029 | USA |
| CANDELL, ALAN | | 356 GREENWOOD CT | | | VILLANOVA | PA | 19085-1739 | USA |
| CANDERELLI, NICHOLAS SR | | 7113 NESBITT DR | | | RICHMOND | VA | 23225-7039 | USA |
| CANDES, KAREN | | 2410 SURRY RD | | | WILSON | NC | 27893 | USA |
| Candia, Albert | | 15 Whisconier Rd | | | Brookfield | CT | 06804 | USA |
| CANDIA, JOSE CARLOS | | Address Redacted | | | | | | |
| CANDIANO, JOSEPH JOHN | | Address Redacted | | | | | | |
| CANDIDO, BRIAN ADAM | | Address Redacted | | | | | | |
| CANDLEWOOD SUITES | | 1073 US HIGHWAY 315 BLVD | | | WILKES BARRE | PA | 18702 | USA |
| CANE, JENNI E | | Address Redacted | | | | | | |
| CANE, JENNI E | | Address Redacted | | | | | | |
| CANEDA, JON FRANK | | Address Redacted | | | | | | |
| CANELAS, MICHAEL ROBERT | | Address Redacted | | | | | | |
| CANEPA, JAMES | | Address Redacted | | | | | | |
| Canfield Baer LLP | Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | USA |
| CANFIELD, ABRAHAM SCOTT | | Address Redacted | | | | | | |
| CANFIELD, JESSICA JO | | Address Redacted | | | | | | |
| CANGE, RODRIGUE | | Address Redacted | | | | | | |
| CANGEMI, MATTHEW | | 262 N DITHRIDGE ST | | | PITTSBURGH | PA | 15213-0000 | USA |
| CANGEMI, SUSANNE | | 7 PORTER AVE | | | TENAFLY | NJ | 07670 | USA |
| CANIDA, DARIUS AUSTIN | | Address Redacted | | | | | | |
| CANINO, CARLOS | | 6525 SW 95TH AVE | | | MIAMI | FL | 33173-2213 | USA |
| CANNADAY, KIMBERLY | | Address Redacted | | | | | | |
| CANNATA, GRACE IDA | | Address Redacted | | | | | | |
| CANNING, WILLIAM | | 2609 GILSOM COURT | | | ORLANDO | FL | 32811 | USA |
| CANNON JIMMIE L | | 7121 LANCASTER STORE RD | | | SPRING HOPE | NC | 27882 | USA |
| CANNON WILLIAM S | | 2900 BROOKSCHASE LANE | | | RICHMOND | VA | 23229 | USA |
| CANNON, CHRIS SCOTT | | Address Redacted | | | | | | |
| CANNON, DAVID | | 3859 MEADOW CREEK DRIVE | | | NORCROSS | GA | 30092 | USA |
| CANNON, JOHNS | | 174 ASBURY AVE | | | THOROFARE | NJ | 08086 | USA |
| CANNON, KEVIN | | 219 E LIVINGSTON ST | | | ORLANDO | FL | 32801 | USA |
| CANNON, KEVIN | | 219 E LIVINGSTON ST | | | ORLANDO | FL | 32801-1538 | USA |
| CANNON, RANDOLPH | | 1225 NELSON ST APT C | | | RICHMOND | VA | 23231 | USA |
| CANNON, RYAN D | | Address Redacted | | | | | | |
| CANNON, VICTORIA LEE | | Address Redacted | | | | | | |
| CANNON, WILLIAM S | | Address Redacted | | | | | | |
| CANNON, WILLIAM S | | Address Redacted | | | | | | |
| CANNONIER, ANTHONY | | Address Redacted | | | | | | |
| CANNONIER, CHARLES FERNANDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANO, BRIAN | | 152 TENAFLY RD | | | ENGLEWOOD | NJ | 07631-0000 | USA |
| CANO, HANSSEL | | 600 MAIN ST 1 | | | MEDFORD | MA | 02155-0000 | USA |
| CANO, JULIAN ANDRES | | Address Redacted | | | | | | |
| CANO, MADELYN | | Address Redacted | | | | | | |
| CANOBAI, RICHARD | | 268 ELLENTON COURT | | | LEXINGTON | NC | 27295 | USA |
| CANON | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | USA |
| CANON COMPUTER SYSTEMS INC | | PO BOX 40106 | | | NEWARK | NJ | 071014106 | USA |
| CANON TECHNOLOGY SOLUTIONS, INC | HOWARD N  SOBEL | HOWARD N  SOBEL  P C | 507 KRANSON RD | PO BOX 1525 | VOORHEES | NJ | 08043 | USA |
| CANON TECHNOLOGY SOLUTIONS, INC | HOWARD N  SOBEL | HOWARD N SOBEL PC | 507 KRANSON RD | PO BOX 1525 | VOORHEES | NJ | 08043 | USA |
| CANON USA | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | USA |
| CANON USA | | ONE CANON PLAZA | | | NEW HYDE PARK | NY | 11042-1198 | USA |
| CANON USA | MIKE LANE | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | USA |
| CANONE SAM | | 842 EAST EMMAUS AVE | | | ALLENTOWN | PA | 18103 | USA |
| CANONICO, GATEION | | 15 MASTERS COURT | | | LITTLE EGG HARBOR | NJ | 00000-8087 | USA |
| CANOSA, RUBEN | | 2775 W 62ND ST APT 107 | | | HIALEAH | FL | 33016-5918 | USA |
| CANTARA, TIFFANY | | Address Redacted | | | | | | |
| CANTEEN | Compass Group USA | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | USA |
| CANTER, MICHAEL | | 9154 AUTUMN HAZE DR | | | NAPLES | FL | 00003-4109 | USA |
| CANTEY, KATRINA AMANDA | | Address Redacted | | | | | | |
| CANTILLO, RUBEN | | 8041 SW 189TH ST | | | MIAMI | FL | 33157-7445 | USA |
| CANTOR, SHIRA | | 11494 BIENVENUE RD | | | ROCKVILLE | VA | 23146 | USA |
| CANTOS, GONZALO | | 39 BUTTERNUT LN | | | LEVITTOWN | NY | 11756-3011 | USA |
| CANTRELL, AUSTIN L | | Address Redacted | | | | | | |
| CANTRELL, CHAD | | 526 BARRON RD NE | | | ROME | GA | 30161-3417 | USA |
| CANTU, AMANDA KHUE | | Address Redacted | | | | | | |
| CANTWELL, KRISTE | | 819 OLD PITTSBORO | | | CHAPEL HILL | NC | 27516-0000 | USA |
| CANTY, JONATHAN T | | Address Redacted | | | | | | |
| CANTY, MARK | | 1605 FORBES COURT | | | WILMINGTON | NC | 28405 | USA |
| CANZIANI, CARL | | 98 TROY RD | | | EAST HANOVER | NJ | 07936 | USA |
| CANZONERI, DARLA | | 945 ST CATHERINES DR | | | WAKE FOREST | NC | 27587 | USA |
| CAO, CINDY | | Address Redacted | | | | | | |
| CAO, HUA MING | | 16400 NE 17TH AVE APT 707 | | | NORTH MIAMI BEAC | FL | 33162-4037 | USA |
| CAO, MICHAEL | | 6100 SILVERSMITH CT | | | VA BEACH | VA | 23464-0000 | USA |
| CAO, TAP | | 3120 MARIES DR | | | FALLS CHURCH | VA | 22044 | USA |
| CAP BRUNSWICK LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | USA |
| CAP BRUNSWICK LLC | ATTN DAVID W GLENN | 935 FALLS ST SUITE 201 | | | GREENVILLE | SC | 29601 | USA |
| CAP Brunswick LLC | c o M Kevin McCarrell | Smith Moore Leatherwood LLP | The Leatherwood Plaza | 300 E McBee Ave Ste 500 | Greenville | SC | 29601 | USA |
| CAP Brunswick LLC | F Marion Hughes | Smith Moore Leatherwood LLP | PO Box 87 | | Greenville | SC | 29602-0087 | USA |
| CAP BRUNSWICK, LLC | | ATTN DAVID W GLENN | 935 FALLS STREET SUITE 201 | | GREENVILLE | SC | 29601 | USA |
| CAP BRUNSWICK, LLC | | ATTN  DAVID W  GLENN | 935 FALLS ST  SUITE 201 | | GREENVILLE | SC | 29601 | USA |
| CAP INDEX INC | | 20830 VALLEY FORGE CIR | | | KING OF PRUSSIA | PA | 194061130 | USA |
| CAP, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| CAPARO, GIANCARLO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caparra Center Associates LLC | | PO Box 9506 | | | San Juan | PR | 00908 | USA |
| Caparra Center Associates LLC | Caparra Center Associates LLC | PO Box 9506 | | | San Juan | PR | 00908 | USA |
| Caparra Center Associates LLC | Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | East Hampton | NY | 11937 | USA |
| Caparra Center Associates LLC | Penny R Stark | Attorney For | 17 Bon Pinck Way | | E Hampton | NY | 11937 | USA |
| Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | | E Hampton | NY | 11937 | USA |
| Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | | East Hampton | NY | 11937 | USA |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | USA |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | Puerto Rico |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN HUMBERTO CHARNECO/ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | USA |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN  HUMBERTO CHARNECO/ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | USA |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | PO BOX 580325 | | | CHARLOTTE | NC | 28258-0325 | USA |
| CAPE PUBLICATIONS INC DBA FLORIDA TODAY | SHARON SECORD | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | USA |
| CAPECCI, ANTONIA | | Address Redacted | | | | | | |
| CAPEHART, LYNDA | | 7719 WOOD MILL DR | | | RICHMOND | VA | 23231 | USA |
| CAPELLA, JOHN A | | Address Redacted | | | | | | |
| CAPELLA, JOHN A | | 40 MARLYN AVE | | | PENNSVILLE | NJ | 08070-1415 | USA |
| CAPELONGA, MARY | | 58 BEVERLY RD | | | MERRICK | NY | 11566-0000 | USA |
| CAPERS, STEVEN LEROY | | Address Redacted | | | | | | |
| CAPITAL CENTRE LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| CAPITAL CENTRE LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | ANNAPOLIS | MD | 21404 | USA |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | ANNAPOLIS | MD | 21404 | USA |
| CAPITAL LIGHTING & SUPPLY INC | | PO BOX 758608 | | | BALTIMORE | MD | 21275-8608 | USA |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 | USA |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 | USA |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 | USA |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 | USA |
| CAPITAL ONE BANK | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250 | USA |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250 | USA |
| CAPITAL TECHSEARCH INC | | 6800 PARAGON PL STE NO 200 | | | RICHMOND | VA | 23230 | USA |
| CAPITAN, EDWIN | | 2695 PHARR COURT SOUTH | | | ATLANTA | GA | 30305 | USA |
| CAPITANELLO, NICHOLAS A | | Address Redacted | | | | | | |
| CAPITOL INFRASTRUCTURE LLC 2007 | | 111 CORNING RD | SUITE 250 | | CARY | NC | 27518 | USA |
| CAPITOL INFRASTRUCTURE, LLC | | 111 CORNING RD | SUITE 250 | | CARY | NC | 27518 | USA |
| CAPITOL INFRASTRUCTURE, LLC D/B/A CONNEXION TECHNOLOGIES | | 111 CORNING RD | SUITE 250 | | CARY | NC | 27518 | USA |
| CAPITOL INFRASTRUCTURE, LLC DBA CONNEXION TECHNOLOGIES 2007 | | 111 CORNING RD | SUITE 250 | | CARY | NC | 27518 | USA |
| Capitol Oil Attn E Michael Zacharias | | PO Box 26664 | | | Richmond | VA | 23261-6664 | USA |
| CAPLAN, HOWARD | | 688 CORRELL AVE | | | STATEN ISLAND | NY | 10309 | USA |
| CAPLE, ANDREW | | 91 WOODS AVE | | | ROOSEVELT | NY | 11575-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | LINCOLN | NE | 00006-8512 | USA |
| CAPO, JAMES | | 45 JORDAN RD | | | COLONIA | NJ | 07957-1006 | USA |
| CAPO, NICOLE BRITTANY | | Address Redacted | | | | | | |
| CAPOBIANCO, THOMAS JAY | | Address Redacted | | | | | | |
| CAPODANNO, CHRIS | | 249 PUSEYVILLE RD | | | QUARRYVILLE | PA | 17566 9501 | USA |
| CAPONE, JUSTIN | | Address Redacted | | | | | | |
| CAPONE, MICHAEL | | 26 ELIZABETH LANE | | | BUDD LAKE | NJ | 07828 | USA |
| CAPONE, VINNY A | | Address Redacted | | | | | | |
| CAPORELLA, SHARON E | | B2 SELWYN HOUSE | 500 W ROSEDALE AVE | | WEST CHESTER | PA | 19382-5367 | USA |
| CAPOZIO, CHRYSTAL BELLE | | Address Redacted | | | | | | |
| CAPOZZI, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CAPOZZI, SHAWN M | | Address Redacted | | | | | | |
| CAPP, SEAN CHRISTIAN | | Address Redacted | | | | | | |
| CAPPADONA JOHN D | | 1816 WHISPERING HILLS PLACE | | | CHESTER | NY | 10918 | USA |
| CAPPADONA, JOHN | | 1816 WHISPERING HILL PLACE | | | CHESTER | NY | 10918 | USA |
| CAPPEL, MELVIN | | 226 SOUTH SECOND ST | | | SAINT CLAIR | PA | 17970 | USA |
| CAPPELLETTI, JEFF MARK | | Address Redacted | | | | | | |
| CAPPOLLONI, NICK JOSEPH | | Address Redacted | | | | | | |
| CAPPRINI, JOSEPH | | 188 WOODSIDE AVE 1 | | | WINTHROP | MA | 02152-0000 | USA |
| CAPPS, JOHN WILLIAM | | Address Redacted | | | | | | |
| CAPPS, ROBERT L JR | | 49 E JONATHAN COURT | | | KENNETT SQUARE | PA | 19348 | USA |
| CAPPS, SHANNON | | 17208 DOGGETTS FORK RD | | | RUTHER GLEN | VA | 22546 | USA |
| CAPPS, SUSAN | | 13 RAWOOD DR | | | TRAVELERS REST | SC | 29690-9614 | USA |
| CAPPUCCI, JAMES | | Address Redacted | | | | | | |
| Capra, Attilio A | | 25 Robert Rd | | | Danvers | MA | 01923-1817 | USA |
| CAPRITA, BARBARA | | 61 FORSYTH ST SW | | | ATLANTA | GA | 30303 | USA |
| CAPRITA, BARBARA | | 61 FORSYTH ST SW | | | ATLANTA | GA | 30303 | USA |
| CAPRON, DEANN | | 1835 NE 170TH ST APT 3 | | | NORTH MIAMI BEAC | FL | 33162-3070 | USA |
| CAPTECH VENTURES INC | | MRS SANDY WILLIAMSON | CAPTECH VENTURES INC | 1419 W MAIN ST | RICHMOND | VA | 23220 | USA |
| CAPTECH VENTURES, INC | | 1419 W MAIN ST | | | RICHMOND | VA | 23220 | USA |
| CAPTECH VENTURES, LLC | | CAPTECH VENTURES LLC | 1419 WEST MAIN STREET | | RICHMOND | VA | 23220 | USA |
| CAPUCILLE, VANESSA KATHLEEN | | Address Redacted | | | | | | |
| CAPURSO, WILLIAM | | 2408 2ND AVE | | | SAINT JAMES | NY | 11780 | USA |
| CAPUTO, STEPHEN S | | 3708 LAKEVIEW PARKWAY | | | LOCUST GROVE | VA | 22508 | USA |
| CARABALLO, ANGELA | | Address Redacted | | | | | | |
| CARABALLO, DANIEL | | Address Redacted | | | | | | |
| CARABALLO, ELOISO | | Address Redacted | | | | | | |
| CARABALLO, GILBERTO | | Address Redacted | | | | | | |
| CARABALLO, MARIA V | | Address Redacted | | | | | | |
| CARABALLO, MARY | | 2902 WINDSOR HEIGHTS BLVD | | | DELTONA | FL | 32738 | USA |
| CARABALLO, SHARLENE | | Address Redacted | | | | | | |
| CARABALLO, VICTOR DANIEL | | Address Redacted | | | | | | |
| CARABIN, LOUIS J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARACAPPA, CHARLES | | 67 FOYER ST | | | EDISON | NJ | 08817-0000 | USA |
| CARACCIO, PAUL JOHN | | Address Redacted | | | | | | |
| CARACCIOLO JR, RALPH F | | Address Redacted | | | | | | |
| CARAFAS, ILEANA | | 2 CAROLINE DR | | | PATTERSON | NY | 12563-2670 | USA |
| CARAGO, MANUEL N | | Address Redacted | | | | | | |
| CARAKER, JAMES | | 4529 BRIDGETON LN | | | ORLANDO | FL | 32817-3829 | USA |
| CARAMANICO, CAESAR | | 125 NORMANDY RD | | | UPPER DARBY | PA | 19082-4804 | USA |
| CARAMICO, PETER | | 77 RAMUNNO DR | | | SMYRNA | DE | 19977-1786 | USA |
| CARANDA, CHARLES | | 96 BARBARA ST | | | PROVIDENCE | RI | 02909 | USA |
| CARANO, ZACHARY JEFFREY | | Address Redacted | | | | | | |
| CARATELLI, CASEY | | 22 BARNSTABLE RD | | | E ROCKAWAY | NY | 11518-0000 | USA |
| CARATTINI, EMILIO | | Address Redacted | | | | | | |
| CARATTINI, EMILIO | | Address Redacted | | | | | | |
| CARATTINI, RICARDO | | Address Redacted | | | | | | |
| CARAVAN, GREYSON MICHAEL | | Address Redacted | | | | | | |
| CARAVELLA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| CARAVELLA, DANIEL ETTELE | | Address Redacted | | | | | | |
| CARAVELLA, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| CARBALLO, SHANNON A | | Address Redacted | | | | | | |
| CARBAUGH, KENNETH | | 2206 LAUDERDALE DR | | | RICHMOND | VA | 23223 | USA |
| CARBERRY, KAREN | | 1781 CHASE POINT CIRCLE | | | VIRGINIA BEACH | VA | 23454 | USA |
| CARBO, BRANDON C | | Address Redacted | | | | | | |
| CARBONE, CARLA | | 15 SUZIO DR | | | MERIDEN | CT | 06451 | USA |
| CARBONE, CHRISTOPHER | | Address Redacted | | | | | | |
| CARBONELL, BRANDON LEE | | Address Redacted | | | | | | |
| CARBONELL, DAVID GEORGE | | Address Redacted | | | | | | |
| CARBONELL, TRAVIS KRISTOPHER | | Address Redacted | | | | | | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | USA |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON ST SUITE 300 | | | BOSTON | MA | 02116 | USA |
| CARBONNEAU, NICHOLAS JAMES | | Address Redacted | | | | | | |
| CARBUCIA, DANNY | | Address Redacted | | | | | | |
| CARCAMO, R | | 400 W 49TH ST | | | HIALEAH | FL | 33012-0000 | USA |
| CARCANA, VALERIA | | Address Redacted | | | | | | |
| CARCHESIO, ANGELO | | Address Redacted | | | | | | |
| CARCHI, JENNY | | 4051 DENMAN ST | | | ELMHURST | NY | 11373-1668 | USA |
| CARDAMONE, JEANNETTE M | | 6002 NORTHFALL CREEK PKY | | | MECHANICSVILLE | VA | 23111 | USA |
| CARDARELLI, BRANDON RAY | | Address Redacted | | | | | | |
| CARDAROPOLI, FRANK | | 2431 GREY RD | | | DAVIDSON | NC | 28036-8783 | USA |
| CARDELLO, STEVE JAMES | | Address Redacted | | | | | | |
| CARDEN JR SAMUEL E | | 8904 CHAD WAY | | | CLINTON | MD | 20735 | USA |
| CARDEN, CAROLYN L | | Address Redacted | | | | | | |
| CARDEN, CAROLYN L | | Address Redacted | | | | | | |
| CARDEN, CAROLYN L | | Address Redacted | | | | | | |
| CARDEN, CAROLYN L | | Address Redacted | | | | | | |
| CARDEN, CAROLYN L | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDEN, JENNIFER | | 635 KINGSBRIDGE RD | HONEYBAK | | CARROLLTON | GA | 30117 | USA |
| CARDEN, LINDSEY | | Address Redacted | | | | | | |
| CARDEN, TRACY | | 3921 PLANTATION LN | | | CAMILLA | GA | 31730-0000 | USA |
| CARDENAS, CARLOS EDGUARDO | | Address Redacted | | | | | | |
| CARDENAS, HELEN | | Address Redacted | | | | | | |
| CARDENAS, JAMIE P | | Address Redacted | | | | | | |
| CARDER, VICTOR | | 1001 BURNT HICKORY RD | | | MARIETTA | GA | 30064-0000 | USA |
| CARDES, WALTER | | 3 NICHOLS RD | | | HINGHAM | MA | 02043 | USA |
| CARDIEL, ALEX | | 415 TRAFALGER PLACE | | | MATTHEWS | NC | 00002-8105 | USA |
| CARDIN, JASON | | 211 NEW SWEDEN RD | | | WOOLWICH | NJ | 08085 | USA |
| Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Cardinal Capital Partners Inc and 680 S Lemon Ave Co | attn Christopher L Perkins | co LeClairRyan a Professional Corporation | 951 East Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| Cardinal Capital Partners Inc and 680 S Lemon Ave Co | Ilan Markus | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Cardinal Capital Partners Inc and 680 S Lemon Ave Co | Niclas A Ferland | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | | RICHMOND | VA | 23219 | USA |
| CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | USA |
| CARDINAL COURT LLC | CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | RICHMOND | VA | 23219 | USA |
| CARDINAL COURT LLC | CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | PO BOX 1998 | RICHMOND | VA | 23218-1998 | USA |
| CARDONA, LESLIE A | | Address Redacted | | | | | | |
| CARDONA, LESLIE A | | Address Redacted | | | | | | |
| CARDONA, NEFTALI ELIEZER | | Address Redacted | | | | | | |
| CARDONA, NILDA | | Address Redacted | | | | | | |
| CARDONA, VERONICA | | Address Redacted | | | | | | |
| CARDONE, CAMILLE NICOLE | | Address Redacted | | | | | | |
| CARDOSO, STEVEN C | | Address Redacted | | | | | | |
| CARDOZA, CRYSTA LENA | | Address Redacted | | | | | | |
| CARDOZA, PERLA CRISTAL | | Address Redacted | | | | | | |
| CARDWELL, GARRETT | | PO BOX 2661 | | | HUNTINGTON ST | NY | 11746-0000 | USA |
| CARDWELL, KRYSTAL | | 624 FOSTER AVE | | | WINTERGARDEN | FL | 24787 | USA |
| CARDWELL, MATTHEW JOHN | | Address Redacted | | | | | | |
| CARE DYNAMIX LLC | | 235 HEMBREE PARK DR | | | ROSWELL | GA | 30076 | USA |
| CAREAGA, JESUS MARTIN | | Address Redacted | | | | | | |
| CAREAGA, LUIS FERNANDO | | Address Redacted | | | | | | |
| CAREERTRACK | | 29 TAMPINES STREET 92 | CAXTON BUILDING | | SINGAPORE | | 528879 | Singapore |
| CAREK, ANGELA | | 4230 BENSALEM BLVD | | | BENSALEM | PA | 19020-4939 | USA |
| Carelli, Debora | | 315 Rte 208 | | | New Paltz | NY | 12561 | USA |
| CARELLI, JONATHAN JAMES | | Address Redacted | | | | | | |
| CARERE, BLAISE J | | 2860 PRESTON RIDGE LN | | | DACULA | GA | 30019-4870 | USA |
| CAREW, JUSTIN WILLIAM | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREY ESQUIRE, PATRICK | | 10967 LAKE UNDERHILL RD STE 125 | | | ORLANDO | FL | 32825 | USA |
| CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | SANDSTON | VA | 23150 | USA |
| CAREY, ANTONIO | | 4421 AMY RD | | | SNELLVILLE | GA | 30039-0000 | USA |
| CAREY, DALYNN MARIAH | | Address Redacted | | | | | | |
| CAREY, DAVID | | Address Redacted | | | | | | |
| CAREY, JEROMY JAMES | | Address Redacted | | | | | | |
| CAREY, LORRAINE H | | Address Redacted | | | | | | |
| CAREY, MADISON LYN | | Address Redacted | | | | | | |
| CAREY, MALCOLM | | 1228 NEW RODGERS RDAPT B 12 | | | LEVITTOWN | PA | 19056 | |
| CAREY, MIKE | | 22 NORTH ST | 13 | | BINGHAMTON | NY | 13905-0000 | USA |
| CAREY, PATRICK ARDEN | | Address Redacted | | | | | | |
| CAREY, RYAN TIMOTHY | | Address Redacted | | | | | | |
| CAREY, SUSAN | | 1433 EDDYSTONE DR | | | VIRGINIA BEACH | VA | 23464-8641 | USA |
| CAREY, WESLEY | | 453 HIDDEN MEADOWS LOOP 105 | | | FERN PARK | FL | 00003-2730 | USA |
| CAREY, WESLEY | Wesley Ross Carey | 3617 Sweet Grass Cir Apt No 8027 | | | Winter Park | FL | 32792 | USA |
| CARFAGNO, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| Carfi, Michael G | | 7 Royal Ave | | | Hawthorne | NJ | 07506 | USA |
| CARFI, MICHAEL G | | Address Redacted | | | | | | |
| CARHART, BRIAN C | | Address Redacted | | | | | | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | | | SAN JUAN | PR | 00920 | USA |
| Caribbean Display & Construction Inc | c o Richard I Hutson Esq | Fullerton & Knowles PC | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | USA |
| CARICO, DAVID C | | Address Redacted | | | | | | |
| CARICO, SAMUEL | | 1006 CROYDEN CT | | | FORT MILL | SC | 29715-8876 | USA |
| CARIGNAN, NICHOLAS VINCENT | | Address Redacted | | | | | | |
| CARIMA, CHRISTINE | | Address Redacted | | | | | | |
| Carin E Falconer | | 5904 Old Greenway Dr | | | Glen Allen | VA | 23059 | USA |
| CARINA FURNITURE IND LTD | | 10 PEDIGREE CT | | | BRAMPTON | ON | L6T 5TB | Canada |
| CARINO, PAULINE | | Address Redacted | | | | | | |
| CARISIO, STEPHANIE | | 30 WAGNER DR | | | HAMDEN | CT | 06518-1113 | USA |
| CARITE, EDWARD D | | 78 GAYLORD AVE | | | PLYMOUTH | PA | 18651-2202 | USA |
| CARL P BRANDT | BRANDT CARL P | 4811 CUTSHAW AVE | | | RICHMOND | VA | 23230-3603 | USA |
| CARL, MILLER D | | 919 STANBRIDGE ST | | | NORRISTOWN | PA | 19401-3663 | USA |
| CARL, PSEISSER | | 25 HAVEN RD | | | HOLLAND | PA | 18966-0000 | USA |
| Carla Self | | 114 NE 49th St | | | Pompano Beach | FL | 33064 | USA |
| Carla Treskon | Controller | Blue Raven Technology Inc | 110 Fordham Rd | | Wilmington | MA | 01887 | USA |
| CARLA, PULEJO | | VIALE DE GASPERI 15B | | | TREVIGLIO BG | | 24047 | USA |
| CARLA, YOUNG | | 4045 HEATHSTONE | | | CLARKSBURG | WV | 26301-0000 | USA |
| CARLIN, JOHN PATRICK | | Address Redacted | | | | | | |
| CARLINI, RACHEL M | | Address Redacted | | | | | | |
| CARLISI, LISA | | 3458 FREDERICK ST | | | OCEANSIDE | NY | 11572 | USA |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | PARK CITY | IL | 00006-0085 | USA |
| CARLISLE, DANIEL STEPHEN | | Address Redacted | | | | | | |
| CARLISLE, DONALD | | 18496 NC 125 | | | WILLIAMSTON | NC | 27892 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLISLE, MARKETIA CHANTELL | | Address Redacted | | | | | | |
| Carlock, Virginia S | | 1002 Maureen Dr | | | Fredericksburg | VA | 22401 | USA |
| CARLOS PEREZ | | 11136 OAK LEAVE DR | | | SILVER SPRING | MD | 20901 | USA |
| CARLOS R RODRIGUEZ | RODRIGUEZ CARLOS R | 1045 W 76TH ST APT 172 | | | HIALEAH | FL | 33014-3923 | USA |
| CARLOS R RODRIGUEZ | RODRIGUEZ CARLOS R | 1045 W 76TH ST APT 172 | | | HIALEAH | FL | 33014-3923 | USA |
| CARLOS, AQUINO | | 1330 86ST | | | MIAMI BEACH | FL | 33141-0000 | USA |
| CARLOS, DEJESUS | | 2825 CLAFLIN AVE WC | | | BRONX | NY | 10468-0000 | USA |
| CARLOS, HERNANDEZ | | 1801 WILLIAMSBURG RD | | | DURHAM | NC | 27707-0000 | USA |
| CARLOS, HOYOS | | 524 DUNCAN STATION DR | | | DUNCAN | SC | 29334-8947 | USA |
| CARLOS, JARRAMILLO | | 4364 SMART ST | | | FLUSHING | NY | 11355-2153 | USA |
| CARLOS, KEITH BRYAN | | Address Redacted | | | | | | |
| CARLOS, VILLA | | 1513 LAKE KNOLL DR | | | LILBURN | GA | 30047-2201 | USA |
| CARLOS, VILLAFANE | | 3010 ULKIDN AVE 1 | | | BROOKLYN | NY | 11208-0000 | USA |
| CARLSEN, FREDERICK | | 5916 PUMPKINSEED COURT | | | WALDORF | MD | 20603 | USA |
| CARLSON CO | | 33 NORTH AVE N W | | | ATLANTA | GA | 30308 | USA |
| CARLSON MARKETING, EB | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | USA |
| CARLSON, DANIEL THOR | | Address Redacted | | | | | | |
| CARLSON, EDWARD J | | 614 WOODLEAVE RD | | | BRYN MAWR | PA | 19010-2921 | USA |
| CARLSON, JOHN | | 9517 CRAIGS MILL DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| CARLSON, LISA | | 30 COCHRAN | | | CHICOPEE | MA | 01020 | USA |
| CARLTON, ASHLEY RYAN | | Address Redacted | | | | | | |
| CARLTON, JARRETT ROY | | Address Redacted | | | | | | |
| CARLTON, SAMANTHA SUSANNE | | Address Redacted | | | | | | |
| CARLTON, SUSAN | | 1911 NORTHWEST 89TH DR | | | GAINESVILLE | FL | 32606 | USA |
| CARLTON, WILLIAM HELMICK | | Address Redacted | | | | | | |
| CARLUCCI, MICHAEL | | 23 FOX HOLLOW | | | NEW FAIRFIELD | CT | 06812 | USA |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | WASHINGTON | DC | 20036 | USA |
| CARMAN, AARON SCOTT | | Address Redacted | | | | | | |
| CARMANY, KELLI LAUREN | | Address Redacted | | | | | | |
| CarMax Auto Super Stores Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | USA |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | USA |
| CARMAX BUSINESS SERVICES, LLC | NO NAME SPECIFIED | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | USA |
| CARMAX BUSINESS SERVICES, LLC | NO NAME SPECIFIED | 12800 TUCKAHOE CREEK PARKWAY | ATTN  VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | USA |
| CARMAX BUSINESS SERVICES, LLC | VICE PRESIDENT REAL ESTATE | 12800 TUCKAHOE CREEK PARKWAY | | | RICHMOND | VA | 23238 | USA |
| CarMax Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| CARMAX, INC | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| CARMELA, BEILAN | | 37 JOMARR PLACE | | | MASSAPEQUA | NY | 11758-0000 | USA |
| CARMELA, BERTINO | | 2 MAPLEWOOD RD | | | MIDDLETON | MA | 01949-2474 | USA |
| CARMEN, DOUG | | 1425 MOUNT CARMEL AVE | | | NORTH HAVEN | CT | 06473 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN, FACKLER | | 162 FRANKFORT AVE | | | PITTSBURGH | PA | 15229-2018 | USA |
| CARMEN, POWERS | | 1535 ONEIDA ST | | | UTICA | NY | 13501-0000 | USA |
| CARMER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| Carmes, Billy Joe | | 19181 Hwy 59 | | | Carmesville | GA | 30521 | USA |
| CARMICHAEL, BELINDA | | 4808 GATEWAY TER | | | BALTIMORE | MD | 21227 | USA |
| CARMICHAEL, LARISSA N | | Address Redacted | | | | | | |
| CARMICHAEL, PAUL | | Address Redacted | | | | | | |
| CARMICHAEL, PAUL | | Address Redacted | | | | | | |
| CARMICHEAL, VALENCIA | | 2710 RED WILLOW LANE | | | WINSTON SALEM | NC | 27127 | USA |
| CARMICHAEL, WILLIE | | 730 HUNTERS QUAY | | | CHESAPEAKE | VA | 23320 | USA |
| CARMICLE, ASHLEY RENEE | | Address Redacted | | | | | | |
| Carminati CF, Brent D and Whitney G | | PO Box 838 | | | Davis | WV | 26260 | USA |
| Carminati, Brent D | | PO Box 838 | | | Davis | WV | 26260 | USA |
| CARMINE, VACCHIANO | | 444 67TH ST APT 3F | | | BROOKLYN | NY | 11220-4972 | USA |
| CARMONA, RICARDO | | 8029 LOBILIA LN | | | CHARLOTTE | NC | 28214-0000 | USA |
| CARMONA, VANESSA A | | Address Redacted | | | | | | |
| CARNA, PETER JOHN | | Address Redacted | | | | | | |
| CARNAHAN, BETHANY H | | Address Redacted | | | | | | |
| CARNAHAN, JEROD | | 6955 HENRIETTA CT | | | MECHANICSVILLE | VA | 23111-0000 | USA |
| Carnavale, Dylan | | 21 Girton Pl | | | Rochester | NY | 14607-0000 | USA |
| CARNAVALE, DYLAN M | | Address Redacted | | | | | | |
| CARNE, JASON | | 835 PATTERSON RD | | | POINT PLEASANT BOROUGH | NJ | 08742-0000 | USA |
| CARNEAL RICHARD O | | 6141 FLAMINGO DRIVE | | | ROANOKE | VA | 24018 | USA |
| CARNEAL, PATRICIA A | | Address Redacted | | | | | | |
| CARNEGIE, ANWAR ELAMIN | | Address Redacted | | | | | | |
| CARNES, ANDREW W | | Address Redacted | | | | | | |
| CARNES, KIMBERLIE MARIE | | Address Redacted | | | | | | |
| CARNES, MARIO | | 3600 HARBINGER RD APT 103 | | | VIRGINIA BEACH | VA | 23452-0000 | USA |
| CARNES, SHAWN | | RT 2 BOX 128 B | | | MANNINGTON | WV | 26582 | USA |
| CARNES, WALTER | | 127 DELMOOR DR NW | | | ATLANTA | GA | 30311-1000 | USA |
| CARNEY JR , JON DAVID | | Address Redacted | | | | | | |
| Carney, Janice Fox | | 9744 Ashlyn Cir | | | Owing Mills | MD | 21117 | USA |
| Carney, John V & Gerda K | | 308 Brierwood | | | Bluefield | VA | 24605 | USA |
| CARNEY, LISA MARIE | | Address Redacted | | | | | | |
| CARNEY, LISA MARIE | | Address Redacted | | | | | | |
| CARNEY, THOMAS | | Address Redacted | | | | | | |
| CARNEY, TRACY MARIE | | Address Redacted | | | | | | |
| CARO, VANESSA | | Address Redacted | | | | | | |
| CAROL M CACCAVALE | CACCAVALE CAROL M | 21 GALEWOOD DR | | | HAZLET | NJ | 07730-1809 | USA |
| CAROL S WILKINSON | WILKINSON CAROL S | 7062 LAKESHORE DR | | | QUINTON | VA | 23141-1221 | USA |
| CAROL, LAVANDOSKY | | 665 LORD DUNMORE DR | | | DAVIE | FL | 23464-0000 | USA |
| CAROL, WILLIAMSON | | 8305 COTTSBROOK DR | | | HUNTERSVILLE | NC | 28078-0000 | USA |
| CAROLE, MCMANUS | | 202 N ARTHUR DR | | | BEVERLY | NJ | 08010-2102 | USA |
| CAROLEE, WEHNERT | | RR 3 BOX 2374 | | | EAST STROUDSBURG | PA | 18301-9803 | USA |
| CAROLETT, ALICEA | | 6 JORDAN LANE | | | BREVARD | NC | 28712-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA CUSTOM SOUND | | 285 BRIDLE LN | | | ADVANCE | NC | 27006 | USA |
| Carolina Custom Sound LLC | | 285 Bridle Ln | | | Advance | NC | 27006 | USA |
| CAROLINA HANDLING INC | Carolina Handling LLC | PO Box 7548 | | | Charlotte | NC | 28208 | USA |
| Carolina Handling LLC | | PO Box 7548 | | | Charlotte | NC | 28208 | USA |
| CAROLINA PAVILION | | PO BOX 102267 | | | ATLANTA | GA | 30368-2267 | USA |
| Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | USA |
| Carolina Power & Light dba Progress Energy Carolinas | | 160 Rush St | | | Raleigh | NC | 27603 | USA |
| Carolina Waste Services LLC | | 5264 B International Blvd Ste 200 | | | North Charleston | SC | 29418 | USA |
| CAROLINO, PETER R | | 2105 LYNX COURT | | | VIRGINIA BEACH | VA | 23456-7227 | USA |
| CAROLL, RICHARD | | 7470 SCHOOL AVE | | | DUNALK | MD | 21222-0000 | USA |
| CAROLYN A STENGEL | STENGEL CAROLYN A | 1038 AQUILA DR | | | STAFFORD | VA | 22554 | USA |
| CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | MECHANICSVILLE | VA | 23111-4928 | USA |
| Carolyn J Throckmorton | | 230 Eastman Rd | | | Richmond | VA | 23236 | USA |
| Carolyn Shook | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | Richmond | VA | 23219 | USA |
| Carolyn Shook | Gregg M Galardi | Skadden Arps Slate Meagher & Flom | One Rodney Sq | PO Box 636 | Wilmington | DE | 19899-0636 | USA |
| CAROLYN, ADAMS | | 12B SOUTH MAIN ST | | | VOORHEESVILLE | NY | 12184-0000 | USA |
| CARON, ALEXANDER R | | Address Redacted | | | | | | |
| CARON, JOSEPH | | 11125 QUAIL BROOK CHASE | | | DULUTH | GA | 30097 | USA |
| CARON, SHAWN | | 69 PHILO CURTIS RD | | | SANDY HOOK | CT | 06482 | USA |
| CARON, TAYLOR SHEDD | | Address Redacted | | | | | | |
| CAROSELLI, CHRISTINA MARIE | | Address Redacted | | | | | | |
| CAROSELLI, NICOLE | | Address Redacted | | | | | | |
| CAROUSEL CENTER CO LP | | PO BOX 8000 DEPT 692 | C/O MANUFACTURES & TRADERS | | BUFFALO | NY | 14267 | USA |
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | USA |
| CAROUSEL CENTER COMPANY, L P | BRANDON MUNGER | MANUFACTURERS AND TRADERS TRUST CO | P O  BOX 8000  DEPT  692 | | BUFFALO | NY | 14267 | USA |
| CARPENTER II, JEFFREY BROWN | | Address Redacted | | | | | | |
| CARPENTER, ARON | | 308 FORTY FOOT ST | | | WINSTON SALEM | NC | 27105 | USA |
| CARPENTER, BRETT | | Address Redacted | | | | | | |
| CARPENTER, BRIAN | | Address Redacted | | | | | | |
| CARPENTER, DANIEL RAY | | Address Redacted | | | | | | |
| CARPENTER, DAVID | | 2612 SE 9TH ST | | | POMPANO BEACH | FL | 33062-0000 | USA |
| CARPENTER, JOHN | | PO BOX 285 | | | HERSHEY | PA | 17033-0285 | USA |
| CARPENTER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| CARPENTER, JUDITH | | 8665 NE MIAMI CT | | | MIAMI | FL | 33138-3067 | USA |
| Carpenter, Ken D | | 421 Fieldstream Blvd | | | Orlando | FL | 32825 | USA |
| CARPENTER, LEONARD | | 216 NORTH MONROE ST | 202 | | MEDIA | PA | 19063-0000 | USA |
| CARPENTER, LEONARD M | | Address Redacted | | | | | | |
| CARPENTER, MICHAEL | | Address Redacted | | | | | | |
| CARPENTER, MICHELLE | | Address Redacted | | | | | | |
| CARPENTER, MICHELLE | | Address Redacted | | | | | | |
| CARPENTER, MONICA L | | PSC 1 BOX 503 | | | APO | AE | 09009-0500 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENTER, WILLIAM LAWRENCE | | Address Redacted | | | | | | |
| CARPENTIER, VINCENT R | | Address Redacted | | | | | | |
| CARPIN, ERIC | | 151 JENNA GROVE LANE | | | DUNCAN | SC | 29334 | USA |
| CARPINITO, REMY BERNARD | | Address Redacted | | | | | | |
| CARR EDWARD A | | 290 MILLVIEW COURT | | | ORMOND BEACH | FL | 32174-4880 | USA |
| CARR JR, JOHN | | 6416 GOLDENROD COURT | | | RICHMOND | VA | 23231 | USA |
| CARR SI E | | 1610 COUNTRY CLUB RD | | | REIDSVILLE | NC | 27320 | USA |
| CARR, ALPHONSO | | Address Redacted | | | | | | |
| CARR, BRENDAN PATRICK | | Address Redacted | | | | | | |
| CARR, BRIAN PATRICK | | Address Redacted | | | | | | |
| CARR, BRYAN S | | 124 PAPAYA DR | | | ORMOND BEACH | FL | 32174 | USA |
| CARR, BRYAN SCOTT | | Address Redacted | | | | | | |
| CARR, DABNEY H | | Address Redacted | | | | | | |
| CARR, DABNEY H | | Address Redacted | | | | | | |
| CARR, DABNEY H | | Address Redacted | | | | | | |
| CARR, ELBARKO CARLOS | | Address Redacted | | | | | | |
| CARR, GREGORY LAYNE | | Address Redacted | | | | | | |
| CARR, GREGORY LAYNE | | Address Redacted | | | | | | |
| CARR, GREGORY N | | Address Redacted | | | | | | |
| CARR, GREGORY N | | 66 ST PAUL PLACE | | | BROOKLYN | NY | 11226 | USA |
| CARR, JEFF M | | Address Redacted | | | | | | |
| CARR, JODI V | | Address Redacted | | | | | | |
| CARR, JODI V | | Address Redacted | | | | | | |
| CARR, JOHNATHAN D | | Address Redacted | | | | | | |
| CARR, JUSTIN LEE | | Address Redacted | | | | | | |
| CARR, KENNETH | | 1242 RED DANDY DR | | | ORLANDO | FL | 32818 | USA |
| CARR, LUKE ROMAN | | Address Redacted | | | | | | |
| CARR, MICHAEL | | Address Redacted | | | | | | |
| CARR, REGINALD | | Address Redacted | | | | | | |
| CARR, STEPHANIE CHRISTINE | | Address Redacted | | | | | | |
| CARR, TAKENYA | | Address Redacted | | | | | | |
| CARR, THERESA | | 11204 CHESTER GARDEN CIRCLE | | | CHESTER | VA | 23831 | USA |
| CARRANCEJIE, BRIAN | | 3356 WASATCH RANGE LOOP | | | PENSACOLA | FL | 32526-2060 | USA |
| CARRANSA, JUAN | | PO BOX 4033 | | | HOMESTEAD | FL | 33092-0000 | USA |
| CARRANZA, ANGELITA | | 4792 WYOMING CRT | | | SALEM | OR | 00009-7305 | USA |
| CARRASQUILLO, CARMELO | | 12321 KENTMORE LN | APARTMENT NO 428 | | CROWLEY | TX | 00007-6036 | USA |
| CARRASQUILLO, DAQWELL | | Address Redacted | | | | | | |
| CARRASQUILLO, SANDRA | | Address Redacted | | | | | | |
| CARRAWAY, JONAS | | 532 JOHNSON ST | | | HARTSVILLE | SC | 29550 | USA |
| CARREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 00009-2345 | USA |
| CARREIRO, PATRICK F | | Address Redacted | | | | | | |
| CARRENO, JESUS | | 18801 NW 12TH ST | | | PEMBROKE PINES | FL | 33029 | USA |
| CARRENO, RICARDO M | | 1361 DARNELL RD SE | | | MARIETTA | GA | 30060-3951 | USA |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 SUITE 301 | | | GUAYNABO | PR | 00969 | USA |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | GUAYNOBO | PR | 00969 | USA |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | GUAYNOBO | PR | 00969 | USA |
| CARRERA, JOSE | | Address Redacted | | | | | | |
| CARRERA, JOSE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRERA, PEDRO | | 7517 41ST AVE | | | ELMHURST | NY | 11373-1005 | USA |
| CARRERAS, BRIAN | | Address Redacted | | | | | | |
| CARRERAS, BRIAN | | Address Redacted | | | | | | |
| CARRERAS, DENNIS | | 8 MARTHA WASHINGTON AVE | | | NEWARK | DE | 19702-3094 | USA |
| CARRERO SANTIAGO, YARITZA E | | Address Redacted | | | | | | |
| CARRICO, ANAMARIA P | | 901 N MONROE ST APT 1415 | | | ARLINGTON | VA | 22201-2360 | USA |
| CARRIE A LONG | LONG CARRIE A | 2413 TREFOIL WAY | | | RICHMOND | VA | 23235-3815 | USA |
| CARRIE M WALKER | WALKER CARRIE M | PO BOX 325 | | | GASBURG | VA | 23857-0325 | USA |
| CARRIER JR, DEAN W | | Address Redacted | | | | | | |
| CARRIER, ADEM MICHALE | | Address Redacted | | | | | | |
| CARRIER, DORIS C | | Address Redacted | | | | | | |
| CARRIGAN, JAMES P | | 1815 LONG CREEK RD | | | WADMALAW ISLAND | SC | 29487-7065 | USA |
| CARRIGER, DOUGLAS | | 38 BROMFIELD RD | | | SOMERVILLE | MA | 02144-1312 | USA |
| CARRILLO, BENNY | | 17 HELM CT SW | | | WASHINGTON | DC | 20032-7413 | USA |
| CARRILLO, GERARDO | | 11585 BENTRY ST | | | ORLANDO | FL | 32824-0000 | USA |
| CARRILLO, MANUEL | | 350 AVE REAR COTTAGE | | | SWARTHMORE | PA | 19081-0000 | USA |
| CARRILLO, ROBERT | | 521 EAST 12TH ST 2 | | | NEW YORK | NY | 10009 | USA |
| CARRILLO, TRAE ALEXANDER | | Address Redacted | | | | | | |
| CARRILLOJR, MICHAEL | | 1461 OLD JESUP RD | | | BRUNSWICK | GA | 31520-0000 | USA |
| Carrington, Dereck | | 5051 Bathurst Rd | | | Richmond | VA | 23234 | USA |
| CARRINGTON, DERECK AKOSH | | Address Redacted | | | | | | |
| CARRINGTON, DONNY | | 200 DOVER PL | | | STAFFORD | VA | 22556-0000 | USA |
| CARRITHERS, KAYE | | 7506 BISCAYNE RD | | | RICHMOND | VA | 23294 | USA |
| CARRIZOSA, JAVIER | | 4201 SOUTH 31ST ST APT 211 | | | ARLINGTON | VA | 22206 | USA |
| CARROL, RICH | | 4710 PLUMCREST LN | | | DOYLESTOWN | PA | 18901 | USA |
| CARROLL FULMER LOGISTICS CORP | | PO BOX 850001 | | | ORLANDO | FL | 32885-0333 | USA |
| CARROLL JR, JOHN | | 41 CHESTER LN | | | WALTHAM | MA | 02452-4804 | USA |
| CARROLL, BEN L | | Address Redacted | | | | | | |
| CARROLL, BRUCE | | 30331 SW 173 AVE | | | MIAMI | FL | 33030 | USA |
| CARROLL, CHEYENNE MICHELLE | | Address Redacted | | | | | | |
| Carroll, Cynthia Anne | | 7346 Edgeworth Rd | | | Mechanicsville | VA | 23111 | USA |
| CARROLL, CYNTHIA ANNE | | Address Redacted | | | | | | |
| CARROLL, DAVID | | 73 MT VERNON ST | | | MELROSE | MA | 02176-0000 | USA |
| CARROLL, DEBORAH | | 925 AYRDALE PL | | | PHILADELPHIA | PA | 19128-1006 | USA |
| CARROLL, DOROTHY J | | Address Redacted | | | | | | |
| CARROLL, DOROTHY J | | Address Redacted | | | | | | |
| CARROLL, DOROTHY J | | Address Redacted | | | | | | |
| CARROLL, DOROTHY J | | 7124 FULL RACK DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| CARROLL, GENNY RENEE | | Address Redacted | | | | | | |
| CARROLL, HEATHER MICHELLE | | Address Redacted | | | | | | |
| CARROLL, JAMES | | 9006 KELLYWOOD COURT | | | GLEN ALLEN | VA | 23060 | USA |
| CARROLL, JOHN THOMAS | | Address Redacted | | | | | | |
| CARROLL, MARK | | Address Redacted | | | | | | |
| CARROLL, MARK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL, MARK G | | 228 AMBERJACK DR UNIT 7 | | | FORT WALTON BEAC | FL | 32548-6227 | USA |
| CARROLL, MATT | | 925 BIOLOXI DR APT B | | | NORMAN | OK | 00007-3069 | USA |
| CARROLL, ROBERT | | 220 S LENOLA RD APT C206 | | | MAPLE SHADE | NJ | 08052 | USA |
| CARROLL, RYAN WILLIAM | | Address Redacted | | | | | | |
| CARROLL, SARAH | | 18 WAINWRIGHT PLACE | | | STRATFORD | CT | 06614-0000 | USA |
| CARROW, KRISTOFER LOUIS | | Address Redacted | | | | | | |
| CARRUTH, DARIUS J | | Address Redacted | | | | | | |
| CARRY, ANTHONY C | | 10831 SW 171ST ST | | | MIAMI | FL | 33157-4052 | USA |
| CARSON LOIS K | | 336 HARRISON AVE | | | YADKINVILLE | NC | 27055 | USA |
| CARSON, ANDREW P | | Address Redacted | | | | | | |
| CARSON, CONNERY SCOTT | | Address Redacted | | | | | | |
| CARSON, KIM | | 140 COLDWATER DR | | | CONYERS | GA | 30016-0000 | USA |
| CARSON, RICHARD | | 126 S  THOMAS ST | | | BELLEFONTE | PA | 16823 | USA |
| CARSON, STUART | | 5025 OLDE STONE LANE | | | MATTHEWS | NC | 28105 | USA |
| CARSWELL EDWARD | | 13 SHERMAN CIRCLE | | | SOMERSET | NJ | 08873 | USA |
| CARSWELL, FRED JR | | 621 CANTERBURY DR | | | AUGUSTA | GA | 30909-3311 | USA |
| CARSWELL, JOSEPH | | 6107 BROOKHAVEN DRIVE | | | FREDERICK | MD | 21701-0000 | USA |
| CARTAGENA, CARLOS | | Address Redacted | | | | | | |
| CARTAGENA, SANTIAGO | | 1516 KENNEDY BLVD | | | UNION CITY | NJ | 07087-0000 | USA |
| CARTEE, MICHAEL S | | Address Redacted | | | | | | |
| CARTER JR CHARLES L | | 1019 S CENTER ST | | | ASHLAND | VA | 23005 | USA |
| CARTER JR, ANTONIO DEWAYNE | | Address Redacted | | | | | | |
| CARTER LOVEJOY, JANICE MARIE | | Address Redacted | | | | | | |
| CARTER LOVEJOY, JANICE MARIE | | Address Redacted | | | | | | |
| CARTER, ANDREW JACOB | | Address Redacted | | | | | | |
| CARTER, ANNESHA DARIA | | Address Redacted | | | | | | |
| CARTER, ANTAVIS MARQUIS | | Address Redacted | | | | | | |
| CARTER, APRIL D | | 262 MAPLE ST | | | AMBLER | PA | 19002 | USA |
| CARTER, ASHLEY LORRAINE | | Address Redacted | | | | | | |
| CARTER, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| CARTER, ATHERIN | | 324 MENLO DR APT L | | | COLUMBIA | SC | 29210-6538 | USA |
| CARTER, BARBARA | | 1138 STOVALL RD | | | CLEVELAND | GA | 30528-3698 | USA |
| CARTER, BENJAMIN HELTON | | Address Redacted | | | | | | |
| CARTER, BETHANY SASHA | | Address Redacted | | | | | | |
| CARTER, BLAINE | | Address Redacted | | | | | | |
| CARTER, BRANDON SHANE | | Address Redacted | | | | | | |
| CARTER, BRIAN | | 3102 EAST GEER ST | | | DURHAM | NC | 27704 | USA |
| CARTER, CARRINGTON | | Address Redacted | | | | | | |
| CARTER, CHRIS | | 12529 GAYDON BLUFFS LANE | | | RICHMOND | VA | 23233 | USA |
| CARTER, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| CARTER, COMER L | | 6470 WATERMARK CV | | | GULF BREEZE | FL | 32563-9007 | USA |
| CARTER, COURTNEY QUINN | | Address Redacted | | | | | | |
| CARTER, DANIEL | | 301 PARKER RD | | | BRUNSWICK | GA | 31523 | USA |
| CARTER, DAWN RUHLEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, DAWN RUHLEN | | Address Redacted | | | | | | |
| CARTER, DEREK | | 4124 10TH ST NE | | | WASHINGTON | DC | 20017 | USA |
| CARTER, DREAMA | | 2106 RUSSELL AVE | | | ROANOKE | VA | 24015 | USA |
| CARTER, ELIA FABIOLA | | Address Redacted | | | | | | |
| CARTER, ELIA FABIOLA | | Address Redacted | | | | | | |
| CARTER, EMANUEL F | | Address Redacted | | | | | | |
| CARTER, ERIC | | 6100 STRATHMORE RD | | | RICHMOND | VA | 23234-0000 | USA |
| CARTER, EVELYN | | 9 MEADOW VALLEY DRIVE | | | RISING SUN | MD | 21911 | USA |
| Carter, Georgia F | | PO Box 2242 | | | Staunton | VA | 24402 | USA |
| CARTER, JABARI DEMOND | | Address Redacted | | | | | | |
| CARTER, JABARI DEMOND | | Address Redacted | | | | | | |
| CARTER, JAMES ANDREW | | Address Redacted | | | | | | |
| CARTER, JAMON | | PO BOX 129 | | | HOLLISTER | NC | 27844-0000 | USA |
| CARTER, JASMYN | | Address Redacted | | | | | | |
| CARTER, JASON | | 62629 NICHOLAS CREEK DR | | | JACKSONVILLE | FL | 32222 | USA |
| CARTER, JEFFERY ARNETTE | | Address Redacted | | | | | | |
| CARTER, JEROME C | | Address Redacted | | | | | | |
| CARTER, JOHN | | 4318 WORMANDY CT | | | FREDERICKSBURG | VA | 22408-0000 | USA |
| CARTER, JOSHUA | | Address Redacted | | | | | | |
| CARTER, JUDI | | 969 ROCKYFORD RD | | | POWHATAN | VA | 23139 | USA |
| CARTER, KELLEY | | Address Redacted | | | | | | |
| CARTER, KENNETH | | Address Redacted | | | | | | |
| CARTER, KEVIN | | 720 BRISTOL ST | | | BROOKLYN | NY | 11236-0000 | USA |
| CARTER, LAMART | | 10609 BLACKSTONE AVE | | | CHELTENHAM | MD | 20623-1125 | USA |
| CARTER, LANGSTON | | 6890 DERBY AVE | | | FAIRBURN | GA | 30213 | USA |
| CARTER, LAYTONYA F | | 674 OLD WAGNER RD | | | PETERSBURG | VA | 23805-9319 | USA |
| CARTER, MACIE | | Address Redacted | | | | | | |
| CARTER, MARCUS | | Address Redacted | | | | | | |
| CARTER, MATTHEW | | 4040 GLENN HIGH RD | | | WINSTON SALEM | NC | 27107 | USA |
| CARTER, MEGHAN FAITH | | Address Redacted | | | | | | |
| CARTER, MELODY | | 492 WILLIFORD RD | | | UNION | SC | 29379-7810 | USA |
| CARTER, MICHAEL | | Address Redacted | | | | | | |
| CARTER, MICHAEL | | 315 EAST CORNWALL RD | | | CARY | NC | 27511 | USA |
| CARTER, MICHAEL ADRIAN | | Address Redacted | | | | | | |
| CARTER, PETER T | | 688 GORDON PL SW APT 1 | | | ATLANTA | GA | 30310-2740 | USA |
| CARTER, REBECCA | | 10 DREXEL  HILL CIRCLE | | | NEW CUMBERLAND | PA | 17070 | USA |
| CARTER, REGINA D | | Address Redacted | | | | | | |
| CARTER, RICHARD | | 12130 W 136TH ST | APT 328 | | OVERLAND PARK | KS | 00006-6211 | USA |
| CARTER, ROBERTA | | 145 N COLUMBUS AVE | | | FREEPORT | NY | 11520-2340 | USA |
| CARTER, RONALD | | 6430 JESUP RD | | | RICHMOND | VA | 23234 | USA |
| CARTER, ROSAILIN VICTORIA | | Address Redacted | | | | | | |
| CARTER, SAM | | 2912 EAST MONUMENT ST | | | BALTIMORE | MD | 21205 | USA |
| CARTER, SAM DONALD | | Address Redacted | | | | | | |
| CARTER, SAMUEL | | 3240 HARRIS MILL LN | | | CHARLOTTE | NC | 28262 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, SHAWN | | 1160L S CEDAR CREST BLVD | | | ALLENTOWN | PA | 181037949 | USA |
| CARTER, SHAWN | | 1160L S CEDAR CREST BLVD | | | ALLENTOWN | PA | 18103-7949 | USA |
| CARTER, SHERARD DAVID | | Address Redacted | | | | | | |
| CARTER, STACIE | | 112 CLEARVIEW LANE | | | BUMPASS | VA | 23024 | USA |
| CARTER, STEPHANIE | | 8019 SUSSEX DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| CARTER, TANYA | | 2243 BROMBY ST | | | RICHMOND | VA | 23231 | USA |
| CARTER, TERENCE ANTHONY | | Address Redacted | | | | | | |
| CARTER, TIM | | 528 REGAL DR | | | WINSTON SALEM | NC | 27127 | USA |
| CARTER, TRAVIS WARREN | | Address Redacted | | | | | | |
| CARTER, TRYCE | | 33 VIKING CT | | | FORT BRAGG | NC | 28307 | USA |
| CARTER, TRYCE | | 907 SHELBY DR | | | GREENSBORO | NC | 27409-3348 | USA |
| CARTER, WILLIAM | | 208 THORN RIDGE DR | | | THORNDALE | PA | 19372 | USA |
| CARTERSVILLE DAILY TRIBUNE | | LEAH WOODALL | 251 S TENNESSEE STREET | | CARTERSVILLE | GA | 30120 | USA |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | USA |
| CARTHENS, BETTY JEAN | | Address Redacted | | | | | | |
| CARTIN II, GEORGE C | | 13673 TAYLOR DRIVE | | | DISPUTANTA | VA | 23842 | USA |
| CARTLEDGE, THOMAS | | 104 EDGEWATER CR | | | CHAPEL HILL | NC | 27516-0000 | USA |
| CARTWRIGHT, DERRICK AARON | | Address Redacted | | | | | | |
| CARTWRIGHT, DUSTIN SETH | | Address Redacted | | | | | | |
| Cartwright, Gladys S | | 8952 Bone Creek Dr | | | Fayetteville | NC | 28314 | USA |
| CARTWRIGHT, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| CARTY TONGE, EDWIN | | Address Redacted | | | | | | |
| CARTY, EYDIE | | 532 E KING ST | | | CHAMBERSBURG | PA | 17201-1702 | USA |
| CARTY, JOSEPH | | 313 ELLICOTT ST | | | ROCHESTER | NY | 14619-2019 | USA |
| CARUANA, DAVID MILES | | Address Redacted | | | | | | |
| CARULLI, JOHN | | 272 CURRIER DR | | | ORANGE | CT | 06477-2920 | USA |
| CARUSO, NICHOLAS | | Address Redacted | | | | | | |
| CARUSO, RICCARDO ANTHONY | | Address Redacted | | | | | | |
| CARUSO, RITA | | 40 AUTUMN RIVER LANE | | | OGUNQUIT | ME | 03907 | USA |
| CARUSO, ROBERT | | 2504 AMBLING CIR | | | CROFTON | MD | 21114 | USA |
| CARUSONE, JASON ANDREW | | Address Redacted | | | | | | |
| CARVALHO MENDONCA, VINICIUS | | Address Redacted | | | | | | |
| CARVALLO, JELIO | | 1640 WORCESTER RD | | | FRAMINGHAM | MA | 01702 | USA |
| CARVEL, NICHOLAS | | 5827 FACULTY AVE | | | LAKEWOOD | CA | 00009-0712 | USA |
| CARVER, JAMES TOBIAS | | Address Redacted | | | | | | |
| CARVER, THOMAS | | Address Redacted | | | | | | |
| CARY, ADRIAN | | 513 SOUTH HARRISON ST NO D | | | RICHMOND | VA | 23220-6139 | USA |
| CARY, AMANDA | | 685 BELLI WAY | | | RENO | NV | 00008-9502 | USA |
| CARY, AMANDA LEIGH | | Address Redacted | | | | | | |
| CARY, RENEE | | 420 8TH ST | | | DONORA | PA | 15033 | USA |
| CARY, TOWN OF | | 316 N ACADEMY ST | REVENUE COLLECTOR | | CARY | NC | 27513 | USA |
| CARY, TOWN OF | | CARY TOWN OF | PO BOX 8049 | COLLECTION DIVISION | CARY | NC | 27512-8049 | USA |
| CASABONA, JENNIFER | | Address Redacted | | | | | | |
| CASABURRI, ANDREW JOHN | | Address Redacted | | | | | | |
| CASADO, ALLEN | | Address Redacted | | | | | | |
| CASADO, SY | | Address Redacted | | | | | | |
| CASAGRON, STEVE | | 371 MARKET ST | | | ROCKLAND | MA | 02370 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASALANO, CARL | | 8295 WINDERMERE DR | | | PASADENA | MD | 21122 | USA |
| CASALDI, AMIE | | Address Redacted | | | | | | |
| CASALE MEDIA INC | | 74 WINGOLD AVE | | | TORONTO | ON | M6B 1P5 | Canada |
| CASALE, AMY LEIGH | | Address Redacted | | | | | | |
| CASALE, DAVID | | 6 GORDAL LANE | | | CORAM | NY | 11727 | USA |
| CASALINOVA, JULIA | | 428 CENTRE ST | | | READING | PA | 19605-0000 | USA |
| CASALLAS, RYAN GABRIEL | | Address Redacted | | | | | | |
| CASALLAS, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| CASAMENTO, MICHAEL EVAN | | Address Redacted | | | | | | |
| CASANOLA, MAGALY | | 134 E 14TH ST | | | HIALEAH | FL | 33010-3544 | USA |
| CASARELLA, GIUSEPPE | | Address Redacted | | | | | | |
| CASAS, WILLIAM NICHOLAS | | Address Redacted | | | | | | |
| CASASANTA, FRANK VINCENT | | Address Redacted | | | | | | |
| CASBY, HARRY S JR | | 221 W OCEAN VIEW AVE APT 5 | | | NORFOLK | VA | 23503-1531 | USA |
| CASE LOGIC ASIA PACIFIC | | STE 783 7TH FL HITEC | HK INTL TRADE CTR 1 TRADEMART | | KOWLOON BAY | | | Hong Kong |
| CASE, BEN | | 212 SUMMIT AVE | | | CHARLOTTE | NC | 00282-6245 | USA |
| CASE, ELAINE | | 1537 OLDBURY RD | | | MIDLOTHIAN | VA | 23113 | USA |
| CASE, ROBERT EDWARD | | Address Redacted | | | | | | |
| CASE, TOM | | 2 RIDGE CREST CT | | | COLUMBIA | SC | 29229-9355 | USA |
| CASE, VALERIE | | 394 ELM ST APT 1 | | | GARDNER | MA | 01440 | USA |
| CASE, WESLEY | | Address Redacted | | | | | | |
| CASELDIEN, SEANNA | | 123 WOODLAND DR | | | GREENVILLE | SC | 29617 | USA |
| CASELLA, JOSEPH | | 6058 BEAR BLUFF RD | | | CONWAY | SC | 29526-7207 | USA |
| CASEY, ANDREW | | 1319 MAGNOLIA POINTE BLVD | | | GLEN ALLEN | VA | 23059 | USA |
| CASEY, BRANDON R | | Address Redacted | | | | | | |
| CASEY, CARRIE L | | 1002 WILLIAMSBURG RD | | | LANCASTER | PA | 17603-7103 | USA |
| CASEY, CHARLENE | | Address Redacted | | | | | | |
| CASEY, CHRISTINE W | | Address Redacted | | | | | | |
| CASEY, CHRISTINE W | | Address Redacted | | | | | | |
| CASEY, CHRISTINE W | | Address Redacted | | | | | | |
| CASEY, JASPER | | 420 HATHWAY AVE APT C | | | SAN LUIS OBISPO | CA | 00009-3405 | USA |
| CASEY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| CASEY, KEVIN TYLER | | Address Redacted | | | | | | |
| CASEY, MARC ANTHONY | | Address Redacted | | | | | | |
| CASEY, MICHAEL | | 572 FIR PLACE | | | OCEANSIDE | NY | 11572-0000 | USA |
| CASEY, MICHAEL AUSTIN | | Address Redacted | | | | | | |
| CASEY, PAUL | | 6 PERULLO LANE | | | SAUGUS | MA | 01906 | USA |
| CASEY, STEPHEN FRANCIS | | Address Redacted | | | | | | |
| CASEYJR, TIMOTHY | | 135 SOUTH RD | | | PEPPERELL | MA | 01463-0000 | USA |
| CASH, CHARMAIN | | 1255 NW 72ST | | | MIAMI | FL | 33147-0000 | USA |
| CASH, CRISTOPHER | | 476 GREYSTONE PARKWAY | | | HIRAM | GA | 30141 | USA |
| CASH, JAMES A | | Address Redacted | | | | | | |
| CASH, MICHAEL MORGAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASHIN, EDWARD | | 75 ARCHER AVE | | | PEMBROKE | MA | 02359 | USA |
| CASHIN, JOSHUA | | 1861 SCHOLAR CIRCLE | | | RALEIGH | NC | 27606-0000 | USA |
| CASHU AUGUSTO | | 1512 N W 58TH AVE | | | MARGATE | FL | 33063-2806 | USA |
| CASIANO, DESMON ANDRE | | Address Redacted | | | | | | |
| CASIANO, ELVA | | 50 ISLANDVIEW | | | DORCHESTER | MA | 02125 | USA |
| CASIANO, JULIO | | Address Redacted | | | | | | |
| CASILLAS, ANGEL LUIS | | Address Redacted | | | | | | |
| CASILLAS, ROSEMARY | | URB QUINTA LAS NUESAS CALLE LEONIDE | TOLEDO NO 91 E 4 | | CAYEY | PR | 00736 | USA |
| CASIO INC | BARBARA LIETO | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | USA |
| CASIO INC | EVELYN MARSHALL | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | USA |
| CASIO INC | NANCY SAMANNS | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | USA |
| CASKEY, CYNTHIA | | 9 JOSEPH ST | | | TORONTO ONTARIO | CA | 10000-0000 | USA |
| CASO, CHRIS | | 11 VICTOR AVE | | | EATONTOWN | NJ | 07724 | USA |
| CASOLARE, WILLIAM MARTIN | | Address Redacted | | | | | | |
| CASON CARD, SHARON BEATRICE | | Address Redacted | | | | | | |
| CASON ELECTRONICS INTERNATIONAL | | UNIT 13 171F TOWER A | REGENT CENTRE 63 WO YI HOP RD | | KWAI CHUNG NT | | | Hong Kong |
| CASON, DONNA | | 2005 SWANTON CT | | | VIRGINIA BEACH | VA | 23464 | USA |
| CASPER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CASPER, PATRICK W | | Address Redacted | | | | | | |
| CASSADY, JOANNE | | 9 MECHANIC ST | | | LANCASTER | NH | 03584 | USA |
| CASSADY, PATRICIA | | 42 J UNDERHILL RD | | | MIDDLETOWN | NY | 10940 | USA |
| CASSALIA, ALLEN | | 3316 OLD LINCOLN HWY | | | FEASTERVILLE TRE | PA | 19053-4933 | USA |
| CASSANA, DANIEL | | Address Redacted | | | | | | |
| CASSANDR, CARRASCO | | 3790 NW 186TH ST | | | MIAMI | FL | 33015-0000 | USA |
| CASSAR, GINA | | 6 5TH ST | | | RONKONKOMA | NY | 11779-5305 | USA |
| CASSEL, RALPH | | Address Redacted | | | | | | |
| CASSELBURY, RICHARD A | | RR 2 BOX 437 | | | ATHENS | PA | 18810-9680 | USA |
| CASSELL, DANIEL M | | Address Redacted | | | | | | |
| CASSELL, MICHAEL | | 3805 BARDWELL PLACE | | | GREENSBORO | NC | 27410 | USA |
| CASSESSE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| CASSIA TIME LTD | | 12/F TSUN YIP CENTER 41 TSUN | YIP STREET KWUN TONG | | KOOWLOON HONG KONG | | | Hong Kong |
| CASSIAS, NATHAN ALAN | | Address Redacted | | | | | | |
| CASSIDY, JASON | | 1200 TRINITY OAKS LANE | NO 106 | | RALEIGH | NC | 27607 | USA |
| CASSIDY, JEREMY MICHAEL | | Address Redacted | | | | | | |
| CASSIDY, KYLE | | Address Redacted | | | | | | |
| CASSIDY, MARK D | | Address Redacted | | | | | | |
| CASSIDY, MARK D | | Address Redacted | | | | | | |
| CASSIDY, MARK D | | Address Redacted | | | | | | |
| CASSIDY, MARK D | | Address Redacted | | | | | | |
| CASSIDY, MARK D | | Address Redacted | | | | | | |
| CASSILIANO, GARY G | | Address Redacted | | | | | | |
| CASSILIANO, GARY G | | Address Redacted | | | | | | |
| CASSILIANO, GARY G | | Address Redacted | | | | | | |
| CASSONE JR, NICHOLAS JOHN | | Address Redacted | | | | | | |
| CASTAGNELLO, RICARDO | | 17373 KILDARE LANE | | | DUMFRIES | VA | 22026 | USA |
| CASTAGNETO, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| CASTANEDA, CHARLES | | 1700 TULLY RD | | | TURLOCK | CA | 00009-5380 | USA |
| CASTANEDA, FRANCISCO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTANEDA, GREGORY ROMERO | | Address Redacted | | | | | | |
| CASTANEDA, JAIRO | | Address Redacted | | | | | | |
| CASTANEDA, JUAN | | 334 NORTON CIRCLE SE | | | SMYRNA | GA | 30082 | USA |
| CASTANEDA, JUAN | | 6860 COOLIDGE ST | | | HOLLYWOOD | FL | 33024-0000 | USA |
| CASTANEDA, MARIA | | 3 ADMIRALS CRT | | | NORWALK | CT | 06851 | USA |
| Castano, Jovanny | | 9110 Fontainebleau Blvd Apt 405 | | | Miami | FL | 33172 | USA |
| CASTANO, JOVANNY | | Address Redacted | | | | | | |
| CASTANON, CONSUELO | | Address Redacted | | | | | | |
| CASTELAO, ANDRE | | 7700 N KENDALL DR | | | MIAMI | FL | 33156-7564 | USA |
| CASTELLANI, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| CASTELLANO, DANNY R | | Address Redacted | | | | | | |
| CASTELLANO, NICHOLAS | | 432 E 13TH ST | | | NEW YORK | NY | 10009-3739 | USA |
| Castellanos, Clara I | | 7332 Jackson Arch Dr | | | Mechanicsville | VA | 23111 | USA |
| CASTELLANOS, CLARA I | | Address Redacted | | | | | | |
| CASTELLANOS, JOSE M | | 5821 E 5TH AVE | | | HIALEAH | FL | 33013-1301 | USA |
| CASTELLANOS, RAMON | | 3030 NW 97TH ST | | | MIAMI | FL | 33147-2352 | USA |
| CASTELLO, RENE R | | Address Redacted | | | | | | |
| CASTELLO, RENE R | | Address Redacted | | | | | | |
| CASTELLON, CARLOS | | Address Redacted | | | | | | |
| CASTELLONE, NICHOLAS RAY | | Address Redacted | | | | | | |
| CASTERA, JOHN | | 64 19 137TH ST | | | FLUSHING | NY | 11367 | USA |
| CASTIGLIA, ANTHONY ALBERT | | Address Redacted | | | | | | |
| CASTIGLIONE, TRAVIS | | 328 MARTINGALE CIR | | | COATESVILLE | PA | 19320-4663 | USA |
| CASTILLO ALV, FERNANDO | | 217 OAK ST UNIT F | | | FORT WALTON BEAC | FL | 32548 | USA |
| CASTILLO II, ALEJANDRO DEJESUS | | Address Redacted | | | | | | |
| CASTILLO MARIN, EDWIN XAVIER | | Address Redacted | | | | | | |
| CASTILLO, ANEURY | | Address Redacted | | | | | | |
| CASTILLO, ANTHONY ALBERTO | | Address Redacted | | | | | | |
| CASTILLO, BERT | | 3904 SAVANNAH RIDGE DR | | | MARIETTA | GA | 30062-0000 | USA |
| CASTILLO, CHRIS | | Address Redacted | | | | | | |
| CASTILLO, CHRISTOPHER | | Address Redacted | | | | | | |
| CASTILLO, EDDY | | 14912 ATHEY RD | | | BURTONSVILLE | MD | 20866-0000 | USA |
| CASTILLO, EDWARD JOEL | | Address Redacted | | | | | | |
| CASTILLO, ELIZABETH | | 124 WALNUT ST | | | READING | PA | 19601-0000 | USA |
| CASTILLO, GEOVANNY | | Address Redacted | | | | | | |
| CASTILLO, JEANNE | | Address Redacted | | | | | | |
| CASTILLO, JONATHAN RICHARD | | Address Redacted | | | | | | |
| CASTILLO, JOSE ALEXANDER | | Address Redacted | | | | | | |
| CASTILLO, JOSE JESUS | | Address Redacted | | | | | | |
| CASTILLO, JOSE MANUEL | | Address Redacted | | | | | | |
| CASTILLO, JULIO CESAR | | Address Redacted | | | | | | |
| CASTILLO, LINO | | 490 WINDY HILL RD | APT  NO 1103 | | SMYRNA | GA | 30082 | USA |
| CASTILLO, LUT A | | MOBILE HOME  NO LOT 68 | | | TARBORO | NC | 27886 | USA |
| CASTILLO, MELISSA CRUZ | | Address Redacted | | | | | | |
| CASTILLO, MOISES | | 690 W 65DR | | | HIALEAH | FL | 00003-3012 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, OMAR | | Address Redacted | | | | | | |
| CASTILLO, PAUL | | 55 JORDAN DRIVE | 8 | | WHITEHALL | PA | 18052-0000 | USA |
| CASTILLO, SONNY RAFAEL | | Address Redacted | | | | | | |
| CASTILLO, TAMMY NUTTYCOMBE | | Address Redacted | | | | | | |
| CASTILLO, TAMMY NUTTYCOMBE | | Address Redacted | | | | | | |
| CASTILLO, YASMIN | | Address Redacted | | | | | | |
| CASTILO, NEALE | | 445 ELM CROFT BLVD | | | ROCKVILLE | MD | 20852 | USA |
| CASTLE JUDY | | 10322 WINSTON BLVD | | | GLEN ALLEN | VA | 23060 | USA |
| CASTLE, LINDA H | | Address Redacted | | | | | | |
| CASTLE, LINDA H | | Address Redacted | | | | | | |
| CASTLE, LINDA H | | Address Redacted | | | | | | |
| CASTLE, LINDA H | | Address Redacted | | | | | | |
| CASTLE, LINDA H | | Address Redacted | | | | | | |
| CASTLE, TERRY | | 175 LITTLE HOUSE CREEK RD | | | JULIAN | WV | 25529 | USA |
| CASTLEBERRY, BRIAN | | Address Redacted | | | | | | |
| CASTNER, CHRIS | | 126 WARTEL CIRCLE | | | DILLSBURG | PA | 17019 | USA |
| CASTO, CHAD E | | Address Redacted | | | | | | |
| CASTO, RAY | | 725 30TH ST | | | PARKERSBURG | WV | 26101 | USA |
| CASTOIRE, AIMEE MAREE | | Address Redacted | | | | | | |
| CASTONGUAY, CHELSEA | | Address Redacted | | | | | | |
| CASTORICO, KRIS | | 5 ZABELA DR | | | NEW CITY | NY | 10956-0000 | USA |
| CASTRILLO, NORMA | | 9515 SW 44 ST | | | MIAMI | FL | 33165-5829 | USA |
| CASTRO FERNANDEZ, MIRTHA | | Address Redacted | | | | | | |
| CASTRO FERNANDEZ, MIRTHA | | Address Redacted | | | | | | |
| CASTRO RODRIGUEZ, LUIS M | | Address Redacted | | | | | | |
| CASTRO, ALEXANDER HELMAN | | Address Redacted | | | | | | |
| CASTRO, DANIEL | | Address Redacted | | | | | | |
| CASTRO, DAVE | | Address Redacted | | | | | | |
| CASTRO, DELIO JOSE | | Address Redacted | | | | | | |
| CASTRO, DIANA CAROLINA | | Address Redacted | | | | | | |
| CASTRO, ERNESTO RENE | | Address Redacted | | | | | | |
| CASTRO, GAGE THOMAS | | Address Redacted | | | | | | |
| CASTRO, JENNIFER | | 2239 MT HOPE RD | | | MIDDLETOWN | NY | 10940 | USA |
| CASTRO, JESSICA | | Address Redacted | | | | | | |
| CASTRO, JESSICA | | Address Redacted | | | | | | |
| CASTRO, JONATHAN | | Address Redacted | | | | | | |
| CASTRO, KEENAN D | | Address Redacted | | | | | | |
| CASTRO, MANUEL | | 1007 VALLEY RD | | | WARMINSTER | PA | 18974 1846 | USA |
| CASTRO, MIGUEL JOANNY | | Address Redacted | | | | | | |
| CASTRO, MOISES JONATHAN | | Address Redacted | | | | | | |
| CASTRO, NAFIJE | | Address Redacted | | | | | | |
| CASTRO, NIXON | | Address Redacted | | | | | | |
| CASTRO, PHILLIP M | | Address Redacted | | | | | | |
| CASTRO, REINA | | 244 CRAWFORD PLACE | | | ELIZABETH | NJ | 07208-0000 | USA |
| CASTRO, RENE JOSE | | Address Redacted | | | | | | |
| CASTRONOVA, STEVEN WILLIAM | | Address Redacted | | | | | | |
| CASUAL MALE INC , THE | LAW DEPT | 555 TURNPIKE ST | | | CANTON | MA | 02021 | USA |
| CATALA, CHARLENE JOANNA | | Address Redacted | | | | | | |
| CATALA, EDUARDO | | Address Redacted | | | | | | |
| CATALA, EDUARDO | | Address Redacted | | | | | | |
| CATALA, JORDAN | | 191 PINEBROOK DR | | | HYDE PARK | NY | 12538 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATALAND, JAMES | | 2219 ALICIA LN | | | ATLANTIC BEACH | FL | 32233-0000 | USA |
| CATALANO, MEGAN | | 7350 THOMPSON RD | | | NORTH SYRACUSE | NY | 13212-0000 | USA |
| CATALINO, SALVATORE PASQUALE | | Address Redacted | | | | | | |
| CATANZARO, BOBBY | | Address Redacted | | | | | | |
| CATAWBA COUNTY | Catawba County Tax Collector | PO Box 368 | | | Newton | NC | 28658 | USA |
| Catawba County Tax Collector | | PO Box 368 | | | Newton | NC | 28658 | USA |
| CATE, WILLIAM | | 1 OCEANS WEST BLVD | APT  NO 9B4 | | DAYTONA BEACH | FL | 32118 | USA |
| CATENA, JOHN | | 10333 MERCER LANE | | | PENSACOLA | FL | 32514-0000 | USA |
| CATES, JACKIE LEE | | Address Redacted | | | | | | |
| CATES, TIFFANIE MARIE | | Address Redacted | | | | | | |
| CATHCART, JOE WILLIAM | | Address Redacted | | | | | | |
| CATHCART, MICHAEL E | | Address Redacted | | | | | | |
| CATHCART, MICHAEL E | | 616 BRIGHTON DRIVE | | | RICHMOND | VA | 23235 | USA |
| CATHERIN, LAVIGNE | | 1070 HIGHLAND AVE | | | ROCHESTER | NY | 14620-1864 | USA |
| CATHERIN, ROCHE | | 121 STEEPLECHASE LANNE | | | FAR ROCKAWAY | NY | 11691-0000 | USA |
| Catherine M Gilmour | | 10801 Snowmass Ct | | | Glen Allen | VA | 23060 | USA |
| CATHERINE M MCCRAITH | MCCRAITH CATHERINE M | 322 BELMONT RD | | | EDGEWATER | MD | 21037-1538 | USA |
| CATHERINES, JOHN | | Address Redacted | | | | | | |
| CATHERINES, JULIANN | | 309 E MOREHEAD ST APT 602 | | | CHARLOTTE | NC | 28202-2310 | USA |
| CATHEY, RAYFORD | | 6635 NTH 6TH ST | | | PHILADELPHIA | PA | 19126 | USA |
| CATHY E HUGHES | HUGHES CATHY E | 8115 NEVILLE PL | | | FT WASHINGTON | MD | 20744-4761 | USA |
| CATHY F ALMEIDA | ALMEIDA CATHY F | 232 TOWER DR | | | ANGIER | NC | 27501-8217 | USA |
| CATHY, HAMILITON | | 111 EVANS RD | | | GILBERTSVILLE | PA | 19525-9760 | USA |
| CATINA, HENSON | | 2513 SOUTHERN AVE APT 103 | | | TEMPLE HILLS | MD | 20748-4242 | USA |
| CATLETT, MELISSA | | 6193 CURTIS CIR | | | KING GEORGE | VA | 22485-7160 | USA |
| CATO, DANIEL | | 8 CAMERON ST | | | MORELAND | GA | 30259-2436 | USA |
| CATO, SARA J | | 3427 CATO RD | | | FLORENCE | SC | 29505 | USA |
| CATOE, BOBBY | | 1368 WALNUT HILL DR | | | ROCK HILL | SC | 29732 | USA |
| CATOE, SHANELLE RENEE | | Address Redacted | | | | | | |
| CATON, OMAR | | 4010 ECHODALE AVE | | | BALTIMORE | MD | 21206 | USA |
| CATORA, JONES | | 730 N 46TH ST | | | PHILADELPHIA | PA | 19139-0000 | USA |
| CATOVIC, NEDIM | | Address Redacted | | | | | | |
| CATRACCHIA, GINA | | 4073 LAKE AVE | | | ROCHESTER | NY | 14612-0000 | USA |
| CATRON, JACOB | | Address Redacted | | | | | | |
| CATROPPA, DOMENICK | GEORGE MARINUCCI  INVESTIGATOR  EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST  SUITE 1300 | | | PHILADELPHIA | PA | 19107 | USA |
| CATROPPA, DOMENICK F | | 837 GREENWICH ST | | | PHILADELPHIA | PA | 19147-6408 | USA |
| CATTELL, WILLIAM | | 225 EAST 1ST ST | | | WATERFORD | PA | 16441 | USA |
| CATTINY, GEORGE | | 31 MIDVALE MTN RD | | | MAHWAH | NJ | 07430-0000 | USA |
| CATTRON, JOHN MICHAEL | | Address Redacted | | | | | | |
| CATYB JR , ROBERT ALLEN | | Address Redacted | | | | | | |
| CAUBLE III, GEORGE H | | Address Redacted | | | | | | |
| CAUDILL, WILLIAM | | 303 FAIRDELL DR | | | THAXTON | VA | 24174 | USA |
| CAUDLE III, BILLY JACK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAUDLE, BRITNEY ANN | | Address Redacted | | | | | | |
| CAUDLE, DAVID | | 5630 QUAIL CREEK DR | | | GRANITE FALLS | NC | 28630 | USA |
| CAUDRILLIER, JEAN PHILIPPE FRANCOIS | | Address Redacted | | | | | | |
| CAUFIELD, ERICA | | Address Redacted | | | | | | |
| CAUFIELD, JEFFREY EARL | | Address Redacted | | | | | | |
| Caughman, Clarence E | | 2009 Valley Ct | | | Clayton | NC | 27520 | USA |
| CAUGHMAN, DUSTIN | | 147 HUNTINGTON CIR | | | LEXINGTON | SC | 29072 | USA |
| CAULDER, ROBERT PATRICK | | Address Redacted | | | | | | |
| CAULEY, SEAN PATRICK | | Address Redacted | | | | | | |
| CAULFIELD, DEAN JR | | 2514 PLATEAU RD APT A | | | CHARLOTTESVILLE | VA | 22903-2923 | USA |
| CAUSER, AARON PAUL | | Address Redacted | | | | | | |
| CAUSEY PLUMBING CO INC | | PO BOX 8357 | | | MYRTLE BEACH | SC | 29579-8357 | USA |
| CAUSEY, ASHLEY | | 364 ASHLEY CIR | | | CONWAY | SC | 29526 | USA |
| CAUSEY, JAMES TYLER | | Address Redacted | | | | | | |
| CAUTHORNE, BRYAN | | 2406 LAURANDREW CIRCLE | | | RICHMOND | VA | 23228 | USA |
| CAUTO, COLLEEN | | 409 FOX TRAIL | | | PARKESBURG | PA | 19365 | USA |
| CAVA, NEIL C | | Address Redacted | | | | | | |
| CAVACIUTI, ANDREW MARK | | Address Redacted | | | | | | |
| CAVAGNARO, MARK | | 83 PINE KNOB DR | | | SOUTH WINDSOR | CT | 06074 | USA |
| CAVALEIRO, PEDRO L | | Address Redacted | | | | | | |
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVE | | | RICHMOND | VA | 23227 | USA |
| CAVALIER, JASON RICHARD | | Address Redacted | | | | | | |
| CAVALIER, KIM | | 15101 CRAYFISH COURT | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| CAVALIER, KIM M | | 15101 CRAYFISH COURT | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| CAVALIERI, MICHAEL | | 73 CHAPEL GLEN | | | HAMBURG | NY | 14075 | USA |
| CAVALLARO, HEIDI J | | Address Redacted | | | | | | |
| CAVALLARO, HEIDI J | | Address Redacted | | | | | | |
| CAVALLARO, HEIDI J | | Address Redacted | | | | | | |
| CAVALLARO, HEIDI J | | 10802 STANTON WAY | | | RICHMOND | VA | 23238 | USA |
| CAVALLARO, KRISTINA | | 236 MARSHALL LANE | | | DERBY | CT | 06418 | USA |
| CAVALLO, LUCA | | Address Redacted | | | | | | |
| CAVANAGH BEVERLY M | | 500 W ACADEMY ST | | | HUGHESVILLE | PA | 17737 | USA |
| CAVANAGH, JAMES | | 1764 SMITH ST | | | MERRICK | NY | 11566-3514 | USA |
| CAVANAGH, TERRENCE | | Address Redacted | | | | | | |
| CAVANAUGH, KARL HEINZ | | Address Redacted | | | | | | |
| CAVANAUGH, RYAN | | 306 E ROOSEVELT AVE | | | NEW CASTLE | DE | 19720 | USA |
| CAVANAUGH, RYAN | | 306 E ROOSEVELT AVE | | | NEW CASTLE | DE | 19720-3337 | USA |
| CAVE, JESSICA MARIE | | Address Redacted | | | | | | |
| CAVE, SIQUAWNA SHANE | | Address Redacted | | | | | | |
| CAVEY, JOSEPH THOMAS | | Address Redacted | | | | | | |
| CAVICCHI, ANTHONY LEO | | Address Redacted | | | | | | |
| CAVIGLIANO, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| CAVROS, KIM A | | Address Redacted | | | | | | |
| CAVROS, KIM A | | Address Redacted | | | | | | |
| CAVROS, KIM A | | Address Redacted | | | | | | |
| CAVROS, KIM A | | Address Redacted | | | | | | |
| CAVROS, KIM A | | Address Redacted | | | | | | |
| CAVUOTO, NICK JAMES | | Address Redacted | | | | | | |
| CAVUOTO, WAYNE | | 5 STENWICK DRIVE H | | | CHILI | NY | 14624-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAYCHO, ALBERT | | PO BOX 476 | | | MONTICELO | NY | 12701 | USA |
| CAYEA, SCOTT HOWARD | | Address Redacted | | | | | | |
| CAYTON TEDDIE E | | 1769 WILLARD RD | | | WINSTON SALEM | NC | 27107 | USA |
| CAZABON, CHRISTOPHER | | Address Redacted | | | | | | |
| CAZE, CYNTHIA | | Address Redacted | | | | | | |
| CAZEAU, ANDRE | | Address Redacted | | | | | | |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | USA |
| CBA NEW JERSEY | | KATHY ANTONACCI | 50 EISENHOWER DRIVE | | PARAMUS | NJ | 07652 | USA |
| CBA/DSA NEW YORK | | LORI QUARTARO | 235 PINELAWN RD | | MELVILLE | NY | 11747 | USA |
| CBS COLLEGIATE SPORTS PROPERTIES, INC | | 1815 STADIUM RD | | | CHARLOTTESVILLE | NC | 22903 | USA |
| CBS Corporation | Attn Helen DAntona | CBS Law Department | 51 W 52nd St | | New York | NY | 10019 | USA |
| CBS Radio East Inc | Attn Helen D Antona | CBS Law Department | 51 W 52nd St | | New York | NY | 10019 | USA |
| CBS TELEVISION NETWORK | | PO BOX 10946 | | | NEWARK | NJ | 07193-094 | USA |
| CBS Television Network | Helen E D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| CBS Television Network a Division of CBS Broadcasting Inc | | CBS Law Department | 51 W 52nd St | | New York | NY | 10019 | USA |
| CC  INVESTORS 1996 12 | NO NAME SPECIFIED | C/O JOSEPH F  BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | PORTLAND | ME | 04101 | USA |
| CC  INVESTORS 1996 3 | | C/O DANIEL G  KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | USA |
| CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | USA |
| CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 | USA |
| CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 | USA |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 | USA |
| CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 | USA |
| CC Colonial Trust | Attn David Vanaskey Corporate Trust Administration | Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| CC COLONIAL TRUST | STUART GROSS | C/O PARAGON AFFILIATES INC | ONE PARAGON DR  STE 145 | | MONTVALE | NJ | 07645 | USA |
| CC Countryside 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | 1 South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC COUNTRYSIDE 98 LLC | MR  ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | USA |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT STREET | | WORMLEYSBURG | PA | 17043 | USA |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | USA |
| CC East Lansing 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC EAST LANSING 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | USA |
| CC EAST LANSING 98, L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC EAST LANSING 98, L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | C O LUCKNOW GP INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC Frederick 98 LLC | LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | Miami Beach | FL | 33139 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC FREDERICK 98, L L C | ATTN  ALEX GRASS | C/O LUCKNOW G P  INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC FREDERICK 98, L L C | ATTN ALEX GRASS | C/O LUCKNOW G P INC MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC Grand Junction Investors 1998 LLC | Ann K Chrenshaw Esq | Kaufman & Canoles a Professional Corporation | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | USA |
| CC Grand Junction Investors 1998 LLC | Ann K Chrenshaw Esq | Kaufman & Canoles a Professional Corporation | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | USA |
| CC Grand Junction Investors 1998 LLC | Ann K Crenshaw & Paul K Campsen | Kaufman & Canoles a Professional Corporation | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | USA |
| CC Green Bay 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC GREEN BAY 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | USA |
| CC GREEN BAY 98, LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC GREEN BAY 98, LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC HAMBURG NY PARTNERS | ATTN MARK B CONLAN ESQ & SHEPARD A FEDERGREEN ESQ | CO GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | USA |
| CC HAMBURG NY PARTNERS | ATTN MARK B CONLAN ESQ & SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | USA |
| CC HAMBURG NY PARTNERS | CC HAMBURG NY PARTNERS | CO CRAIG M PALIK ESQ | MCNAMEE HOSEA | 6411 IVY LANE STE 200 | GREENBELT | MD | 20770 | USA |
| CC HAMBURG NY PARTNERS | CO CRAIG M PALIK ESQ | MCNAMEE HOSEA | 6411 IVY LANE STE 200 | | GREENBELT | MD | 20770 | USA |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | One Gateway Center | | Newark | NJ | 07102-5310 | USA |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | C O I REISS & SON | 200 EAST 61ST ST SUITE 29F | | NEW YORK | NY | 10021 | USA |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 | USA |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC Harper Woods 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC HARPER WOODS 98, LLC | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC Indianapolis 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC INDIANAPOLIS 98, L L C | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC INVESTORS  LAUREL | | SUITE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | Canada |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | USA |
| CC Investors 1995 1 | Circuit Investors Colorado Limited Partnership | Attn Guy Millner | c o Ten Pryor Street Building LLC General Partner | | Atlanta | GA | 30328 | USA |
| CC INVESTORS 1995 1 | NO NAME SPECIFIED | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | ATLANTA | GA | 30328 | USA |
| CC INVESTORS 1995 1 | NO NAME SPECIFIED | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE  SUITE 600 | ATLANTA | GA | 30328 | USA |
| CC INVESTORS 1995 1 | NO NAME SPECIFIED | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | ATLANTA | GA | 30328 | USA |
| CC Investors 1995 5 | Attn Guy Millner | c o Ten Pryor Street Building LLC | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | Atlanta | GA | 30328 | USA |
| CC Investors 1995 5 | CC Investors 1995 5 | Attn Guy Millner | c o Ten Pryor Street Building LLC | 5500 Interstate North Pkwy | Atlanta | GA | 30328 | USA |
| CC INVESTORS 1995 5 | NO NAME SPECIFIED | TEN PRYOR STREET BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT ROAD STE 440 | ATLANTA | GA | 30305 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1995 5 | NO NAME SPECIFIED | TEN PRYOR ST BUILDING LTD | C/O MI HOLDINGS  INC | 3535 PIEDMONT RD  STE 440 | ATLANTA | GA | 30305 | USA |
| CC INVESTORS 1995 5 | | TEN PRYOR ST BUILDING LTD | C O MI HOLDINGS INC | 3535 PIEDMONT RD STE 440 | ATLANTA | GA | 30305 | USA |
| CC Investors 1995 6 | Greenberg Traurig LLP | Attn Daniel J Ansell | Heath B Kushnick & Howard J Berman | 200 Park Ave | New York | NY | 10166 | USA |
| CC INVESTORS 1995 6 | Greenberg Traurig LLP | Attn Rachel Kipnes Esq | 2700 2 Commerce Sq | 2001 Market St | Philadelphia | PA | 19103 | USA |
| CC Investors 1995 6 | Michael D Mueller Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| CC Investors 1996 1 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| CC Investors 1996 1 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | USA |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | USA |
| CC Investors 1996 12 | CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz 5th Fl | Portland | ME | 04112 | USA |
| CC INVESTORS 1996 12 | NO NAME SPECIFIED | C/O JOSEPH F BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | PORTLAND | ME | 04101 | USA |
| CC Investors 1996 12 | Randy J Croswell Esq | Perkins Thompson PA | One Canal Plz | PO Box 426 | Portland | ME | 04112-0426 | USA |
| CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz Ste 500 | | Portland | ME | 04112 | USA |
| CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz 5th Fl | | Portland | ME | 04112 | USA |
| CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 | USA |
| CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| CC Investors 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| CC INVESTORS 1996 3 | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | USA |
| CC Investors 1996 3 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| CC Investors 1996 3 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| CC INVESTORS 1996 6 | DANIEL G  KAMIN | C/O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | USA |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | USA |
| CC Investors 1996 6 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| CC Investors 1996 6 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| CC Investors 1996 9 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| CC Investors 1996 9 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| CC INVESTORS 1997 10 | C O HOWARD KADISH | 113 DEER RUN | | | ROSLYN HEIGHTS | NY | 11577 | USA |
| CC INVESTORS 1997 10 | NO NAME SPECIFIED | C/O HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | USA |
| CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| CC INVESTORS 1997 12 | ATTN DEVOE L MOORE | 6800 MAHAN DR | | | TALLAHASSEE | FL | 32308 | USA |
| CC INVESTORS 1997 12 | ATTN DEVOE L MOORE | 6800 MAHAN DR | | | TALLAHASSEE | FL | 32308 | USA |
| CC INVESTORS 1997 12 | ATTN DEVOE L MOORE | 6800 MAHAN DR | | | TALLAHASSEE | FL | 32308 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC Jackson 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC JACKSON 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | USA |
| CC JACKSON 98 LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC JACKSON 98 LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC Joliet Trust | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| CC Joliet Trust | c o Paragon Affiliates Inc | 1 Paragon Dr Ste No 145 | | | Montvale | NJ | 07645 | USA |
| CC Joliet Trust | c o Paragon Affiliates Inc | One Paragon Dr Ste No 145 | | | Montvale | NJ | 07645 | USA |
| CC Kingsport 98 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| CC Kingsport 98 LLC | Ilan Markus | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| CC Kingsport 98 LLC | Niclas A Ferland | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| CC Madison PJP LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 312-609-7563 | USA |
| CC MERRILLVILLE TRUST | | C/O PARAGON AFFILIATES INC | ONE PARAGON DR   SUITE 145 | | MONTVALE | NJ | 07645 | USA |
| CC MERRILLVILLE TRUST | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | USA |
| CC PACE SYSTEMS INC | | 4100 MONUMENT CORNER DR | | | FAIRFAX | VA | 22030 | USA |
| CC Philadelphia 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC Philadelphia 98 LLC | LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | Miami Beach | FL | 33139 | USA |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P  410  332 8550 | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P 410 332 8550 | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC PHILADELPHIA 98, L L C | ROBERT P  LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC PUERTO RICO, LLC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| CC PURCHASING COMPANY, LLC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| CC RIDGELAND 98 L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC RIDGELAND 98 L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC Ridgeland 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC RIDGELAND 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | USA |
| CC Ridgeland 98 LLC | LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | Miami Beach | FL | 33139 | USA |
| CC SAN ANTONIO 1998 TRUST | | SUITE 4700  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | Canada |
| CC SPRINGS LLC | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | PAUL K CAMPSEN ESQ | ANN K CRENSHAW ESQ | 2101 PARKS AVE STE 700 | VIRGINIA BEACH | VA | 23451 | USA |
| CC Springs LLC Successor in Interest to C 470 Limited Liability Company | Ann K Crenshaw & Paul K Campsen | Kaufman & Canoles A Professional Corporation | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | USA |
| CC Springs LLC Successor in Interest to C 470 Limited Liability Company | Debra Pizza Esq | Montgomery Little Soran & Murray PC | 5445 DTC Parkway Ste 800 | | Greenwood Village | CO | 80111 | USA |
| CC Springs LLC Successor in Interest to C 470 Limited Liability Company | Debra Pizza Esq | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 | USA |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | ANN K CRENSHAW ESQ & PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC Virginia Beach LLC | c o Niclas A Ferland Esq | Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | USA |
| CC Virginia Beach LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| CC Virginia Beach LLC | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| CC Wichita Falls 98 Trust | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | USA |
| CC WICHITA FALLS 98 TRUST | C O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | WORMLEYSBURG | PA | 17043 | USA |
| CC Wichita Falls 98 Trust | LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | Miami Beach | FL | 33139 | USA |
| CC WICHITA FALLS 98 TRUST | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | WORMLEYSBURG | PA | 17043 | USA |
| CC WICHITA FALLS 98 TRUST | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | WORMLEYSBURG | PA | 17043 | USA |
| CCC Land Realty LLC | Siller Wilk LLP | 675 Third Ave 9th Fl | | | New York | NY | 10017 | USA |
| CCC REALTY LLC | | 103 W 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | USA |
| CCC REALTY LLC | | 103 WEST 55TH ST | C O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | USA |
| CCC REALTY, LLC | | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | USA |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN 500 | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | Canada |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | Canada |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI LOUISIANA TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI LOUISIANA TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI Trust 1994 1 | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I  LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | LEWISVILLE | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCINVESTO S HOUSTON | | SUITE 470 TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | Canada |
| CCINVESTORS BOYNTON | | SUITE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | Canada |
| CCR | | 100 Garden City Plaza | Ste 222 | | Garden City | NY | 11530 | USA |
| CDB Falcon Sunland Plaza LP | Berkeley & DeGaetani | P Matthew Roberts | 1301 N Hamilton St Ste 200 | | Richmond | VA | 23230 | USA |
| CDB Falcon Sunland Plaza LP | P Matthew Roberts VSB70259 | Berkeley & DeGaetani | 1301 N Hamilton St Ste 200 | | Richmond | VA | 23230 | USA |
| CDC INSTALLS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03235 | USA |
| CE INTERACTIVE, INC | | 150 WEST 28TH STREET | SUITE 404 | | NEW YORK | NY | 10001 | USA |
| CE INTERACTIVE, INC | | 150 WEST 28TH ST | SUITE 404 | | NEW YORK | NY | 10001 | USA |
| CE INTERACTIVE, INC | | 150 WEST 28TH STREET | SUITE 404 | | NEW YORK | NY | 10001 | USA |
| CEASER, LOUIS E | | Address Redacted | | | | | | |
| CEBALLOS, JOEL | | 130 SHADY LN | | | MOUNT OLIVE | NC | 28365-5912 | USA |
| CEBALLOS, RANDY | | Address Redacted | | | | | | |
| CECAR, HERNADEZ | | 24 RANDALL ST | | | HARDEEVILLE | SC | 29927-5921 | USA |
| Cece, Karen | | 220 Martin Pl | | | Middletown | NJ | 07748 | USA |
| CECELIA, WALLER | | 576 HEMLOCK ST APT 2C | | | BROOKLYN | NY | 11208-3272 | USA |
| CECIL DAVID | | 2700 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113-3901 | USA |
| Cecil M Booker Family Trust | Betty B Dame Trustee | PO Box 953 | | | Gloucester | VA | 23061 | USA |
| CECIL RUCKER JR | RUCKER CECIL | 1822 41ST PL SE | | | WASHINGTON | DC | 20020-6022 | USA |
| CECIL, DAVID W | | Address Redacted | | | | | | |
| CECIL, DAVID W | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 | USA |
| CECIL, JOSHUA SCOTT | | Address Redacted | | | | | | |
| CECIL, KIM C | | Address Redacted | | | | | | |
| CECIL, KIM C | | Address Redacted | | | | | | |
| CECIL, RICCI LEANN | | Address Redacted | | | | | | |
| Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cedeno, Andres | | 6129 Jefferson St | | | W New York | NJ | 07093 | USA |
| CEDENO, ANDRES | | Address Redacted | | | | | | |
| CEDENO, ANDRES | | 9124 NEWKIRK AVE | | | NORTH BERGEN | NJ | 07047-4450 | USA |
| CEDENO, DISAD | | 1055 N FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 00003-3304 | USA |
| CEDENO, RICARDO L | | Address Redacted | | | | | | |
| CEDENO, ROBERTO C | | Address Redacted | | | | | | |
| CEDENO, VICTOR | | 821 NORTH SHIPPEN ST | | | LANCASTER | PA | 17602-0000 | USA |
| Cedeno, Xiomara Hernandez | | Box 551 | | | Sabana Seca | PR | 00952 | Puerto Rico |
| CEDENO, YASSER | | Address Redacted | | | | | | |
| CEDERQUIST, MATTHEW DAVID | | Address Redacted | | | | | | |
| CEDILLOS, MELVIN | | 115 E ALLISON ST | | | STATESVILLE | NC | 28677-6704 | USA |
| CEDRIC, BLOW | | 355 TEELS ESTATE RD | | | GREENVILLE | NC | 27834-9286 | USA |
| CEDRIC, BRINSON | | 4007 WISSINLOW RD | | | TALLAHASSEE | FL | 32304-0000 | USA |
| CEESAY, SERING | | 1541 METROPOLITAN AVE | | | BRONX | NY | 10462-6172 | USA |
| CEIEC | | 18 21/F GUANGLIAN BLDG | 750 DONGFENG ROAD EAST | | GUANGZHOU | | | China |
| CEIJAS, BETTY G | | 682 W 64TH DR | | | HIALEAH | FL | 33012-6573 | USA |
| CELAYA, EVELYN | | 111 LAUREL WOODS CT | | | ABINGDON | MD | 21009 | USA |
| CELEBRATIONS CATERING | | 46090 LAKE CENTER PLZ STE 308 | | | STERLING | VA | 20165 | USA |
| CELEDONIA, MICHAEL VINCENT | | Address Redacted | | | | | | |
| CELENTANO, PAUL | | 62 PENNSYLVANIA AVE | | | PHOENIXVILLE | PA | 19460-4040 | USA |
| CELESTE, MANOUCHE | | 3500 WINDMEADOWS BLVD | | | GAINESVILLE | FL | 32607-0000 | USA |
| CELESTIN, ANDRE MD | | MARY IMMACULATE HOSP | 152 11 89TH AVE | | JAMAICA | NY | 14320 | USA |
| CELESTIN, RAJAB | | Address Redacted | | | | | | |
| CELINA, BELIARD | | 2900 KINGSTOWN RD | | | KINGSTON | RI | 02884-0000 | USA |
| CELIS, FARRAHD | | 31 07 84TH ST | | | JACKSON HEIGHTS | NY | 11370-0000 | USA |
| CELLI, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| CELLI, RYAN MICHAEL | | Address Redacted | | | | | | |
| CELLINI, JEANNE | | 463 WESTFIELD RD | | | HOLYOKE | MA | 01040 | USA |
| CELLINI, TIMOTHY | | 333 CHAPMAN ST 2 | | | NEW BRITAIN | CT | 06051-0000 | USA |
| CELLUCCI, SANDRA | | Address Redacted | | | | | | |
| CELONA, MICHAEL | | Address Redacted | | | | | | |
| CELONY, ETLLOYD | | Address Redacted | | | | | | |
| CELORIA, JOHN ALAN | | Address Redacted | | | | | | |
| Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| CENIA, GIRALT | | 919 2ND ST 1L | | | UNION CITY | NJ | 07087-0000 | USA |
| CENKEL, SELIM | | 411 E 70TH | | | NEW YORK | NY | 10021-0000 | USA |
| CENTEIO, DERRICK MONTEIRO | | Address Redacted | | | | | | |
| CENTENO, MARILYN | | Address Redacted | | | | | | |
| CENTENO, ROBERT BRYAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER AREA SCHOOL DISTRICT/MERCANTILE | | CENTER AREA SCHOOL DISTRICT/MERCANTILE TAX | 704 PINE ST | | ALIQUIPPA | PA | 15001 | USA |
| CENTER FOR MED END | | STE 150 | 5667 PTREE DUNWOODY RD | | ATLANTA | GA | 30342 | USA |
| Center Township Water & Sewer Authority | | 224 Center Grange RD | | | Aliquippa | PA | 15001-1498 | USA |
| CENTER TOWNSHIP WATER & SEWER AUTHORITY | | 224 CENTER GRANGE ROAD | | | ALIQUIPPA | PA | 15001-1498 | USA |
| CENTER, CASEY | | 1067 WHISPERING PT | | | CASSELBERRY | FL | 32707-6047 | USA |
| CENTER, MICHAEL | | 9527 CROWN COURT | | | RICHMOND | VA | 23294 | USA |
| CENTI, DAVID | | 1500 TRAILWOOD LAKE RD | | | WILKES BARRE | PA | 18702 | USA |
| CENTINI, KYLE THOMAS | | Address Redacted | | | | | | |
| CENTON ELECTRONICS INC | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | RICHMOND | VA | 23233 | USA |
| CENTONZE, BRIAN | | 139 CROMWELL LN | | | WEST CHESTER | PA | 19380 | USA |
| CENTRAL CONCRETE SUPERMIX INC | | 4300 SW 74 AVE | | | MIAMI | FL | 33155 | USA |
| Central Florida Regional Workforce Development Inc dba Workforce Central Florida | c o Jon E Kane Esq | Mateer & Harbert PA | PO Box 2854 | | Orlando | FL | 32802-2854 | USA |
| Central Florida Regional Workforce Development Inc dba Workforce Central Florida | c o Jon E Kane Esq Mateer Harbert Attys at Law | 225 E Robinson St | Two Landmark Center Ste 600 | PO Box 2854 | Orlando | FL | 32802-2854 | USA |
| Central Georgia EMC  elec | | 923 South Mulberry ST | | | Jackson | GA | 30233-2398 | USA |
| CENTRAL GEORGIA EMC ELEC | | 923 S MULBERRY ST | | | JACKSON | GA | 30233-2398 | USA |
| CENTRAL GEORGIA EMC ELEC | | 923 SOUTH MULBERRY STREET | | | JACKSON | GA | 30233-2398 | USA |
| Central Hudson Gas & Electric | | 284 South Ave | | | Poughkeepsie | NY | 12601 | USA |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601-4839 | USA |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601-4839 | USA |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVENUE DEPT 100 | | | POUGHKEEPSIE | NY | 126014839 | USA |
| Central Maine Power  CMP | | P O  Box 1084 | | | Augusta | ME | 04332-1084 | USA |
| CENTRAL MAINE POWER CMP | | P O BOX 1084 | | | AUGUSTA | ME | 04332-1084 | USA |
| CENTRAL MAINE POWER CMP | | P O BOX 1084 | | | AUGUSTA | ME | 04332-1084 | USA |
| Central Maine Power Co | Attn Bankruptcy Dept | 83 Edison Dr | | | Augusta | ME | 04336 | USA |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP 1226 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| Central Park 1226 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD SUITE 210 | | LUTHERVILLE | MD | 21093 | USA |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY ROAD SUITE 210 | LUTHERVILLE | MD | 21093 | USA |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W  RIDGELY RD  SUITE 210 | LUTHERVILLE | MD | 21093 | USA |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | NO NAME SPECIFIED | 1201 CENTRAL PARK BOULEVARD | | | FREDERICKSBURG | VA | 22401 | USA |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | NO NAME SPECIFIED | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | USA |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | USA |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10028 | USA |
| CENTRAL PARKING SYSTEM | | 235 PEACHTREE ST NE STE 2200 | | | ATLANTA | GA | 30303-1406 | USA |
| CENTRAL REPRO INC | | 2000 TREE FORK LN UNIT 106 | | | LONGWOOD | FL | 32750-3537 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL TAX BUREAU OF PA | | 699 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | USA |
| CENTRE D IMAGE & SON ATLANTIC | | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | MONTREAL QUEBEC | | H1P 1X7 | Canada |
| CENTRE DAILY TIMES | | PO BOX 89 | | | STATE COLLEGE | PA | 16804-0089 | USA |
| CENTRO BRADLEY HERITAGE SQ LLC | | PO BOX 533265 | NO 23100013 | | ATLANTA | GA | 30353-3265 | USA |
| CENTRO HERITAGE COUNTY LINE LLC | | PO BOX 30905 | NO 31900012 | | NEW YORK | NY | 10087-0905 | USA |
| CENTRO HERITAGE INNES STREET | | GENERAL PO NO 06460162 | PO BOX 30905 | | NEW YORK | NY | 10087-0905 | USA |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSON | MA | 02116 | USA |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSON | MA | 2116 | USA |
| CENTRO HERITAGE UC GREENVILLE | | GENERAL PO NO 06660006 | PO BOX 30906 | | NEW YORK | NY | 10087-0906 | USA |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSTON | MA | 02116 | USA |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSTON | MA | 2116 | USA |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | USA |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | USA |
| Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Commons at Chancellor Charlotte NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a County Line Plaza Jackson MS | c o David L Pollock Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Midway Market Square Elyria OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Montebello Plaza Montebello CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 5st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Pensacola Square Pensacola FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Sharpstown Plaza Houston TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Venture Point Duluth GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Chamberlain Plaza Meriden CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Chamberlain Plaza Meriden CT | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Dickson City Crossing Dickson City PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group t a Dickson City Crossing Dickson City PA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Esplanade Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Innes Market Salisbury NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Memphis Commons Memphis TN | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Midway Market Sq Elyria OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Montebello Plaza Montebello CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Markert St 51st Fl | | Philadelphia | PA | 215-864-8325 | USA |
| Centro Properties Group ta Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Springbrook Plaza Canton OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Springbrook Plaza Clanton OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta University Commons Greenville Greenville NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Venture Point Duluth GA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Centro Properties Groupt t a Esplande Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FLOOR | | BOSTON | MA | 02116-5134 | USA |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FLOOR | | BOSTON | MA | 02116-5134 | USA |
| CENTRO WATT OPERATING PARTNERSHIP | | PO BOX 933331 | VENTURE POINTE | | ATLANTA | GA | 31193-3331 | USA |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FLOOR | | NEW YORK | NY | 10170 | USA |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FLOOR | | NEW YORK | NY | 10170 | USA |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVENUE 7TH FLOOR | NEW YORK | NY | 10170 | USA |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE  7TH FLOOR | NEW YORK | NY | 10170 | USA |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE  7TH FLOOR | NEW YORK | NY | 10170 | USA |
| CENTURY CIRCUITS INC | | 3241 KENNEDY RD UNIT 8 | | | SCARBOROUGH | ON | M1V 2J8 | Canada |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Law Offices of  David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | USA |
| CENVEO | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911337 | USA |
| CENVEO | | 1 S BROAD ST STE 100 | | | PHILADELPHIA | PA | 19107 | USA |
| CENVEO | Kathleen Cald Credit Manager | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | USA |
| CEPEDA, JULIO | | 97 ST NICHOLAS AVE | | | BROOKLYN | NY | 11237-3450 | USA |
| CEPEDA, MICHAEL A | | Address Redacted | | | | | | |
| CEPERO, DAYAMI | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEPIN, FEDERICO | | 183 18 91 RD HOLLIS | | | JAMAICA | NY | 00001-1423 | USA |
| CEPIN, STEFANY | | Address Redacted | | | | | | |
| CERASUOLO, MATTHEW L | | Address Redacted | | | | | | |
| CERASUOLO, MICHAEL | | 214 CAMBRIDGE RD | | | WOBURN | MA | 01801 | USA |
| CERAVALO, JOSEPH W | | Address Redacted | | | | | | |
| CERAVALO, JOSEPH W | | Address Redacted | | | | | | |
| CERAVALO, JOSEPH W | | Address Redacted | | | | | | |
| CERAVALO, JOSEPH W | | Address Redacted | | | | | | |
| CERAVALO, JOSEPH W | | Address Redacted | | | | | | |
| CERAVALO, JOSEPH W | | Address Redacted | | | | | | |
| CERCHIAI, RUTH | | 9950 SW 162ND ST | | | MIAMI | FL | 33157-3261 | USA |
| CERDENA, ROBERT C | | Address Redacted | | | | | | |
| CERENIC, AMRA | | Address Redacted | | | | | | |
| CEREZO, LAILA | | 54 PATIO RD | | | MIDDLETOWN | NY | 10941-0000 | USA |
| CERIMAGIC, DZEVAD | | 490 WINDY HILL RD SE | | | SMYRNA | GA | 30082-1632 | USA |
| Cermak Plaza Assoc LLC | Jane W Arnone | Attorney in Fact | Benanti & Associates | 350 Bedford St Ste 201 | Stamford | CT | 06901 | USA |
| CERNA, BRIAN | | | | | | | | |
| CERNA, JAIME | ANGELIQUE HENDERSON  INVESTIGATOR | DOL  NEWARK REGIONAL OFFICE  124 HALSEY ST 4TH F | | | NEWARK | NJ | 07102-0226 | USA |
| CERNA, JAIME | ANGELIQUE HENDERSON  INVESTIGATOR | DOL  NEWARK REGIONAL OFFICE  124 HALSEY ST 4TH F | | | NEWARK | NJ | 07102-0226 | USA |
| CERNIC, BRIAN CRAIG | | Address Redacted | | | | | | |
| CERONE, STEVEN | | 7705 MERRICK RD | | | RICHMOND | VA | 23294 | USA |
| CERTIFIED ROOFING SYSTEMS OF NC, INC | | 3810 MONROE ANSONVILLE RD | | | MONROE | NC | 28111 | USA |
| CERTIFIED TESTING LABS INC | | PO BOX 627 | 754 EAST FAIRVIEW ST | | BETHLEHEM | PA | 18018 | USA |
| CERVANTES, ANTONIO | | 230 EAST LAKE ST | | | UMATILLA | FL | 32784-9560 | USA |
| CERVANTES, KRISTINA | | Address Redacted | | | | | | |
| CERVANTEZ, EDUARD | | 111 PROSPECT CT | | | OAKLEY | CA | 00009-4561 | USA |
| CERVONE, BRIAN | | 3262 CAMBERLY DR | | | GIBSONIA | PA | 15044 | USA |
| CESAR, GREGORY | | Address Redacted | | | | | | |
| CESAR, LODZ CARMELLE | | Address Redacted | | | | | | |
| CESAR, QUANT | | 3247 17TH ST | | | EAST ELMHURST | NY | 11370-0000 | USA |
| CESAR, STEPHAN | | 44 ARKANSAS DRIVE | | | VALLEY STREAM | NY | 11580-0000 | USA |
| CESARE, DE | | 181 HIGHLAND AVE | | | LEOMINSTER | MA | 01453-2203 | USA |
| CETEDA, BOMNY | | 555 SW 11TH LN | | | PEMBROKE PINES | FL | 33025-0000 | USA |
| CETEDA, HAREURO | | 2805 WADE HAMPTON BLVD | | | TAYLORS | SC | 29687-2749 | USA |
| CETNAR, GEORGE | | 2025 TICKFORD ST | | | MIDDLEBURG | FL | 32068 | USA |
| CETOUTE, ACHILLE | | Address Redacted | | | | | | |
| CETRONE, KENDRA | | 210 QUAYASSISSI | | | NEW SMYRNA | FL | 32169-0000 | USA |
| CEUS, DANIELLE | | 2 KINGSLEY TERRACE | 6 | | LYNN | MA | 01902-0000 | USA |
| CEUS, OBED | | Address Redacted | | | | | | |
| CEVALLOS, JACQUELINE NUEMI | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEVALLOS, ROSA G | | Address Redacted | | | | | | |
| CFH REALTY III SUNSET VALLEY LP | | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| CFH REALTY III/SUNSET VALLEY LP | | C/O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| CFH REALTY III/SUNSET VALLEY LP | | C/O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| CHA, FRANCES | | HB 671 DARTMOUTH COLLEGE | | | HANOVER | NH | 03755-0000 | USA |
| CHAAYA, CHARBEL YOUSSEF | | Address Redacted | | | | | | |
| CHACE, ANDREW | | Address Redacted | | | | | | |
| CHACE, TYLER J | | Address Redacted | | | | | | |
| CHACON, JENNY CRISTABEL | | Address Redacted | | | | | | |
| CHACON, PAULO | | 8406 CALVARY LANE | | | MANASSAS | VA | 20110 | USA |
| CHADA, RACHEL | | 202 E PEMBROKE RD | | | DANBURY | CT | 06811 | USA |
| CHADALAWADA, KARTHIK | | Address Redacted | | | | | | |
| CHADEE, SACHIN RAMSARAN | | Address Redacted | | | | | | |
| CHADHA, NAVNEET | | 36 GOLDEN HILL CT | | | BALTIMORE | MD | 21228-0000 | USA |
| CHADRONET, DAVID | | 105 ELBERTA ST | | | WARWICK | RI | 02889 | USA |
| CHADWICK, WILLIAM HARRY | | Address Redacted | | | | | | |
| CHAFEN, JAVONDA | | 2371 CAROLINA CHERRY COURT | | | ORANGE PARK | FL | 32003 | USA |
| CHAFFEE, BRIAN | | 6127 CUSCARAWAS | | | INDUSTRY | PA | 15052 | USA |
| CHAFFIN, KIMASHAR | | Address Redacted | | | | | | |
| CHAFFIN, MARY | | 2003 HUBBARD CT | | | VILLA RICA | GA | 30180 | USA |
| CHAFIN, CHRISTOPHER | | 205 OAK ST SE APT H | | | FORT WALTON BEACH | FL | 32548 | USA |
| CHAFIN, KATHERINE | | Address Redacted | | | | | | |
| CHAFIN, KATHERINE | | Address Redacted | | | | | | |
| CHAFIN, MATTHEW | | 7425 SECRETARIAT DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| CHAGOYA, JAZIEL CRYSTAL | | Address Redacted | | | | | | |
| CHAHAL, TEJBIR | | 192 TROUT DRIVE | | | NEW JERSEY | NJ | 08004 | USA |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | ALBANY | NY | 12208 | USA |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | ALBANY | NY | 12208-2822 | USA |
| CHAIKA, JENNIFER | | 42 LAWRENCE LANE | | | TORRINGTON | CT | 06790-0000 | USA |
| CHAIREZ, ALBERTAN | | 1024 STONEYBROOK RD | | | FOREST PARK | GA | 30297-1525 | USA |
| Chakraborty, Prakash | | 172 05 Highland Ave | | | Jamaica | NY | 11432 | USA |
| CHALA, MIGUEL A | | 9040 SW 58TH AVE | | | MIAMI | FL | 33156-5339 | USA |
| CHALIFOUR, THOMAS | | Address Redacted | | | | | | |
| CHALIFOUX MICHAEL T | | 10801 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | USA |
| CHALIFOUX MICHAEL T | C O LAUREL CHALIFOUX | 10801 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | USA |
| CHALIFOUX, LINDA | | 43 ISLAND VIEW PL | | | DORCHESTER | MA | 02125-3276 | USA |
| CHALIFOUX, MICHAEL T | | Address Redacted | | | | | | |
| CHALIFOUX, MICHAEL T | | Address Redacted | | | | | | |
| CHALIFOUX, MICHAEL T | | Address Redacted | | | | | | |
| CHALIFOUX, MICHAEL T | | Address Redacted | | | | | | |
| CHALIK, MICHAEL | | Address Redacted | | | | | | |
| CHALKE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| CHALLANS JR, WILLIAM | | 416 BOLIJERI BLVD | | | VILLA RICA | GA | 30180 | USA |
| CHAMBA, JUAN CARLOS | | Address Redacted | | | | | | |
| Chambart, Elaine  A | | 1000 Ocean Pkwy | | | Brooklyn | NY | 11230 | USA |
| CHAMBERLAIN MECHANICAL SERVICE | | 6368 MARY ESTHER LN | | | MECHANICSVILLE | VA | 23111 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chamberlain, Chad | | 20 Marble Cir | | | Rochester | NY | 14615 | USA |
| CHAMBERLAIN, CHAD C | | Address Redacted | | | | | | |
| Chamberlain, Gary | | 115 Falling Leaves Dr | | | Warner Robins | GA | 31088 | USA |
| CHAMBERLAIN, MADISON KENT | | Address Redacted | | | | | | |
| CHAMBERLAIN, MARSHALL IAN | | Address Redacted | | | | | | |
| CHAMBERLAIN, NORMA JEAN | | Address Redacted | | | | | | |
| CHAMBERLAND, SCOTT JEFFREY | | Address Redacted | | | | | | |
| CHAMBERS BROWN, LAQUANYA NICOLE | | Address Redacted | | | | | | |
| CHAMBERS, DARLETHA | | P O BOX 179 | | | STONE MOUNTAIN | GA | 30086 | USA |
| CHAMBERS, DAVID A | | Address Redacted | | | | | | |
| CHAMBERS, EBONY SHERE | | Address Redacted | | | | | | |
| CHAMBERS, HARRY L | | Address Redacted | | | | | | |
| CHAMBERS, JASMINE ASONTA | | Address Redacted | | | | | | |
| CHAMBERS, JULIUS | | 2325 FLAT TOP RD | | | BLOWING ROCK | NC | 28605 | USA |
| CHAMBERS, LAKESHA SHERMEK | | Address Redacted | | | | | | |
| CHAMBERS, MARCEL | | 29 BRAMLETT WAY | | | POWDER SPRINGS | GA | 30127-0000 | USA |
| CHAMBERS, MARLON T | | Address Redacted | | | | | | |
| CHAMBERS, SCOTT E | | Address Redacted | | | | | | |
| CHAMBERS, SEAN | | 211 CHURCH ST | | | DOWNINGTOWN | PA | 19335-2814 | USA |
| CHAMBERS, SEAN | | 3B BRENDAN AVE | | | CLINTON | MA | 01510 | USA |
| CHAMBERS, SEAN PATRICK | | Address Redacted | | | | | | |
| CHAMBERS, TENEVA D | | Address Redacted | | | | | | |
| CHAMBERSBROWN, LAQUANYA | | 1417 RAMBLEWOOD DR APT 202 | | | NORFOLK | VA | 23513 | USA |
| Chambersburg Crossing LLP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042 | USA |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | LUTHERVILLE | MD | 21093 | USA |
| CHAMBERSBURG CROSSING, LP | STUART W  COX  ESQ | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | LUTHERVILLE | MD | 21093 | USA |
| CHAMBERSBURG CROSSING, LP | STUART W COX ESQ | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | LUTHERVILLE | MD | 21093 | USA |
| CHAMBERSBURG PUBLIC OPINION | | CHERYL STATLER | 77 NORTH 3RD ST | | CHAMBERSBURG | PA | 17201 | USA |
| CHAMBLESS, GRANT BRYAN | | Address Redacted | | | | | | |
| CHAMNESS, HEATHER MARIE | | Address Redacted | | | | | | |
| CHAMNESS, JONATHAN MILES | | Address Redacted | | | | | | |
| CHAMPAGNE, BRANDI | | 1021 OAKS PKWY SE | | | SMYRNA | GA | 30082-2202 | USA |
| CHAMPAGNE, NICHOLAS CHRISTIAN | | Address Redacted | | | | | | |
| CHAMPAGNE, RAYMOND DEXTER | | Address Redacted | | | | | | |
| CHAMPION, CRAIG S | | Address Redacted | | | | | | |
| CHAMPION, CRAIG S | | 70 AVONDALE RD | | | ROCHESTER | NY | 14622 | USA |
| CHAMPION, GERALD L | | Address Redacted | | | | | | |
| CHAMPNEY, CRAIG A | | 2603 WOOD WARBLER LN | | | ROANOKE | VA | 24018-5149 | USA |
| CHAN, ADRIAN | | 6 W ALDINE DR | | | HOCKESSIN | DE | 19707-1801 | USA |
| CHAN, ALEX C | | Address Redacted | | | | | | |
| CHAN, CHARLES | | Address Redacted | | | | | | |
| CHAN, DANIEL N | | Address Redacted | | | | | | |
| CHAN, GRACE | | 10316 JOHN EAGER COURT | | | ELLICOTT CITY | MD | 21042 | USA |
| CHAN, MAY MING | | Address Redacted | | | | | | |
| CHAN, RICHARD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAN, ROBERSON | | 106 UKON LANE | | | CHAPEL HILL | NC | 27514-0000 | USA |
| CHAN, TOMMY | | 515 ORRIN ST SE | | | VIENNA | VA | 22180 | USA |
| CHAN, TONI | | 642 BROADWAY | | | WESTBURY | NY | 11590-0000 | USA |
| Chan, Yuen Ming | | 154 04 Bayside Ave | | | Flushing | NY | 11354 | USA |
| CHANA, SUNDEEPS | | 1708 LOWER CHURCH COURT | | | VIRGINIA BEACH | VA | 23455-0000 | USA |
| CHANCE, SAL | | 115 SOUTHWINDS DR | | | BRUNSWICK | GA | 31523-7134 | USA |
| CHANCE, TRISHA A | | Address Redacted | | | | | | |
| CHANCEY, BRIAN W | | 1592 PENDLEY DRIVE | | | AUSTELL | GA | 30168 | USA |
| CHANCEY, BRIDGETTE | | Address Redacted | | | | | | |
| CHANCLER, HELEN | | 6827 SILVERWOOD LN | | | CHARLOTTE | NC | 28215 | USA |
| CHAND, RANJIT NAGRA | | Address Redacted | | | | | | |
| CHANDA, FERGUSON | | 98 SPRING GROVE RD LOT 3 | | | JESUP | GA | 31545-6176 | USA |
| CHANDLEE, DANIEL | | Address Redacted | | | | | | |
| CHANDLER BARBARA W | | 14 BRANCHLAND COURT | | | RUCKERSVILLE | VA | 22968 | USA |
| CHANDLER, BRANDI | | 1393 REEVES RD | | | ROBERTA | GA | 31078-0000 | USA |
| CHANDLER, CASE LAWRENCE | | Address Redacted | | | | | | |
| CHANDLER, CASE LAWRENCE | | Address Redacted | | | | | | |
| CHANDLER, CASE LAWRENCE | | Address Redacted | | | | | | |
| CHANDLER, DAVID KEITH | | Address Redacted | | | | | | |
| CHANDLER, FRANCES | | 230 HOLLY TRAIL RD | | | BUMPASS | VA | 23024 | USA |
| CHANDLER, INGRA | | Address Redacted | | | | | | |
| CHANDLER, INGRA | | Address Redacted | | | | | | |
| CHANDLER, JOHN | | 529 LEWIS ST | | | FRONT ROYAL | VA | 22630 | USA |
| CHANDLER, JON | | 1707 PROSPECT VIEW DR | | | LAWRENCEVILLE | GA | 30043 | USA |
| CHANDLER, JON MICHAEL SWEET | | Address Redacted | | | | | | |
| CHANDLER, KATRINA D | | Address Redacted | | | | | | |
| CHANDLER, KATRINA D | | Address Redacted | | | | | | |
| CHANDLER, MELANIE L | | 131 HALEHAVEN DR | | | DOUGLASVILLE | GA | 30134-7274 | USA |
| CHANDLER, MIESHA | | Address Redacted | | | | | | |
| CHANDLER, RICHARD | | PO BOX 460 | | | ROSELAND | FL | 32957-0460 | USA |
| CHANDLER, SATYDRA O | | Address Redacted | | | | | | |
| CHANDLER, TOYA MONIQUE | | Address Redacted | | | | | | |
| CHANDLER, TRUMEKIA D | | Address Redacted | | | | | | |
| CHANDO, ADAM | | Address Redacted | | | | | | |
| CHANDO, JOSEPH | | 1651 CANAL ST APT 1 | | | NORTHAMPTON | PA | 18067 | USA |
| CHANDRA Y SULLIVAN | SULLIVAN CHANDRA Y | 1031 CHERRY TREE CT | | | BESSEMER CITY | NC | 28016-6745 | USA |
| CHANDRAMOHAN, SUNITHA | | Address Redacted | | | | | | |
| CHANDRASHEKAR, DATTATRI | | Address Redacted | | | | | | |
| CHANDRASHEKAR, DATTATRI | | Address Redacted | | | | | | |
| CHANEY, ESTATE OF BETTY | | C/O BAYNE CARR | | | FELLSMERE | FL | 32948-7512 | USA |
| CHANEY, JEFFREY LYNN | | Address Redacted | | | | | | |
| CHANEY, KEERSTAN | | 4525 LONGBRIAR DR | | | GASTONIA | NC | 28056-0000 | USA |
| CHANEY, KURK | | 30785 HAMBROOKS COURT | | | SALISBURY | MD | 21804 | USA |
| CHANEY, MICHAEL | | 1465 PINEHURST DRIVE SW | | | ATLANTA | GA | 30311 | USA |
| CHANEY, STANLEY DATAVIOUS | | Address Redacted | | | | | | |
| CHANG C, KUO | | 1452 71ST ST | | | BROOKLYN | NY | 11228 | USA |
| CHANG, BRUCE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANG, CHOI | | 301 CROWME WOODS DR | | | HOOVER | AL | 31244-0000 | USA |
| CHANG, ERIC H | | Address Redacted | | | | | | |
| Chang, George L C and Rebecca | | 22 Twyford Ln | | | Manchester | NJ | 08759-6710 | USA |
| CHANG, HYOK | | Address Redacted | | | | | | |
| CHANG, REDFORD | | Address Redacted | | | | | | |
| CHANG, SEE | | Address Redacted | | | | | | |
| Chang, Stacie S | | 11826 Enid Dr | | | Potomac | MD | 20854 | USA |
| CHANG, TA | | 4885 ASTER ST 4 | | | SPRINGFIELD | OR | 00009-7478 | USA |
| CHANG, TAO | | 1001 ROCKVILLE PIKE | APT 1404 | | ROCKVILLE | MD | 20852-0000 | USA |
| CHANG, TRACY ALEXANDER | | Address Redacted | | | | | | |
| Channah, Khurshid | | 20 E 9th St Apt 14 O | | | New York | NY | 10003 | USA |
| CHANNEL ACCESS LLC | | 646 SUMMER ST | | | BROCKTON | MA | 02302-4229 | USA |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | ATLANTA | GA | 30353-4351 | USA |
| CHANNEL MASTER | | 1331 INDUSTRIAL PARK DR | | | SMITHFIELD | NC | 27577 | USA |
| CHANNEL WELL TECHNOLOGY CO LTD | | NO 222 SEC 2 NAN KAN ROAD | LUJHU TOWNSHIP | TAOYUAN COUNTY 338 | TAIWAN R O C | | | Taiwan |
| CHANNEL WELL TECHNOLOGY CO LTD | | NO 222 SEC 2 NAN KAN ROAD | LUJHU TOWNSHIP | TAOYUAN COUNTY 338 | TAIWAN R O C | | | Taiwan |
| CHANOWSKI, JANICE | | 951 NE 50TH CT | | | POMPANO BEACH | FL | 33064-4841 | USA |
| CHANTHARANGSY, RANDY | | 157 SENECA RIDGE DRIVE | | | STERLING | VA | 20164-0000 | USA |
| CHANTLER, LYNNE | | 289 A FORGE VILLAGE RD | | | GROTON | MA | 01450-2043 | USA |
| CHAO, VASNARETH | | Address Redacted | | | | | | |
| CHAPARRO, AWILDA | | Address Redacted | | | | | | |
| CHAPARRO, WIGBERTO | | Address Redacted | | | | | | |
| CHAPDELAINE, JACQUELINE | | 81 TIOGA ST | | | SPRINGFIELD | MA | 01129 | USA |
| CHAPIN, GARRETT PATRICK | | Address Redacted | | | | | | |
| CHAPMAN, BARBARA | | 10505 GRAVEL NECK DRIVE | | | CHESTER | VA | 23831 | USA |
| CHAPMAN, BRADLEY WHEAT | | Address Redacted | | | | | | |
| CHAPMAN, CARTER | | 1519 VILLAGE GROVE RD | | | RICHMOND | VA | 23233 | USA |
| CHAPMAN, GERALD | | 15435 ORCHARD LN | | | CARROLLTON | VA | 23314-2322 | USA |
| CHAPMAN, HAROLD | | P O BOX 307 | | | AUSTELL | GA | 30168-0307 | USA |
| CHAPMAN, JANAH | | 1462 WASHINGTON ST 293 | | | BOSTON | MA | 02118 | USA |
| CHAPMAN, JOSH | | 580 RIDGELAND DR | | | CLEVELAND | NC | 27013-0000 | USA |
| CHAPMAN, LEON | | Address Redacted | | | | | | |
| CHAPMAN, LINDA | | 504 POST ST | | | BOONVILLE | NY | 13309-1208 | USA |
| CHAPMAN, LYNN | | Address Redacted | | | | | | |
| CHAPMAN, RITA | | Address Redacted | | | | | | |
| CHAPMAN, ROBERT | | 4508 COUNTRY GATE CT | | | VALRICO | FL | 33 594 00 | USA |
| CHAPMAN, ROBERT M | | Address Redacted | | | | | | |
| CHAPMAN, SAMUEL | | Address Redacted | | | | | | |
| CHAPMAN, SAMUEL | | Address Redacted | | | | | | |
| CHAPMAN, SAMUEL | | Address Redacted | | | | | | |
| CHAPMAN, SAMUEL | | Address Redacted | | | | | | |
| CHAPMAN, SAMUEL | | Address Redacted | | | | | | |
| CHAPMAN, SHERRI | | 4200 CLARKS TRL | | | DOUGLASVILLE | GA | 30135 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, SHERROY | | Address Redacted | | | | | | |
| CHAPOTIN, HUMBERTO | | 1565 DREXEL AVE | | | MIAMI BEACH | FL | 33139-0000 | USA |
| CHAPPELL, DENNIS | | 3 NORTH OLYMPIA DR | | | WARETOWN | NJ | 08758 | USA |
| CHAPPELL, DIANA | | 15445 PINE VIEW LANE | | | BEAVERDAM | VA | 23015 | USA |
| CHAPPELL, GENEVA A | | Address Redacted | | | | | | |
| CHAPPELL, KERI L | | 1561 CORPORATION ST | | | BEAVER | PA | 15009-2433 | USA |
| CHAPPELL, MAUREEN M | | 9416 ALPINE CT | | | NORFOLK | VA | 23503-3148 | USA |
| CHAPPELLE, MITCHELL | | Address Redacted | | | | | | |
| CHAPPLE MICHAELS, WILLIEMAE | | Address Redacted | | | | | | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | | | BRUNSWICK | GA | 31521-1717 | USA |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | USA |
| CHAPUSETTE, MCANDY JUDE | | Address Redacted | | | | | | |
| CHARACTER ARTS LLC | | 37 POND RD BLDG 2 | | | WILTON | CT | 06897 | USA |
| CHARALAMBOUS, NICOLAS | | 390 TREASUR LAGOON LANE | | | MERRITT ISLAND | FL | 32953 | USA |
| CHARAMEDA, CHARLES | | 1251 STATE ST | | | ATLANTA | GA | 30318-0000 | USA |
| CHARBONNEAU, MARCUS IAN | | Address Redacted | | | | | | |
| CHARDAVOYNE, ZACHARY | | Address Redacted | | | | | | |
| CHAREN, CHARLES | | 1270 STUMP RD | | | SOUTH HAMPTON | PA | 18966 | USA |
| CHAREST, JO MAY | | Address Redacted | | | | | | |
| CHARETTE, BARBARA SHERRY | | Address Redacted | | | | | | |
| CHARETTE, CHRIS | | 722 WALDEN LN | | | SAVANNAH | GA | 31405-8411 | USA |
| CHARETTE, KEVIN JOSEPH | | Address Redacted | | | | | | |
| CHARISSA A DOERGER | DOERGER CHARISSA A | 3101 HUNTINGTON ST | | | ORLANDO | FL | 32803-6816 | USA |
| CHARISSA A DOERGER | DOERGER CHARISSA A | 3101 HUNTINGTON ST | | | ORLANDO | FL | 32803-6816 | USA |
| CHARLAND, CATHRYN ELIZABETH | | Address Redacted | | | | | | |
| CHARLES A YARTZ & | YARTZ CHARLES A | DEBORAH L YARTZ | JT TEN | PO BOX 520 | CRANBERRY LAKE | NY | 12927-0520 | USA |
| CHARLES ANZANO & | ANZANO CHARLES | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | DUNELLEN | NJ | 08812-1515 | USA |
| CHARLES APPLIANCE CENTER | | PO BOX 66 | | | VALIER | PA | 15780 | USA |
| CHARLES BYRON FARNSWORTH IV | FARNSWORTH CHARLES B | 1036 S WEDGEMONT DR | | | RICHMOND | VA | 23236-4810 | USA |
| CHARLES C HEINRICH | | 506 NW 101ST AVE | | | CORAL SPRINGS | FL | 33071-8806 | USA |
| Charles Charsalle K | | 16064 Parsons Rd | | | Beaverdam | VA | 23015 | USA |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX 970 | RICHARD A DAY III | | LA PLATA | MD | 20646 | USA |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | LA PLATA | MD | 20646 | USA |
| CHARLES COUNTY MARYLAND | | CHARLES COUNTY MARYLAND | PO BOX 2607 | | LA PLATA | MD | 20646 | USA |
| Charles County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | USA |
| Charles G Stephens | | 909 Limekiln Pike | | | Maple Glen | PA | 19002 | USA |
| CHARLES III, CARROLL | | 1325 ORCHARD RD | | | RICHMOND | VA | 23226 | USA |
| CHARLES M POLSON | POLSON CHARLES M | 2410 VOLLMER RD | | | RICHMOND | VA | 23229-3236 | USA |
| CHARLES RINEK CONSTRUCTION, INC | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | SUITE A 1 | PALM COAST | FL | 32164 | USA |
| CHARLES RINEK PALM COAST, FL | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | SUITE A 1 | PALM COAST | FL | 32164 | USA |
| Charles Strickland | | 654 Airport Rd | | | Canon | GA | 30520 | USA |
| CHARLES W CAMMACK ASSOCIATES, INC | | 2 RECTOR ST | 23RD FLOOR | | NEW YORK | NY | 10006 | USA |
| CHARLES, ALBERT ANTHONY | | Address Redacted | | | | | | |
| CHARLES, AMANDA H | | Address Redacted | | | | | | |
| CHARLES, ANGELA | | 200 EDDINGTON AVE | | | HARRISBURG | PA | 17111-3521 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES, BESINGEI | | 173 ROY MORGAN RD | | | CARROLLTON | GA | 30116-0000 | USA |
| CHARLES, BOYER | | 213 AVON RD | | | HAGERSTOWN | MD | 21740-4526 | USA |
| CHARLES, CHARSALLE K | Charles Charsalle K | 16064 Parsons Rd | | | Beaverdam | VA | 23015 | USA |
| CHARLES, CUNNINGHAM | | 3976 57TH ST APT 7H | | | WOODSIDE | NY | 11377-3363 | USA |
| Charles, David Lee | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| CHARLES, GANTT | | 6252 BOLICK DRIVE | | | TAYLORSVILLE | NC | 28681-0000 | USA |
| CHARLES, JEFFRITZ | | Address Redacted | | | | | | |
| CHARLES, JEROME MICHAEL | | Address Redacted | | | | | | |
| CHARLES, JOEL | | 2460 7 AVE 61 | | | NEWYORK | NY | 10030 | USA |
| CHARLES, JONES | | 1551 HUNTINGDON PIKE | | | HUNTINGDON VY | PA | 19006-0000 | USA |
| CHARLES, KATHERINE | | 14320 KENMONT DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| CHARLES, MARICEL | | 2118 CORTELYOU RD | | | BROOKLYN | NY | 11226-0000 | USA |
| CHARLES, MARIE | | 8816 196TH ST | | | HOLLIS | NY | 11423-2008 | USA |
| CHARLES, PAUL | | 5000 ALBERTA RD | | | CHESTERFIELD | VA | 23832 | USA |
| CHARLES, PENALES | | 609 YORK RD | | | FAYETTEVILLE | NC | 28303-0000 | USA |
| CHARLES, REECE | | 155 HARPER LEE ST | | | DAVIDSON | NC | 28036-0000 | USA |
| CHARLES, SHERDWAIN | | Address Redacted | | | | | | |
| CHARLES, SHETLER | | PO BOX 69 | | | ASHVILLE | NC | 28420-0000 | USA |
| CHARLES, SMITH | | 1793 GRANDE POINTE BLVD | | | ORLANDO | FL | 32839-0000 | USA |
| CHARLES, STACY | | Address Redacted | | | | | | |
| CHARLES, STANLEY | | Address Redacted | | | | | | |
| CHARLES,JR, JOHN G | | Address Redacted | | | | | | |
| CHARLES,JR, JOHN G | | Address Redacted | | | | | | |
| CHARLES,JR, JOHN G | | Address Redacted | | | | | | |
| CHARLESTON CO BUSINESS LICENSE | Charleston Co Business License | Charleston County Bankruptcy Dept | 4045 Bridgeview Dr | | N Charleston | SC | 29405 | USA |
| Charleston Co Business License | Charleston County Bankruptcy Dept | 4045 Bridgeview Dr | | | N Charleston | SC | 29405 | USA |
| CHARLESTON FIRE & SAFETY INC | | 3898 LEEDS AVE | | | N CHARLESTON | SC | 29405 | USA |
| CHARLESTON GAZETTE | | JOHN MCGURKEN | 1001 VIRGINIA STREET EAST | | CHARLESTON | WV | 25301 | USA |
| CHARLESTON NEWSPAPERS | | P O BOX 2993 | | | CHARLESTON | WV | 25330 | USA |
| CHARLESTON NEWSPAPERS | | PO BOX 3942 | | | CHARLESTON | WV | 25339 | USA |
| CHARLESTON POST & COURIER | | DEBBIE GATES | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403 | USA |
| CHARLESTON WATER SYSTEM | | P O BOX 568 | | | CHARLESTON | SC | 29402-0568 | USA |
| Charleston Water System | | P O  Box 568 | | | Charleston | SC | 29402-0568 | USA |
| CHARLESTON WATER SYSTEM | | P O BOX 568 | | | CHARLESTON | SC | 29402-0568 | USA |
| CHARLESTON, CITY OF | City of Charleston | City Collectors Office | 915 Quarrier St Ste 4 | | Charleston | WV | 25301 | USA |
| CHARLESZETTA, PARLAND | | 1886 SANDRINGHAM DR SW | | | ATLANTA | GA | 30311-4408 | USA |
| CHARLEUS, MCCARTNEY D | | Address Redacted | | | | | | |
| CHARLIE BROWNS STEAKHOUSE | NO NAME SPECIFIED | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | USA |
| CHARLIE BROWNS STEAKHOUSE | | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | USA |
| CHARLIE BROWNS STEAKHOUSE  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| CHARLIE BROWNS STEAKHOUSE PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLIE E PIKE JR CUST | PIKE CHARLIE E | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 625 WINDWARD DR | CHESAPEAKE | VA | 23320-3197 | USA |
| CHARLIE E PIKE JR CUST | PIKE CHARLIE E | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 625 WINDWARD DR | CHESAPEAKE | VA | 23320-3197 | USA |
| Charlie III, Albert | | 4505 Main St | | | Whitehall | PA | 18052 | USA |
| CHARLIE, RED | | 4765 WALDEN CIRCLE NO J | | | ORLANDO | FL | 32811-0000 | USA |
| CHARLOT, CHELTON | | 237 NORTH WARREN AVE | | | BROCKTON | MA | 02301 | USA |
| CHARLOTT, BOYD | | 3204 ELMORA AVE | | | BALTIMORE | MD | 21213-1638 | USA |
| CHARLOTTE  ARCHDALE  UY LLC | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD SUITE 201 | | | RALEIGH | NC | 27615 | USA |
| CHARLOTTE  ARCHDALE  UY, LLC | | C/O RIVERCREST REALTY ASSOCIATES  LLC | 8816 SIX FORKS RD  SUITE 201 | | RALEIGH | NC | 27615 | USA |
| Charlotte Archdale UY LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| CHARLOTTE ARCHDALE UY LLC | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD SUITE 201 | | | RALEIGH | NC | 27615 | USA |
| CHARLOTTE CITY CO TAX COLLECT | | PO BOX 31577 | | | CHARLOTTE | NC | 28231 | USA |
| CHARLOTTE CITY CO TAX COLLECT | | CHARLOTTE CITY CO TAX COLLECT | BUSINESS LICENSE DIVISION | P O BOX 31577 | CHARLOTTE | NC | 28231-1577 | USA |
| Charlotte Mecklenburg County NC Tax Collector | Neal L Dixon Director of Revenue Collections | Mecklenburg County Government | 700 E Stonewall St | PO Box 31457 | Charlotte | NC | 28231 | USA |
| Charlotte Observer | | PO Box 32188 | | | Charlotte | NC | 28232 | USA |
| CHARLOTTE OBSERVER | | LYNN IACOVAZZI | P O BOX 32188 | | CHARLOTTE | NC | 28232 | USA |
| CHARLOTTE OBSERVER | | PO BOX 70111 | | | CHARLOTTE | NC | 28272-0111 | USA |
| CHARLOTTE S BROOKS CUST | BROOKS CHARLOTTE S | DOUGLAS E BROOKS UND | VIRGINIA UNIF GIFT MIN ACT | 4006 TANGLEWOOD TRL | CHESAPEAKE | VA | 23325-2236 | USA |
| CHARLOTTE, CITY OF | | PO BOX 26028 | CHARLOTTE ALARM MGMT SVCS | | RALEIGH | NC | 27611 | USA |
| CHARLOTTESVILLE PROGRESS | | GINA TALLEY | P O BOX 9030 | | CHARLOTTESVILLE | VA | 22906 | USA |
| CHARLSON, PAMELA RENEE | | Address Redacted | | | | | | |
| CHARLTON, ARTHUR S | | Address Redacted | | | | | | |
| CHARLTON, BRADFORD | | 1224 GRINGO CLINTON RD | | | ALIQUIPPA | PA | 15001-5955 | USA |
| CHARLTON, DEBORAH | | 5023 NW 57TH ST | | | GAINESVILLE | FL | 32653-4079 | USA |
| CHARLTON, JOHN | | 1040 LONG MEADOWS DRIVE | | | LYNCHBURG | VA | 24502-5204 | USA |
| CHARLTON, RYAN | | Address Redacted | | | | | | |
| CHARMAIG, MENN | | 602 HAMPTON COLONY CIR | | | SNEADS FERRY | NC | 28460-8116 | USA |
| CHARMAIN, MCLAUGLIN | | 1880 NW 210TH ST 207 | | | MIAMI | FL | 33169-0000 | USA |
| CHARNETSKI, LUCAS ROBERT | | Address Redacted | | | | | | |
| CHARPENTIER, CRYSTAL ROSE | | Address Redacted | | | | | | |
| CHARREUN, GASTON A | | Address Redacted | | | | | | |
| CHARRIE, MICHAEL | | 9787 HALSEY RD | | | JACKSONVILLE | FL | 32246 | USA |
| CHARRY, DAVID | | Address Redacted | | | | | | |
| CHARTER PROFESSIONAL SERVICES CORP | | DBA SALEM WOMENS HEALTH | POST OFFICE BOX 930 | | SALEM | MA | 1970 | USA |
| CHARTIER, MICHAEL CHRISTIAN | | Address Redacted | | | | | | |
| CHARTRAND, MARTY LEE | | Address Redacted | | | | | | |
| Chase | Christie Donahue | 50 Rowes Wharf  4th Floor | | | Boston | MA | 02110 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE | CHRISTIE DONAHUE | 50 ROWES WHARF 4TH FLOOR | | | BOSTON | MA | 02110 | USA |
| Chase Bank USA National Association | Attn Daniel P Tierney | 201 N Walnut St | 3 Christina Ctr | | Wilmington | DE | 19801 | USA |
| Chase Bank USA National Association | Attn Deborah J Stipick Esq | 201 N Walnut St | 3 Christina Ctr | | Wilmington | DE | 19801 | USA |
| Chase Bank USA National Association | Weil Gotshal & Manges LLP | Attn Gary T Holtzer Esq & Joseph Gelb Esq | 767 5th Ave | | New York | NY | 10153 | USA |
| CHASE CARD SERVICES | | 4470 COX RD | | | RICHMOND | VA | 23060 | USA |
| CHASE PINKNEY, GIBSON OWEN | | Address Redacted | | | | | | |
| CHASE VISA | | PO BOX 15919 | | | WILMINGTON | DE | 19850-5919 | USA |
| CHASE, CORY FRANKLIN | | Address Redacted | | | | | | |
| CHASE, LAUREN | | Address Redacted | | | | | | |
| CHASE, LEROY | | 411 W BROAD ST | | | FALLS CHURCH | VA | 22046-3317 | USA |
| CHASE, MELISSA SUSAN | | Address Redacted | | | | | | |
| CHASE, NOLAN LAMAR | | Address Redacted | | | | | | |
| CHASE, RAYMOND | | Address Redacted | | | | | | |
| CHASE, RICHARD A | | Address Redacted | | | | | | |
| CHASE, TIM | | 13 TRUE BEAN WAY | | | WESTFORD | MA | 01886-0000 | USA |
| CHASE, WESLEY | | 194 BOW ST | | | NORTH DIGHTON | MA | 02764 | USA |
| CHASSE, AUSTIN MICHAEL | | Address Redacted | | | | | | |
| CHASSER, MATTHEW | | Address Redacted | | | | | | |
| CHASTAIN, SCOTT ALEXANDER | | Address Redacted | | | | | | |
| CHATANII, BHARTI | | 1061 W 47TH CT | | | MIAMI | FL | 33140-2804 | USA |
| CHATFIELD, DAVID | | 9704 MORNINGVIEW CIRCLE | | | PERRY HALL | MD | 21128 | USA |
| Chatham County Georgia Tax Commissioner | William A Gray Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| Chatham County Tax Commissioner | | PO Box 8321 | | | Savannah | GA | 31412 | USA |
| Chatham County Tax Commissioner | SANDS ANDERSON MARKS & MILLER | WILLIAM A GRAY | 801 E MAIN ST | PO BOX 1998 | RICHMOND | VA | 23218-1998 | USA |
| CHATHAM, SKYLER TATE | | Address Redacted | | | | | | |
| CHATLEY, CHRISTOPHER | | 906 NEW HAMPSHIRE DR | | | JAMESTOWN | NC | 272829038 | USA |
| CHAU, VAN CHUONG | | Address Redacted | | | | | | |
| CHAUDHREY, ADEAL | | PO BOX 1157 | | | SMITHTOWN | NY | 11787-0910 | USA |
| CHAUDHREY, JAWAD H | | Address Redacted | | | | | | |
| CHAUDHRY, JAVAID M | | Address Redacted | | | | | | |
| CHAUDHRY, REEMA | | Address Redacted | | | | | | |
| CHAUDRI, IRFAN | | Address Redacted | | | | | | |
| CHAUNCEY WILLIAM B | | 2857 JUDES FERRY RD | | | POWHATAN | VA | 23139 | USA |
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | ALBANY | NY | 12212-5306 | USA |
| CHAUVET, MIKAEL | | 905 BRICKELL BAY DR | | | MIAMI | FL | 33131-0000 | USA |
| CHAUVIN, SEAN C | | 1017 WENTWORTH CT | | | LONGWOOD | FL | 32750-2841 | USA |
| Chavan, Gautam Datty | | 34004 Deer Trl | | | Alpharetta | GA | 30004 | USA |
| CHAVARRIA, ERICK | | 13520 BRADFORD LANE | | | MANASSAS | VA | 20112 | USA |
| CHAVES, DEVIN BRANQUINHO | | Address Redacted | | | | | | |
| CHAVES, JONATHAN ANDREW | | Address Redacted | | | | | | |
| CHAVEZ, ANDREA | | 3521 SW 40TH ST | | | HOLLYWOOD | FL | 33023-6373 | USA |
| CHAVEZ, CHARLES | | Address Redacted | | | | | | |
| CHAVEZ, DIANAA | | 109 17 96TH ST | | | OZONE PARK | NY | 11417-0000 | USA |
| CHAVEZ, JOAQUINI | | 25800 INDUSTIAL BLVD NO H267 | | | HAYWARD | CA | 00009-4545 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, LAZARO | | Address Redacted | | | | | | |
| CHAVEZ, MARCOS | | Address Redacted | | | | | | |
| CHAVIS, CHRISTAL | | Address Redacted | | | | | | |
| CHAVIS, CHRISTAL | | Address Redacted | | | | | | |
| CHAVIS, DENISE | | PO BOX 2857 | | | HARTSVILLE | SC | 29551-2857 | USA |
| CHAVIS, RICHARD | | 8949 AVEBURY DR | C | | CHARLOTTE | NC | 28213-0000 | USA |
| CHAVIS, TYLER ANDREW | | Address Redacted | | | | | | |
| CHAVIS, VICTOR DU MACH | | Address Redacted | | | | | | |
| CHEANEI, CLAYTON | | 110 HORSEBACK WAY | | | TRAVELERS REST | SC | 29690 | USA |
| CHEATHAM III, CARL ALAN | | Address Redacted | | | | | | |
| CHEATHAM, AKEEM JAMAAL | | Address Redacted | | | | | | |
| CHEATHAM, AMANDA ELIZABETH | | Address Redacted | | | | | | |
| CHEATHAM, ANDREW LAVALLE | | Address Redacted | | | | | | |
| CHEATHAM, JOYCE A | | Address Redacted | | | | | | |
| CHEATHAM, JOYCE A | | Address Redacted | | | | | | |
| CHEATHAM, TIARA MICHELLE | | Address Redacted | | | | | | |
| CHECKPOINT SYSTEMS INC | PRESIDENT | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | THOROFARE | NJ | 08086 | USA |
| CHECKPOINT SYSTEMS INC | | PO BOX 8538 0379 | | | PHILADELPHIA | PA | 19171-0379 | USA |
| Checkpoint Systems Inc | Attn Sandy Christofides | 101 Wolf Dr | | | Thorofare | NJ | 08086 | USA |
| Checkpoint Systems Inc & Checkpoint Systems Inc DBA Alpha Security Products | | 101 Wolf Dr | | | Thorofare | NJ | 08086 | USA |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | | THOROFARE | NJ | 08086 | USA |
| Checkpoint Systems Inc & Checkpoint Systems Inc DBA Alpha Security Products | Checkpoint Systems Inc | Attn Sandy Christofides | 101 Wolf Dr | | Thorofare | NJ | 08086 | USA |
| CHEDDIE, JAYSOM | | 226 22 88TH AVE | | | QUEENS VILLAGE | NY | 11427-0000 | USA |
| CHEDDIE, JAYSON | | 226 22 88TH AVE | | | QUEENS VILLAGE | NY | 11427 | USA |
| CHEDID, ANTHONY | | Address Redacted | | | | | | |
| CHEEK JR EUGENE B | | 161 BRADFORD GLYN DRIVE | | | MOORESVILLE | NC | 28115 | USA |
| CHEEK, BRAD | | Address Redacted | | | | | | |
| CHEEKS, KAHLIL A | | 20 FAIRBRANCH CT | | | COLUMBIA | SC | 29212-2305 | USA |
| CHEEKS, STEPHEN RYAN | | Address Redacted | | | | | | |
| CHEEKS, TATIANA ALI | | Address Redacted | | | | | | |
| CHEEMA, KHURRAM | | 19221 POTOMAC CREST DR | | | TRIANGLE | VA | 22172-2326 | USA |
| CHEERY, BRANDON SEAN | | Address Redacted | | | | | | |
| CHEESMAN, KENNETH | | 404 LUTHER RD | | | GLEN BURNIE | MD | 21061-0000 | USA |
| CHEEVER, JARED | | 11 TANGLEWOOD DR | | | DOVER | NH | 03820-0000 | USA |
| CHEHAB, FRANCO B | | Address Redacted | | | | | | |
| CHELSEA, HANDLEY | | 2111 MILL RD 315 | | | FAYETTEVILLE | OH | 22314-0000 | USA |
| CHELSEA, MCKILLIPS | | 11953 BOARDWALK DR | | | ORLANDO | FL | 32826-0000 | USA |
| CHELTON, TIM | | P O BOX 77 | | | SAXIS | VA | 23427 | USA |
| CHEMALI, MYRNA | | PO BOX 1057 STATION H | | | MONTREAL | QC | H3G2N1 | Canada |
| CHEN, ANDREW | | Address Redacted | | | | | | |
| CHEN, JAMES DAI JEN | | Address Redacted | | | | | | |
| CHEN, JASON | | Address Redacted | | | | | | |
| CHEN, JONATHAN LYNN | | Address Redacted | | | | | | |
| CHEN, KELBY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEN, QINDI | | Address Redacted | | | | | | |
| CHEN, RUI | | 11 WAMPUS AVE | | | ACTON | MA | 01720-4810 | USA |
| Chen, Shu Yi | | 1772 74st 2F | | | Brooklyn | NY | 11204 | USA |
| CHEN, STACEY | | Address Redacted | | | | | | |
| Chen, Tina Xiang Hong | | 2 Alpen Way Unit 11 | | | Markham | ON | L3R4G1 | Canada |
| CHEN, WEI | | Address Redacted | | | | | | |
| CHEN, WILLIAM | | Address Redacted | | | | | | |
| Chen, Yu | | 250 Middle Ln Apt 205 | | | Groton | CT | 06340 | USA |
| Chen, Yuen Yiu & Ngar Yuk | | 154 04 Bayside Ave | | | Flushing | NY | 11354 | USA |
| CHEN, ZACHARY | | Address Redacted | | | | | | |
| CHENAULT, CAROLYN | | 5319 LUCAS RD | | | RICHMOND | VA | 23228 | USA |
| CHENAULT, SHARRY | | Address Redacted | | | | | | |
| CHENAULT, SHARRY | | Address Redacted | | | | | | |
| CHENAULT, STEPHANIE R | | 8450 GATE PKWY W APT 1511 | | | JACKSONVILLE | FL | 32216 | USA |
| CHENAULT, STEPHANIE R | | 2305 COX ROAD | | | RICHMOND | VA | 23233 | USA |
| CHENAULT, STEPHANIE R | | Address Redacted | | | | | | |
| CHENAULT, STEPHANIE R | CHENAULT, STEPHANIE R | 8450 GATE PKWY W APT 1511 | | | JACKSONVILLE | FL | 32216 | USA |
| CHENERY, JAMES W | | Address Redacted | | | | | | |
| CHENERY, JAMES W | | Address Redacted | | | | | | |
| CHENEY, JENNIFER MARIE | | Address Redacted | | | | | | |
| CHENEY, STEPHANIE LEIGH | | Address Redacted | | | | | | |
| CHENG, ARTHUR W | | Address Redacted | | | | | | |
| CHENG, ARTHUR W | | Address Redacted | | | | | | |
| CHENG, ARTHUR W | | Address Redacted | | | | | | |
| CHENG, CHRISTOPHER | | 1098 NE 184TH PLACE | | | CITRA | FL | 32113-0000 | USA |
| CHENG, JONATHAN | | Address Redacted | | | | | | |
| CHEREVKO, KELLY R | | Address Redacted | | | | | | |
| CHERI, ZEEB | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | USA |
| CHERIAN, MATHEW | | P O BOX 28343 | | | RICHMOND | VA | 23228 | USA |
| Cherian, Zachariah and Priya | Zachariah Cherian | 625 Oakfield Ln | | | Philadelphia | PA | 19115 | USA |
| CHERIE, CORBIN | | PO BOX 2092 203 | | | FAYETTEVILLE | NC | 28302-0000 | USA |
| CHERIMOND, GREGORY | | Address Redacted | | | | | | |
| CHERISCAT, FREDERIC | | 1116 HOWARD ST | | | UNION | NJ | 07083 | USA |
| CHERISE, FRANKLIN M | | Address Redacted | | | | | | |
| CHERNITSKY, KEVIN MARTIN | | Address Redacted | | | | | | |
| CHEROK, GREGORY JOHN | | Address Redacted | | | | | | |
| CHEROSNICK, SUSAN | | Address Redacted | | | | | | |
| CHERREZ, FRANK G | | Address Redacted | | | | | | |
| CHERRIER, JOURDAN E | | Address Redacted | | | | | | |
| CHERRY, BRYAN PIERRE | | Address Redacted | | | | | | |
| CHERRY, CALVIN M | | Address Redacted | | | | | | |
| CHERRY, CHRISTINA JASINE | | Address Redacted | | | | | | |
| CHERRY, JOHNNY | | 2124 DEEPWOOD COURT | | | GASTONIA | NC | 28054-0000 | USA |
| CHERRY, LENWOOD | | 1006 QUEBEC PL NW | | | WASHINGTON | DC | 20010-1418 | USA |
| CHERRY, RICARDO LAMAR | | Address Redacted | | | | | | |
| CHERUBINI, DAVID P | | Address Redacted | | | | | | |
| CHERUKURI, CHANDRAS | | 1210 SHADOWOOD PKWY SE | | | ATLANTA | GA | 30339-2323 | USA |
| CHERYL G HOLLAND | | 1222 EAGLES NEST LN | | | MONROEVILLE | PA | 15146-1758 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL, TAYLOR | | 414 BROOK ARBOR DR | | | CARY | NC | 27519-0000 | USA |
| CHESAPEAKE PACKAGING PRODUCTS | | 9100 YELLOW BRICK RD STE D | | | BALTIMORE | MD | 21237-4704 | USA |
| CHESAPEAKE PACKAGING PRODUCTS | | OF MARYLAND INC | 9100 YELLOW BRICK RD STE D | | BALTIMORE | MD | 21237-4704 | USA |
| CHESAPEAKE UTILITIES | | P O BOX 1678 | | | SALISBURY | MD | 21802-1678 | USA |
| Chesapeake Utilities | | P O  Box 1678 | | | Salisbury | MD | 21802-1678 | USA |
| CHESAPEAKE UTILITIES | | P O BOX 1678 | | | SALISBURY | MD | 21802-1678 | USA |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | RAY A CONNER | PO BOX 15285 | CHESAPEAKE | VA | 23328-5285 | USA |
| CHESEBROUGH, DOUG | | 5904 E PEARIDGE | | | HUNTINGTON | WV | 25705 | USA |
| CHESH, DANIEL | | Address Redacted | | | | | | |
| CHESHIRE, GINGER H | | Address Redacted | | | | | | |
| CHESNAKAS, JESSICA ANNE | | Address Redacted | | | | | | |
| CHESNIAK, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| CHESS, ROBERT | | 605 FRANKLIN ST | | | FREEPORT | PA | 16229 | USA |
| CHESTER, AARON | | 24 ASCOT DRIVE | | | OCEAN | NJ | 07712-0000 | USA |
| CHESTER, ANDREW THOMAS | | Address Redacted | | | | | | |
| CHESTER, STEVEN | | PO BOX 86 | | | EXTON | PA | 19341 | USA |
| CHESTER, WALTER | | Address Redacted | | | | | | |
| CHESTER, WALTER | | Address Redacted | | | | | | |
| CHESTER, WALTER | | Address Redacted | | | | | | |
| CHESTER, WILLIAM ALAN | | Address Redacted | | | | | | |
| CHESTERFIELD COUNTY | | COMMISIONER OF THE REVENUE | PO BOX 124 | | CHESTERFIELD | VA | 23832-0124 | USA |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | PO BOX 27144 | | CHESTERFIELD | VA | 23285-0087 | USA |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | TREASURER | P O BOX 26585 | RICHMOND | VA | 23285-0088 | USA |
| Chesterfield County Utilities Department | | P O  Box 608 | | | Chesterfield | VA | 23832-0608 | USA |
| CHESTERFIELD COUNTY UTILITIES DEPARTMENT | | P O BOX 608 | | | CHESTERFIELD | VA | 23832-0608 | USA |
| CHESTERTON, MATT | | 490 LEHIGH STATION RD | | | WEST HENRIETTA | NY | 14586 | USA |
| CHESTNUT, GEOFFREY T | | Address Redacted | | | | | | |
| CHESTNUT, GEOFFREY T | | Address Redacted | | | | | | |
| CHESTNUT, JEREMY | | 2413 E 16TH CT | | | PANAMA CITY | FL | 32405-6308 | USA |
| CHETANA J PATEL & | PATEL CHETANA J | JYOTINDRA R PATEL JT TEN | 9036 MERLIN CT | | GLEN ALLEN | VA | 23060-4920 | USA |
| CHEUNG, FUNG | | Address Redacted | | | | | | |
| CHEUNG, JAY | | 457 RIDGE LANE | | | SPRINGFIELD | PA | 19064-0000 | USA |
| CHEUNG, PAUL | | Address Redacted | | | | | | |
| CHEUNG, RICHARD | | Address Redacted | | | | | | |
| CHEUNG, THOMAS HO YAN | | Address Redacted | | | | | | |
| CHEVEZ, JOSE | | 6207 BREN MAR DR | | | ALEXANDRIA | VA | 22312 | USA |
| CHEVONNE, BEELER | | 15 HIGHLAND VLG D | | | WARE | MA | 01082-1176 | USA |
| CHEVRETTE, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| CHEVROLET, POK | | 4 WASSON DR | | | POUGHKEEPSIE | NY | 12603-0000 | USA |
| CHEVRON | | PO BOX 530950 | | | ATLANTA | GA | 30353-0950 | USA |
| CHEVRON | | PO BOX 530950 | | | ATLANTA | GA | 30353-0950 | USA |
| CHEWNING MCCARTHY, LORRAINE | | 1032 DOVER LANE | | | AYLETT | VA | 23009 | USA |
| CHEWNING, SHAWN | | 3600 CEDAR | | | BALTIMORE | MD | 21207 | USA |
| CHHABRA, GAURAV JOSHUA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHHAJER, HITESH | | 350 3RD ST | | | CAMBRIDGE | MA | 02142-1136 | USA |
| CHHAJER, HITESH J | | 350 3RD ST | WATERMAR | | CAMBRIDGE | MA | 2142 | USA |
| CHHIM, SOKORN | | 501 VAIRO BLVD | 2313 | | STATE COLLEGE | PA | 16803-0000 | USA |
| CHHOEUN, MOEUM | | 819 PINE SHOALS CT | | | COLLEGE PARK | GA | 30349-7366 | USA |
| Chiang, Sie Ling | | 13503 Point Pleasant Dr | | | Chantilly | VA | 20151 | USA |
| CHIAO, WILLIAM | | 215 N BLVD NO 1 | | | RICHMOND | VA | 23220 | USA |
| CHIAPPONI, BARRY | | 3440 BERLIN TPKE | | | NEWINGTON | CT | 06111-5103 | USA |
| CHIARAVALLE, ANGELA | | Address Redacted | | | | | | |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | | Forest Hills | NY | 11375 | USA |
| CHIASSON, AISHA LEE | | Address Redacted | | | | | | |
| CHIBOROSKI, MATTHEW J | | 573 STATE RT 61 | | | SUNBURY | PA | 17801 | USA |
| CHIBOROSKI, MATTHEW JAMES | | Address Redacted | | | | | | |
| CHIC, ANDREW CHARLES | | Address Redacted | | | | | | |
| CHICAGO TITLE | | 2000 M ST NW STE 610 | | | WASHINGTON | DC | 20036-3354 | USA |
| CHICHESTER, DEBRA W | | Address Redacted | | | | | | |
| CHICHESTER, DEBRA W | | Address Redacted | | | | | | |
| CHICHESTER, FRIENDS OF JOHN | | 290 CROWDER POINT DR | | | REEDVILLE | VA | 22539 | USA |
| CHICHESTER, FRIENDS OF JOHN | | 290 CROWDER POINT DR | | | REEDVILLE | VA | 22539 | USA |
| CHICO CROSSROADS LP | | PO BOX 5020 | CO KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |
| Chico Crossroads LP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK RD SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | USA |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | USA |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | USA |
| CHICO, JENNIFER JOSLYN | | Address Redacted | | | | | | |
| CHICO, NELSON | | 5921 W 20TH LN | | | HIALEAH | FL | 33016-2665 | USA |
| CHICOPEE FIRE DEPARTMENT AMBULANCE | | COMSTAR | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 1969 | USA |
| CHIDAMBARAM, KANNAN | | 15 JAMES ST | | | LEXINGTON | MA | 02420 | USA |
| CHIERCHIA, GREGORY LOUIS | | Address Redacted | | | | | | |
| CHIKES, TIMOTHY | | 12815 KITCHEN HOUSE WAY | | | GERMANTOWN | MD | 20874 | USA |
| CHILCOAT, MICHAEL A | | 8 SHERRY DR | | | YORK | PA | 17404-1230 | USA |
| CHILDERS, BETTY L | | PO BOX 15 | | | SALT ROCK | WV | 25559 | USA |
| CHILDERS, JOSIAH | | 8 OAK HOLLOW CT | | | GREENVILLE | SC | 29607-0000 | USA |
| CHILDERS, OLLIE M | | 5247 LETHA ST | | | ORLANDO | FL | 32811-3938 | USA |
| CHILDERS, TIM | | 5656 MARUELL | | | ORLANDO | FL | 32839 | USA |
| CHILDRENS DISCOVERY CENTERS OF AMERICA INC | AKA KNOWLEDGE BEGINNINGS | 3900 DEEP ROCK RD | | | RICHMOND | VA | 23233-1464 | USA |
| CHILDRENS HOSPITAL | | 2914 BROOK RD | | | RICHMOND | VA | 23261 | USA |
| CHILDRESS, MERRELL B | | 7416 STONEMAN RD | | | RICHMOND | VA | 23228 | USA |
| CHILDRESS, MICHELLE | | 5114 COPELAND RD | | | BELTON | SC | 29627-8003 | USA |
| CHILDRESS, TIFFANY L | | Address Redacted | | | | | | |
| CHILDRESS, TIMOTHY P | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDS, AMANDA ELIZABETH | | Address Redacted | | | | | | |
| CHILDS, ANTHONY R | | Address Redacted | | | | | | |
| CHILDS, CARRIE E | | Address Redacted | | | | | | |
| CHILDS, DEREK JAMES | | Address Redacted | | | | | | |
| CHILDS, DUSTIN LEONARD | | Address Redacted | | | | | | |
| CHILDS, JASON | | PO BOX 10346 | | | SILVER SPRING | MD | 20914-0000 | USA |
| CHILDS, JOE SPENCER | | Address Redacted | | | | | | |
| CHILDS, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| CHILES, ANTWAN | | 2070 N E 1ST AVE | | | POMPANO BEACH | FL | 33060 | USA |
| CHILIN, CARMEN R | | 3083 COVINGTON ST | | | FAIRFAX | VA | 22031-2010 | USA |
| CHILLAREGE, RAM | | 210 HUSTED AVE | | | PEEKSKILL | NY | 10566-3126 | USA |
| CHILSON, TROY | | 119 SMITH DR | | | WINCHESTER | VA | 22603 | USA |
| CHILTON, BRIAN | | 4824 BRIGHTMOUR CIRCLE | | | ORLANDO | FL | 32837 | USA |
| CHILTON, LISA | | 631 CREEK RIDGE RD | | | GREENSBORO | NC | 27406-4337 | USA |
| CHIMERA, PAUL ANTHONY | | Address Redacted | | | | | | |
| CHIMIELEWSKI, WAYNE | | 1301 BRUNSWICK AVE | | | LAWRENCEVILLE | NJ | 08648-4541 | USA |
| CHIN MELVIN A | | 9365 SW 171 TERRACE | | | MIAMI | FL | 33157 | USA |
| CHIN, DAVY | | Address Redacted | | | | | | |
| CHIN, DIANE | | RR 1 BOX 124 | | | DALTON | PA | 18414-9765 | USA |
| CHIN, KWON | | 126 WILSON DR | | | FRAMINGHAM | MA | 01702 | USA |
| CHIN, LAURENCE PETER | | Address Redacted | | | | | | |
| CHIN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CHIN, THOMAS | | 101 12 103RD ST | | | OZONE PARK | NY | 11416 | USA |
| China Export & Credit Insurance Co | c o Kirk B Burkley Esq | Bernstein Law Firm | 707 Grant St Ste 220 | Gulf Tower | Pittsburgh | PA | 15219 | USA |
| CHINA EXPORT & CREDIT INSURANCE CO | JESSICA ZHANG | FORTUNE TIMES BUILDING | NO  11 FENGHUIYUAN | XI CHENG DISTRICT | BEIJING P R | | 100032 | China |
| CHINA OCEAN SHIPPING CO | | 100 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | USA |
| CHINA WORLDBEST GROUP CO LTD | | ROOM 2017 CHINA WORLDBEST | 1958 ZHONG SHAN NORTH ROAD | | SHANGHAI | | 200063 | China |
| CHINA, STEPHEN L | | 1690 N SAINT PAULS CHURCH RD | | | SUMTER | SC | 29154-8443 | USA |
| CHINCHANKAR, RAHESH | | 2221 SAUNDERS DR | | | HERNDON | VA | 20170-4344 | USA |
| CHINDIAN, KONRADUS DANAPUTRA | | Address Redacted | | | | | | |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYN | 34 LIN DONG SHYN COUNTY | PING JENN | TAOYUAN HSIEN | | | TAIWAN |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY TAOYUAN HSIEN | | PING JENN CITY | | | Taiwan |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY TAOYUAN HSIEN | | PING JENN CITY | | | Taiwan |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY | PING JENN | TAOYUAN HSIEN | | | TAIWAN |
| CHING, LINDSAY MAKANA | | Address Redacted | | | | | | |
| CHINNADURAI, ANITA | | 2306 QUARTER DECK CT | | | RICHMOND | VA | 23294-0000 | USA |
| CHINNER, DOREEN | | 134 MEADE AVE | | | PITTSBURGH | PA | 15202-3545 | USA |
| Chinnici Jr, James A | | 2251 Pimmit Dr No 1031 | | | Falls Church | VA | 22043-0000 | USA |
| CHINNICI JR, JAMES A | | Address Redacted | | | | | | |
| CHINO, JOSE | | 139 WIMNISIMMET ST | | | CHELSEA | MA | 02150-2745 | USA |
| CHINTALLA, EDWARD JOESEPH | | Address Redacted | | | | | | |
| CHIONG TAM, AMANDA LEE | | Address Redacted | | | | | | |
| CHIONG, ALEXANDRIA NICOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIPMAN, ROBERT LEWIS | | Address Redacted | | | | | | |
| Chiriboga Maria Veronica | | 260 S Broadway Apt 8C | | | Yonkers | NY | 10705 | USA |
| CHIRIBOGA, MARIA VERONICA | | Address Redacted | | | | | | |
| CHIRIBOGA, MARIA VERONICA | Chiriboga Maria Veronica | 260 S Broadway Apt 8C | | | Yonkers | NY | 10705 | USA |
| CHIRINO, JULIA VERONICA | | Address Redacted | | | | | | |
| CHIRINO, RAUL L | | 11470 SW 57TH TER | | | MIAMI | FL | 33173-1010 | USA |
| CHIRINO, VALESKA V | | 5216 LAKE MARGARET DR APT 1102 | | | ORLANDO | FL | 32812-6142 | USA |
| CHISEM, SHAUN EUGENE | | Address Redacted | | | | | | |
| CHISHOLM CONSTANCE | | 2400 MARROIT RD | | | RICHMOND | VA | 23229 | USA |
| CHISHOLM, DANIEL | | 51 ALLAN ST | | | MARSHFIELD | MA | 02050-0000 | USA |
| CHISHOLM, JOHN GERALD | | Address Redacted | | | | | | |
| CHISHOLM, MICHAEL | | 4449 23RD PARKWAY | 502 | | TEMPLE HILLS | MD | 20748-0000 | USA |
| CHISLETT, LAURA MARIE | | Address Redacted | | | | | | |
| CHISLEY, JACQUELINE G | | Address Redacted | | | | | | |
| CHISLEY, JACQUELINE G | | 1032 SOUTHBRIAR DRIVE | | | ROCKY MOUNT | NC | 27804 | USA |
| CHISM, TYRONE | | 5714 PEMBERTON ST | | | PHILADELPHIA | PA | 19143-0000 | USA |
| CHISOLM, JERMAINE J | | Address Redacted | | | | | | |
| CHITTESTER, MIKE SCOTT | | Address Redacted | | | | | | |
| CHIU, ANGELA | | Address Redacted | | | | | | |
| CHIUSANO, GINA | | 199 ESSEX DR | | | STATEN ISLAND | NY | 10314-0000 | USA |
| CHIVERS, JOHN C | | 523 BURNHAM RD | | | PHILA | PA | 19119-3507 | USA |
| CHK LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| CHO, HYE YON | | Address Redacted | | | | | | |
| CHO, HYUN MIN | | Address Redacted | | | | | | |
| CHO, MIN | | 1420 CENTRE AVE NO 1309 | | | PITTSBURGH | PA | 15219 | USA |
| CHOATE HALL & STEWART LLP | JOHN F VENTOLA ESQ | SEAN M MONAHAN ESQ | 2 INTERNATIONAL PL | | BOSTON | MA | 02110 | USA |
| CHOATE, HOWARD | | Address Redacted | | | | | | |
| CHOATE, SHAWN DAVID | | Address Redacted | | | | | | |
| CHOATE, STACIE L | | 1248 LAKEVIEW DRIVE | | | CONYERS | GA | 30012 | USA |
| CHOATE, STACIE LYNN | | Address Redacted | | | | | | |
| CHOBERKA, MICHAEL ALBERT | | Address Redacted | | | | | | |
| CHOE, SUN KAY | | Address Redacted | | | | | | |
| CHOHAN, UMBREEN | | 11712 KENNEDY LANE | | | FREDERICKSBURG | VA | 22407 | USA |
| CHOI JAMES | | 10402 RAMBLING HILL CT | | | LARGO | MD | 20772 | USA |
| CHOI, CHUL | | 8720 YEARLING DR | | | N CHARLESTON | SC | 29406-0000 | USA |
| CHOI, DAVID | | Address Redacted | | | | | | |
| CHOI, MON | | 4650 FORT MCHENRY PKWY | | | GLEN ALLEN | VA | 23060 | USA |
| CHOI, OCK K | | 8312 ALGON AVE | | | PHILADELPHIA | PA | 19152-2224 | USA |
| CHOI, STEVE | | 2004 ANA CAPA | | | IRVINE | CA | 00009-2602 | USA |
| CHOICE, DAMON | | 142 3RD AVE | | | NYACK | NY | 10960 | USA |
| CHOICE, KELVIN L | | Address Redacted | | | | | | |
| CHOICEPOINT PUBLIC RECORDS INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | USA |
| CHOLULA, ANGEL | | 12023 CONNELL ST | | | WILMINGTON | DE | 19805-0000 | USA |
| CHONG, CONSTANCE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHONG, ROBERT RICARDO | | Address Redacted | | | | | | |
| CHONG, SCOTT | | Address Redacted | | | | | | |
| CHONICKI, WAYNE | | 3186 MAPLE SHADE ST | | | DELTONA | FL | 32738 | USA |
| CHOPRA, SORABH | | Address Redacted | | | | | | |
| CHOPTI, WILLIAM | | 3C REGGIE WAY | | | BROAD BROOK | CT | 060161702 | USA |
| CHORNEY, JOHN JR | | 922 E WALNUT ST | | | ALLENTOWN | PA | 18109-2656 | USA |
| CHORZELEWSKI, KRYSTAL MARIE | | Address Redacted | | | | | | |
| Chou Chi Jen Chou Tung Yaw | Chou Chi Jen | 2439 Berton Pl | | | North Vancouver | BC | V7H 2W9 | Canada |
| CHOU, DANIEL | | 25 VAN HISE CT | | | EAST BRUNSWICK | NJ | 08816-0000 | USA |
| CHOU, DANIEL JOSHUA | | Address Redacted | | | | | | |
| CHOU, IRENE | | Address Redacted | | | | | | |
| CHOU, IRENE | | Address Redacted | | | | | | |
| CHOUDHURY, NURUL | | Address Redacted | | | | | | |
| CHOUDHURY, NURUL | | 303 BRANCH BROOK DR | | | BELLEVILLE | NJ | 07109 | USA |
| CHOUDHURY, NURUL | | 24 GROVE ST | | | BLOOMFIELD | NJ | 07003 | USA |
| CHOUINARD, ZEB GRANT | ANDREA & ZEB CHOUINARD | 18 SEDGEBROOK CT APT 105 | | | LYNCHBURG | VA | 24502 | USA |
| CHOUINARD, ZEB GRANT | ANDREA & ZEB CHOUINARD | Address Redacted | | | | | | |
| CHOUN, ROY | | 5 ASHTON ST 3 | | | WORCESTER | MA | 01605 | USA |
| CHOWDHURY, RAHBEEN | | 4600 S FOURMILERUN DR915 | | | ARLINGTON | VA | 22204 | USA |
| CHOWDHURY, RICHI | | 7 TOYSOME LANE | | | DEER PARK | NY | 11729-0000 | USA |
| CHOWDHURY, TAMIM AHMED | | Address Redacted | | | | | | |
| CHOY, SUYEN | | Address Redacted | | | | | | |
| Chrin Hauling Inc | | 635 Industrial Dr | | | Easton | PA | 18042 | USA |
| CHRIS LEWIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | USA |
| CHRIS, BEAUCHAMP | | COTTAGE ST | | | CENTRAL FALLS | RI | 02863-0000 | USA |
| CHRIS, BUSH | | 171 MURRAYHILL RD | | | CREIGHTON | PA | 15030-0000 | USA |
| CHRIS, GONZALES | | 227 WILLIS AVE | | | BRONX | NY | 10456-0000 | USA |
| CHRIS, HOSTETLER | | 555 | | | GEORGETOWN | TX | 00855-0000 | USA |
| CHRIS, HOWARD | | PO BOX 16 | | | SOUTHEASTERN | PA | 19399-0016 | USA |
| CHRIS, JONES | | 13420 NW 18TH ST | | | PEMBROKE PINES | FL | 33028-0000 | USA |
| CHRIS, KUNKEL | | 114 EAST 117TH ST | | | EAST AURORA | NY | 10035-0000 | USA |
| CHRIS, PATTERSON | | 101 03 108TH ST | | | S RICHMOND HILL | NY | 11419-0000 | USA |
| CHRIS, PIERCE | | 207 CASSELL ST | | | WINSTON SALEM | NC | 27107-0000 | USA |
| CHRIS, RYAN | | 2910 RICHMOND HILL RD | | | AUGUSTA | GA | 30906-0000 | USA |
| CHRIS, SAVAGE | | 7920 BENNETT BRANCH RD | | | MT AIRY | MD | 21771-0000 | USA |
| CHRIS, TRINCO | | 1545 NORTH MAIN ST | | | ROCKY MOUNT | VA | 24151-0000 | USA |
| CHRISMAN, ADAM B | | Address Redacted | | | | | | |
| CHRISTENSEN, KAREN | | 11402 BRENDONRIDGE LN | | | RICHMOND | VA | 23238 | USA |
| CHRISTENSON, LOGAN JAMES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTI, MICHAEL | | 2904 HARBOR DR | | | SINKING SPRING | PA | 19608 | USA |
| Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| Christian & Barton LLP | Augustus C Epps Jr Michael D Mueller Esq and Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| CHRISTIAN & BARTON LLP | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | USA |
| CHRISTIAN & BARTON LLP | COUNSEL FOR MYRTLE BEACH FARMS COMPANY INC | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE M JAMES | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | USA |
| CHRISTIAN & BARTON LLP | JENNIFER M MCLEMORE | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3095 | USA |
| Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| CHRISTIAN JANEL | | 9501 MEADOWGREEN RD | | | RICHMOND | VA | 23294 | USA |
| CHRISTIAN JOSEPH | | 973 CEDAR GATE RD | | | MONROE | VA | 24574 | USA |
| CHRISTIAN LAPERA | | 472 CONARROE ST | | | PHILA | PA | 19128 | USA |
| CHRISTIAN, CYNTHIA A | | 1735 GOSNELL RD APT 103 | | | VIENNA | VA | 22182-2557 | USA |
| CHRISTIAN, FLETCHER | | 685 WEST PARK DRIVE | | | MIAMI | FL | 33172-5342 | USA |
| CHRISTIAN, JANAY NICOLE | | Address Redacted | | | | | | |
| CHRISTIAN, LAFONYA | | Address Redacted | | | | | | |
| CHRISTIAN, LAFONYA | | Address Redacted | | | | | | |
| CHRISTIAN, LATASHA N | | Address Redacted | | | | | | |
| Christian, Natasha E | | 6211 Mihalcoe Ln | | | Providence Forge | VA | 23140 | USA |
| CHRISTIAN, NATASHA E | | Address Redacted | | | | | | |
| CHRISTIAN, QUANTAVIOUS DION | | Address Redacted | | | | | | |
| CHRISTIAN, ROMAUNDA | | 1608 PENNYWHISTLE ARCH | | | VIRGINIA BEACH | VA | 23464-8127 | USA |
| CHRISTIAN, SHARDA DOMINIQUE | | Address Redacted | | | | | | |
| CHRISTIAN, TERRIS | | 10830 OLD CENTRALIA RD | | | CHESTER | VA | 23831 | USA |
| CHRISTIAN, TONY L | | Address Redacted | | | | | | |
| CHRISTIANA, KYLE THOMAS | | Address Redacted | | | | | | |
| CHRISTIANSEN II, JAMES | | Address Redacted | | | | | | |
| CHRISTIANSEN, BENJAMIN L | | Address Redacted | | | | | | |
| Christiansen, Craig R & Marcey A | | 951 Murphy Hill Rd | | | Horseheads | NY | 14845 | USA |
| CHRISTIANSEN, DUANE E | | Address Redacted | | | | | | |
| CHRISTIANSEN, DUANE E | | Address Redacted | | | | | | |
| CHRISTIANSEN, JON MICHAEL | | Address Redacted | | | | | | |
| CHRISTIE, KEVIN | | 572 LANCASTER CT | | | DOWNINGTOWN | PA | 19335-4217 | USA |
| CHRISTIE, KRIS MARIO | | Address Redacted | | | | | | |
| CHRISTIE, MITTIE | | 12 YEARLING CT | | | IRMO | SC | 29063 | USA |
| CHRISTIN, PROUTY | | 60 SHEAMERE RD | | | MERIDEN | CT | 06450-0000 | USA |
| CHRISTIN, PROUTY | | 60 SHEAMIRE RD | | | MERIDEN | CT | 06450-0000 | USA |
| CHRISTINA, ADAM | | Address Redacted | | | | | | |
| CHRISTINE A SCOTT | SCOTT CHRISTINE A | 5800 NATOMA RD | | | LAKE WYLIE | SC | 29710-8527 | USA |
| CHRISTINE CORRIERI | CORRIERI CHRISTINE | 4918 NEW KENT RD | | | RICHMOND | VA | 23225-3159 | USA |
| CHRISTINE L BUCKNER | BUCKNER CHRISTINE L | 5213 SINGLETREE CT | | | GLEN ALLEN | VA | 23060-4926 | USA |
| CHRISTINE, CAPACI | | 48 COVINGTON DR | | | E WINDSOR | NJ | 08520-0000 | USA |
| CHRISTMAN, JANET | | 3 MILHAVEN SQUARE | | | RICHMOND | VA | 23233 | USA |
| CHRISTNER, KATHLEEN | | 1009 YOUNG PLACE | | | FREDERICK | MD | 21702 | USA |
| CHRISTOE, EVAN | | 241 JOHNS GLEN DR | | | JACKSONVILLE | FL | 32259 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOP, HEROUX | | 836 WEETAMOE ST | | | FALL RIVER | MA | 02720-7213 | USA |
| CHRISTOPHER A HASSEN | HASSEN CHRISTOPHER A | 11513 SETHWARNER DR | | | GLEN ALLEN | VA | 23059-4805 | USA |
| CHRISTOPHER A MAYSE | MAYSE CHRISTOPHER A | 609 LAKE LENNOX DR | | | SIMPSONVILLE | SC | 29681-4485 | USA |
| CHRISTOPHER B GRAVES | GRAVES CHRISTOPHER B | 1404 BRUTON LN | | | VIRGINIA BEACH | VA | 23451-3733 | USA |
| CHRISTOPHER D LAMPMAN | LAMPMAN CHRISTOPHER | 2503 NORFOLK ST | | | HOPEWELL | VA | 23860-4313 | USA |
| Christopher Delmar White | | 1311 8th Ave Nw | | | Conover | NC | 28613 | USA |
| CHRISTOPHER J BUSH | BUSH CHRISTOPHER J | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | USA |
| CHRISTOPHER J DUPREE | DUPREE CHRISTOPHER J | 93 SUNNY RIDGE RD | | | HARRISON | NY | 10528-1516 | USA |
| CHRISTOPHER J DUPREE | DUPREE CHRISTOPHER J | 93 SUNNY RIDGE RD | | | HARRISON | NY | 10528-1516 | USA |
| Christopher J Garner | | 496 South Ave | | | Harrisonburg | VA | 22801 | USA |
| Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | | Richmond | VA | 23219 | USA |
| Christopher L Perkins | LeClairRyan a Professional Corporation | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| CHRISTOPHER M OBRIEN | | 7797 BRIARCREEK RD N | | | TALLAHASSEE | FL | 32312-3659 | USA |
| CHRISTOPHER OGDEN T | OGDEN CHRISTOPHER T | 10215 ROUNDING RUN | | | RICHMOND | VA | 23238-3832 | USA |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | 20657 RYDER MILLS CT | | | ASHBURN | VA | 20147-3935 | USA |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | ANDREW P ROGERS JT TEN | 20657 RYDER MILLS CT | | ASHBURN | VA | 20147-3935 | USA |
| CHRISTOPHER P ROGERS CUST | ROGERS CHRISTOPHER P | ANDREW P ROGERS | UNIF TRF MIN ACT VA | 20657 RYDER MILLS CT | ASHBURN | VA | 20147-3935 | USA |
| CHRISTOPHER RODRIGUEZ | | 12500 SW 6 ST APT N 107 | | | PEMBROKE PINES | FL | 33027-1755 | USA |
| CHRISTOPHER TODD PARSONS | PARSONS CHRISTOPHER | 285 LITTLE ALUM RD | | | BRIMFIELD | MA | 01010-9529 | USA |
| CHRISTOPHER, COREY ALAN | | Address Redacted | | | | | | |
| CHRISTOPHER, COREY ROBERT | | Address Redacted | | | | | | |
| CHRISTOPHER, COUTO | | 15 OLIVER ST | | | WILMINGTON | MA | 01887-0000 | USA |
| CHRISTOPHER, ERICKSON C | | PSC 814 BOX 20 | | | FPO | AE | 09865-0106 | USA |
| CHRISTOPHER, ISRAEL D | | Address Redacted | | | | | | |
| CHRISTOPHER, NICHOLAS L | | Address Redacted | | | | | | |
| CHRISTOPHER, PETER | | 52 FOREST AVE | | | AUGUSTA | ME | 04330 | USA |
| CHROBOG, FABIAN | | 1800 FOXHALL RD NW | | | WASHINGTON | DC | 20007-2044 | USA |
| CHU, WAI | | 4114F TOWNHOUSE RD | | | RICHMOND | VA | 23228 | USA |
| Chuan Fa Liu & Chang Rao | | 15 Kings Way No 33 | | | Waltham | MA | 02451 | USA |
| CHUBUKOV, ALEKSEY | | Address Redacted | | | | | | |
| CHUCK, GILBERTI | | 10 HILLCREST RD | | | BELLE MEAD | NJ | 08502-0000 | USA |
| CHUE, KAN | | 6480 GLENBROK DR | | | TUCKER | GA | 30084-0000 | USA |
| CHUG, RAKESH | | Address Redacted | | | | | | |
| CHUG, RAKESH | | Address Redacted | | | | | | |
| CHUG, RAKESH | | Address Redacted | | | | | | |
| CHUHRACH, ANNA RACHELLE | | Address Redacted | | | | | | |
| CHUM, MARK | | 5 DANIELS ST | | | NASHUA | NH | 03060 | USA |
| CHUNG, HAEWON | | 2160 CENTER AVE APT 1P | | | FORT LEE | NJ | 07024-0000 | USA |
| CHUNG, JACKIE | | Address Redacted | | | | | | |
| Chung, Lai Chun | | Flat 31 3/F Dragon Ct | 100 Waterloo Rd | | Kowloon | | | Hong Kong |
| CHUNG, NHUT L | | Address Redacted | | | | | | |
| CHUNG, SANGIK | | 33 39 UNION ST | APT 2 | | FLUSHING | NY | 11354-0000 | USA |
| CHUNGS ELECTRONIC CO LTD | | UNIT 3 9/F WANG LUNG | 11 LUNG TAK STREET | | TSUEN WAN NT | | | Hong Kong |
| CHUONG, HAI | | 10134 ZACKERY AVE | | | CHARLOTTE | NC | 28277 | USA |
| CHUONG, JASON | | 195 HIDDEN LAKE DR | | | FAYETTEVILLE | GA | 30215 | USA |
| CHUOR, MARIAK MACHOK | | Address Redacted | | | | | | |
| CHURCH, AMY | | 120 OSBORNE AVE | | | CATONSVILLE | MD | 21228-4936 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHURCH, JALEESA TAMARA | | Address Redacted | | | | | | |
| CHURCH, NATHAN | | 25 LESLIE LANE | | | MILLBURY | MA | 01527-0000 | USA |
| CHURCH, RICHARD KYLE | | Address Redacted | | | | | | |
| CHURCH, SHEYNE | | PO BOX 117 B COMPANY | 519MIBN | | FORT BRAGG | NC | 28310 | USA |
| CHURCHILL, JENNIFER M | | Address Redacted | | | | | | |
| CHURCHILL, JENNIFER M | | Address Redacted | | | | | | |
| CHURCHILL, JENNIFER M | | Address Redacted | | | | | | |
| CHURCHILL, JENNIFER M | | Address Redacted | | | | | | |
| CHURCHILL, JENNIFER M | | Address Redacted | | | | | | |
| CHURCHILL, JENNIFER M | | Address Redacted | | | | | | |
| CHURCHILL, JENNIFER M | | Address Redacted | | | | | | |
| CHURCHILL, KIRK JACKSON | | Address Redacted | | | | | | |
| CHURCHWELL HERBERT | | 1109 ALTHEA PARKWAY | | | RICHMOND | VA | 23222 | USA |
| CHUSING, STEPHANIE ALEXANDRA | | Address Redacted | | | | | | |
| CHUTORANSKY, PETE | | 601 LYNN ST | | | OVIEDO | FL | 32765-4410 | USA |
| CIALKOWSKI, BRIDGET | | 15102 BAINBRIDGE DR | | | FREEHOLD | NJ | 07728 | USA |
| CIAMPOLILLO, GIULIANO | | 3 CONCORD RD | | | STONEHAM | MA | 00000-2180 | USA |
| CIANCIMINO, DAVID | | 98 STONELEIGH RD | | | TRUMBULL | CT | 06611 | USA |
| Cianflone, Gabriel | | 864 N Main St | | | East LongMeadow | MA | 01028 | USA |
| CIANOII, KEITH | | 7511 HWY 29 NORTH | | | MOLINO | FL | 32577-0000 | USA |
| CIARAVINO, JOSEPH | | Address Redacted | | | | | | |
| CIARELLI, ANTHONY | | Address Redacted | | | | | | |
| CIARLONE, ESTELLE | | 21 VICTORIA COURT | | | HOLLAND | PA | 18966 | USA |
| CIARROCCHI, FRANK J | | Address Redacted | | | | | | |
| CIBAK, DEIRDRE LEAH | | Address Redacted | | | | | | |
| CICALESE, DAVID JOHN | | Address Redacted | | | | | | |
| CICCARELLO, NICOLA | | 1693 TARLEFON WAY | | | CROFTON | MD | 21114 | USA |
| CICCOLO, FRANCIS JOHN | | Address Redacted | | | | | | |
| CICERAN, TRISTAN J | | Address Redacted | | | | | | |
| CICERO, MARC | | 89 YORK ST | | | JERSEY CITY | NJ | 07302-3813 | USA |
| CICHOCKI, JAN MICHAEL | | 4851 YORKSHIRE RD | | | WULNUTPORT | PA | 18088 | USA |
| CICIOTTI, STEVEN A | | Address Redacted | | | | | | |
| CID, ISMAEL | | 53 47TH ST 4L | | | WEEHAWKEN | NJ | 07086 | USA |
| CIENKOWSKI, MARION | | 7742 ROCKWELL AVE APT 2ND | | | PHILADELPHIA | PA | 19111-2424 | USA |
| CIEPLUCH, GILBERT ARTUR | | Address Redacted | | | | | | |
| CIESLA, PATRICIA | | 20 GREENBROOK DR | | | BLOOMFIELD | NJ | 07003 | USA |
| CIESLA, PATRICIA | Weiner Lesniak LLP | Louis M Masucci Jr Esq | 629 Parsippany Rd | PO Box 438 | Parsippany | NJ | 07054 | USA |
| CIEZA, ANTERO | | 39 LILLIAN ST | | | STAMFORD | CT | 06902-4211 | USA |
| Cifaloglio Inc | | PO Box 79 | | | Landisville | NJ | 08326 | USA |
| CIFERNO, RICHARD M | | Address Redacted | | | | | | |
| CIFERNO, RICHARD M | | Address Redacted | | | | | | |
| CIFTCI, ALLAN E | | 2000 ISLAND BLVD APT 2708 | | | AVENTURA | FL | 33160-4965 | USA |
| CIFUENTES, CLAUDIA A | | 15959 SW 95TH AVE APT B20 | | | MIAMI | FL | 33157-1824 | USA |
| CILUFFO, DANIEL | | 204 BRAISTED AVE | | | STATEN ISLAND | NY | 10314-0000 | USA |
| CILUFFO, MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIM Birch St Inc | Akin Gump Strauss Hauer & Feld LLP | Attn Peter Gurfein and Danny Pouladian | 2029 Century Park East Ste 2400 | | Los Angeles | CA | 90067 | USA |
| CIM Birch St Inc | Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park East Ste 2400 | | Los Angeles | CA | 90067 | USA |
| CIM Birch St Inc | attn Catherine E Creely & Mary A House | co Akin Gump Strauss Hauer & Feld LLP | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | USA |
| CIMINO, MARY JEAN | | Address Redacted | | | | | | |
| CIMINO, WILLIAM P | | Address Redacted | | | | | | |
| CIMINO, WILLIAM P | | Address Redacted | | | | | | |
| CIMINO, WILLIAM P | | Address Redacted | | | | | | |
| CIMINO, WILLIAM P | | Address Redacted | | | | | | |
| CIMINO, WILLIAM P | | Address Redacted | | | | | | |
| CIMINO, WILLIAM P | | Address Redacted | | | | | | |
| CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | | RICHMOND | VA | 23226 | USA |
| CIMORELLI, MARK THOMAS | | Address Redacted | | | | | | |
| CINDY BRAOS CUST | BRAOS CINDY | ANDREW BROAS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | WAYNESBORO | PA | 17268-9432 | USA |
| CINDY BRAOS CUST | BRAOS CINDY | ANDREW BROAS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | WAYNESBORO | PA | 17268-9432 | USA |
| CINDY, PRUITT | | 246 E AUTUMN RIDGE RD | | | MOORE | SC | 29369-8911 | USA |
| CINEA INC | | 11180 SUNRISE VALLEY DR 203 | | | RESTON | VA | 20191 | USA |
| CINEUS, CINDY | | Address Redacted | | | | | | |
| CINTAS | | 730 NEU RD | | | YORK | PA | 17404 | USA |
| CINTAS CORP | | 4392 SW 34TH ST | | | ORLANDO | FL | 32811 | USA |
| CINTRON CURBELO, JEANETTE | | Address Redacted | | | | | | |
| CINTRON, BRAD | | Address Redacted | | | | | | |
| CINTRON, CHRISTIAN | | 405 HUNTERDON ST | | | ALPHA | NJ | 08865-0000 | USA |
| CINTRON, ELOISE | | 256A GATONCREST DR | | | GATONTOWN | NJ | 07724-0000 | USA |
| CINTRON, ERICA DENISE | | Address Redacted | | | | | | |
| CINTRON, STEPHANIE LEE | | Address Redacted | | | | | | |
| CIOC, JOHN | | 5946 FLUSHING AVE | | | MASPETH | NY | 11378-0000 | USA |
| CIOCE, NICHOLAS | | Address Redacted | | | | | | |
| CIOFFI, ROBERT MARIO | | Address Redacted | | | | | | |
| CIOLEK, KEN | | 143 WILLOW BROOKE AVE | | | BROCKPORT | NY | 14420-0000 | USA |
| CIOTOLI, DANIEL STANLEY | | Address Redacted | | | | | | |
| CIPOLLA, JOSEPH | | 2425 LAKE LOREINE LANE | | | RICHMOND | VA | 23233 | USA |
| CIPOLLA, MATTHEW GEORGE | | Address Redacted | | | | | | |
| CIPOLLO, LOU | | 1421 MARIELLE | | | WARRINGTON | PA | 18976 | USA |
| CIRASOLE, BENJAMIN JAMES | | Address Redacted | | | | | | |
| CIRAVOLO, ANTHONY | | Address Redacted | | | | | | |
| CIRCIUT CITY | | 229 LENORE DRIVE | | | SHELTON | CT | 06484-0000 | USA |
| CIRCLE S STUDIO | | 201 W 7TH ST | | | RICHMOND | VA | 23224 | USA |
| CIRCLE, RICHARD W | | Address Redacted | | | | | | |
| CIRCO COHERD JEANNE | | 10 KINGSTON TERRACE | | | MILFORD | DE | 19963 | USA |
| CIRCO COHERD, JEANNE | | 8026 CAPTAINS COURT | | | FREDERICK | MD | 21701 | USA |
| CIRCO MILES M | | 9400 TILGHMAN ISLAND RD | | | WHITTMAN | MD | 21676 | USA |
| Circo, Miles M | | 9400 Tilghman Island Rd | | | Wittman | MD | 21676 | USA |
| CIRCO, MILES M | | Address Redacted | | | | | | |
| CIRCO, MILES M | | Address Redacted | | | | | | |
| CIRCUIT CITY | | 220 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605-1302 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY | | 1321 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113-2616 | USA |
| Circuit City | Naomi Gant | 57 Eastwyck Rd | | | Decatur | GA | 30032 | USA |
| Circuit City Store Inc | | 9950 Mayland Dr | DRI 4th Fl Store No 856 | | Richmond | VA | 23233 | USA |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| CIRCUIT CITY, | | 234 49TH ST NO 1 | | | UNION CITY | NJ | 07087-0000 | USA |
| Circuit IL Corp | Sigmond Sommer Properties | 280 Park Ave 4th Fl West Bldg | | | New York | NY | 10017 | USA |
| CIRCUIT IL CORPORATION | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | NEW YORK | NY | 10017 | USA |
| CIRCUIT IL CORPORATION | NO NAME SPECIFIED | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | NEW YORK | NY | 10017 | USA |
| CIRCUIT IL CORPORATION | NO NAME SPECIFIED | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | NEW YORK | NY | 10017 | USA |
| CIRCUIT IRVING TRUST | | C/O DEBOVOISE & PLIMPTON | 875 THIRD AVE | | NEW YORK | NY | 10022 | USA |
| CIRCUIT INVESTORS  NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS  NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS  NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS  NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS  NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS  NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS  NO 3, L P | ROBERT BALOGH | C/O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS 2 LTD | | 777 ARTHUR GODFREY RD 400 | | | MIAMI BEACH | FL | 33140 | USA |
| Circuit Investors Colorado Limited Partnership | Attn Guy Millner | c o Ten Pryor Street Building LLC General Partner | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | Atlanta | GA | 30328 | USA |
| Circuit Investors Colorado Limited Partnership | Circuit Investors Colorado Limited Partnership | Attn Guy Millner | c o Ten Pryor Street Building LLC General Partner | 5500 Interstate North Pkwy | Atlanta | GA | 30328 | USA |
| Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Circuit Investors Fairfield Limited Partnership | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| Circuit Investors Fairfield Limited Partnership | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| Circuit Investors No 2 LTD | attn Christopher L Perkins | co LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| CIRCUIT INVESTORS NO 2 LTD | C O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | | MIAMI BEACH | FL | 33140 | USA |
| Circuit Investors No 2 LTD | Ilan Markus | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Circuit Investors No 2 LTD | Niclas A Ferland | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| CIRCUIT INVESTORS NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD NO 400 | | MIAMI BEACH | FL | 33140 | USA |
| Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT INVESTORS NO 3 LP | ROBERT BALOGH | C O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | USA |
| Circuit Investors No 3 Ltd | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| Circuit Investors No 3 Ltd | Niclas A Ferland | LeClair Ryan A Professional Corporation | Ilan Markus | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | USA |
| Circuit Investors No 3 Ltd A Virginia Partnership | c o Nicolas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Circuit Investors No 4 Thousand Oaks Limited Partnership | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| Circuit Investors No 5 Salem Limited Partnership | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 | USA |
| Circuit Investors No 5 Salem Limited Partnership | Sigmund Sommer Properties | Attn Ronald Dietrow | 280 Park Ave 4th Fl West Bldg | | New York | NY | 10017 | USA |
| Circuit Investors Vernon Hills Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Circuit Investors Vernon Hills Limited Partnership | LeClairRyan a Professional Corporation | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Circuit Investors Vernon Hills Limited Partnership | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Circuit Investors Yorktown Limited Partnership | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| Circuit Investors Yorktown Limited Partnership | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| Circuit Investors Yorktown Limited Partnership | Niclas A Ferland & Ilan Markus | LeClair A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Circuit NH Corp | Sigmund Sommer Properties | 280 Park Ave 4th Pl W Bldg | | | New York | NY | 10017 | USA |
| CIRCUIT OKLA PROPERTY INVESTOR | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | Germany |
| CIRCUIT OKLA PROPERTY INVESTOR | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT OKLA PROPERTY INVESTOR | | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | Germany |
| Circuit PA Corp | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 | USA |
| Circuit PA Corp | Sigmund Sommer Properties | Attn ronald Dictrow | 280 Park Ave 4th Fl West Bldg | | New York | NY | 10017 | USA |
| CIRCUIT PA CORPORATION | RON DICTROW | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | NEW YORK | NY | 10017 | USA |
| CIRCUIT PA CORPORATION | RON DICTROW | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | NEW YORK | NY | 10017 | USA |
| Circuit Realty NJ LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| Circuit Realty NJ LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | Germany |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT TEX PROPERTY INVESTORS L P | | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | Germany |
| CIRCUIT TEX PROPERTY INVESTORS LP | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | Germany |
| CIRCUIT VA CORP | | CLO SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | NEW YORK | NY | 10017 | USA |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | CARLE PLACE | NY | 11514 | USA |
| Circuitville LLC | Attn Douglas Gross | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036 | USA |
| CIRCUITVILLE LLC | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUITVILLE LLC | NO NAME SPECIFIED | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | USA |
| CIRCUITVILLE LLC | NO NAME SPECIFIED | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514 | USA |
| CIRIGNANO, ANDREW JAMES | | Address Redacted | | | | | | |
| CIRILLO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| CIRILO, GONZALES | | 30 CENTER ST | | | DANBURY | CT | 06810-0000 | USA |
| CIRINO, NELSON P | | Address Redacted | | | | | | |
| CIRKS, JEFFREY | | Address Redacted | | | | | | |
| Cirone, John Anthony | | 134 Vly Atwood Rd | | | Stone Ridge | NY | 12484 | USA |
| CISCO, HERBERT | | 1925 HARRISON AVE | | | BRONX | NY | 10453-4547 | USA |
| CISEK, GARY | | Address Redacted | | | | | | |
| CISLAK, DAVID | | 322 GROVE AVE | | | PETTERSBURG | VA | 23803 | USA |
| CISNEROS, JENNIFER L | | Address Redacted | | | | | | |
| CISNEROS, OSCAR G | | 2106 LIA HILLS DR | | | NORCROSS | GA | 30071-4873 | USA |
| CISNEROS, RIO | | 17 WASHINGTON ST | | | HARRISON | NJ | 07029-1832 | USA |
| CISNEROS, YENY YANIRA | | Address Redacted | | | | | | |
| CISSE, MOHAMED | | 410 EASTERN PKWY | | | BROOKLYN | NY | 11225-1429 | USA |
| CISTERNINO, MICHAEL F | | 10645 ANNA MARIE DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| CISTOLA, JENIFER | | 165 BAYSWATER DR | | | SUWANEE | GA | 30024-6703 | USA |
| CIT COMMUNICATIONS FINANCE CORPORATION | | 1 CIT DR | | | LIVINGSTON | NJ | 07039-5703 | USA |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation fka Newcourt Communications F | Attn Bankruptcy Department | CIT Communications Finance Corporation | 1 CIT Dr Ste 4204 | | Livingston | NJ | 07039 | USA |
| CIT GROUP COMMERCIAL SVCS, THE | | 3532 MAYLAND COURT | | | RICHMOND | VA | 23233 | USA |
| CITARELLA, MATHEW | | 7585 SW 57TH LANE NO 247 | | | GAINESVILLE | FL | 32608-0000 | USA |
| CITIGROUP GLOBAL MARKETS, INC | SIMON FUNG | 111 WALL STREET | 20TH FLOOR | | NEW YORK | NY | 10005 | USA |
| CITIGROUP GLOBAL MARKETS, INC | Smith Barney | c o Mellon Bank | PO Box 7777 W4555 | | Philadelphia | PA | 19175 | USA |
| Citibank NA | International Personal Banking | 153 E 53rd St 4th Fl | | | New York | NY | 10022 | USA |
| CITICORP CREDIT SERVICES, USA INC | | ONE COURT SQUARE | | | LONG ISLAND | NY | 11120 | USA |
| CITICORP VENDOR FINANCE | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170-0322 | USA |
| CITIFINANCIAL SERVICES, INC | MS  JULIE COLE | 1396 GRAY HWY | | | MACON | GA | 31211 | USA |
| CITIGATE SARD VERBINNEN LLC | | 630 THIRD AVE | | | NEW YORK | NY | 10017 | USA |
| Citigroup Inc | Sara B Blotner Esq | 125 Broad St 7th Fl | | | New York | NY | 10004 | USA |
| CITIZEN, THE | | 25 DILL ST | | | AUBURN | NY | 13021 | USA |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | USA |
| CITRON, MATT | | 21 SUTTON DRIVE | | | MANALAPAN | NJ | 07726-0000 | USA |
| CITTERBART, JOSEPH CHRISTOPHER | | Address Redacted | | | | | | |
| CITY CARTERVILLE POLICE D | | PO BOX 1390 | | | CARTERSVILLE | GA | 30120 | USA |
| City Electric Supply Company | c o Lewis W Stone | 4850 N Highway 19A | | | Mount Dora | FL | 32757 | USA |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | ORLANDO | FL | 32860-9521 | USA |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | ORLANDO | FL | 32860-9521 | USA |
| CITY ELECTRIC SUPPLY INC | City Electric Supply Company | c o Lewis W Stone | 4850 N Highway 19A | | Mount Dora | FL | 32757 | USA |
| CITY ELECTRONICS LTD | | UNIT A 6F WIDER INDUSTRIAL | 58 TSUN YIP STREET | | KWUN TONG KOWLOON | | | HONG KONG |
| CITY ELECTRONICS LTD | | UNIT A 6/F WILDER INDUSTRIAL | 58 TSUN YIP STREET | | KWUN TONG KOWLOON | | | Hong Kong |
| CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | | ALPHARETTA | GA | 30009 | USA |
| CITY OF ALTAMONTE SPRINGS, FL | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ALTAMONTE SPRINGS, FL | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| City of Asheville, NC | | P O Box 7148 | | | Asheville | NC | 28802-7148 | USA |
| CITY OF ASHEVILLE, NC | | P O BOX 7148 | | | ASHEVILLE | NC | 28802-7148 | USA |
| CITY OF ATLANTA | | CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P O BOX 932053 | ATLANTA | GA | 31193-2053 | USA |
| CITY OF ATLANTA, GA DEPT OF WATERSHED MG | | PO BOX 105275 | | | ATLANTA | GA | 30348-5275 | USA |
| CITY OF ATLANTA, GA DEPT OF WATERSHED MG | | PO BOX 105275 | | | ATLANTA | GA | 30348-5275 | USA |
| City of Baltimore, MD  metered water | | 200 North Holliday ST Rm  NO 1 | | | Baltimore | MD | 21202 | USA |
| CITY OF BALTIMORE, MD METERED WATER | | 200 NORTH HOLLIDAY ST RM NO 1 | | | BALTIMORE | MD | 21202 | USA |
| CITY OF BALTIMORE, MD METERED WATER | | 200 NORTH HOLLIDAY STREET RM NO 1 | | | BALTIMORE | MD | 21202 | USA |
| City of Barboursville | | PO Box 266 | | | Barboursville | WV | 25504 | USA |
| CITY OF BETHLEHEM, PA | | 10 EAST CHURCH ST | | | BETHLEHEM | PA | 18016-6025 | USA |
| CITY OF BETHLEHEM, PA | | 10 EAST CHURCH STREET | | | BETHLEHEM | PA | 18016-6025 | USA |
| CITY OF BOCA RATON, FL | | P O BOX 105193 | | | Atlanta | GA | 30348-5193 | USA |
| City of Boca Raton, FL | | P O  BOX 105193 | | | Atlanta | GA | 30348-5193 | USA |
| CITY OF BOCA RATON, FL | | P O BOX 105193 | | | ATLANTA | GA | 30348-5193 | USA |
| CITY OF BRIDGEPORT, WV | | 515 WEST MAIN ST | | | BRIDGEPORT | WV | 26330 | USA |
| CITY OF BRIDGEPORT, WV | | 515 WEST MAIN ST | | | BRIDGEPORT | WV | 26330 | USA |
| CITY OF BROCKTON, MA | | 45 SCHOOL ST | | | BROCKTON | MA | 02301-4059 | USA |
| CITY OF BROCKTON, MA | | 45 SCHOOL STREET | | | BROCKTON | MA | 02301-4059 | USA |
| CITY OF BRUNSWICK | | PO BOX 550 ATTN BILL POWELL | | | BRUNSWICK | GA | 31521-0550 | USA |
| CITY OF BRUNSWICK SANITATION DIVISION | | PO BOX 550 | | | BRUNSWICK | GA | 31520-0550 | USA |
| CITY OF BRUNSWICK SANITATION DIVISION | | PO BOX 550 | | | BRUNSWICK | GA | 31520-0550 | USA |
| CITY OF BUFORD, GA | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | USA |
| CITY OF BUFORD, GA | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | USA |
| City of Cambridge Massachusetts | c o Paul S Kawai | City of Cambridge | Office of the City Solicitor | 795 Massachusetts Ave | Cambridge | MA | 02139 | USA |
| City of Charleston | City Collectors Office | 915 Quarrier St Ste 4 | | | Charleston | WV | 25301 | USA |
| CITY OF CHARLOTTESVILLE, VA | | P O BOX 591 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| City of Charlottesville, VA | | P O  Box 591 | | | Charlottesville | VA | 22902 | USA |
| CITY OF CHARLOTTESVILLE, VA | | P O BOX 591 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| City of Chesapeake | Barbara O Carraway Treasurer | Chesapeake City Treasurers Office | PO Box 16495 | | Chesapeake | VA | 23328-6495 | USA |
| City of Chesapeake Virginia | Treasurers Office | 306 Cedar Rd 1st Fl | | | Chesapeake | VA | 23322 | USA |
| CITY OF COCOA UTILITIES DEPT | | PO BOX 1808 | | | COCOA | FL | 32923-1808 | USA |
| CITY OF COCOA, FL | | P O BOX 850001 | | | ORLANDO | FL | 32885-0020 | USA |
| City of Cocoa, FL | | P O  BOX 850001 | | | Orlando | FL | 32885-0020 | USA |
| CITY OF COCOA, FL | | P O BOX 850001 | | | ORLANDO | FL | 32885-0020 | USA |
| CITY OF COLONIAL HEIGHTS, VA | | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | USA |
| City of Colonial Heights, VA | | P O  Box 3401 | | | Colonial Heights | VA | 23834-9001 | USA |
| CITY OF COLONIAL HEIGHTS, VA | | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | USA |
| City of Columbia, SC  Water | | P O  Box 7997 | | | Columbia | SC | 29202-7997 | USA |
| CITY OF COLUMBIA, SC WATER | | P O BOX 7997 | | | COLUMBIA | SC | 29202-7997 | USA |
| CITY OF COLUMBIA, SC WATER | | P O BOX 7997 | | | COLUMBIA | SC | 29202-7997 | USA |
| City of Concord | Legal Dept | 41 Green St | | | Concord | NH | 03301 | USA |
| CITY OF CONCORD, NC | | P O BOX 580469 | | | CHARLOTTE | NC | 28258-0469 | USA |
| City of Concord, NC | | P O  Box 580469 | | | Charlotte | NC | 28258-0469 | USA |
| CITY OF CONCORD, NC | | P O BOX 580469 | | | CHARLOTTE | NC | 28258-0469 | USA |
| City of Concord, NC | Rita Ellison | PO Box 308 | | | Concord | NC | 28026-0308 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CONCORD, NH | | 311 NORTH STATE ST | | | CONCORD | NH | 03301 | USA |
| City of Concord, NH | | 311 North State ST | | | Concord | NH | 3301 | USA |
| CITY OF CONCORD, NH | | 311 NORTH STATE STREET | | | CONCORD | NH | 03301 | USA |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | USA |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | USA |
| | | | | | | | | |
| City of Danbury Tax Collector | | 155 Deer Hill Ave | | | Danbury | CT | 06810 | USA |
| CITY OF DANBURY, CT | | P O BOX 237 | | | DANBURY | CT | 06813 | USA |
| CITY OF DANBURY, CT | | P O BOX 237 | | | DANBURY | CT | 06813 | USA |
| CITY OF DAYTONA BEACH, FL | | P O BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 | USA |
| City of Daytona Beach, FL | | P O Box 2455 | | | Daytona Beach | FL | 32115-2455 | USA |
| CITY OF DAYTONA BEACH, FL | | P O BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 | USA |
| CITY OF DOVER, DE | | P O BOX 7100 | | | DOVER | DE | 19903-7100 | USA |
| City of Dover, DE | | P O Box 7100 | | | Dover | DE | 19903-7100 | USA |
| CITY OF DOVER, DE | | P O BOX 7100 | | | DOVER | DE | 19903-7100 | USA |
| City of Durham | Attn Don Daniel | 101 City Hall Plz | | | Durham | NC | 27701 | USA |
| City of Durham NC Sewer Water | | P O  Box 30040 | | | Durham | NC | 27702-3040 | USA |
| City of Durham NC Sewer Water | City of Durham | Attn Don Daniel | 101 City Hall Plz | | Durham | NC | 27701 | USA |
| CITY OF DURHAM, NC, SEWER/WATER | | P O BOX 30040 | | | DURHAM | NC | 27702-3040 | USA |
| CITY OF DURHAM, NC, SEWER/WATER | | P O BOX 30040 | | | DURHAM | NC | 27702-3040 | USA |
| CITY OF DURHAM, NC, SEWER/WATER | City of Durham | Attn Don Daniel | 101 City Hall Plz | | Durham | NC | 27701 | USA |
| CITY OF EAST POINT, GA | | 2777 EAST POINT ST | | | EAST POINT | GA | 30344 | USA |
| CITY OF EAST POINT, GA | | 2777 EAST POINT STREET | | | EAST POINT | GA | 30344 | USA |
| CITY OF FALLS CHURCH, VA | | PO BOX 37027 | | | BALTIMORE | MD | 21297-3027 | USA |
| City of Falls Church, VA | | PO BOX 37027 | | | BALTIMORE | MD | 21297-3027 | USA |
| CITY OF FALLS CHURCH, VA | UTILITIES CUST SER DIV | 300 PARK AVE | | | FALLS CHURCH | VA | 22046 | USA |
| CITY OF FLORENCE, SC | | 180 NORTH IRBY ST | | | FLORENCE | SC | 29501-3488 | USA |
| CITY OF FLORENCE, SC | | 180 NORTH IRBY STREET | | | FLORENCE | SC | 29501-3488 | USA |
| City of Fredericksburg Virginia | | PO Box 267 | | | Fredericksburg | VA | 22404 | USA |
| City of Fredericksburg Virginia | City of Fredericksburg | PO Box 267 | | | Fredericksburg | VA | 22404 | USA |
| CITY OF FREDERICKSBURG, VA | | P O BOX 267 | | | FREDERICKSBURG | VA | 22404 | USA |
| | | | | | | | | |
| City of Fredericksburg, VA | | P O  Box 267 | | | Fredericksburg | VA | 22404 | USA |
| CITY OF FREDERICKSBURG, VA | | P O BOX 267 | | | FREDERICKSBURG | VA | 22404 | USA |
| | | | | | | | | |
| CITY OF GASTONIA, NC | | P O BOX 8600 | | | GASTONIA | NC | 28053-1748 | USA |
| City of Gastonia, NC | | P O  Box 8600 | | | Gastonia | NC | 28053-1748 | USA |
| CITY OF GASTONIA, NC | | P O BOX 8600 | | | GASTONIA | NC | 28053-1748 | USA |
| CITY OF HARRISONBURG, VA | | 2155 BEERY RD | | | HARRISONBURG | VA | 22801-3606 | USA |
| CITY OF HARRISONBURG, VA | | 2155 BEERY ROAD | | | HARRISONBURG | VA | 22801-3606 | USA |
| City of Hialeah | c o Melissa Negron Esq | 501 Palm Ave Law Dept 4th Fl | | | Hialeah | FL | 33010 | USA |
| | | | | | | | | |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | USA |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | USA |
| CITY OF HICKORY, NC | | BOX 398 | | | HICKORY | NC | 28603-0398 | USA |
| CITY OF HICKORY, NC | | BOX 398 | | | HICKORY | NC | 28603-0398 | USA |
| CITY OF HIGH POINT, NC | | CITY OF HIGH POINT | PO BOX 10039 | 211 SOUTH HAMILTON ST | HIGH POINT | NC | 27261 | USA |
| CITY OF HIGH POINT, NC | | P O BOX 10039 | | | HIGH POINT | NC | 27261-3039 | USA |
| City of High Point, NC | | P O  Box 10039 | | | High Point | NC | 27261-3039 | USA |
| CITY OF HIGH POINT, NC | | P O BOX 10039 | | | HIGH POINT | NC | 27261-3039 | USA |
| City of Hyattsville | Richard T Colaresi Esq | Karpinski Colaresi & Karp PA | Attorneys at Law | 120 E Baltimore St Ste 1850 | Baltimore | MD | 21202-1605 | USA |
| | | | | | | | | |
| CITY OF JACKSONVILLE, NC | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | USA |
| CITY OF JACKSONVILLE, NC | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | USA |
| CITY OF KEENE, NH | | 3 WASHINGTON STREET | | | KEENE | NH | 03431 | USA |
| CITY OF LEOMINSTER, MA | | 25 WEST ST | | | LEOMINSTER | MA | 01453 | USA |
| City of Leominster, MA | | 25 West ST | | | Leominster | MA | 1453 | USA |
| CITY OF LEOMINSTER, MA | | 25 WEST STREET | | | LEOMINSTER | MA | 01453 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MARTINSVILLE, VA | | P O BOX 1023 | | | MARTINSVILLE | VA | 24114 | USA |
| City of Martinsville, VA | | P O  Box 1023 | | | Martinsville | VA | 24114 | USA |
| CITY OF MARTINSVILLE, VA | | P O BOX 1023 | | | MARTINSVILLE | VA | 24114 | USA |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | USA |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVENUE | | | MELBOURNE | FL | 32901 | USA |
| CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | MERIDEN | CT | 06450-8022 | USA |
| City of Millville, NJ | | P O  Box 609 | | | Millville | NJ | 08332-0609 | USA |
| CITY OF MILLVILLE, NJ | | P O BOX 609 | | | MILLVILLE | NJ | 08332-0609 | USA |
| CITY OF MYRTLE BEACH, SC | | P O BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | USA |
| City of Myrtle Beach, SC | | P O  Box 2468 | | | Myrtle Beach | SC | 29578-2468 | USA |
| CITY OF MYRTLE BEACH, SC | | P O BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | USA |
| CITY OF NEW YORK DEPARTMENT OF CONSUMER AFFAIRS | | 66 JOHN ST  11TH FLOOR | | | NEW YORK | NY | 10038 | USA |
| City of New York Department of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | USA |
| City of New York Department of Finance | City of New York Department of Finance | Ron Medley of Counsel | 345 Adams St 3rd Fl | | Brooklyn | NY | 11201 | USA |
| City of New York Department of Finance | NYC Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | Brooklyn | NY | 11201 | USA |
| City of New York Department of Finance | Ron Medley of Counsel | 345 Adams St 3rd Fl | | | Brooklyn | NY | 11201 | USA |
| CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | P O  BOX 2307 | PECK SLIP STATION | | | NEW YORK | NY | 10272 | USA |
| City of Newport News Virginia | City Attorneys Office | 2400 Washington Ave | | | Newport News | VA | 23607 | USA |
| CITY OF PEMBROKE PINES, FL | | 13975 PEMBROKE RD | | | PEMBROKE PINES | FL | 33027 | USA |
| CITY OF PEMBROKE PINES, FL | | 13975 PEMBROKE ROAD | | | PEMBROKE PINES | FL | 33027 | USA |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | USA |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | USA |
| CITY OF PHILADELPHIA | | BUSINESS PRIVILEGE TAX | P O BOX 1660 | | PHILADELPHIA | PA | 19105-1660 | USA |
| City of Philadelphia | c o Ashley M Chan Esq | Hangley Aronchick Segal & Pudlin | One Logan Sq 2nd Fl | | Philadelphia | PA | 19103 | USA |
| City of Portsmouth, NH | | P O  Box 6660 | | | Portsmouth | NH | 03802-6660 | USA |
| CITY OF PORTSMOUTH, NH | | P O BOX 6660 | | | PORTSMOUTH | NH | 03802-6660 | USA |
| City of Raleigh North Carolina | Thomas A McCormick | PO Box 590 | | | Raleigh | NC | 27602 | USA |
| CITY OF RALEIGH, NC | | P O BOX 590 | | | RALEIGH | NC | 27602-0590 | USA |
| City of Raleigh, NC | | P O  Box 590 | | | Raleigh | NC | 27602-0590 | USA |
| CITY OF RALEIGH, NC | | P O BOX 590 | | | RALEIGH | NC | 27602-0590 | USA |
| City of Richmond Department of Public Utilities | | 730 E Broad St 5th Fl | | | Richmond | VA | 23219 | USA |
| CITY OF RICHMOND, VA | | P O BOX 26060 | | | RICHMOND | VA | 23274-0001 | USA |
| City of Richmond, VA | | P O  Box 26060 | | | Richmond | VA | 23274-0001 | USA |
| CITY OF RICHMOND, VA | | P O BOX 26060 | | | RICHMOND | VA | 23274-0001 | USA |
| City of Rocky Mount | Attn Janelle Fogleman Collections Division | Po Box 1180 | | | Rocky Mount | NC | 27802 | USA |
| CITY OF SALISBURY, NC | | PO BOX 71054 | | | CHARLOTTE | NC | 28272-1054 | USA |
| CITY OF SALISBURY, NC | | PO BOX 71054 | | | CHARLOTTE | NC | 28272-1054 | USA |
| CITY OF SANFORD | | 300 N PARK AVE | PO BOX 1788 | | SANFORD | FL | 32772-1788 | USA |
| CITY OF SAVANNAH, GA | | P O BOX 1968 | | | SAVANNAH | GA | 31402-1968 | USA |
| City of Savannah, GA | | P O  Box 1968 | | | Savannah | GA | 31402-1968 | USA |
| CITY OF SAVANNAH, GA | | P O BOX 1968 | | | SAVANNAH | GA | 31402-1968 | USA |
| CITY OF SNELLVILLE | | CITY OF SNELLVILLE | 2342 OAK RD 2ND FL | | SNELLVILLE | GA | 30078 | USA |
| City of Somerville, MA | | 93 Highland AVE | | | Somerville | MA | 2143 | USA |
| CITY OF SOMERVILLE, MA | | 93 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02143 | USA |
| CITY OF SOUTH CHARLESTON | | CITY OF SOUTH CHARLESTON | TAX DEPARTMENT | PO BOX 8597 | SOUTH CHARLESTON | WV | 25303 | USA |
| CITY OF SUMMERVILLE | | ISD HEALTH DIVISION | | | SOMERVILLE | MA | 02145 | USA |
| CITY OF SUMMERVILLE, ARMUCHEE | | P O BOX 818 | | | ARMUCHEE | GA | 30105 | USA |
| City of Summerville, Armuchee | | P O  Box 818 | | | Armuchee | GA | 30105 | USA |
| CITY OF SUMMERVILLE, ARMUCHEE | | P O BOX 818 | | | ARMUCHEE | GA | 30105 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TALLAHASSEE, FL  UTIL DEPT/C | | 600 N  Monroe ST | | | Tallahassee | FL | 32301-1262 | USA |
| CITY OF TALLAHASSEE, FL UTIL DEPT/C | | 600 N MONROE ST | | | TALLAHASSEE | FL | 32301-1262 | USA |
| CITY OF TALLAHASSEE, FL UTIL DEPT/C | | 600 N MONROE STREET | | | TALLAHASSEE | FL | 32301-1262 | USA |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | USA |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | USA |
| City of Taunton, MA | | 15 Summer St | | | Taunton | MA | 2780 | USA |
| CITY OF VERO BEACH, FL | | P O BOX 1180 | | | VERO BEACH | FL | 32961-1180 | USA |
| City of Vero Beach, FL | | P O  Box 1180 | | | Vero Beach | FL | 32961-1180 | USA |
| CITY OF VERO BEACH, FL | | P O BOX 1180 | | | VERO BEACH | FL | 32961-1180 | USA |
| CITY OF VIENNA | | CITY OF VIENNA | PO BOX 5097 | | | WV | 26105 | USA |
| CITY OF VIENNA, WV | | P O BOX 5097 | | | VIENNA | WV | 26105-0097 | USA |
| City of Vienna, WV | | P O  Box 5097 | | | Vienna | WV | 26105-0097 | USA |
| CITY OF VIENNA, WV | | P O BOX 5097 | | | VIENNA | WV | 26105-0097 | USA |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | USA |
| CITY OF VIRGINIA BEACH, VA | | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456-0157 | USA |
| City of Warner Robins | Utility Dept | PO Box 1488 | | | Warner Robins | GA | 31099 | USA |
| CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | WARNER ROBINS | GA | 31099 | USA |
| City of Warner Robins, GA | | P O  Box 1468 | | | Warner Robins | GA | 31099 | USA |
| CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | WARNER ROBINS | GA | 31099 | USA |
| CITY OF WILMINGTON, DE | | P O BOX 15622 | | | WILMINGTON | DE | 19850-5622 | USA |
| City of Wilmington, DE | | P O  Box 15622 | | | Wilmington | DE | 19850-5622 | USA |
| CITY OF WILMINGTON, DE | | P O BOX 15622 | | | WILMINGTON | DE | 19850-5622 | USA |
| City of Wilmington, NC | | P O  Box 9001 | | | Wilmington | NC | 28402-9001 | USA |
| CITY OF WILMINGTON, NC | | P O BOX 9001 | | | WILMINGTON | NC | 28402-9001 | USA |
| CITY OF WINSTON SALEM, NC | | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | USA |
| CITY OF WINSTON SALEM, NC | | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | USA |
| CIULLA, SUSAN R | | Address Redacted | | | | | | |
| CIULLA, SUSAN R | | 1575 RIDENOUR PKWY NW APT 1724 | | | KENNESAW | GA | 30152 | USA |
| CK RICHMOND BUSINESS SERVICES  NO 2, L L C | CHARLES MACFARLANE | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | USA |
| CK RICHMOND BUSINESS SERVICES  NO 2, L L C | CHARLES MACFARLANE | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | USA |
| CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| CK RICHMOND BUSINESS SERVICES NO 2 LLC | CHARLES MACFARLANE | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | USA |
| CKLEWIS | | NC DEPARTMENT OF REVENUE | 110 FOUNTAIN PARK DRIVE STE F 1 | | BATTLEBORO | NC | 00002-7809 | USA |
| CLAAR, PHILLIP | | 208 LATIMORE CREEK RD | | | YORK SPRINGS | PA | 17372 | USA |
| CLAASSEN, JOSHUA DAVID | | Address Redacted | | | | | | |
| CLACK, DAVID SHANE | | Address Redacted | | | | | | |
| CLAEYS ROBERT | | 13 BOILING CIRLCE | | | PALMYRA | VA | 22963 | USA |
| CLAEYS, KATHRYN ELIZABETH | | Address Redacted | | | | | | |
| Clancy, John A | | 431 Union St | | | S Weymouth | MA | 02190 | USA |
| CLANTON, ROBIN | | 2947 MONTEITH RD | | | RICHMOND | VA | 23235 | USA |
| CLAPP, CHARLES | | 8343 PRINCETON SQUARE BLVD E A | | | JACKSONVILLE | FL | 32256-8333 | USA |
| CLAPP, JAMES F | | Address Redacted | | | | | | |
| CLAPP, PATRICIA | | 12104 CADYS COVE DR | | | HANOVER | VA | 23069 | USA |
| CLAPP, ZACHARY JOSEPH | | Address Redacted | | | | | | |
| CLARABRIDGE INC | | 11400 COMMERCE PARK DR STE 500 | | | RESTON | VA | 20191 | USA |
| CLARAVIEW INC | | 11400 COMMERCE PARK STE 500 | | | RESTON | VA | 20191 | USA |
| CLARE, JOHN | | 1301 E INTERNATIONAL SPEWY | | | DELAND | FL | 32724-0000 | USA |
| CLARE, TYLER JORDAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE A MILLER | MILLER CLARENCE A | 538 LINVILLE RD | | | KENERSVILLE | NC | 27284-8001 | USA |
| Clarence F Frossard Mary G Frossard JTWROS | | 449 Spring Harbor Dr | | | Columbus | GA | 31904 | USA |
| CLARENCE L GOLDEN | GOLDEN CLARENCE L | 318 PENLEY AVE | | | SANDSTON | VA | 23150-2237 | USA |
| CLARENCE, DIBBLE | | 25 FUITH LANE | | | DANBURY | CT | 06810-0000 | USA |
| CLARIDA, WHITNEY SHIENE | | Address Redacted | | | | | | |
| CLARIDY, SANDRA T | | 8509 SPRINGTREE RD | | | JACKSONVILLE | FL | 32210-9603 | USA |
| CLARITAS INC | | PO BOX 533028 | | | ATLANTA | GA | 30353-2028 | USA |
| CLARK III, ROBERT N | | Address Redacted | | | | | | |
| CLARK III, THOMAS | | 7400 WILLOW RIDGE TERRACE | | | GLEN ALLEN | VA | 23060 | USA |
| CLARK JR , CHRISTOPHER | | Address Redacted | | | | | | |
| CLARK JR, FRANCIS | | 120 OAKVIEW DR | | | GREENSVILLE | SC | 29605 | USA |
| CLARK JR, GEORGE | | 2008 MONUMENT AVE | | | RICHMOND | VA | 23220 | USA |
| Clark Jr, George D | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| CLARK, ALEKSANDER MADISON | | Address Redacted | | | | | | |
| CLARK, ALLAN JAMES | | Address Redacted | | | | | | |
| CLARK, ANDREW | | Address Redacted | | | | | | |
| CLARK, ASHLEY DANIELLE | | Address Redacted | | | | | | |
| CLARK, BALINDA GAIL | | Address Redacted | | | | | | |
| CLARK, BRANDY NICOLE | | 3921 DILL RD | | | RICHMOND | VA | 23222 | USA |
| CLARK, BRANDY NICOLE | | Address Redacted | | | | | | |
| CLARK, BRYSON ANDREW | | Address Redacted | | | | | | |
| CLARK, C | | 5695 KING CENTRE DR | | | SPRINGFIELD | VA | 22153 | USA |
| CLARK, CARL BRYAN | | Address Redacted | | | | | | |
| CLARK, CHRIS | | 160 F  BRITAIN FARMS RD | | | NEW BRITAIN | CT | 06053 | USA |
| CLARK, CHRIS | | 134 CUMMBERLAND ST | | | BERLIN | PA | 15530 | USA |
| CLARK, CHRISTOPHER W | | 1106 TACE DR | APT NO  2B | | MIDDLE RIVER | MD | 21220 | USA |
| CLARK, CINDY | | 11309 CEDAR HILL COURT | | | RICHMOND | VA | 23233 | USA |
| CLARK, CRYSTAL ANNE | | Address Redacted | | | | | | |
| CLARK, DANIEL | | 1 UNIVERSITY PLAZA NO 11U | | | BROOKLYN | NY | 11201-0000 | USA |
| CLARK, DAVID | | 769 GLENDALE AVE | | | CLARKSBURG | WV | 26301 | USA |
| CLARK, DAVID | | 3531 SCOUTOAK LOOP | | | ORLANDO | FL | 32765 | USA |
| CLARK, DIANA M | | HS8 UNIT 25174 | | | FPO | AE | 09599 | USA |
| CLARK, DIANE NORA | | Address Redacted | | | | | | |
| CLARK, DUSTIN TIMOTHY | | Address Redacted | | | | | | |
| CLARK, GARY | | 483 NORTH WASHINGTON ST | | | BELCHERTOWN | MA | 01007 | USA |
| CLARK, JACQUELI | | 7183 SW 5TH RD | 153 | | GAINESVILLE | FL | 32607 | USA |
| CLARK, JACQUELI | | 7183 SW 5TH RD | | | GAINESVILLE | FL | 32607 | USA |
| CLARK, JAMES | | 7025 BLACKHAWK ST | | | PITTSBURGH | PA | 15218 | USA |
| CLARK, JAMES E | | Address Redacted | | | | | | |
| CLARK, JAN | | DR 3 6TH FL | | | RICHMOND | VA | 23233 | USA |
| CLARK, JANEEVE | | Address Redacted | | | | | | |
| CLARK, JANICE | | 11824 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059 | USA |
| CLARK, JEFFREY | | 186 WEST ST | | | WINDSOR | CT | 06095-0000 | USA |
| CLARK, JEFFREY M | | Address Redacted | | | | | | |
| CLARK, JENNIFER SHAREE | | Address Redacted | | | | | | |
| CLARK, JEREMY D | | Address Redacted | | | | | | |
| CLARK, JEREMY D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, JERMAINE | | 10406 RAPIDAN LN | | | MANASSAS | VA | 20109 | USA |
| CLARK, JESSICA MAE | | Address Redacted | | | | | | |
| CLARK, JOHN | | 2697 MORGAN CT | | | MARIETTA | GA | 30064 | USA |
| CLARK, JOHN A | | 229 WESTON VALLEY DR | | | MOORE | SC | 29369-9449 | USA |
| CLARK, JOSE LUIS | | Address Redacted | | | | | | |
| CLARK, JUMAANE WALTER | | Address Redacted | | | | | | |
| CLARK, KEVIN JOHN | | Address Redacted | | | | | | |
| Clark, Kevin T | | 11 Clifford E Harbourt Dr | | | Hamilton Sq | NJ | 08690 | USA |
| CLARK, KEVIN T | | Address Redacted | | | | | | |
| CLARK, KWAME | | 8565 HAYDEN MARSHALL CT | | | JACKSONVILLE | FL | 32210-0421 | USA |
| CLARK, KYLE | | 31 ALPINE DR | | | WAPPINGERS FALLS | NY | 12590-0000 | USA |
| CLARK, LAQWAN AMIN | | Address Redacted | | | | | | |
| CLARK, LEIGH | | 2700 NE 23RD COURT | | | HIALEAH | FL | 33002 | USA |
| CLARK, MARY | | 517 STILLES AVE | | | RIDLEY PARK | PA | 19078-0000 | USA |
| CLARK, MARY BETH | | 221 SEAPORT BLVD | | | CAPE CANAVERAL | FL | 32920 | USA |
| CLARK, MATTHEW | | 103D SUITE LIFE CL | | | NEWPORT NEWS | VA | 23606-0000 | USA |
| CLARK, MATTHEW FRANCIS | | Address Redacted | | | | | | |
| CLARK, MEAGAN E | | Address Redacted | | | | | | |
| CLARK, MICHAEL | | 151 TODD PLACE NE | | | WASHINGTON | DC | 20002 | USA |
| CLARK, MICHAEL DAVID | | Address Redacted | | | | | | |
| CLARK, MICHAEL LEE | | Address Redacted | | | | | | |
| CLARK, MIKE THOMAS | | Address Redacted | | | | | | |
| CLARK, NANCY | | 4910 REELS MILL RD | | | FREDERICK | MD | 21701 | USA |
| CLARK, NATASHA SARAH | | Address Redacted | | | | | | |
| CLARK, NICOLE | | Address Redacted | | | | | | |
| CLARK, OTELIA D | | Address Redacted | | | | | | |
| CLARK, PHILLIP | | 4511 SILVER KNIGHT WAY | | | ORLANDO | FL | 32817-0000 | USA |
| CLARK, PRESCOTT THOMAS | | Address Redacted | | | | | | |
| CLARK, RANDALL | | 208 MUIRFIELD RIDGE DR | | | GARNER | NC | 275292894 | USA |
| CLARK, RAYNETTE | | Address Redacted | | | | | | |
| CLARK, RAYNETTE | | Address Redacted | | | | | | |
| CLARK, RITA | | 812 COLONIAL HEIGHTS DR | | | DURHAM | NC | 27704 | USA |
| CLARK, ROBERT | | 6003 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| CLARK, ROBERT DAVID | | Address Redacted | | | | | | |
| CLARK, RON | | 440 GLYNN ISLE | | | BRUNSWICK | GA | 31525 | USA |
| CLARK, RON | | 440 GLYNN ISLE | | | BRUNSWICK | GA | 31525-2931 | USA |
| CLARK, SARAH | | 660 NORTH SPRING ST | | | WINSTON SALEM | NC | 27101 | USA |
| CLARK, SEAN EVERETT | | Address Redacted | | | | | | |
| CLARK, SHARON | | 15389 GATEHOUSETERRACE | | | WOODBRIDGE | VA | 22191 | USA |
| CLARK, SHEILA L | | Address Redacted | | | | | | |
| CLARK, SHEILA L | | Address Redacted | | | | | | |
| CLARK, SIMON | | Address Redacted | | | | | | |
| CLARK, STEVEN | | 3017 BAY LAKE RD | | | ORLANDO | FL | 32808 | USA |
| CLARK, TAMIKA L | | 8123 MANSON ST | | | LANDOVER | MD | 20785 | USA |
| CLARK, TAMIKA LATOYA | | Address Redacted | | | | | | |
| CLARK, TARON ANTONIO | | Address Redacted | | | | | | |
| CLARK, THOMAS | | 103 MOSSEY OAK LANE | | | GREER | SC | 29651 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, TREMAYNE ANTONIO | | Address Redacted | | | | | | |
| CLARK, VERONICA | | 4358 E PONCE DE LEON AVE APT C | | | CLARKSTON | GA | 30021-1806 | USA |
| CLARK, VINCENT | | 1100 JAVA PLACE | | | LANDOVER | MD | 20785 | USA |
| CLARK, WAYNE | | Address Redacted | | | | | | |
| CLARK, WAYNE | | Address Redacted | | | | | | |
| CLARK, WAYNE | | Address Redacted | | | | | | |
| CLARK, WAYNE | | Address Redacted | | | | | | |
| CLARK, WAYNE | | Address Redacted | | | | | | |
| CLARK, WAYNE | | Address Redacted | | | | | | |
| CLARK, WAYNE JOSEPH | | Address Redacted | | | | | | |
| CLARK, WILLIAM | | 3 CHALFONT COURT | | | COLUMBIA | SC | 29229 | USA |
| CLARK, WILLIAM | | 104 COLQUITT DR | | | WILMINGTON | NC | 28412-3137 | USA |
| CLARKE JR , NEVILLE LLOYD | | Address Redacted | | | | | | |
| CLARKE, AKEEM | | Address Redacted | | | | | | |
| CLARKE, AMANDA LYNETTE | | Address Redacted | | | | | | |
| CLARKE, CHRIS BRIAN | | Address Redacted | | | | | | |
| CLARKE, CORY | | Address Redacted | | | | | | |
| CLARKE, DEREK LORENZO | | Address Redacted | | | | | | |
| CLARKE, ELSIE | | 12908 VICAR WOODS LN | | | BOWIE | MD | 20720-4783 | USA |
| CLARKE, GORDON | | 1935 SOUTH CONWAY RD | | | ORLANDO | FL | 32812 | USA |
| Clarke, Gordon | c o Brian T Wilson Esq | 719 Vassar St | | | Orlando | FL | 32804 | USA |
| CLARKE, HARRY | | Address Redacted | | | | | | |
| CLARKE, JAMES MELVIN | | Address Redacted | | | | | | |
| CLARKE, JESSICA S | | Address Redacted | | | | | | |
| CLARKE, JESSICA S | | Address Redacted | | | | | | |
| CLARKE, JESSICA S | | Address Redacted | | | | | | |
| CLARKE, JESSICA S | | Address Redacted | | | | | | |
| CLARKE, JUSTIN P | | Address Redacted | | | | | | |
| CLARKE, KENYA | | 1595 PARK PLACE 1B | | | BROOKLYN | NY | 11233 | USA |
| CLARKE, KERON | | Address Redacted | | | | | | |
| CLARKE, MARCUS A | | Address Redacted | | | | | | |
| CLARKE, NETFA | | 960 HATTARAS TERRACE SE | | | PALM BAY | FL | 32905-0000 | USA |
| CLARKE, PATRICK R | | 2620 SHEFFIELD DR | | | EASTON | PA | 18040-8605 | USA |
| CLARKE, RALPH | | P O BOX 1447 | | | PLYMOUTH | MA | 02362 | USA |
| CLARKE, RALPH B | | Address Redacted | | | | | | |
| CLARKE, RAYMOUR | | 3757 ROSEBUD PARK DR | | | SNELLVILLE | GA | 30039-3389 | USA |
| CLARKE, WALTER ALFRED | | Address Redacted | | | | | | |
| CLARKEJR, CHARLES | | 14925 AVEN CREEK COURT | PVT | | CHARLOTTE | NC | 28273-0000 | USA |
| CLARKIN, MATTHEW AUGUSTINE | | Address Redacted | | | | | | |
| CLARKSBURG EXPONENT TELEGRAM | | MIA BIAFORE | 324 HEWES AVENUE | | CLARKSBURG | WV | 26301 | USA |
| CLARKSBURG, CITY OF | | CLARKSBURG CITY OF | 222 WEST MAIN ST | | CLARKSBURG | WV | 26301 | USA |
| CLARKSON, CASSANDRA | | 86 NORTH SHORE RD | | | SPOFFORD | NH | 03462-0000 | USA |
| CLARKSON, STEVE SHAWN | | Address Redacted | | | | | | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF THE BUILDING INSPECT | | NEW YORK | NY | 10956 | USA |
| CLARO, ROBERTO C | | Address Redacted | | | | | | |
| CLARO, ROBERTO C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAROS, GARY | | Address Redacted | | | | | | |
| CLARY, CHRISTOPHER | | Address Redacted | | | | | | |
| CLARY, CHRISTOPHER | | Address Redacted | | | | | | |
| CLARY, JEONG | | Address Redacted | | | | | | |
| CLARY, STEPHEN B | | 10324 REAMS RD | | | RICHMOND | VA | 23236-2938 | USA |
| CLASH, GEORGE MATTHEW | | Address Redacted | | | | | | |
| CLASH, NICHOLAS MARC | | Address Redacted | | | | | | |
| CLASON, LYNN M | | Address Redacted | | | | | | |
| CLASS, JANERYS | | Address Redacted | | | | | | |
| CLASSEN RIOS, JEAN KARLO | | Address Redacted | | | | | | |
| Classic Tech Development Limited | | 11 F TO 12 F | Yue Xiu Industrial Building | 87 Hung To Road | Kwun Tong | Kowloon | | Hong Kong |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO ROAD KWUN TUNG | | KOWLOON HONG KONG | | | China |
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO ROAD | | KWUN TONG | | | Hong Kong |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO RD KWUN TUNG | | KOWLOON HONG KONG | | | China |
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO RD | | KWUN TONG | | | Hong Kong |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO ROAD KWUN TUNG | | KOWLOON HONG KONG | | | China |
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO ROAD | | KWUN TONG | | | Hong Kong |
| CLAUD, JASON H | | Address Redacted | | | | | | |
| CLAUD, LINDSEY | | 9358 GUENEVERE PLACE | | | MECHANICSVILLE | VA | 23116 | USA |
| CLAUD, TERRANCE | | P O  BOX 70103 | | | FORT BRAGG | NC | 28307 | USA |
| CLAUDE, RICHARD | | Address Redacted | | | | | | |
| CLAUDE, SAINVIL | | 7978 GARLNIAER ST CANADA | | | MONTRIAL | NY | 00123-0000 | USA |
| CLAUDIA, HOPPE | | 400 LEXLIE DR 1027 | | | HALLANDALE | FL | 33009-0000 | USA |
| CLAUDIA, JEFFERSON | | 700 TALLAPOOSA COURT | | | STOCKBRIDGE | GA | 30281-0000 | USA |
| CLAUDIA, LOPES | | 34 SUNRISE BLVD | | | LDAY ISLAND | SC | 29907-0000 | USA |
| CLAUDIO NEGRON, AXEL D | | Address Redacted | | | | | | |
| CLAUDIO, JESUS | | 46 REDINGTON ST | | | BAY SHORE | NY | 11706 | USA |
| CLAUDIUS, JAMES | | 3607 CANAL TURN CT | | | SUFFOLK | VA | 23435 | USA |
| CLAUSON, GERALD L | | Address Redacted | | | | | | |
| CLAUSON, GERALD L | | 932 CHESAPEAKE WAY | | | COLUMBUS | GA | 31907 | USA |
| CLAVEN, JAMES | | 776 PENNYBROOK LN | | | STONE MOUNTAIN | GA | 30087-5917 | USA |
| CLAVETTE, JAIMA L | | Address Redacted | | | | | | |
| CLAVETTE, SAMUEL J | | Address Redacted | | | | | | |
| CLAVETTE, SAMUEL J | | Address Redacted | | | | | | |
| CLAVO, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| CLAWSON, GERALD | | 3517 REGENTS PARK LN | | | GREENSBORO | NC | 27455 | USA |
| CLAX, ELSIELEE | | Address Redacted | | | | | | |
| CLAXTON, WENDELL | | 5219 BALFOUR | | | DETROIT | MI | 00004-8224 | USA |
| CLAXTON, WENDELL A | | PO BOX 616 | | | CHRISTIANSTED | VI | 00821-0616 | USA |
| CLAY JR, WILLIAM H | | 7303 KIPLING PKWY | NONE | | DISTRICT HGTS | MD | 20747 | USA |
| CLAY JR, WILLIAM HENRY | | Address Redacted | | | | | | |
| CLAY, ANDREW | | 1663 SAXON BLVD | | | DELTONA | FL | 32725 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY, ANTHONY | | 608 OLD HAM ST | | | BALTIMORE | MD | 00002-1224 | USA |
| CLAY, GEORGE TIMOTHY | | Address Redacted | | | | | | |
| CLAY, JORDAN | | 700 NW 214 ST | | | MIAMI | FL | 33169-0000 | USA |
| CLAY, JORDAN FRANCIS | | Address Redacted | | | | | | |
| CLAY, MARK | | 1028 GREENLAND CIR | | | CHARLESTON | WV | 25309-1719 | USA |
| CLAY, MARK A | | Address Redacted | | | | | | |
| CLAY, MARK EDWARD | | Address Redacted | | | | | | |
| CLAY, RANDALL J | | Address Redacted | | | | | | |
| CLAY, RANDALL J | | Address Redacted | | | | | | |
| CLAY, RANDALL J | | Address Redacted | | | | | | |
| CLAY, RANDALL J | | Address Redacted | | | | | | |
| CLAY, RANDALL J | CLAY RANDALL J | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | USA |
| CLAY, WESLEY | | 10388 BRICKERTON DR | | | MECHANICSVILLE | VA | 23116 | USA |
| CLAY, YAMA | | 4235 HAMPTON RD | | | SALISBURY | NC | 28144 | USA |
| CLAYBORN, NATALIE R | | Address Redacted | | | | | | |
| CLAYBORNE, DESMOND ONEIL | | Address Redacted | | | | | | |
| CLAYPOOLE, JESSE | | 2266 HEDGEWOOD RD | | | HATFIELD | PA | 19440-2150 | USA |
| CLAYPOOLE, WILLIAM | | 1406 LAKE MARGARET DR | | | ORLANDO | FL | 32806 | USA |
| CLAYSON, EDDIE D | | Address Redacted | | | | | | |
| CLAYTON A BLOUGH | BLOUGH CLAYTON A | 2799 SPRING CREEK PL SE | | | SMYRNA | GA | 30080-2581 | USA |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST TAX COMM | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 | USA |
| Clayton County Clerk Court | | 9151 Tara Blvd | | | Jonesboro | GA | 30236-4912 | USA |
| Clayton County Tax Assessors Office | Terry L Baskin | Clayton County Admin  Annex 3  2nd floor 121 S McD | | | Jonesboro | GA | 30236 | USA |
| CLAYTON COUNTY TAX ASSESSORS OFFICE | TERRY L BASKIN | CLAYTON COUNTY ADMIN ANNEX 3 2ND FLOOR 121 S MCDON | | | JONESBORO | GA | 30236 | USA |
| CLAYTON, DONNA R | | Address Redacted | | | | | | |
| CLAYTON, KRISTEN A | | Address Redacted | | | | | | |
| CLAYTON, MARGARET | | 420 KYLE RD | | | WINSTON SALEM | NC | 27104 | USA |
| CLAYTON, WILKERSON | | 1927 QUEENSWOOD DR APTL101 | | | YORK | PA | 17403-4218 | USA |
| CLAYTOR, RICHARD | | 5712 BIGHORN DR | | | ROANOKE | VA | 24018 | USA |
| CLEAN TEAM, THE | | 43 EDGELL DR | | | FRAMINGHAM | MA | 01701 | USA |
| CLEANNET USA | | 3577 A CHAMBLEE TUCKER | BOX 257 | | ATLANTA | GA | 30341 | USA |
| Clear Channel | | 10 Cabot Rd Ste 302 | | | Medford | MA | 02155 | USA |
| Clear Channel Radio Orlando dba WMGF WRUM WTKS WFLF WQTM & WXXL | Clear Channel Radio Orlando | 2500 Maitland Center Pkwy Ste 401 | | | Maitland | FL | 32751 | USA |
| CLEAR, ROBERT LEE | | Address Redacted | | | | | | |
| CLEARY, JOSEPH PAUL | | Address Redacted | | | | | | |
| CLEARY, JOSEPH VINCENT | | Address Redacted | | | | | | |
| CLEARY, MARK | | 123 W INDEPENDENCE BLVD | | | NEW CASTLE | DE | 19720-4411 | USA |
| CLEARY, RYAN ALEXANDER | | Address Redacted | | | | | | |
| CLEARY, TIMOTHY | | 59 SOUTH PLEASANT ST | | | BRADFORD | MA | 01835 | USA |
| CLEAVELAND, KEVIN | | 71 WOODBINE ST | | | RIVERSIDE | RI | 02915-0000 | USA |
| CLEGG, TIMOTHY | | Address Redacted | | | | | | |
| CLEM EDWARDS JR | EDWARDS CLEM | 408 CLARION CIR | | | AUSTELL | GA | 30106-8126 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENS, DALE G JR | | 452 COVEY CV | | | WINTER PARK | FL | 32789-6116 | USA |
| CLEMENS, TRAVIS MATTHEW | | Address Redacted | | | | | | |
| CLEMENT, ANDY JOHN | | Address Redacted | | | | | | |
| CLEMENT, FRANTZY PERRY | | Address Redacted | | | | | | |
| CLEMENT, KEVIN | | 739 HYANNIE ST | | | PALM BAY | FL | 32907 | USA |
| CLEMENT, RAYMOND | | 3611 HAYMEDADOW RD | | | RACINE | WI | 05312-0000 | USA |
| CLEMENT, WILLIAM JAMES | | Address Redacted | | | | | | |
| Clemente Bates | | 1712 Nappa Valley Ct SE | | | Smyrna | GA | 30080 | USA |
| CLEMENTE, EVA | | P O BOX 62107 | | | VIRGINA BEACH | VA | 23466-2107 | USA |
| CLEMENTE, MAGDELENA ROSE | | Address Redacted | | | | | | |
| CLEMENTE, MENDOZA | | 439 MAYOR ST | | | WHITE PLAINS | NY | 10601-0000 | USA |
| Clementine Tinsley | c o Kornblau & Kornblau PC | 16 Court St Ste 1210 | | | Brooklyn | NY | 11241 | USA |
| CLEMENTS KYLE E | | 2376 HAMPDEN ROW | | | ROCKVILLE | VA | 23146 | USA |
| CLEMENTS, DAN | | 4909 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060 | USA |
| CLEMENTS, DANIEL J | | Address Redacted | | | | | | |
| CLEMENTS, DANIEL J | | Address Redacted | | | | | | |
| CLEMENTS, DANIEL J | | Address Redacted | | | | | | |
| CLEMENTS, DONTAE MARQUETTE | | Address Redacted | | | | | | |
| CLEMENTS, JAYME | | 331 GATEWATER CT | 301 | | GLEN BURNIE | MD | 21060-0000 | USA |
| CLEMENTS, SAIDA NICOLE | | Address Redacted | | | | | | |
| CLEMINTONE, CHRIS M | | Address Redacted | | | | | | |
| CLEMMONS, SEAN | | 7523 N CHAS DRIVE | | | KANSAS CITY | MO | 00006-4158 | USA |
| CLEMONS JR, JAMES | | 11094 MANOR VIEW DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| CLEMONS, JASON NATHANIEL | | Address Redacted | | | | | | |
| CLEMONS, JENNIFER | | 1434 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01109-2420 | USA |
| CLEMSON, ANDREW | | Address Redacted | | | | | | |
| CLENDANIEL JR , THOMAS PAUL | | Address Redacted | | | | | | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE | LORETTA E KNIGHT | | ROCKVILLE | MD | 20850 | USA |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | LORETTA E KNIGHT | 50 MARYLAND AVE ROOM 111 | ROCKVILLE | MD | 20850 | USA |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | DENNIS J WEAVER | PO BOX 229 | HAGERSTOWN | MD | 21740 | USA |
| CLERK OF CIRCUIT COURT | | PO BOX 229 | WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | USA |
| CLERK OF COUNTY COURT | | PO BOX 726 | | | TALLAHASSEE | FL | 32302 | USA |
| CLERK OF THE CIRCUIT COURT | | PRINCE GEORGES CNTY CRT HOUSE | BUSINESS LICENSE DEPT | | UPPER MARLBORO | MD | 20772 | USA |
| CLERKOFCOURT | | PO BOX 1177 | | | DARLINGTON | SC | 00002-9540 | USA |
| CLERMONT, JEAN FARO | | Address Redacted | | | | | | |
| Cleveland Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | Pittsburgh | PA | 15238 | USA |
| Cleveland Construction Inc | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| CLEVELAND TOWNE CENTER LLC | | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | ATLANTA | GA | 30339 | USA |
| CLEVELAND TOWNE CENTER LLC | | 700 GALLERIA PKY | STE 500 | | ATLANTA | GA | 30339 | USA |
| CLEVELAND TOWNE CENTER LLC | | ATTN  JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | ATLANTA | GA | 30339 | USA |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | USA |
| CLEVELAND, AL | | 2381 BLACK BEAR CT | | | BUFORD | GA | 30519 | USA |
| CLEVELAND, BRYAN ALLAN | | Address Redacted | | | | | | |
| CLEVELAND, FREIDA L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND, GABRIEL | | 115 34 166TH ST | | | JAMAICA | NY | 11434-1716 | USA |
| CLEVELAND, GEORGE | | 8 BRUNO DRIVE | | | MILFORD | MA | 01757-2104 | USA |
| CLEVELAND, GEORGE S | | Address Redacted | | | | | | |
| CLEVELAND, JACKSON | | 8536 CEDAR CREEK RDG | | | RIVERDALE | GA | 30274-4555 | USA |
| CLEVELAND, SUZANNE | | 1358 FIELD CREEK TERRACE | | | LAWRENCEVILLE | GA | 30043 | USA |
| CLEVENGER, BRYCE ALEXANDER | | Address Redacted | | | | | | |
| CLEVER, ANDRA | | 23 BRIARWOOD LN | | | MARLBOROUGH | MA | 01765 | USA |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | RICHMOND | VA | 23221 | USA |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | RICHMOND | VA | 23221-1105 | USA |
| CLEVINGER, KATHERINE L | | RURAL RTE 2 BOX 65 | | | TRIADELPHIA | WV | 26059 | USA |
| CLIBORNE, MICHAEL | | Address Redacted | | | | | | |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714 | USA |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714 | USA |
| CLIENT LOGIC | | 777 TERRACE AVE STE 401 | | | HASBROUCK HTS | NJ | 07604 | USA |
| CLIENT LOGIC | | 777 TERRACE AVE STE 401 | | | HASBROUCK HTS | NJ | 07604-3113 | USA |
| CLIETT, LAURAETTA | | 495 PITTMAN ST | | | MACON | GA | 31210 | USA |
| CLIFFORD, JOSH M | | Address Redacted | | | | | | |
| CLIFFORD, SEAN T | | Address Redacted | | | | | | |
| CLIFTON, JOED | | 7173 GARDEN PARK LANE | APT 303 | | MECHANICSVILLE | VA | 00002-3111 | USA |
| CLIFTON, PATTI A | | 5 SETINEL CT | | | GREER | SC | 29650 | USA |
| CLINE WILLIAM H | | 1538 KENNEDY RD | | | LUGOFF | SC | 29078 | USA |
| CLINE, BRITT COLBY | | Address Redacted | | | | | | |
| CLINE, CLAY | | 1220 HIDDEN LAKE DR | | | GRANITE FALLS | NC | 28630-8593 | USA |
| CLINE, JEFFREY | | 107 MILLER ST | 36 | | STAUNTON | VA | 24401-0000 | USA |
| CLINE, JEREMY RENO | | Address Redacted | | | | | | |
| CLINE, JOSEPH | | Address Redacted | | | | | | |
| CLINE, MICAH | | 2315 THREE BRIDGE RD | | | POWHATAN | VA | 23139 | USA |
| CLINE, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| CLINE, ROBERT | | 5812 SANDY OAK DR | | | COLUMBUS | GA | 31907 | USA |
| CLINE, SALLY A | | Address Redacted | | | | | | |
| CLINE, SALLY A | | Address Redacted | | | | | | |
| CLINE, SALLY A | | Address Redacted | | | | | | |
| CLINE, SHELLY ANN | | Address Redacted | | | | | | |
| CLINE, SHELLY ANN | | Address Redacted | | | | | | |
| CLINEHENS, TIM | | 6472 TRENTON RD | | | UTICA | NY | 13502-6914 | USA |
| CLINKSCALES, ALEXANDRA WHITNEY | | Address Redacted | | | | | | |
| CLINTON J BAILEY III | BAILEY CLINTON J | 11471 DAYTONA LN W | | | JACKSONVILLE | FL | 32218-7409 | USA |
| CLINTON J BAILEY III | BAILEY CLINTON J | 11471 DAYTONA LN W | | | JACKSONVILLE | FL | 32218-7409 | USA |
| CLINTON, ANDREW TYLER | | Address Redacted | | | | | | |
| CLINTON, BEAU | | 3340 ROCHESTER RD | | | LAKEVILLE | NY | 14480 | USA |
| CLINTON, CAMERON D | | Address Redacted | | | | | | |
| CLINTON, CEBRENA JUNE | | Address Redacted | | | | | | |
| CLINTON, JOEL D | | 2854 SHAMROCK DR | | | ALLISON PARK | PA | 15101-3170 | USA |
| CLINTON, TRACY LYNN | | Address Redacted | | | | | | |
| CLINTON, VALENCIA | | 2102 SAYAN COURT | | | TEMPLE HILLS | MD | 20748 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clive N Morgan Attorney | | 6712 Atlantic Blvd | | | Jacksonville | FL | 32211 | USA |
| CLOCKEL, DANIELLE MARISSA | | Address Redacted | | | | | | |
| CLONINGER, SCOTT | | 7675 HARLOW DR APT L | | | GLEN BURNIE | MD | 21061-4625 | USA |
| CLONTS, HEATHER M | | Address Redacted | | | | | | |
| CLORY, CORNELIUS | | 8344 HILLCREST DR BOX 6B | | | RUTHER GLEN | VA | 22546 | USA |
| CLOSE, DONNA M | | 234 HALLER RD | | | RIDLEY PARK | PA | 19078-1319 | USA |
| CLOSEL, BRENDA | | 602 ANCHOR ST | | | PHILADELPHIA | PA | 19120 | USA |
| Cloud, Charlotte C | | PO Box 2395 | | | Ring | NC | 27021 | USA |
| CLOUD, JESSE | | 333 E VILLAGE RD | | | ELKTON | MD | 21921-6289 | USA |
| CLOUKEY, MICHAEL JON | | Address Redacted | | | | | | |
| CLOUSE, AMY | | 2502 DOC HUGHES RD | | | BUFORD | GA | 30519 | USA |
| CLOUSER, ANDREW | | 313 WEST SHADY LANE | | | ENOLA | PA | 17025 | USA |
| CLOUTIER, BRIAN | | 32 UNION ST | | | KEENE | NH | 03431-3043 | USA |
| CLOVER, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| CLOVIS, BRIAN W | | Address Redacted | | | | | | |
| CLUKEY, NICHOLAS J | | 832 AVE RD | | | EXETER | ME | 04435 | USA |
| CLUSTAN LIMITED | | 16 KINGSBURGH ROAD | | | EDINBURGH | | EH12 6DZ | United Kingdom |
| CLYBURN, MATTHEW JAMES | | Address Redacted | | | | | | |
| CLYDE A TONG | TONG CLYDE A | 10900 FLEETWOOD DR | | | BELTSVILLE | MD | 20705-2501 | USA |
| CLYDE M ROBERSON | ROBERSON CLYDE M | 13503 SPRING RD | | | MONTPELIER | VA | 23192-2529 | USA |
| CLYDE W WILKINSON | WILKINSON CLYDE W | A607/609 1717 | 1717 BELLEVUE AVE | | RICHMOND | VA | 23227 | USA |
| CLYMER, GREGORY JAMES | | Address Redacted | | | | | | |
| CLYMER, WILLIAM | | 1804 CLOISTER COURT | | | RICHMOND | VA | 23233 | USA |
| CLYNE, MEGAN M | | Address Redacted | | | | | | |
| CLYNE, MEGAN M | | Address Redacted | | | | | | |
| CM MIAMI TRUST | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | BUFFALO | NY | 14202 | USA |
| CM NAPERVILLE, LLC | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | BUFFALO | NY | 14202 | USA |
| CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| CMAT 1999 C1 Kelly Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| CMAT 1999 C2 Bustleton Avenue Limited Partnership | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| CMAT 1999 C2 Emporium Drive LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| CMAT 1999 C2 Lawence Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| CMAT 1999 C2 Moller Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| CMAT 1999 C2 Ridgeland Retail LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| CMC MAGNETICS CORP | | 15TH FL MING CHUAN W RD | | | TAIPEI | | | Taiwan |
| CMC MAGNETICS CORP | | 53 MING CHUAN W RD 15TH FL | | | TAIPEI | | | Taiwan |
| CMC MAGNETICS CORP | SU MONICA | 15TH FL NO 53 MING CHUAN W RD | | | TAIPEI | | | Taiwan |
| CMC MAGNETICS CORP | | 53 MING CHUAN W RD 15TH FL | | | TAIPEI | | | Taiwan |
| CMX Inc | Attn Renard E Barnes Esq | 200 State Hwy Nine | | | Manalapan | NJ | 07726 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CO TECH INDUSTRIAL HOLDINGS LTD | | 2/F BLOCK B2 B2A B3 & B4 | JONE MULT INDUSTRIAL BUILDING | | 169 WAI YIP STREET | | | Hong Kong |
| COAD, JACKIE | | Address Redacted | | | | | | |
| COAD, JACKIE | | Address Redacted | | | | | | |
| COAKE, BRYAN MATTHEW | | Address Redacted | | | | | | |
| COAKER, SAFWAN M | | Address Redacted | | | | | | |
| COAKLEY, BRENT WAYNE | | Address Redacted | | | | | | |
| COAKLEY, KELANI K | | Address Redacted | | | | | | |
| COAKLEY, REBEKKA | | 1201 ROBIN LANE | | | DUNCANSVILLE | PA | 00001-6635 | USA |
| COAN, MARK D | | 4001 ANGORA PL | | | DULUTH | GA | 30096-5249 | USA |
| COARR, MATTHEW | | 40 CHASKE AVE | | | AUBURNDALE | MA | 02455-1122 | USA |
| COASTAL WAY LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | USA |
| COASTAL WAY, LLC | | C/O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA |
| COASTAL WAY, LLC | | C/O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE  7TH FL | | NEW YORK | NY | 10170 | USA |
| COATES & DAVENPORT | TOM COATES  ESQ | 5206 MARKEL RD  SUITE 200 | P O  BOX 11787 | | RICHMOND | VA | 8/7/1963 | Canada |
| COATES, EDWARD L | | Address Redacted | | | | | | |
| COATES, JAMES | | 403 BROOKS AVE | | | RALEIGH | NC | 27607-7149 | USA |
| COATES, MICHAEL | | 8971 MAIN ST | | | MCKEAN | PA | 16426-0000 | USA |
| Coatesville Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | Pittsburgh | PA | 15238 | USA |
| COATS, COREY | | 2525 CENTER WEST PARKWAYAPT 11 I | | | AUGUSTA | GA | 30909 | USA |
| COBALT INDUSTRIAL CO LTD | | FLAT M 7 F YUE CHEUNG CTR | 1 3 WONG CHUK YEUNG ST | | FO TAN SHATIN | | | Hong Kong |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | SUITE 226 | | MAITLAND | FL | 32751 | USA |
| Cobb Corners II Limited Partnership | c o Amy Pritchard Williams Esq | K & L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | USA |
| COBB CORNERS II LP | | 100 E SYBELIA AVE STE 120 | | | MAITLAND | FL | 32751 | USA |
| COBB CORNERS II, L P | MARC L  HAGLE  CEO | 100 EAST SYBELIA AVE | SUITE 226 | | MAITLAND | FL | 32751 | USA |
| COBB CORNERS II, L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVENUE | SUITE 226 | | MAITLAND | FL | 32751 | USA |
| COBB COUNTY | | COBB COUNTY | BUSINESS LICENSE DIVISION | 191 LAWRENCE ST | MARIETTA | GA | 30060-1692 | USA |
| Cobb County Clerk of the Superior Court | | 32 Waddell St | P O  Box 3370 | | Marietta | GA | 30090 | USA |
| COBB COUNTY CLERK OF THE SUPERIOR COURT | | 32 WADDELL ST | P O BOX 3370 | | MARIETTA | GA | 30090 | USA |
| Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | | Marietta | GA | 30061-0649 | USA |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DR | | | MARIETTA | GA | 30060-3105 | USA |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DRIVE | | | MARIETTA | GA | 30060-3105 | USA |
| COBB EMC | | P O BOX 369 | | | MARIETTA | GA | 30061 | USA |
| Cobb EMC | | P O  Box 369 | | | Marietta | GA | 30061 | USA |
| COBB, BARBARA REED | | 9630 SPRINGFIELD WOODS CIR | | | GLEN ALLEN | VA | 23060 | USA |
| COBB, CHERYL | | 4142 KEMPER COURT | | | EVANS | GA | 30809 | USA |
| COBB, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| COBB, CLIFTON | | 9935 NW 49TH PL | | | CORAL SPRINGS | FL | 33076 | USA |
| COBB, DAVID | | 2021 HARBOR GATES DR | | | ANNAPOLIS | MD | 21401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBB, ELIZABET | | 6172 LIBRARY RD | | | BETHEL PARK | PA | 15102 | USA |
| COBB, ELIZABET | | 6172 LIBRARY RD | | | BETHEL PARK | PA | 15102-4022 | USA |
| COBB, IVA | | 21 EMPIRE MOBILE HOME PARK | | | DUFFIELD | VA | 24244-9721 | USA |
| COBB, JONATHON L | | Address Redacted | | | | | | |
| COBB, JULIAN ALSTON | | Address Redacted | | | | | | |
| COBB, MALCOLM | | Address Redacted | | | | | | |
| COBB, MICHAEL | | 61 WASHINGTON RD | | | GILBERTSVILLE | PA | 19525-0000 | USA |
| COBB, NATHANIEL JR | | 3405 TREECREST PKWY | | | DECATUR | GA | 30035-3587 | USA |
| COBB, SHARON | | 923 PRESTWOOD RD | | | CATONSVILLE | MD | 21228-1223 | USA |
| COBB, SHERA | | 29  LINDAN DR | | | DEPEW | NY | 14043 | USA |
| COBB, VANIA FRANCINE | | Address Redacted | | | | | | |
| Cobbs, Annie J | | 3024 Montrose Ave | | | Richmond | VA | 23222 | USA |
| COBBS, ANNIE J | | Address Redacted | | | | | | |
| COBLENTZ, RYAN SCOTT | | Address Redacted | | | | | | |
| COBOS, JORGE | | 1 35B 14TH AVE | | | ELMWOOD PARK | NJ | 07407-2933 | USA |
| COBOS, JORGE XAVIER | | Address Redacted | | | | | | |
| COBURN, GEOFF DAVID | | Address Redacted | | | | | | |
| COBURN, JOSEPH VICTOR | | Address Redacted | | | | | | |
| COBURN, NEIL PAUL | | Address Redacted | | | | | | |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | PHILADELPHIA | PA | 19182-7696 | USA |
| Coby Electronics Corporation | Ed Farrelly National Credit Manager | 1991 Marcus Ave Ste 301 | | | Lake Success | NY | 11042 | USA |
| Coca Cola Bottling Co Consolidated | Attn Mike McCraw | 4115 Coca Cola Plz | | | Charlotte | NC | 28211 | USA |
| Coca Cola Bottling Co of Northern New England | | One Executive Park Dr | | | Bedford | NH | 03110-6913 | USA |
| COCA COLA ENTERPRISES INC | | 2500 WINDY RIDGE PKY | | | ATLANTA | GA | 30339 | USA |
| Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | USA |
| Coca Cola Enterprises Inc | Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | Atlanta | GA | 30309-7706 | USA |
| COCHRAN, BETSY | | 12420 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | USA |
| COCHRAN, COREY THOMAS | | Address Redacted | | | | | | |
| COCHRAN, JAMES | | 3605 JUNIPER BAY RD | | | CONWAY | SC | 29527 | USA |
| COCHRAN, LAUREN NICOLE | | Address Redacted | | | | | | |
| COCHRAN, SEAN C | | Address Redacted | | | | | | |
| COCHRAN, TODD C | | Address Redacted | | | | | | |
| COCHRANE, MATTHEW | | Address Redacted | | | | | | |
| COCHRANE, SEAN | | Address Redacted | | | | | | |
| CODE PLUS SYSTEMS | | 6765 SW 81ST ST | | | MIAMI | FL | 33143 | USA |
| CODRINGTON, MAZIE | | 2980 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | USA |
| CODY KRAMER IMPORTS | | 560 ROUTE 303 | SUITE 202 | | ORANGEBURG | NY | 10962 | USA |
| CODY KRAMER IMPORTS | RICHARD R  AHSLER  ESQ | DIFRANCESCO  BATEMAN COLEY  YOSPIN  KUNZMAN DAVI | 15 MOUNTAIN BLVD | | WARREN | NJ | 07059-5686 | USA |
| CODY KRAMER IMPORTS | RICHARD R  AHSLER  ESQ | DIFRANCESCO  BATEMAN COLEY  YOSPIN  KUNZMAN DAVI | 15 MOUNTAIN BLVD | | WARREN | NJ | 07059-5686 | USA |
| CODY, KELLY LYNN | | Address Redacted | | | | | | |
| CODY, MATTHEW EMERY | | Address Redacted | | | | | | |
| CODY, NEER | | 2777 SW ARCHER RD | | | GAINESVILLE | FL | 32608-0000 | USA |
| Cody, Regina J | | 8406 Snowden Oaks Pl | | | Laurel | MD | 20708 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COE, JOE B | | Address Redacted | | | | | | |
| COE, SHAWN MICHAEL | | Address Redacted | | | | | | |
| COELHO, MAGNO | | 4 JENNIFER RD | | | LOWELL | MA | 01854 | USA |
| COELHO, MAGNO | | PO BOX | | | LOWELL | MA | 01853-0000 | USA |
| COELLA, FRANK | | 27 MIRY BROOK RD | | | TRENTON | NJ | 08690-0000 | USA |
| COELLO, CARLOS | | 6790 NW 186TH ST | | | HIALEAH | FL | 33015-3314 | USA |
| COELLO, JENNY | | Address Redacted | | | | | | |
| COEN, DANIEL | | 252 ALBION ST APT 3 | | | WAKEFIELD | MA | 01880-3169 | USA |
| COFAL PARTNERS LP | | PO BOX 3445 | | | PITTSBURG | PA | 15230 | USA |
| COFAL PARTNERS LP | Attn R Joel Coslov | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | USA |
| COFAL Partners LP | Stacy L Lucas | Reed Smith LLP | 435 Sixth Ave | | Pittsburg | PA | 15219-1886 | USA |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | USA |
| COFAL PARTNERS, L P | | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | USA |
| COFAL PARTNERS, L P | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | USA |
| COFAL PARTNERS, L P | ATTN R JOEL COSLOV | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | USA |
| COFAL PARTNERS, L P | R  JOEL COSLOV | 1116 OLIVER BUILDING  535 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | USA |
| COFAL PARTNERS, L P | Reed Smith LLP | Jeanne S Lofgren Esq | 435 Sixth Ave | | Pittsburg | PA | 15219-1886 | USA |
| COFFEE BREAK CO | | 5535 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | USA |
| COFFEE, EVERETT | | 124 REEF RD | | | BRUNSWICK | GA | 31525 | USA |
| COFFER, BRANDON | | Address Redacted | | | | | | |
| COFFEY SR RICHARD | | 195 COWAN DRIVE | | | STOCKBRIDGE | GA | 30281 | USA |
| COFFEY, BRENDA | | Address Redacted | | | | | | |
| COFFEY, BRYANT | | Address Redacted | | | | | | |
| COFFEY, LAUREN NICOLE | | Address Redacted | | | | | | |
| Coffey, Muriel M | | 2 Carolina Meadows | | | Chapel Hill | NC | 27517 | USA |
| COFFEY, PATRICK M | | Address Redacted | | | | | | |
| COFFEY, VIRGINIA | | Address Redacted | | | | | | |
| COFFIN, CHARITY LYNN SMITH | | Address Redacted | | | | | | |
| COFFMAN, CLIFTON JAMES | | Address Redacted | | | | | | |
| COFFMAN, CLIFTON JAMES | | Address Redacted | | | | | | |
| COFFMAN, DAVID | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | USA |
| COFFMAN, DAVID ESTATE OF | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | USA |
| COFFMAN, JOHN | | 4949 OAKDALE RD SE | | | SMYRNA | GA | 30080-7118 | USA |
| COFFMAN, LISA | | 650 TANGLEWOOD RD | | | WINTER SPRINGS | FL | 32708 | USA |
| COFIE, KAMEO K | | Address Redacted | | | | | | |
| COFIE, PRINCES | | 19 EAST 47STREET | | | NEW YORK | NY | 10017-0000 | USA |
| COFIELD, EVAN SCOTT LEE | | Address Redacted | | | | | | |
| COFIELD, FAITH S | | Address Redacted | | | | | | |
| COFIELD, KEVIN | | PO BOX 56297 | | | PHILADELPHIA | PA | 19130-6297 | USA |
| COFIELD, LEE | | Address Redacted | | | | | | |
| COGDELL, ROLAND | | 42F MIDWAY DR | | | WEST MIFFLIN | PA | 15122-5514 | USA |
| COGEN, PAULA | | 110 GREEN ST | | | FITCHBURG | MA | 01420 | USA |
| COGER, BARRY | | 132 ARIELLE DR | | | NEWARK | DE | 19702-2669 | USA |
| COGGIN PLUMBING, EK | | 2845 KING ST STE 109 | | | COCOA | FL | 32926 | USA |
| COGGINS, BEVERLY | | 7845 CAMINO REAL | APT NO  212 | | MIAMI | FL | 33143 | USA |
| COGLIANO, STEVEN | | 31 ELM LN | | | WELLS | ME | 040906502 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COGNOS CORP | | COGNOS CORPORATION | PO BOX D3923 | | BOSTON | MA | 02241 | USA |
| COGNOS INCORPORATED | | 3755 RIVERSIDE DRIVE | | | OTTAWA | ON | K1G 4K9 | Canada |
| COGOLLO, JOSE F | | 2962 ALTON RD | | | MIAMI BEACH | FL | 33140-3805 | USA |
| COGSWELL, TIMOTHY ALLAN | | Address Redacted | | | | | | |
| COHAB REALTY LLC | | 3812 KIRKWOOD HWY | C/O DELEWARE NATIONAL BANK | | WILMINGTON | DE | 19808 | USA |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | USA |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | USA |
| Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | USA |
| Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | USA |
| Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | USA |
| COHEN MYRICK R | | 2322 GRANTS CIRCLE | APT D | | RICHMOND | VA | 23238 | USA |
| COHEN SILVERMAN ROWAN LLP | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017 | USA |
| COHEN, A MD | | 516 N ROLLING RD | | | CATONSVILLE | MD | 21228 | USA |
| COHEN, AARON BENJAMIN | | Address Redacted | | | | | | |
| COHEN, BARBARA N | | Address Redacted | | | | | | |
| COHEN, BARBARA NICHOLE | | Address Redacted | | | | | | |
| COHEN, BRIAN MICHAEL | | Address Redacted | | | | | | |
| COHEN, CHARLES | | 118 MONROE ST | | | ROCKVILLE | MD | 20850-2514 | USA |
| COHEN, DANIEL | | 12 STILL POND TERRACE | | | WEST NYACK | NY | 10994-0000 | USA |
| COHEN, DANIELLE P | | Address Redacted | | | | | | |
| COHEN, GREGORY MICHAEL | | Address Redacted | | | | | | |
| COHEN, JAIME B | | Address Redacted | | | | | | |
| COHEN, JEFFREY SHAUN | | Address Redacted | | | | | | |
| COHEN, JESSE | | 86 BRIAR MILLS DRIVE | | | BRICK | NJ | 08724 | USA |
| COHEN, JON MICHAEL | | Address Redacted | | | | | | |
| COHEN, JOSHUA C | | Address Redacted | | | | | | |
| COHEN, LEWIS | | 923 WOODLAND DR | | | HOLLAND | PA | 18966-4213 | USA |
| COHEN, SAMANTHA BETH | | Address Redacted | | | | | | |
| COHEN, SAMANTHA BETH | | Address Redacted | | | | | | |
| Cohen, Savitri | Gleason Dunn Walsh & Oshea | 40 Beaver St | | | Albany | NY | 12207 | USA |
| COHEN, SAVITRI I | | Address Redacted | | | | | | |
| COHEN, SAVITRI I | | Address Redacted | | | | | | |
| COHEN, STUART | | 103 GIENARDEN DR | | | HOWELL | NJ | 07731 | USA |
| COHEN, STUART | | 10312 BIG FEATHER TRAIL | | | JACKSONVILLE | FL | 32257 | USA |
| Cohesion Products Inc | c o Receivable Management Services | PO Box 5126 | | | Timonium | MO | 21094 | USA |
| Cohesion Products Inc | c o RHS | PO Box 5126 | | | Timonium | MO | 21094 | USA |
| Cohesion Products Inc | Cohesion Products Inc | c o RHS | PO Box 5126 | | Timonium | MD | 21094 | USA |
| Cohesion Products Inc | Phyllis A Hayes | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| COHN RONALD H | | 1108 JONES CREEK DRIVE | | | JACKSONVILLE | FL | 32225 | USA |
| COIN, HELEN ANN | | Address Redacted | | | | | | |
| COJO, IMELDA L | | 9713 LOUDOUN AVE | | | MANASSAS | VA | 20109-3231 | USA |
| COKE, EDWARD PAUL | | Address Redacted | | | | | | |
| Cokem International Ltd | | PO Box 532922 | | | Atlanta | GA | 30353-2922 | USA |
| Cokem International Ltd | Cokem International Ltd | PO Box 532922 | | | Atlanta | GA | 30353-2922 | USA |
| Cokem International Ltd Vendor No 0000070114 | Cokem International Ltd | PO Box 532922 | | | Atlanta | GA | 30353-2922 | USA |
| COKER, ANNA DAY | | 6A 1 03 JALAN SUNGAI EMAS | BATU SERRINGHI | | PENANG MALAYSIA | | 11100-7508 | Malaysia |
| COKER, CHARLES | | 266 MYWAY ST | | | MONROEVILLE | PA | 15146 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COKER, DONNA | | 10820 STAPLES MILL RD | | | GLEN ALLEN | VA | 23060 | USA |
| COKER, EDDIE | | Address Redacted | | | | | | |
| COKER, TIMOTHY B | | 3516 PRIMROSE DR | | | AUGUSTA | GA | 30906-9542 | USA |
| COLA, KEENAN VON ERIC | | Address Redacted | | | | | | |
| COLACINO, ERIC | | Address Redacted | | | | | | |
| COLAK, MELINA | | Address Redacted | | | | | | |
| COLAKOT, THOMAS M | | Address Redacted | | | | | | |
| COLALILLO, DOLORES | | 53 NICOLE DR | | | DENVILLE | NJ | 07834 | USA |
| COLAN JOHN | | 204 OLD OAK RD | | | RICHMOND | VA | 23229 | USA |
| COLANDUNO, TED | | Address Redacted | | | | | | |
| COLAPINTO, JENAFER ELIZABETH | | Address Redacted | | | | | | |
| COLAR, MELVYN JOSEPH | | Address Redacted | | | | | | |
| COLARESI, JOHN RAYMOND | | Address Redacted | | | | | | |
| COLBERT, ANTHONY K | | 5431 ROCK SPRINGS RD | | | LITHONIA | GA | 30038-1126 | USA |
| COLBERT, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| COLBERT, MEGHAN MARIE | | Address Redacted | | | | | | |
| COLBURN, JOSEPH E | | Address Redacted | | | | | | |
| COLBURN, JUDY | | 2441 BUCHENHURST LANE | | | STATE COLLEGE | PA | 16801 | USA |
| COLBURN, MELISSA A | | Address Redacted | | | | | | |
| COLBURN, MELISSA A | | Address Redacted | | | | | | |
| COLBURN, MELISSA A | | Address Redacted | | | | | | |
| COLBURN, RIANS | | 3460 HORNBY RD | | | CORNING | NY | 14830-0000 | USA |
| COLBY, ADAM | | Address Redacted | | | | | | |
| COLBY, DANIEL E | | Address Redacted | | | | | | |
| COLBY, KENNETH P | | 32 E DIANE DR | | | KEENE | NH | 03431 | USA |
| COLCLOUGH, CHAD THEODORE | | Address Redacted | | | | | | |
| COLDWATER, JAYNE | | 206 WHITE TAIL LN | | | CLARKS SUMMIT | PA | 18411-9095 | USA |
| Cole CC Taunton MA LLC Cole CC Aurora CO LLC Cole CC Groveland FL LLC & Cole CC Mesquite TX LLC | Attn Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | USA |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | PETER J BARRETT | KIMBERLY A PIERRO | 1111 E MAIN ST STE 800 | RICHMOND | VA | 23219-3500 | USA |
| COLE, ADAM BURTON | | Address Redacted | | | | | | |
| COLE, ARTHUR J | | Address Redacted | | | | | | |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | ASHEVILLE | NC | 28806 | USA |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | ASHEVILLE | NC | 00002-8806 | USA |
| Cole, Cecelia E | | 801Duff Ave | | | Clarksburg | WV | 26301 | USA |
| COLE, CECELIA E | | 801 DUFF AVE | | | CLARKSBURG | WV | 26301 | USA |
| COLE, CECELIA ELLEN | | Address Redacted | | | | | | |
| COLE, CHARLES | | 12 ELLSWORTH ST | | | PORTLAND | ME | 04102-0000 | USA |
| COLE, CHRIS | | Address Redacted | | | | | | |
| COLE, CORY MICHAEL | | Address Redacted | | | | | | |
| COLE, DOUGLAS | | 375 EAST MAIN ST | | | BAY SHORE | NY | 11706 | USA |
| COLE, ELIZABETH ANN | | Address Redacted | | | | | | |
| COLE, JAMES | | 4927 56TH PLACE | | | BLADENSBURG | MD | 20710 | USA |
| COLE, JAMES | | 10846 GAMBRILL PARK RD | | | FREDERICK | MD | 21702 | USA |
| COLE, JAMES A | | 4927 56TH PL | | | BLADENSBURG | MD | 20710-1601 | USA |
| COLE, JASON A | | USS WINSTON S CHURCHILL | | | FPO | AE | 09591-1267 | USA |
| COLE, JORDAN THOMAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, KARTRELL | | Address Redacted | | | | | | |
| COLE, KEN | | 1480 CARRINGTON CT | | | LAWRENCEVILLE | GA | 30044-6061 | USA |
| COLE, LUCINDA NYENATI | | Address Redacted | | | | | | |
| COLE, MALCHOLM OMAR | | Address Redacted | | | | | | |
| COLE, MICHAEL DAVID | | Address Redacted | | | | | | |
| COLE, PHIL | | Address Redacted | | | | | | |
| COLE, SHAYNE | | P O  BOX 628 | | | PURCELLVILLE | VA | 20134 | USA |
| COLE, STEVEN | | 14029 REVEREND BOUCHER PL | | | UPPER MARLBORO | MD | 20772 | USA |
| COLE, T | | 1511 1 2 ST N | | | RICHMOND | VA | 23223 | USA |
| COLE, TAMARA | | 747 BRADFORD ST | | | BROOKLYN | NY | 11207 | USA |
| COLE, TAMARA N | | 747 BRADFORD ST | | | BROOKLYN | NY | 11207 | USA |
| COLE, TYLER GERARD | | Address Redacted | | | | | | |
| COLE, WILLIAM | | 2325 HARLEM AVE | | | BALTIMORE | MD | 21216 | USA |
| COLEHOUSE, SCOTT | | 998 BIG BAER DRIVE | | | GLEN BURNIE | MD | 21061 | USA |
| COLEMAN BROTHERS INC | | 2104 DUMBARTON RD | | | RICHMOND | VA | 23228 | USA |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE APT 105 | | | SILVER SPRINGS | MD | 20912 | USA |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE NO 105 | | | TAKOMA PARK | MD | 20912 | USA |
| COLEMAN, ASHLEIGH LAUREN | | Address Redacted | | | | | | |
| COLEMAN, BRENNON DARNELL | | Address Redacted | | | | | | |
| COLEMAN, BRYCE | | Address Redacted | | | | | | |
| COLEMAN, CASEY | | Address Redacted | | | | | | |
| COLEMAN, CHANTE C | | Address Redacted | | | | | | |
| COLEMAN, CHARLES PHILIP | | Address Redacted | | | | | | |
| COLEMAN, CHRIS | | 2837 W OXFORD ST | | | PHILADELPHIA | PA | 19121-2744 | USA |
| COLEMAN, DARRINA SURIAH | | Address Redacted | | | | | | |
| COLEMAN, DONALD | | 900 CONLEY RD SE | | | ATLANTA | GA | 30354-3500 | USA |
| Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | Red Bank | NJ | 07701 | USA |
| COLEMAN, DYLAN | | 2004 BALTIMORE RD | APT C41 | | ROCKVILLE | MD | 20851 | USA |
| COLEMAN, EBONI LETRICE | | Address Redacted | | | | | | |
| COLEMAN, EDWARD MORRIS | | Address Redacted | | | | | | |
| COLEMAN, HENDERSON | | 6541 BEECHWOOD DRIVE | | | TEMPLE HILLS | MD | 20748 | USA |
| COLEMAN, HOWARD I | | Address Redacted | | | | | | |
| COLEMAN, HOWARD I | | Address Redacted | | | | | | |
| COLEMAN, HOWARD I | | Address Redacted | | | | | | |
| COLEMAN, IMARA | | 3650 HANSBERRY DR | | | ATLANTA | GA | 30349 | USA |
| COLEMAN, JAMES | | 1804 CURRY ST | | | GREENSBORO | NC | 27406-0000 | USA |
| COLEMAN, JEFF | | 109 MELBOURNE DR | | | FORT MILL | SC | 29708 | USA |
| COLEMAN, JESSE ALSTON | | Address Redacted | | | | | | |
| COLEMAN, JOHNATHAN DAVID | | Address Redacted | | | | | | |
| COLEMAN, JOSHUA RICKY | | Address Redacted | | | | | | |
| COLEMAN, KEVIN | | PO BOX 108 | | | EBRO | FL | 32437-0108 | USA |
| COLEMAN, KIMBERLY MARIE | | Address Redacted | | | | | | |
| COLEMAN, LASHANA J | | Address Redacted | | | | | | |
| COLEMAN, LAURA | | Address Redacted | | | | | | |
| COLEMAN, MARK J | | 6110 HAVENER HOUSE WAY APT 4 | | | CENTREVILLE | VA | 20120-3245 | USA |
| COLEMAN, MICHAEL | | 534 WEST 152 ST | | | NEW YORK | NY | 10031-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, PATRICIA | | P O BOX 502 | | | BEDFORD | VA | 24523 | USA |
| COLEMAN, PATRICK | | 11304 SAWMILL RD | | | JACKSONVILLE | FL | 32224 | USA |
| COLEMAN, ROBERT | | 1300 KIZER CT | | | GREENSBORO | NC | 27405-6328 | USA |
| COLEMAN, ROBERT | Robert L Coleman Sr | 810 Sunset St | | | Reidsville | NC | 27320 | USA |
| COLEMAN, RONICIA | | 3620 AMMONS AVE | | | RICHMOND | VA | 23223 | USA |
| COLEMAN, ROTUNDA | | Address Redacted | | | | | | |
| COLEMAN, STACEY N | | Address Redacted | | | | | | |
| COLEMAN, STACEY N | | Address Redacted | | | | | | |
| COLEMAN, TANEIKA DARSHELLE | | Address Redacted | | | | | | |
| COLEMAN, TENNILLE | | 36 LARCHMONT DR | | | PLEASANTVILLE | NJ | 08232-1027 | USA |
| COLEMAN, TIFFANY N | | Address Redacted | | | | | | |
| COLEMAN, TIM | | 405 OLD BRASS DR | | | COLUMBIA | SC | 29229 | USA |
| COLEMAN, VINCENT | | 8009 ARBOR GLEN PLACE | | | RICHMOND | VA | 23227 | USA |
| COLEMAN, VINCIENT | | Address Redacted | | | | | | |
| COLEMAN, WILLIAM | | PO BOX 12312 | | | PHILADELPHIA | PA | 19119-0000 | USA |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MONTAIN AVE | | | MONTCLAIR | NJ | 07042 | USA |
| COLES, ALEISHA L | | Address Redacted | | | | | | |
| COLES, ALVIN | | 16151 HOPEFUL CHURCH RD | | | MONTPELIER | VA | 23192 | USA |
| COLES, DARREN A | | Address Redacted | | | | | | |
| COLES, ELIZABETH A | | 3410 MACINTYRE DRIVE | | | MURRYSVILLE | PA | 15668 | USA |
| COLES, JOSHUA | | 8107 WINSTON RD | | | PHILADELPHIA | PA | 19118-2916 | USA |
| COLES, LESEAN | | 121 01 198TH ST | | | SPRINGFIELD GARDENS | NY | 11413 | USA |
| COLES, ROBERT | | 121 BUTTERFIELD CIRCLE | | | NORTH SYRACUSE | NY | 13212-0000 | USA |
| COLES, ROGER | | 2701 KINGSTREAM WAY | | | SNELLVILLE | GA | 30278 | USA |
| COLES, STACEY | | Address Redacted | | | | | | |
| COLES, TRACIE B | | Address Redacted | | | | | | |
| COLETRAIN, COREY RAY | | Address Redacted | | | | | | |
| COLETTI, DONNA MARIE | | Address Redacted | | | | | | |
| COLETTI, JUSTIN | | 6 LOVEAGE PLACE | | | PENACOOK | NH | 03303-0000 | USA |
| COLEY, GREG | | 2401K WESTVILLE COURT | | | RALEIGH | NC | 27612 | USA |
| COLEY, JULIUS | | 1554 NEWLIN AVE | | | SHARON HILL | PA | 19079 | USA |
| COLEY, QUINN LAJUAN | | Address Redacted | | | | | | |
| COLEY, TRAVIS | | Address Redacted | | | | | | |
| COLEY, VERNA JEAN | | Address Redacted | | | | | | |
| COLF, JARED LAWRENCE | | Address Redacted | | | | | | |
| COLGAN, LUCINDA A | | 8118 BAYMEADOWS CIR E APT 5 | | | JACKSONVILLE | FL | 32256-1843 | USA |
| COLIN ONEILL | ONEILL COLIN | 137A SPARKS ST | | | LOWELL | MA | 01854-1745 | USA |
| COLLADO, JAYSON SILVIO | | Address Redacted | | | | | | |
| COLLADO, JUAN F | | Address Redacted | | | | | | |
| COLLADO, KELVIN | | Address Redacted | | | | | | |
| COLLAZO JR, EGARDO | | Address Redacted | | | | | | |
| COLLAZO, JAVIER | | Address Redacted | | | | | | |
| COLLAZO, JOSEPH | | 133 SECOND ST | | | TRENTON | NJ | 08611 | USA |
| COLLAZO, JUAN | | 3835 GREENBAY DR | | | LAWRENCEVILLE | GA | 30044-0000 | USA |
| COLLAZO, KIMBERLY | | 48 LINCOLN TERRES | | | YONKERS | NY | 10701 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO, MARISOL | | Address Redacted | | | | | | |
| COLLAZO, SANTOS ESTABAN | | Address Redacted | | | | | | |
| COLLAZO, VICENTE ENRIQUE | | Address Redacted | | | | | | |
| COLLAZO, VICENTE ENRIQUE | | Address Redacted | | | | | | |
| COLLAZOS, SANDRO JIMMY | | Address Redacted | | | | | | |
| COLLECTIVE MEDIA | | 254 W 31ST ST | 12TH FL | | NEW YORK | NY | 10001 | USA |
| COLLECTIVE MEDIA | Collective Media | Lee Levitan VP Finance | 154 W 31st St | | New York | NY | 10001 | USA |
| Collective Media | Lee Levitan VP Finance | 154 W 31st St | | | New York | NY | 10001 | USA |
| COLLECTIVEGOOD, INC | | 1225 MCLENDON DR | | | DECATURE | GA | 30033 | USA |
| COLLEEN F REYNOLDS | REYNOLDS COLLEEN F | 3947 WOOD PATH LN | | | STONE MOUNTAIN | GA | 30083-4662 | USA |
| COLLEEN M GRAVER | | 1124 EDGELY AVE NO 2 | | | BRISTOL | PA | 19007-5813 | USA |
| COLLEEN P MELLINA CUST | MELLINA COLLEEN P | MICHAEL J MELLINA | UNIF TRF MIN ACT VA | 3305 FORTUNE RIDGE RD | MIDLOTHIAN | VA | 23112-4656 | USA |
| COLLEEN, MELICK | | 1217 ASH ST | | | SCRANTON | PA | 18510-1329 | USA |
| COLLERAN, JOSEPH | | 8324 MARK LAWN DRIVE | | | RICHMOND | VA | 23229 | USA |
| COLLET, DANNY J | | 1816 OAKEY AVE | | | DELAND | FL | 32720-4463 | USA |
| COLLETT, RYAN PAUL | | Address Redacted | | | | | | |
| COLLETTE, KAITLYN JEANNE | | Address Redacted | | | | | | |
| COLLETTE, SEAN | | Address Redacted | | | | | | |
| COLLEWDER, JOSEPH | | 2057 WINTERGREEN | | | BALTIMORE | MD | 21237 | USA |
| COLLEY, EDWARD | | 29 TIFFANY PL | | | BROOKLYN | NY | 11231-2997 | USA |
| COLLEY, JENNIFER E | | Address Redacted | | | | | | |
| COLLEY, JENNIFER E | | Address Redacted | | | | | | |
| COLLEY, JOSHUA | | 9500 RAINBOW SPRING CT APT L | | | RICHMOND | VA | 23294 | USA |
| COLLEY, ROBERT | | 430 EASTERN AVE | | | FALL RIVER | MA | 02723 | USA |
| COLLI, CHRISTINE MARIE | | Address Redacted | | | | | | |
| COLLIER JR, LOWELL N | | Address Redacted | | | | | | |
| COLLIER JR, LOWELL N | | Address Redacted | | | | | | |
| COLLIER JR, LOWELL N | | Address Redacted | | | | | | |
| COLLIER, ANDRES S | | Address Redacted | | | | | | |
| COLLIER, ANN | | 3 KINGSWAY COURT | | | RICHMOND | VA | 23226 | USA |
| COLLIER, ASHLEY | | 2206 LANCERS BLVD | | | RICHMOND | VA | 23224-0000 | USA |
| COLLIER, ELIZABETH | | 1315 TIMBERBRANCH CT | | | CHARLOTTESVILLE | VA | 22902 | USA |
| COLLIER, GREGORY | | 3007 EDMONTON PL | | | CHARLOTTE | NC | 28269 | USA |
| COLLIER, JASON | | 1719 VAUXHALL DR | | | LITHONIA | GA | 30058-0000 | USA |
| COLLIER, LOID | | 3000 DELMAR AVE | | | BALTIMORE | MD | 21219 | USA |
| COLLIER, ROBERT HAMPDEN | | Address Redacted | | | | | | |
| COLLIER, ROBERT HAMPDEN | | Address Redacted | | | | | | |
| COLLIER, WILLIE ROYAL | | Address Redacted | | | | | | |
| COLLIGAN, JASON | | 112 GOVERNORS CIR | | | DOWNINGTOWN | PA | 19335-1440 | USA |
| COLLINGE, PHILLIP A | | Address Redacted | | | | | | |
| COLLINGS, MARVIN LINDEL | | Address Redacted | | | | | | |
| COLLINS ANDREWS, SHANNA R | | Address Redacted | | | | | | |
| COLLINS ANDREWS, SHANNA R | | Address Redacted | | | | | | |
| COLLINS ANDREWS, SHANNA R | | 5779 SWANSON RD | | | RICHMOND | VA | 23225 | USA |
| COLLINS APPRAISAL CO, GW | | 1000 SAN JOSE CT | | | VIRGINIA BCH | VA | 23456-4214 | USA |
| COLLINS II, RANSOME COY | | Address Redacted | | | | | | |
| COLLINS MAXWELL, CANDACE M | | Address Redacted | | | | | | |
| COLLINS SR, ROGER | | 650 W END AVE | | | NEW YORK | NY | 10025-7355 | USA |
| COLLINS, ALLAN JOSEPH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, BENEDICT | | 417 LEE HIGHLANDS BLVD | | | VIRGINIA BEACH | VA | 23452 | USA |
| COLLINS, BRANDON SCOTT | | Address Redacted | | | | | | |
| COLLINS, BRANDY BENJAMIN | | Address Redacted | | | | | | |
| COLLINS, BRANDY BENJAMIN | | Address Redacted | | | | | | |
| COLLINS, BROCK LEVI | | Address Redacted | | | | | | |
| COLLINS, BYRON | | Address Redacted | | | | | | |
| COLLINS, CARL | | 485 DIXSON AVE | | | OSTEEN | FL | 32764-0000 | USA |
| COLLINS, CHRISTOPHER | | 340 TALL OAKS DR | | | CONYERS | GA | 30013-0000 | USA |
| COLLINS, CURTIS | | 703 NORTH AVE | | | FOREST PARK | GA | 30297-1431 | USA |
| COLLINS, DANIEL ARCH | | Address Redacted | | | | | | |
| COLLINS, DANIELLE A | | 1757 CHASE POINTE CIR APT 1038 | | | VIRGINIA BEACH | VA | 23454-7038 | USA |
| COLLINS, DAVON | | 4111 WOODHAVEN AVE | | | BALTIMORE | MD | 21216-0000 | USA |
| COLLINS, DEBORAH S | | 293 CODY DR | | | JESUP | GA | 31545-8175 | USA |
| COLLINS, DEREK MICHAEL | | Address Redacted | | | | | | |
| COLLINS, DERRICK | | Address Redacted | | | | | | |
| COLLINS, FRANKLYN | | 1068 WASSERMAN DR | | | VIRGINIA BEACH | VA | 23454-6903 | USA |
| COLLINS, GAIL | | 24939 CROOKED STICK WAY | | | MILLSBORO | DE | 19966-6276 | USA |
| COLLINS, HEATHER | | 3316 RIDGEWOOD DR | | | CUMMING | GA | 30040-7460 | USA |
| COLLINS, JAMES JOSEPH | | Address Redacted | | | | | | |
| COLLINS, JAMES R | | Address Redacted | | | | | | |
| COLLINS, JENNIFER L | | Address Redacted | | | | | | |
| COLLINS, JEREMY | | Address Redacted | | | | | | |
| COLLINS, JOHN | | 6 WHITEWOODS LN | | | MALVERN | PA | 19355-0000 | USA |
| COLLINS, JON | | 1704 LANIER NW | | | WASHINGTON | DC | 20009-0000 | USA |
| COLLINS, JOSEPH STEVEN | | Address Redacted | | | | | | |
| COLLINS, KEVIN | | 2110WESTBURY COURT APT 6P | | | BROOKLYN | NY | 11225 | USA |
| COLLINS, KEVIN | | 564 CRESTRIDGE CT | | | STONE MOUNTAIN | GA | 30083-6105 | USA |
| COLLINS, KYLE MATTHEW | | Address Redacted | | | | | | |
| COLLINS, KYMBERLY | | 3294 BOLLER AVE | PH1 | | BRONX | NY | 10475-0000 | USA |
| COLLINS, LAKEISHA | | 2788 DEFOORS FERRY RD | B2 | | ATLANTA | GA | 00003-0318 | USA |
| COLLINS, LORETTA A | | Address Redacted | | | | | | |
| COLLINS, LUTHER D | | 1835 RIVERSIDE DR | | | CHARLOTTE | NC | 28214-9665 | USA |
| COLLINS, MELISSA | | Address Redacted | | | | | | |
| COLLINS, MICHAEL | | 8866 NW 27TH ST | | | POMPANO BEACH | FL | 33065-5317 | USA |
| COLLINS, MICHAEL WILLIAM H | | Address Redacted | | | | | | |
| COLLINS, PRINCESS HOLLIE | | Address Redacted | | | | | | |
| COLLINS, QUEEN E | | Address Redacted | | | | | | |
| COLLINS, QUEENE | | 3780 CAUBLE RD | | | SALISBURY | NC | 28144-0000 | USA |
| COLLINS, ROBERT | | 49 BAKER AVE | | | ASHEVILLE | NC | 28806 | USA |
| COLLINS, RYAN PATRICK | | Address Redacted | | | | | | |
| COLLINS, SAMANTHA LYN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, SHAKIRA M | | Address Redacted | | | | | | |
| COLLINS, SHANNON DESIRAE | | Address Redacted | | | | | | |
| COLLINS, TIFFANY | | 1905 WAYLENE DR | | | HANOVER | MD | 21076-0000 | USA |
| COLLINS, TIMOTHY E | | Address Redacted | | | | | | |
| COLLINS, TINA MICHELLE | | Address Redacted | | | | | | |
| COLLINS, TRACEY LANCE | | Address Redacted | | | | | | |
| COLLINS, ZELTON DARNELL | | Address Redacted | | | | | | |
| COLLMAN, TIMOTHY MARK | | Address Redacted | | | | | | |
| COLLMAN, YEJIDE | | Address Redacted | | | | | | |
| COLMAN, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| COLOMB, WENDY L | | Address Redacted | | | | | | |
| COLOMBO, JO | | 9454 STONE SPRING DRIVE | | | MECHANICSVILLE | VA | 23116-5866 | USA |
| COLON COLON, JESSICA | | Address Redacted | | | | | | |
| COLON COLON, JESSICA | | Address Redacted | | | | | | |
| COLON ESTRADA, DANIEL MALIK | | Address Redacted | | | | | | |
| COLON HERNANDEZ, NAGYA L | | Address Redacted | | | | | | |
| COLON JR , ALBERTO LUIS | | Address Redacted | | | | | | |
| COLON JR, FRANCISCO | | Address Redacted | | | | | | |
| COLON MORALES, JOSE R | | Address Redacted | | | | | | |
| COLON MORALES, JOSE R | | Address Redacted | | | | | | |
| COLON, ANTHONY | | 1117 ST LAWRENCE AVE | | | BRONX | NY | 10472 | USA |
| COLON, CAIN SANTINO | | Address Redacted | | | | | | |
| COLON, CHRISTOPHER | | 77 HILL ST APT 3E | | | STATEN ISLAND | NY | 10304 | USA |
| COLON, HECTOR DAVID | | Address Redacted | | | | | | |
| COLON, IRENE | | Address Redacted | | | | | | |
| COLON, ISMAEL | | Address Redacted | | | | | | |
| COLON, IVAN LEE | | Address Redacted | | | | | | |
| COLON, JAMES EDWIN | | Address Redacted | | | | | | |
| COLON, JESSICA | | 917 BIMINI AVE | | | MELBOURNE | FL | 00003-2901 | USA |
| COLON, JOHAN GABIEL | | Address Redacted | | | | | | |
| COLON, JONATHAN | | Address Redacted | | | | | | |
| COLON, JOSELUIS | | 419 EAST 93RD ST | 24B | | NEW YORK | NY | 10128-0000 | USA |
| COLON, JUDITH | | Address Redacted | | | | | | |
| COLON, JUSTIN SAMUEL | | Address Redacted | | | | | | |
| COLON, KARIE | | 6957 CINNAMON LOOP | | | COLUMBUS | GA | 31909 | USA |
| COLON, KARLA J | | Address Redacted | | | | | | |
| COLON, KARLA J | | Address Redacted | | | | | | |
| COLON, KESHIA MARIE | | Address Redacted | | | | | | |
| COLON, KIARA FABIOLA | | Address Redacted | | | | | | |
| COLON, KYELIA | | Address Redacted | | | | | | |
| COLON, KYELIA | | 312 HARRISON ST | APT 3B | | HOBOKEN | NJ | 07030 | USA |
| COLON, LUIS GONZALEZ | | Address Redacted | | | | | | |
| COLON, MONICA | | Address Redacted | | | | | | |
| COLON, RAYMOND | | 73 ST PAUL AVE | | | NEWARK | NJ | 07106 | USA |
| COLON, RAYMOND OMAR | | Address Redacted | | | | | | |
| COLON, ROY JAMIE | | Address Redacted | | | | | | |
| COLON, ROY JAMIE | | Address Redacted | | | | | | |
| COLON, TIFFANY ANN | | Address Redacted | | | | | | |
| COLON, TIMOTHY | | Address Redacted | | | | | | |
| COLON, TOWNSEND | | Address Redacted | | | | | | |
| COLON, VALERIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLON, YESENIA E | | Address Redacted | | | | | | |
| COLONA, ROBERT | | 6134 HLLLINSHED AVE | | | PENNSAUKEN | NJ | 08110 | USA |
| COLONIAL APPRAISAL SERVICE INC | | 2340 SOUTH MAIN STREET | | | HARRISONBURG | VA | 22801 | USA |
| COLONIAL ATHLETIC ASSOCIATION | | 8625 PATTERSON AVE | | | RICHMOND | VA | 23229 | USA |
| Colonial Heights Holding LLC | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | USA |
| Colonial Heights Holding LLC | William A Gray & Peter M Pearl Esqs | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| Colonial Heights Holdings LLC | attn Peter M Pearl Esq C Thomas Ebel Esq William A Gray Esq & Lisa Taylor Hudson Esq | co Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | USA |
| Colonial Heights Land Assoc | | 121 West Trade St 27th Fl | | | Charlotte | NC | 28202 | USA |
| Colonial Heights Land Assoc | | Ste 2700 Interstate Tower | 121 W Trade St | | Charlotte | NC | 28202 | USA |
| COLONIAL HEIGHTS LAND ASSOC | Colonial Heights Land Assoc | 121 West Trade St 27th Fl | | | Charlotte | NC | 28202 | USA |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C/O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE STREET | CHARLOTTE | NC | 28202 | USA |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | CHARLOTTE | NC | 28202 | USA |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C/O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | CHARLOTTE | NC | 28202 | USA |
| COLONIAL HEIGHTS, CITY OF | | PO BOX 3401 | | | COLONIAL HGHTS | VA | 23834 | USA |
| COLONIAL SCHOOL DISTRICT | | COLONIAL SCHOOL DISTRICT | PO BOX 729 | 230 FLOURTOWN RD | PLYMOUTH MEETING | PA | 19462 | USA |
| Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 1776 | | | WILLIAMSBURG | VA | 231871776 | USA |
| COLONNA, BAILEY | | Address Redacted | | | | | | |
| COLONNA, BRIAN | | 4000 SUNNY VIEW CT | | | COLLEGEVILLE | PA | 19426-3358 | USA |
| COLONNA, RONALD | | 6004 MAYBROOK WAY | | | GLEN ALLEN | VA | 23059 | USA |
| COLONNADE LLC | | PO BOX 510304 | | | PHILADELPHIA | PA | 19175 | USA |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | C O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | USA |
| COLONNADE, LLC | JANET LAMBERT | C/O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | USA |
| COLONNADE, LLC | RHONDA HUNSICKER | C/O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | USA |
| COLONY PLACE PLAZA LLC | | PO BOX 380227 | C/O KEYPOINT PARTNERS LLC | | CAMBRIDGE | MA | 02238-0227 | USA |
| COLONY PLACE PLAZA LLC | C O KAREN LEE TURNER | ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102 | USA |
| Colony Place Plaza LLC | c o Karen Lee Turner Esq | Eckert Seamans Cherin & Mellott LLC | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102 | USA |
| COLONY PLACE PLAZA LLC | C O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 1803 | USA |
| Colony Place Plaza LLC | Harry A Readshaw Esq | Eckert Seamans Cherin & Mellott LLC | 600 Grant St USX Tower 44th Fl | | Pittsburgh | PA | 15219 | USA |
| Colony Place Plaza LLC | Karen L Turner Esq | Two Liberty Place | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-1909 | USA |
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS LLC | ATTN  DAVID BURNHAM | ONE BURLINGTON WOODS DR | BURLINGTON | MA | 01803 | USA |
| COLORIO, CHARLES | | 23 HARBOR RD | | | SUTTON | MA | 01590 | USA |
| COLORTAC TECHNOLOGY CO LTD | | TA CHONG BANK LTD NO 36089983 | NO 201 RUN HWA N RD FORMOSA BLDG | | TAIPEI TAIWAN | | ROC | Taiwan |
| COLPITT, ISREAL TYSON | | Address Redacted | | | | | | |
| COLQUE, GIOVANNA | | Address Redacted | | | | | | |
| COLQUITT, COREY DANE | | Address Redacted | | | | | | |
| COLSEY, JOAN | | 437 WAVERLY RD | | | YORKTOWN | NY | 10598-0000 | USA |
| COLSON, ROBERT T | | 25616 SW 18TH AVE | | | NEWBERRY | FL | 32669-5034 | USA |
| COLSON, STEPHEN | | Address Redacted | | | | | | |
| COLSON, STEPHEN | | 63 BEVERLY DRIVE | | | WESTFIELD | MA | 01085 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLSON, STEPHEN | | 63 BEVERLY DR | | | WESTFIELD | MA | 01085 | USA |
| COLSTON, TODD | | 1405 EMERSON AVE | | | SALISBURY | MD | 21804 | USA |
| COLTON, DEREK DOUGLAS | | Address Redacted | | | | | | |
| COLTON, MICHAEL | | 7833 MULBERRY BUTTON LANE | | | SPRINGFIELD | VA | 22153 | USA |
| COLTRANE, JAMES K | | 5833 MAIDSTONE LANE | B | | HOPE MILLS | NC | 28348 | USA |
| COLTRANE, JAMES KEVIN | | Address Redacted | | | | | | |
| COLUMBANO, WINALLAN JAMES | | Address Redacted | | | | | | |
| COLUMBIA STATE | | MICHELLE DENNIS | P O BOX 1333 | | COLUMBIA | SC | 29202 | USA |
| COLUMBIA, CITY OF | | COLUMBIA, CITY OF | PO BOX 147 | | COLUMBIA | SC | 29217 | USA |
| COLUMBIA, KYLE JAMES | | Address Redacted | | | | | | |
| COLUMBO, GAIL | | 203 WHITE BLUFF DR | | | GUYTON | GA | 31312 | USA |
| COLUMBUS CONSOLIDATED GOVERNMENT | | COLUMBUS CONSOLIDATED GOVERNMENT | FIN DEPT REVENUE DIVISION | PO BOX 1397 | COLUMBUS | GA | 31902-1397 | USA |
| COLUMBUS LEDGER ENQUIRER | | SIOUX MANDARINO | 17 WEST 12TH STREET | | COLUMBUS | GA | 31901 | USA |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 31902-2747 | USA |
| COLUMBUS PARK CROSSING DE LLC | | PO BOX 934102 | | | ATLANTA | GA | 31193-4102 | USA |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | COLUMBUS | GA | 31907-1958 | USA |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | COLUMBUS | GA | 31907-1958 | USA |
| COLUMBUS WATER WORKS | | PO BOX 1600 | | | COLUMBUS | GA | 319021600 | USA |
| COLUMBUS WATER WORKS | | P O BOX 1600 | | | COLUMBUS | GA | 31902-1600 | USA |
| Columbus Water Works | | P O  Box 1600 | | | Columbus | GA | 31902-1600 | USA |
| COLUMBUS WATER WORKS | | P O BOX 1600 | | | COLUMBUS | GA | 31902-1600 | USA |
| COLVARD, ROBERT ALLEN | | Address Redacted | | | | | | |
| COLVARD, RYAN MICHAEL | | Address Redacted | | | | | | |
| COLVIN, DAVID H | | Address Redacted | | | | | | |
| COLVIN, DAVID H | | Address Redacted | | | | | | |
| COLVIN, JASON ALLEN | | Address Redacted | | | | | | |
| COLVIN, JULIA | | 8916 CASTLE POINT DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| COLVIN, JULIA M | | Address Redacted | | | | | | |
| COLWELL, STEVEN THOMAS | | Address Redacted | | | | | | |
| COMA, JONATHAN DANIEL | | Address Redacted | | | | | | |
| COMA, TIM | | 1207 BELLMOUNT STAKES AVE | | | INDIAN TRAIL | NC | 28079 | USA |
| COMBA, PAUL | | 7 RAILROAD AVE | | | WASHINGTON | NJ | 07882 | USA |
| COMBS III, LEWIS WINGFIELD | | Address Redacted | | | | | | |
| COMBS III, LEWIS WINGFIELD | | Address Redacted | | | | | | |
| COMBS, ANDREW J | | 5602 NEWMAN DAVIS RD | | | GREENSBORO | NC | 27406 | USA |
| COMBS, ANDREW JUSTIN | | Address Redacted | | | | | | |
| COMBS, JAMES E | | Address Redacted | | | | | | |
| COMBS, MICHAEL C | | Address Redacted | | | | | | |
| COMBS, SHILO | | Address Redacted | | | | | | |
| COMBS, TRAVIS SAMUEL | | Address Redacted | | | | | | |
| COMCAST | | 1500 MARKET ST J W TOWER | | | PHILADELPHIA | PA | 19102 | USA |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | USA |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | USA |
| COMCAST | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | USA |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | USA |
| COMCAST | JASON SAETTA | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | USA |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | USA |
| Comcast Cable Communications Management | Matthew G Summers Esq | Ballard Spahr Andrews & Ingersoll LLP | 300 E Lombard St 18th Fl | | Baltimore | MD | 21202 | USA |
| COMEAU, AMANDA | | Address Redacted | | | | | | |
| COMEAU, JOSEPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMERFORD, JOANNE | | 3554 SANDERLINGS POINTE | | | KENNESAW | GA | 30152 | USA |
| COMETA, LAURA | | Address Redacted | | | | | | |
| COMFORT INN HYANNIS | | 1470 ROUTE 132 | | | HYANNIS | MA | 02601 | USA |
| COMFORT, CHRISTOPH MD | | 1825 EASTCHESTER RD | | | BRONX | NY | 10465 | USA |
| COMFORT, SARFOH | | 11 CHESHIRE PL | | | NISKAYUNA | NY | 12309-4938 | USA |
| COMMANDER JR, WILLIAM | | 1920 S PROVIDENCE RD | | | RICHMOND | VA | 23236-2165 | USA |
| COMMERCE CORPORATION | | 7603 ENERGY PARKWAY | | | BALTIMORE | MD | 21226 | USA |
| COMMERCE HUB | | PO BOX 33197 | | | HARTFORD | CT | 06150-3197 | USA |
| COMMERCE LLC | | 7603 ENERGY PKWY | | | BALTIMORE | MD | 21226 | USA |
| Commerce Technologies Inc | Michael J Barrie Esq | Schnader Harrison Segal &n Lewis LLP | 1600 Market St Ste 3600 | | Philadelphia | PA | 19103 | USA |
| Commerce Technologies Inc dba CommerceHub | Gordon S Woodward | 750 9th St NW Ste 550 | | | Washington | DC | 20001-4534 | USA |
| Commerce Technologies Inc dba CommerceHub | Michael J Barrie | 1600 Market St Ste 3600 | | | Philadelphia | PA | 19103 | USA |
| COMMERCE TECHNOLOGIES, INC | | 21 CORPORATE DR | | | CLIFTON PARK | NY | 12065 | USA |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | MARIETTA | GA | 30062-5566 | USA |
| COMMERCIAL EQUIPMENT INC | | PO BOX 90635 | 8024 GLENWOOD AVE | | RALEIGH | NC | 27675 | USA |
| COMMERCIAL PAY PHONES INC | | 8510 NW 56TH ST | | | MIAMI | FL | 33166 | USA |
| COMMERCIAL SERVICES | | 195 DIVISION ST | | | KINGSTON | PA | 18704 | USA |
| Commissioners of Public Works | | PO Box B | | | Charleston | SC | 29402 | USA |
| Commonwealth Edison Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | USA |
| COMMONWEALTH FINANCIAL SERVICES | | 502 SOPHIA ST | | | FREDERICKSBURG | VA | 22401 | USA |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | USA |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | USA |
| Commonwealth of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place  Rm 1710 | | | Boston | MA | 02108 | USA |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE RM 1710 | | | BOSTON | MA | 02108 | USA |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | USA |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | USA |
| Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | USA |
| COMMONWEALTH OF PUERTO RICO | | DEPARTMENT OF STATE | P O BOX 9023271 | | SAN JUAN | PR | 00902-3271 | USA |
| Commonwealth of Puerto Rico | Penny R Stark | Attorney For | Caparra Center Associates LLC | 17 Bon Pinck Way | E Hampton | NY | 11937 | USA |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E MAIN ST | | RICHMOND | VA | 23219 | USA |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E  Main ST | | Richmond | VA | 23219 | USA |
| COMMONWEALTH RADIOLOGY ASSOCIATION | | P O BOX 9135 | | | BROOKLINE | MA | 02446 | USA |
| COMMUNICATIONS WIRING INC | | DENNIS BILL | COMMUNICATION WIRING INC | 14390 ADAMSVILLE ROAD | GREENWOOD | DE | 19950 | USA |
| COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | GREENWOOD | DE | 19950 | USA |
| COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | GREENWOOD | DE | 19950 | USA |
| COMMUNICATIONS WIRING INC | | PO BOX 1390 | | | SEAFORD | DE | 19973 | USA |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | USA |
| COMO, DARLA | | 169 NAUGHRIGHT RD | | | LONG VALLEY | NJ | 07853 | USA |
| COMP, KEVIN LEE | | Address Redacted | | | | | | |
| COMPAGNONI, DAVID | | 458 AUBURN AVE | | | BUFFALO | NY | 14213 | USA |
| COMPANION, SHANE | | 19 PATCH RD | | | BARRE | VT | 05641 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Compass Group | | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | USA |
| COMPASS GROUP | Compass Group | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | USA |
| Compass Group | Compass Group USA | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | USA |
| Compass Group The Americas Division | Attn Lynne Foresman | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | USA |
| Compass Group USA | | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | USA |
| Compass Group USA Inc | Attn Lynne Foresman | 2400 Yorkmount Rd | | | Charlotte | NC | 28217 | USA |
| COMPETITIVE MEDIA REPORTING | | 100 PARK AVE 4TH FL | | | NEW YORK | NY | 10017 | USA |
| COMPETITIVE MEDIA REPORTING | | PO BOX 7247 9301 | | | PHILADELPHIA | PA | 19170-9301 | USA |
| COMPETITIVE MEDIA REPORTING | TNS Media Intelligence | 100 Park Ave 4th Ave | | | New York | NY | 10017 | USA |
| COMPETITRACK INC | | PO BOX 826209 | | | PHILADELPHIA | PA | 19182-6209 | USA |
| COMPETITRACK INC | | PO BOX 826209 | | | PHILADELPHIA | PA | 19182-6209 | USA |
| COMPETITRACK INC | Competitrack Inc | Steven Rothman CFO | PO Box 6070 | | Long Island City | NY | 11106 | USA |
| Competitrack Inc | Steven Rothman CFO | PO Box 6070 | | | Long Island City | NY | 11106 | USA |
| COMPITELLO, ANDREA | | Address Redacted | | | | | | |
| COMPLETE RETAIL SOLUTIONS | | PO BOX 2464 | | | PETERBOROUGH | ON | K9J7Y8 | Canada |
| COMPO, JUSTIN JAMES | | Address Redacted | | | | | | |
| COMPOS, STEPHEN HENRY | | Address Redacted | | | | | | |
| COMPTON, JOHN CLIFFORD | | Address Redacted | | | | | | |
| COMPTON, JONATHON DAVID | | Address Redacted | | | | | | |
| COMPTON, LAMISHA RENEE | | Address Redacted | | | | | | |
| COMPTON, STEPHANIE MARIE | | Address Redacted | | | | | | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | REVENUE ADMIN DIVISION | | BALTIMORE | MD | 21297-1405 | USA |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | REVENUE ADMIN DIVISION | | BALTIMORE | MD | 21297-1405 | USA |
| COMPUSERVE | | 4892 FIRST COAST TECH PKWY | | | JACKSONVILLE | FL | 32224 | USA |
| COMPUTER & COMMUNICATIONS SOL | | 3481 GEORGE WASHINGTON MEM HWY | | | HAYES | VA | 23072 | USA |
| COMPUTER ASSOCIATES | ATTN ROBERT AUSTEN | 1 COMPUTER ASSOCIATES PLZ | | | ISLANDIA | NY | 117887000 | USA |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360740 | | | PITTSBURG | PA | 15251-6355 | USA |
| COMPUTER ASSOCIATES INT INC | | 1 COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11788-7000 | USA |
| COMPUTER GENERATED SOLUTIONS | | 1216 SAND COVE RD BOX 31 | | | SAINT JOHN | NB | E2M 5V8 | Canada |
| COMPUTER RESOURCE TEAM INC | | COMPUTER RESOURCE TEAM INC | 4190 INNSLAKE DRIVE | | GLEN ALLEN | VA | 23060 | USA |
| COMPUTER RESOURCES & TRAINING | | 60 MONTE VISTA DRIVE | | | WAYNESVILLE | NC | 28786 | USA |
| COMPUTER SHOP CALGARY LTD | | 3515 18 STREET SW | | | CALGARY | AB | T2T 49 | Canada |
| COMPUTER SHOP CALGARY LTD | | 3515 18 STREET SW | | | CALGARY | AB | T2T 4T9 | Canada |
| Computershare Trust Co of Canada | Plan Managers | 1500 University Ave 7th Fl | | | Montreal | QC | H3A 3S8 | Canada |
| COMPXP INC | | 16021 INDUSTRIAL DR | | | GAITHERSBURG | MD | 20877 | USA |
| COMPXP INC | | 16021 INDUSTRIAL DR STE 10 | | | GAITHERSBURG | MD | 20877 | USA |
| COMPXP INC | Compxp Inc dba Notebookparts com | Attn Brad Tondar | 120 Jonathan St | | Hagerstown | MD | 21740 | USA |
| Compxp Inc dba Notebookparts com | Attn Brad Tondan | 120 Jonathan St | | | Hagerstown | MD | 21740 | USA |
| Compxp Inc dba Notebookparts com | Attn Brad Tondar | 120 Jonathan St | | | Hagerstown | MD | 21740 | USA |
| Comrie, Michael | | 28 Stadium Rd 4165 | | | Toronto | ON | M5V3P4 | Canada |
| COMSONICS INC | | 1350 PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | USA |
| COMSYS | | COMSYS | 4801 COX ROAD SUITE 202 | | GLEN ALLEN | VA | 23060 | USA |
| Comsys Information Technology Services Inc | COMSYS MANAGED SERVICES | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | USA |
| COMSYS MANAGED SERVICES | | MR WILLIAM A VAUGHAN | COMSYS SERVICES LLC | 4801 COX ROAD | GLEN ALLEN | VA | 23060 | USA |
| COMSYS MANAGED SERVICES | | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | USA |
| Comsys Services LLC | COMSYS MANAGED SERVICES | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | USA |
| CON EDISON | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | USA |
| CON EDISON | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | USA |
| Con Edison Solutions | | PO BOX 223246 | | | Pittsburgh | PA | 15251-2246 | USA |
| CON EDISON SOLUTIONS | | 701 Westchester Ave Ste 300E | | | White Plains | NY | 10604 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CON EDISON SOLUTIONS | | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | USA |
| CON EDISON SOLUTIONS | Con Edison Solutions | PO BOX 223246 | | | Pittsburgh | PA | 15251-2246 | USA |
| Con Serv Industries Inc | | PO Box 650490 | | | Sterling | VA | 20165 | USA |
| Con Way Freight Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| CONA, JAMES WILLIAM | | Address Redacted | | | | | | |
| CONAIR CORP | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | USA |
| CONAWAY, KELLY DANEAN | | Address Redacted | | | | | | |
| CONCEPCION, ARMANDO | | 6950 W 6TH AVE | MGR1 | | HIALEAH | FL | 33014-4868 | USA |
| CONCEPCION, JOSE AGUSTIN | | Address Redacted | | | | | | |
| Concepcion, Sean | | 17 Spruce St | | | New Bedford | MA | 02740 | USA |
| CONCEPCION, SEAN | Concepcion, Sean | 17 Spruce St | | | New Bedford | MA | 02740 | USA |
| CONCHA, MARIA | | 1169 DAWN VIEW LN NW | | | ATLANTA | GA | 30327-1303 | USA |
| CONCILIO, DOMINGO C | | 8206 SW 82ND CT | | | MIAMI | FL | 33143-6680 | USA |
| CONCORD INDEPENDENT TRIBUNE | | MELANIE PARRI | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | USA |
| CONCORD MILLS LP | | PO BOX 100451 | CONCORD MILLS CIRCUIT CITY | | ATLANTA | GA | 30384-0451 | USA |
| CONCORD MONITOR | | BARBARA SCHMELZER | ONE MONITOR DRIVE | | CONCORD | NH | 03301 | USA |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 03302 | USA |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 033021177 | USA |
| CONCORD, CITY OF | City of Concord | Legal Dept | 41 Green St | | Concord | NH | 03301 | USA |
| CONDAN ENTERPRISES LLC | | 255 EXECUTIVE DR | STE 302 | | PLAINVIEW | NY | 11803 | USA |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DR STE 302 | | | PLAINVIEW | NY | 11803 | USA |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | USA |
| CONDAN ENTERPRISES, L L C | PAUL BREGMAN | 255 EXECUTIVE DR | SUITE 302 | | PLAINVIEW | NY | 11803 | USA |
| CONDE, CARMEN | | Address Redacted | | | | | | |
| CONDE, CARMEN | | 671 WESTCHESTER AVE NO 7B | | | BRONX | NY | 10455 | USA |
| CONDE, MARIA B | | 20863 NW 4TH ST | | | PEMBROKE PINES | FL | 33029-2132 | USA |
| CONDERCURI, JOSEPH VINCENT | | Address Redacted | | | | | | |
| CONDERCURI, NICHOLAS RYAN | | Address Redacted | | | | | | |
| CONDI, JONATHAN KEITH | | Address Redacted | | | | | | |
| CONDREY, BARRY | | 304 ASHTREE PLACE | | | MIDLOTHIAN | VA | 23114-3094 | USA |
| CONDRON, SAMANTHA M | | Address Redacted | | | | | | |
| CONDRY, GEORGE | EUGENE DRAPER HAWTHORNE INVESTIGATOR  EEOC | 801 MARKET ST  13TH FLOOR | | | PHILADELPHIA | PA | 19107 | USA |
| CONE III, ANDREW | | 4708 GRIFFIN HILLS DRIVE | | | MACON | GA | 31216 | USA |
| CONE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| CONE, LOGAN S | | Address Redacted | | | | | | |
| CONESA, MARIAN | | 295 GRAND CANAL DR | | | MIAMI | FL | 33144-2529 | USA |
| CONEY, BRYAN | | 185 W 27TH ST | | | NORTH HAMPTON | PA | 18067 | USA |
| CONFER, DAVID MICHAEL | | Address Redacted | | | | | | |
| Cong North Assoc LP | c o Greater Atlantic Bank | PO Box 2365 | | | Reston | VA | 20195-0365 | USA |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | C/O GREATER ATLANTIC BANK | | RESTON | VA | 20195-0365 | USA |
| Congressional North Associates Limited Partnership | c o Cohen Companies | 2701 Tower Oaks Blvd Ste 200 | | | Rockville | MD | 20852 | USA |
| Congressional North Associates Limited Partnership | Circuit City Store Inc | 9950 Mayland Dr | DRI 4th Fl Store No 856 | | Richmond | VA | 23233 | USA |
| Congressional North Associates Limited Partnership | Cong North Assoc LP | c o Greater Atlantic Bank | PO Box 2365 | | Reston | VA | 20195-0365 | USA |
| Congressional North Associates Limited Partnership | Congressional North Associates Limited Partnership | c o Cohen Companies | 2701 Tower Oaks Blvd Ste 200 | | Rockville | MD | 20852 | USA |
| Congressional North Associates Limited Partnership | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 | USA |
| Congressional North Associates Limited Partnership | Craig M Palik Esq | McNamee Hosea et al | 6411 Ivy Ln Ste 200 | | Greenbelt | MD | 20770 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | USA |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | USA |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | USA |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | USA |
| Congressional North Associates Limited Partnership | McNamee Hosea et al | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | Greenbelt | MD | 20770 | USA |
| CONKLIN, CHRISTOPHER BLAKE | | Address Redacted | | | | | | |
| CONKLIN, LEILA | | PO BOX 41776 | | | ARLINGTON | VA | 22204-8776 | USA |
| CONKLIN, MICHAEL A | | 1512 LAMPETER RD | | | LANCASTER | PA | 17602-1717 | USA |
| CONLEY, HANNAH ELIZABETH | | Address Redacted | | | | | | |
| CONLEY, JOSEPH | | 8 CARLINE DR | | | BILLERICA | MA | 01821 | USA |
| CONLEY, PATRICK MICHAEL | | Address Redacted | | | | | | |
| CONLEY, REBECCA | | 17512 KATIE LANE | | | PETERSBURG | VA | 23803 | USA |
| CONLIFFE, KELLY M | | Address Redacted | | | | | | |
| CONLIN, MELISSA | | 1152 SHOWERS RD | | | NEW COLUMBIA | PA | 17856 | USA |
| CONN, JON J | | Address Redacted | | | | | | |
| CONN, MICHAEL W | | 2772 NANSEMOND PKWY | | | SUFFOLK | VA | 23434-2035 | USA |
| CONNAWAY, CHRIS | | 211 WHITES AVE | | | WILMINGTON | NC | 28403-4731 | USA |
| CONNEARNEY, CATHERINE | | 1233 NORTH HIGH ST | | | FALL RIVER | MA | 02720 | USA |
| CONNECTICUT CCSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199-0032 | USA |
| Connecticut Department of Revenue Services | | 25 Sigourney St | | | Hartford | CT | 06106-5032 | USA |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | USA |
| Connecticut Department of Revenue Services | Denise S Mondell Assistant Attorney General | Office of the Attorney General | 55 Elm St 4th Fl | | Hartford | CT | 06106 | USA |
| Connecticut Dept  of Environmental Protection | | 79 Elm St | | | Hartfort | CT | 06106-5127 | USA |
| CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION | | 79 ELM ST | | | HARTFORT | CT | 06106-5127 | USA |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5030 | DEPT OF REVENUE SERVICES | | HARTFORD | CT | 06102-5030 | USA |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5030 | DEPT OF REVENUE SERVICES | | HARTFORD | CT | 06102-5030 | USA |
| Connecticut Employment | Security Division | P O  Box 2940 | | | Hartford | CT | 06104-2940 | USA |
| CONNECTICUT EMPLOYMENT | SECURITY DIVISION | P O BOX 2940 | | | HARTFORD | CT | 06104-2940 | USA |
| CONNECTICUT LIGHT & POWER/150493 | | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | USA |
| CONNECTICUT LIGHT & POWER/2960 | | P O BOX 2960 | | | HARTFORD | CT | 06104-2957 | USA |
| Connecticut Light & Power/2960 | | P O  Box 2960 | | | Hartford | CT | 06104-2957 | USA |
| CONNECTICUT LIGHT & POWER/2960 | | P O BOX 2960 | | | HARTFORD | CT | 06104-2957 | USA |
| Connecticut Natural Gas Corp  CNG | | PO BOX 1085 | | | AUGUSTA | ME | 04332-1085 | USA |
| CONNECTICUT NATURAL GAS CORP CNG | | PO BOX 1085 | | | AUGUSTA | ME | 04332-1085 | USA |
| CONNECTICUT NATURAL GAS CORP CNG | | PO BOX 1085 | | | AUGUSTA | ME | 04332-1085 | USA |
| Connecticut Natural Gas Corporation | Attn Juliette Morle | 76 Meadow St | | | Est Hartford | CT | 06108 | USA |
| CONNECTICUT POST | | NICOLE BARRETT | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | USA |
| CONNECTICUT POST | | PO BOX 40000 | DEPT 0393 | | HARTFORD | CT | 06151-0393 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT STATE ATTORNEYS GENERAL | RICHARD BLUMENTHAL | 55 ELM ST | | | HARTFORD | CT | 06141-0120 | USA |
| CONNECTICUT STATE TREASURER | | CONNECTICUT STATE TREASURER | LICENSING DIVISION | PO BOX 1869 | HARTFORD | CT | 06144-1869 | USA |
| CONNECTICUT STATE TREASURER | | PO BOX 1869 | LICENSING DIVISION | | HARTFORD | CT | 06144-1869 | USA |
| Connecticut Water Company | | P O  Box 9683 | | | Manchester | NH | 03108-9683 | USA |
| CONNECTICUT WATER COMPANY | | P O BOX 9683 | | | MANCHESTER | NH | 03108-9683 | USA |
| CONNECTICUT WATER COMPANY | | P O BOX 9683 | | | MANCHESTER | NH | 03108-9683 | USA |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | USA |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106-1773 | USA |
| CONNELL KATHRYN C | | 10230 THOR LANE | | | MECHANICSVILLE | VA | 23116 | USA |
| CONNELL, KEITHA MONIQUE | | Address Redacted | | | | | | |
| CONNELLY JR, JOHN | | 515 S AIKEN AVE | | | PITTSBURGH | PA | 15232-1520 | USA |
| CONNELLY, COLIN PATRICK | | Address Redacted | | | | | | |
| CONNELLY, FRANCIS | | 2813 RASPBERRY ST | | | ERIE | PA | 16508 | USA |
| CONNELLY, RYAN | | Address Redacted | | | | | | |
| CONNELLY, RYAN | | Address Redacted | | | | | | |
| CONNELLY, RYAN | | 101 DEER PATH DR | | | EHT | NJ | 08234 | USA |
| CONNER, AMELIA LOUISE | | Address Redacted | | | | | | |
| CONNER, CHRISTOPHER | | 3710 PARDUE WOODS PLACE | 302 | | RALEIGH | NC | 27603-0000 | USA |
| CONNER, DEBORAH | | 20212 PONY FARM RD | | | MAIDENS | VA | 23102 | USA |
| CONNER, DEBORAH N | | Address Redacted | | | | | | |
| CONNER, DORIS MARITZA | | Address Redacted | | | | | | |
| CONNER, JOHN | | 6798 STONEWALL CT | | | ADAMSTOWN | MD | 21710-0000 | USA |
| CONNER, KAREN D | | Address Redacted | | | | | | |
| CONNER, LANCE STEPHEN | | Address Redacted | | | | | | |
| CONNER, MICHAEL | | 20212 PONY FARM RD | | | MAIDENS | VA | 23102 | USA |
| CONNER, MICHAEL | | 4102 GLOUCESTERSHIRE ST | | | RICHMOND | VA | 23236 | USA |
| CONNER, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| CONNER, PATRICK | | Address Redacted | | | | | | |
| CONNER, RYAN LEE | | Address Redacted | | | | | | |
| CONNERS, BRIAN MARK | | Address Redacted | | | | | | |
| CONNERS, DAVID ANDREW | | Address Redacted | | | | | | |
| CONNERS, JASON | | 960 KENDUSKEAG AVE | | | BANGOR | ME | 04401 | USA |
| CONNERS, JOE | | 60 CHIPMAN ST | | | MEDFORD | MA | 02155-4057 | USA |
| CONNERS, SHAUN | | 21 WELLINGOTN DR | | | PEMBROKE | MA | 02359 | USA |
| CONNERY, TODD | | 7050N 27TH AVE | 25 | | PHOENIX | AZ | 00008-5017 | USA |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | ATTN JASON SCUTT | | CARY | NC | 27518 | USA |
| CONNIFF, PATRICK | | Address Redacted | | | | | | |
| CONNOLEY, BRETT OWEN | | Address Redacted | | | | | | |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | USA |
| CONNOLLY, ALICE | | 1345 SEAVIEW | | | NORTH LAUDERDALE | FL | 33068-3909 | USA |
| CONNOLLY, CHRIS M | | 1520 TUNNEY CT APT A | | | KEY WEST | FL | 33040-6791 | USA |
| CONNOLLY, DENNIS | | 171 EAST ST 225H | | | METHUEN | MA | 01844 | USA |
| CONNOLLY, JACKIE | | 200 E 33RD ST | | | NEW YORK | NY | 10016-4829 | USA |
| CONNOLLY, JULIET | | 25 HEMLOCK HOLLOW | | | BELCHERTOWN | MA | 01007 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNOLLY, PATRICK JOSEPH | | Address Redacted | | | | | | |
| CONNOR WILLIAM | | 160 2ND ST | APT NO 3 | | WINDER | GA | 30680 | USA |
| CONNOR, DAN | | 18 MYSTIC HILL RD | | | MYSTIC | CT | 06355-3071 | USA |
| CONNOR, DAVID RICHARD | | Address Redacted | | | | | | |
| CONNOR, DEIDRE CHANTEL | | Address Redacted | | | | | | |
| CONNOR, JOSEPH RICHARD | | Address Redacted | | | | | | |
| CONNOR, MICHAEL | | 1292 RAGLEY HALL RD NE | | | ATLANTA | GA | 30319-2555 | USA |
| CONNOR, RYAN JASHAR | | Address Redacted | | | | | | |
| CONNOR, STEPHEN RICHARD | | Address Redacted | | | | | | |
| CONNORS, RICHARD C | | Address Redacted | | | | | | |
| CONNORS, RICHARD C | | Address Redacted | | | | | | |
| CONNORS, SEAN | | 22 HAYES AVE | | | WESTVILLE | NJ | 08093-0000 | USA |
| CONNORS, SHELBY N | | Address Redacted | | | | | | |
| CONOVER, COREY | | 2071A FOX HILL RD | | | LUGOFF | SC | 29078-0000 | USA |
| CONOVER, NICOLE CHRISTINE | | Address Redacted | | | | | | |
| CONQUEST, ANDREAS | | Address Redacted | | | | | | |
| CONRAD, CHRISTOPHER | | 1104 CROOKED LANE | | | PANAMA CITY | FL | 00003-2409 | USA |
| CONRAD, DAVID | | 193 TRIPLE J RD | | | BERRYVILLE | VA | 22611-5256 | USA |
| Conrad, Gerayne L | | 8024 SE 169th Tweedside Loop | | | The Villages | FL | 32162 | USA |
| CONRAD, LORI ANN | | Address Redacted | | | | | | |
| CONRAD, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| CONRAD, PAMELA JEANNE | | Address Redacted | | | | | | |
| CONRAD, SPENCE | | 1306 E 7TH AVE | | | TALLAHASSEE | FL | 32303-5808 | USA |
| CONRAD, STELLA | | 2713 PERRY HWY LOT 11 | | | HADLEY | PA | 16130 2839 | USA |
| CONROY, JIM | | 103 DUNEDIN DR | | | CHESWICK | PA | 15024 | USA |
| CONROY, LAUREN E | | Address Redacted | | | | | | |
| CONROY, SEAN PATRICK | | Address Redacted | | | | | | |
| CONSAVAGE, KEITH | | 3539 CACTUS ST | | | MYRTLE BEACH | SC | 29577 | USA |
| CONSIGLIO, GIUSEPPINA MARIA | | Address Redacted | | | | | | |
| CONSOLIDATED BANK & TRUST CO | | PO BOX 26823 | | | RICHMOND | VA | 23261 | USA |
| CONSOLIDATED EDISON CO OF NY | | 511 THEODORE FREMD AVE | | | RYE | NY | 10580 | USA |
| Consolidated Edison Company of New York Inc | Bankruptcy Group | 4 Irving Pl Rm 1875 S | | | New York | NY | 10003 | USA |
| Consolidated Edison Company of New York Inc | Consolidated Edison Company of New York Inc | Ms Gale D Dakers | Rm 1875 S 4 Irving Pl | | New York | NY | 10003 | USA |
| Consolidated Edison Company of New York Inc | Ms Gale D Dakers | Rm 1875 S 4 Irving Pl | | | New York | NY | 10003 | USA |
| Consolidated Waste Industries | | 1701 Olive St | | | Capitol Heights | MD | 20743 | USA |
| CONSTANT, ELIZABETH A | | Address Redacted | | | | | | |
| CONSTANT, ELIZABETH A | | Address Redacted | | | | | | |
| CONSTANT, MACKENDY | | Address Redacted | | | | | | |
| Constantine Cannon LLP | | 1627 Eye St NW 10th Fl | | | Washington | DC | 20006 | USA |
| CONSTANTINE CANNON LLP | | 450 LEXINGTON AVE | 17TH FL | | NEW YORK | NY | 10017 | USA |
| CONSTANTINE CANNON LLP | Constantine Cannon LLP | 1627 Eye St NW 10th Fl | | | Washington | DC | 20006 | USA |
| CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | | WASHINGTON | DC | 20005-3807 | USA |
| Constellation NewEnergy/MA 25230 | | P O  Box 25230 | | | Lehigh Valley | PA | 18002-5230 | USA |
| CONSTELLATION NEWENERGY/MA 25230 | | P O BOX 25230 | | | LEHIGH VALLEY | PA | 18002-5230 | USA |
| CONSUEGRA, CELERINO | | 116 STIVENS TERRACE | | | LUDLOW | MA | 01056 | USA |
| CONSUMER & BUSINESS DEBT COUNS | | 42 PEARL STREET | | | BRAINTREE | MA | 02184 | USA |
| CONSUMER ELECTRONIC SERVICE | | 1423 SE MAYNARD RD | | | CARY | NC | 27511-3671 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMER ELECTRONICS ASSOC | | PO BOX 759083 | | | BALTIMORE | MD | 21275-9083 | USA |
| CONTALDI, DEBORAH | | 313 GLEN ECHO LANE | | | CARY | NC | 27512-8415 | USA |
| CONTARINO, JOEL | | Address Redacted | | | | | | |
| CONTEE, SIMONE | | 12501 MORANO DRIVE | | | BRANDYWINE | MD | 20613 | USA |
| CONTEL INTERNATIONAL LTD MACAO | | STE J 15/F SE ASIA COMM CENT | SONG YU SHENG SQUARE | | NEW PORT MACAO | | | China |
| CONTEL INTERNATIONAL LTD MACAO | | STE J 15/F SE ASIA COMM CENT | SONG YU SHENG SQUARE | | NEW PORT MACAO | | | China |
| CONTEXTWEB INC | | 22 CORTLANDT ST 9TH FL | | | NEW YORK | NY | 10007 | USA |
| CONTI, CHARLENE | | 798 NORTH AVE | 10 | | BPT | CT | 06606-0000 | USA |
| CONTILLO, PATSY | | PO BOX 69 | | | WENDEL | PA | 15691 0069 | USA |
| CONTINI MORAVA, MICHAEL A | | 503 CHURCH ST | | | CHARLOTTESVILLE | VA | 22902 | USA |
| CONTINI MORAVA, MICHAEL ANDREA | | Address Redacted | | | | | | |
| CONTINUITY MANAGEMENT SOLUTIONS | | 11471 ASHCAKE RD | | | ASHLAND | VA | 23005 | USA |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA ROAD | | | QUAKERTOWN | PA | 18951 | USA |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA RD | | | QUAKERTOWN | PA | 18951 | USA |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA RD | | | QUAKERTOWN | PA | 18951 | USA |
| Contracting Systems Inc II | William J Perrone Esq | 1289 Shadow Oak Dr | | | Malvern | PA | 19355 | USA |
| CONTRANCHIS, CHAD | | 5 Temple Rd | | | Waltham | MA | 02452 | USA |
| CONTRANCHIS, CHAD | | 185 MADISON ST | | | PORTSMOUTH | NH | 00000-3904 | USA |
| CONTRAROS, BRITTANY NICOLE | | Address Redacted | | | | | | |
| CONTRERAS, ANTHONY | | 492 TERRACE AVE | | | GARDEN CITY | NY | 11530-5441 | USA |
| CONTRERAS, ARISTIDE | | 394 N  SUMMIT AVE | | | GAITHERSBURG | MD | 20879 | USA |
| CONTRERAS, CHRISTIAN | | 15 MARVIN RD | | | BAYSHORE | NY | 11706-0000 | USA |
| CONTRERAS, DEBORAH | | Address Redacted | | | | | | |
| CONTRERAS, JUAN | | 9 CLIFF ST | | | NORWALK | CT | 06854-3508 | USA |
| CONTRERAS, MIGUEL | | 14 ELK ST APT 2F | | | HEMPSTEAD | NY | 11550 | USA |
| CONTRERAS, MONICA JILLIAN | | Address Redacted | | | | | | |
| CONTRERAS, RODRIGO ANDRES | | Address Redacted | | | | | | |
| CONTRERAS, SONIA | | 10106 DWIGHT AVE | | | FAIRFAX | VA | 22032-1032 | USA |
| CONTRERAS, VICTOR A | | 13001 CHESDIN LANDING DR | | | CHESTERFIELD | VA | 23838-3239 | USA |
| CONVERGENCE SOFTWARE INC | | 6153 FIELDCREST DR | | | FREDERICK | MD | 21701 | USA |
| CONVERGENT TECHNOLOGIES GROUP | | 4914 RADFORD AVE STE 208 | | | RICHMOND | VA | 23230 | USA |
| CONVERGENT TECHNOLOGIES GROUP | | 1910 BYRD AVE STE 224 | | | RICHMOND | VA | 23230-3034 | USA |
| Convergys Customer Management Group Inc | | 8000 Baymeadows Way | | | Jacksonville | FL | 32256 | USA |
| CONVERGYS LEARNING SOLUTIONS | Convergys Customer Management Group Inc | Attn Legal Department | 8000 Baymeadows Way | | Jacksonville | FL | 32256 | USA |
| CONVERSE CO, THE | | PO BOX 267 | | | ORLEANS | VT | 05860 | USA |
| CONVERY, CHARLES | | Address Redacted | | | | | | |
| CONVERY, SEAN JAMES | | Address Redacted | | | | | | |
| CONWAY CARL L | | 4501 SPRING HOLLOW CT | | | MARIETTA | GA | 30062-6347 | USA |
| CONWAY, DEBRA F | | 2632 HUNGARY SPRING RD | | | RICHMOND | VA | 23294 | USA |
| CONWAY, GREGC | | 465 IDLEWOOD BLVD | | | BALDWINSVILLE | NY | 13027-0000 | USA |
| CONWAY, JEREMY | | 1943 ADDISON RD SOUTH | | | DISTRICY HEIGHTS | MD | 20747-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONWAY, JOE | | 470 KENDALL RD | | | TEWKSBURY | MA | 01876-1319 | USA |
| CONWAY, LINDA | | 3556 SMITH RD | | | FURLONG | PA | 18925-1332 | USA |
| CONWAY, MARY | | 241 55TH ST NE | | | WASHINGTON | DC | 20019-6737 | USA |
| CONWAY, RYAN | | 1013 FRANCISCO RD | | | RICHMOND | VA | 232296637 | USA |
| CONWELL, JASON FRANCIS | | Address Redacted | | | | | | |
| CONYERS, CITY OF | | PO DRAWER 1259 | 1184 SCOTT ST | | CONYERS | GA | 30012 | USA |
| CONYERS, CITY OF | | CONYERS CITY OF | 1174 SCOTT ST | PO DRAWER 1259 | CONYERS | GA | 30012 | USA |
| CONYERS, JOAN | | 88 3RD AVE | | | NEWARK | NJ | 07104-2706 | USA |
| CONYERS, JULIAN ALEXANDER | | Address Redacted | | | | | | |
| CONYERS, YVONNE | | 10019 BUSH LANE | | | GLEN ALLEN | VA | 23060 | USA |
| COODUVALLI, SURESH | | 1728 RASPBERRY CT | | | EDISON | NJ | 08817 | USA |
| Cook II, Robert Eugene | | Rt 7 Box 435 C | | | Fairmont | WV | 26554 | USA |
| Cook Smithson, Michelle | | 1310 Westridge Rd | | | Richmond | VA | 23229 | USA |
| COOK, ADAM | | 1502 ASHLEY DR | | | SALEM | VA | 24153-0000 | USA |
| COOK, APRIL SALINA | | Address Redacted | | | | | | |
| COOK, BRAD | | Address Redacted | | | | | | |
| COOK, BRYAN | | 31 PARK RD | | | STONY POINT | NY | 10980-0000 | USA |
| COOK, CHERYL A | | Address Redacted | | | | | | |
| COOK, COLLEAN V | | 5624 N 7TH ST | | | PHILA | PA | 19120 | USA |
| COOK, DAVID | | 10724 NORTHWOODS FOREST DR | | | CHARLOTTE | NC | 28214 | USA |
| COOK, DEVON IVEY | | Address Redacted | | | | | | |
| COOK, EVE P | | Address Redacted | | | | | | |
| COOK, EVE P | | Address Redacted | | | | | | |
| COOK, GUNNAR | | Address Redacted | | | | | | |
| COOK, HARRY | | 8529 GREENBELT RD | | | GREENBELT | MD | 20770-0000 | USA |
| COOK, JACOB | | Address Redacted | | | | | | |
| COOK, JARROD M | | Address Redacted | | | | | | |
| Cook, Jason Edward | | 806 W Brook Ct | | | Archdale | NC | 27263 | USA |
| COOK, JERRELL ANTOINE BA | | Address Redacted | | | | | | |
| COOK, JONI LYN | | Address Redacted | | | | | | |
| COOK, JOSHUA ERIC | | Address Redacted | | | | | | |
| COOK, KARISSA | | 2054 TWILIGHT LN | | | MONROE | NC | 28110-0000 | USA |
| COOK, KARISSA RAE | | Address Redacted | | | | | | |
| COOK, KATHLEEN M | | Address Redacted | | | | | | |
| COOK, KEVIN G | | Address Redacted | | | | | | |
| COOK, KEVIN G | | Address Redacted | | | | | | |
| COOK, KEVIN G | | Address Redacted | | | | | | |
| COOK, MARY | | 2850 OAK RD | | | DELAND | FL | 32720-2054 | USA |
| COOK, MASON PHILIP | | Address Redacted | | | | | | |
| COOK, MATT | | 3517 RUNKLES DR | | | MONROVIA | MD | 21770-0000 | USA |
| COOK, MICHAEL ANDREW | | Address Redacted | | | | | | |
| COOK, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| COOK, MICHELLE | | 205 WOOD SHOALS CT | | | ALPHARETTA | GA | 30022 | USA |
| COOK, NATHANIEL | | Address Redacted | | | | | | |
| COOK, NICHOLAS RANDALL | | Address Redacted | | | | | | |
| COOK, PHILIP RAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, PHILIP WELLS | | Address Redacted | | | | | | |
| COOK, RAYMOND COOK ELIAS | | Address Redacted | | | | | | |
| COOK, ROBERT EUGENE | | Address Redacted | | | | | | |
| COOK, SCOTTY L | | 8 N NEW ST | | | WEST CHESTER | PA | 19380-2905 | USA |
| COOK, SHEIA | | 7350 CAMPBELTON RD APT806 | | | ATLANTA | GA | 30331 | USA |
| COOK, SHIMOND MAURICE | | Address Redacted | | | | | | |
| COOK, STEPHEN BARKER | | Address Redacted | | | | | | |
| COOK, SUSAN | | PO BOX 980 | | | FRANKLIN | WV | 26807-0000 | USA |
| COOK, TAYLOR | | 4443 FORREST DR | | | MARTINEZ | GA | 30907 | USA |
| COOK, TIFFANY DIONNE | | Address Redacted | | | | | | |
| COOK, TODD | | 5317 KEYSTONE DR N | | | JACKSONVILLE | FL | 32207 | USA |
| COOK, WILLIAM | | 151 BISHOP RD | | | FITCHBURG | MA | 01420 | USA |
| COOK, WILLIAM THOMAS | | Address Redacted | | | | | | |
| COOKE, BREONA NICOLE | | Address Redacted | | | | | | |
| COOKE, DEVIN CHRISTOPHER | | Address Redacted | | | | | | |
| COOKE, DONALD JR | | 7279 SPRING VILLAS CIR | | | ORLANDO | FL | 32819-5240 | USA |
| COOKE, JUDITH | | 6280 MCCLELLAN RD | | | MECHANICSVILLE | VA | 23111 | USA |
| COOKE, MARLO | | 7533 HUGHART ST | | | NORFOLK | VA | 23505 | USA |
| COOKE, MARTIN | | PO BOX 187 | | | BAYLORVILLE | ME | 04489 | USA |
| COOKE, PAUL JOSEPH | | Address Redacted | | | | | | |
| COOKE, SHAWN | | Address Redacted | | | | | | |
| COOKSEY JR, WILLIAM P | | Address Redacted | | | | | | |
| COOKSEY JR, WILLIAM P | | Address Redacted | | | | | | |
| COOLEDGE, KENNETH | | 42 BOLTON ST | | | PORTLAND | ME | 04102 | USA |
| COOLEY, ADRIAN S | | Address Redacted | | | | | | |
| COOLEY, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| COOLING, ROBERT B | | Address Redacted | | | | | | |
| COOMBS, FRANCINE | | 1223 EAST 103RD ST | | | BROOKLYN | NY | 11236 | USA |
| COON, KEVIN ARTHUR | | Address Redacted | | | | | | |
| Cooney, David | | 1511 Abington Pl | | | N Tonawanda | NY | 14120 | USA |
| COONEY, JOHN | | 1310 ENGLEWOOD ST | | | PHILADELPHIA | PA | 19111-4223 | USA |
| COONEY, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| COONEY, KEVIN | | 99 CONNECTICUT AVE | | | MASSAPEQUA | NY | 11758-0000 | USA |
| COONEY, SHANE OWEN | | Address Redacted | | | | | | |
| Coons, Justin P | | 141 E 26th St | No I 2 | | New York | NY | 10010 | USA |
| COOPER & COMPANY | | 21564 OLD DOMINION RD | | | BRISTOL | VA | 24202 | USA |
| COOPER ASSOCIATES | | 380 RIDGE RD | | | MC DONALD | PA | 15057 | USA |
| COOPER BETTY | | P O BOX 43742 | | | FAYETTEVILLE | NC | 28309 | USA |
| COOPER ELECTRIC SUPPLY CO | | PO BOX 8500 41095 | | | PHILADELPHIA | PA | 19178-1095 | USA |
| COOPER, ALEX JEROME | | Address Redacted | | | | | | |
| COOPER, ALEX M | | Address Redacted | | | | | | |
| COOPER, ALEXIS LYNN | | Address Redacted | | | | | | |
| COOPER, BARRY THOMAS | | Address Redacted | | | | | | |
| COOPER, BEN | | Address Redacted | | | | | | |
| COOPER, BOBBY EUGENE | | Address Redacted | | | | | | |
| COOPER, BOBBY EUGENE | Bobby Eugene Cooper | PO Box 616538 | | | Orlando | FL | 32861-6538 | USA |
| COOPER, BRAD PETERSON | | Address Redacted | | | | | | |
| COOPER, BRANDON JAKE | | Address Redacted | | | | | | |
| COOPER, CALEB | | 5326 ANDRUS AVE | | | ORLANDO | FL | 32810 | USA |
| COOPER, CAROLYN | | Address Redacted | | | | | | |
| COOPER, CAROLYN | | Address Redacted | | | | | | |
| COOPER, CAROLYN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, CAROLYN | | LOC NO 0754 PETTY CASH | | | NEWARK | NJ | 07105 | USA |
| COOPER, CHANNALEE | | Address Redacted | | | | | | |
| COOPER, CHRISTOPHER D | | 624 LAKE WAY | | | KERNERSVILLE | NC | 27284 | USA |
| COOPER, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| COOPER, CLAUDE B | | 105 PINEDALE CT | | | SPARTANBURG | SC | 29301-2706 | USA |
| COOPER, DARRELL | | 2305 SHADOW VALLEY | | | HIGH POINT | NC | 27265-0000 | USA |
| COOPER, DELROY | | 4862 CHARDONNAY DR | | | CORAL SPRINGS | FL | 33067-4120 | USA |
| COOPER, DENNIS | | 3400 FAIR BARN RD | | | ATLANTA | GA | 30331-0000 | USA |
| COOPER, DUANE | | 26145 BARNES COURT | | | MECHANICSVILLE | MD | 20653 | USA |
| COOPER, DUANE ANDREW | | Address Redacted | | | | | | |
| COOPER, JAMES | | 1626 HORSESHOE TRAIL | | | VALLEY FORGE | PA | 19481-0000 | USA |
| COOPER, JAROD | | 6139 FLORENCE ST | | | SALISBURY | MD | 21804 | USA |
| COOPER, JEFFREY LEE | | Address Redacted | | | | | | |
| COOPER, JERMAINE L | | Address Redacted | | | | | | |
| COOPER, JERMAINE L | | 353 MARLDALE DRIVE | | | MIDDLETOWN | DE | 19709 | USA |
| COOPER, JOHN G | | Address Redacted | | | | | | |
| COOPER, JOHN G | | Address Redacted | | | | | | |
| COOPER, JOHN G | | Address Redacted | | | | | | |
| COOPER, JOHN STEVEN | | Address Redacted | | | | | | |
| COOPER, JOSEPH | | 29 FLORENCE AVE | | | LOWELL | MA | 01851-0000 | USA |
| COOPER, JOSEPH L | | Address Redacted | | | | | | |
| COOPER, KENNETH | | 362 RINDGE AVE 19C | | | CAMBRIDGE | MA | 02140 | USA |
| COOPER, KIM | | Address Redacted | | | | | | |
| COOPER, KIMBERLY A | | 338 MIKE ST | | | WARNER ROBINS | GA | 31088-5324 | USA |
| COOPER, KYLE | | 535 ALTER AVE POB 3273 | | | BALTIMORE | MD | 21282-0000 | USA |
| COOPER, LAMAR | | 4133 GRACEWOOD PARK DR | | | ELLENWOOD | GA | 30294-0000 | USA |
| COOPER, LINDSEY MARIE | | Address Redacted | | | | | | |
| COOPER, MARQUESE L | | Address Redacted | | | | | | |
| COOPER, MARVIN | | 2621 BEAD CT | | | APEX | NC | 27502 | USA |
| COOPER, MICHAEL | | 1001 RURAL FARM RD | | | INDIAN TRAIL | NC | 28079 | USA |
| COOPER, MICHAEL DAVID | | Address Redacted | | | | | | |
| COOPER, MICHAEL DAVID | | Address Redacted | | | | | | |
| COOPER, MICHAEL T | | Address Redacted | | | | | | |
| COOPER, PHILSUDSKI M | | Address Redacted | | | | | | |
| COOPER, ROBIN ANNE | | Address Redacted | | | | | | |
| COOPER, SHELBY LEIGH | | Address Redacted | | | | | | |
| COOPER, SONNY | | Address Redacted | | | | | | |
| COOPER, VERNON TYRELL | | Address Redacted | | | | | | |
| COOPER, WILLIAM | | Address Redacted | | | | | | |
| COOTE, CHARLES | | 1800 TRADD COURT | | | GREENSBORO | NC | 27455 | USA |
| COOTE, RASHADO DONOVAN | | Address Redacted | | | | | | |
| COOVER, DENISE | | 8809 MEREDITHS BRANCH DR | | | GLEN ALLEN | VA | 23060 | USA |
| COOVER, JOHN C | | Address Redacted | | | | | | |
| COOVER, TYLER ANTHONY | | Address Redacted | | | | | | |
| COPE, ALAN P | | Address Redacted | | | | | | |
| COPELAND, ANDREA L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPELAND, CARL D | | Address Redacted | | | | | | |
| COPELAND, CHAUNCEY | | 13 ARVID RD | | | PORTLAND | CT | 06480-1421 | USA |
| COPELAND, GEORGE GRANDIS | | Address Redacted | | | | | | |
| COPELAND, HOGAN E JR | | 690 PONTE VEDRA BLVD | | | PONTE VEDRA | FL | 32082-4716 | USA |
| COPELAND, KATHY | | 2329 SKYLAND PL SE | | | WASHINGTON | DC | 20020-3447 | USA |
| COPELAND, KATHY R | | 2329 SKYLAND PL SE | | | WASHINGTON | DC | 20020 | USA |
| COPELAND, KEVIN L | | 127 ASHLEY CIR APT 2 | | | ATHENS | GA | 30605-2890 | USA |
| COPELAND, LAMONT | | 7923 ASHTON ST | | | ALEXANDRIA | VA | 22306-0000 | USA |
| COPELAND, MICHAEL RYAN | | Address Redacted | | | | | | |
| COPELAND, RONALD | | 687 ROYAL VIEW DR | | | LANCASTER | PA | 17601-2874 | USA |
| COPES, KATHY | | 6326 REGIMENT DR | | | JACKSONVILLE | FL | 32277-3580 | USA |
| COPLAY WHITEHALL SEWER AUTH | | 3213 MACARTHUR RD | | | WHITEHALL | PA | 18052-2998 | USA |
| COPPER, ATAIRA Q | | Address Redacted | | | | | | |
| COPPOLA, CANAAN DAVID | | Address Redacted | | | | | | |
| COPPOLA, ERNEST | | Address Redacted | | | | | | |
| COPPOLA, ERNEST | | Address Redacted | | | | | | |
| COPPOLA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR 3RD FL | OCCUPATIONAL LICENSE DIVISION | | CORAL SPRINGS | FL | 33065 | USA |
| CORAL SPRINGS, CITY OF | | 9551 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | USA |
| CORAM, ANDRE | | 11714 231ST ST | | | CAMBRIA HEIGHTS | NY | 11411-1809 | USA |
| CORAZZINI, JEREMY LUKE | | Address Redacted | | | | | | |
| CORAZZINI, JEREMY LUKE | | Address Redacted | | | | | | |
| CORBETT, GWENNIFER | | 3204 ERVINS PLACE DR | | | CASTLE HAYNE | NC | 28429-0000 | USA |
| CORBETT, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| CORBETT, ROLAND C | | Address Redacted | | | | | | |
| CORBETT, ROLAND C | | Address Redacted | | | | | | |
| CORBETT, ROLAND C | | Address Redacted | | | | | | |
| CORBIN, ANTHONY | | Address Redacted | | | | | | |
| CORBIN, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| CORBIN, DANNY | | 330 BURTON AVE | | | WASHINGTON | PA | 15301-3302 | USA |
| CORBIN, KALA VICTORIA | | Address Redacted | | | | | | |
| CORBIN, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| CORBIN, MILTON S | | Address Redacted | | | | | | |
| CORBIN, RONNIE | | 807 SCHLEY RD | | | FAYETTEVILLE | NC | 28314 | USA |
| CORBIN, TIFFANY LEE | | Address Redacted | | | | | | |
| CORBIN, TIMOTHY JOHN | | Address Redacted | | | | | | |
| CORBITT, ANANDHA DA SILVA | | Address Redacted | | | | | | |
| CORBO, MANNY J | | Address Redacted | | | | | | |
| CORBY, KATE | | 330 WILLOW GROVE RD | | | STEWARTSVILLE | NJ | 08886 | USA |
| CORBY, MEGAN ALEXANDRA | | Address Redacted | | | | | | |
| CORCORAN, DARLENE | | 108 PLYMOUTH RD | | | HANOVER | MA | 02339 | USA |
| CORCORAN, LILLIAN | | 18 HILLSIDE TERRACE | | | MONTVALE | NJ | 07645 | USA |
| CORCORAN, SHAWN | | 704 BRYNN MARR RD | | | JACKSONVILLE | NC | 28546 | USA |
| CORCUY, ABAD R | | 4245 16TH ST S APT 10 | | | ARLINGTON | VA | 22204-4062 | USA |
| CORDEIRO, JESSE MONIZ | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORDEIRO, JOSHUA | | 1254 OLD FALL RIVER RD | | | DARTMOUTH | MA | 02747-0000 | USA |
| CORDEIRO, MICHAEL | | Address Redacted | | | | | | |
| CORDEIRO, PETER | | 60 PHILLIPS ST | | | ATTLEBORO | MA | 02703 | USA |
| CORDEK, SARAH A | | Address Redacted | | | | | | |
| CORDELL, JASON RILEY | | Address Redacted | | | | | | |
| CORDELL, LUCY LORENA | | Address Redacted | | | | | | |
| CORDELL, THOMAS JACKSON | | Address Redacted | | | | | | |
| CORDELLI, BRANDON J | | Address Redacted | | | | | | |
| CORDELLI, BRANDON J | | Address Redacted | | | | | | |
| CORDELLI, BRIAN K | | Address Redacted | | | | | | |
| CORDER, CAMERON | | 411 CHERRYVILLE RD | | | SHELBY | NC | 28150-3886 | USA |
| CORDER, JOSHUA LEE | | Address Redacted | | | | | | |
| CORDERO, ANGEL | | 41 MCKINLEY AVE | | | BRIDGEPORT | CT | 06606 | USA |
| CORDERO, ERIC NAVARRO | | Address Redacted | | | | | | |
| CORDERO, JOAN MANUEL | | Address Redacted | | | | | | |
| CORDES, CHRISTOPHER M E | | Address Redacted | | | | | | |
| CORDLE TREASURER, RICHARD | | PO BOX 70 | | | CHESTERFIELD | VA | 23832-0070 | USA |
| CORDLE, JOSHUA S | | Address Redacted | | | | | | |
| CORDLE, JOSHUA S | | Address Redacted | | | | | | |
| CORDLE, RICHARD KENNETH | | Address Redacted | | | | | | |
| CORDOBA, CHRISTOPHER MANUEL | | Address Redacted | | | | | | |
| CORDOBA, JUAN M | | Address Redacted | | | | | | |
| CORDOVA, MELISSA ISABEL | | Address Redacted | | | | | | |
| CORDWELL, JAMES ROBERT | | Address Redacted | | | | | | |
| CORDY, MARK | | Address Redacted | | | | | | |
| Core Properties Inc | Attn James Donaldson | 831 E Morehead St Ste 445 | | | Charlotte | NC | 28202 | USA |
| COREA, MELVIN GEOVANNI | | Address Redacted | | | | | | |
| COREAS, CARLO | | 460 41ST ST | | | COPIAGUE | NY | 11726-0000 | USA |
| COREAS, JOSUE ISAI | | Address Redacted | | | | | | |
| COREY J WILLIAMS | WILLIAMS COREY J | 24 NEWBY DR | | | HAMPTON | VA | 23666-4114 | USA |
| COREY, ERIC RAYMOND | | Address Redacted | | | | | | |
| COREY, HEATH | | 2 MOUNTAIN VIEW TERRACE | | | DANBURY | CT | 06810-0000 | USA |
| COREY, MCCAIN | | PO BOX 2536 | | | SALISBURY | MD | 21801-0000 | USA |
| CORI, LUKE THOMAS | | Address Redacted | | | | | | |
| CORIA, JOEL | | Address Redacted | | | | | | |
| CORIATY, JUSTIN L | | Address Redacted | | | | | | |
| CORICOR, GEORGE | | Address Redacted | | | | | | |
| CORINNE ALBANESE | ALBANESE CORINNE | 2218 WESTMINSTER PL | | | CHARLOTTE | NC | 28207-2664 | USA |
| CORINTHIAN EUENTS LLC | | 661 BOYLSTON ST | 2ND FL | | BOSTON | MA | 02116 | USA |
| CORKER, DEVON ANTHONY | | Address Redacted | | | | | | |
| CORKER, JONATHAN PAUL | | Address Redacted | | | | | | |
| CORLEY, CRYSTAL | | Address Redacted | | | | | | |
| CORLEY, CRYSTAL | | Address Redacted | | | | | | |
| CORLEY, SHIRLEY | | 916 PINE VALE DR | | | COLUMBIA | SC | 29203 | USA |
| CORLISS, BRYAN R | | Address Redacted | | | | | | |
| Cormark Inc | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| CORMIER, BRIAN | | 28 CAMELOT DR | | | SWANSEA | MA | 02777 | USA |
| CORMIER, DANIELLE | | 215 FRANKLIN AVE | | | STRATFORD | CT | 06614 | USA |
| CORMIER, MARK | | 6 GROVE ST | | | FRANKLIN | NH | 03235 | USA |
| CORMIER, MICHAEL ROSS | | Address Redacted | | | | | | |
| CORNEILSON, DERRICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNEJO, ERIC | | 1109 CHESACO AVE | | | BALTIMORE | MD | 00002-1237 | USA |
| CORNELIU, WILLS | | 2229 SEDGWICK ST 8 | | | PETERSBURG | VA | 23805-2263 | USA |
| CORNELIUS A CLORY | CLORY CORNELIUS A | 8344 HILLCREST DR | PO BOX 6B | | RUTHER GLEN | VA | 22546-0006 | USA |
| CORNELIUS WILLIAMS | WILLIAMS CORNELIUS | 6508 WOODSTREAM DR | | | SEABROOK | MD | 20706-2120 | USA |
| CORNELIUS, DESIREE NICOLE | | Address Redacted | | | | | | |
| CORNELIUS, JASON SCOTT | | Address Redacted | | | | | | |
| CORNELIUS, ROBERT | | 7097 MCCAULEY LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| CORNELL, ANITA | | Address Redacted | | | | | | |
| CORNELL, FRANCIS | | 601 E BURGESS RD NO A 5 | | | PENSACOLA | FL | 32504 | USA |
| CORNELL, SHAWN | | 1801 K ST NW | | | WASHINGTON | DC | 20006 | USA |
| CORNELL, SHAWN MICHAEL | | Address Redacted | | | | | | |
| CORNER STONE, THE | | 107 W BROAD ST | | | RICHMOND | VA | 23220 | USA |
| CORNETT, AMBER DAWN | | Address Redacted | | | | | | |
| CORNEY, NATE | | Address Redacted | | | | | | |
| Corney, Nathaniel | | 1552 Starflower Ct | | | Walworth | NY | 14568 | USA |
| CORNIEL, ANGEL MANUEL | | Address Redacted | | | | | | |
| CORNING LEADER | | MICHELLE PASSMORE | 34 W PULTENEY ST | | CORNING | NY | 14830 | USA |
| CORNISH, ALEXANDER JAMES | | Address Redacted | | | | | | |
| CORNISH, RANDOLPH JEROME | | Address Redacted | | | | | | |
| CORNISH, VERNON | | 4474 PHEASANT DRIVE | | | SALISBURY | MD | 21801 | USA |
| CORNOG, NINA THERESA | | Address Redacted | | | | | | |
| CORNWALL, DELROY AUGUSTUS | | Address Redacted | | | | | | |
| CORNWALL, MICHAEL | | 4500 ALHAMBRA DR | | | DAVIS | CA | 00009-5618 | USA |
| CORONA PAREDES, MARIO SULLY | | Address Redacted | | | | | | |
| CORONA, BRIAN A | | Address Redacted | | | | | | |
| CORONADO, ANTONIO ENRIQUE | | Address Redacted | | | | | | |
| CORONADO, COLINTON | | Address Redacted | | | | | | |
| CORONADO, JULIA ANNA | | Address Redacted | | | | | | |
| CORP | | PO BOX 9188 | | | BALTIMORE | MD | 21222 | USA |
| CORPORATE CLEANING OF GA | | 5050 ASHLEY PL | | | ACWORTH | GA | 30102 | USA |
| Corporate Express Office Products Inc | John Howell | Sullivan & Worcester LLP | 1666 K St NW | | Washington | DC | 20006 | USA |
| Corporate Express Office Products Inc | Patrick P Dinardo | Christopher M Gosselin | Sullivan & Worcester LLP | One Post Office Sq | Boston | MA | 02129 | USA |
| CORPORATE FACILITIES GROUP | | MS JAN GILLESPIE | CORPORATE FACILITIES GROUP INC | 2000 RIVEREDGE PARKWAY SUITE 945 | ATLANTA | GA | 30328 | USA |
| Corporate Facilities Group Inc | Attn Jan Gillespie | 2000 Riveredge Pkwy Ste 945 | | | Atlanta | GA | 30328 | USA |
| CORPORATE PROPERTY DISPOSITIONS | | 300 GALLERIA PKWY SE | | | ATLANTA | GA | 30339-3153 | USA |
| Corporate Property Dispositions | c o Mike Folio | 300 Galleria Pkwy 12th Fl | | | Atlanta | GA | 30339 | USA |
| CORPORATE PROPERTY DISPOSITIONS | Corporate Property Dispositions LLC | c o Mike Folio | 300 Galleria Pkwy 12th Fl | | Atlanta | GA | 30339 | USA |
| Corporate Property Dispositions LLC | c o Mike Folio | 300 Galleria Pkwy 12th Fl | | | Atlanta | GA | 30339 | USA |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad St | | | Richmond | VA | 23230-4915 | USA |
| CORPORATEREWARDS COM | | 307 5TH AVE | 4TH FLOOR | | NEW YORK | NY | 10016 | USA |
| Corporation Service Company | | 2711 Centerville Rd | | | Wilmington | DE | 19808 | USA |
| CORPREW, ROBERT | | 1919 NEW BERN AVE | | | RALEIGH | NC | 27610 | USA |
| CORPUS, CHRISTOPHER | | Address Redacted | | | | | | |
| CORRADO, MARCO | | Address Redacted | | | | | | |
| CORRADO, RON C | | Address Redacted | | | | | | |
| CORRAL, JAIRO | | 19416 NW 53 PL | | | MIAMI | FL | 33055 | USA |
| CORRALES, HERMES | | 4233 81 ST | | | BROOKLYN | NY | 11212-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRAO, MICHAEL JAMES | | Address Redacted | | | | | | |
| CORREA PEREZ, EDITH | | 218 SILVERWOOD TRL | | | COLUMBIA | SC | 29229-7410 | USA |
| CORREA, CARLOS | | 7816 WHITE PLAIN RD | | | BRONX | NY | 10462-0000 | USA |
| CORREA, EDMUND EUGENE | | Address Redacted | | | | | | |
| CORREA, JASON G | | Address Redacted | | | | | | |
| CORREA, JESSICA IVETTE | | Address Redacted | | | | | | |
| CORREA, LUZ | | 104 MONTAUK DR | | | GREENVILLE | SC | 29607-0000 | USA |
| CORREA, OLGUITA | | Address Redacted | | | | | | |
| CORREA, THOMAS STANLEY | | Address Redacted | | | | | | |
| CORREIA, CHRISTOPHER | | Address Redacted | | | | | | |
| CORREIA, HENRY | | 19 CHESTNUT ST | | | CUMBERLAND | RI | 028646311 | USA |
| CORREIA, JAMES EPCOT | | Address Redacted | | | | | | |
| CORREIA, MATTHEW | | Address Redacted | | | | | | |
| CORRELL, JAMES CHRISTOPHER | | Address Redacted | | | | | | |
| CORRELL, JAMES JR | | 9727 LAUREL PINE DR | | | RICHMOND | VA | 23228-1201 | USA |
| CORRELL, KEVIN K | | 732 ALLEGHENY RD | | | MOUNT BETHEL | PA | 18343-5848 | USA |
| CORRELL, LACY ANN | | Address Redacted | | | | | | |
| CORRELL, WILLIAM | | 10 COLONY BLVD | APT503 | | WILMINGTON | DE | 19802 | USA |
| CORRELLO, JOE | | 213 EISENHOWER | | | ANGOLA | NY | 14006 | USA |
| CORRIERI, CHRISTINE | | Address Redacted | | | | | | |
| CORRIERI, CHRISTINE | | Address Redacted | | | | | | |
| CORRIERI, CHRISTINE | | Address Redacted | | | | | | |
| CORRIERI, CHRISTINE | | Address Redacted | | | | | | |
| CORRIERI, CHRISTINE | | Address Redacted | | | | | | |
| CORRIERI, ROBYN G | | Address Redacted | | | | | | |
| CORRIERI, ROBYN G | | Address Redacted | | | | | | |
| CORRIERI, ROBYN G | | Address Redacted | | | | | | |
| CORRIERI, ROBYN G | | 9539 OLDHOUSE DRIVE | | | RICHMOND | VA | 23238 | USA |
| CORRY, DAVID ANDRE | | Address Redacted | | | | | | |
| CORRY, KAREN | | 15202 CRESCENT ST | | | DALE CITY | VA | 22193-1623 | USA |
| CORSETTI, BRIAN VINCENT | | Address Redacted | | | | | | |
| CORSO, DANIEL J | | 3611 FREEPORT CT | | | WOODBRIDGE | VA | 22193-2061 | USA |
| CORSON, JANET | | 6015 NEWINGTON DR | | | RICHMOND | VA | 23224 | USA |
| CORSON, TATYANA | | 352 E 76TH ST APT 2FW | | | NEW YORK | NY | 10021-2509 | USA |
| CORT, PETER JAMES | | Address Redacted | | | | | | |
| CORTES FELICIANO, MARIA M | | Address Redacted | | | | | | |
| CORTES FELICIANO, MARIA M | | Address Redacted | | | | | | |
| CORTES FLORES, JERIME J | | Address Redacted | | | | | | |
| CORTES RIERA, EMANUEL | | Address Redacted | | | | | | |
| CORTES, ANA | | 2914 N 3RD ST | | | PHILADELPHIA | PA | 19133 3203 | USA |
| CORTES, DORIS | | Address Redacted | | | | | | |
| CORTES, ELENA | | Address Redacted | | | | | | |
| CORTES, JOEL | | Address Redacted | | | | | | |
| CORTES, JOEL | | Address Redacted | | | | | | |
| CORTES, JOEL | | Address Redacted | | | | | | |
| CORTES, JOSE LUIS | | Address Redacted | | | | | | |
| CORTES, JUAN GABRIEL | | Address Redacted | | | | | | |
| CORTES, STEPHANIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES, XITLALITC | | Address Redacted | | | | | | |
| CORTEZ, ALBRIX JILLIAN | | Address Redacted | | | | | | |
| CORTEZ, CHRISTOPHER EDWIN | | Address Redacted | | | | | | |
| CORTEZ, CLAUDIA DANIELA | | Address Redacted | | | | | | |
| CORTEZ, DELONYX | | Address Redacted | | | | | | |
| CORTEZ, EDDIE | | PO BOX | | | HARRISONBURG | VA | 22801 | USA |
| CORTEZ, EDDIE | | PO BOX | 1936 | | HARRISONBURG | VA | 22801 | USA |
| CORTEZ, FRANCISCO | | 900 N 26TH ST | | | READING | PA | 19606 | USA |
| CORTEZ, GIOVANNI DANIEL | | Address Redacted | | | | | | |
| CORTEZ, YVETTE | | 30 SIDE HILL RD | | | MERIDEN | CT | 06451-4955 | USA |
| CORTLANDT B , L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O  BOX 55  145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | USA |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | C O GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | USA |
| CORTLANDT B, L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O BOX 55 145 OTTERKILL ROAD | | MOUNTAINVILLE | NY | 10953 | USA |
| CORTLESSA, VIRGINIA K | | 508 ASH RD | | | COATESVILLE | PA | 19320-1108 | USA |
| CORTUM, OLIVER | | 905 C N HAMILTON ST | | | RICHMOND | VA | 23221 | USA |
| CORUM, WILLIAM | | 9671 EATON WOODS PL | | | LORTON | VA | 22079-2339 | USA |
| CORVIL, ADLER | | Address Redacted | | | | | | |
| CORVIN, JAMES S | | 9450 PLAINFIELD AVE | | | PENSACOLA | FL | 32514 | USA |
| CORVIN, JAMES SAMUEL | | Address Redacted | | | | | | |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | GAITHERSBURG | MD | 20879 | USA |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | GAITHERSBURG | MD | 20879-3218 | USA |
| CORY, ADAM | | Address Redacted | | | | | | |
| COSBY APPLIANCE | | 4100 WEST CLAY ST | | | RICHMOND | VA | 23230 | USA |
| COSBY, JORDAN | | 10616 NW 48TH ST | | | CORAL SPRINGS | FL | 33076 | USA |
| COSBY, PAT | | 2952 PIERPOINT AVE | | | COLUMBUS | GA | 31904-8368 | USA |
| COSBY, TOWANDA L | | Address Redacted | | | | | | |
| COSBY, VERONICA | | 3519 PATRICK AVE | | | RICHMOND | VA | 23222 | USA |
| COSGRAVE, JENNIFER | | 5920 CLEARBROOK CT APT 203 | | | FREDERICK | MD | 21703 | USA |
| COSGROVE, DOROTHY L | | Address Redacted | | | | | | |
| COSIO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| COSLAR, JOSEPH | | 703 ALAN COURT | | | STROUDSBURG | PA | 18360 | USA |
| COSLEY, ERIC LEONARD | | Address Redacted | | | | | | |
| COSME J BALCEIRO | BALCEIRO COSME J | 750 SE 6TH PL | | | HIALEAH | FL | 33010-5416 | USA |
| COSME, HEATHER | | 409 LEXINGTON DR | | | EXTON | PA | 19460 | USA |
| COSME, HECTOR | | Address Redacted | | | | | | |
| COSME, VANESSA Y | | Address Redacted | | | | | | |
| COSSER, DEREK J | | Address Redacted | | | | | | |
| COST, FRANK A | | 112 SIKA DR | | | PLUM | PA | 15239-2558 | USA |
| COSTA JR, PAULO F | | Address Redacted | | | | | | |
| COSTA, ANTHONY ROCCO | | Address Redacted | | | | | | |
| COSTA, BRIAN J | | Address Redacted | | | | | | |
| COSTA, CHRISTOPHER MARSHALL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTA, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| COSTA, KEVIN JOSEPH | | Address Redacted | | | | | | |
| COSTA, KEVIN LEE | | Address Redacted | | | | | | |
| COSTA, LEONARDO FILLIPE | | Address Redacted | | | | | | |
| COSTA, LUIS B | | Address Redacted | | | | | | |
| COSTA, MELISSA ANN | | Address Redacted | | | | | | |
| Costa, Nicola | | 105 Wakerobin Rd | | | Williamsburg | VA | 23185 | USA |
| COSTA, ROBIN | | 833 GAS LIGHT LN | | | VIRGINIA BEACH | VA | 23462-1233 | USA |
| COSTA, RYAN | | 140 LUCY LANE | | | SOMERSET | MA | 02726 | USA |
| Costable, Peter C | | 8 Hickory Ln | | | Oxford | CT | 06478-1441 | USA |
| COSTANTINO, DAN | | Address Redacted | | | | | | |
| COSTANTINO, LISA | | 21 GREENWOOD LN | | | LINCOLN | RI | 02865-4726 | USA |
| COSTANZO, ADAM JOSEPH | | Address Redacted | | | | | | |
| COSTANZO, DONNA | | 434 BROAD ST | | | SWEDESBORO | NJ | 08085-0000 | USA |
| COSTANZO, JUSTIN RYAN | | Address Redacted | | | | | | |
| COSTANZO, ROBERT WILLIAM | | Address Redacted | | | | | | |
| COSTELLO JANE | | 138 MT VERNON AVE | | | PITTSBURGH | PA | 15229 | USA |
| COSTELLO, ANTHONY | | 204 MARTINE AVE | | | WHITE PLAINS | NY | 10601 | USA |
| COSTELLO, DENNIS SR | | 501 HARRIS AVE | | | CROYDON | PA | 19021-6888 | USA |
| COSTELLO, JANE | | 138 MT VERNON AVE | | | PITTSBURGH | PA | 15229 | USA |
| COSTELLO, JONPAUL | | 10 WILSON ST | | | MIDDLETOWN | NY | 10940 | USA |
| COSTELLO, KAITLIN BRIANNE | | Address Redacted | | | | | | |
| COSTELLO, MIKE | | PO BOX 9364 | | | NORTH AUGUSTA | SC | 29861-0000 | USA |
| COSTELLO, RICHARD P | | Address Redacted | | | | | | |
| COSTELLO, RICHARD P | | Address Redacted | | | | | | |
| COSTELLO, RICHARD P | | Address Redacted | | | | | | |
| COSTELLO, RICHARD P | | 107 TREE LINE DR | | | LANSDALE | PA | 19446 | USA |
| COSTELLO, SHANNON L | | 9 RIDGEVIEW DR | | | QUARRYVILLE | PA | 17566-9249 | USA |
| COSTELLO, THOMAS CARL | | Address Redacted | | | | | | |
| COSTELLO, TYLER STEVEN | | Address Redacted | | | | | | |
| COSTLEY BUPP, ASA JEN | Asha Castley Bupp | 5 Hadley St | | | Bellows Falls | VT | 05101 | USA |
| COSTLEY, MELVIN | | 1909 CALLAWAY ST | | | TEMPLE HILLS | MD | 20748 | USA |
| COSTO, TRAVIS CORTLAND | | Address Redacted | | | | | | |
| COSTON JR, JOHN DAVID | | Address Redacted | | | | | | |
| COSTON, CHERICE | | 6042 NORTH LEE ST | APT 11A | | MORROW | GA | 30260 | USA |
| COSTON, DAVID C | | 332 E CHELTEN AVE | | | PHILADELPHIA | PA | 19144-5752 | USA |
| COSTON, ERICH | | 7032 CRESHEIM RD | | | PHILADELPHIA | PA | 19119-0000 | USA |
| COSTON, JAMAL DERVON | | Address Redacted | | | | | | |
| COTAPO, LILIA | | 1822 GREENE AVE | | | RIDGEWOOD | NY | 11385-1813 | USA |
| COTE, CHRISTIN | | 123 OSBORN RD | | | RYE | NY | 10580-0000 | USA |
| COTE, CHRISTOPHER | | 13 FARNUM ST | | | BLACKSTONE | MA | 01504-0000 | USA |
| COTE, DERRICK | | PSC 1003 BOX 18 | | | FPO | AE | 09728-0318 | USA |
| COTE, JASON | | 17 CAMELOT COURT | | | NOTTINGHAM | NH | 03290-0000 | USA |
| COTE, MARC | | 2 5TH AVE | | | AUGUSTA | ME | 04333-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTE, RENE | | 403 POWHATAN HILL PLACE | | | RICHMOND | VA | 23103 | USA |
| COTHLAN, CARIN | | 201 CRESTINGTON RD | | | RICHMOND | VA | 23226 | USA |
| COTHRAN, ALAN | | 320 FILTER PATH RD | | | HONEA PATH | SC | 29654 | USA |
| COTHRAN, HEBER MICHAEL | | Address Redacted | | | | | | |
| COTMAN, JASMIN | | Address Redacted | | | | | | |
| COTTER KENNETH | | 560 EAST 3RD ST | | | ERIE | PA | 16507 | USA |
| COTTER, BRIAN | | 1165 HACKBERRY DR | | | ORLANDO | FL | 32825-0000 | USA |
| COTTER, JAMES | | 2309 TREELINE DR | | | EASTON | PA | 18040-7527 | USA |
| COTTER, KEITH | | 8 THORNE AVE | | | MASSAPEQUA | NY | 11758 | USA |
| COTTER, KENNETH | | 560 EAST 3RD ST | | | ERIE | PA | 16507 | USA |
| COTTLE, ASHLEY M | | Address Redacted | | | | | | |
| COTTO, HECTOR FELIX | | Address Redacted | | | | | | |
| COTTOMS, JUAN D | | 13584 REVA RD | | | BOSTON | VA | 22713 | USA |
| COTTON LOVETT, ALVIN ANTWAN | | Address Redacted | | | | | | |
| COTTON, MARK | | 1236 BATSON DRIVE | | | CHARLESTON AFB | SC | 29404-2186 | USA |
| COTTON, NAISHA KAMARIA | | Address Redacted | | | | | | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | | RICHMOND | VA | 23218 | USA |
| COTTONWOOD CORNERS PHASE V LLC | ATTN MICHAEL P FALZONE & SHEILA DELA CRUZ | CO HIRSCHLER FLEISCHER PC | THE EDGEWORTH BLDG 2100 E CARY ST | POST OFFICE BOX 500 | RICHMOND | VA | 23218-0500 | USA |
| Cottonwood Corners Phase V LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| Cottonwood Corners Phase V LLC | c o Sheila deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| COTTONWOOD CORNERS PHASE V LLC | COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | RICHMOND | VA | 23218 | USA |
| Cottonwood Corners Phase V LLC | Michael P Falzone & Sheila DeLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| COTTRELL, LARRY ALLEN | | Address Redacted | | | | | | |
| COTTRILL, ROBERTA | | 139 VERMONT AVE | | | CLARKSBURG | WV | 26301-0000 | USA |
| COUCE, JOHN MANUEL | | Address Redacted | | | | | | |
| COUCH, DONALD ANTHONY | | Address Redacted | | | | | | |
| COUCH, JUSTIN T | | Address Redacted | | | | | | |
| COUGHLIN, IAN | | Address Redacted | | | | | | |
| COUGHLIN, JIM | | 81 E GLENWOOD ST | | | NASHUA | NH | 03060 | USA |
| COULSEY, ROBERT DANIEL | | Address Redacted | | | | | | |
| COULSON, ROBERT | | 847 18 WEST NEWTON RD | | | ELIZABETH | PA | 15037 | USA |
| COULTER, SADIE | | 414 11TH ST SW | APT NO  31A | | HICKORY | NC | 28602 | USA |
| COULTER, SONYA JANEA | | Address Redacted | | | | | | |
| COULTERS, KATHERINE | | PO BOX 217 | | | ELIOT | ME | 03903 | USA |
| COUNTERMAN, JASON | | Address Redacted | | | | | | |
| COUNTISS, LAQUESHA NICOLA | | Address Redacted | | | | | | |
| COUNTRYMAN, CHRISTINA E | | Address Redacted | | | | | | |
| COUNTRYMAN, DARLENE | | 961 MAYNARD ST | | | JACKSONVILLE | FL | 32208-4333 | USA |
| COUNTS IV, CLEMENT LEE | | Address Redacted | | | | | | |
| COUNTS, BRIAN MICHAEL | | Address Redacted | | | | | | |
| COUNTY OF HENRICO, VA | | P O BOX 27032 | | | RICHMOND | VA | 23273-7032 | USA |
| County of Henrico, VA | | P O  Box 27032 | | | Richmond | VA | 23273-7032 | USA |
| COUNTY OF HENRICO, VA | | P O BOX 27032 | | | RICHMOND | VA | 23273-7032 | USA |
| County of Volusia Finance Department | | 123 W Indiana Ave Rm 103 | | | Deland | FL | 32720-4602 | USA |
| COUNTYSHERIFF, MERCER | | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 | USA |
| COUPLAND, LUKE JOHN | | Address Redacted | | | | | | |
| COURAGE, CHRISTOPHER D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURIER POST INC | | PO BOX 5705 | | | CHERRY HILL | NJ | 08034 | USA |
| COURINGTON, JEFFREY | | 11303 PINTAIL LANDING PLACE | | | CHESTER | VA | 23831 | USA |
| COURNOYER, JAMES R | | Address Redacted | | | | | | |
| COURNOYER, JAMES R | | Address Redacted | | | | | | |
| COURNOYER, JAMES R | | Address Redacted | | | | | | |
| COURNOYER, SUSAN | | Address Redacted | | | | | | |
| COURNOYER, SUSAN | | Address Redacted | | | | | | |
| COURNOYER, SUSAN | | Address Redacted | | | | | | |
| COURTENAY, KAYLA ANN | | Address Redacted | | | | | | |
| COURTENAY, RYAN C | | Address Redacted | | | | | | |
| COURTNEY, CARPENTER | | 1236 CHANNEL PARK S | | | MARIEDDA | GA | 30064-0000 | USA |
| COURTNEY, CHRISTOPHER | | 171 HILLSIDE AVE | | | ROCHESTER | NY | 14610 | USA |
| COURTNEY, JUSTIN DANIEL | | Address Redacted | | | | | | |
| COURTNEY, LEE | | 1356 NORTHRIDGE DR | | | ROCKY MOUNT | NC | 27804-8324 | USA |
| COURTNEY, TAYLOR | | 470 WEST SUNHILL RD | | | MANHEIM | PA | 17545-0000 | USA |
| COURTNEYVILLCANA | | 31927 CALLE ELENITA | | | TEMECULA | CA | 00009-2591 | USA |
| COURTOIS, JEFFREY | | 4 POWDER HOUSE RD | | | MANCHESTER | MA | 01944 | USA |
| COUSER, DEBORAH | | 110 SANDBURG PLACE | | | NEWARK | DE | 19702 | USA |
| COUSIN, RYAN MAURICE | | Address Redacted | | | | | | |
| COUSINS PROPERTY INC | | 2500 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | USA |
| COUSINS, ANTONIO JAMAL | | Address Redacted | | | | | | |
| COUSINS, CHRISTINE D | | Address Redacted | | | | | | |
| COUSINS, CHRISTOP A | | 2743 CROSSHAVEN DR | | | HEPHZIBAH | GA | 30815-7406 | USA |
| COUSINS, GEORGE ALBERT | | Address Redacted | | | | | | |
| COUTO, ADAM ROSS | | Address Redacted | | | | | | |
| COUTO, NATHANIA DOMINIQUE | | Address Redacted | | | | | | |
| COUTO, PHILLIP | | 3 BURBANK CIRCLE | | | FRAMINGHAM | MA | 01701-0000 | USA |
| COUTO, PHILLIP MELO | | Address Redacted | | | | | | |
| COUTU, CHRIS A | | Address Redacted | | | | | | |
| COUTU, KELLI | | Address Redacted | | | | | | |
| COUTURE, CHRISTINE | | 397 CENTER BRIDGE RD | | | LANCASTER | MA | 01523-2231 | USA |
| Couture, David | | 3 Louisburg Sq Apt 6 | | | Nashua | NH | 03060 | USA |
| COUTURE, DAVID R | | Address Redacted | | | | | | |
| COUTURIER, MICHAEL PAUL | | Address Redacted | | | | | | |
| COVARRUBIAS, PAUL | | Address Redacted | | | | | | |
| COVEL, JAMES R | | Address Redacted | | | | | | |
| COVELLO, MARK LOUIS | | Address Redacted | | | | | | |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Coventry II DDR Merriam Village LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Coventry II DDR Merriam Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| COVER, KESSI | | 1352 VIRGINIA AVE | | | JOHNSTOWN | PA | 15906-2436 | USA |
| COVER, NETFA RAFEAL | | Address Redacted | | | | | | |
| COVERT, JILLIAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVERT, KEMAUN | | 226 CROLL DRIVE | | | ANNAPOLIS | MD | 21401 | USA |
| COVINGTON, BRYANT ANTHONY | | Address Redacted | | | | | | |
| COVINGTON, EDWARD | | 1401 E MILLBROOK RD | | | RALEIGH | NC | 27609-0000 | USA |
| COVINGTON, HERBERT | | 23223 KIDDS FORK RD | | | MILFORD | VA | 22514 | USA |
| COVINGTON, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| Covington, Norma P | Kenneth M & Norma P Covington | 1202 Sam Lions Tr | | | Martinsville | VA | 24112 | USA |
| COVINGTON, TASHEEM | | Address Redacted | | | | | | |
| COWAN, GREGORY | | 1820 FLORENCE VISTA BLVD | | | ORLANDO | FL | 32818-8961 | USA |
| COWAN, LIONEL | | 60 CARLTON AVE | 10B | | BROOKLYN | NY | 11205-0000 | USA |
| COWAN, NATHAN | | 1200 THADDEUS CT | | | CHESAPEAKE | VA | 23322-4710 | USA |
| COWAN, THOMAS | | PO BOX 92 | | | SMITHVILLE | WV | 26178 | USA |
| COWARD, BRANDON MICHAEL | | Address Redacted | | | | | | |
| Cowart, Joseph C | | 732 Magruder Ct | | | Evans | GA | 30809 | USA |
| COWDERY, JAMES | | 10 BALL RD | | | KINGSTON | NH | 03848-0000 | USA |
| COWDRIGHT, MARILYN | | 5 W MEADOW CT | | | WEST GROVE | PA | 19390-1342 | USA |
| COWDRIGHT, MIKE | | 2210 WEST JODY RD | | | FLORENCE | SC | 29501 | USA |
| Coweta County Superior Court Clerk | Coweta County Justice Center | 72 Greenville ST | | | Newnan | GA | 30263 | USA |
| Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St  County Admin Building | PO Box 195 | | Newnan | GA | 30264 | USA |
| COWETA COUNTY TAX COMMISSIONER | TOMMY FERRELL | 22 E BROAD ST COUNTY ADMIN BUILDING | PO BOX 195 | | NEWNAN | GA | 30264 | USA |
| COWHERD, WILLIAM | | 296 YALE CT | | | ARNOLD | MD | 21012 | USA |
| COWLES, MATTHEW KENNETH | | Address Redacted | | | | | | |
| COWLING, ELLIS | | 13 TUMELTRY RD | | | PEABODY | MA | 01960-0000 | USA |
| COX COMMUNICATIONS | | C/O ACCOUNTS PAYABLE | 1400 LAKE HEARN DRIVE | | ATLANTA | GA | 30319 | USA |
| COX COMMUNICATIONS | | PO BOX 740367 | RETAIL PROCESSING CENTER | | ATLANTA | GA | 30374-0367 | USA |
| COX COMMUNICATIONS | CARLOS AROSEMENA | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | USA |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | BALTIMORE | MD | 21279-0008 | USA |
| Cox Communications Inc | Wendy A Hillman | Wargo & French LLP | 1170 Peachtree St NE Ste 2020 | | Atlanta | GA | 30309 | USA |
| COX NONA Y | | 103 REDBIRD DRIVE | | | CHESTER | VA | 23836 | USA |
| COX NORTH CAROLINA PUBLICATION | | PO BOX 1967 | | | GREENVILLE | NC | 27835-1967 | USA |
| COX, ANGELA | | 1160 ROSSER PITTMAN RD | | | BROADWAY | NC | 27505 | USA |
| COX, ANGELO WONG | | Address Redacted | | | | | | |
| COX, BOB | | 2845 ANFIELD RD | | | RALEIGH | NC | 27606 | USA |
| COX, CAROLINE A | | 1704 CARDINAL AVE | | | HOPEWELL TWP | PA | 15001 | USA |
| COX, CHRISTOPER DANIEL | | Address Redacted | | | | | | |
| COX, DAVID | | 3011 ERIC ST | | | WILLOW SPRINGS | NC | 27592 | USA |
| COX, DIMITRIO | | Address Redacted | | | | | | |
| COX, DONALD R | | 445 TRAILS END DR | | | MERRITT ISLAND | FL | 32953-6069 | USA |
| COX, ELZIE | | 685 BURCALE RD | H 7 | | MYRTLE BEACH | SC | 29579-0000 | USA |
| COX, ERIC DANIEL | | Address Redacted | | | | | | |
| COX, FERDENAL | | 811 CROWN ST | | | BROOKLYN | NY | 11213 | USA |
| COX, GARY | | Address Redacted | | | | | | |
| COX, GEORGE | | 1500 LOCHWOOD DR | | | RICHMOND | VA | 23233 | USA |
| Cox, Gina M | | 4142 Kentmore Sq | | | Fairfax | VA | 22030 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, GINA M | | Address Redacted | | | | | | |
| COX, JOE | | 312 CASCADE DR | | | HIGH POINT | NC | 27265 | USA |
| COX, KAVEN | | 842 ALLENDALE ST | | | BALTIMORE | MD | 21229-2010 | USA |
| COX, KENNETH | | Address Redacted | | | | | | |
| COX, KEVIN | | Address Redacted | | | | | | |
| COX, KEVIN | | Address Redacted | | | | | | |
| COX, KIRVIN | | Address Redacted | | | | | | |
| COX, MARK D | | PO BOX 273 | | | WARSAW | VA | 22572-0273 | USA |
| COX, MARY HUGHES | | 6714 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| COX, MATTHEW JAMES | | Address Redacted | | | | | | |
| COX, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| COX, NINA | | 41 ANDROS AVE | | | STATEN ISLAND | NY | 10303 | USA |
| COX, NINA P | | Address Redacted | | | | | | |
| COX, PATRICK W | | Address Redacted | | | | | | |
| COX, RACHEL RENAE | | Address Redacted | | | | | | |
| COX, RASHARD L | | Address Redacted | | | | | | |
| COX, RIO | | 73 BARRETT ST | APT  NO 6202 | | NORTHAMPTON | MA | 01060 | USA |
| COX, ROBERT | | 2909 JARRETT COURT | | | MATTHEWS | NC | 28105 | USA |
| COX, ROBERT ANDREW | | Address Redacted | | | | | | |
| COX, RUSHTON | | 275 BROAD MEADOW COVE | | | ROSWELL | GA | 30075-2950 | USA |
| COX, SHAWN RUSSELL | | Address Redacted | | | | | | |
| COX, TERRY M | | 105 ANDERSON DR | | | ROEBUCK | SC | 29376-4000 | USA |
| COX, TOMEKA | | 2304 A 12TH ST | | | NEWPORT NEWS | VA | 23604 | USA |
| COX, VELDA | | 1750 SCUFFLING HILL RD APT A | | | ROCKY MOUNT | VA | 24151 | USA |
| COXE, STEVEN | | 51 BEXLEY LN | | | DOUGLASVILLE | GA | 30134 | USA |
| COXSON, MARK DANIEL | | Address Redacted | | | | | | |
| COY, TERRENCE D | | Address Redacted | | | | | | |
| COYHIS, DANA B | | Address Redacted | | | | | | |
| COYHIS, DANA B | | Address Redacted | | | | | | |
| COYLE JR , RICHARD JOSEPH | | Address Redacted | | | | | | |
| COYLE, COLLEEN ELIZABETH | | Address Redacted | | | | | | |
| COYLE, JOHN | | Address Redacted | | | | | | |
| COYLE, JORDAN ANDREW | | Address Redacted | | | | | | |
| COYNE, BRODY AUSTIN | | Address Redacted | | | | | | |
| COYNE, JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | USA |
| COYNE, JOANNE | Law Offices of Steven Robert Lehr PC | 33 Clinton Rd Ste 100 | | | West Caldwell | NJ | 07006 | USA |
| COZART, JEFF | | 701 COURAIN ST | | | MCKEESPORT | PA | 15132 | USA |
| COZENE, ORION B | | Address Redacted | | | | | | |
| COZYLAKE SATELLITE | | RR 1 BOX 1619 | | | HOPBOTTOM | PA | 18824 | USA |
| CP VENTURE SIX LLC | | PO BOX 277890 | | | ATLANTA | GA | 30384-7890 | USA |
| CP VENTURE TWO LLC | | PO BOX 281587 | | | ATLANTA | GA | 30384-1587 | USA |
| CP VENTURE TWO LLC | PAMELA F  ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | USA |
| CP VENTURE TWO LLC | PAMELA F  ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | USA |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | C O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | USA |
| CRABLE, DEVIN ANTOINE | | Address Redacted | | | | | | |
| CRABTREE, DANNY L | | 981 PIEDMONT OAKS DR | | | APOPKA | FL | 32703-3418 | USA |
| CRACCHIOLO, JOEY | | 31 JACKSON PLACE | | | MASSAPEQUA | NY | 11758 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRADDOCK JR , TEDDY EARL | | Address Redacted | | | | | | |
| CRADDOCK, KENNETH | | 3217 DOUGLASDALE RD | | | RICHMOND | VA | 23221 | USA |
| CRADDOCK, PAGE | | 411 FOX ST | | | RANDLEMAN | NC | 27317 | USA |
| CRADDOCK, TERRANCE LAMAR | | Address Redacted | | | | | | |
| CRAFT, ALPER | | 250 PERSIMMON CIRCLE | | | GOOSE CREEK | SC | 29445 | USA |
| CRAFT, CASSIE REBECCA | | Address Redacted | | | | | | |
| CRAFT, SEAN T | | Address Redacted | | | | | | |
| CRAIG JR, STAUNTON WASHINGTON | | Address Redacted | | | | | | |
| CRAIG LEWIS VERNIEL | VERNIEL CRAIG LEWIS | 15352 NEW TOWN HAVEN LN | | | CARROLLTON | VA | 23314-2901 | USA |
| CRAIG, ALONZO D | | Address Redacted | | | | | | |
| CRAIG, HAPPEL | | PO BOX 20645 | | | STATEN ISLAND | NY | 10302-0645 | USA |
| CRAIG, JEFFREY | | 2 CHESTNUT CT | | | HIGH BRIDGE | NJ | 08829-2421 | USA |
| CRAIG, JOSEPH | | 1208 3RD AVE | | | BRUNSWICK | GA | 31520-0000 | USA |
| CRAIG, KEVIN JAMES | | Address Redacted | | | | | | |
| CRAIG, KRISHNA KEON | | Address Redacted | | | | | | |
| CRAIG, LYNDSI NICOLE | | Address Redacted | | | | | | |
| CRAIG, MARIAN | | 418 W WALNUT ST | | | LOCK HAVEN | PA | 17745-0000 | USA |
| CRAIG, RUSSELL ELIAS | | Address Redacted | | | | | | |
| CRAIG, SEAN | | 715 COBBLE CREEK CURV | | | NEWARK | DE | 19702-2434 | USA |
| CRAIN, SCOTT MICHAEL | | Address Redacted | | | | | | |
| CRAINE, JOSEPH | | 3879 BLACKSTONE CAMP RD | | | AUGUSTA | GA | 30907-9562 | USA |
| CRAITE, AMY LYNN | | Address Redacted | | | | | | |
| CRAKER, STEPHANIE AMBER | | Address Redacted | | | | | | |
| CRALEY, MELISSA A | | Address Redacted | | | | | | |
| CRALEY, MELISSA A | | Address Redacted | | | | | | |
| CRAM, TIFFANY | | 1333 TYLER BRIDGE RD | | | BRISTOL | VT | 05443-0000 | USA |
| CRAMER, ALISSI & FONTAINE | | 750 MAIN ST  STE 1600 | | | HARTFORD | CT | 06103 | USA |
| CRAMER, JOSHUA DAVID | | Address Redacted | | | | | | |
| CRAMER, JUSTINE JENNIFER ROSE | | Address Redacted | | | | | | |
| CRAMER, KEVIN EUGENE | | Address Redacted | | | | | | |
| CRAMLET, BRAD E | | 51 BRAXTON DRIVE | | | PARKERSBURG | WV | 26101 | USA |
| CRAMLET, BRAD EDWARD | | Address Redacted | | | | | | |
| Cramutola, Warren | | 702 Unison Ct | | | Cary | NC | 27519 | USA |
| CRAMUTOLA, WARREN D | | Address Redacted | | | | | | |
| CRANE JR, WILLIAM | | 174 CEDAR RIDGE RD | | | LOCUST GROVE | GA | 30248 | USA |
| CRANE, FELICIA JENAE | | Address Redacted | | | | | | |
| CRANE, JOHN | | 5632 COPPEDGE AVE | | | JACKSONVILLE | FL | 32220-0000 | USA |
| CRANE, MARK T | | Address Redacted | | | | | | |
| CRANE, MICHAEL | | 11 HILLSIDE DRIVE | | | GEORGETOWN | MA | 01833-0000 | USA |
| CRANE, MICHAEL | | 226 TUTHILL RD | | | WAYMART | PA | 18472-0000 | USA |
| CRANE, SHARON ANN | | Address Redacted | | | | | | |
| CRANE, ZACHARY WILLIAM | | Address Redacted | | | | | | |
| CRANEY, TIMOTHY D | | 945 PINEY Z PLANTATION RD | | | TALLAHASSEE | FL | 32311-1250 | USA |
| CRANFIELD, GRAHAM JOHN | | Address Redacted | | | | | | |
| CRANFIELD, GRAHAM JOHN | | Address Redacted | | | | | | |
| CRANFILL, CHRISTOPHER ADAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANFORD, ROBERT BRADLEY | | Address Redacted | | | | | | |
| CRANFORD, STEVEN V | | 2855 EPP BIVINGS DR | | | TITUSVILLE | FL | 32796 | USA |
| CRANFORD, STEVEN VINCENT | | Address Redacted | | | | | | |
| CRANHAM, JEFFREY | | 11 BANGOR ST | | | WARWICK | RI | 02886 | USA |
| CRANK, WAYNE | | 2331 GARDNERS RD | | | MINERAL | VA | 23117 | USA |
| CRANMER, DALLAS | | 224 APPLE LN | | | PRESTON | MD | 21655 | USA |
| CRANNEY, JOSEPH | | 162 WOODLYN AVE | | | LITTLE RIVER | SC | 29566 | USA |
| CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | | PROVIDENCE | RI | 02901 | USA |
| CRANSTON, CITY OF | | CITY HALL | | | CRANSTON | RI | 02910 | USA |
| CRATER, STANLEY | | 6901 FORREST MANOR DR | | | DENVER | NC | 28037 | USA |
| CRAVEN, DAVID | | 11420 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | USA |
| CRAVEN, MIKE G | | 2075 BLACK GUM DR NW | | | KENNESAW | GA | 30152-3351 | USA |
| CRAVER, JOAN | | 4136 MT OLNEY LN | | | OLNEY | MD | 20832 | USA |
| Craver, Joan M | | 4136 Mt Olney Ln | | | Olney | MD | 20832 | USA |
| CRAVER, SHARON D | | Address Redacted | | | | | | |
| CRAVEY, CHRISTINE G | | Address Redacted | | | | | | |
| CRAVEY, CHRISTINE G | | Address Redacted | | | | | | |
| CRAVEY, LARRY D | | 1615 REAMS ROAD | | | POWHATAN | VA | 23139 | USA |
| CRAVEY, LARRY D | | Address Redacted | | | | | | |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | DELAND | FL | 32720 | USA |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | DELAND | FL | 32720 | USA |
| CRAWFORD JR, DENNIS JOHN | | Address Redacted | | | | | | |
| CRAWFORD, BOB | | 353 ABBE RD | | | ENFIELD | CT | 06082 | USA |
| CRAWFORD, CORNELIUS | | 179 GAYLE POND TRACE | | | COLUMBIA | SC | 29209 | USA |
| CRAWFORD, DANIEL P | | Address Redacted | | | | | | |
| CRAWFORD, DANIEL P | | Address Redacted | | | | | | |
| CRAWFORD, DEBBIE R | | Address Redacted | | | | | | |
| CRAWFORD, DEBBIE R | | Address Redacted | | | | | | |
| CRAWFORD, DEBBIE R | | Address Redacted | | | | | | |
| CRAWFORD, DEBBIE R | | Address Redacted | | | | | | |
| CRAWFORD, DENNIS | | 4829 TEXAS AVE | | | NORFOLK | VA | 23513 | USA |
| CRAWFORD, DEVONTE MARQUIS | | Address Redacted | | | | | | |
| CRAWFORD, HEATHER | | 1107 SANTA ROSA RD | | | RICHMOND | VA | 23229 | USA |
| CRAWFORD, HERMAN | | 1117 47TH ST | | | COLUMBUS | GA | 31904-0000 | USA |
| CRAWFORD, JADON SCOTT | | Address Redacted | | | | | | |
| CRAWFORD, JAMES | | 1633 CARRIAGE HOUSE WAY C | | | SILVER SPRING | MD | 20904 | USA |
| CRAWFORD, JAMES | | 4830 PARRISH ST | | | PHILA | PA | 19139-1844 | USA |
| CRAWFORD, JEREMY | | 20241 SHIPLEY TERRACE | 202 | | GERMANTOWN | MD | 20874-0000 | USA |
| CRAWFORD, LESTAESHA HYACINTH | | Address Redacted | | | | | | |
| CRAWFORD, LEVILA | | 1125 POINT SYLVAN COURT | C | | ORLANDO | FL | 32817-0000 | USA |
| CRAWFORD, RUSSELL W | | Address Redacted | | | | | | |
| CRAWFORD, SHANE | | 1215 FOULK RD | | | WILMINGTON | DE | 19803-0000 | USA |
| CRAWFORD, THOMAS R | | Address Redacted | | | | | | |
| CRAWFORD, THOMAS R | Thomas R Crawford | 159 Seymour St | | | Auburn | NY | 13021 | USA |
| CRAWFORD, VICTOR JOSEPH | | Address Redacted | | | | | | |
| CRAWFORD, WILLIAM | | 1000 PINEGATE DR | | | SPARTANBURG | SC | 00002-9303 | USA |
| CRAWLEY, CAROL | | 2904 SILVERTAIL CT | | | RICHMOND | VA | 23231 | USA |
| CRAWLEY, DANIELLE NICOLE | | Address Redacted | | | | | | |
| CRAWLEY, LINDA B | | Address Redacted | | | | | | |
| CRAWLEY, MATTHEW BENNETT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWLEY, SHARDAE MONIQUE | | Address Redacted | | | | | | |
| CRAWLEY, VAUGHAN G | | Address Redacted | | | | | | |
| CRAWLEY, VAUGHAN G | | Address Redacted | | | | | | |
| CRAWLEY, VAUGHAN G | | Address Redacted | | | | | | |
| CRAWLEY, VAUGHAN G | | Address Redacted | | | | | | |
| CRAWLEY, VAUGHAN G | | Address Redacted | | | | | | |
| CRAWLEY, VAUGHAN G | | Address Redacted | | | | | | |
| CRAWLEY, VAUGHAN G | | Address Redacted | | | | | | |
| CRAY, AMANDA L | | Address Redacted | | | | | | |
| CRAYTON, DARRICK ERNEST | | Address Redacted | | | | | | |
| CREAGER, BRET M | | 130 W CHURCH ST | APT A | | ABSECON | NJ | 08201 | USA |
| CREAGER, BRET MICHAEL | | Address Redacted | | | | | | |
| CREAMER, ISAIAH | | 3001 N WEST ST | | | WILM | DE | 19802 | USA |
| CREARER, JAMES | | PO BOX 821638 | | | SOUTH FLORIDA | FL | 33082-1638 | USA |
| CREASEY, JENNIFER L | | Address Redacted | | | | | | |
| CREASEY, JENNIFER L | | Address Redacted | | | | | | |
| CREASMAN, ERIC | | 10105 NEWBYS BRIDGE RD | | | CHESTERFIELD | VA | 00002-3832 | USA |
| CREASY JR , DAVID CARRINGTON | | Address Redacted | | | | | | |
| CREASY, VICTORIA A | | Address Redacted | | | | | | |
| CREATIVE LEARNING ADVANTAGE INC | | 9804 KINGSBRIDGE RD | | | RICHMOND | VA | 23238 | USA |
| CREATIVE OFFICE ENVIRONMENTS | | 1101 E LABURNUM AVE | | | RICHMOND | VA | 23222 | USA |
| CREATIVE OPTIONS USA INC | | PO BOX 5600 STA MAIN | UNIT 80592 | | BURLINGTON | ON | L7R 4X3 | Canada |
| Credit Suisse International | Duffy Sweeney & Scott LTD | c o Patrick A Guida Esq | 1800 Financial Plz | | Providence | RI | 02903-2419 | USA |
| Credit Suisse International | Larry Stopol Esq | Levy Stopol & Camelo LLP | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | USA |
| Credit Suisse International | Levy Stopol & Camelo LLP | Attn Larry N Stopol | 1425 Rexcorp Plaza | | Uniondale | NY | 11556 | USA |
| CREDLE JR , WAYNE EMMANUEL | | Address Redacted | | | | | | |
| CREED, ALICE | | 3073 TROTTERS FIELD DR | | | MARIETTA | GA | 30064 | USA |
| CREEK, ANDY | | 1003 LADSON COURT | | | DECATUR | GA | 30033 | USA |
| CREEL, JEFF HOLDEN | | Address Redacted | | | | | | |
| CREEL, MICHAEL PATRICK | | Address Redacted | | | | | | |
| CREELEY, RON | | 8 CLEVELAND TERR | | | NORWALK | CT | 06854-0000 | USA |
| CREERY, MARK A | | Address Redacted | | | | | | |
| CREIGHTON, DEREK RAYMOND | | Address Redacted | | | | | | |
| CREIGHTON, GEORGE | | 9513 DURNESS LANE | | | LAUREL | MD | 20723 | USA |
| CREININ, BEN J | | Address Redacted | | | | | | |
| CREMEANS, BRANDON LEE | | Address Redacted | | | | | | |
| CREMEEN, MELISSA | | Address Redacted | | | | | | |
| CRENSHAW, DANDRE | | 4900 DONOVAN PLACE | | | HYATTSVILLE | MD | 20781 | USA |
| CRENSHAWFIELDS, PRISCILLA DEMETRIUS | | Address Redacted | | | | | | |
| CREPPON JR , DAVID W | | Address Redacted | | | | | | |
| CREPS, JAMES | | 3010 VENTER RD | | | AYLETT | VA | 23009 | USA |
| CREQUE LUTHER W | | 3771 HOLMES CREEK PLACE | UNIT 102 | | WINSTON SALEM | NC | 27127 | USA |
| CRESER, OLIVIA | | 1477 RIDGE RD | | | NORTH HAVEN | CT | 06473-0000 | USA |
| CRESER, OLIVIA TAFT | | Address Redacted | | | | | | |
| CRESPI, CHARLES BERNARD | | Address Redacted | | | | | | |
| CRESPO III, JORGE | | Address Redacted | | | | | | |
| CRESPO, JOCSAN ABEL | | Address Redacted | | | | | | |
| CRESPO, LESLIE GLORIA | | Address Redacted | | | | | | |
| CRESPO, MAYRA ALEJANDRA | | Address Redacted | | | | | | |
| CRESPO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CRESPO, NELSON | | 13028 FENCELINE DR | | | CHARLOTTE | NC | 28273-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO, REDEYS | | 517 E 20 ST | | | HIALEAH | FL | 33013-0000 | USA |
| CRESS, MELANIE ARIEL | | Address Redacted | | | | | | |
| CRESWELL, DAN P | | 2515 ALICE DR | | | ORANGE CITY | FL | 32763-9106 | USA |
| CRETARO, MARK PAUL | | Address Redacted | | | | | | |
| CREWE, CHERISA T | | Address Redacted | | | | | | |
| CREWS, ERIC O | | 198 ARORA BLVD | 806 | | ORANGE PARK | FL | 32073 | USA |
| CREWS, ERIC OLIVER | | Address Redacted | | | | | | |
| CREWS, TIM W | | Address Redacted | | | | | | |
| CRIBBS, JOHN | | Address Redacted | | | | | | |
| CRICHIGNO, GERARDO A | | 214 BUSH RIVER DR | | | FARMVILLE | VA | 23901 | USA |
| CRIDER, AUTUMN | | Address Redacted | | | | | | |
| CRIDER, BRYAN P | | Address Redacted | | | | | | |
| CRIDER, TIMOTHY M | | 1411 GRANDVIEW AVE APT 211 | | | PITTSBURGH | PA | 15211-1158 | USA |
| CRIHFIELD, AMBER DAWN | | Address Redacted | | | | | | |
| CRILLY, MARK | | 1012 MOREVIEW DR | | | LYNCHBURG | VA | 24502 | USA |
| CRIPPS, LISA | | 291 BARRETT ST | | | MANCHESTER | NH | 03104 | USA |
| CRISAFI, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| CRISAFULLI, CRAIG J | | Address Redacted | | | | | | |
| CRISALLI, MATTHEW | | 2109 PINEY BRANCH CIR | | | HANOVER | MD | 21076 | USA |
| CRISALLI, MATTHEW | | 2109 PINEY BRANCH CIR | | | HANOVER | MD | 21076 | USA |
| CRISCIONE, FRANK | | 2416 CREEKSIDE CV | | | DURHAM | NC | 27712-2427 | USA |
| CRISMAN EVELYN | | 23091 CAROLWOOD LANE | | | MILFORD | VA | 22514 | USA |
| CRISP, BEVERLY | | 130 PARKWOOD DR | | | AYLETT | VA | 23009 | USA |
| CRISP, DANIEL HARRISON | | Address Redacted | | | | | | |
| CRISP, MELANIE ANNE | | Address Redacted | | | | | | |
| CRISP, MICHAEL MYRON | | Address Redacted | | | | | | |
| CRISPIN, MATTHEW | | Address Redacted | | | | | | |
| CRISS, AARON N | | Address Redacted | | | | | | |
| CRISS, AARON N | | Address Redacted | | | | | | |
| CRISS, RYAN | | RR 1 BOX 247A | | | WEST UNION | WV | 26456-9733 | USA |
| CRISS, RYAN STEVEN | | Address Redacted | | | | | | |
| CRISSINGER, KENNETH | | 116 KINGSTON AVE | | | PORT JERVIS | NY | 12771 | USA |
| CRIST, KENNETH P | | Address Redacted | | | | | | |
| CRISTIAN, DESA | | 740 FARM RD | | | FRAMINGHAM | MA | 02453-0000 | USA |
| CRISTINO, GEORGE | | 3 BO COURT | | | LAKE RONKONKOMA | NY | 11779-0000 | USA |
| CRISTOFERI, MICHAEL A | | Address Redacted | | | | | | |
| CRISTOFORO, MARK | | 39 BIRCH ST | | | ABINGTON | MA | 02351-1739 | USA |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | LITTLE ROCK | AR | 00007-2206 | USA |
| CRITCHFIELD, ADAM BRADLEY | | Address Redacted | | | | | | |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | FORT BRAGG | NC | 28310 | USA |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | FORT BRAGG | NC | 28310-0001 | USA |
| CRITCHLEY, WILLIAM | | 8176 NATURES WAY | | | BRADENTON | FL | 00003-4202 | USA |
| CRITCHLOW JR , DANIEL | | Address Redacted | | | | | | |
| CRITE, EDNA G | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRITTENDEN ALAN | | 286 DESOTO DRIVE | | | AIKEN | SC | 29803 | USA |
| CRITTENDEN, ALAN | | 286 DESOTO DRIVE | | | AIKEN | SC | 29803 | USA |
| CRITTENDEN, RILEY PATRICK | | Address Redacted | | | | | | |
| CRITTENDEN, ROBERT | | 3856 OLD FAIRBURN RD | | | ATLANTA | GA | 30331 | USA |
| CROCE, DANIEL JOSHUA | | Address Redacted | | | | | | |
| CROCHERON, RAFIE LEE | | Address Redacted | | | | | | |
| CROCKER JR, GEORGE | | Address Redacted | | | | | | |
| CROCKER, ANDREW | | 160 CEDAR AVE | | | ARLINGTON | MA | 02476 | USA |
| CROCKER, GRIFFIN | | 2235 RIVER PAR CR APT 527 | | | ORLANDO | FL | 32817 | USA |
| CROCKETT, AMANDA JEAN | | Address Redacted | | | | | | |
| CROCKETT, JEFFREY DANNY | | Address Redacted | | | | | | |
| CROHARE, CARLOS A | | Address Redacted | | | | | | |
| CROKE CAROLYN | | 111 WELLSPRING DRIVE | NO 13 | | CRANSTON | RI | 02920 | USA |
| CROKER, DORIS | | 5057 1ST ST NW | | | WASHINGTON | DC | 20011-3321 | USA |
| CROMARTIE, HARMONY LELAND | | Address Redacted | | | | | | |
| CROMARTIE, REGINALD DEMOUND | | Address Redacted | | | | | | |
| CROMLEY, ROBERT LARS | | Address Redacted | | | | | | |
| CROMWELL, BRETT | | 172 MIDDLESTREET | APT 311 | | LOWELL | MA | 01852 | USA |
| CROMWELL, GRACE | | 1460 SHADWELL CIR | | | LAKE MARY | FL | 32746-4344 | USA |
| CRONIN JOANNE A | | 14404 DEER MEADOW DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| CRONIN, AYRIO | | 355 RIVERBEND PKWY APT 64 | | | ATHENS | GA | 30605 | USA |
| CRONIN, GERRIANNE ROSE | | Address Redacted | | | | | | |
| CRONIN, JOANNE A | | Address Redacted | | | | | | |
| CRONIN, JOHN C | | 3433 GARDEN AVE APT 9 | | | MIAMI BEACH | FL | 33140-3857 | USA |
| CRONIN, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| CRONIN, ZACHARY ALEXANDER | | Address Redacted | | | | | | |
| CRONISTER, GARY L | | 3540 SANDWOOD DR | | | CASSELBERRY | FL | 32707 | USA |
| CROOK, DIANE | | 9050 MARBLE FALLS CT | | | BRISTOW | VA | 20135-6146 | USA |
| CROOK, RAYMON | | 3833 PEACE PIPE DR | | | ORLANDO | FL | 32829 | USA |
| CROOK, RON | | 1631 FRENCHS AVE | | | ESSEX | MD | 21221 | USA |
| CROOKER, JOSHUA E | | Address Redacted | | | | | | |
| CROOKER, MICHAEL ALAN   NO  03631 158 | | FEDERAL CORRECTIONAL INSTITUTION  P O  BOX 1000 | | | LORETTO | PA | 15940 | USA |
| Crooks, Cameron Robert | | 13580 Nw 4th St No 105 | | | Pembroke Pines | FL | 33028 | USA |
| CROOKS, CAMERON ROBERT | | Address Redacted | | | | | | |
| CROOKS, DAHEMA | | 96 NATHALIE AVE | | | AMITYVILLE | NY | 11701 | USA |
| CROOKS, JAMES | | 3796 UNIVERSITY ST | | | PACE | FL | 32571 | USA |
| CROOKS, QUIANA M | | Address Redacted | | | | | | |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | LA PLATA | MD | 20646 | USA |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | LA PLATA | MD | 20646-3522 | USA |
| CROPP, DEAN | | Address Redacted | | | | | | |
| CROPPER JR , CALVIN | | Address Redacted | | | | | | |
| CROSBIE, DEVON | | 3159 WAVERING LANE | | | MIDDLEBURG | FL | 32068 | USA |
| CROSBY & ROBINSON PA | | 1205 YORK RD | | | LUTHERVILLE | MD | 21093 | USA |
| CROSBY CORPORATION | | PO BOX 4722 | | | NORFOLK | VA | 23523 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSBY, CYNTHIA | | 908 OLD WAGON RD | | | SPARTANBURG | SC | 29316-9337 | USA |
| CROSBY, JASON Y | | Address Redacted | | | | | | |
| CROSBY, PHILIP H | | Address Redacted | | | | | | |
| CROSBY, PHILIP H | | Address Redacted | | | | | | |
| CROSBY, TROY | | 924 NORWYK LN | | | WILLIAMSBURG | VA | 23188-1599 | USA |
| CROSE, YVETTE M | | 118 MEADOW VIEW DR | | | NEWTOWN | PA | 18940-2718 | USA |
| CROSLAND, RAKIA TENICE | | Address Redacted | | | | | | |
| Cross Pointe Developers LLC as assignee of Cumberland County Tax Collector | c o Ilan Markus Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| CROSS, BRIAN NICKALUS | | Address Redacted | | | | | | |
| CROSS, CATRINA ANN | | Address Redacted | | | | | | |
| CROSS, DAVID SCOTT | | Address Redacted | | | | | | |
| CROSS, DEREK | | 239 WYNGATE RD | | | MOON TOWNSHIP | PA | 15108-0000 | USA |
| CROSS, HAILEY NICOLE | | Address Redacted | | | | | | |
| CROSS, JOHN | | 133 BARCLAY ST | | | NEWARK | NJ | 00000-7107 | USA |
| CROSS, JOSHUA EDWARD | | Address Redacted | | | | | | |
| CROSS, MARTHA J | | Address Redacted | | | | | | |
| CROSS, MONROE | | 439 COLVIN AVE | | | BUFFALO | NY | 14216 | USA |
| CROSS, STEPHEN | | 98 CYNROSE PL | | | MERIDEN | CT | 06451 | USA |
| CROSS, THOMAS JAMES | | Address Redacted | | | | | | |
| CROSSGATES COMMONS NEWCO LLC | | PO BOX 8000 DEPT 330 | C/O MANUFACTURERES AND TRADERS TRUST | | BUFFALO | NY | 14267 | USA |
| Crossgates Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| Crossgates Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| CROSSLAND, JUSTIN | | 314 19TH ST | | | BEAVER FALLS | PA | 15010-0000 | USA |
| CROSSMAN, TODD | | 35 IANS WAY | | | ROCHESTER | NH | 03867-1427 | USA |
| CROSSNO, ROBERT | | 1500 PARK DRIVE | | | RALEIGH | NC | 27605 | USA |
| Crossroads Associates LTD | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | USA |
| Crossroads Associates LTD | Christian & Barton LLP | Augustus C Epps Jr Michael D Mueller Esq and Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | PO BOX 2680 | C/O HARBOR GROUP MGMT CO | | NORFOLK | VA | 23501 | USA |
| Crossways Financial Associates LLC | c o Ann K Crenshaw Esq and Paul K Campsen Esq | Kaufman & Canoles | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | USA |
| Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK  MAINTENANCE ISSUES | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR  SUITE 2300 | | NORFOLK | VA | 23501 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR  SUITE 2300 | | NORFOLK | VA | 23501 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | USA |
| CROTHERS, CORY MCCLAIN | | Address Redacted | | | | | | |
| CROTHERS, SETH | | 316 CASEY LANE | | | ROCKVILLE | MD | 20850 | USA |
| Crothers, Seth H | | 316 Casey Ln | | | Rockville | MD | 20850 | USA |
| CROTHERS, SETH H | | 316 CASEY LN | | | ROCKVILLE | MD | 20850 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROTSLEY, MICAHEL | | RR  1 BOX 76 A | | | SHIRLEYSBURG | PA | 17260 | USA |
| CROTTS, TODD P | | 421 KING GEORGE AVE SW APT 3 | | | ROANOKE | VA | 24016-4843 | USA |
| CROUSE, ANGELA | | 14960 LEBANON RD | | | SPRING GROVE | VA | 23881 | USA |
| CROUSE, ANGELA C | | Address Redacted | | | | | | |
| CROUSE, LINDA | | 4432 TREGO RD | | | KEEDYSVILLE | MD | 21756 | USA |
| CROUSE, RACHEL RENEE | | Address Redacted | | | | | | |
| CROUSE, REBECCA A | | Address Redacted | | | | | | |
| Crowd Control Company Inc | | PO Box 193047 | | | San Juan | PR | 00919-3047 | Puerto Rico |
| CROWD CONTROL INC | | PO BOX 193047 | | | SAN JUAN | PR | 00919 | USA |
| CROWDER III, ROBERT | | 56 JASON LANE | | | STAFFORD | VA | 22554 | USA |
| CROWDER, JIMMIE | | 3318 MEADOW CRIKS BLVD | | | RICHMOND | VA | 23234 | USA |
| CROWDER, TREI FITZGERALD | | Address Redacted | | | | | | |
| CROWE LINDA M | | 7418 COLTS NECK RD | | | MECHANICSVILLE | VA | 23111 | USA |
| CROWE, CHRISTOPHER N | | Address Redacted | | | | | | |
| CROWE, CHRISTOPHER N | | Address Redacted | | | | | | |
| CROWE, CHRISTOPHER N | | Address Redacted | | | | | | |
| CROWE, CHRISTOPHER N | | Address Redacted | | | | | | |
| CROWE, CHRISTOPHER N | | Address Redacted | | | | | | |
| CROWE, CHRISTOPHER N | | Address Redacted | | | | | | |
| CROWE, MICHAEL J | | Address Redacted | | | | | | |
| CROWE, SASHA ELIZABETH | | Address Redacted | | | | | | |
| CROWELL III, GEORGE | | 4916 GROVE AVE | | | RICHMOND | VA | 23226 | USA |
| CROWELL III, GEORGE T | | 4916 GROVE AVENUE | | | RICHMOND | VA | 23226 | USA |
| CROWELL III, GEORGE T | | Address Redacted | | | | | | |
| CROWELL, JONATHAN | | 199 SANTA YNEZ | | | PASO ROBLES | CA | 00009-3446 | USA |
| CROWELL, KEVIN | | 25 BOW ST | | | SAUGUS | MA | 01906-0000 | USA |
| CROWFOOT, MICHAEL | | Address Redacted | | | | | | |
| CROWLEY, COLBY ASHER | | Address Redacted | | | | | | |
| CROWLEY, GEORGE R | | 2100 CEDAR KNOLL CIR | | | ROSWELL | GA | 30076-2877 | USA |
| CROWLEY, ROBERT A | | Address Redacted | | | | | | |
| CROWLEY, RORY | | Address Redacted | | | | | | |
| CROWLEY, RORY | | Address Redacted | | | | | | |
| CROWLEY, RORY | | Address Redacted | | | | | | |
| CROWLEY, RYAN | | 23 RANSOM ST | | | CARVER | MA | 02330-0000 | USA |
| CROWLEY, TIM | | 1251 PARKWOOD CHASE NW | | | ACWORTH | GA | 30102-3401 | USA |
| Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Crown CCI LLC | Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St | Richmond | VA | 23218-1320 | USA |
| CROWN EQUIPMENT CORP | | 8401 WESTMORELAND RD | | | CONCORD | NC | 28027-7596 | USA |
| CROWN UNIFORM & LINEN SERVICE | | 39 DAMRELL ST | | | BOSTON | MA | 02127 | USA |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | FALL RIVER | MA | 2720 | USA |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | FALL RIVER | MA | 02720-7814 | USA |
| CROWSON, ALEXANDRIA LYNOR | | Address Redacted | | | | | | |
| CROWSON, MATTHEW BENJAMIN | | Address Redacted | | | | | | |
| CROXTON, WILLIAM | | RR 1 | | | RICHLAND | GA | 31825-0000 | USA |
| CROY, BRANDON M | | Address Redacted | | | | | | |
| CROY, TONIA | | 2050 HIGHWAY 178 | | | SWANSEA | SC | 29160 | USA |
| CROZIER, JASON | | 6239  HARLEM GROVE TOWN RD | | | HARLEM | GA | 30814 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | MONROE | NC | 28111 | USA |
| CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | MONROE | NC | 28111 | USA |
| CRUCERU, ALIN S | | 226 FRONT ST | | | FEASTERVILLE | PA | 19053 | USA |
| CRUDUP TORRES, STEPHANIE | | Address Redacted | | | | | | |
| CRUEL, SERGIO | | 5617 N UBER ST | | | PHILADELPHIA | PA | 19141-0000 | USA |
| CRUELL, ANTONIO | | 8753 CONTEE RD | | | LAUREL | MD | 20708-0000 | USA |
| CRUICKSHANK, CINDY MARIE | | Address Redacted | | | | | | |
| CRUISE ODYSEA, A | | 875 AUBENEAU CRESCENT | KRISTY BRINKLEY | | WEST VANCOUVER | BC | V7T-1T4 | Canada |
| CRUISE, MELISSA | | 5115 WAYMYRTLE DR | | | ROANOKE | VA | 24019-0000 | USA |
| CRUM, BARRY | | 6428 EMERSON AVE | | | HUNTINGTON | VA | 25705 | USA |
| CRUM, ED | | Address Redacted | | | | | | |
| CRUM, JAMES O | | Address Redacted | | | | | | |
| CRUMB, SARAH JANELLE | | Address Redacted | | | | | | |
| CRUMBLEY, VALARIE | | 5532 BLOYD ST | | | PHILA | PA | 19138-2302 | USA |
| CRUMELL, FRANCESCA F | | Address Redacted | | | | | | |
| CRUMLEY, MATT A | | Address Redacted | | | | | | |
| CRUMLEY, MATT A | | Address Redacted | | | | | | |
| CRUMLEY, MATT A | | Address Redacted | | | | | | |
| CRUMLEY, MATT A | | Address Redacted | | | | | | |
| CRUMLEY, MATT A | | Address Redacted | | | | | | |
| CRUMLEY, MATT A | | Address Redacted | | | | | | |
| CRUMP, LARRISSA KRYSTAL | | Address Redacted | | | | | | |
| CRUMP, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| CRUMPLER, ROBERT N | | Address Redacted | | | | | | |
| CRUMPTON, BRYAN | | 506 QUINTANA PL | | | WASH | DC | 20011- | USA |
| CRUMPTON, KYLE DOUGLAS | | Address Redacted | | | | | | |
| CRUMPTON, MICHAEL L | | Address Redacted | | | | | | |
| CRUPI, VINCENT | | 196 GREENLEAF AVE | | | STATEN ISLAND | NY | 10310-2659 | USA |
| CRUPPER, JUSTIN C | | CMR 429 BOX 115 | | | APO | AE | 09054-0115 | USA |
| CRUSENBERRY, LEAH ANN | | Address Redacted | | | | | | |
| CRUSHONG, CORINNE | | Address Redacted | | | | | | |
| CRUTCHFIELD, ANDRE SEBASTIAN | | Address Redacted | | | | | | |
| CRUTCHFIELD, BRENDA J | | Address Redacted | | | | | | |
| CRUTCHFIELD, LATARZJA LINNESE | | Address Redacted | | | | | | |
| CRUTCHLEY, PATRICK JAMES | | Address Redacted | | | | | | |
| CRUTE, WILLIAM | | 903 WALNUT GROVE RD | | | ESSEX | MD | 21221 | USA |
| CRUZ SOTO, KEILA | | Address Redacted | | | | | | |
| CRUZ SOTO, STEPHANIE | | Address Redacted | | | | | | |
| CRUZ, ANA | | 73A GROVE ST | | | BROOKLYN | NY | 11221-0000 | USA |
| CRUZ, ANDREW | | Address Redacted | | | | | | |
| CRUZ, BETHSY | | 1903 NE 159 ST | | | MIAMI | FL | 33162 | USA |
| CRUZ, BRIAN | | Address Redacted | | | | | | |
| Cruz, Bryan P | | 55 Boiz Ct | | | Mt Laurel | NJ | 08054 | USA |
| CRUZ, BRYAN P | | Address Redacted | | | | | | |
| CRUZ, CANDELAR | | 7759 LONG CREEK CT | | | MANASSAS | VA | 20111-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, CANDIDO | | 1312 FOURTH ST | | | NEWBERRY | SC | 29108-1852 | USA |
| CRUZ, CARLOS | | 100 RHONDA CR | | | SUMMERVILLE | SC | 29483-7850 | USA |
| CRUZ, CARLOS | | 39 W 16TH ST APT 5 | | | HIALEAH | FL | 33010-3052 | USA |
| CRUZ, CESAR | | 2917 GLENDALE AVE | | | KANNAPOLIS | NC | 28081-2517 | USA |
| CRUZ, CHRISTOPHER | | 9730 MOSS ROSE WAY | | | ORLANDO | FL | 32832-0000 | USA |
| CRUZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CRUZ, DANIELLLE TOSHIKO | | Address Redacted | | | | | | |
| CRUZ, DERBY | | 23 MCDERMOTT ST | | | DANBURY | CT | 06810-6710 | USA |
| CRUZ, EARL | | Address Redacted | | | | | | |
| CRUZ, EDUARDO JAVIER | | Address Redacted | | | | | | |
| CRUZ, EFRAIN MARIO | | Address Redacted | | | | | | |
| CRUZ, ELIZABETH | | 210 NE 151ST ST | | | NORTH MIAMI BEACH | FL | 33162 | USA |
| CRUZ, FELIX | | Address Redacted | | | | | | |
| CRUZ, GABRIEL A | | Address Redacted | | | | | | |
| CRUZ, GUILLERMO E | | Address Redacted | | | | | | |
| CRUZ, JEFF | | Address Redacted | | | | | | |
| CRUZ, JESSICA | | 20 CIVIC CENTER DRIVE | 7 | | EAST BRUNSWICK | NJ | 08816-0000 | USA |
| CRUZ, JOSE | | 7729 HARBOUR BLVD | | | MIRAMAR | FL | 33023 | USA |
| CRUZ, JOSE | | 1001 W FLAGLER ST APT M1308 | | | MIAMI | FL | 33174 | USA |
| CRUZ, JOSE RICARDO | | Address Redacted | | | | | | |
| CRUZ, JOSHUA | | 2707 LONG FARM LANE | | | LANCASTER | PA | 17601-0000 | USA |
| CRUZ, JOSUE | | Address Redacted | | | | | | |
| CRUZ, JOSUE | | 2191 HARROW RD | | | PITTSBURGH | PA | 15238-0000 | USA |
| CRUZ, KRIZIA D | | Address Redacted | | | | | | |
| CRUZ, LANDRY | | Address Redacted | | | | | | |
| CRUZ, LUIS ANGEL | | Address Redacted | | | | | | |
| CRUZ, LUIS OMAR | | Address Redacted | | | | | | |
| CRUZ, LYGIA | | 901 PARKVIEW DRIVE | | | KING OF PRUSSIA | PA | 19406 | USA |
| CRUZ, MARIE | | Address Redacted | | | | | | |
| CRUZ, MARITZA | | Address Redacted | | | | | | |
| CRUZ, MICHAEL ANGELO | | Address Redacted | | | | | | |
| CRUZ, MICHAEL ISHMEL | | Address Redacted | | | | | | |
| CRUZ, NOEL | | Address Redacted | | | | | | |
| CRUZ, NOEMI | | 11910 EVERIDGE PL | | | CHARLOTTE | NC | 28227-0000 | USA |
| CRUZ, OSMAN | | 2302 GLENMONT CIRCLE | APT T2 | | SILVER SPRING | MD | 20902 | USA |
| CRUZ, PAUL | | 12 17 152ND ST | | | WHITESTONE | NY | 11357 | USA |
| CRUZ, RAFAELI | | Address Redacted | | | | | | |
| CRUZ, RICHARD | | Address Redacted | | | | | | |
| CRUZ, ROSALITO | | 786 LOCKS WAY | | | MARTINEZ | GA | 30907 | USA |
| CRUZ, STEPHEN JOEL | | Address Redacted | | | | | | |
| CRUZ, WILLIAM | | 47 JAQUES ST | | | SOMERVILLE | MA | 02145-1930 | USA |
| CRUZ, YADARIS DENISE | | Address Redacted | | | | | | |
| CRUZHERNANDEZ, JORGE L | | HC 2 BOX 6051 | | | LUQUILLO | PR | 00773-9731 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYAN, JOE | | 7922 WOODPARK DR | | | HIGH POINT | NC | 27265 | USA |
| CRYSTAL DECISIONS INC | | 840 CAMBIE ST | | | VANCOUVER | BC | V6B 4J2 | Canada |
| CRYSTAL ROCK BOTTLED WATER | | 1050 BUCKINGHAM ST | | | WATERTOWN | CT | 06795-0998 | USA |
| CRYSTAL SPRINGS | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | USA |
| CRYSTAL, SIMMONS | | 3775 HOUSTON AVE R6 | | | MACON | GA | 31206-2427 | USA |
| CRZUSHAW, EARNEST | | 5294 NICK CARTER ST | | | STONE MOUNTAIN | GA | 30088 | USA |
| CSA INTERNATIONAL | | 178 REXDALE BLVD | | | TORONTO | ON | M9W 1R3 | Canada |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | USA |
| CSEH, JOHNATHAN | | Address Redacted | | | | | | |
| CSERVAK, RONALD A | | Address Redacted | | | | | | |
| CSICSEK, STEPHEN J | | Address Redacted | | | | | | |
| CSICSEK, STEPHEN J | | Address Redacted | | | | | | |
| CSICSEK, STEPHEN J | | Address Redacted | | | | | | |
| CSISZAR, ZSOLT | | 1736 DERRS SQUARE EAST | | | FREDERICK | MD | 21701 | USA |
| CT Retail Properties Finance V LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| CT Retail Properties Finance V LLC | c o Kimco Realty Corporation | 3333 New Hyde Park Ste 100 | | | New Hyde Park | NY | 11042 | USA |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | USA |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR  KIMCO | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | USA |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR KIMCO | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | USA |
| CTI CONSULTANTS INC | | PO BOX 18023 | | | ASHBURN | VA | 20146 | USA |
| CTI CONSULTANTS INC | | 11038 LAKERIDGE PKWY STE 1 | | | ASHLAND | VA | 23005 | USA |
| CUATADO, WESLEY | | 5 STAGE COACH WAY | | | MEDWAY | MA | 02053 | USA |
| CUBA, TEDDY | | 7765 SW 86TH ST APT 106 | | | MIAMI | FL | 33143-7218 | USA |
| CUBERO, JONATHAN JAMES | | Address Redacted | | | | | | |
| CUBI, ANGEL | | 39 60 65 PL | | | WOODSIDE | NY | 11377-3781 | USA |
| CUBILLOS, BRIAN | | Address Redacted | | | | | | |
| CUBROS, ANDRES DAVID | | Address Redacted | | | | | | |
| CUCCHIARA, CHRIS | | P O BOX 23324 | | | ROCHESTER | NY | 14692-0000 | USA |
| CUCCHIARELLA, DANIEL EDWARD | | Address Redacted | | | | | | |
| CUCHENS, GLENNA | | 8179 PINOSA ST | | | NAVARRE | FL | 32566-9170 | USA |
| CUDDEMI, ANTHONY ALBERT | | Address Redacted | | | | | | |
| CUDDIHY, SEAN P | | Address Redacted | | | | | | |
| CUDDIHY, SEAN P | | 265 TAMPA DRIVE | | | WEST SENECA | NY | 14220 | USA |
| CUDDY, JAMES CYRUS | | Address Redacted | | | | | | |
| CUDDY, JARED BRENT | | Address Redacted | | | | | | |
| CUDMORE, JOHN L | | Address Redacted | | | | | | |
| CUDMORE, MICHAEL | | 824 DOLPH CIRCLE | | | CHESAPEAKE | VA | 00002-3322 | USA |
| CUE, JONATHAN | | 28 HARDING RD | | | LEXINGTON | MA | 02420 | USA |
| CUELLAR, DAVID ANTHONY | | Address Redacted | | | | | | |
| CUELLAR, IBERT | | 7600 DUBLIN RD | | | MANASSAS | VA | 20109-0000 | USA |
| CUELLAR, REGOBIRT | | 4317 BLUE HERON LN | | | MEBANE | NC | 27302-9049 | USA |
| CUELLO, JOSE SALOMON | | Address Redacted | | | | | | |
| CUELLO, JOSE SALOMON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUELLO, PAUL | | Address Redacted | | | | | | |
| CUENCA, NATALIE NICOLE | | Address Redacted | | | | | | |
| CUENCA, ROMULO RAYMUNDO | | Address Redacted | | | | | | |
| CUERO, JOANNA L | | 2229 WINDWARD LN APT 104 | | | VIRGINIA BEACH | VA | 23455-2027 | USA |
| CUEVAS, ARGELIK | | 10470 SW 5 ST | | | MIAMI | FL | 33174 | USA |
| CUEVAS, CASMIRO | | 328 ANGELO DR | | | MONTGOMERY | NY | 12549 | USA |
| CUEVAS, TONY | | 1907 TROPIC BAY CT | | | ORLANDO | FL | 32807-6390 | USA |
| CUEVAS, YAMIL | | 330 RIVERS REACH COURT NO 212 | | | PRINCE FREDERICK | MD | 20678 | USA |
| CUFF, COREE | | 9331 CASTLEBAR GLEN DR | | | JACKSONVILLE | FL | 32256-9113 | USA |
| CUFF, JENNIFER | | 921 LASALLE ST NO B | | | JACKSONVILLE | FL | 32207-2909 | USA |
| Cuffee Jr, Clarence A | | 619 Alberthas Dr | | | VA Beach | VA | 23452 | USA |
| CUFFEE, FRED T | | 504 LAKE CREST DR | | | CHESAPEAKE | VA | 23323-3818 | USA |
| CUI, XIAO QIANG | | 2257 MEADOW VALLEY CIRCLE | | | LAWRENCEVILLE | GA | 30044 | USA |
| CUIFFO, CARRIE M | | 142 43 248 ST | | | ROSEDALE | NY | 11422 | USA |
| CUIFFO, CARRIE MOON | | Address Redacted | | | | | | |
| CUIROS, HECTOR | | 3310 GLOSTER RD | | | TOBYHANNA | PA | 18466 | USA |
| CULBERT, JAY | | 96 5TH AVE | | | LOWELL | MA | 01852 | USA |
| CULBERTSON, CHERYL | | 100 BAYARD RD | | | RICHMOND | VA | 23223 | USA |
| CULBRETH, THOMAS E | | 1512 CUTSHAW PL | | | RICHMOND | VA | 23226-1108 | USA |
| Culhane, Ein | | 204 Brayton Rd | | | Rochester | NY | 14616 | USA |
| CULHANE, EIN | | Address Redacted | | | | | | |
| CULLARS JR, AXEL | | Address Redacted | | | | | | |
| CULLEN JR, LOUIS JAMES | | Address Redacted | | | | | | |
| CULLEN, ALISON S | | Address Redacted | | | | | | |
| CULLEN, MICHAEL | | Address Redacted | | | | | | |
| CULLEY, LINDA | | 133 TWILGHT LANE | | | EDINBURG | PA | 16116 | USA |
| CULLEY, TROY | | 619 FULTON RD NO 90 | | | TALLAHASSEE | FL | 32312-0000 | USA |
| CULLEY, TROY JONES | | Address Redacted | | | | | | |
| CULLIGAN DAYTONA BEACH | | PO BOX 9307 | | | DAYTONA BEACH | FL | 32120 | USA |
| CULLIGAN DAYTONA BEACH | Abrams Farrell Wagner & Assoc Inc | PO Box 2193 | | | Daytona Beach | FL | 32115 | USA |
| CULLINAN, JENNIFER | | PO BOX 88 | | | HADENSVILLE | VA | 23067-0008 | USA |
| CULLINGS, JAMES | | 151 W SOUTH ST | | | CARLISLE | PA | 17013 | USA |
| CULLINGS, JAMES D | | Address Redacted | | | | | | |
| CULLINS, HENRY | | 2862 NW 196TH ST | | | MIAMI | FL | 33056-2431 | USA |
| CULP, DREW ROBERT | | Address Redacted | | | | | | |
| CULPEPER STAR EXPONENT | | GINA TALLEY | P O BOX 9030 | | CHARLOTTESVILLE | VA | 22906 | USA |
| CULPEPPER, PHILLIP T | | 1850 BALLARD RD | | | SNELLVILLE | GA | 30078-6645 | USA |
| CULTON, JACOB MICHAEL | | Address Redacted | | | | | | |
| CULVER, RANDY | | 3341 CARAVELLE DR | | | COLUMBUS | GA | 31909-5125 | USA |
| CULVER, SHANNON LEE | | Address Redacted | | | | | | |
| CUMBEE, DONNA | | 415 SURFSIDE DRIVE | | | GOOSE CREEK | SC | 29445 | USA |
| CUMBERBATCH, TREVOR | | 4611 LYNCHESTER DR | | | RICHMOND | VA | 23236 | USA |
| CUMBERLAND COUNTY | | CUMBERLAND COUNTY | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | USA |
| Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 | USA |
| CUMBERLAND, COUNTY OF | | CUMBERLAND COUNTY OF | TAX COLLECTION DIVISION | PO BOX 449 | FAYETTEVILLE | NC | 28302-0449 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLEDGE, JASON | | 1562 NORCOVA AVE | | | NORFOLK | VA | 23502-1721 | USA |
| CUMMINGS REAL ESTATE ADVISORY | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | USA |
| CUMMINGS, ANDREW ROBERT | | Address Redacted | | | | | | |
| CUMMINGS, BENJAMIN | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | USA |
| CUMMINGS, BENJAMIN | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 | USA |
| CUMMINGS, BENJAMIN B JR | | Address Redacted | | | | | | |
| CUMMINGS, CLIFFORD J | | Address Redacted | | | | | | |
| CUMMINGS, DONALD P | | Address Redacted | | | | | | |
| CUMMINGS, DONALD P | | Address Redacted | | | | | | |
| CUMMINGS, GABRIEL VICTOR | | Address Redacted | | | | | | |
| CUMMINGS, JARED JAMES | | Address Redacted | | | | | | |
| CUMMINGS, JASON | | 5358 RUNNING CREEK LN | | | ALTA LOMA | CA | 00009-1737 | USA |
| CUMMINGS, JOHN | | 40 ROYAL CREST DR | APT NO 7 | | MARLBORO | MA | 01752 | USA |
| CUMMINGS, JOHN F | | Address Redacted | | | | | | |
| CUMMINGS, JOHN F | | Address Redacted | | | | | | |
| CUMMINGS, JOHN F | | Address Redacted | | | | | | |
| CUMMINGS, JONATHAN B | | Address Redacted | | | | | | |
| CUMMINGS, KIARA | | 4221 CROWFIELD DR | | | RALEIGH | NC | 27610 | USA |
| CUMMINGS, ROBERT | | 720 E 88TH | 2FL | | BROOKLYN | NY | 11236-0000 | USA |
| CUMMINGS, SHERENE L | | Address Redacted | | | | | | |
| CUMMINGS, SHIRMEELA KAO | | Address Redacted | | | | | | |
| CUMMINGS, TAFARI DAVID | | Address Redacted | | | | | | |
| CUMMINGS, WILLIAM ANDREW | | Address Redacted | | | | | | |
| CUMMINGS, WILLIAM ANDREW | | Address Redacted | | | | | | |
| CUMMINS, EDWARD MICHAEL | | Address Redacted | | | | | | |
| CUMPIANO, LUCAS | | 566 REYNOLDS RD | | | CROSS JNCT | VA | 22625-1647 | USA |
| CUMPIANO, LUCAS EARL | | Address Redacted | | | | | | |
| CUNAGIN, WILEY | | 225 WOODSIDE DR | | | ORANGE PARK | FL | 32073-3321 | USA |
| CUNANAN, JOSEPH ABUCAYAN | | Address Redacted | | | | | | |
| CUNDIFF, TIMOTHY | | 10251 CLOVERLEA COURT | | | MECHANICSVILLE | VA | 23111 | USA |
| CUNHA, CHARLES | | 15 MEDFORD ST | | | MEDFORD | MA | 02155-6501 | USA |
| CUNIGAN, MICHAEL D | | 5743 SW 10TH PL | | | GAINESVILLE | FL | 32607-3865 | USA |
| CUNKLE, TOM R | | 5327 FREEDOM ST | | | HARRISBURG | PA | 17112-2417 | USA |
| CUNLIFFE, ALYSON CAMRIE | | Address Redacted | | | | | | |
| CUNNEEN, ANTHONY | | 1131 RAMBLEWOOD DR | | | ANNAPOLIS | MD | 21401 | USA |
| CUNNINGHAM JR , RAYMOND THOMAS | | Address Redacted | | | | | | |
| CUNNINGHAM, AMANDA EVE LYNN | | Address Redacted | | | | | | |
| CUNNINGHAM, ANDREW | | Address Redacted | | | | | | |
| CUNNINGHAM, ARNOLD | | 401 MUDDY BRANCH RD | | | GAITHERSBURG | MD | 20878-0000 | USA |
| CUNNINGHAM, BRAHLIN | | 1521 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407-0000 | USA |
| CUNNINGHAM, CHARLES ANTHONY | | Address Redacted | | | | | | |
| CUNNINGHAM, CURTIS MICHAEL | | Address Redacted | | | | | | |
| CUNNINGHAM, DEMETRIA ELYSE | | Address Redacted | | | | | | |
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | 114 | | BROOKLYN | NY | 11237 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | | | BROOKLYN | NY | 11237-3753 | USA |
| CUNNINGHAM, JESSICA MAY | | Address Redacted | | | | | | |
| CUNNINGHAM, LALETHA L | | 6213 AMBERLY RD | | | REX | GA | 30273 | USA |
| CUNNINGHAM, LALETHA LOUISE | | Address Redacted | | | | | | |
| CUNNINGHAM, MARC | | Address Redacted | | | | | | |
| CUNNINGHAM, MOSES J | | Address Redacted | | | | | | |
| CUNNINGHAM, NATHAN IGNATIUS | | Address Redacted | | | | | | |
| CUNNINGHAM, RACHEL | | 504 N IRENA AVE | | | REDONDO BEACH | CA | 00090-2770 | USA |
| CUOCCI, DUSTIN | | 1424 MORLING AVE | | | BALTIMORE | MD | 21211-0000 | USA |
| CUOZZO, CHRISTOPHER | | 9 EXETER DR | | | WOBURN | MA | 01801 | USA |
| CUPERNALL, FRANK W | | 16 BROOKEDGE G | | | GUILDERLAND | NY | 12084 | USA |
| CUPERNALL, FRANK WILLIAM | | Address Redacted | | | | | | |
| CUPP, DORIS | | 6576 ABOVE TIDE PLACE | | | FLOWERY BRANCH | GA | 30542 | USA |
| Curbelo, Andres | | 7018 Chaucer Ln | | | Orlando | FL | 32809 | USA |
| CURBELO, ANDRES | | Address Redacted | | | | | | |
| CURBELORESTO, NATALIE | | 304 FORRESTAL CIRCLE | | | NEWPORT NEWS | VA | 23608-0000 | USA |
| CURDO, MICHAEL | | 17 GULF RD | | | DERRY | NH | 03038-5929 | USA |
| CURFMAN, HANNAH KATHLEEN | | Address Redacted | | | | | | |
| CURFMAN, NATHAN | | RT 1 BOX 118 B 1 | | | ELIZABETH | WV | 26143 | USA |
| CURIEL, HENDI | | 10011 NW 35 ST | | | COOPER CITY | FL | 33024-0000 | USA |
| CURL, BRYAN | | 5407 BANDOLERS CHOICE DR | | | BOWIE | MD | 20720-0000 | USA |
| CURL, RYAN ANTHONY | | Address Redacted | | | | | | |
| CURL, SHERRY L | | Address Redacted | | | | | | |
| CURL, SHERRY L | | Address Redacted | | | | | | |
| CURL, SHERRY L | | Address Redacted | | | | | | |
| CURL, SHERRY L | | Address Redacted | | | | | | |
| CURLEE JR BERNARD H | | 7008 ROTHERHAM DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| CURLEJ, MACIEJ | | Address Redacted | | | | | | |
| CURLEJ, MACIEJ | | Address Redacted | | | | | | |
| CURLEY, JESSIE ANNE | | Address Redacted | | | | | | |
| CURLEY, MELISSA | | 2528 DRAMMEN PLACE | | | RICHMOND | VA | 23233 | USA |
| CURLEY, ROBERT | | Address Redacted | | | | | | |
| CURLEY, ROBERT | | Address Redacted | | | | | | |
| CURLEY, ROBERT | | Address Redacted | | | | | | |
| CURLING, RACHEL | | Address Redacted | | | | | | |
| CURLIS, JAMES | | 6308 CHARMCO COURT | | | WAKE FOREST | NC | 27587-0000 | USA |
| CUROVIC, NIKOLA | | 30 WASHINGTON PLACE | | | TOTOWA | NJ | 07512-0000 | USA |
| CURRAL, MICHELLE ALVES | | Address Redacted | | | | | | |
| CURRAN JR , BARRY MICHAEL | | Address Redacted | | | | | | |
| CURRAN JR, THOMAS | | 38 LAUREL AVE | | | COVENTRY | RI | 02816 | USA |
| CURRAN, BRYAN MICHAEL | | Address Redacted | | | | | | |
| CURRAN, COLIN P | | Address Redacted | | | | | | |
| CURRAN, JASON MICHAEL | | Address Redacted | | | | | | |
| CURRAN, JOSEPH | | 4 BALMORAL COURT | | | WILMINGTON | DE | 19808-0000 | USA |
| CURRAN, MICHAEL | | 237 DECKER HALL THE COLLE | | | EWING | NJ | 08628 | USA |
| CURRAN, PAT | | 4767 TARPON BAY RD | | | MYRTLE BEACH | SC | 29579-6942 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRAN, RONALD | | 197 OAK ST | | | MANCHESTER | CT | 06040 | USA |
| CURRAN, SHAWN CATHERINE | | Address Redacted | | | | | | |
| CURRAN, STEPHEN CHARLES | | Address Redacted | | | | | | |
| CURRENT ANALYSIS | | 21335 SIGNAL HILL PLAZA | 2ND FL | | STERLING | VA | 20164 | USA |
| CURRENT, RAYMOND | | Address Redacted | | | | | | |
| CURRENT, RAYMOND | | Address Redacted | | | | | | |
| CURRENT, RAYMOND | | Address Redacted | | | | | | |
| CURRENT, RAYMOND | | 8926 S SHADOW BAY DRIVE | | | ORLANDO | FL | 32825 | USA |
| CURRIE, LEBRUCES D | | 1539 CHANCE DR APT B | | | CHARLESTON AFB | SC | 29404-5200 | USA |
| CURRIER, MICHAEL J | | Address Redacted | | | | | | |
| CURRIER, MICHAEL J | | Address Redacted | | | | | | |
| CURRIER, MICHAEL J | | Address Redacted | | | | | | |
| CURRIER, MICHAEL J | | Address Redacted | | | | | | |
| CURRIER, MICHAEL J | | Address Redacted | | | | | | |
| CURRIER, MICHAEL J | | Address Redacted | | | | | | |
| CURRIER, MICHAEL J | | Address Redacted | | | | | | |
| CURRY, AARON THOMAS | | Address Redacted | | | | | | |
| CURRY, ASA | | 324 BRIGADE CT | | | WAYNE | PA | 19087-0000 | USA |
| CURRY, ASA | | 324 BRIGADE CT | | | WAYNE | PA | 19087-0000 | USA |
| CURRY, CHAUNCEY RAY | | Address Redacted | | | | | | |
| CURRY, CHELESA R | | Address Redacted | | | | | | |
| CURRY, JOHNNY LEE | | Address Redacted | | | | | | |
| CURRY, LEONARD | | 15037 CATLPA CT | | | WOODBRIDGE | VA | 22193-0000 | USA |
| CURRY, MICHAEL DAVID | | Address Redacted | | | | | | |
| CURRY, QUENTINDE | | 1583 AMELIA ST | | | ORANGEBURG | SC | 29115-0000 | USA |
| CURRY, RONALD | | 209 BELVIEW AVE | | | HAGERSTOWN | MD | 21742 | USA |
| CURRY, SUSAN D | | 110 CURRY LN | | | BRUNSWICK | GA | 31525-4036 | USA |
| CURTIN, GAY L | | Address Redacted | | | | | | |
| CURTIN, GAY L | | Address Redacted | | | | | | |
| CURTIN, GAY L | | Address Redacted | | | | | | |
| CURTIS D FAISON | FAISON CURTIS D | 824 PENNCROSS DR | | | RALEIGH | NC | 27610 | USA |
| CURTIS INTERNATIONAL LTD | | 315 ATWELL DR | | | ETOBICOKE | ON | M9W5C1 | Canada |
| CURTIS INTERNATIONAL LTD | | 315 ATWELL DR | | | ETOBICOKE | ON | M9W5C1 | Canada |
| CURTIS, ANTHONY | | 11812 COBBLERS STONE PLAC | | | GLEN ALLEN | VA | 23059 | USA |
| CURTIS, BARRY | | 1880 MOUNT ZION RD | | | OXFORD | GA | 30054-2623 | USA |
| CURTIS, BRENT | | Address Redacted | | | | | | |
| CURTIS, BRENT | | 527 KENTWOOD ST SW | | | LENOIR | NC | 28645 | USA |
| CURTIS, CARTER | | PO BOX 642 | | | PENDLETON | SC | 29670-0642 | USA |
| CURTIS, CHARLES PATRICK | | Address Redacted | | | | | | |
| CURTIS, DAVID | | 61 TOP NOTCH RD | | | MIDDLETOWN | NY | 10940 | USA |
| CURTIS, DEREK LESLIE | | Address Redacted | | | | | | |
| CURTIS, ELLISON | | 2717 CLIFTON ST NW | | | ROANOKE | VA | 24017 | USA |
| CURTIS, IRVIN | | Address Redacted | | | | | | |
| CURTIS, KAREN | | 129 TELEGRAPH HILL RD S | | | HOLMDEL | NJ | 07733-1833 | USA |
| CURTIS, LATANYA | | 4925 CROWDER BLVD | | | NEW ORLEANS | LA | 00007-0127 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS, LEONARD WALTER | | Address Redacted | | | | | | |
| CURTIS, MICHAEL BENJAMIN | | Address Redacted | | | | | | |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | ALEXANDRIA | VA | 22315 | USA |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | ALEXANDRIA | VA | 22315-4720 | USA |
| CUSANO, MARC ERIC | | Address Redacted | | | | | | |
| CUSATIS, BRYANMAURO | | 747 SCARSDALE CIRCLE | | | LANCASTER | PA | 17603-0000 | USA |
| CUSHENBERRY, ADRIAN | | Address Redacted | | | | | | |
| CUSHENBERRY, ADRIAN | | Address Redacted | | | | | | |
| CUSHENBERRY, ADRIAN | | Address Redacted | | | | | | |
| CUSHENBERRY, ADRIAN | | Address Redacted | | | | | | |
| CUSHENBERRY, ADRIAN | | Address Redacted | | | | | | |
| CUSHMAN & WAKEFIELD | | 1600 TYSONS BLVD STE 400 | | | MCLEAN | VA | 22102 | USA |
| CUSICK, DANIEL CHRISTOPHE | | Address Redacted | | | | | | |
| CUSKEY, DAVID | | 1349 STILLWATER RD | | | LANCASTER | PA | 17601-5339 | USA |
| CUSNIR | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | USA |
| CUSTALOW, CANDICE NICOLE | | Address Redacted | | | | | | |
| CUSTER, MATTHEW | | Address Redacted | | | | | | |
| CUSTER, MATTHEW | | Address Redacted | | | | | | |
| CUSTIN, RAY | | Address Redacted | | | | | | |
| CUSTODIO, JONATHAN | | Address Redacted | | | | | | |
| CUSTODIO, MARK | | Address Redacted | | | | | | |
| CUSTODIO, MARK | | Address Redacted | | | | | | |
| CUSTODIO, MARK | | Address Redacted | | | | | | |
| CUSTODIO, MICHAEL | | 4112 WEST FAIRFIELD DRIVE | | | PENSACOLA | FL | 32505-4734 | USA |
| CUSTOM CARE FABRICATION INC | | 974 LAKESHORE RD E | | | MISSISSAUGA | ON | L5E1E4 | Canada |
| CUSTOM DIESEL SERVICE INC | | 1513 25 E JONATHON ST | | | ALLENTOWN | PA | 18109 | USA |
| CUSTOM DIESEL SERVICE INC | | 1513 25 E JONATHON ST | | | ALLENTOWN | PA | 18109 | USA |
| CUSTOM MECHANICAL SERVICE INC | | PO BOX 9409 | | | RICHMOND | VA | 23228 | USA |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | USA |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | USA |
| CUSTOM RECRUITING SOLUTIONS | | 7 DUNWOODY PARK | STE 115 | | ATLANTA | GA | 30338 | USA |
| CUSTOM SATELLITE | | 157 MAIN ST 7 PO BOX 126 | | | BLACKSTONE | VA | 01504 | USA |
| CUSTOM SOLUTIONS | | 2410 SNYDER RD | | | WARSAW | VA | 22572 | USA |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | WILLONSVILLE | NY | 14221 | USA |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC 2007 | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | WILLONSVILLE | NY | 14221 | USA |
| CUTHBERTSON, RONALD G | | Address Redacted | | | | | | |
| CUTHBERTSON, RONALD G | | Address Redacted | | | | | | |
| CUTHBERTSON, RONALD G | | Address Redacted | | | | | | |
| CUTHBERTSON, RONALD G | | Address Redacted | | | | | | |
| CUTILLO, ALEXANDRA SIMONE | | Address Redacted | | | | | | |
| CUTLER JR, RONALD | | 813 BAUCOM DEESE RD | | | MONROE | NC | 28110 | USA |
| CUTLER, DOROTHY | | 9032 SHARI DRIVE | | | RICHMOND | VA | 23228 | USA |
| CUTLER, EUGENE JR | | 125 S MERRIFIELD AVE | | | SCRANTON | PA | 18504-1911 | USA |
| CUTLER, SHARHONDA DENISE | | Address Redacted | | | | | | |
| CUTONE ANTHONY | | 53 OAKNOLL RD | | | WILMINGTON | DE | 19808 | USA |
| CUTRI, MARSIMO | | 3 GRANDVIEW TERRACE | | | CHESTER | NY | 10918 | USA |
| CUTRIGHT, CHARRISE MONIQUE | | Address Redacted | | | | | | |
| CUTRIGHT, TIFFANY J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUTTA, VANIA | | 1861 MIDDLESEX ST 105 | | | LOWELL | MA | 01852-1132 | USA |
| CUTTER, DANIEL JOSEPH | | Address Redacted | | | | | | |
| CUTTIER, JESSICA | | 4618 KAYHOE RD | | | GLEN ALLEN | VA | 23060 | USA |
| CUTTINO, BRANDON | | Address Redacted | | | | | | |
| CUTTS, CLAY | | 501 WATCH HILL RD | | | MIDLOTHIAN | VA | 23114 | USA |
| CUX, OSWALDO | | Address Redacted | | | | | | |
| CUYLER, HELEN | | 7021 CRESTLAKE DR | | | ORLANDO | FL | 32819-7409 | USA |
| CUYLER, TIMOTHY CRANE | | Address Redacted | | | | | | |
| CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | | Woonsocket | RI | 02890 | USA |
| CVS Pharmacy Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 | USA |
| CVS Pharmacy Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | | Wilmington | DE | 19801 | USA |
| CVS Pharmacy Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 | USA |
| CVS Pharmacy Inc | CVS Pharmacy Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | Wilmington | DE | 19801 | USA |
| CVS Pharmacy Inc and Melville Realty Company Inc | Edith K Altice | Lockwood Pl | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202-3171 | USA |
| CVS Pharmacy Inc and Melville Realty Company Inc | Edith K Altice | Lockwood Place | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202-3171 | USA |
| CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | USA |
| CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | Brent Procida | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | USA |
| CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLp | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| CW Investors 1997 12 By Its Receiver CW Capital Asset Management LLC as Special Servicer for Bank of America NA as Special | Trustee for Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLp | 1735 Market St 51st Fl | Philadelphia | PA | 19103 | USA |
| CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 11200 Rockville Pike Ste 300 | | Rockville | MD | 20852 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 11200 Rockville Pike Ste 300 | Rockville | MD | 20852 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | Kristen E Burgers Esq | Venable LLC | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 701 13th St NW Ste 1000 | | Washington | DC | 20005 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Michael J McGregor | 11200 Rockville Pike Ste 300 | | | Rockville | MD | 20852 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA | Kristen E Burgers Esq | Venable LLC | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz & Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | USA |
| CWIKLA, AMBER MARIE | | Address Redacted | | | | | | |
| CXTEC | | PO BOX 3765 | | | SYRACUSE | NY | 13220 | USA |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SER | PO BOX 1036 | | CHARLOTTE | NC | 28201 | USA |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | Nangang District | Taipei | | Taiwan |
| CYBERPOWER | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD ROAD | | GLEN ALLEN | VA | 23060 | USA |
| CYBERSOURCE LTD | | THE WATERFRONT | 300 THAMES VALLEY PARK DR | | READING BERKSHIRE | | RGG1PT | United Kingdom |
| CYBERTRUST | | PO BOX 641889 | | | PITTSBURGH | PA | 15264-1889 | USA |
| CYBERTRUST | | 13650 DULLES TECHNOLOGY DR | | | HERNDON | VA | 20171-4602 | USA |
| CYBULA, RAYMOND | | Address Redacted | | | | | | |
| CYGAN, CHRISTOPHER PETER | | Address Redacted | | | | | | |
| Cynda Ann Berger | | 1525 Crawford Wood Dr | | | Midlothian | VA | 23114 | USA |
| CYNTHIA H MORRIS | MORRIS CYNTHIA H | 54 TRENTS MILL RD | | | CUMBERLAND | VA | 23040-2515 | USA |
| Cynthia Olloway Individually as a Special Administrator of the Estate of Cedric Coy Langston Jr a Deceased Minor | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| CYNTHIA SMITH | SMITH CYNTHIA | 7630 OLD TRACK LN | | | MECHANICSVILLE | VA | 23111-7546 | USA |
| CYNTHIA T STANWICK | STANWICK CYNTHIA T | C/O CYNTHIA THOMAS WRIGHT | 3109 RENDALE AVE | | RICHMOND | VA | 23221-3917 | USA |
| CYNTHIA W JONES | JONES CYNTHIA W | 4101 TWISTED OAK DR | | | COLONIAL HEIGHTS | VA | 23834-4607 | USA |
| CYPERT, JERRY | | 150 23RD AVE | | | VERO BEACH | FL | 32962 | USA |
| CYR, COREY JOSEPH | | Address Redacted | | | | | | |
| CYRIAQUE, GESTHA | | 19421 WHISPERING PINES RD | | | MIAMI | FL | 33157-8884 | USA |
| Cyrus Noshir Hormuzdi | | 7400 Stirling Rd No 124 | | | Hollywood | Fl | 33024 | USA |
| CYRUS, JONNIE | | 402 HILLSBOROUGH RD | | | CARRBORO | NC | 27510-0000 | USA |
| CZADZECK, CARL NELSON | | Address Redacted | | | | | | |
| CZAJKOWSKI, EVA | | 170 CARLTON ST | | | NEW BRITAIN | CT | 06053-3106 | USA |
| CZARNECKI, THOMAS FRANK | | Address Redacted | | | | | | |
| CZEKAJ, DARIUSZ J | | Address Redacted | | | | | | |
| CZEPIEL, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| CZERWONKA, DAVID JOHN | | Address Redacted | | | | | | |
| CZERWONKA, DAVID JOHN | | Address Redacted | | | | | | |
| CZERWONKA, DAVID JOHN | | Address Redacted | | | | | | |
| CZERWONKA, DAVID JOHN | | Address Redacted | | | | | | |
| CZERWONKA, DAVID JOHN | | Address Redacted | | | | | | |
| CZERWONKA, JOHN RAYMOND | | Address Redacted | | | | | | |
| CZODLIJR, JOHN M | | 5013 WELLINGTON PARK CIR UNIT | | | ORLANDO | FL | 32839-4589 | USA |
| CZOP, JAMI LYNN | | Address Redacted | | | | | | |
| Czupkowski, Mark A | | 648 Fan Hill Rd | | | Monroe | CT | 06468 | USA |
| CZUPKOWSKI, MARK A | | Address Redacted | | | | | | |
| D E POLLARD, CLIFF | | 1088 LENOX RD | | | BROOKLYN | NY | 11212-2711 | USA |
| D&H DISTRIBUTING CO | | 2525 NORTH SEVENTH ST | | | HARRISBURG | PA | 17110 | USA |
| DA MOTTA, MARCELO CARLOS | | Address Redacted | | | | | | |
| DA SILVA, MIGUEL PINTO | | Address Redacted | | | | | | |
| DABBRACCIO, TARA | | Address Redacted | | | | | | |
| DABBRACCIO, TARA | | 295 WATER FOREST DRIVE | | | DINGMANS FERRY | PA | 18328 | USA |
| DABBS, EVAN RONALD | | Address Redacted | | | | | | |
| DABKOWSKI, MICHAEL JOHN | | Address Redacted | | | | | | |
| DABNEY EMILY H | | 1209 WARREN AVE | | | RICHMOND | VA | 23227 | USA |
| DABRIO, DWAYNE ANTHONY | | Address Redacted | | | | | | |
| DABSCHA, JACOB | | 13462 ROCKINGHAM PIKE | | | ELKTON | VA | 22827 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DACHINO, ANTHONY CHARLES | | Address Redacted | | | | | | |
| DACOSTA, NATALIE SHERIE | | Address Redacted | | | | | | |
| DADA, FOLUSHO ABIODUND | | Address Redacted | | | | | | |
| DADABO, ALLISA FANCES | | Address Redacted | | | | | | |
| DADDIO, DEVIN MICHAEL | | Address Redacted | | | | | | |
| DADE CITY ELECTRONICS INC | | 170 WEST RD STE 4 | | | PORTSMOUTH | NH | 03801 | USA |
| DADE COUNTY | | PO BOX 013701 | MIAMI DATE COUNTY TAX COLL | | MIAMI | FL | 33101-3701 | USA |
| DADRESSAN, MATEEN | | Address Redacted | | | | | | |
| DAFFIN, DARRYL | | 5409 BARNSLEY DR | | | NORTH CHARLESTON | SC | 29420 | USA |
| DAFNIS, NICK | | Address Redacted | | | | | | |
| DAFTARIAN, CHRISTOPHER AHMAD | | Address Redacted | | | | | | |
| DAGDAYAN, ALVIN | | 4350 PERKINSHIRE LANE | NO 212 | | ORLANDO | FL | 32822 | USA |
| DAGENAIS, JAMES M | | 2984 ERNEST ST | | | JACKSONVILLE | FL | 32205-5635 | USA |
| DAGENHART, JERRY | | 2026 OLD TAVERN RD | | | POWHATAN | VA | 23139 | USA |
| DAGENHART, JERRY | | 2026 OLD TAVERN RD | | | POWHATAN | VA | 23139 | USA |
| DAGENHART, JERRY L | | Address Redacted | | | | | | |
| DAGESSE, DANIEL | | 12 WILDWOOD DR | | | DERRY | NH | 03038-0000 | USA |
| DAGGETT, JASON | | 407 HAMILTON DR | | | STEWARTSVILLE | NJ | 08886-0000 | USA |
| DAGHER, MICHAEL | | 72 WALDEN ST | | | NEW BEDFORD | MA | 00000-2740 | USA |
| DAGOSTINO LOUIS N | | 35 PAINE RD | | | CUMBERLAND | RI | 02864 | USA |
| DAGOSTINO, ADAM | | Address Redacted | | | | | | |
| DAGOSTINO, ALPHONSE LUKE | | Address Redacted | | | | | | |
| DAGOSTINO, ANDREW | | Address Redacted | | | | | | |
| DAGOSTINO, JAMES ANTHONY | | Address Redacted | | | | | | |
| DAGOSTINO, KEITH | | 6 TANNERS BROOK RD | | | CHESTER | NJ | 07930-0000 | USA |
| DAGOSTINO, KRITSY | | 8117 ROSSBERG LANE | | | CHARLOTTE | NC | 28216 | USA |
| DAGOUMAS, STEPHANIE | | 25 FAV ST | | | LOWELL | MA | 01850 | USA |
| DAGRACA, BRIAN STEVEN | | Address Redacted | | | | | | |
| DAGUERRE, LESLY | | 48 WOLCOTT ST | | | EVERETT | MA | 02149-0000 | USA |
| DAHANAYAKE, MALIK CHRISTOPHE | | Address Redacted | | | | | | |
| DAHIE, ABUKAR MOHAMED | | Address Redacted | | | | | | |
| DAHIR, MELISSA | | 1129 PLEASANT COURT | | | BESSEMER CITY | NC | 28016 | USA |
| DAHLER, MICHAEL | | 8 COURTNEY LANE | | | SOUTH HAMPTON | MA | 01073 | USA |
| DAHLGREN, JEREMY | | Address Redacted | | | | | | |
| DAHLINGER, KEN | | 3522 SUMMIT COURT | | | BETHLEHEM | PA | 18020 | USA |
| DAHLSTRAND, DAVID JAMES | | Address Redacted | | | | | | |
| DAHLSTRAND, DAVID JAMES | | Address Redacted | | | | | | |
| DAHMEN, JOHN | | 11700 KAMELOT WAY | | | FREDERICKSBURG | VA | 22407 | USA |
| DAI, JIN | | 4600 DUKE ST APT 1532 | | | ALEXANDRIA | VA | 22304-2514 | USA |
| DAI, PETER | | 5404 BROOKFIELD DR | | | VIRGINIA BEACH | VA | 23464-7811 | USA |
| DAI, PETER T | | Address Redacted | | | | | | |
| DAIGLE, NATHAN IVAN | | Address Redacted | | | | | | |
| DAILEDA, ROB EDWARD | | Address Redacted | | | | | | |
| DAILEY ROBERT J | | 2 LEDGEWOOD DRIVE | | | CANTON | MA | 02021 | USA |
| DAILEY, ANTHONY TONY | | Address Redacted | | | | | | |
| DAILEY, BENJAMIN THOMAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAILEY, DAVON | | 6 COTTAGE PLACE 605 | | | WHITE PLAINS | NY | 10601-0000 | USA |
| DAILEY, DON | | 81 LEANORD ST | | | STAMFORD | CT | 06906-0000 | USA |
| DAILEY, EILEEN | | 14 OLD WAGON RD | | | OLD GREENWICH | CT | 06870-1126 | USA |
| DAILEY, JASON | | Address Redacted | | | | | | |
| DAILEY, KRISTEN | | 400 MAY FLOWER CIRCLE | | | HANOVER | MA | 02339-0000 | USA |
| DAILEY, KRISTEN | | 45 POCOHONTAS LN | | | HANOVER | MA | 02339-0000 | USA |
| DAILEY, LAURA | | 2000 J ESQUIRE DRIVE | | | KENNESAW | GA | 30144 | USA |
| DAILEY, LAURA M | | Address Redacted | | | | | | |
| DAILEY, MEG | | 275 S BRYN MAWR AVE APT E34 | | | BRYN MAWR | PA | 19010-4221 | USA |
| DAILEY, MICHAEL VERNON | | Address Redacted | | | | | | |
| DAILEY, RANDALL | | 23 ROOSEVELT RD | | | HOLBROOK | MA | 02343 | USA |
| DAILEY, RAY CHARLES | | Address Redacted | | | | | | |
| DAILY AMERICAN | | 334 W MAIN ST | | | SOMERSET | PA | 15501 | USA |
| DAILY COMET, THE | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | USA |
| DAILY HAMPSHIRE GAZETTE | | PO BOX 299 | | | NORTHAMPTON | MA | 01061 | USA |
| DAILY JOURNAL, THE | | PO BOX 5100 | | | CHERRY HILL | NJ | 08034 | USA |
| DAILY LOCAL NEWS&SUNDAY LOCAL | | 250 N BRADFORD AVE | | | WEST CHESTER | PA | 19382 | USA |
| DAILY LOCAL NEWS&SUNDAY LOCAL | | 250 N BRADFORD AVE | | | WEST CHESTER | PA | 19382 | USA |
| DAILY NEWS | | 125 THEODORE CONRAD DR | ATTN DANIEL TOBIN FINANCE NJ | | JERSEY CITY | NJ | 07305 | USA |
| DAILY NEWS | ATTN PETER DOWNEY | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | USA |
| DAILY NEWS NORTHWEST FLORIDA | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | USA |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22801 | USA |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22803 | USA |
| DAILY PRESS | | PO BOX 100611 | | | ATLANTA | GA | 30384-0611 | USA |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | USA |
| DAILY RECORD | | PO BOX 886 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | USA |
| DAILY SUN, THE | | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | USA |
| DAILY TIMES, THE | | 115 E CARROLL ST | | | SALISBURY | MD | 21802-1937 | USA |
| DAILY TIMES, THE | | 115 E CARROLL STREET | PO BOX 1937 | | SALISBURY | MD | 21802-1937 | USA |
| DAILY, MAGDALENE | | 19261 BOWLES KNOBB DRIVE | | | ROCKVILLE | VA | 23146 | USA |
| DAIMLERCHRYSLERFINANCIAL | | MONTGOMERY COUNTY DISTRICT COURT | 1 EAST MAIN ST SUITE 201 | | CHRISTIANSBURG | VA | 00002-4073 | USA |
| DAISY, DELVALLE | | 7115 NW 47TH WAY | | | COCONUT CREEK | FL | 33073-2730 | USA |
| DAKA DEVELOPMENT LTD | | 2F BLOCK A TIN ON INDUSTRIAL | 777 779 CHEUNG SHA WAN RD | | CHEUNG SHA WAN | | | Hong Kong |
| Dakota M Ricardo | | 19 Ashcroft St | | | Auburn | MA | 01501 | USA |
| DAKSH ESERVICES PRIVATE | | NEW LINK RD MINDSPACE | MAGNUS TOWER 5TH FL | | W MALAD MUMBAI | | 400064 | India |
| DALANSKY, KAYLEIGH | | 1900 3RD AVE | | | ALTOONA | PA | 16602-0000 | USA |
| DALBY, BO | | 5470 AUGUSTA RD | | | LEXINGTON | SC | 29072-3880 | USA |
| DALE L SPRINGER | SPRINGER DALE L | 14004C GRUMBLE JONES CT | | | CENTREVILLE | VA | 20121-2663 | USA |
| DALE, AMBER | | 3023 QUAIL COURT | | | LENOIR | NC | 28645-0000 | USA |
| DALE, JUSTIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE, KEVIN | | 6416 CAUSEWAY RD | | | PANAMA CITY | FL | 32408-3908 | USA |
| DALEO, JORDAN | | Address Redacted | | | | | | |
| DALESANDRY, GEORGE | | 3807 LOGANS FERRY RDAPT C 2 | | | PITTSBURGH | PA | 15239 | USA |
| DALESANDRY, GEORGE | | 3807 LOGAN FERRY RD APT C2 | | | PITTSBURGH | PA | 15239 | USA |
| DALESSANDRO, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| DALESSIO, BRAD MARTIN | | Address Redacted | | | | | | |
| DALEY, CHRISTINE KIMBERLY | | Address Redacted | | | | | | |
| DALEY, CHRISTINE MARIE | | Address Redacted | | | | | | |
| DALEY, DEAN | | 4517 MUNDY LANE | | | BRONX | NY | 10466 | USA |
| DALEY, MICHELE | | Address Redacted | | | | | | |
| DALEY, NICHOLAS D | | Address Redacted | | | | | | |
| DALEY, ORAINE ORLANDO | | Address Redacted | | | | | | |
| DALIAS, JONAS | | 373 NW 16TH PL | | | POMPANO BEACH | FL | 33060-5156 | USA |
| DALICKAS, MICHAEL ALLEN | | Address Redacted | | | | | | |
| DALIN, LARCHIE | | 31 FULTON ST | | | MASSAPEQUA PARK | NY | 11762 | USA |
| DALLAIRE, JEFFREY RICHARD | | Address Redacted | | | | | | |
| DALLAS, CLAUDE | | 3430 N W 212TH ST | | | OPA LOCKA | FL | 33056 | USA |
| DALLAS, TUNNICLIFF | | 443 EGGERT RD | | | BUFFALO | NY | 14215-2356 | USA |
| DALLOS, MATHEW R | | Address Redacted | | | | | | |
| DALLOT, REMI WARD | | Address Redacted | | | | | | |
| DALMAS, MICHAEL | | 362 MOSEBY CT | | | MANASSAS PARK | VA | 20111 | USA |
| DALOISIO, CHANEQUA V | | Address Redacted | | | | | | |
| DALOMBA, RONALD J | | Address Redacted | | | | | | |
| DALONZO JR, ROCCO J | | Address Redacted | | | | | | |
| DALPES, KATHLEEN | | 121 LAURENBURG DR | | | RICHMOND HILL | GA | 31324-0000 | USA |
| DALPIAZ, PHILIP MICHAEL | | Address Redacted | | | | | | |
| DALRYMPLE, JUNE M | | Address Redacted | | | | | | |
| DALRYMPLE, SHARON | | 1730 CAROLINA AVE | | | WASHINGTON | NC | 27889-0000 | USA |
| DALSANTO, LAURENE | | 406 ANDERSON AVE | | | MILFORD | CT | 06460-0000 | USA |
| DALTON, ANDREW NEAL | | Address Redacted | | | | | | |
| DALTON, CHRIS | | 6510 W BANES CT | | | CHESTERFIELD | VA | 23832 | USA |
| DALTON, EMANUEL | | 2122 S JOHN RUSSELL CIR NO A | | | ELKINS PARK | PA | 19027-1006 | USA |
| DALTON, JACOB MAHLON | | Address Redacted | | | | | | |
| DALTON, KEVIN JAMES | | Address Redacted | | | | | | |
| DALTON, MARY | | 3034 SILVER CHARM CIRCLE | | | SUFFOLK | VA | 23435 | USA |
| DALTON, PETER | | 144 FERNWOOD AVE | | | BURLINGTON | NJ | 08016 | USA |
| DALTON, SCOTT M | | 2000 N INGLEWOOD ST | | | ARLINGTON | VA | 22205-3149 | USA |
| DALTON, SHAWN | | 695 RAIL4ROAD ST | | | JERSEY SHORE | PA | 19740 0000 | USA |
| DALTON, THOMAS | | 255 RIVERDALE RD | | | NEW BOSTON | NH | 03070 | USA |
| DALTON, TIMOTHY | | 3015 KENWOOD AVE | | | RICHMOND | VA | 23228 | USA |
| DALVIA, JOHN | | 7 CHADBOURNE LN | | | NORTH BERWICK | ME | 03906 | USA |
| Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daly City Partners I LP | Valerie P Morrison Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| Daly City Partners I, LP | Wiley Rein LLP | Attn Valerie P Morrison or Dylan G Trache | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| DALY RICHARD H | | 38 MONPONSEL ST | | | HYDE PARK | MA | 02136 | USA |
| DALY, CHELSEY LEIGH | | Address Redacted | | | | | | |
| DALY, DAVID PHILLIP | | Address Redacted | | | | | | |
| Daly, Donna | | 6 Todd Ave | | | Castle Hayne | NC | 28429 | USA |
| DALY, ERIC MICHAEL | | Address Redacted | | | | | | |
| DALY, KACEY | | 43 METACOMET RD | | | MIDDLEBORO | MA | 02346-0000 | USA |
| DALY, LARA | | 245 E 40TH ST NO 30E | | | NEW YORK | NY | 10016-0000 | USA |
| DALY, MELISSA LYNNE | | Address Redacted | | | | | | |
| DALY, MICHAEL PAUL | | Address Redacted | | | | | | |
| DAMASO, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| DAMBROSIO, ARTHUR LOUIS | | Address Redacted | | | | | | |
| DAMBROSIO, FENISIA | | Address Redacted | | | | | | |
| DAMBROSIO, VINNY | | 13 HELLSTROM RD | | | EAST HAVEN | CT | 06512 | USA |
| DAMIAN, ASHLEY | | Address Redacted | | | | | | |
| DAMIANO, AMANDA N | | Address Redacted | | | | | | |
| DAMIANO, NICK ALEXANDER | | Address Redacted | | | | | | |
| DAMICO, ADRIAN | | 577 DORSEYVILLE RD | | | PITTSBURGH | PA | 15238-1524 | USA |
| DAMICO, ANDREW TIMOTHY | | Address Redacted | | | | | | |
| DAMICO, JONATHAN | | 111 CENTER AVE | | | MCDONALD | PA | 15057 | USA |
| DAMM, EDWARD J | | Address Redacted | | | | | | |
| DAMM, WILLIAM CHARLES | | Address Redacted | | | | | | |
| DAMON, BRADLEY | | 1301 MEADOW GLEN DR | | | VIENNA | VA | 22182-0000 | USA |
| DAMON, BRIAN FLEMING | | Address Redacted | | | | | | |
| DAMORE, JAMES TYLOR | | Address Redacted | | | | | | |
| DAMOTTA, MARCELO CARLOS | | Address Redacted | | | | | | |
| Dan Dec, Estate of Rose & Sam Dan Dec | Norman Molberger | Admin of the Estate of Rose Dan | 163 W 17th St No 2C | | New York | NY | 10011-0000 | USA |
| Dan Nguyen | | 1250 Alden Dr | | | Augusta | GA | 30906 | USA |
| DAN WESTMORELAND | | 980 WALTHER BLVD APT 127 | | | LAWRENCEVILLE | GA | 30043 | USA |
| DAN, ALISHA NICOLE | | Address Redacted | | | | | | |
| DAN, LEWIS | | 1100 SCHINDLER DR | | | FLORHAM PARK | NJ | 07932-0000 | USA |
| DAN, MARGARIT | | 1420 WASHINGTON ST 3 | | | BOSTON | MA | 02118-0000 | USA |
| DAN, MORENO | | 13402 FAIRWAY GLEN DR APT NO 104 | | | ORLANDO | FL | 32824-5012 | USA |
| DAN, PARKER | | 2840 GRANT | | | HATFIELD | PA | 19440-0000 | USA |
| DANA L MELROY | MELROY DANA L | 116 CARDINAL DR | | | HAMPTON | VA | 23664-1858 | USA |
| DANA, WEIKER | | 120 CANE ST | | | WORCESTER | MA | 01605-0000 | USA |
| DANALA, MICHAEL | | 407 CRECENT COURT | | | WINSTON SALEM | NC | 27127 | USA |
| DANATZKO, GREG ANDREW | | Address Redacted | | | | | | |
| DANBURG, GREGORY | | Address Redacted | | | | | | |
| DANBURG, GREGORY | | Address Redacted | | | | | | |
| DANBURY NEWS TIMES | PAUL CARUSO | 333 MAIN ST | | | DANBURY | CT | 06810 | USA |
| DANBURY TOWN CLERK | | 155 DEERHILL AVE | | | DANBURY | CT | 06810 | USA |
| DANCE JR ROBERT T | | 2213 SEMINARY AVE | | | RICHMOND | VA | 23220 | USA |
| DANCE, KEDRIC LAMONT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANCY, HIRAM | | NORTH CAROLINA CENTRAL UNBOX 18595 | | | DURHAM | NC | 27707-0000 | USA |
| DANDELSKI, BRANDON | | 36 PHEASANT DR | | | MERIDEN | CT | 06451 | USA |
| DANDRADE, LUIS R | | Address Redacted | | | | | | |
| DANDRIDGE, CHRISTIAN ANTHONY | | Address Redacted | | | | | | |
| DANDRIDGE, DELLA | | 7497 DELKIN CIRCLE | | | MECHANICSVILLE | VA | 23111 | USA |
| DANEKER IV THOMAS O | | 1449 LODGE RD | | | CALLAO | VA | 22435 | USA |
| Dang, Deepak | | 6314 Abercorn Ave | | | Atlanta | GA | 30346 | USA |
| DANG, HUY | | Address Redacted | | | | | | |
| DANG, PHILLIP | | 437 NEW HOLLAND AVE | | | LANCASTER | PA | 17602 | USA |
| DANG, THOMAS | | Address Redacted | | | | | | |
| Dang, Thomas D | | 6613 N 10th St | | | Philadelphia | PA | 19126 | USA |
| DANG, WILSON AN | | Address Redacted | | | | | | |
| DANGELONE, MICHAEL J | | Address Redacted | | | | | | |
| DANGERFIELD, CLAUDE ALBERT | | Address Redacted | | | | | | |
| Daniel A Sanchez | | PO Box 721671 | | | Orlando | FL | 32872 | USA |
| DANIEL B WILSON CUST | WILSON DANIEL B | MAX PHILIP WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | MIDLOTHIAN | VA | 23113-2288 | USA |
| DANIEL B WILSON CUST | WILSON DANIEL B | WILLIAM RAY WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | MIDLOTHIAN | VA | 23113-2288 | USA |
| DANIEL C DARVALICS | DARVALICS DANIEL C | 712 BROCE DR | | | BLACKSBURG | VA | 24060-2804 | USA |
| Daniel Camacho | | 480 Park Ave | | | Fairview | NJ | 07022 | USA |
| DANIEL CLEMENTS | CLEMENTS DANIEL | 4909 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060-4909 | USA |
| DANIEL D PATE | PATE DANIEL D | 2012 SHORTER AVE NW | | | ROME | GA | 30165-2016 | USA |
| DANIEL DAVE | | 2636 HIGH ST | | | CONYERS | GA | 30094 | USA |
| DANIEL E BOND | | 1006 23RD ST N | | | JACKSONVILLE BEACH | FL | 32250-2854 | USA |
| Daniel F Blanks | McGuireWoods LLP | 9000 World Trade Ctr | 101 W Main St | | Norfolk | VA | 23510 | USA |
| DANIEL F CARR | CARR DANIEL F | 3310 MONUMENT AVE | | | RICHMOND | VA | 23221-1315 | USA |
| DANIEL G  KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN  DANIEL G  KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G  KAMIN BURLINGTON LLC | NO NAME SPECIFIED | 490 SOUTH HIGHLAND AVE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G  KAMIN ELMWOOD PARK LLC | NO NAME SPECIFIED | C/O KAMIN REALTY CO | P  O  BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G  KAMIN FLINT, LLC | NO NAME SPECIFIED | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G  KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G  KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | USA |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | USA |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | USA |
| Daniel G Kamin Baton Rouge LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| Daniel G Kamin Baton Rouge LLC | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| Daniel G Kamin Burlington LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| DANIEL G KAMIN BURLINGTON LLC | NO NAME SPECIFIED | 490 SOUTH HIGHLAND AVENUE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | USA |
| Daniel G Kamin Burlington LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G KAMIN ELMWOOD PARK LLC | C O KAMIN REALTY CO | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | USA |
| Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| DANIEL G KAMIN ELMWOOD PARK LLC | NO NAME SPECIFIED | C/O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| Daniel G Kamin Elmwood Park LLC | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| Daniel G Kamin Flint LLC | Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| Daniel G Kamin Flint LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G KAMIN FLINT, LLC | NO NAME SPECIFIED | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | USA |
| Daniel G Kamin McAllen LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| Daniel G Kamin Mcallen LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| Daniel G Kamin Mcallen LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| Daniel J Guida | Guida Law Offices | 3374 Main St | | | Weirton | WV | 26062 | USA |
| Daniel James Spieker | | 1020 5th St | | | Catasuqua | PA | 18032 | USA |
| DANIEL LOUIS SCHWARTZ | SCHWARTZ DANIEL LOUI | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | USA |
| Daniel M Poole | | 200 E Holly Oak Rd | | | Wilmington | DE | 19809 | USA |
| DANIEL S THRONTON | THRONTON DANIEL S | 131 HILLCREST DR | | | BARNARDSVILLE | NC | 28709-9763 | USA |
| Daniel Vezina | | 1170 Wilson Rd No 34 | | | Fall River | MA | 02720 | USA |
| Daniel W Ramsey Esq | Circut City Stores Inc | 9954 Mayland Dr DR 3 | | | Richmond | VA | 23233 | USA |
| DANIEL WILLIAMS | WILLIAMS DANIEL | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | USA |
| DANIEL, AARON | | 91 JEAN DRIVE | | | SEEKONK | MA | 02771-0000 | USA |
| DANIEL, AZURED | | Address Redacted | | | | | | |
| DANIEL, BROOKMAN | | 45 W 67TH ST 24F | | | NEW YORK | NY | 10023-6265 | USA |
| DANIEL, BURDETTE | | 2073 BIDDLE ALLEY | | | ORLANDO | FL | 32814-0000 | USA |
| DANIEL, CHRISTOPHER MARUICE | | Address Redacted | | | | | | |
| DANIEL, DANIEL | | 116 HICKORY TRAIL | | | STOCKBRIDGE | GA | 30281 | USA |
| DANIEL, DANNY A | | Address Redacted | | | | | | |
| DANIEL, DEBORAH | | 5115 WISSAHICKON AVE | HANSBERRY APTS D 11 | | PHILADELPHIA | PA | 19144-4067 | USA |
| DANIEL, DUKIN | | 577 ISHAM ST | | | NEW YORK | NY | 10034-0000 | USA |
| DANIEL, FENTON | | 3601 KERNAN BLVD S 12 R | | | JACKSONVILLE | FL | 32224-0000 | USA |
| DANIEL, HICKS | | SATAMAKATU 5 B 24 | | | HELSINKI FINLAND | | 00160 | USA |
| DANIEL, JOHN VONTRE | | Address Redacted | | | | | | |
| DANIEL, JONES | | 25 COTTAGE RD | | | EAST HAMPSTEAD | NH | 03826-0000 | USA |
| DANIEL, KENNETH | | 92 06 196ST | | | HOLLIS | NY | 00001-1423 | USA |
| DANIEL, KIMBERLY | | 3920 TREETOPS RD | | | COOPER CITY | FL | 33026-0000 | USA |
| DANIEL, KRISTOFER J | | Address Redacted | | | | | | |
| DANIEL, LADRETTA RENEE | | Address Redacted | | | | | | |
| DANIEL, LUC | | 11518 237TH ST | | | ELMONT | NY | 11003-3921 | USA |
| DANIEL, RICHARD | | 286 NEW YORK AVE | | | PROVIDENCE | RI | 02905 | USA |
| DANIEL, RICHARD J | | Address Redacted | | | | | | |
| DANIEL, RIVERA | | 527 MORRIS AVE A5 | | | ELIZABETH | NJ | 07208-1975 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL, ROXANN RAE | | Address Redacted | | | | | | |
| DANIEL, SILBERMAN | | 159 FOX CROFT VLG | | | LOCH SHELDRAKE | NY | 12759-5410 | USA |
| DANIEL, SRAGOWICZ | | 4595 COLLIE AVE 201 | | | SURFSIDE | FL | 32154-0000 | USA |
| DANIEL, SUSANNE H | | Address Redacted | | | | | | |
| DANIEL, TIMOTHY | | 210 MONTROSE AVE NO 2L | | | BROOKLYN | NY | 11206-0000 | USA |
| DANIEL, TRACY | | 735 MARTIN FEILD DR NO 735 | | | LAWRENCEVILLE | GA | 30045 | USA |
| DANIEL, VESELITZA | | 20 CIRCLE DR | | | WELLINGTON | NV | 08944-0000 | USA |
| DANIEL, VINCENT L | | 300 LOST CREEK DR | | | COLUMBIA | SC | 29223 | USA |
| DANIEL, WILLIAM SETH | | Address Redacted | | | | | | |
| DANIELE, STEPHANIE ELIZABETH | | Address Redacted | | | | | | |
| DANIELE, VINCENT | | Address Redacted | | | | | | |
| DANIELHAMRIC, ANDREW | | 1064 MARTINWOOD LN | | | BIRMINGHAM | AL | 00003-5235 | USA |
| DANIELLE D PEARSON CUST | PEARSON DANIELLE D | DAVID SEAN PEARSON UGMA/VA | 2217 ROYAL GRANT DR | | MECHANICSVILLE | VA | 23116-4195 | USA |
| DANIELLO, JOHN | | Address Redacted | | | | | | |
| DANIELS DEBORAH | | 29 PATCH DRIVE | | | COLUMBUS | GA | 31903 | USA |
| DANIELS III, ROBERT L | | Address Redacted | | | | | | |
| DANIELS IV, ZONIE | | Address Redacted | | | | | | |
| DANIELS, BABETTE | | 1003 PARKWAY E | | | UTICA | NY | 13501-5521 | USA |
| DANIELS, BARRY T | | Address Redacted | | | | | | |
| DANIELS, CARISSA | | 361 HIGHLAND AVE | | | SOMERVILLE | MA | 02144-0000 | USA |
| DANIELS, CAWON | | Address Redacted | | | | | | |
| DANIELS, DANIELLE | | 113 03 169 ST | 2 | | JAMAICA | NY | 11433-0000 | USA |
| DANIELS, DARRYL | | 38 PHOEBE FARMS LANE | | | NEW CASTLE | DE | 19720-0000 | USA |
| DANIELS, DEBORAH | | 29 PATCH DRIVE | | | COLUMBUS | GA | 31903 | USA |
| DANIELS, FELICIA ANN MARIE | | Address Redacted | | | | | | |
| DANIELS, GEOFFREY | | 2845 HUNT CLUB LN | | | ORLANDO | FL | 32826-0000 | USA |
| DANIELS, HUGH | | 206 FILBERT AVE | | | WILMINGTON | DE | 19805 | USA |
| DANIELS, JASMINE | | 2860 HARRISON AVE | | | CINCINNATI | OH | 00004-5211 | USA |
| DANIELS, JESSE | | Address Redacted | | | | | | |
| DANIELS, LATANYA | | 8521 PATTON RD | | | WYNDMOOR | PA | 19038-7541 | USA |
| DANIELS, NANCY | | 5000 ROUNDABOUT RD | | | LOUISA | VA | 23093 | USA |
| DANIELS, RANDALL MARCUS | | Address Redacted | | | | | | |
| DANIELS, ROBERT | | 63 VINE ST | | | NEW BRITTAIN | CT | 06052 | USA |
| DANIELS, ROY | | Address Redacted | | | | | | |
| DANIELS, SHONTAYA | | 2925 KNOX PL SE | | | WASHINGTON | DC | 20020-0000 | USA |
| DANIELS, TERRELL JAMES | | Address Redacted | | | | | | |
| DANIELS, TIFFANY DEITRA | | Address Redacted | | | | | | |
| DANIELSEN, PAUL A | | 319 LEXINGTON RD | | | RICHMOND | VA | 23226 | USA |
| DANIELSEN, PAUL ANTHONY | | Address Redacted | | | | | | |
| DANIELSEN, PAUL ANTHONY | | Address Redacted | | | | | | |
| DANIELSEN, PAUL ANTHONY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELSON, AMY | | 100 ALDER ST | | | CENTRAL POINT | OR | 00009-7502 | USA |
| DANIELSON, BLAKE | | Address Redacted | | | | | | |
| DANILEY, CASSANDR J | | 463 WILLIS WILDER DR | | | FORSYTH | GA | 31029-3310 | USA |
| DANILUK, DOUGLAS ALAN | | Address Redacted | | | | | | |
| DANILUK, DOUGLAS ALAN | | Address Redacted | | | | | | |
| DANIS, NICHOLE | | 298 PROSPECT ST | | | LAWRENCE | MA | 01841-0000 | USA |
| DANK, NICHOLAS | | Address Redacted | | | | | | |
| DANKO, DON | | PO BOX 387 | | | CENTRE HALL | PA | 16828 | USA |
| DANNAH, SHANQUETTE SAMONE | | Address Redacted | | | | | | |
| DANNECKER, JACOB JEROME | | Address Redacted | | | | | | |
| DANNER, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| DANNY, DELANY | | 141 N E COOKS TRL | | | WRIGHTSTOWN | NJ | 08652-0000 | USA |
| DANNY, KIM | | 1003 WEST AARON DR 11A | | | STATE COLLEGE | PA | 16803-0000 | USA |
| DANSANI, DINESH | | 43 WOOD LANE | | | LANCASTER | MA | 01523 | USA |
| DANSBURY, ROBERT E | | 64 ASTER WAY | | | NEWTOWN | PA | 18940-1794 | USA |
| DANSBY, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| DANSO, TRON | | 36 PAISLEY LN | APT  NO 108 | | SHALLOTTE | NC | 28704 | USA |
| DANTA L WRIGHT | WRIGHT DANTA L | 8701 OXON HILL RD | | | FORT WASHINGTON | MD | 20744-4728 | USA |
| DANTONIO, JUSTIN | | 70 BRAYTON AVE | | | CRANSTON | RI | 02920-0000 | USA |
| DANTZLER, ANTONIO D | | USS GEORGE WASHINGTON | | | FPO | AE | 09550- | USA |
| DANTZLER, DARRYL | | 4 JOHNS WAY | | | BRIDGETON | NJ | 083024433 | USA |
| DANTZLER, TERESA ANGELICA | | Address Redacted | | | | | | |
| DANUNCIACAO, SHAWN MICHAEL | | Address Redacted | | | | | | |
| DANVERS, TOWN OF | | 1 SYLVAN ST TOWN HALL | | | DANVERS | MA | 01923 | USA |
| DANZIG, NEIL | | 39 OVERBROOK PKWY | | | WYNNEWOOD | PA | 19096 | USA |
| DAO, BANG ANH | | Address Redacted | | | | | | |
| DAO, GARY | | Address Redacted | | | | | | |
| DAOUD, BAHAA | | Address Redacted | | | | | | |
| DAOUST, DAVID | | 22 FOREST ACRES DR | APT  8 | | BRADFORD | MA | 01835 | USA |
| DAPAR, DAX | | Address Redacted | | | | | | |
| DAPHNIS, TERRENCE | | Address Redacted | | | | | | |
| DARA, SANDERSON | | 1602 SUMMIT POINT WAY | | | ATLANTA | GA | 30329-0000 | USA |
| DARANG, REYNALD | | Address Redacted | | | | | | |
| DARANOWSKI, PAUL | | 8275 PEPPERWOOD DR | | | JACKSONVILLE | FL | 32244 | USA |
| Darawsheh, Zahi Sameeh | Zahi S Darawsheh | 429 Wedgewood Arms | | | Greenville | NC | 27858 | USA |
| DARAYAND, JASMINE PARI | | Address Redacted | | | | | | |
| DARBOUZE, JEFFREY | | 22 MCKINLEY ST | | | BRENTWOOD | NY | 11717 | USA |
| DARBY, AARONP | | Address Redacted | | | | | | |
| DARBY, ANDRAE WARREN | | Address Redacted | | | | | | |
| DARBY, JERRY L | | 1185 DARBY RD | | | WALESKA | GA | 30183-3121 | USA |
| DARCY, TULLIO TOM | | Address Redacted | | | | | | |
| DARDAR, SHAUN | | 2047 FOXWOOD DRIVE | | | ORANGE PARK | FL | 32073 | USA |
| DARDEN, ANTHONY JERMAINE | | Address Redacted | | | | | | |
| DARDEN, TAKISHA | | 5200 HOLBERT CIRCLE | | | CHARLOTTE | NC | 28269 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARENSBURG, ARABIA | | 400 ALTON RD PH 10 | | | MIAMI | FL | 33139-6702 | USA |
| DARGA, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| DARGAN, TIM RYAN | | Address Redacted | | | | | | |
| DARIN REGIAN CUST | REGIAN DARIN | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | TONAWANDA | NY | 14150-4503 | USA |
| DARIN REGIAN CUST | REGIAN DARIN | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | TONAWANDA | NY | 14150-4503 | USA |
| DARIUS, WILKENSON | | Address Redacted | | | | | | |
| DARKO, VIDAKOVIC | | 1120 MEADOWCREEK DR | | | LAWRENCEVILLE | GA | 30045-0000 | USA |
| DARLENE AMATASIRO | AMATASIRO DARLENE | 2185 OLD LOWER RIVER RD | | | DOUGLASVILLE | GA | 30135-8118 | USA |
| DARLENE, BRANNON | | 606 DOWD ST | | | DURHAM | NC | 27701-2554 | USA |
| DARLYN, TEET | | 834 CHESTNUT ST PH124 | | | PHILADELPHIA | PA | 19107-5127 | USA |
| DARMANCHEV, NIKOLAY | | 3338 RICHLIEU RD APT U297 | | | BENSALEM | PA | 19020-1568 | USA |
| DARMONO, GATOT | | 5461 TILLARY COURT | | | BURKE | VA | 22015 | USA |
| DARMSTEDTER, JOSEPH | | Address Redacted | | | | | | |
| DARMSTEDTER, JOSEPH | | Address Redacted | | | | | | |
| DARNELL, JERRY | | 700 TEAGUE DR NW | | | KENNESAW | GA | 30152-0000 | USA |
| DARNELL, KYLE THOMAS | | Address Redacted | | | | | | |
| DARRAH III, JOHN BRADEN | | Address Redacted | | | | | | |
| Darrell V  Mcgraw, Jr | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg  Rm E 26 | 1900 Kanawha Bldg  East | Charleston | WV | 25305-0220 | USA |
| DARRELL V MCGRAW, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF WEST VIRGINIA | STATE CAPITOL BLDG RM E 26 | 1900 KANAWHA BLDG EAST | CHARLESTON | WV | 25305-0220 | USA |
| DARREN, MACIK | | 1100 LYNWOOD AVE | | | MONONGAHELA | PA | 15063-9400 | USA |
| DARROW M TOTAL CARE | | 999 DOUGLAS AVE | | | ALTAMONT SPGS | FL | 32714-5212 | USA |
| Darryl E Lewis | | 12710 Jean Way | | | Clinton | MD | 20735 | USA |
| DARRYL SANDERS | SANDERS DARRYL | 3712 HENDON RD | | | RANDALLSTOWN | MD | 21133-4102 | USA |
| DARSCH, MIKE | | 144 HART ST 30 | | | TAUNTON | MA | 02780-0000 | USA |
| DARTER, CASEY RENEE | | Address Redacted | | | | | | |
| DARTMOUTH MARKET PLACE ASSOC | | 1800 LAKE PARK DR STE 103 | | | SMYRNA | GA | 30080 | USA |
| Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing | 1800 Lake Park Dr Ste 103 | | Smyrna | GA | 30080 | USA |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DR | SUITE 103 | SMYRNA | GA | 30080 | USA |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | USA |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | USA |
| Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 | USA |
| Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | Atlanta | GA | 30309 | USA |
| DARVEAU, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| DARWIN, LOPEZ | | 1131 NW 4TH TERR | | | MIAMI | FL | 33172-0000 | USA |
| DARWISH, SAIED M | | Address Redacted | | | | | | |
| DARYL M ODOM | ODOM DARYL M | 314 MURPHY ST | | | DURHAM | NC | 27701-4239 | USA |
| Das, Saumya | | 42112 Tanzanite Ter | | | Stone Ridge | VA | 20105 | USA |
| DASE, ANNA | | 2053 OCEAN HGTS AVE | 115 | | EGG HARBOR TOWNSHIP | NJ | 08234-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DASGUPTA, AMITAVA | | Address Redacted | | | | | | |
| Dasgupta, Jean | Jean Dasgupta Ryan Dasgupta | 2723 Pembsly Dr | | | Vienna | VA | 22181 | USA |
| DASH, CHRISTINA | | 259 44 149 RD | | | ROSEDALE | NY | 11422 | USA |
| DASH, DWAYNE | | 17 BELFAIR DR | | | SAVANNAH | GA | 31419 | USA |
| DASH, JUSTIN EARL | | Address Redacted | | | | | | |
| DASH, MANAS R | | Address Redacted | | | | | | |
| DASH, MANAS R | | 3500 CORUM DRIVE APT 1316 | | | RICHMOND | VA | 23294 | USA |
| Dashaun Spivey | | 38 Sears Pl | | | Clifton | NJ | 07011 | USA |
| DASHNAW, JOSHUA | | 51 WASHINGTON ST | | | PENACOOK | NH | 03303-1518 | USA |
| DASILVA, ANDHERSON M | | Address Redacted | | | | | | |
| DASILVA, ANTONIO | | 2154 OLDTOWN RD | | | TRUMBULL | CT | 06611 | USA |
| DASILVA, BRUNO TOLENTINO | | Address Redacted | | | | | | |
| DASILVA, CARLOS E | | 16 NATURE TRAIL | | | LAWRENCEVILLE | GA | 30243-5556 | USA |
| DASILVA, CHRIS | | 5014 EIGHTH ST | | | ALEXANDRIA | VA | 00002-2312 | USA |
| DASILVA, DAVID ANTHONY | | Address Redacted | | | | | | |
| DASILVA, DEBORAH | | 93 FOLLETT ST | | | EAST PROVIDENCE | RI | 02914-4719 | USA |
| DASILVA, PRISCILA | | Address Redacted | | | | | | |
| DASILVA, TIA MARIA | | Address Redacted | | | | | | |
| DASKAM, GARY | | 46 KENOSIA AVE | | | DANBURY | CT | 06810-0000 | USA |
| DASTINOT, JEPHTEY | | Address Redacted | | | | | | |
| DATACOLOR | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | USA |
| DATACOLOR | BRIAN LEVEY | 5 PRINCESS ROAD | | | LAWRENCEVILLE | NJ | 08648 | USA |
| DATACOLOR INC | | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | USA |
| DATAEE, IMTIAZ | | 2262 BODDINGTON PL | | | YORK | PA | 17402 | USA |
| DATALINK TECHNOLOGIES GROUP | | PO BOX 93671 NELSON PARK | | | VANCOUVER | BC | V6E 4L7 | Canada |
| DATAMATICS | | DATAMATICS | 3505 DULUTH PARK LANE SUITE 200 | | DULUTH | GA | 30096 | USA |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI ROAD | SEC 4 TAIPEI | | TAIWAN | | | Taiwan |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI RD | SEC 4 TAIPEI | | TAIWAN | | | Taiwan |
| Dataplus Supplies Inc | Mr Dick Hsiao | 9F 279 Hsin Yi Rd Sec 4 | | | Taipei | Taiwan | | Taiwan |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI ROAD | SEC 4 TAIPEI | | TAIWAN | | | Taiwan |
| DATASCRIBE, INC | | 934 STUYVESANT AVE  STE NO 3 | | | UNION | NJ | 07083 | USA |
| DATATECH SOFTWARE CORP | | 1355 FIFTEENTH ST | | | FORT LEE | NJ | 07024-2038 | USA |
| DATESMAN, DWAYNE | | PO BOX 188 | | | RICHLAND | PA | 17087 | USA |
| DATILUS, ARMANDO | | Address Redacted | | | | | | |
| DATTA, SUNNY | | 66 HOLLINS RD | | | HICKSVILLE | NY | 11801-0000 | USA |
| DATTILO, KATHLEEN | | 9402 CHARTER LAKE DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| DAUBNER, BRUCE | | 705 DUNBERRY COURT | | | SEVEN FIELDS | PA | 16046 | USA |
| DAUDELIN, JASON | | Address Redacted | | | | | | |
| Daugherty, Justin | | 11 Sussex Pl | | | Dowingtown | PA | 19335 | USA |
| DAUGHERTY, JUSTIN L | | Address Redacted | | | | | | |
| DAUGHERTY, SHAWN LOWER | | Address Redacted | | | | | | |
| DAUGHHETEE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| DAUGHTON, ADAM ROBERT | | Address Redacted | | | | | | |
| DAUGHTRY, SHATARA DIANE | | Address Redacted | | | | | | |
| DAUGHTRY, TRACY | | Address Redacted | | | | | | |
| DAULERIO, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| DAULEY, KEVIN H | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAULEY, KEVIN H | | Address Redacted | | | | | | |
| DAULEY, KEVIN H | | Address Redacted | | | | | | |
| Daunais, Michael B | Michael Daunais | 27 Prospect St | | | Rutland | MA | 01543 | USA |
| DAUNT, MICHAEL | | 6825 ALEXANDER PKWY | | | DOUGALSVILLE | GA | 30135 | USA |
| DAUNTLESS HOOK LADR CORN ADMINISYS INC | | PO BOX 726 | | | NEW CUMBERLAND | PA | 17070 | USA |
| DAUPHIN, KARL | | Address Redacted | | | | | | |
| DAUPHINAIS, MEGAN ANN | | Address Redacted | | | | | | |
| Daval Technologies LLC | | 9 Vista Ct | | | Pleasantville | NY | 10570 | USA |
| DAVE, NATESH | | 207 PENN GRANT RD | | | WILLOW STREET | PA | 17584-0000 | USA |
| DAVEIGA, ALEX | | Address Redacted | | | | | | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | RICHMOND | VA | 23285-5678 | USA |
| DAVENPORT, ALEX JOSEPH | | Address Redacted | | | | | | |
| DAVENPORT, ANDREA | | 35 PINE CREST DR | | | LANGLEY | SC | 29834 | USA |
| DAVENPORT, ANDREA | | 35 PINE CREST DR | | | LANGLEY | SC | 29834 | USA |
| DAVENPORT, CHRIS | | 4625 45TH AVE AE NO H 3 | | | LACEY | WA | 00009-8503 | USA |
| DAVENPORT, ERICA CORDELL | | Address Redacted | | | | | | |
| DAVENPORT, GLEN A | | Address Redacted | | | | | | |
| DAVENPORT, JOHN | | 7877 TURNSTONE CR WEST | | | JACKSONVILLE | FL | 32256-7200 | USA |
| DAVENPORT, KEITH A | | 2141 PRINCESS ANNE COURT | | | BOWIE | MD | 20716 | USA |
| DAVENPORT, KEITH ANTONIO | | Address Redacted | | | | | | |
| DAVENPORT, MATTHEW KENT | | Address Redacted | | | | | | |
| DAVENPORT, MELISSA | | 279 SINGING PINE DR | | | CLOVER | SC | 29710 | USA |
| DAVENPORT, MICHAEL COREY | | Address Redacted | | | | | | |
| DAVENPORT, TASIA ANN | | Address Redacted | | | | | | |
| DAVEY, EDWIN | | 4 B CHERRY HILL LN | | | OLD BRIDGE | NJ | 08857 | USA |
| DAVEY, HEATHER | | 11594 SOUTHINGTON LANE | | | HERNDON | VA | 20170-0000 | USA |
| DAVEY, HEATHER | Heather Davey | 10121 Woodbury Dr Apt No 202 | | | Manassas | VA | 20109 | USA |
| DAVEY, STEPHANIE MARIE | | Address Redacted | | | | | | |
| DAVI, YADIRA | | AVE AMERICAS N310 | | | RIO BRAVO MX | | 00085-2369 | USA |
| DAVIA, RONALD G | | Address Redacted | | | | | | |
| DAVIA, RONALD G | | Address Redacted | | | | | | |
| DAVIA, RONALD G | | Address Redacted | | | | | | |
| DAVIA, RONALD G | | 7649 ROCKFALLS DRIVE | | | RICHMOND | VA | 23225 | USA |
| DAVID A HIGGS | HIGGS DAVID A | 25704 WOODFIELD RD | | | DAMASCUS | MD | 20872-2023 | USA |
| DAVID C TURPIN | TURPIN DAVID C | PO BOX 73 | | | HANSON | MA | 02341-0073 | USA |
| David E Hawkins | Vinson & Elkins LLP | The Willard Office Building | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004-1008 | USA |
| DAVID EAKES | EAKES DAVID | 13749 VILLAGE RIDGE DR | | | MIDLOTHIAN | VA | 23114-4391 | USA |
| DAVID GOURLEY | GOURLEY DAVID | PO BOX 248 | | | SAINT PETERS | PA | 19470-0248 | USA |
| DAVID H HOCK | HOCK DAVID H | 3520 STEVENS WAY | | | AUGUSTA | GA | 30907-9563 | USA |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | JESSICA E STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | WILLIAMSBURG | VA | 23185-8728 | USA |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | TAYLOR H STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | WILLIAMSBURG | VA | 23185-8728 | USA |
| DAVID HEETER | HEETER DAVID | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054-4531 | USA |
| DAVID HEPLER | HEPLER DAVID | PO BOX 2753 | | | GLEN ALLEN | VA | 23058-2753 | USA |
| DAVID J STITH JR | STITH DAVID J | 3909 KORTH LN | | | RICHMOND | VA | 23223-2240 | USA |
| David L Foshee RO IRA | | 4601 Thane Ct | | | Apex | NC | 27539 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L WILLIAMS | WILLIAMS DAVID L | 207 HARWELL PL NW APT D | | | ATLANTA | GA | 30318-5892 | USA |
| DAVID L YORK | YORK DAVID L | 12532 PLACID AVE | | | CHESTER | VA | 23831-5132 | USA |
| DAVID M BARATKA | BARATKA DAVID M | 104 WOODBINE RD | | | HAVERTOWN | PA | 19083-3525 | USA |
| DAVID M BARATKA | BARATKA DAVID M | 104 WOODBINE RD | | | HAVERTOWN | PA | 19083-3525 | USA |
| David M Hillman | Schulte Roth & Zabel LLP | 919 Third Ave | | | New York | NY | 10022 | USA |
| DAVID M PATILLO | PATILLO DAVID M | 9105 GRANITE CT | | | WALDORF | MD | 20603-3714 | USA |
| DAVID M REHNERT | | 132 S 5TH ST | | | COPLAY | PA | 18037-1106 | USA |
| David M Rybak Judith P Rybak JT Ten | | 2129 Mckay St | | | Falls Church | VA | 22043 | USA |
| DAVID N TURNER CUST | TURNER DAVID N | LAUREN MARIE TURNER | UNDER THE VA UNIF TRAN MIN ACT | 813 GRADYHILL PL | MIDLTOHIAN | VA | 23114-3363 | USA |
| DAVID NEWELL | NEWELL DAVID | 323 E 53RD ST NO 2 | | | BROOKLYN | NY | 11203-4407 | USA |
| DAVID P BROWN | BROWN DAVID P | 4207 ALEXANDER CIR NE | | | ATLANTA | GA | 30326-1273 | USA |
| David R Strauss | | 5204 Davenport Pl | | | Roswell | GA | 30075 | USA |
| DAVID R TASCHMAN | TASCHMAN DAVID R | 520 N MULBERRY ST | | | HAGGERSTOWN | MD | 21740-3922 | USA |
| DAVID R WHETZEL | | 7428 TUFTS CT | | | ORLANDO | FL | 32807-6426 | USA |
| David Solomon | | 2752 E Ponce De Leon Ave Ste C | | | Decatur | CA | 30030 | USA |
| DAVID T HEPLER | HEPLER DAVID T | 297 JULIET LN SW | | | MARIETTA | GA | 30008-3264 | USA |
| DAVID THOMAS F | | 1831 SPRINGWOOD LANE | | | DELTONA | FL | 32725 | USA |
| DAVID V BONNER | BONNER DAVID V | 2500 DRIFTWOOD CT APT 1B | | | FREDERICK | MD | 21702-2652 | USA |
| DAVID, ABASI | | 1091B BRENTWOOD WAY | | | ATLANTA | GA | 30350-0000 | USA |
| DAVID, ALPERSTEIN | | 2020 UNIT 2B PENROSE AVE | | | PHILADELPHIA | PA | 19145-0000 | USA |
| DAVID, BARTON | | 4631 ROSECRSET PL | | | CHARLOTTE | NC | 28210-0000 | USA |
| DAVID, BROOKS | | 5211 GALLANT FOX WAY 116 | | | CHARLOTTE | NC | 28277-6535 | USA |
| DAVID, DALEY | | 10207 SE 178TH PL | | | RENTON 98 | | 00058-0000 | USA |
| DAVID, ESEVES | | 482 LANSDONNE AVE | | | NEWARK | NJ | 07105-3313 | USA |
| DAVID, FIELD | | 31 WOODLAND ST 2D | | | HARTFORD | CT | 06105-4302 | USA |
| DAVID, GARCIA | | 2679 ARLINGTON DR 204 | | | ALEXANDRIA | VA | 22306-3652 | USA |
| DAVID, GRAHM | | 17 JOHNSON RD | | | WINGDALE | NY | 12594-1831 | USA |
| DAVID, HEATH | | 1279 CRYSTAL MINE RD | | | COLONIAL BEACH | VA | 22443-0000 | USA |
| DAVID, JARAMILLO | | LIVINGTON CHAPEL RD | | | DELCO | NC | 28436-0000 | USA |
| DAVID, JARRETT | | RR 1 | | | MILTON | PA | 17847-9801 | USA |
| DAVID, JEFFRENE ARMOREL | | Address Redacted | | | | | | |
| DAVID, JONES | | 403 S 9TH ST M2023 | | | QUAKERTOWN | PA | 18951-0000 | USA |
| DAVID, JOSHUA | | Address Redacted | | | | | | |
| DAVID, KOURY | | 905 N 7TH ST | | | ALLENTOWN | PA | 18102-1632 | USA |
| DAVID, KRATZ | | 418 KIRKPATRICK ST | | | SYRACUSE | NY | 13208-2039 | USA |
| DAVID, MCNERNEY | | 128 WINDY WILLOW WAY | | | BRANCHBURG | NJ | 08876-3841 | USA |
| DAVID, MILLER | | 1914 CUESTA DR 1019A | | | ORLANDO | FL | 32826-2734 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID, NEAL | | 765 LOW BRIDGE RD | | | IRON STATION | NC | 28080-0000 | USA |
| DAVID, NEISWENTER | | 154 BAY RD NO 1811 | | | MIAMI BEACH | FL | 33139-0000 | USA |
| DAVID, PETRYK | | 3757 UNION RD | | | CHEEKTOWAGA | NY | 14225-0000 | USA |
| DAVID, PRESTON | | 2046 LYNDORA RD | | | VIRGINIA BEACH | VA | 23464-8617 | USA |
| DAVID, SEIDMAN | | 33 BEVERLY RD | | | GREAT NECK | NY | 11021-0000 | USA |
| DAVID, SHABER | | 300 CENTRAL PARK W 5L | | | NEW YORK | NY | 10024-0000 | USA |
| DAVID, STUART | | 391 BENTWATER DR | | | ACWORTH | GA | 30101 | USA |
| DAVID, TREYZ | | 4527 TYNECASTLE HWY | | | BANNER ELK | NC | 28604-0000 | USA |
| DAVID, VASSMER | | 124 LACONWOOD DR | | | SPRINGFIELD | IL | 00062-7102 | USA |
| DAVID, WEST | | 49 ORCHARD PARK DR 38 | | | GREENVILLE | SC | 29615-0000 | USA |
| DAVID, WILLIAMS | | 3022 HIDENNES RD | | | FT BRAGG | NC | 28310-0000 | USA |
| DAVID, WYNN | | 246 CARDINAL DR | | | OVILLE | SC | 29690-0000 | USA |
| DAVIDE, EDWARD | | 29 FOREST RD | | | ESSEX | VT | 05452 | USA |
| DAVIDOWITZ, YAEL | | 15033 78TH AVE | | | FLUSHING | NY | 11367-3436 | USA |
| DAVIDSON, ADRIENNE | | 1595 DODSON DR SW | | | ATLANTA | GA | 30311-3727 | USA |
| DAVIDSON, DARREL A | | 512 HIGH POINT AVE | | | STATESVILLE | NC | 28677 | USA |
| DAVIDSON, DEMARCUS ANTONIO | | Address Redacted | | | | | | |
| DAVIDSON, DON EMILIO | | Address Redacted | | | | | | |
| DAVIDSON, MARK | | 2333 EDMONTON DR | | | VIRGINIA BEACH | VA | 23452 | USA |
| Davidson, Paul N | | 1724 Ashcliff Way | | | Richmond | VA | 23228 | USA |
| DAVIDSON, PAUL N | | Address Redacted | | | | | | |
| DAVIDSON, STEVE | | 3527 SW 20TH AVE | | | GAINESVILLE | FL | 32806-0000 | USA |
| DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | MONTREAL | QC | H3A3N9 | Canada |
| DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | MONTREAL | QC | H3A3N9 | Canada |
| DAVIES, ALEX J | | Address Redacted | | | | | | |
| DAVIES, JOHN | | 304 ARBORWOOD LANE | | | ROCHESTER | NY | 14615-0000 | USA |
| DAVIES, MICHAEL GREG | | Address Redacted | | | | | | |
| DAVIES, NATALYA TIMISHA | | Address Redacted | | | | | | |
| DAVIES, SHANNON | | 1108 KENTON DR | | | TOMS RIVER | NJ | 08753 | USA |
| DAVILA, BIANCA | | 2341 BARNUM AVE | 2A | | STRATFORD | CT | 06615-0000 | USA |
| DAVILA, BRIAN | | 2203 LITTLE JOHN LN | | | ALBANY | GA | 31705 | USA |
| DAVILA, JEANETTE CARIDAD | | Address Redacted | | | | | | |
| DAVILA, JOSE R | | Address Redacted | | | | | | |
| DAVILA, JULIO CESAR | | Address Redacted | | | | | | |
| DAVILA, MARIA E | | 203 MECHANIC ST | | | BETHLEHEM | PA | 18015-1709 | USA |
| DAVILA, OMAR Z | | 189 W AMBURY ST | | | PHILADELPHIA | PA | 19140 | USA |
| DAVILA, SELENI | | 998 NW 167TH TER | | | PEMBROOKE PINES | FL | 33028-0000 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA, STEPHANIE ANDREA | | Address Redacted | | | | | | |
| DAVILA, VICTOR | | 1731 N 3RD ST | | | PHILADELPHIA | PA | 19122-3004 | USA |
| Davis El, John H | | 4709 Three Oaks Rd | | | Baltimore | MD | 21208 | USA |
| DAVIS H, AUDY | | 302 SARANAC WAY | | | GUYTON | GA | 31312-5417 | USA |
| Davis Hauling Inc | | PO Box 29 | | | Spotsylvania | VA | 22553 | USA |
| DAVIS III, HUBERT | | Address Redacted | | | | | | |
| DAVIS III, HUBERT | | 533 PRESIDENTIAL DRIVE | | | DALLAS | GA | 30157 | USA |
| DAVIS JR , MICHAEL | | Address Redacted | | | | | | |
| DAVIS JR, MARSHALL W | | Address Redacted | | | | | | |
| DAVIS JR, MARSHALL W | | Address Redacted | | | | | | |
| DAVIS JR, MARSHALL W | | Address Redacted | | | | | | |
| DAVIS JR, RALPH NEWTON | | Address Redacted | | | | | | |
| DAVIS LEO P | | 314 DEFENSE AVE | | | SANDSTON | VA | 23150 | USA |
| DAVIS ROBERT | | 3811 OXBRIDGE RD | | | RICHMOND | VA | 23236 | USA |
| DAVIS SR, DOUGLAS | | 1311 QUEENS PLACE | | | MIDLOTHIAN | VA | 23113 | USA |
| DAVIS WILLIAM P | | 1281 MINERAL SPRING RD | | | BOYDTON | VA | 23917 | USA |
| DAVIS, ABDUL AZIZ NASIM | | Address Redacted | | | | | | |
| DAVIS, ADRIENNE | | P O BOX 27955 | | | PANAMA CITY | FL | 32411-7506 | USA |
| DAVIS, ADRIENNE | DAVIS  EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACH | | | TALLAHASSEE | FL | 32301 | USA |
| DAVIS, ADRIENNE | DAVIS  EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACH | | | TALLAHASSEE | FL | 32301 | USA |
| DAVIS, ALLEN ANTHONY | | Address Redacted | | | | | | |
| DAVIS, AMANDA LOUISE | | Address Redacted | | | | | | |
| DAVIS, ANDRE | | Address Redacted | | | | | | |
| DAVIS, ANDRE DEVON | | Address Redacted | | | | | | |
| DAVIS, ANDREW P | | Address Redacted | | | | | | |
| DAVIS, ANDREW S | | Address Redacted | | | | | | |
| DAVIS, ANDREW T | | 3150 SPICEWOOD DRIVE | | | AUGUSTA | GA | 30909 | USA |
| DAVIS, ANDREW THERON | | Address Redacted | | | | | | |
| DAVIS, ANTWAN M | | Address Redacted | | | | | | |
| DAVIS, APRIL | | 15086 BROWN PLEASANTS RD | | | MONTPELIER | VA | 23192-2642 | USA |
| DAVIS, APRIL M | | Address Redacted | | | | | | |
| DAVIS, ASHLEY N | | Address Redacted | | | | | | |
| DAVIS, AUSTIN | | 3804 94TH PLACE | | | LUBBOCK | TX | 00007-9423 | USA |
| DAVIS, BEN MICHAEL | | Address Redacted | | | | | | |
| DAVIS, BILLIE | | 415 W 25TH ST | 8J | | NEW YORK | NY | 10001-0000 | USA |
| DAVIS, BONNIE | | Address Redacted | | | | | | |
| DAVIS, BRENT | | 4605 YADKIN DR | | | RALEIGH | NC | 27609-5556 | USA |
| DAVIS, BRITTANY CIEARA | | Address Redacted | | | | | | |
| Davis, Bruce | | 76 Webwood Cir | | | Rochester | NY | 14626 | USA |
| DAVIS, BRYAN ANTHONEY | | Address Redacted | | | | | | |
| DAVIS, BYRON | | 3827 COBBLERIDGE DRIVE | | | CHARLOTTE | NC | 28215 | USA |
| DAVIS, BYRON J | | 254 MARTIN LUTHER KING DR | | | GRESHAM | SC | 29546 | USA |
| DAVIS, CALANDRIA | | Address Redacted | | | | | | |
| DAVIS, CANTRICE | | 8001 ARBOR GLEN PL | | | RICHMOND | VA | 23227 | USA |
| DAVIS, CARVELL BAINBRIDGE | | Address Redacted | | | | | | |
| DAVIS, CHADWICK SEBASTION | | Address Redacted | | | | | | |
| DAVIS, CHAMAAR ISAIAH | | Address Redacted | | | | | | |
| DAVIS, CHARLYNN | | 9218 SIMONTON DR | | | CHARLOTTE | NC | 28269 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, CHARRISE | | 118 42 230TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | USA |
| DAVIS, CHRIS | | 3825 RIVIERA APT 3 | | | SAN DIEGO | CA | 00009-2109 | USA |
| DAVIS, CHRISTOPHER | | 38 WATERWAY ISLAND DRIVE | | | ISLE OF PALMS | SC | 29451-0000 | USA |
| DAVIS, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| Davis, Cleavon | | 128 Runaway Bay Dr Apt 203 | | | Virginia Beach | VA | 23452 | USA |
| DAVIS, CLEAVON | | 3718 BAYCRES | | | CHESAPEAKE | VA | 23321 | USA |
| DAVIS, CLEAVON | Davis, Cleavon | 128 Runaway Bay Dr Apt 203 | | | Virginia Beach | VA | 23452 | USA |
| DAVIS, CLIFF | | 6690 HAUSER RD APT O 204 | | | MACUNGIE | PA | 18062 | USA |
| DAVIS, CYNTHIA REGINA | | Address Redacted | | | | | | |
| DAVIS, DAMIAN | | 8023 WOODGATE COURT | | | WINDSOR MILL | MD | 00002-1244 | USA |
| DAVIS, DAMIAN A | | Address Redacted | | | | | | |
| DAVIS, DANIEL R | | Address Redacted | | | | | | |
| DAVIS, DANIEL R | | Address Redacted | | | | | | |
| DAVIS, DANIEL R | | Address Redacted | | | | | | |
| DAVIS, DANIELLE | | 240 BRANCH VILLAGE | | | CAMDEN | NJ | 08104 | USA |
| DAVIS, DAVID A | | 5192 WHITEHURST LN | | | CRESTVIEW | FL | 32536-2205 | USA |
| DAVIS, DAVID EUGENE | | Address Redacted | | | | | | |
| DAVIS, DAVID J | | 2689 ARLINGTON DR APT 204 | | | ALEXANDRIA | VA | 22306-3662 | USA |
| DAVIS, DEBBIE | | 4053 SPRING COTTAGE RD | | | NEWTOWN | VA | 23126 | USA |
| DAVIS, DELESSIA | | 110 MILTON DR | | | GOOSE CREEK | SC | 29445-0000 | USA |
| DAVIS, DENNIS | | 2683 HOWDEN CT | | | JACKSONVILLE | FL | 32225-0000 | USA |
| DAVIS, DEVYONNE N | | Address Redacted | | | | | | |
| DAVIS, DORTHY | | 246 OAKWOOD ST SE | | | WASHINGTON | DC | 20032-1721 | USA |
| DAVIS, DWIGHT JAMES | | Address Redacted | | | | | | |
| DAVIS, ELLIOT | | 80 FIFTY AVE | | | NEW YORK | NY | 10011-8013 | USA |
| DAVIS, ELLIOT | Elliot Davis | 80 5th Ave No 1607 | | | New York | NY | 10011-8013 | USA |
| DAVIS, EMMANUEL | | Address Redacted | | | | | | |
| DAVIS, ERIC | | 231 REED ST | | | GENEVA | NY | 14456 | USA |
| DAVIS, ERIC | | 587 W PRINCESS ST | | | YORK | PA | 17404-3764 | USA |
| DAVIS, FELICIA | | Address Redacted | | | | | | |
| DAVIS, FRANCES | | PO BOX 29156 | | | RICHMOND | VA | 23242-0156 | USA |
| DAVIS, FREDERICK MASON | | Address Redacted | | | | | | |
| DAVIS, GEOFFREY | | 1960 KIRBY RD | | | MC LEAN | VA | 22101-5508 | USA |
| DAVIS, GEORGE | | 3514 CAROLINA AVE | | | RICHMOND | VA | 23222 | USA |
| DAVIS, GLENDORA | | 500 E HOUSTON ST | | | NEW YORK | NY | 10002-1139 | USA |
| DAVIS, GORDON | | PO BOX 203 | | | WESTPORT | MA | 02790 | USA |
| DAVIS, GWENDALY | | 130 BOSTON POST RD | | | ORANGE | CT | 06477-3204 | USA |
| DAVIS, INDIA | | Address Redacted | | | | | | |
| DAVIS, JAMEEL H | | Address Redacted | | | | | | |
| DAVIS, JAMES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JAMES | | 828 HAWKINS RD | | | CRANDALL | GA | 30711 | USA |
| DAVIS, JAMES JEROME | | Address Redacted | | | | | | |
| DAVIS, JAMES JEROME | | Address Redacted | | | | | | |
| Davis, James L | | 6012 Carrington Green Pl | | | Glen Allen | VA | 23060 | USA |
| DAVIS, JAMES L | | Address Redacted | | | | | | |
| DAVIS, JAMES L | | Address Redacted | | | | | | |
| DAVIS, JAMES L | | Address Redacted | | | | | | |
| DAVIS, JAMES L | | Address Redacted | | | | | | |
| DAVIS, JAMES L | | Address Redacted | | | | | | |
| DAVIS, JAMI LYNE | | Address Redacted | | | | | | |
| DAVIS, JAMIE L | | Address Redacted | | | | | | |
| DAVIS, JAMIE L | | Address Redacted | | | | | | |
| DAVIS, JASON | | 169 MOUNT JOY AVE | | | FREEPORT | NY | 11520-0000 | USA |
| DAVIS, JEFFERY W | | 131 DEVONWOOD DR | | | CALHOUN | GA | 30701-2025 | USA |
| DAVIS, JENNIFER | | 7804 SILVERBRIDGE CT | | | POWELL | TN | 00003-7849 | USA |
| DAVIS, JEREMY | | Address Redacted | | | | | | |
| DAVIS, JEREMY MILES | | Address Redacted | | | | | | |
| Davis, Jeremy P | | 333 Old South River Rd | | | Jackson | GA | 30233 | USA |
| DAVIS, JERMAINE | | PO BOX 3887 | | | POUGHKEEPSIE | NY | 12603-0000 | USA |
| DAVIS, JERRY | | Address Redacted | | | | | | |
| DAVIS, JILLIAN RACHEL | | Address Redacted | | | | | | |
| DAVIS, JILLIAN ZURI | | Address Redacted | | | | | | |
| DAVIS, JIMMIE LEON | | Address Redacted | | | | | | |
| DAVIS, JOHN | | 2306 VIKING LANE | | | RICHMOND | VA | 23228 | USA |
| DAVIS, JOHN ANDREW | | Address Redacted | | | | | | |
| DAVIS, JOHN M | | Address Redacted | | | | | | |
| DAVIS, JOHN M | | Address Redacted | | | | | | |
| DAVIS, JOHN M | | Address Redacted | | | | | | |
| DAVIS, JOHN M | | 2840 HEATHER RIDGE DRIVE | | | RICHMOND | VA | 23231 | USA |
| DAVIS, JONATHAN | | 1305 STALLINGS PARKWAY | | | NEW BERN | NC | 28562 | USA |
| Davis, Jonathan K | | 4221 Bay Rum Ln | | | Raleigh | NC | 27610 | USA |
| DAVIS, JONATHAN K | | Address Redacted | | | | | | |
| DAVIS, JONATHAN K | | Address Redacted | | | | | | |
| DAVIS, JONATHAN K | | Address Redacted | | | | | | |
| DAVIS, JOSHUAS | | 11 HOYT ST APT 202 | | | SOUTH PORTLAND | ME | 04106-0000 | USA |
| DAVIS, JOYCE | | 3775 HUNTERS CHASE CT | | | DULUTH | GA | 30096 | USA |
| Davis, Joyce M | | 11307 SW 167 St | | | Miami | FL | 33157 | USA |
| DAVIS, JUSTIN | | Address Redacted | | | | | | |
| DAVIS, JUSTIN | | 1300 16TH ST | | | PARKERSBURG | WV | 26101 | USA |
| DAVIS, JUSTIN PHILLIP | | Address Redacted | | | | | | |
| DAVIS, KATHLEEN | | 6490 WHITE OAK RIDGE DR | | | MECHANICSVILLE | VA | 23111 | USA |
| DAVIS, KATHLEEN | | 330 WEST 56TH ST | | | NEW YORK | NY | 10019-0000 | USA |
| DAVIS, KEITH E | | Address Redacted | | | | | | |
| DAVIS, KELVIN | | 244 13TH ST NE | | | ATLANTA | GA | 30309-7646 | USA |
| DAVIS, KENISE ANNETTE | | Address Redacted | | | | | | |
| DAVIS, KENNY | | 6061 FAIRFILED OAK LANE | | | PFAFFTOWN | NC | 27040 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, KIRK DOUGLAS | | Address Redacted | | | | | | |
| DAVIS, LASHERAE S | | Address Redacted | | | | | | |
| DAVIS, LEVETTA | | 1005 ROOD ST | | | ALBANY | GA | 31705 | USA |
| DAVIS, LEWIS E | | Address Redacted | | | | | | |
| DAVIS, LISA | | 4479 WALTON RD | | | LOUISA | VA | 23093 | USA |
| DAVIS, LORI | | 115 NEWBURGER AVE | | | CATONSVILLE | MD | 21228 | USA |
| DAVIS, MARK J | | Address Redacted | | | | | | |
| DAVIS, MARQUIS | | 511 E 43RD ST | | | BALTIMORE | MD | 21212-0000 | USA |
| DAVIS, MATTHEW | | Address Redacted | | | | | | |
| DAVIS, MATTHEW | | 4 PAWTUCKETTS WAY | | | ROCHESTER | NH | 03867 | USA |
| DAVIS, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| DAVIS, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| DAVIS, MATTHEW JUSTIN | | Address Redacted | | | | | | |
| DAVIS, MICA | | Address Redacted | | | | | | |
| DAVIS, MICHAEL | | 611 TIMBER VIEW DR | | | KERNERSVILLE | NC | 27284 | USA |
| DAVIS, MICHAEL ADAM | | Address Redacted | | | | | | |
| DAVIS, MICHAEL J | | Address Redacted | | | | | | |
| DAVIS, MICHAEL J | | Address Redacted | | | | | | |
| DAVIS, MICHAEL J | | 2921 RIDGEGATE PL | | | GLEN ALLEN | VA | 23059 | USA |
| DAVIS, MICHAEL TYREE | | Address Redacted | | | | | | |
| DAVIS, MIKE | | Address Redacted | | | | | | |
| DAVIS, MITCHELL KARRELL | | Address Redacted | | | | | | |
| DAVIS, MOZIAH | | Address Redacted | | | | | | |
| DAVIS, NESLIE | | 60 W MEDINAH CIRCLE NO 304 | | | GLENDALE HEIGHTS | IL | 30139 | USA |
| Davis, Nyria Kiani | | Address Redacted | | | | | | |
| DAVIS, PAMELA SUE | | Address Redacted | | | | | | |
| DAVIS, PARKER JR | | 2321 LINCOLN RD NE APT 202 | | | WASHINGTON | DC | 20002-1128 | USA |
| DAVIS, PATRICIA | | 1201 BOULDERCREST DRIVE SE | | | ATLANTA | GA | 30316 | USA |
| DAVIS, RAHSHEED HASAN | | Address Redacted | | | | | | |
| DAVIS, REGINALD | | 5510 WAYNE AVE | | | BALTIMORE | MD | 21207 | USA |
| DAVIS, RHONDA | | 275 MILLPORT RD | | | WEST MIFFLIN | PA | 15122-2546 | USA |
| DAVIS, ROBERT | | 3811 OXBRIDGE RD | | | RICHMOND | VA | 23236 | USA |
| DAVIS, ROBERT LEROY | | Address Redacted | | | | | | |
| Davis, Robyn N | | 901 Jamerson Ln | | | Glen Allen | VA | 23059 | USA |
| Davis, Robyn N | | 901 Jamerson Ln | | | Glen Allen | VA | 23059 | USA |
| DAVIS, ROBYN N | | Address Redacted | | | | | | |
| DAVIS, ROBYN N | | Address Redacted | | | | | | |
| Davis, Robyn N | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| DAVIS, RON | | 8101 HORSE SHOE COURT | | | PENNSAUKEN | NJ | 08109 | USA |
| DAVIS, RONALD E | | 317 MAINTEANCE COMPANY | | | APO | AE | 09139-7502 | USA |
| DAVIS, ROSALINA | | 1514 S MAYFAIR TER | | | FLORENCE | SC | 29501 | USA |
| DAVIS, RYAN | | 13210 WILLOW POINT DR | | | FREDERICKSBURG | VA | 22408-0000 | USA |
| DAVIS, RYAN | | 2430 ALSTON AVE | 206 | | NORTH CHARLESTON | SC | 29406-0000 | USA |
| DAVIS, SAM | | 6119 MEDFORD CT | | | CASTLE ROCK | CO | 00008-0104 | USA |
| DAVIS, SANDRA | | 13300 NW 16TH AVE | | | MIAMI | FL | 33167 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, SCOTT | | 13022 OLD STAGE COACH RDNO 3513 | | | LAUREL | MD | 20708 | USA |
| DAVIS, SHANEQUA JANE | | Address Redacted | | | | | | |
| DAVIS, SHANNION | | 844 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804 | USA |
| DAVIS, SHARICE S | | Address Redacted | | | | | | |
| DAVIS, SHAUN | | Address Redacted | | | | | | |
| DAVIS, SHEYENNE NICOLE | | Address Redacted | | | | | | |
| DAVIS, SHIRETHA LETA | | Address Redacted | | | | | | |
| DAVIS, STACY A | | 2909 LOWE AVE | | | HIGH POINT | NC | 27260 | USA |
| DAVIS, STEPHANIE | | 2317 MULBERRY RD | | | MATTHEWS | NC | 28104 | USA |
| DAVIS, STEPHANIE P | | Address Redacted | | | | | | |
| DAVIS, STEPHEN CLARK | | Address Redacted | | | | | | |
| DAVIS, STEVEN ANTHONY | | Address Redacted | | | | | | |
| DAVIS, TAMIKA | | Address Redacted | | | | | | |
| DAVIS, TELISA RENEE | | Address Redacted | | | | | | |
| DAVIS, TIFFANY | | Address Redacted | | | | | | |
| DAVIS, TINIKA | | 457 CROYDON LANE | | | WINSTON SALEM | NC | 27107 | USA |
| Davis, Tony V | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | USA |
| Davis, Tony V | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | USA |
| DAVIS, TONY V | | Address Redacted | | | | | | |
| DAVIS, TONY V | | Address Redacted | | | | | | |
| DAVIS, TONY V | | Address Redacted | | | | | | |
| DAVIS, TONY V | | Address Redacted | | | | | | |
| DAVIS, TONY V | | Address Redacted | | | | | | |
| DAVIS, TONY V | | Address Redacted | | | | | | |
| DAVIS, TONY V | | Address Redacted | | | | | | |
| DAVIS, TONY V | | Address Redacted | | | | | | |
| DAVIS, TRAVIS E | | Address Redacted | | | | | | |
| DAVIS, TREG DOUGLAS | | Address Redacted | | | | | | |
| DAVIS, ULES | | 7076 W GLEN DR | | | GLENDALE | AZ | 00008-5303 | USA |
| DAVIS, VALENTIN CLIFFORD | | Address Redacted | | | | | | |
| DAVIS, WALTER | | 17 TRACY PLACE | | | TINTON FALLS | NJ | 07724-3173 | USA |
| DAVIS, WELDON JR | | 5737 LARCHWOOD AVE FL 2 | | | PHILADELPHIA | PA | 19143-1209 | USA |
| DAVIS, WILLIAM | | 2531 COCHISE DRIVE | | | ACWORTH | GA | 30105 | USA |
| DAVIS, WILLIE | | 145 PINEVIEW CIRCLE | | | SALISBURY | NC | 28146 | USA |
| DAVIS, ZACHARY SETH | | Address Redacted | | | | | | |
| DAVIS, ZEGORY LEVON | | Address Redacted | | | | | | |
| DAVISON, JESSICA | | 3854 BEN HILL RD | | | DOUGLASVILLE | GA | 30134-4239 | USA |
| DAVISSON, DOUG ELDON | | Address Redacted | | | | | | |
| DAVOREN, JABEZ | | Address Redacted | | | | | | |
| DAVY, DAVID DELROY | | Address Redacted | | | | | | |
| DAVY, MARLENE M | | PO BOX 534 | | | BIRDSBORO | PA | 19508-0534 | USA |
| DAWES, KEVIN MICHEAL | | Address Redacted | | | | | | |
| DAWKINS, JOHN W | | 11105 MENZIES CT | | | CAMPBELLVILLE | ON | L0P 1B0 | Canada |
| DAWKINS, PATRICK | | 5002 CHALGROVE | | | BALTIMORE | MD | 21215 | USA |
| DAWM, BROOKY | | 7805 MISTY COURT | | | GAITHERSBURG | MD | 20877-3820 | USA |
| DAWN ALICE GALANIS | GALANIS DAWN ALICE | 6130 BLUEBIRD HILL LNE | | | WEDDINGTON | NC | 28104 | USA |
| DAWN ALICE GALANIS | GALANIS DAWN ALICE | 6130 BLUEBIRD HILL LN | | | WEDDINTON | NC | 28104-7262 | USA |
| DAWN ALICE GALANIS CUST | GALANIS DAWN ALICE | ELENI PAIGE GALANIS | UNIF TRF MIN ACT FL | 6130 BLUEBIRD HILL LN | WEDDINGTON | NC | 28104 | USA |
| DAWN BOWEN | BOWEN DAWN | 5700 S GARDEN RD | | | PROVIDENCE FORGE | VA | 23140-3153 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dawn vonBechmann | | 36 Countryside Ln | | | Richmond | VA | 23229 | USA |
| DAWSON COLIN B | | 120 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | USA |
| DAWSON COMMUNITY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30040 | USA |
| DAWSON, ASHLEY MARIE | | Address Redacted | | | | | | |
| DAWSON, BERNARD DESHONE | | Address Redacted | | | | | | |
| DAWSON, BILL ALAN | | Address Redacted | | | | | | |
| DAWSON, CALEB ANDREW | | Address Redacted | | | | | | |
| DAWSON, CHASI | | 2847 N SHILOH RD | 337 | | GARLAND | TX | 00007-5044 | USA |
| DAWSON, DAVID | | 1028 OCEAN AVE | | | BAY SHORE | NY | 11706-0000 | USA |
| DAWSON, GILBERT | | 4 ROSS CT | | | PORTSMOUTH | VA | 23701 | USA |
| DAWSON, JASON MICHAEL | | Address Redacted | | | | | | |
| DAWSON, JOHNNEDA SHEEREE | | Address Redacted | | | | | | |
| DAWSON, MERRYLIN | | 508 LOUDEN CT | | | SILVER SPRING | MD | 20901-3661 | USA |
| DAWSON, MICHAEL | | Address Redacted | | | | | | |
| DAWSON, THERESA | | 2556 AISQUITH ST | | | BALTIMORE | MD | 21218-4815 | USA |
| DAWSON, WILLIAM | | Address Redacted | | | | | | |
| DAX JR, LOUIS | | 3215 E COLUMBIA ST | | | WHITEHALL | PA | 18052 | USA |
| Day III, Reginald E M | | 6205 Monroe Ave | | | Sykesville | MD | 21784 | USA |
| DAY STAR/US MAIN | | 1880 MARKLEY ST | | | NORRISTOWN | PA | 19401 | USA |
| DAY, ANGELA M | | Address Redacted | | | | | | |
| DAY, ANGELA M | | Address Redacted | | | | | | |
| DAY, CHUCK | | 2140 NICOLE WAY | | | ABINGDON | MD | 21009 | USA |
| DAY, CYNTHIA M | | 213 RIVER AVE | | | APOLLO | PA | 15613-1326 | USA |
| DAY, DANIEL PHILIP | | Address Redacted | | | | | | |
| DAY, EVA | | P O BOX 1557 | | | CLENDENIN | WV | 25045 | USA |
| DAY, GWENDOLYN D | | Address Redacted | | | | | | |
| DAY, JAMES H | | Address Redacted | | | | | | |
| DAY, MARLIN E | | 56 MAYFAIR DR | | | CRAWFORDVILLE | FL | 32327-0841 | USA |
| DAY, MATTHEW ALAN | | Address Redacted | | | | | | |
| DAY, RHIANNA LYNN | | Address Redacted | | | | | | |
| DAY, RITA | | 2330 GRIFFITH ST | | | PHILADELPHIA | PA | 19152-3312 | USA |
| DAY, ROBERT | | 3783 STUMP RD | | | DOYLESTOWN | PA | 18902-0000 | USA |
| DAY, ROBERT | | 2282 DEFOOR HILLS RD | | | ATLANTA | GA | 30318-0000 | USA |
| DAY, WILLIAM ROY | | Address Redacted | | | | | | |
| DAYE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| DAYE, RAYMOND | | 80 CLINTON AVE | | | BRIDGEPORT | CT | 06605-1714 | USA |
| DAYEK, JAMAL | | 7 RAILROAD AVE | | | DERRY | NH | 03038 | USA |
| DAYKIN, MARDI M | | Address Redacted | | | | | | |
| DAYKIN, MARDI M | | Address Redacted | | | | | | |
| DAYKIN, MARDI M | | Address Redacted | | | | | | |
| DAYLOR, JOHN FRANCIS | | Address Redacted | | | | | | |
| DAYOUB, DANNY TONY | | Address Redacted | | | | | | |
| DAYSTAR CLEANING INC | | PO BOX 4306 | | | PANAMA CITY | FL | 32401 | USA |
| DAYTON, DANNY | | 264 CAMP FRAME RD | | | HEDGESVILLE | WV | 25427-5295 | USA |
| DAYTON, DIANE | | 325 N  DONNERVILLE RD | | | MOUNTVILLE | PA | 17554 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DAYTONA BEACH NEWS JOURNAL | DANIELLE SHANAHAN | 901 6TH STREET | | | DAYTONA BEACH | FL | 32117 | USA |
| DAYTONA BEACH, CITY OF | DAYTONA BEACH CITY OF | CODE ADMINISTRATION DIV | PO BOX 2451 | | DAYTONA BEACH | FL | 32115-2451 | USA |
| DAZEVEDO, KIRSTEN | | 5656 COUNTRY SIDE | | | TALLAHASSEE | FL | 32317 | USA |
| DBI INTERNATIONAL AV SYSTEMS | | 39 MAIN ST | | | KENORA | ON | P9N 1S8 | Canada |
| DBL Distributing LLC | Stephen R Taravella Mgr of Recovery Services | Credit Department | 1759 Wehrle Dr | | Williamsville | NY | 14221-7887 | USA |
| DC AUDIO & VIDEO SERVICE | | 170 WEST RD STE 4 | | | PORTSMOUTH | NH | 03801 | USA |
| DDESIMONE, THOMAS | | 107 MONTGOMERY AVE | | | MASTIC | NY | 11950-2609 | USA |
| DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq | Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Crossroads Center LLC | Attn James S Carr Esq | Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Crossroads Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Crossroads Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Highland Grove LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Hilltop Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Homestead LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Horseheads LLC | Attn James S Carr and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR HorseHeads LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Horseheads LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | | 101 Park Ave | New York | NY | 10178 | USA |
| DDR MDT Asheville River Hills | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Mdt Fairfax Town Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR MDT Woodfield Village LLC | Attn James S Carr Esq & Robert LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Southeast Cortez LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Southeast Culver City LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Culver City DST | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Culver City DST | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Highlands Ranch | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Southeast Highlands Ranch | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Highlands Ranch LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Home LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Southeast Olympia DST | Attm James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Rome LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Snell Ville LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Snellville LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Vero Beach LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Vero Beach LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| Ddr Southwest Highlands Ranch | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Union Consumer Square LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRM HILLTOP PLAZA LP | | DEPT 101879 21246 30748 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | USA |
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | DEPT 101880 21208 31193 | | ATLANTA | GA | 30053-4461 | USA |
| DDRM Skyview Plaza LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDRM Skyview Plaza LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC CC PLAZA LLC | | DEPT 101880 30395 20171 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | USA |
| DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC CC Plaza LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | | | New York | NY | 10178 | USA |
| DDRTC COLUMBIANA STATION I LLC | | DEPT 101880 30452 00022237 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | USA |
| DDRTC Columbiana Station I LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDRTC Columbiana Station I LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC Columbiana Station LLC | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | DEPT 101880 30470 00022347 | PO BOX 534426 | | ATLANTA | GA | 30353-4426 | USA |
| DDRTC Creeks at Virginia Center LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC McFarland Plaza LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | | | New York | NY | 10178 | USA |
| DDRTC NEWNAN PAVILION LLC | | DEPT 101880 30414 20511 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | USA |
| DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC Newnan Pavilion LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC SOUTHLAKE PAVILION LLC | | DEPT 101880 30407 20452 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | USA |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC Southlake Pavilion LLC | Kelley Drye & Warren LLP | Attm James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRTC SYCAMORE COMMONS LLC | | DEPT 101880 30437 00021518 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | USA |
| DDRTC Sycamore Commons LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| DDRTC Sycamore Commons LLC | | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| DDRTC Sycamore Commons LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC T & C LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDRTC T&C LLC | | DEPT 101880 30464 21196 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | USA |
| DDRTC WALKS AT HIGHWOOD PRES | | DEPT 101880 30391 20184 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | USA |
| DE ARMAS, LILIANA | | Address Redacted | | | | | | |
| DE ARMAS, SHANE | | Address Redacted | | | | | | |
| DE CAMPOS, JASON T | | Address Redacted | | | | | | |
| DE FILIPPO, DOLORES | | 8 LAURETTEA DR | | | EAST BRUNSWICK | NJ | 08816 | USA |
| De Gennaro, Joseph | | 200 Oakhill Ave | | | Endicott | NY | 13760 | USA |
| DE GIOSA, JOHN | | 213 CENTER POINT LN | | | LANSDALE | PA | 19446-5935 | USA |
| DE GROFT, JASON A | | Address Redacted | | | | | | |
| DE JESUS, ALEX LEE | | Address Redacted | | | | | | |
| DE JESUS, ALEXCIO | | Address Redacted | | | | | | |
| DE JESUS, CARISBEL | | Address Redacted | | | | | | |
| DE JESUS, CARLOS | | Address Redacted | | | | | | |
| DE JESUS, EZEQUIEL | | Address Redacted | | | | | | |
| DE JESUS, VICTOR | | Address Redacted | | | | | | |
| DE JESUS, XAVIER | | Address Redacted | | | | | | |
| DE LA CRUZ, FELIX V | | Address Redacted | | | | | | |
| DE LA GUERA, KEN M | | Address Redacted | | | | | | |
| DE LA ROSA, AUGUSTO | | 125 SCHROEDERS AVE | | | BROOKLYN | NY | 11239-2218 | USA |
| DE LA ROSA, FLORSABEL | | Address Redacted | | | | | | |
| DE LA TORRE, ANGEL RAFAEL | | Address Redacted | | | | | | |
| De Laney, Elizabeth & Matthew | | 7 Wedgewood Ln | | | Morristown | NJ | 07960 | USA |
| De Laney, Matthew J | | 7 Wedgewood Ln | | | Morristown | NJ | 07960 | USA |
| DE LEEUW, CARLY | | Address Redacted | | | | | | |
| DE LEON, CANDIDA | | Address Redacted | | | | | | |
| DE LEON, DARLENE | | Address Redacted | | | | | | |
| DE LEON, DAYAN | | Address Redacted | | | | | | |
| DE LEON, JOSE MANALANG | | Address Redacted | | | | | | |
| DE LEON, NOEL RICHIE | | Address Redacted | | | | | | |
| DE LEON, RAUL | | 8828 CROSS COUNTRY PLACE | | | GAITHERSBURG | MD | 20879 | USA |
| DE LESLINE, TROY | | Address Redacted | | | | | | |
| DE LOPEZ, SONIA S | | Address Redacted | | | | | | |
| DE LOPEZ, SONIA S | | 732 1/2 N 9TH ST | | | ALLENTOWN | PA | 18102 | USA |
| DE LOPEZ, SONIA S | | 732 1 2 N 9TH ST | | | ALLENTOWN | PA | 18102 | USA |
| DE LORETO, GEORGE | | 1184 EDGELL RD | | | FRAMINGHAM | MA | 01701 | USA |
| DE LOS SANTOS. GOER VIRGILIO | | Address Redacted | | | | | | |
| DE MARR, DALLAS | | 2445 OLD WASHINGTON RD 203 | | | WALDORF | MD | 20601 | USA |
| DE OLIVIERA, LIA | | 164 BONNEY ST | | | NEW BEDFORD | MA | 02740-3228 | USA |
| DE SOUZA, ERIK BELLI | | Address Redacted | | | | | | |
| DE SOUZA, SABRINA | | 464 HIGHLAND AVE | | | MALDEN | MA | 02148-3839 | USA |
| DE WET, ELIZABETH LYNN | | Address Redacted | | | | | | |
| DE ZARA, GODOFRED | | 1831 NW 25 AVE | | | POMPANO BEACH | FL | 33062-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE, LO | | 300 E 176 ANTONY | | | BRONX | NY | 10457-0000 | USA |
| DEABLER, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| DEAK, PATRICIA | | ROUTE BOX 134 | | | ELLENBORO | WV | 26346 | USA |
| DEAKIN, ALAN | | 2815 BARNARD CASTLE LANE | | | MATTHEWS | NC | 00002-8104 | USA |
| DEAL JR, FOREST | | 514 LEE DR | | | BALTIMORE | MD | 21228 | USA |
| DEAL, JASON | | 601 HARNEY HEIGHTS RD | | | GENEVA | FL | 32732-9604 | USA |
| DEAL, MICHAEL SHAWN | | Address Redacted | | | | | | |
| DEALMAGRO, MICHAEL | | 17 SKIDMORE TRAIL | | | HOPATCONG | NJ | 07843-0000 | USA |
| Dean Fedewa & Yi Zhu | | 52 John Olds Dr No 104 | | | Manchester | CT | 06042 | USA |
| DEAN JOYCE F | | 9406 EMMETT RD | | | GLEN ALLEN | VA | 23060 | USA |
| DEAN, ALPHONSO J | | Address Redacted | | | | | | |
| DEAN, BRANDON MICHAEL | | Address Redacted | | | | | | |
| DEAN, BRANDON ONEAL | | Address Redacted | | | | | | |
| DEAN, CARLOS JULIOUS | | Address Redacted | | | | | | |
| DEAN, CAROLYN P | | 296 N ST SW | | | WASHINGTON | DC | 20024-3534 | USA |
| DEAN, DANA J | | 10020 COLVIN RUN RD | | | GREAT FALLS | VA | 22066-1832 | USA |
| DEAN, DARNELL E | | Address Redacted | | | | | | |
| DEAN, EARL | | 187 HIGH ST | | | HACKENSACK | NJ | 07601 | USA |
| DEAN, GLENN | | 308 RIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| DEAN, JAMES M | | Address Redacted | | | | | | |
| DEAN, JOHN | | 284 HUGH THOMAS DR | | | PANAMA CITY | FL | 32404-8505 | USA |
| DEAN, JOSHUA | | 170 REED ST NO 1 | | | MANCHESTER | NH | 03102 | USA |
| DEAN, JOSHUA A | | Address Redacted | | | | | | |
| DEAN, KEITH LEONIDAS | | Address Redacted | | | | | | |
| DEAN, KEITH LEONIDAS | | Address Redacted | | | | | | |
| DEAN, KEVIN WILLIAM | | Address Redacted | | | | | | |
| DEAN, LUCIAN THOMAS | | Address Redacted | | | | | | |
| DEAN, MICHAEL ALLAN | | Address Redacted | | | | | | |
| DEAN, NANCY | | 627 MALAGA PL | | | PANAMA CITY | FL | 32413-3907 | USA |
| DEAN, NATHANIEL NOLAN | | Address Redacted | | | | | | |
| DEAN, PASA | | 3013 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33071-0000 | USA |
| DEAN, SARAH DRU | | Address Redacted | | | | | | |
| DEAN, THOMAS | | 1411 OAK FOREST DR | | | ORMOND BEACH | FL | 32174-3407 | USA |
| DEAN, TIMOTHY GENE | | Address Redacted | | | | | | |
| DEAN, UNK | | 1372 GEORGIA RD | | | GRAY COURT | SC | 29645 | USA |
| DEANE, MICHELE | | 10518 KRENMORE LANE | | | CHESTER | VA | 23831 | USA |
| DEANE, TRACI | | 6931 CRANE AVE | | | JACKSONVILLE | FL | 32216-9008 | USA |
| DEANER, MICHAEL | | 1618 LAUREL TOP DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |
| DEANGELIS, ABBY | | 286 NEWBURY ST | | | PEABODY | MA | 01960-0000 | USA |
| DEANGELIS, CHRIS M | | Address Redacted | | | | | | |
| Deangelis, Christopher M | | 33 Wheatland St | | | Somerville | MA | 02145 | USA |
| DEANGELIS, MARK C | | Address Redacted | | | | | | |
| DEANNA L & GALEN HECKMAN JT TEN | ATTN DEANNA HARDING | 7201 HUGHES RD | | | SANDSTON | VA | 23150 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANNA, SOTO | | 443 99TH ST | | | QUEENS | NY | 11354-0000 | USA |
| Dearborn, Thomas L | | 537 Battersea Dr | | | St Augustine | FL | 32095 | USA |
| DEARDORF, LL | | 824 HOFFMAN AVE | | | VIRGINIA BEACH | VA | 23464-1713 | USA |
| Dearing Jr, Ronald J | | 6564 NW 43rd Ct | | | Coral Springs | FL | 33067 | USA |
| DEARMITT, AARON | | 101 JACK SMITH DR | | | BOALSBURG | PA | 16827 | USA |
| DEARMOND, MICHAEL G | | Address Redacted | | | | | | |
| DEARMOND, MICHAEL G | | 724 SOUTH HYANNIS DRIVE | | | RICHMOND | VA | 23236 | USA |
| DEAS, JAMES E JR | | 204 CHESTNUT CROSSING DR APT L | | | NEWARK | DE | 19713-2660 | USA |
| DEAS, RACHEL IMANI | | Address Redacted | | | | | | |
| DEASE, LAVON RONALD | | Address Redacted | | | | | | |
| Deason Stephen N | | 2701 E Brigstock Rd | | | Midlothian | VA | 23113-3900 | USA |
| DEASON, STEPHEN N | | 2701 E BRIGSTOCK ROAD | | | MIDLOTHIAN | VA | 23113 | USA |
| DEASON, STEPHEN N | | Address Redacted | | | | | | |
| DEASON, STEPHEN N | | Address Redacted | | | | | | |
| DEASON, STEPHEN N | | Address Redacted | | | | | | |
| DEASON, STEPHEN N | | Address Redacted | | | | | | |
| DEASON, STEPHEN N | | Address Redacted | | | | | | |
| DEASON, STEPHEN N | | Address Redacted | | | | | | |
| DEASON, STEPHEN N | | Address Redacted | | | | | | |
| DEATON ALICE | | 1701 SOUTH PARK AVE | | | MELBOURNE | FL | 32901 | USA |
| DEATON DIANE | | 2318 SCENIC DRIVE | | | MELBOURNE | FL | 32901 | USA |
| DEATON, DILLON SHANE | | Address Redacted | | | | | | |
| DEATON, DONNA | | 129 IRON RD | | | SUMMERVILLE | SC | 29483 | USA |
| DEATON, ESTATE DAVID | | 1015 5TH COURT SW | | | VERO BEACH | FL | 32962 | USA |
| DEATON, SCOTTY L | | USS RAMAGE DDG 61 | | | FPO | AE | 09586-1279 | USA |
| DEAVER, KAREN | | 2423 BURNSIDE ST | | | JACKSONVILLE | FL | 32209-7424 | USA |
| DEAZA, MELISSA | | Address Redacted | | | | | | |
| DEBAKER, CHRISTOPHER J | | Address Redacted | | | | | | |
| DEBARROS, ANA P | | Address Redacted | | | | | | |
| DEBBIE G NOBLE | NOBLE DEBBIE G | 7406 KELSHIRE TR | | | MECHANICSVILLE | VA | 23111 | USA |
| DEBBIE M SUTTLES | SUTTLES DEBBIE M | 35 OAKMONT WAY | | | DALLAS | GA | 30157-2589 | USA |
| DEBBIE P CROUCH | CROUCH DEBBIE P | 25 RIVERWOOD CIR | | | AYLETT | VA | 23009-2045 | USA |
| Debbie Yuen | | 42 Terrace Ave | | | Riverside | CT | 06878 | USA |
| DEBBIE, SOUTHERN | | 2646 ATLANTA RD | | | SMYRNA | GA | 30050-0000 | USA |
| DEBERRY, DANIEL RASHAD | | Address Redacted | | | | | | |
| DeBerry, James Martin | | 446 Los Palmas Dr | | | Orange Park | FL | 32003 | USA |
| DEBERRY, JAMES MARTIN | | Address Redacted | | | | | | |
| DEBES, DANIEL | | 1 ANDREWS CT | | | BERLIN | NJ | 08009 | USA |
| DEBLOCK, MATTHEW | | 3900 CAMBRIDGE DR | | | WINDSOR | CT | 06095 | USA |
| DEBLOW, BOBBY | | 417 MAPLE LN NW | | | GLEN BURNIE | MD | 21061-3024 | USA |
| DEBOIS, JOSHUA TRAVIS | | Address Redacted | | | | | | |
| DEBORAH F ROBINSON & | ROBINSON DEBORAH F | LEON CLARK JT TEN | PO BOX 598 | | SCIOTA | PA | 18354-0598 | USA |
| DEBORAH F ROBINSON & | ROBINSON DEBORAH F | LEON CLARK JT TEN | PO BOX 598 | | SCIOTA | PA | 18354-0598 | USA |
| Deborah L Pomerleau | | 180 West Rd | | | Belgrade | ME | 04917 | USA |
| DEBORAH MEYER CUST | MEYER DEBORAH | JONATHAN C MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE | GA | 30044-6152 | USA |
| DEBORAH MEYER CUST | MEYER DEBORAH | JUSTIN MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE | GA | 30044-6152 | USA |
| DEBORAH R MCFARLAND & | | MARK A PROCTOR JT TEN | PO BOX 332 | 405 WATER ST | NEWELL | PA | 15466 | USA |
| DEBORAH, GADE | | 3500 SW 19TH AVE | | | GAINESVILLE | FL | 32612-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBOURBON, ALLEN P | | 10241 HARBOR INN CT | | | CORAL SPRINGS | FL | 33071-5623 | USA |
| DEBRA A GILL | GILL DEBRA A | 1701 LITTLE DRAKE AVE | | | WILLOW SPRING | NC | 27592-8659 | USA |
| DEBRA A WEST | WEST DEBRA A | 4531 REAMS RD | | | SPRING HOPE | NC | 27882-8600 | USA |
| DEBRA J PETZOLD | PETZOLD DEBRA | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060-9255 | USA |
| DEBRA L GREENE | GREENE DEBRA L | 20100 NW 10TH ST | | | PEMBROKE PINES | FL | 33029-3430 | USA |
| DEBRA L GREENE | GREENE DEBRA L | 20100 NW 10TH ST | | | PEMBROKE PINES | FL | 33029-3430 | USA |
| DEBRA, BUCZEK ERB | | 735 SOUTH JAMES ST | | | ROME | NY | 13440-0000 | USA |
| DEBRA, SAMMY | | 1374 LONG VIEW DRIVEAPT NO 7 | | | WOODBRIDGE | VA | 22191 | USA |
| DEBREW, S | | 3823 MIRAMONTE PL | | | ALEXANDRIA | VA | 22309-0000 | USA |
| DEBRITO, ISMAEL | | Address Redacted | | | | | | |
| DEBRITO, JANICE | | Address Redacted | | | | | | |
| DEBROY, ANUSHUA | | 225 RANDY LN | | | CORAOPOLIS | PA | 15108-4753 | USA |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301 | USA |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301 | USA |
| DECAMP, ROGER | | 104 LAKE ST | | | HAMMONDSPORT | NY | 14840-0000 | USA |
| DECAMPLI, MIKE | | Address Redacted | | | | | | |
| DECAMPS, REBECCA | | 8963 WISHART RD | | | RICHMOND | VA | 23229 | USA |
| DECAMPS, REBECCA | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| DECARLO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| DECARLO, CRAIG JAMES | | Address Redacted | | | | | | |
| DECARLO, DOMINIC | | Address Redacted | | | | | | |
| DECARLO, MATTHEW | | Address Redacted | | | | | | |
| DECARLO, PETER | | 4763 BROMPTON DRIVE | | | VIRGINIA BEACH | VA | 23456 | USA |
| DECARO, GABRIEL | | 81 WILBER ST | | | SPRINGFIELD | MA | 01104 | USA |
| DECARREAU, JOHN | | 5605 HEDGE BROOKE LANE NW | | | ACWORTH | GA | 30101 | USA |
| DECASTANEDA, JOSE | | 15921 SW 302ND TER | | | HOMESTEAD | FL | 33033-3441 | USA |
| DECASTRO, GIAN | | Address Redacted | | | | | | |
| DECATUR, CITY OF | | PO BOX 934640 | C/O WACHOVIA BANK | | ATLANTA | GA | 31193-4640 | USA |
| DECATUR, CITY OF | | DECATUR CITY OF | C/O WACHOVIA BANK | P O BOX 934650 | ATLANTA | AL | 31193-4650 | USA |
| DECATUR, CITY OF | | PO BOX 934650 | QC/O WACHOVIA BANK | | ATLANTA | GA | 31193-4650 | USA |
| DECEMBRINO, MICHAEL | | 1001 COUNTESS DR | | | YARDLEY | PA | 19067-0000 | USA |
| DECENA, GERMAN EMILIO | | Address Redacted | | | | | | |
| DECENZO, NIKKO LOIUS | | Address Redacted | | | | | | |
| DECESERE, DEREK JORDAN | | Address Redacted | | | | | | |
| DECEWICZ, JUSTIN PHILIP | | Address Redacted | | | | | | |
| DECHAVESTA, MARIA A | | 10236 FOXBOROUGH CT | | | MANASSAS | VA | 20110-6144 | USA |
| DECHENE, PHILIP KYLE | | Address Redacted | | | | | | |
| DECHENT, LINDSEY MARIE | | Address Redacted | | | | | | |
| DECHERT, FRED M | | Address Redacted | | | | | | |
| DECISIONSTEP, INC | | 11785 BELTSVILLE DR | SUITE 1320 | | BELTSVILLE | MD | 20705 | USA |
| DECK, AARON C | | Address Redacted | | | | | | |
| DECKER MELVA | | 105 WEST C ST | | | BRUNSWICK | MD | 21716 | USA |
| DECKER, ANDY DOUGLAS | | Address Redacted | | | | | | |
| DECKER, BRIAN | | 6130 DREXEL RD | | | PENSACOLA | FL | 32504 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECKER, CRAIG | | 1116 SILVER MEADOW LANE | | | CLARKS SUMMIT | PA | 18411-0000 | USA |
| DECKER, JEFFREY RYAN | | Address Redacted | | | | | | |
| DECKER, KYLE | | P O  BOX 336 | | | ALBRIGHTSVILLE | PA | 18210 | USA |
| DECKER, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| DECKER, MICHAEL | | 52 VIRGINIA AVE | | | FISHKILL | NY | 12524-1358 | USA |
| DECKER, MICHAEL LEE | | Address Redacted | | | | | | |
| DECKER, WALTER | | 289 ASHTON DR | | | FALLING WATERS | WV | 25419 | USA |
| DECKER, WENDY | | 304 FOX RUN | | | EXTON | PA | 19341 | USA |
| DECKERT, KELLY | | PO BOX 11676 | | | RICHMOND | VA | 23230 | USA |
| DECLAISSE WALFORD, CALVIN P | | Address Redacted | | | | | | |
| DECORA, JENNIFER | | 408 EDNEY RIDGE RD | | | GREENSBORO | NC | 27408 | USA |
| DECORD, FRANK | | 1224 MILLBANK DRIVE | | | MATTHEWS | NC | 28104 | USA |
| DECOSMO, DAVID | | 64 HEATHER HIGHLANDS | | | PITTSTON | PA | 18640 | USA |
| DECOSTA, DANIEL | | 1833 TWAIN ST | | | BALDWIN | NY | 11510-0000 | USA |
| DECOSTA, KYLE JUSTIN | | Address Redacted | | | | | | |
| DECOSTE, MICAILA ERIN | | Address Redacted | | | | | | |
| DECREASE, ANTHONY BRUNO | | Address Redacted | | | | | | |
| DECURTIS, MATTHEW AYERS | | Address Redacted | | | | | | |
| DEDHAM TOWN COLLECTOR | | DEDHAM TOWN COLLECTOR | PO BOX 306 | | DEDHAM | MA | 02027 | USA |
| DEDICATED COMMUNICATIONS SOLUT | | 1414 COLON AVE | | | NORFOLK | VA | 23523 | USA |
| DEDIONISIO, PAUL J | | Address Redacted | | | | | | |
| DEDIONISIO, PAUL J | | Address Redacted | | | | | | |
| DEDMON, DOMINIC ANTONIO | | Address Redacted | | | | | | |
| DEDONATO, RYAN DANIEL | | Address Redacted | | | | | | |
| DEDRICK GORDON O | | 12601 KANE ALEXANDER DRIVE | | | HUNTERSVILLEQ | NC | 28078 | USA |
| DEDUSEVIC, SKEN | | 2980 VALENTINE AVE | | | BRONX | NY | 10458-1914 | USA |
| DEEGAN, JOHN K | | 871 JORDAN AVE | | | SEBASTIAN | FL | 32958 | USA |
| DEEMER, BRANDON | | 598 KENNEDY ST | | | SCRANTON | PA | 18508-0000 | USA |
| DEEN, RITA | | 3801 MOSELEY RD | | | BROXTON | GA | 31519-6105 | USA |
| DEERING, ALEX THEODORE | | Address Redacted | | | | | | |
| DEESE, RONALD | | P O BOX 350952 | | | JACKSONVILLE | FL | 32235 | USA |
| DEFABRIZIO, ALESSANDRO PIO | | Address Redacted | | | | | | |
| DEFELICE, JOSHUA EDMUND | | Address Redacted | | | | | | |
| DEFILIPPO, JOHN | | 201 6TH AVE | | | LONG BRANCH | NJ | 07740-7228 | USA |
| DEFILLIPPO, SCOTT | | 14 DEER LN | | | SUCCASUNNA | NJ | 07876-1153 | USA |
| DEFLORIO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DEFOE, DANIEL WARREN | | Address Redacted | | | | | | |
| DEFOE, LEO T | | Address Redacted | | | | | | |
| DEFONTES, TINA M | | Address Redacted | | | | | | |
| DEFORGE, JOE | | 5501 GLENRIDGE DR | | | ATLANTA | GA | 30349-0000 | USA |
| DEFRANCESCO, GREGORY | | 5001 MOSELEY RD | | | MOSELEY | VA | 23120 | USA |
| DEFRANCESCO, JOHN ANTHONY | | Address Redacted | | | | | | |
| DEFRANK JR, JOSE MANUEL | | Address Redacted | | | | | | |
| DEFREEST, JUSTICE AARON | | Address Redacted | | | | | | |
| DEFREITAS, BRENT | | 48 TALL TIMBERS | | | FACTORYVILLE | PA | 18419 | USA |
| DEGAL, GERALD | | 37 GREEN CREST DR | | | MIDDLETOWN | NY | 10941 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEGENER, HOLLY A | | 15323 SE CR 100A | | | STARKE | FL | 32091 | USA |
| DEGENNARO, SALVATOR | | 1450 HEWITT RD | | | LORIS | SC | 29 569 00 | USA |
| DEGEORGE, CHRIS | | Address Redacted | | | | | | |
| DEGER, ALEXANDER JAMES | | Address Redacted | | | | | | |
| DEGLER, DERICK | | Address Redacted | | | | | | |
| DEGN, CHRISTOP | | 9313 TOWN WALK DR | | | MOUNT CARMEL | CT | 06518-3746 | USA |
| DEGNAN, KEITH | | 10097 BEECHWOOD DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| DEGNI, HERMANN | | Address Redacted | | | | | | |
| DEGOUT, RASHAWN ANTHONY | | Address Redacted | | | | | | |
| DEGRACE, DAVID | | P O BOX 50668 | | | NEW BEDFORD | MA | 02745 | USA |
| DEGRANDCHAMP, JORDAN KIERE | | Address Redacted | | | | | | |
| DEGRAY, ROBERT | | 416 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | USA |
| DEGREGORIO, ANTHONY | | 71 EAGLE MOUNT DR | | | RICHBORO | PA | 18954-1430 | USA |
| DEGTYAREV, VLAD S | | Address Redacted | | | | | | |
| DEGUERRE, EUGENE | | 6452 AKRON ST | | | PHILADELPHIA | PA | 19149-0000 | USA |
| DEGUZMAN, CESAR D | | Address Redacted | | | | | | |
| DEGUZMAN, CESAR D | | Address Redacted | | | | | | |
| DEHAINAUT, ANA | | 761 NW 39 COURT | | | MIAMI | FL | 33126 | USA |
| DEHAIT, LAURA | | 34 JACKSON PLACE | | | BROOKLYN | NY | 11215 | USA |
| DEHAN, JONATHAN | | 62 PICKWICK DRIVE | | | COMMACK | NY | 11725-0000 | USA |
| DEHANAS, DON | | 6322 GRANT CHAT PLACE | | | LAPLATA | MD | 20646 | USA |
| DEHART HOLDINGS LLC | | 3050 PEACHTREE RD STE 460 | C/O GOODMAN PROPERTIES INC | | ATLANTA | GA | 30305 | USA |
| DEHART, JASON | | Address Redacted | | | | | | |
| Dehaven Norman H | | 2430 32 Berryville Pike | | | Winchester | VA | 22603 | USA |
| DEHAVEN, NORMAN H | | 245 BROAD AVE | | | WINCHESTER | VA | 22602 | USA |
| DEHAVEN, NORMAN H | Dehaven Norman H | 2430 32 Berryville Pike | | | Winchester | VA | 22603 | USA |
| DEHAVEN, SCOTT | | 113 BRAEBURN DR | | | WINCHESTER | VA | 22601 | USA |
| DEHAZA, ROYCE | | Address Redacted | | | | | | |
| DEHEER, DANIEL | | Address Redacted | | | | | | |
| DEHM, CYNTHIA | | Address Redacted | | | | | | |
| DEHNAVI, HOSSEIN | | 1120 BEACON HILL CROSSING | | | ALPHARETTA | GA | 30005 | USA |
| DEHNEH, LOAY | | 12208 PLANTATION LAKESCIRCLE | | | SANFORD | FL | 32771 | USA |
| DEIFEL, JAMES | | 141 FAIRLANE DRIVE | | | INDUSTRY | PA | 15052 | USA |
| DEITRICH, JAMES WILLIAM | | Address Redacted | | | | | | |
| DEITZ, ROGER | | 709 CLARKE RD | | | MARTINSVILLE | VA | 24112 | USA |
| DEIULIIS, ALEXANDER BRODERICK | | Address Redacted | | | | | | |
| DEJA COM | | 437 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | USA |
| DEJAMES G KARMBOR | | 911 SANDBURG PL | | | NEWARK | DE | 19702-4477 | USA |
| DEJARNETTE, ERIC ROBERT | | Address Redacted | | | | | | |
| DEJEAN, CANCEY | | 41 S 33RD ST | | | WYANDANCH | NY | 11798-0000 | USA |
| Dejene, Bizuayehu A | | 4922 Old Page Rd No 322 | | | Durham | NC | 27703 | USA |
| DEJESUS JR , PEDRO JUAN | | Address Redacted | | | | | | |
| DEJESUS OTERO, HENRY JASON | | Address Redacted | | | | | | |
| DEJESUS, ABEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEJESUS, DANIELA PATRICIA | | Address Redacted | | | | | | |
| DEJESUS, EDGARDO | | Address Redacted | | | | | | |
| DEJESUS, ERIC | | Address Redacted | | | | | | |
| DEJESUS, JONATHAN THOMAS | | Address Redacted | | | | | | |
| DEJESUS, MARIA M | | 2930 HICKORY CREEK DR | | | ORLANDO | FL | 32818-3066 | USA |
| DEJESUS, MATTHEW RAUL | | Address Redacted | | | | | | |
| DEJESUS, RAFAEL | | Address Redacted | | | | | | |
| DEJESUS, RICARDO | | Address Redacted | | | | | | |
| DEJOHN, LAUREN | | 263 S GOODMAN ST | | | ROCHESTER | NY | 14607-0000 | USA |
| DEJONG, DARYL | | 2233 FOSTER RD | | | POINT PLEASANT | NJ | 08742-0000 | USA |
| DEJOY, NICHOLAS | | Address Redacted | | | | | | |
| DeKalb City | Attn  Tom Scott | Tax Commissioner | P O  Box 100004 | | Decatur | GA | 30031-7004 | USA |
| DEKALB CITY | ATTN TOM SCOTT | TAX COMMISSIONER | P O BOX 100004 | | DECATUR | GA | 30031-7004 | USA |
| DEKALB COUNTY REVENUE COLLECT | | DEKALB COUNTY REVENUE COLLECT | REVENUE & LICENSE ADMIN | P O BOX 1088 | DECATUR | GA | 30031-1088 | USA |
| DEKKAR, TARIK | | Address Redacted | | | | | | |
| DEKKAR, TARIK | | Address Redacted | | | | | | |
| DEL CAMPO, JACOB RAUL | | Address Redacted | | | | | | |
| DEL CAMPO, JOSHUA G | | Address Redacted | | | | | | |
| DEL CASTILLO, GIOVANNA | | Address Redacted | | | | | | |
| DEL RIO, ESTHER | | 22 EDWARDS ST | | | BINGHAMTON | NY | 13905 | USA |
| DEL ROCCO, DANNY RONALD | | Address Redacted | | | | | | |
| DEL ROSARIO, ROLITO ROMERO | | Address Redacted | | | | | | |
| DEL SANTO, MARK A | | Address Redacted | | | | | | |
| DEL SORDO, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| DELA ROSA, JORGE | | 3184 VILLA AVE APT 19 | | | BRONX | NY | 10468 | USA |
| DELACRUZ, ALEURIS | | 374 WADSWORTH AVE | 192ND S | | NEW YORK | NY | 10040-0000 | USA |
| DELACRUZ, ISMAEL | | Address Redacted | | | | | | |
| DELACRUZ, JEREMY SARINO | | Address Redacted | | | | | | |
| DELACRUZ, MANUEL A SR | | 835 COPPER STONE CIR | | | CHESAPEAKE | VA | 23320-8267 | USA |
| DELACRUZ, RAY MICHAEL | | Address Redacted | | | | | | |
| DELACRUZ, VICTORIA E | | 835 COPPER STONE CIR | | | CHESAPEAKE | VA | 23320-8267 | USA |
| DELAMAR JR, SYLVESTER | | Address Redacted | | | | | | |
| DELANCEY, ERIC DAVID | | Address Redacted | | | | | | |
| DELANCEY, JASON ROBERT | | Address Redacted | | | | | | |
| DELAND, DAVID | | 2019 STONEHOLLOW RD | | | RICHMOND | VA | 23233 | USA |
| DELANEY, JOHN TAZEWELL | | 433 EAST 83RD ST | | | NEW YORK | NY | 10028 | USA |
| DELANEY, MICHAEL | | 1519 BANBURY DR | | | FAYETTEVILLE | NC | 28314 | USA |
| DELANEY, RYAN MICHAEL | | Address Redacted | | | | | | |
| DELANGE, SHANE R | | Address Redacted | | | | | | |
| DELANO, DIGNA | | 217 BETHPAGE RD | | | HICKSVILLE | NY | 11801-0000 | USA |
| DELANO, REBECCA | | Address Redacted | | | | | | |
| DELANO, REBECCA | | Address Redacted | | | | | | |
| DELANO, THE OFFICE OF JW | | 65 COURT ST STE 23 25 | | | WHITE PLAINS | NY | 10601-4221 | USA |
| DELAPINE, RYAN JAMES | | Address Redacted | | | | | | |
| DELARIA ALLAN P | | 128 ROBERTS RD | | | MEXFORD | MA | 02155 | USA |
| DELAROSA, JACQUELI | | 22410 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428-2032 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELATORRE, JOSE | | 4850 S W 90 CT | | | MIAMI | FL | 33165 | USA |
| DELAUDER, LATICIA RENE | | Address Redacted | | | | | | |
| DELAUNEY, JANICA | | 5959 SHEPHERDSTOWN PIKE | | | SHENDOAH JCT | WV | 25442-4637 | USA |
| DELAVALLADE, TAREK | | 8104 SHANNIS ALLEY | | | LAUREL | MD | 20724 | USA |
| Delaware Bureau of Abandoned Property | | PO Box 8931 | | | Wilmington | DE | 19899 | USA |
| Delaware Dept  of Natural Resources | & Environmental Control | 89 Kings Highway | | | Dover | DE | 19901 | USA |
| DELAWARE DEPT OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL | 89 KINGS HIGHWAY | | | DOVER | DE | 19901 | USA |
| Delaware Division of Revenue | | 820 N French St 8th Fl | | | Wilmington | DE | 19801 | USA |
| Delaware Division of Revenue | | Bankruptcy Unit 8th Fl | 820 N French St | | Wilmington | DE | 19801 | USA |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | WILMINGTON | DE | 19899 | USA |
| DELAWARE DIVISION OF REVENUE | | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | WILMINGTON | DE | 19899-2340 | USA |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | USA |
| Delaware Division of Revenue | Delaware Division of Revenue | Randy R Weller | Carvel State Bldg | 820 N French St | Wilmington | DE | 19899-8763 | USA |
| Delaware Division of Revenue | Randy R Weller | Carvel State Bldg | 820 N French St | PO Box 8763 | Wilmington | DE | 19899-8763 | USA |
| DELAWARE NEWS JOURNAL | | KANDI BOONE | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | USA |
| DELAWARE SECRETARY OF STATE | | DELAWARE FRANCHISE TAX | DEPT 74072 | | BALTIMORE | MD | 21274-4072 | USA |
| Delaware Secretary of State | Division of Corporations | PO Box 898 | | | Dover | DE | 19903 | USA |
| DELAWARE STATE ATTORNEYS GENERAL | JOSEPH R BEAU BIDEN III | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | USA |
| DELAWARE STATE NEWS | | BARBARA DRUMMER | P O BOX 737 | | DOVER | DE | 19903 | USA |
| DELAWARE, COUNTY OF | | DELAWARE COUNTY OF | 201 WEST FRONT ST | | MEDIA | PA | 19063 | USA |
| DELAWARE, STATE OF | | PO BOX 605 | JUSTICE OF THE PEACE COURT | | GEORGETOWN | DE | 19947 | USA |
| DELAZQUEZ, ANA | | 25 GREENLAWN ST | | | EAST HARTFORD | CT | 06108 | USA |
| DELCASINO, STEPHEN | | Address Redacted | | | | | | |
| DELCID, EDWEN | | Address Redacted | | | | | | |
| DELCO, TYRIN | | 16631 GOLDRIDGE LN | | | HOUSTON | TX | 00007-7053 | USA |
| DELDASSO, ELLEN | | 1 COBB LANE | | | MIDDLETOWN | NY | 10940 | USA |
| DELEE, RYAN NATHANIEL | | Address Redacted | | | | | | |
| DELEO, DANA | | 448 HICKORY ST | | | PECKVILLE | PA | 18452 | USA |
| DELEON, ANDRE | | 1178 ASTOR AVE | | | BRONX | NY | 10469-0000 | USA |
| DELEON, CHRISTOPHER RENE | | Address Redacted | | | | | | |
| DELEON, DAVID M | | Address Redacted | | | | | | |
| DELEON, JAMES | | 922 ELM AVE | | | RIVER EDGE | NJ | 07661-0000 | USA |
| DELEON, JONATHAN | | 7254 MCCLEAN BLVD | | | PARKVILLE | MD | 21234-0000 | USA |
| DELEON, LESLIEAN | | Address Redacted | | | | | | |
| DELEON, PEDRO | | 878 E 161 ST NO 2 | | | BRONX | NY | 10459-0000 | USA |
| DELEON, ROBERT | | Address Redacted | | | | | | |
| Deletis, Kedem | | PO Box 770804 | | | Woodside | NY | 11377 | USA |
| DELFINO, CRUZ | | 217 STANLEY AVE 2C | | | BROOKLYN | NY | 11207-7607 | USA |
| DELFO, DIEGO | | 3130 104TH ST | | | EAST ELMHURST | NY | 11369-2018 | USA |
| DELFS, MICHAEL HENRY | | Address Redacted | | | | | | |
| DELGADILLO, JOEL | | 2 LATIMER CT | | | BALTIMORE | MD | 21237 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADILLO, JOEL | | 2 LATIMER CT | | | BALTIMORE | MD | 21237-3858 | USA |
| DELGADO LEMUS, JOSEMANUEL | | Address Redacted | | | | | | |
| DELGADO NELSON | | 11 CRANE ST | | | HYDE PARK | MA | 02135 | USA |
| DELGADO, ANDRES | | 1716 WHITE ST | | | N BELLMORE | NY | 11710-0000 | USA |
| DELGADO, CARLOS | | 2326 CABORN ST | | | ORLANDO | FL | 32839 | USA |
| DELGADO, CARLOS L | | Address Redacted | | | | | | |
| DELGADO, DENNIS CARVALHO | | Address Redacted | | | | | | |
| DELGADO, ERVING | | Address Redacted | | | | | | |
| DELGADO, FRANKLYN M | | Address Redacted | | | | | | |
| DELGADO, FRIDA | | 188 OCEAN DRIVE | | | KEY BISCAYNE | FL | 33148-0001 | USA |
| DELGADO, JASON | | Address Redacted | | | | | | |
| DELGADO, JORGE | | 1500 SW 85 CT | | | MIAMI | FL | 33144 | USA |
| DELGADO, JOSE | | 125 WILLOW AVE | | | HEMPSTEAD | NY | 11550 | USA |
| DELGADO, MARIA A | | PO BOX 5503 | | | BETHLEHEM | PA | 18015-0503 | USA |
| DELGADO, MATT DAVID | | Address Redacted | | | | | | |
| DELGADO, MERCEDES | | Address Redacted | | | | | | |
| DELGADO, RAUL | | 5860 PALM AVE | | | HIALEAH | FL | 33012-2767 | USA |
| DELGADO, SELDON | | Address Redacted | | | | | | |
| DELGADO, ZAHIRA G | | Address Redacted | | | | | | |
| DELGAUDIO, SHARON ANN | | Address Redacted | | | | | | |
| DELGROSSO, KARA MARIE | | Address Redacted | | | | | | |
| DELHOMMER, FRED J | | 54 FAIRVIEW DR | | | LOUISA | VA | 23093-5814 | USA |
| DELIA, DEBORAH | | 120 OSBORNE AVE | | | CATONSVILLE | MD | 21228 | USA |
| DELIA, JOHANNA | | Address Redacted | | | | | | |
| DELIA, MICHAEL | | 905 ROLING HILLS COVE | | | WILMINGTON | NC | 28409 | USA |
| DELICE, JEAN | | 530 PARK AVE | | | ORANGE | NJ | 07050 | USA |
| DELIMA, JOSE H | | Address Redacted | | | | | | |
| DELISLE, AMANDA | | PO BOX 262 | BROWNVILLE JUNCTION | | BROWNVILLE | ME | 04414 | USA |
| DELISSER, ANTHONY VINCENT | | Address Redacted | | | | | | |
| DELK, ERIC N | | Address Redacted | | | | | | |
| DELK, ERIC N | | Address Redacted | | | | | | |
| DELK, ERIC N | | Address Redacted | | | | | | |
| DELL GROSSO, THOMAS | | 1923 ROBIN WAY | | | BETHLEHEM | PA | 18018 | USA |
| DELL, ASHTON KEITH | | Address Redacted | | | | | | |
| DELL, CASSANDRA LYNN | | Address Redacted | | | | | | |
| DELL, ROBERT MATTHEW | | Address Redacted | | | | | | |
| DELL, WILLIAM | | P O  BOX 195 | | | WINTER SPRINGS | FL | 32708 | USA |
| Della Griffith | | 2702 Stingray Ct | | | Richmond | VA | 27233 | USA |
| DELLAGIOVANNA, NESTOR OMAR | | Address Redacted | | | | | | |
| DELLAIERA, BIAGIO | | Address Redacted | | | | | | |
| DELLAPELLE, MARIO | | 5 BRADBURY | | | MEDFORD | MA | 02155 | USA |
| DELLELLE, CHARISSE | | 2 PATRIOT CIRCLE | | | WOBURN | MA | 01801 | USA |
| DELLINGER, JOSH BENJAMIN | | Address Redacted | | | | | | |
| DELLINGER, STEPHEN | | Address Redacted | | | | | | |
| DELLOLIO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| DELMAN, JOSHUA | | 71 BIRCHWOOD PARK DRIVE | | | JERICHO | NY | 11753-0000 | USA |
| DELMARO, MIKE | | 64 OWENS | | | BRENTWOOD | NY | 11707-0000 | USA |
| Delmarva Power | Pepco Holdings Inc | 5 Collins Dr Ste 2133 | | | Carneys Point | NJ | 08069 | USA |
| DELMARVA POWER DE/MD/VA/17000 | | P O BOX 17000 | | | WILMINGTON | DE | 19886 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELMARVA POWER DE/MD/VA/17000 | | P O Box 17000 | | | Wilmington | DE | 19886 | USA |
| DELMARVA POWER DE/MD/VA/17000 | | P O BOX 17000 | | | WILMINGTON | DE | 19886 | USA |
| DELMOTTE, JACOB ALLEN | | Address Redacted | | | | | | |
| DELOACH, OMEGA LUTRICIA | | Address Redacted | | | | | | |
| DELOACH, TODD | | 921 COLUMBIA AVE | | | LANSDALE | PA | 19446 | USA |
| DELOATCH III, ROBERT EDWARD | | Address Redacted | | | | | | |
| DELOATCHE, AYIDA A | | Address Redacted | | | | | | |
| DELONG, HOLLY | | Address Redacted | | | | | | |
| DELORENZO, JOHN | | 21 TOWNLINE COURT | | | HAUPPAUGE | NY | 11788 | USA |
| DELORES GLOVER | GLOVER DELORES | 574 ELIZABETH LN SW | | | MABLETON | GA | 30126-4920 | USA |
| DELORES LAMBERT CUST FOR | LAMBERT DELORES | RICHARD A LAMBERT JR UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 5316 W GRACE ST | RICHMOND | VA | 23226-1114 | USA |
| DELORES LAMBERT CUST FOR | LAMBERT DELORES | RICHARD A LAMBERT JR UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 5316 W GRACE ST | RICHMOND | VA | 23226-1114 | USA |
| DELORES V RAIGNS | RAIGNS DELORES V | 123 SOUTH WEST ST | | | PETERSBURG | VA | 23803 | USA |
| DELORETO GEORGE J | | 34 POND ST | | | FRAMINGHAM | MA | 01701 | USA |
| DELORIA, CARLOS | | 13106 CROSS KEYS CT | | | FAIRFAX | VA | 22033 | USA |
| DELORIS, RABER | | 801 N 69TH AVE | | | HOLLYWOOD | FL | 33024-0000 | USA |
| DELORME, ROBERT PERRY | | Address Redacted | | | | | | |
| DELOTTO, LINDA | | 5 JUNIPER LANE | | | ATKINSON | NH | 03811-0000 | USA |
| DELOUCHREY, LEANNE | | Address Redacted | | | | | | |
| DELOZIER, NICK BRIAN | | Address Redacted | | | | | | |
| DELP, GEOSS | | 7443 QUINCY HALL CT | | | SPRINGFIELD | VA | 22153 | USA |
| DELP, NATHAN | | Address Redacted | | | | | | |
| DELPECHE, MAX F | | Address Redacted | | | | | | |
| DELPERCIO, JOE P | | 2113 BRIGHTON ST | | | PHILA | PA | 19149-4824 | USA |
| DELPH, CURTIS | | 11977 N NC HWY 150 | | | WINSTON SALEM | NC | 27127 | USA |
| DELPH, JONI | | 3124 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | USA |
| DELPOZZO, CODY JOHN | | Address Redacted | | | | | | |
| DELRIO, ESTHER | | 6990 W 73 PL | | | HIALEAH | FL | 33014-0000 | USA |
| DELROCCO, FRANK DAVID | | Address Redacted | | | | | | |
| DELROSARIO, ARCLI | | 215 CONIFER CREST WAY | | | EATONTOWN | NJ | 07724-1745 | USA |
| DELRUE, MIKE | | 1502 BENTPATH LINE | | | SOMBRA | ON | N0P 2H0 | Canada |
| DELSIGNORE, RICHARD S | | Address Redacted | | | | | | |
| DELTA AIRLINES | | 68 ANNEX | | | ATLANTA | GA | 30368 | USA |
| DELTA COMMUNICATION SERVICE | | 126C S FUQUAY AVE | | | FUQUAY VARINA | NC | 27526 | USA |
| DELTA COMMUNICATION SERVICE | | 126C S FUQUAY AVE | | | FUQUAY VARINA | NC | 27526 | USA |
| Delta Communications Inc | | 126 S Fuquay Ave Ste C | | | Fuquay Varina | NC | 27526 | USA |
| DELTATTO, STEPHEN | | 48 RAINBOW TRAIL | | | VERNON | CT | 06066 | USA |
| Deltra Robinson | | 105 Oak Chest Ct | | | Durham | NC | 27703 | USA |
| DELTUS, WILLIAM J | | Address Redacted | | | | | | |
| DELTZ JR, RAY | | 4523 EDWARD MILL RD | APT F | | RALEIGH | NC | 276123753 | USA |
| DELUCA JOSEPH | | 60 MORROW AVE | APT NO 7JN | | SCARSDALE | NY | 10583 | USA |
| DELUCA JR , FRANCIS ANTHONY | | Address Redacted | | | | | | |
| DELUCA JR, RICHARD D | | 54 DAVID DRIVE | | | EAST HAVEN | CT | 06512 | USA |
| DELUCA JR, RICHARD DONALD | | Address Redacted | | | | | | |
| DELUCA, DANIELLE MARIE | | Address Redacted | | | | | | |
| DELUCA, JOHN | | 70 WOODRUFF ST | | | SOUTHINGTON | CT | 06489-3319 | USA |
| DELUCA, LISA M | | Address Redacted | | | | | | |
| DELUCA, MIKE | | 18 SUSSEX RD | | | EAST BRUNSWICK | NJ | 08816-0000 | USA |
| DELUCA, PETER A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELUDE, LINDSAY | | 5 MASON DR | | | LITCHFIELD | NH | 03052-0000 | USA |
| DELUDE, LINDSAY MARIANNA | | Address Redacted | | | | | | |
| DELUTRIE, ANN | | Address Redacted | | | | | | |
| DELVALLE, ANDREA L | | 5050 BLUE SKY LN | | | CUMMING | GA | 30040-6436 | USA |
| DELVALLE, ERIKA J | | Address Redacted | | | | | | |
| DELVALLE, GERALD | | 277 LINNWOOD RD | | | EIGHTY FOUR | PA | 15330 | USA |
| DELVALLE, JAVIER | | 3000 16TH ST S | | | ARLINGTON | VA | 22204-4911 | USA |
| DELVALLE, JOHN | | 7722 SW 84TH PLACE | | | MIAMI | FL | 33143-0000 | USA |
| DELVECCHIO, MICHAEL PAUL | | Address Redacted | | | | | | |
| DEMAIO, JAMES M | | Address Redacted | | | | | | |
| DEMAIO, NICHOLAS | | 33 LONDON RD REAR | | | BRICK | NJ | 08723 | USA |
| DeMalto, Nicholas | | 730 Claire Rd | | | Philadelphia | PA | 19128 | USA |
| DEMALTO, NICHOLAS | | Address Redacted | | | | | | |
| DEMANINCOR, DAVID C | | 353 BETHEL CHURCH RD | | | NEW CUMBERLAND | PA | 17070-2502 | USA |
| DEMARCANTONIO, ZACHARY | | 1401 ELMWOOD AVE | | | SHARON HILL | PA | 19079-0000 | USA |
| DEMARCHIS III, CHET | | 182 PINEWOOD DRIVE | | | LEVITTOWN | PA | 19054 | USA |
| DEMARCO, DAVID A | | Address Redacted | | | | | | |
| DEMARCO, JOHN M JR | | 280 VINCENT CIR | | | MIDDLETOWN | DE | 19709-3022 | USA |
| DEMARCO, TODD | | 5655 ELLIS RD | | | ORCHARD PARK | NY | 14127 | USA |
| DEMASI, CARMELO | | 29 SPEEN ST | | | NATICK | MA | 01760 | USA |
| DEMATOS, DANIEL | | 61 TAURUS DRIVEAPT 1D | | | HILLSBOROUGH | NJ | 08844 | USA |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | USA |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | USA |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST  C 16 | | | NORWELL | MA | 02061 | USA |
| DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 | USA |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 2061 | USA |
| DEMATTIA, NICK ANTHONY | | Address Redacted | | | | | | |
| DEMAYO III, ARMAND JOSEPH | | Address Redacted | | | | | | |
| DEMAYO, THOMAS JOSEPH | | Address Redacted | | | | | | |
| DEMBRAL, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| DEMCHAK, RICHARD SCOTT | | Address Redacted | | | | | | |
| DEME, JOSEPH EDWARD | | Address Redacted | | | | | | |
| DEME, WILLIAM EDWARD | | Address Redacted | | | | | | |
| DEMENT, RONALD | | 3315 FAYETTE RD | | | KENSINGTON | MD | 20895-0000 | USA |
| DEMENT, RONALD | Ronald Dement | 6502 Montalto Xing Unit D | | | Frederick | MD | 21703 | USA |
| DEMERS, LAUREN A | | 11 REINHOLD CIR | | | SALEM | NH | 03079-3722 | USA |
| DEMERS, SHAWN RUSSELL | | Address Redacted | | | | | | |
| DEMETRIUS, ALEX | | Address Redacted | | | | | | |
| DEMHASAJ, ATDHE | | Address Redacted | | | | | | |
| Demierre, Geraldine | | 221 County Rd 29 | PO Box 8 | | Consecon | ON | K0K 1T0 | Canada |
| DEMIRJIAN, MIRANDA JORDAN | | Address Redacted | | | | | | |
| Democrat and Chronicle Newspaper | | 55 Exchange Blvd | | | Rochester | NY | 14614-2001 | USA |
| DEMONTE IV, ANTHONY JOHN | | Address Redacted | | | | | | |
| DEMOSS, JORDAN DANE | | Address Redacted | | | | | | |
| DEMOTT, BRITTANY | | 1045 CORTEZ DRIVE | | | SANTA MARIA | CA | 00009-3454 | USA |
| DEMOTT, JOHN R | | Address Redacted | | | | | | |
| DEMOTT, SEVERN M | | Address Redacted | | | | | | |
| DEMOTT, SEVERN M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMOTT, SEVERN M | | Address Redacted | | | | | | |
| DEMOTT, SEVERN M | | Address Redacted | | | | | | |
| DEMOTT, SEVERN M | | Address Redacted | | | | | | |
| DEMOTT, SEVERN M | | Address Redacted | | | | | | |
| DEMPS, DARRELL SHANARD | | Address Redacted | | | | | | |
| DEMPSEY, GEMMA MARY | | Address Redacted | | | | | | |
| DEMPSEY, KRISTEN | | 19 TAURAT PLACE | | | MAHOPAC | NY | 10541 | USA |
| DEMPSEY, MICHAEL | | 194 SONYA DR | | | COCOA | FL | 32926-0000 | USA |
| DEMPSEY, PATRICK RYAN | | Address Redacted | | | | | | |
| DEMPSEY, SEAN KYLE | | Address Redacted | | | | | | |
| DEMUSZ, NICHOLAS C | | Address Redacted | | | | | | |
| DEMUTH, JAMIE | | Address Redacted | | | | | | |
| DEN DEKKER, BRANDON | | Address Redacted | | | | | | |
| DENDY, RICHARD | | 138 ARVIL LANE | | | LAURENS | SC | 29360 | USA |
| DENEAL, ROBERT R | | 3005 BLEDENBURG RN NE NO 213 | | | WASHINGTON | DC | 20018-2239 | USA |
| DENELSBECK, STEPHEN K | | Address Redacted | | | | | | |
| DENHAM, JUDY M | | Address Redacted | | | | | | |
| DENICOLA, ANDREW MICHELE | | Address Redacted | | | | | | |
| DENIESE M ESTOCK | ESTOCK DENIESE M | 10704 ARGONNE DR | | | GLEN ALLEN | VA | 23060-6447 | USA |
| DENIKOS, BRIGGITTE | | 10 KEPPELS MILLS COURT | | | RISING SUN | MD | 21911 | USA |
| Deninger, Paula | | 863 Farmers Mills Rd | | | Carmel | NY | 10512 | USA |
| DENIS, GILCHRIST JEAN | | Address Redacted | | | | | | |
| DENIS, LEVINSHON | | Address Redacted | | | | | | |
| DENISE L SUTTON | SUTTON DENISE L | 3966 PENINSULA CT | | | LAWRENCEVILLE | GA | 30044-2924 | USA |
| Denise S Mondell Assistant Attorney General | Office of the Attorney General | 55 Elm St 4th Fl | | | Hartford | CT | 06106 | USA |
| DENISE, CERVELLIONE | | 700 LOWER STATE RD APT A | | | NORTH WALES | PA | 19454-2167 | USA |
| DENISE, GRAHAM | | PO BOX 1113 | | | TRION | GA | 30753-2213 | USA |
| DENLINGER, KYLE | | Address Redacted | | | | | | |
| DENMON, JEFFREY STEVEN | | Address Redacted | | | | | | |
| DENNCO, INC | | ATTN LINDA CHUARIY A/R | 21 NORTHWESTERN DRIVE | | SALEM | NH | 3079 | USA |
| DENNCO, INC | LINDA CHUARIY A/R DEPT | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | USA |
| DENNCO, INC | LINDA CHUARIY A/R DEPT | 21 NORTHWESTERN DR | | | SALEM | NH | 03079 | USA |
| DENNCO, INC | MARY DENNESEN | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | USA |
| DENNE, SETH ANDREW | | Address Redacted | | | | | | |
| DENNE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| DENNEY, WILLIAM | | 2904 NORTHLAKE DRIVE | | | RICHMOND | VA | 23233 | USA |
| DENNEY, WILLIAM C | | Address Redacted | | | | | | |
| DENNICK, AARON MICHAEL | | Address Redacted | | | | | | |
| DENNING JR , LAWRENCE C M | | Address Redacted | | | | | | |
| DENNINGTON, DUSTAN | | 3164 GLENWOOD PARK AVE | | | ERIE | PA | 16508-0000 | USA |
| DENNIS C MCGREVY & | MCGREVY DENNIS C | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | | MASHPEE | MA | 02649-4307 | USA |
| DENNIS CORRY PORTER & SMITH | | 3535 PIEDMONT RD STE 900 | | | ATLANTA | GA | 30305 | USA |
| Dennis Corry Porter & Smith LLP | | 3535 Piedmont Rd Ste 900 Bldg 14 | | | Atlanta | GA | 30305 | USA |
| Dennis P Malloy | | 180 Spruce Haven Dr | | | Wexford | PA | 15090-8827 | USA |
| DENNIS, COWELL | | 41 ANN ST 4 | | | NEW YORK | NY | 10038-2406 | USA |
| DENNIS, GLENN | | 5225 BANKS HAVEN CT | | | RALEIGH | NC | 27603 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS, JACKI T | | Address Redacted | | | | | | |
| DENNIS, JOHN | | 6441 DALE AVE | | | CHARLOTTE | NC | 28212 | USA |
| DENNIS, KELLY | | 54 CRESTEST CT | | | ORMOND BEACH | FL | 32174-0000 | USA |
| DENNIS, LALUSIS | | 97 WAVERLY ST | | | JERSEY CITY | NJ | 07306-2114 | USA |
| DENNIS, LARRY | | 539 W PRESSMAN ST | | | BALTIMORE | MD | 21217 | USA |
| Dennis, Larry | | 539 W Presstman St | | | Baltimore | MD | 21217 | USA |
| DENNIS, LORI | | 906 DILLS BLUFF RD | | | CHARLESTON | SC | 29412 | USA |
| DENNIS, RAYMOND J | | Address Redacted | | | | | | |
| DENNIS, RONALD E | | 524 MADEWOOD RD | | | LYNCHBURG | VA | 24503-4416 | USA |
| DENNIS, SAMPOLSKI | | 8 YORKTOWN RD | | | MOUNTAINTOP | PA | 18707-0000 | USA |
| DENNIS, SEAN ROGER | | Address Redacted | | | | | | |
| DENNIS, SHORE | | 12564 NW 5TH CT | | | CORAL SPRINGS | FL | 33076-0000 | USA |
| DENNIS, WILLIAM ANDREWS | | Address Redacted | | | | | | |
| DENNIS, WILLIAM CODY | | Address Redacted | | | | | | |
| DENNISON, LAKEISHA MONAY | | Address Redacted | | | | | | |
| DENNISTON, MICHAEL | | 4904 VINTNER COURT | | | WILMINGTON | NC | 28409 | USA |
| DENNY, STEVEN M | | Address Redacted | | | | | | |
| Deno Dikeou | Deno P Dikeou Broker | Dikeou Realty | 543 Wymore Rd N Ste 106 | | Maitland | FL | 32751 | USA |
| Deno P Dikeou | | 543 N Wymore Rd Ste No 106 | | | Maitland | FL | 32751 | USA |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE ROAD NORTH | SUITE 106 | MAITLAND | FL | 32751 | USA |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE RD  NORTH | SUITE 106 | MAITLAND | FL | 32751 | USA |
| DENO P DIKEOU | DIKEOU REALTY | 543 WYMORE RD NORTH | SUITE 106 | | MAITLAND | FL | 32751 | USA |
| DENOE, SOPHIA ANNE | | Address Redacted | | | | | | |
| DENOFF, DAVID | | 9310 SANDY SPRING CIRCLE | APT L | | RICHMOND | VA | 23233 | USA |
| DENON | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | USA |
| DENON DIGITAL LLC | | PO BOX 13846 | | | NEWARK | NJ | 07188-0846 | USA |
| DENON ELECTRONICS | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | USA |
| Denon Electronics | John Henderson | 100 Coporate Drive | | | Mahwah | NJ | 07430 | USA |
| DENON ELECTRONICS USA LLC | | LOCKBOX NO 13438 | | | NEWARK | NJ | 07188 | USA |
| DENONCOURT, LISA MARIE | | Address Redacted | | | | | | |
| DENPSIE, DAVID E | | 3010 5TH AVE | | | ALTOONA | PA | 16602-1940 | USA |
| DENSON, BENJAMIN I | | Address Redacted | | | | | | |
| DENSON, HARLISA CHANNA | | Address Redacted | | | | | | |
| DENSON, KELLY N | | Address Redacted | | | | | | |
| DENSON, KELLY NICOLE | | Address Redacted | | | | | | |
| DENT, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| DENT, SEANIECE SHAMERE | | Address Redacted | | | | | | |
| Dental Service Co Inc | BNY Mellon Wealth Management | Attn Benton H Elliott Jr | 100 State St Ste 200 | | Erie | PA | 16507 | USA |
| Dental Service Co Inc | c o Charles Nier Jr | 135 Orchard Beach Rd | | | North East | PA | 16428 | USA |
| DENTEL, JUSTIN | | 1110 SCHAUB DR | G | | RALEIGH | NC | 27606-0000 | USA |
| DENTEL, JUSTIN | Justin Dentel | 504 Harpers Ln | | | Jacksonville | NC | 28540 | USA |
| DENTEL, NATALIE | | 12301 TAVERN HILL COURT | | | CHESTERFIELD | VA | 23832 | USA |
| Dentici Family Limited Partnership | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218 | USA |
| Dentici Family Limited Partnership | Neil E McCullagh Esq | Cantor Arkema PC | 1111 E Main St 16th Fl | PO Box 561 | Richmond | VA | 23218-0561 | USA |
| Dentici Family Limited Partnership | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| Dentici Family Limited Partnershop | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denton, Diana Individual Ownership & Joint With Ronald Denton | Diana W Denton | 6102 Bremo Rd | | | Richmond | VA | 23226 | USA |
| DENTON, DIANA W | | Address Redacted | | | | | | |
| DENTON, DIANA W | | Address Redacted | | | | | | |
| DENTON, DIANA W | | Address Redacted | | | | | | |
| DENTON, JASON A | | Address Redacted | | | | | | |
| DENTON, KENNETH | | 21 OLD CARRIAGE RD | 117 | | WEST WARWICK | RI | 02893-0000 | USA |
| DENTON, NATASHA JUDITH | | Address Redacted | | | | | | |
| DENTON, ROBERT | | 42 MAGOUN RD | | | WEST ISLIP | NY | 11795-5215 | USA |
| Denton, Robin | | 1205 Cherrystone Ave | | | Richmond | VA | 23228 | USA |
| DENTON, ROBIN B | | Address Redacted | | | | | | |
| DENTON, ROBIN B | | Address Redacted | | | | | | |
| DENTON, TABATHA L | | Address Redacted | | | | | | |
| DENUNZIO, MICHAEL A | | Address Redacted | | | | | | |
| DENUNZIO, MICHAEL A | | Address Redacted | | | | | | |
| DENUNZIO, MICHAEL A | | Address Redacted | | | | | | |
| DENUNZIO, MICHAEL A | | Address Redacted | | | | | | |
| DENYS R VILLAR | CILLAR DENYS R | SUITE NO 1414 | 1059 COLLINS AVE | | MIAMI BEACH | FL | 33139-5002 | USA |
| DENYS R VILLAR | CILLAR DENYS R | SUITE NO 1414 | 1059 COLLINS AVE | | MIAMI BEACH | FL | 33139-5002 | USA |
| Denyse Sabagh Esq | Duane Morris LLP | 505 9th St NW Ste 1000 | | | Washington | DC | 20004-2166 | USA |
| DEO, CHRISTOPHER | | 1609 TWELFTH AVE | | | MANCHESTER | NJ | 08757 | USA |
| DEODATH, BRADLEY ALEX | | Address Redacted | | | | | | |
| DEODATT, ERICK | | Address Redacted | | | | | | |
| DEODATT, ERICK | | 102 55 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | USA |
| DEOLALL, GREGORY PAUL | | Address Redacted | | | | | | |
| DEOLIVEIRA, PAULO | | 30 MT PLEASANT AVE | | | LEOMINSTER | MA | 01453 | USA |
| DEON, BRUCE | | 1555 N WILOX 810 | | | FLORENCE | SC | 29501-0000 | USA |
| DEPALMA, GREGORY B | | Address Redacted | | | | | | |
| DEPALMA, GREGORY B | | Address Redacted | | | | | | |
| DEPALMO, ROBERT WILLIAM | | Address Redacted | | | | | | |
| DEPANICIS, PAUL PASQUALE | | Address Redacted | | | | | | |
| DEPANO, JOANNA | | Address Redacted | | | | | | |
| DEPAOLO, MELANIE ELIZABETH | | Address Redacted | | | | | | |
| DEPARTMENT OF FINANCIAL SERVICES | ALEX SINK CHIEF FINANCIAL OFFICER | PO BOX 5497 | MYFLORIDA MARKETPLACE | | TALLAHASSEE | FL | 32314-5497 | USA |
| DEPARTMENT OF LABOR | MULLINS DAVID COMMISSIONER | B 749 BUILDING 6 CAPITOL COMPLEX | | | CHARLESTON | WV | 25305 | USA |
| DEPARTMENT OF PUBLIC WORKS HOLYOKE, MA | | 63 NORTH CANAL ST | | | HOLYOKE | MA | 01040-5836 | USA |
| DEPARTMENT OF STATE | | DEPARTMENT OF STATE | FICTITIOUS NAME REGISTRATION | PO BOX 1300 | TALLAHASSEE | FL | 32302-1300 | USA |
| DEPARTMENT OF STATE | | PO BOX 1300 | FICTITIOUS NAME REGISTRATION | | TALLAHASSEE | FL | 32302-1300 | USA |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico |
| DEPARTMENT OF STATE TREASURER | SHIRLEY S FOWLER ADMINISTRATOR OFFICE OF STATE TREASURER | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 | USA |
| DEPARTMENT OF STATE TREASURER | SHIRLEY S FOWLER ADMINISTRATOR OFFICE OF STATE TREASURER | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 | USA |
| Department of Tax Administration for Fairfax County Virginia | Nancy F Loftus | 12000 Government Center Pkwy Ste 549 | | | Farifax | VA | 22035 | USA |
| DEPARTMENT OF THE TREASURY | | P O BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | USA |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 | USA |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 | USA |
| DEPARTMENT OF TREASURY | FRANK CAPRIO GENERAL TREASURER | 233 RICHMOND ST STE 233 | BUSINESS REGULATIONS DEPT | | PROVIDENCE | RI | 02903-4233 | USA |
| DEPARTMENT OF TREASURY | J BRAXTON POWELL TREASURER | UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | USA |
| DEPARTMENT OF TREASURY | MICHELLENE DAVIS STATE TREASURER | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | NEWARK | NJ | 07101 | USA |
| Department of Treasurys Division of Unclaimed Property C W of VA | Department of Treasury | Division of Unclaimed Property | PO Box 2478 | | Richmond | VA | 23218-2478 | USA |
| DEPASCALE, ROBIN AMBER | | Address Redacted | | | | | | |
| DEPASQUA, ADAM J | | Address Redacted | | | | | | |
| DEPEDER, TROY | | 224 RIVERFRONT PARKWAY | | | MT HOLLY | NC | 28120 | USA |
| DEPENA, DARREN | | 3402 NAIRN DR | | | AUSTIN | TX | 00007-8749 | USA |
| DEPERSIS, EMILY JUNE | | Address Redacted | | | | | | |
| DEPERSIS, EMILY JUNE | | Address Redacted | | | | | | |
| DEPIANO, ROBERT | | 44 CALVIN ST | | | BRAINTREE | MA | 02184-0000 | USA |
| DEPIETROPOLO, JEFFREY M | | 623 GREENWOOD AVE | | | MAPLE SHADE | NJ | 08052 | USA |
| DEPIETROPOLO, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| DEPINTO, CHRISTOPHER J | | Address Redacted | | | | | | |
| DEPOLO, MICHAEL VINCENT | | Address Redacted | | | | | | |
| DEPONTES, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| DEPREE, DOUGLAS | | 1981 BROOKE COURT | | | WHITEHALL | PA | 18052 | USA |
| DEPREY, DEBORAH | | 9 DUDLEY ST | | | WILBRAHAM | MA | 01095 | USA |
| DEPRIEST, CHRIS | | 3217 HEARTWOOD AVE | | | WINTER PARK | FL | 32792-6647 | USA |
| DEPROSPERO, VALERIE | | P O BOX 102 | | | WORTHINGTON | WV | 26591 | USA |
| DEPTFORD TOWNSHIP MUA, NJ | | P O BOX 5087 | | | DEPTFORD | NJ | 08096 | USA |
| DEPTFORD TOWNSHIP MUA, NJ | | P O BOX 5087 | | | DEPTFORD | NJ | 08096 | USA |
| DEPUE, ANTHONY | | 1135 W  LAFAYETTE ST | | | EASTON | PA | 18042 | USA |
| DERASMO, DIANE | | 444 CONNECTICUT AVE | | | NORWALK | CT | 06878-0000 | USA |
| DERBAUM, ERIN LEIGH | | Address Redacted | | | | | | |
| DERBY, ANGELA | | 641 LAURA DR | | | MARIETTA | GA | 30066 | USA |
| Derek L Simms | | 103 Federal Manor | | | Federalsburg | MD | 21632 | USA |
| DEREK, MAGESIS | | 159 PARK AVE APT 2 | | | E RUTHERFORD | NJ | 07073 | USA |
| DEREK, WHITEHEAD | | 101 ICE POND LN | | | BERLIN | CT | 06037-0000 | USA |
| DEREMER, BONNIE LYNN | | Address Redacted | | | | | | |
| DERENONCOURT, RONALD | | 936 WESTEND AVE | | | MANHATTAN | NY | 10025-0000 | USA |
| DERGHAM, JOSEPH | | Address Redacted | | | | | | |
| DERGHAM, MARK | | Address Redacted | | | | | | |
| DERHAM, EDWARD | | 14973 SLIPPERY ELM CT | | | WOODBRIDGE | VA | 22193 | USA |
| DERICO, KEASHUN DONELL | | Address Redacted | | | | | | |
| DERKOWSKI, JOSEPH | | 308 LONGHORN DRIVE | | | FAYETTEVILLE | NC | 00002-8303 | USA |
| DERNER, JASON CARL | | Address Redacted | | | | | | |
| DEROBBIO, CHERRY | | 11 WICKS CT | | | WARWICK | RI | 02886 | USA |
| DEROO, JEREMY | | 8 WORCESTER RD | | | PEABODY | MA | 01960-0000 | USA |
| DEROSA, DANIEL DEROSA JOSEPH | | Address Redacted | | | | | | |
| DEROSA, ELAINE | | 67 FAYSTON ST | | | BOSTON | MA | 02121 | USA |
| DEROSA, KIRSTIN ALEXIS | | Address Redacted | | | | | | |
| DEROSA, LAUREN | | 656 SHERMAN AVE | | | THORNWOOD | NY | 10594-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEROSA, MARIO ANTHONY | | Address Redacted | | | | | | |
| DEROSE, ALFRED | | Address Redacted | | | | | | |
| DEROSE, LORIE A | | Address Redacted | | | | | | |
| DEROSE, LORIE A | | 1312 MARYLAND AVE | | | HAVERTOWN | PA | 19083 | USA |
| DEROUIN, JESSICA ANN | | Address Redacted | | | | | | |
| DERR, JOSHUA T | | Address Redacted | | | | | | |
| Derrick Wan and Sharon A Wan JT Ten | | 44 Forsythe Dr | | | Kingston 6 | | | Jamaica West Indies |
| DERRICK, CATHERINE | | 414 RACHAEL ST | | | AUGUSTA | GA | 30901-1822 | USA |
| DERRICK, EDDINGS | | 398 HIGHLAND PARK LN | | | LITHONIA | GA | 30038-0000 | USA |
| DERRICK, JIMMY | | 4990 SPANISH OAK RD | | | DOUGLASVILLE | GA | 30135 | USA |
| DERRICO, KENNETH | | Address Redacted | | | | | | |
| DERRICOTT, CYNTHIA | | PO BOX 224 | | | MILFORD | VA | 22514 | USA |
| DERRICOTT, DONNA | | 1814 LESLIE LANE | | | RICHMOND | VA | 23228 | USA |
| DERRICOTTE, GUY | | 1213 LEVICK ST | | | PHILADELPHIA | PA | 19111-0000 | USA |
| DERRY, JOSEPH | | 10 ORCHARD LN | | | GLEN MILLS | PA | 00001-9342 | USA |
| DERTI, RUHAN | | Address Redacted | | | | | | |
| DERVISH, HAN | | Address Redacted | | | | | | |
| DERWIN, WATSON | | 470 BOLTON RD NW | | | ATLANTA | GA | 30331-3508 | USA |
| DERY, MAC A | | Address Redacted | | | | | | |
| DESAI, ALPESH | | 26 ESSEX SQUARE | | | STERLING | VA | 20164 | USA |
| DESAI, ARKIT | | 12 DILLON CT | | | EXTON | PA | 19341-0000 | USA |
| DESAI, DEEPAK | | 12310 FIELD LARK LANE | | | FAIRFAX | VA | 22033 | USA |
| DESAI, GIRA P | | 2820 HIGHPOINT RD | | | SNELLVILLE | GA | 30078-6904 | USA |
| DESAI, HETA | | Address Redacted | | | | | | |
| DESAI, SONIA | | 8110 CASEY COURT | | | ELKRIDGE | MD | 21075-0000 | USA |
| DESALVATORE, DOMINICK | | 8 JESSICA PLACE | | | WHITESBORO | NY | 13492 | USA |
| DESALVO, DINA | | 239 MAIN ST  APT 3B | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| DESAMOURS, LOURDES M | | Address Redacted | | | | | | |
| DESANE, STEVEN | | 109 RUSSEK DR | | | STATEN ISLAND | NY | 10312-1640 | USA |
| DESANE, STEVEN F | | 109 RUSSEK DR | | | STATEN ISLAND | NY | 10312 | USA |
| DESANTIS, DOUGLAS | | 21 MOHAWK PL | | | LAKEWOOD | NJ | 08701-1141 | USA |
| Desantis, Justin | | 806 Wyoming Ave | | | Erie | PA | 16505 | USA |
| DESANTIS, JUSTIN | | Address Redacted | | | | | | |
| DESANTIS, VINCENT M | | Address Redacted | | | | | | |
| DESAUTELS, ROBERT | | Address Redacted | | | | | | |
| DESCHAMPS, KACHET | | 497 HICKORY HILL DR | | | COLUMBIA | SC | 29210 | USA |
| DESCOTEAU, DOROTHY | | 36 WOODLAKE RD | | | ALBANY | NY | 12203-4060 | USA |
| DESELL, LOUIS | | 31 LEONARD DR | | | PELHAM | NH | 03076 | USA |
| DESENA, JAMES | | 940 SPANISH CAY DR | | | MERRITT ISLAND | FL | 32952 | USA |
| DESHA, LAUREN | | Address Redacted | | | | | | |
| DESHA, THERESE DOUCETTE | | Address Redacted | | | | | | |
| DESHANE E HASTINGS | | 471 HAYSTACK DR | | | NEW ARK DE | | 19711-8313 | USA |
| DESHANE, CORTNEY MARIA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESHAWN, BYRD | | 2959 APALACHEE PKWY D4 | | | TALLAHASSEE | FL | 32301-0000 | USA |
| DESHAZO, JOSHUA MICAH | | Address Redacted | | | | | | |
| DESHAZOR, REYNAUL MICHELLE | | Address Redacted | | | | | | |
| DESHAZOR, REYNAUL MICHELLE | | Address Redacted | | | | | | |
| DESHERLIA, CHRIS L | | Address Redacted | | | | | | |
| DESHOMMES, JODEL ERIC | | Address Redacted | | | | | | |
| DESHONG, KAMAL | | 4128 COCOPLUM CIRCLE | | | COCONUT CREEK | FL | 33063 | USA |
| DESHPANDE, SHAILESH Y | | Address Redacted | | | | | | |
| DESHPANDE, SHAILESH Y | | Address Redacted | | | | | | |
| DESIGNS CMAL RETAIL STORE INC | | 555 TURNPIKE ST | ATTN LAW DEPT | | CANTON | MA | 2021 | USA |
| DESIGNS CMAL RETAIL STORE, INC | NO NAME SPECIFIED | 555 TURNPIKE STREET | ATTN LAW DEPT | | CANTON | MA | 02021 | USA |
| DESIGNS CMAL RETAIL STORE, INC | NO NAME SPECIFIED | 555 TURNPIKE ST | ATTN  LAW DEPT | | CANTON | MA | 02021 | USA |
| DESILVA, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| DESILVA, JANAKA | | 5 SANDCREEK DR NW | | | ROME | GA | 30165-1264 | USA |
| DESIMONE, LORENZO A | | 620 HAMILTON ST | | | COLLEGEVILLE | PA | 19426-3957 | USA |
| DESIMONE, PHILIP JOSEPH | | Address Redacted | | | | | | |
| DESIONGCO, ASHLEY MARIE | | Address Redacted | | | | | | |
| DESIR, ALEX | | 132 N ARLINGTON AVE | | | EAST ORANGE | NJ | 07017-0000 | USA |
| DESIR, JEAN | | 19 GUADALCANAL RD | | | FRAMINGHAM | MA | 01701 | USA |
| DESIR, PATRICE | | Address Redacted | | | | | | |
| DESIRAL, ANTHONY J | | Address Redacted | | | | | | |
| DESIRE, JAMES | | Address Redacted | | | | | | |
| DESJARDINS, DWAINE | | 284 CORBIN AVE | | | NEW BRITAIN | CT | 06052 | USA |
| DESKINS, JESSE TEULE | | Address Redacted | | | | | | |
| DESLAURIERS, DENISE ELAINE | | Address Redacted | | | | | | |
| DESMARAIS JR , KENNETH ARMAND | | Address Redacted | | | | | | |
| DESMARAIS, CRAIG JAMES | | Address Redacted | | | | | | |
| DESOTO, KAYLA DANIELLE | | Address Redacted | | | | | | |
| DESOUZ, ANDREW | | 66 FAIRFIELD ST | | | SPRINGFIELD | MA | 1108 | USA |
| DESOUZ, ANDREW | | 66 FAIRFIELD ST | | | SPRINGFIELD | MA | 01108-2002 | USA |
| DESOUZA, JUCELINO | | 212 BRADFORD BUILDING NO 2 | | | BRADFORD | RI | 02808 | USA |
| DESPARD, DEREK | | Address Redacted | | | | | | |
| DESPRES, JESSICA | | Address Redacted | | | | | | |
| DESPRES, MICHAEL THOMAS | | Address Redacted | | | | | | |
| DESROCHES VERMILYA, BETTY | | 2608 TEABERRY DR | | | RICHMOND | VA | 23236 | USA |
| DESROSIERS, JONATHAN PAUL | | Address Redacted | | | | | | |
| DESROSIERS, MICHAEL DAVID | | Address Redacted | | | | | | |
| DESTA, SAMSON | | 2858 AVALON MEADOWS COURT | | | LAWRENCEVILLE | GA | 30044 | USA |
| DESTEFANO, JAMES GABRIEL | | Address Redacted | | | | | | |
| DESTEFANO, SAMUEL RAYMOND | | Address Redacted | | | | | | |
| DETAILING, ATLAS | | PO BOX 4983 | | | WOODBRIDGE | VA | 22194-4983 | USA |
| DETAVERNIER, RICK | | Address Redacted | | | | | | |
| DETERRA, JONATHAN W | | Address Redacted | | | | | | |
| DETERRA, JONATHAN W | | Address Redacted | | | | | | |
| DETERRA, JONATHAN W | | Address Redacted | | | | | | |
| DETERRA, JONATHAN W | | Address Redacted | | | | | | |
| DETES, BENSON | | 715 NW 6TH AVE APT 2 | | | POMPANO BEACH | FL | 33060-5818 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETKO, MARY | | 3607 PEBBLE HILL DR | | | MARIETTA | GA | 30062 | USA |
| DETLEF, BERTHELSEN | | 23 VIA MALVES | | | LIMANA | | 32020 | USA |
| DETLERTPRAYO, ANUCHA | | 331 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-3883 | USA |
| DETOMA, JONATHON STUART | | Address Redacted | | | | | | |
| DETORE, TAMARA JEAN | | Address Redacted | | | | | | |
| DETTORE, ROBERT | | 737 OLD STATE RD | | | BERWYN | PA | 19312 | USA |
| DETTORRE, LEONARDO PASQUALE | | Address Redacted | | | | | | |
| DEUERLING, ZACHARY NICHOLAS | | Address Redacted | | | | | | |
| DEUSO, RAYMOND | | 210 BUSHEE RD | | | SWANSEA | MA | 02777 | USA |
| DEUTSCH INC | | ACCOUNTING DEPT | 111 EIGHTH AVE | | NEW YORK | NY | 10011 | USA |
| DEUTSCH RONALD | | 5041 TEAL COURT | | | COLUMBIA | MD | 21044 | USA |
| DEUTSCHE BANK | | FOUR ALBANY ST MS 5101 | | | NEW YORK | NY | 10006 | USA |
| DEV Limited Partnership | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | USA |
| DEV Limited Partnership | William A Gray & C Thomas Ebel Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| DEV Limited Partnership | William A Gray Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| DEVALLON, RICARDO | | 1284 EAST 53 ST | | | BROOKLYN | NY | 11234-0000 | USA |
| DEVALVE, DANIEL ROBERT | | Address Redacted | | | | | | |
| DEVARIE, ROBERTO EDUARDO | | Address Redacted | | | | | | |
| DEVAUL, DUANE | | 313 WOODLAWN AVE | | | WILMINGTON | DE | 19805 | USA |
| DEVAULT, ADAM M | | Address Redacted | | | | | | |
| DEVEAU, NICHOLAS | | 667 GRAY RD | | | GORHAM | ME | 04039 | USA |
| DEVEAUX, ANTHONY | | 700 NW 177TH TERR | | | MIAMI | FL | 33169-0000 | USA |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Developers Diversified Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| DEVER, CORLIS | | 1125 CARLO WOODS DRIVE | | | ATLANTA | GA | 30331 | USA |
| DEVER, ZACHARY JAMES | | Address Redacted | | | | | | |
| DEVERA, ROLANDO | | 320 NW 87 AVE APT E217 | | | MIAMI | FL | 33172 | USA |
| DEVERACHETTY, PRAVEEN K | | Address Redacted | | | | | | |
| DEVERACHETTY, PRAVEEN K | | Address Redacted | | | | | | |
| Deveraturda, Gary Angoluan | | 1557A 3rd St Fabie Subdivision | | | Paco | Manila | 1007 | Philippines |
| DEVEREAUX, JOSEPH | | 1307 UNDERWOOD | | | GRAND RAPIDS | MI | 00004-9506 | USA |
| DEVERS JR , DONALD R | | Address Redacted | | | | | | |
| DEVINE, EDWARD P | | Address Redacted | | | | | | |
| DEVINE, FELICA | | PO BOX 45775 | | | PHILADELPHIA | PA | 19149-0000 | USA |
| DEVINE, KEVIN | | 307 SW 16TH AVE APT 336 | | | GAINESVILLE | FL | 32601-8516 | USA |
| DEVINE, SEAN EDWARD | | Address Redacted | | | | | | |
| DEVINE, SHAUN | | 29 IRVING ST | | | WEST SPRINGFIELD | MA | 01089-0000 | USA |
| DEVINE, WILLIAM | | 102 PONY EXPRESS TRAIL | | | JACKSONVILLE | NC | 28546 | USA |
| DEVINE, ZSUZSANNA | | 294 WOODMILL DRIVE | | | ROCHESTER | NY | 14626 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVITO, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| DEVITO, MICHELLE | | 778 BARBARA BLVD | | | FRANKLIN SQUARE | NY | 11010 | USA |
| DEVITT, LAUREN AIMEE | | Address Redacted | | | | | | |
| DEVITT, PAUL | | Address Redacted | | | | | | |
| DEVITT, PAUL | | Address Redacted | | | | | | |
| DEVITT, PAUL | | Address Redacted | | | | | | |
| DEVIVO, TIMOTHY S | | Address Redacted | | | | | | |
| DEVLIN, JAMES ALAN | | Address Redacted | | | | | | |
| DEVLIN, LUKE | | 982 CORN CRIB DR | | | HUNTINGDON VALLEY | PA | 19006 | USA |
| DEVLIN, VINCENT | | 248 MATTIX RUN | | | GALLOWAY | NJ | 08205-0000 | USA |
| DEVOID, JASON | | 27 PEARL ST | | | PORTLAND | ME | 04101 | USA |
| DEVONISH, DESIREE ALEESE | | Address Redacted | | | | | | |
| DEVONISH, ORVILLE | | 510 BARRYMORE DR | | | OXON HILL | MD | 20745 | USA |
| DEVONISH, RODERICK DELISLE | | Address Redacted | | | | | | |
| DEVONSHIRE HILLS | | 1710 DEVONSHIRE RD | | | HAUPPAUGE | NY | 11788-4540 | USA |
| DEVORE JR, KENNETH | | 11945 W BRIARPATCH DR | | | MIDLOTHIAN | VA | 23113 | USA |
| DEVORE, CHRIS SILAYAN | | Address Redacted | | | | | | |
| DEVORE, COURTNEY | | Address Redacted | | | | | | |
| DEVORE, GALVIN FRAY | | Address Redacted | | | | | | |
| DEVORE, JEANIE ELIZABETH | | Address Redacted | | | | | | |
| DEVORE, RYAN SILAYAN | | Address Redacted | | | | | | |
| DEVOS, MATTISON | | Address Redacted | | | | | | |
| DEVOSS PITTS, JEANETTE | | Address Redacted | | | | | | |
| DEVRIES, BENJAMIN DAVID | | Address Redacted | | | | | | |
| DEVRIES, CAROLYN | | 8100 W HWY 98 | | | PENSACOLA | FL | 32506-0000 | USA |
| DEWAR III, RAYMOND | | 3226 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | USA |
| DEWAR, PHILBERT | | Address Redacted | | | | | | |
| DEWAR, ROHAN | | Address Redacted | | | | | | |
| DEWBERRY, CRYSTAL | | Address Redacted | | | | | | |
| DEWBERRY, JOSHUA LEONARD | | Address Redacted | | | | | | |
| DEWET, ELIZABETH | | 1019 WINFIELD CT | | | LANSDALE | PA | 19446 | USA |
| DEWEY, GARTH | | Address Redacted | | | | | | |
| DEWEY, PAUL THOMAS | | Address Redacted | | | | | | |
| DEWIS, JOANN | | 2601 PATRICIA DR | | | PENSACOLA | FL | 32526-3153 | USA |
| DEWITT, ANDREW | | 502 COLONIAL CRESCENT DR | | | LITITZ | PA | 17543-0000 | USA |
| DEWOLF, BRENT | | 1184 BARNES RD NO 338 | | | SALEM | OR | 00009-7306 | USA |
| DEWOLF, EMILIE | | 1210 W 41ST ST | | | ERIE | PA | 16509 | USA |
| DEWS, JOHN | | 1568 41ST ST SE | | | WASHINGTON | DC | 20020-6004 | USA |
| DEXTER L AKERS | AKERS DEXTER L | 1301 FORT PLACE CT | | | WINSTON SALEM | NC | 27127-7445 | USA |
| DEYO, ANTHONY J | | 26 HOOVER RD | | | CARLISLE | PA | 17013-8516 | USA |
| DEYOUNG, STEVEN | | Address Redacted | | | | | | |
| DGN MARKETING SVCS LTD | | 1633 MEYERSIDE DR | | | MISSISSAUGA | ON | L5T 1B9 | Canada |
| DGN MARKETING SVCS LTD | | MISSISAUGA | | | ONTARIO | | L5T 26 | Canada |
| DHAITI, CONRAD | | Address Redacted | | | | | | |
| DHAPPART, SCOTT ANDREW | | Address Redacted | | | | | | |
| DHARSI, NABIL H | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHARWAD INFORMATION SERVICES | | 95 RADHAKRISHNA NAGAR | | | DHARWAD | | 580003 | India |
| DHAWAN, ADIT | | 9455 FINGERBOARD RD | | | IJAMSVILLE | MD | 21754-0000 | USA |
| DHAWAN, SAAHIL P | | Address Redacted | | | | | | |
| DHILLON, ABHIJIT | | Address Redacted | | | | | | |
| DHL EXPRESS | | DHL | C TODD SHOOK | 8800 PARK CENTRAL DRIVE | RICHMOND | VA | 23227 | USA |
| DHUBOW, MAHAD | | 61 DEERING ST | | | PORTLAND | ME | 04101-0000 | USA |
| DI CROCCO, NORMAN CARLO | | Address Redacted | | | | | | |
| DI LAVORE, JUDITH | | 1480 AUTUMN WOODS DR | | | MELBOURNE | FL | 32935-5344 | USA |
| DI LUCCHIO, ERIK MICHAEL | | Address Redacted | | | | | | |
| DIAGNE, NDEYE A | | 10819 GEORGIA AVE APT NO 101 | | | SILVER SPRING | MD | 20902 | USA |
| DIAGNE, NDEYE AWA | | Address Redacted | | | | | | |
| DIAK, DUSTIN SHORTSLEF | | Address Redacted | | | | | | |
| DIAKEIM, LYLES | | 421 W 148TH ST | | | NEW YORK | NY | 10031-0000 | USA |
| DIAKOSTAVRIANOS, MICHAEL EVAN | | Address Redacted | | | | | | |
| DIALLO, OUMAR | | 1826 METZEROTT RD APTNO 303 | | | HYATTSVILLE | MD | 20783 | USA |
| DIALLO, THIERNO M | | Address Redacted | | | | | | |
| DIAMANTE, CARLA | | PSC 816 BOX 705 | | | FPO | AE | 09612 0008 | USA |
| DIAMOND AUDIO VIDEO LLC | | DIAMOND ERIC | DIAMOND AUDIO VIDEO LLC | 8254 ROANOKE CT | SEVERN | MD | 21144 | USA |
| DIAMOND AUDIO VIDEO LLC | | 8254 ROANOKE CT | | | SEVERN | MD | 21144 | USA |
| DIAMOND AUDIO VIDEO LLC | | 8254 ROANOKE CT | | | SEVERN | MD | 21144 | USA |
| DIAMOND AUDIO VIDEO LLC | Diamond Audio Visual LLC | 7704 Pecan Leaf Rd | | | Severn | MD | 21144 | USA |
| Diamond Audio Visual LLC | | 7704 Pecan Leaf Rd | | | Severn | MD | 21144 | USA |
| Diamond Audio Visual LLC | c o Eric Diamond | 7704 Pecan Leaf Rd | | | Severn | MD | 21144 | USA |
| DIAMOND REPORTING, INC | | 16 COURT ST | SUITE 907 | | BROOKLYN | NY | 11241 | USA |
| Diana Herreros | | 25 Pamela Dr | | | Totowa | NJ | 07512 | USA |
| Diana M Mohler | | 9247 Chadburn Pl | | | Gaithersburg | MD | 20886 | USA |
| Diane L Dow & Jeffery D Williams | | 40 Harkness Ave | | | Springfield | MA | 01118 | USA |
| DIANE M MUNDY | MUNDY DIANE M | 7600 FOXHALL LN APT 3213 | | | RICHMOND | VA | 23228-3633 | USA |
| Diane Webb | | 115 Gilfield Dr | | | Forest | VA | 24551 | USA |
| DIANE, COSTULAS | | PO BOX 458 | | | RENOVO | PA | 17764-0458 | USA |
| DIANE, MACKAY | | 11563 V C JOHNSON RD | | | JACKSONVILLE | FL | 32218-1533 | USA |
| DIANE, MENEAR | | 904 RAMBLEWOOD DR X | | | BERLIN | NJ | 08009-0000 | USA |
| Dianne C Mays | | 10901 Live Oak Ct | | | Midlothian | VA | 23113 | USA |
| DIANNE, GUIDROZ | | 921 WESTMORELAND CIR NW 310 B | | | ATLANTA | GA | 30318-0000 | USA |
| DIANTONIO, MICHAEL | | 1806 BARNABUS CIR | | | FAYETTEVILLE | NC | 28304 | USA |
| DIARAM, SUNIL | | Address Redacted | | | | | | |
| DIAS, ALTON | | 33 LEFFERTS PL | | | BROOKLYN | NY | 11238-0000 | USA |
| DIAS, CHARLOS | | 4041 GAELIC LN | | | GLEN ALLEN | VA | 23060 | USA |
| DIAS, CHARLOS | | 4045 GAELIC LN | | | GLEN ALLEN | VA | 23060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAS, FIONA | | 318 OVERLOOK LANE | | | WEST CONSHOHOCKEN | PA | 19428 | USA |
| DIAS, FIONA P | | Address Redacted | | | | | | |
| DIAS, GILBERTO | | Address Redacted | | | | | | |
| DIAS, SUE | | 2 BRYN MAWR RD | | | WELLESLEY | MA | 02482-2304 | USA |
| DIASONIC | | NO 321 43 SUKSU DONG MANAN KU | ANYANG CITY | KYUNGKI DO | KOREA | | | Korea |
| DIAW, PAPEAR | | 8212 NORTHVIEW | | | LAWREL | MD | 00002-0707 | USA |
| DIAZ BARRETO, CARLA M | | Address Redacted | | | | | | |
| DIAZ ROSADO, WILFREDO | | Address Redacted | | | | | | |
| DIAZ ROSADO, WILFREDO | | Address Redacted | | | | | | |
| DIAZ RUIZ, JENNY | | Address Redacted | | | | | | |
| DIAZ RUIZ, JENNY | | 535 W 23RD ST APT S11F | | | NEW YORK | NY | 10011 | USA |
| DIAZ VICENS, SINESIO J | | Address Redacted | | | | | | |
| DIAZ, ALFONSO | | 388 VIA COCHES | | | SAN LORENZO | CA | 00009-4580 | USA |
| DIAZ, ANTHONY | | 12000 N W 19TH AVE | | | MIAMI | FL | 33167-0000 | USA |
| DIAZ, ANTONIO | | 8851 NW 119 ST | | | HIALEAH GARDENS | FL | 33018-0000 | USA |
| DIAZ, ARELIS | | Address Redacted | | | | | | |
| DIAZ, AROLDO | | PO BOX 1597 | | | CEDARTOWN | GA | 30125-1597 | USA |
| DIAZ, ARTURO | | Address Redacted | | | | | | |
| DIAZ, BREANNA | | 8057 DEL HAVEN RD | | | BALTIMORE | MD | 21222-0000 | USA |
| DIAZ, CARMEN | | 8600 SW 67TH AVE | | | MIAMI | FL | 33143-7855 | USA |
| DIAZ, CHRISTOPHER | | Address Redacted | | | | | | |
| DIAZ, CIRA | | 229 W 60TH ST | | | NEW YORK | NY | 10023-0000 | USA |
| DIAZ, DANNIERY | | Address Redacted | | | | | | |
| DIAZ, DENNIS | | 2131 NORTH WEST 93 AVE | | | PEMBROKE PINES | FL | 33024-3137 | USA |
| DIAZ, EDISON | | Address Redacted | | | | | | |
| DIAZ, EDUARDO LUIS | | Address Redacted | | | | | | |
| DIAZ, EDWIN | | 4400 W 16 AVE | | | HIALEAH | FL | 33012-0000 | USA |
| DIAZ, ERIC | | 819W 180ST | 44 | | NEW YORK | NY | 10033-0000 | USA |
| DIAZ, FELIPEA | | 9810 CHERRYTREE LANE | | | SILVER SPRING | MD | 20901-0000 | USA |
| DIAZ, FERNANDO LVIS | | Address Redacted | | | | | | |
| DIAZ, FRANCESCO PAOLO | | Address Redacted | | | | | | |
| DIAZ, FREDDIE | | 195 ROBERT ST | | | BRIDGEPORT | CT | 06606-0000 | USA |
| DIAZ, GLENN | | 902 KINGSTON DRIVE | | | CHERRY HILL | NJ | 08034 | USA |
| DIAZ, GLORIA | | 6318 SW 27TH ST | | | MIAMI | FL | 33155-3017 | USA |
| DIAZ, HENRY ANDRES | | Address Redacted | | | | | | |
| DIAZ, ILICH | | 124 BIRCHMONT DR | | | DELAND | FL | 32724 | USA |
| DIAZ, IZAIRA | | Address Redacted | | | | | | |
| DIAZ, JAELIA JASMIN | | Address Redacted | | | | | | |
| DIAZ, JEANETTE | | 62 OAKVILLE ST | 3FL | | STATEN ISLAND | NY | 10314-0000 | USA |
| DIAZ, JEFFREY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, JEFFREY | | 625 GREEN HOUSE PATIO | | | KENNESAW | GA | 30144 | USA |
| DIAZ, JENCY JAVIER | | Address Redacted | | | | | | |
| DIAZ, JESUS | | 1115 NW 38TH ST | | | MIAMI | FL | 33127-0000 | USA |
| DIAZ, JOCELYN | | Address Redacted | | | | | | |
| DIAZ, JOHNATHAN CRISPIN | | Address Redacted | | | | | | |
| DIAZ, JONATHAN | | VRB LAS AMERICAS CALLE 7 CC 18 | | | BAYAMON | PR | 00956 | USA |
| DIAZ, JONATHAN | | 1400 WASHINGTON AVE DUTCH | | | ALBANY | NY | 12222-0000 | USA |
| DIAZ, JORGE A | | Address Redacted | | | | | | |
| DIAZ, JORGE A | | Address Redacted | | | | | | |
| DIAZ, JOSE | | 1115 23RD ST | | | NORTH BERGEN | NJ | 00000-7047 | USA |
| DIAZ, JOSE | | 1115 23TH ST | 2ND FLOOR | | NORTH BERGEN | NJ | 07047 | USA |
| DIAZ, JOSE ARIEL | | Address Redacted | | | | | | |
| DIAZ, JOSE LUIS | | Address Redacted | | | | | | |
| DIAZ, JULIO CESAR | | Address Redacted | | | | | | |
| DIAZ, KEVIN | | 3404 TOLEDO TER APT A | | | HYATTSVILLE | MD | 20782-8200 | USA |
| DIAZ, KRYSTAL MARIE | | Address Redacted | | | | | | |
| DIAZ, LAMBERTO | | 2669 BEECHWOOD AVE | | | DORAVILLE | GA | 30340-0000 | USA |
| DIAZ, LAZARO | | Address Redacted | | | | | | |
| DIAZ, LEE OMAR | | Address Redacted | | | | | | |
| DIAZ, LETICIA | | 379 PARK AVE | | | PERTH AMBOY | NJ | 08861-3419 | USA |
| DIAZ, LOUIS | | Address Redacted | | | | | | |
| DIAZ, LOUIS | | Address Redacted | | | | | | |
| DIAZ, LUIS EMANUEL | | Address Redacted | | | | | | |
| DIAZ, LUIS F | | Address Redacted | | | | | | |
| DIAZ, LUIS GABRIAL | | Address Redacted | | | | | | |
| DIAZ, LYDIA | | Address Redacted | | | | | | |
| DIAZ, MARIA E | | Address Redacted | | | | | | |
| DIAZ, MICHAEL | | 1 FISHER DRIVE | L1 | | MOUNT VERNON | NY | 10552-0000 | USA |
| DIAZ, NEURCA N | | Address Redacted | | | | | | |
| DIAZ, RAFAEL | | Address Redacted | | | | | | |
| DIAZ, RAMIRO | | 607 MOUNT OLIVE DR | | | NEWTON GROVE | NC | 28366-7699 | USA |
| DIAZ, RANDOL LEDIF | | Address Redacted | | | | | | |
| DIAZ, ROBERT D | | Address Redacted | | | | | | |
| DIAZ, ROBERTO | | 659 SUMMER AVE | | | NEWARK | NJ | 07104-0000 | USA |
| DIAZ, RYAN ANTONIO | | Address Redacted | | | | | | |
| DIAZ, SAINI | | Address Redacted | | | | | | |
| DIAZ, SAMUEL ANTHONY | | Address Redacted | | | | | | |
| DIAZ, SARAHANN | | 175 FOREST ST | | | WALTHAM | MA | 01118-0000 | USA |
| DIAZ, SCOTT | | 198 BRIGHTON 10 ST | | | BROOKLYN | NY | 11235-0000 | USA |
| DIAZ, SELENA MARIE | | Address Redacted | | | | | | |
| DIAZ, SUAN | | 73 STERLING ST | | | BROOKLYN | NY | 11225 | USA |
| DIAZ, SUAN | | 73 STERLING ST | | | BROOKLYN | NY | 11225-3318 | USA |
| DIAZ, WENDY | | Address Redacted | | | | | | |
| DIBARA, MATTHEW MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIBBLE, SHANE THOMAS | | Address Redacted | | | | | | |
| DIBBLE, TOM | | Address Redacted | | | | | | |
| DIBERNARDO, MICHAEL | | Address Redacted | | | | | | |
| DIBERT DONALD R | | 608 CONVENT ST | | | GALLITZIN | PA | 16641 | USA |
| DIBERT, WILLIS L | | 1008 6TH AVE | | | DUNCANSVILLE | PA | 16635-1330 | USA |
| DIBIASE, THERESA A | | 912 EVERGREEN AVE | | | FOLSOM | PA | 19033-1117 | USA |
| DIBLASI, JOSEPH EDWARD | | Address Redacted | | | | | | |
| DIBUCCI, AMY M | | 421 ELLA ST | | | PITTSBURGH | PA | 15224-1808 | USA |
| DICAMPLI, DANIEL JASON | | Address Redacted | | | | | | |
| DICARLO, PAUL | | 18 DUNE GRASS DR | | | BERLIN | MD | 21811-0000 | USA |
| DICARO, JEROME | | 2323 BANCROFT WAY | | | BUFORD | GA | 30519 | USA |
| DICELLO, MICHAEL | | 6124 ARDEN DR | | | CLEMMONS | NC | 27012 | USA |
| DICENTES, CHRISTOPHER | | Address Redacted | | | | | | |
| DICESARE, MARIA KATHERINE | | Address Redacted | | | | | | |
| DICESARE, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| DICICCO, NICOLE A | | Address Redacted | | | | | | |
| DICK, ALVIN | | 823 GLENWOOD AVE | | | GREENSBORO | NC | 27403 | USA |
| DICK, GARRETT SEIBERT | | Address Redacted | | | | | | |
| DICK, KAYLA | | 300 CENTER ST | | | GREENFIELD TWP | PA | 18407-0000 | USA |
| DICKENS, JARED | | Address Redacted | | | | | | |
| DICKENS, JORDAN DAVID | | Address Redacted | | | | | | |
| DICKENS, REGINALD | | 3832 EVERGREEN AVE | | | BALTIMORE | MD | 21206 | USA |
| DICKENS, RONNIE | | 1638 JACOBS RD | | | SOUTH DAYTONA | FL | 32119-1906 | USA |
| DICKENS, SHACUONN | | 3824 COPPERVILLE WAY | | | FORT WASHINGTON | MD | 20744-0000 | USA |
| DICKENSEN, OREN | | 2176 GRAND AVE | | | BRONX | NY | 10453-1527 | USA |
| DICKENSON, ERLINDA | | 5575 HECKSCHER DR | | | JACKSONVILLE | FL | 32226-3105 | USA |
| DICKENSON, KATHERINE A | | Address Redacted | | | | | | |
| DICKENSON, KATHERINE A | | Address Redacted | | | | | | |
| DICKENSON, KATHERINE A | | 12310 SIR JAMES CT | | | RICHMOND | VA | 23233 | USA |
| DICKENSON, ROBERT M | | 15 N WAWASET RD | | | WEST CHESTER | PA | 19382-6733 | USA |
| DICKERSON, CHERISE STEPHANIE | | Address Redacted | | | | | | |
| DICKERSON, DESMOND DERRELL | | Address Redacted | | | | | | |
| DICKERSON, JASON | | 181 FAIRWAY DR | | | HARLEYSVILLE | PA | 19438 | USA |
| DICKERSON, LEMAR TERRENCE | | Address Redacted | | | | | | |
| DICKERSON, PATRICIA | | RR 1 BOX 58 | | | ROXBORO | NC | 27574-9801 | USA |
| DICKERSON, ROBERT ELLIS | | Address Redacted | | | | | | |
| DICKERSON, SHAWN | | 680 KITTENDALE CIRCLE | | | BALTIMORE | MD | 21220 | USA |
| DICKERSON, WENDELL C | | 5419 DELMAR TERRICE | | | PHILADELPHIA | PA | 19143- | USA |
| DICKEY, STELLA | | 11000 ASTORIA DRIVE | | | CHARLOTTE | NC | 28262-0000 | USA |
| DICKINSON, ASHLEY N | | 114 APPLE ORCHARD RD | | | LOUISA | VA | 23093 | USA |
| DICKINSON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| DICKMAN, MATT J | | 12306 MADISON DRIVE | | | ATLANTA | GA | 30346 | USA |
| DICKMAN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| Dicks Sporting Goods Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney PC | One Oxford Ctr 20th Fl | | Pittsburgh | PA | 15219 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dicks Sporting Goods Inc | Attn Jay Blount | 300 Industry Dr | | | Pittsburgh | PA | 15275 | USA |
| DICKS SPORTING GOODS INC | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT 300 INDUSTRY DRIVE | | | PITTSBURGH | PA | 15275 | USA |
| Dicks Sporting Goods Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | USA |
| DICKS SPORTING GOODS, INC | | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPME | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | PITTSBURGH | PA | 15275 | USA |
| DICKS SPORTING GOODS, INC | | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPME | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | PITTSBURGH | PA | 15275 | USA |
| DICKS SPORTING GOODS, INC | | ATTN  SENIOR VICE PRESIDENT  REAL ESTATE & DEVELOP | AND LEGAL DEPARTMENT | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | USA |
| DICKS SPORTING GOODS, INC | | ATTN  SENIOR VICE PRESIDENT  REAL ESTATE & DEVELOP | AND LEGAL DEPARTMENT | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | USA |
| DICKS SPORTING GOODS, INC A DELAWARE CORP | SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | USA |
| DICKS, DELPHIA YEVETTE | | Address Redacted | | | | | | |
| DICKS, ROLAND | | 1148 GWENS TRL SW | | | LILBURN | GA | 30047-2394 | USA |
| DICKSON, DAVID L | | 316 CRAWFORD AVE | | | ALTOONA | PA | 16602-4946 | USA |
| DICKSON, JEREMIAH DANIEL | | Address Redacted | | | | | | |
| DICKSON, KELLY D | | 3286 WETHERBYRNE RD NW | | | KENNESAW | GA | 30144-3036 | USA |
| DICKSON, TYLER GAGE | | Address Redacted | | | | | | |
| DICKSTEIN, GEORGE | | 50 FORTY ACRES DR | | | WAYLAND | MA | 01778-0000 | USA |
| DICLEMENTE, MATTHEW DUANE | | Address Redacted | | | | | | |
| DICOLANDREA, DOMINICK | | 907 3RD ST | | | WEST BABYLON | NY | 11704-4711 | USA |
| DIDDEN, KAREN | | Address Redacted | | | | | | |
| DIDDEN, KAREN | | Address Redacted | | | | | | |
| DIDONATO, JOSEPH D | | 26 RIDGE RD | | | GARRISON | NY | 10524 | USA |
| DIDONATO, MIKE | | 323 HORSESHOE LANE | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| DIEDERICH, EDWARD JOSEPH | | Address Redacted | | | | | | |
| DIEDHIOU, FRANCIS | | 5900 TIMBER CREEK 1002 | | | RALEIGH | NC | 27612 | USA |
| DIEFENDERFER, NATHAN A | | 326 W CREEK RD | | | COGAN STATION | PA | 17728-9717 | USA |
| DIEGERT, MATTHEW RICHARD | | Address Redacted | | | | | | |
| DIEHL, CHERI MARIE | | Address Redacted | | | | | | |
| DIEHL, JASON | | 195 ARTHURS LANE | | | COVINGTON | GA | 30016 | USA |
| DIEHL, JASON | | 195 ARTHURS LANE | | | COVINGTON | GA | 00003-0016 | USA |
| DIEL, KELLEY CHRISTINE | | Address Redacted | | | | | | |
| DIELEMANS, JASMIN LYNN | | Address Redacted | | | | | | |
| DIENER, ZACHARY | | 6117 NE 7TH AVE | | | PORTLAND | OR | 00009-7211 | USA |
| DIENER, ZACHARY | DIENER, ZACHARY A | Address Redacted | | | | | | |
| DIENER, ZACHARY A | | Address Redacted | | | | | | |
| DIENER, ZACHARY A | DIENER, ZACHARY A | Address Redacted | | | | | | |
| DIENG, SALIOU | | Address Redacted | | | | | | |
| DIENSTAG, ALEXANDER CHARLES | | Address Redacted | | | | | | |
| DIEP, ANNE | | 3413 BRYSON DRIVE | | | RICHMOND | VA | 23233 | USA |
| DIEP, RICHARD | | Address Redacted | | | | | | |
| DIEPPA, KEN | | 1004 SHENANDOAH ST | | | WILMINGTON | NC | 28409 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIETEMAN, FRANCIS WILLIAM | | Address Redacted | | | | | | |
| DIETER, JONATHAN | | 41 UNWIN DRIVE | | | HAMILTON | NJ | 08610-0000 | USA |
| DIETERS, KYLE | | 14 WHITE BIRCH AVE | | | CHICOPEE | MA | 01020 | USA |
| DIETRICH, ADAM PAUL | | Address Redacted | | | | | | |
| DIETRICH, DANIEL | | 1708 FOREST COVE DR | | | MOUNT PROSPECT | IL | 00006-0053 | USA |
| DIETRICH, JOHN | | 3513 ALDERWOOD WAY | | | CHESTER | VA | 23831 | USA |
| DIETRICK, MICHAEL RICHARD | | Address Redacted | | | | | | |
| DIETSCH, THOMAS N | | Address Redacted | | | | | | |
| DIETZ, BRIAN | | Address Redacted | | | | | | |
| DIETZ, BRIAN | | 251 2ND AVE | | | PHOENIXVILLE | PA | 19460 | USA |
| DIETZ, JONATHON ANDREW | | Address Redacted | | | | | | |
| DIETZ, RUSSEL | | 220 EVERGREEN RD | | | NEW CUMBERLAND | PA | 17070-2811 | USA |
| DIETZ, WILLIAM ERNEST | | Address Redacted | | | | | | |
| DIFERDINANDO, ARMANDO J | | 2750 WOODBRIDGE CT | | | WEST FRIENDSHIP | MD | 21794 | USA |
| DIFFLEY, JAMES | | 308 ONTARIO ST | 2 | | ALBANY | NY | 12208-0000 | USA |
| DIFILIPPO, ADAM M | | Address Redacted | | | | | | |
| DIGAETANO, WARREN J | | Address Redacted | | | | | | |
| DIGENOVA, STEPHEN | | Address Redacted | | | | | | |
| DIGGS WILLIAMS, THERESA L | | Address Redacted | | | | | | |
| DIGGS, ARIANA CHANEL | | Address Redacted | | | | | | |
| DIGGS, JOHN | | 804 CAPE FEAR AVE | | | FAYETTEVILLE | NC | 28303 | USA |
| DIGGS, LONNIE MARTIN | | Address Redacted | | | | | | |
| DIGGS, MARY | | Address Redacted | | | | | | |
| DIGGS, MARY | | 6104 KIRBY RD | | | CLINTON | MD | 20735-0000 | USA |
| DIGGS, RONALD | | 1202 GREGORY AVE | | | BALTIMORE | MD | 21207 | USA |
| DIGGS, TOREY D | | Address Redacted | | | | | | |
| DIGIACOMO, GLORIA | | 79 N HILL DR | | | WESTAMPTON | NJ | 08060-5717 | USA |
| DIGIACOMO, KYLE FREDERIC | | Address Redacted | | | | | | |
| DIGIACOMO, MATTHEW H | | Address Redacted | | | | | | |
| DIGIANFRANCESCO, PAUL | | 2657 CANARY DR | | | BRUNSWICK | GA | 31520-3702 | USA |
| DIGIANTOMMASO, CARLO | | 32 PINE HILL DR | | | WALPOLE | MA | 02081-0000 | USA |
| DIGIOACCHINO, JOHN | | 210 CHESTNUT LANE | | | NORTH WALES | PA | 19454-0000 | USA |
| DIGIOVACCHINO, GINO F | | Address Redacted | | | | | | |
| DIGIOVANNI, SAL JOHN | | Address Redacted | | | | | | |
| DIGIPOS SYSTEMS INC | | 1320 HEINE CT | | | BURLINGTON | ON | L7L6L9 | Canada |
| DIGITAL ART EXCHANGE INC | | 360 NEWBURY STREET | | | BOSTON | MA | 02115 | USA |
| DIGITAL BLUE | | 1517 JOHNSON FERRY RD ST | | | MARIETTA | GA | 30062 | USA |
| DIGITAL BLUE | JOCELYN NELSON | 3615 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | | | ATLANTA | GA | 30384 | USA |
| Digital Innovations LLC | Augustus C Epps Jr Michael D Mueller Esq Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| DIGITAL INTERIORS LLC | | 7967 BRAMWELL PARK | | | VICTOR | NY | 14564 | USA |
| DIGITAL LIFESTYLE OUTFITTERS | | M SQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | RICHMOND | VA | 23233 | USA |
| DIGITAL LIFESTYLE OUTFITTERS | WES POLLARD | 3871 SOUTH ALSTON AVE | | | DURHAM | NC | 27713 | USA |
| DIGITAL THINK | | BOX 200179 | | | PITTSBURGH | PA | 15251-0179 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGIULIAN, ANTHONY EDMUND | | Address Redacted | | | | | | |
| DIGMAN, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| DIGNAN, KELLY ANN | | Address Redacted | | | | | | |
| DIGNAN, NATHAN MICHAEL | | Address Redacted | | | | | | |
| DIGRAZIA, JASON | | 100 LIMESTONE LANE | | | PANAMA CITY | FL | 32405 | USA |
| DIGUILIO, NICHOLAS | | Address Redacted | | | | | | |
| DIJOUR, FRANCOIS | | 9321 BENTRIDGE AVE | | | POTOMAC | MD | 20854 | USA |
| DIKEOU, DENO P | | 543 WYMORE RD N STE 106 | DIKEOU REALTY | | MAITLAND | FL | 32751 | USA |
| DIKEOU, DENO P | | DIKEOU REALTY | 543 WYMORE ROAD N | STE 106 | MAITLAND | FL | 32751 | USA |
| DIKES, LEANN | | 10803 HARVEY DRIVE | | | FAIRFAX | VA | 22030-3000 | USA |
| DIKOKO, CLEMENT | | 2059 NEWSTEAD CT | | | SNELLVILLE | GA | 30078-5625 | USA |
| DILALLA, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| DILEO, CHRISTINA | | 58 NORTHWOOD DR | | | HIGH BRIDGE | NJ | 08829 | USA |
| DILEO, PETER NICHOLAS | | Address Redacted | | | | | | |
| DILES, NICHOLAS ADAM | | Address Redacted | | | | | | |
| DILIEGRO JR, NICHOLAS | | Address Redacted | | | | | | |
| DILIGENT BOARD MEMBER SERVICES | | PO BOX 60 | | | MONTVILLE | NJ | 07045 | USA |
| Diligent Board Member Services Inc | | 39 W 37th Ave 8th Fl | | | New York | NY | 10018 | USA |
| Diligent Board Member Services Inc | | 39 W 37th St 8th Fl | | | New York | NY | 10018 | USA |
| Dilipkumar Patel Pratibha Patel | | PO Box 339 | | | Statesville | NC | 28687 | USA |
| DILL, KEVIN | | Address Redacted | | | | | | |
| DILL, MICHELLE | | 3314 CHESTERFIELD AVE | | | BALTIMORE | MD | 21213 | USA |
| DILLARD JR, FRED L | | Address Redacted | | | | | | |
| DILLARD JR, FRED L | | Address Redacted | | | | | | |
| DILLARD JR, FRED L | | Address Redacted | | | | | | |
| DILLARD, ALEXANDRIA | | 3405 DANBURY RD | | | RICHMOND | VA | 23234 | USA |
| DILLARD, BRITTANY MONQUIE | | Address Redacted | | | | | | |
| DILLARD, CHERYL | | 4 CLAIRE CT | | | COLUMBUS | GA | 31909 | USA |
| DILLARD, GARY J | | Address Redacted | | | | | | |
| DILLARD, JAZMYN LEE | | Address Redacted | | | | | | |
| Dillard, Karen | | 9210 51st Ave | | | College Park | MD | 20740 | USA |
| DILLARD, KAREN R | | Address Redacted | | | | | | |
| DILLARD, KEITH | | 9210 51ST AVE | | | COLLEGE PARK | MD | 20740 | USA |
| DILLARD, ROBERT G | | Address Redacted | | | | | | |
| DILLARD, SHAWANZA L | | Address Redacted | | | | | | |
| DILLARD, VERONICA | | 164 DANUBE TRL | | | STOCKBRIDGE | GA | 30281-0000 | USA |
| DILLARD, VINCENT SHAYNE | | Address Redacted | | | | | | |
| DILLER, BENJAMIN RICHARD | | Address Redacted | | | | | | |
| DILLER, MAXWELL UHLMANN | | Address Redacted | | | | | | |
| DILLON JR, JERRY | | 104 OAK CHEST CT | | | DURHAM | NC | 27703 | USA |
| DILLON, ANDREA | | 1437 OWL BEN RD | | | LINCOLNTON | NC | 28092 | USA |
| DILLON, ANGELA | | 2434 MOUNTAIN RD | | | TORRINGTON | CT | 06790-0000 | USA |
| DILLON, ASHLEE MISHAE | | Address Redacted | | | | | | |
| DILLON, CHARLES WAYNE | | Address Redacted | | | | | | |
| DILLON, ELIZABETH K | | Address Redacted | | | | | | |
| DILLON, FRANK TJ | | Address Redacted | | | | | | |
| DILLON, JOHN | | 1928 PINE MOUNTAIN RD | | | CHARLOTTE | NC | 28214 | USA |
| DILLON, JOSHUA | | 4945 LINDA DR | | | PITTSBURGH | PA | 15236-0000 | USA |
| DILLON, KATHEY M | | Address Redacted | | | | | | |
| DILLON, KIMLON | | 1434 MADISON IVY CIRCLE | | | APOPKA | FL | 32712 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLON, ORAN B | | 12700 SUMMERHOUSE LN | | | MIDLOTHIAN | VA | 23112 | USA |
| DILLON, ORAN BERNARD | | Address Redacted | | | | | | |
| DILLON, ORAN BERNARD | | Address Redacted | | | | | | |
| DILLON, SHAWN PATRICK | | Address Redacted | | | | | | |
| DILLON, STEVE | | 1677 PRESIDENT ST | | | BROOKLYN | NY | 00001-1216 | USA |
| DILONE, JOSE JOSHUA | | Address Redacted | | | | | | |
| DILONE, OMAR | | Address Redacted | | | | | | |
| DILORENZO, JOHN | | 133 SANDCASTLE DR | | | ORMOND BEACH | FL | 32176 | USA |
| DILS, SHANNON LEE | | Address Redacted | | | | | | |
| DILUCA, CRAIG SAMUEL | | Address Redacted | | | | | | |
| DILWORTH, PAUL CARROLL | | Address Redacted | | | | | | |
| DIMACHKIEH, HADI | | Address Redacted | | | | | | |
| DIMAIO III, RUDOLPH PATRICK | | Address Redacted | | | | | | |
| DIMAMBRO, DONA A | | 32 S DEPOT RD | | | HOLLIS | NH | 03049-6500 | USA |
| DIMARCO & CO INC, P | | 1000 CONSHOHOCKEN RD | | | CONSHOHOCKEN | PA | 19428 | USA |
| DIMARCO, ANTHONY ROCCO | | Address Redacted | | | | | | |
| DIMARTINO III, ANTHONY | | Address Redacted | | | | | | |
| DIMATTIA, MATTHIAS J | | 425 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067-6622 | USA |
| DIMEGLIO, DEREK J | | Address Redacted | | | | | | |
| DIMEMMO, ANTHONY E | | 824 FISHER RD | | | MECHANICSBURG | PA | 17055-9601 | USA |
| DIMENSIONAL PRODUCTS LTD | | 3075 14TH AVE STE 21 213 | | | MARKHAM | ON | L3R0G9 | Canada |
| DIMENSIONAL PRODUCTS LTD | | 86 EMMELOORD CRESC | | | UNIONVILLE | ON | L3R1P8 | Canada |
| DIMICCO, ALPHONSE | | 75 REDWOOD DR NO 1108 | | | EAST HAVEN | CT | 06513 | USA |
| DIMICHELE JR , JOSEPH | | Address Redacted | | | | | | |
| DIMITRIEVSKI, HEATHER NICOLE | | Address Redacted | | | | | | |
| DIMITRIEVSKI, NIKOLA | | 145 HIGHVIEW CIR | | | BLASDELL | NY | 14219 | USA |
| DIMOSKI, DANNY | | 148 DIVISION PLACE | | | HACKENSACK | NJ | 07601-0000 | USA |
| DIMPS, MUNGAVU | | 4000 GIPSY LANE | | | PHILADELPHIA | PA | 19144-0000 | USA |
| DINAPOLI, DARIN FREDERICK | | Address Redacted | | | | | | |
| DINAPOLI, NICOLE | | 490 E LAKE RD | | | LUDLOW | VT | 05149-9530 | USA |
| DINCER, RIFAT YUCE | | Address Redacted | | | | | | |
| DINERO, BRIAN | | Address Redacted | | | | | | |
| DINESH T RAMCHANDANI | RAMCHANDANI DINESH T | C/O CIRCUIT CITY STORES | 9954 MAYLAND DR | | RICHMOND | VA | 23233-1463 | USA |
| DINEZZA ROLAND N | | 1016 LONEY ST | | | PHILADELPHIA | PA | 19111-2625 | USA |
| DINEZZA, LISA A | | 228 DOYLE ST | | | DOYLESTOWN | PA | 18901-3613 | USA |
| DING, JENNIFER S | | Address Redacted | | | | | | |
| DING, JENNIFER S | | Address Redacted | | | | | | |
| DING, JENNIFER S | | Address Redacted | | | | | | |
| DING, JENNIFER S | | Address Redacted | | | | | | |
| DING, JENNIFER S | | Address Redacted | | | | | | |
| DING, JENNIFER S | | Address Redacted | | | | | | |
| DINGES, JOYCE M | | 1436 FAIRFAX PIKE | | | WHITE POST | VA | 22663-1806 | USA |
| DINGLE, CHARVEZ | | 140 BALSAM RD | | | JACKSONVILLE | NC | 28546 | USA |
| DINGLE, TARRANCE D | | Address Redacted | | | | | | |
| DINGLER, JOSHUA ISAIAH | | Address Redacted | | | | | | |
| DINH, HIEP SON | | Address Redacted | | | | | | |
| DINH, TI | | Address Redacted | | | | | | |
| DINING, EUREST | | Compass Group USA | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | USA |
| DINKINS FRANK A | | 121 SAMMETT ST | | | MALDEN | MA | 02146 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINKINS, BARBARA | | 3605 LENSFORD WAY | | | CHARLOTTE | NC | 28215 | USA |
| DINKINS, CAROLYN | | 2703 DOVEFIELD RD | | | ELGIN | SC | 29045-8307 | USA |
| DINOCENTO, THOMAS | | 344 CHANDLER AVE | | | ROSELLE | NJ | 07203 | USA |
| DINOTO, ROBERT P | | PSC 822 BOX 1231 | | | FPO | AE | 09621-1479 | USA |
| DINOY, DILIWIN | | 1212 VINE ST | | | WATERVLIET | NY | 12189 | USA |
| DINSMORE, PATRICIA W | | 1282 FERNWOOD CIR NE | | | ATLANTA | GA | 30319-3406 | USA |
| DINTRONO, ALEXANDER VINCENT | | Address Redacted | | | | | | |
| DINWIDDIE, AARON | | 322 S E 76TH AVE | | | PORTLAND | OR | 00009-7215 | USA |
| DINZEO, MATTHEW DAVID | | Address Redacted | | | | | | |
| DIO DATI, KEITH | | 124 OSCAWANA HTS RD | | | PUTNAM VALLEY | NY | 10579 | USA |
| DIO DATI, KEITH | RONALD K FRIEDMAN ESQ PLLC | 1073 MAIN ST STE 205 | | | FISHKILL | NY | 12524 | USA |
| DIO, SALIM | | 121011 VEIRS MILL RD | | | SILVER SPRING | MD | 20906-0000 | USA |
| DIODATI, MICHAEL | | 1358 BROOK LANE | | | JAMISON | PA | 18929-0000 | USA |
| Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | 901 E Cary St | Richmond | VA | 23219 | USA |
| DION, AMBER LEE | | Address Redacted | | | | | | |
| DIONNE, CHRISTOPHER | | 96 7TH ST | | | OLD TOWN | ME | 04468 | USA |
| DIONNE, KENNETH R | | Address Redacted | | | | | | |
| DIONNE, KENNETH R | | Address Redacted | | | | | | |
| DIONNE, KENNETH R | | Address Redacted | | | | | | |
| DIONNE, KENNETH R | | Address Redacted | | | | | | |
| DIPAO, NICK | | 1006 JOSEY LN | | | HARRISBURG | NC | 28075 | USA |
| DIPAOLO, CHRISTOP | | 5 HELENE TER | | | NEWBURGH | NY | 12550-2108 | USA |
| DIPASQUALE, NICK ANDREW | | Address Redacted | | | | | | |
| DIPETRILLO, EVAN | | 15 RED OAK DRIVE | | | COVENTRY | RI | 02816-0000 | USA |
| DIPETTE, BENJAMIN | | 535 S WALNUT ST | A | | WEST CHESTER | PA | 19382-0000 | USA |
| DIPIAZZA, GIANCAILA | | 44 HINMAN RD | | | WATERTOWN | CT | 06795 | USA |
| DiPietro, Alfonso G | | 340 Penny Rd | | | Beulaville | NC | 28518 | USA |
| DIPIETRO, JOHN | | 106 MAPLEWOOD DR | | | BEAVER | PA | 15009-1337 | USA |
| DIPINTO, JAMES DAVID | | Address Redacted | | | | | | |
| DIPPEL, TIMOTHY JAMES | | Address Redacted | | | | | | |
| DIPPEL, WILLIAM E | | 20 DILLAN DR | | | FRAZER | PA | 19355 | USA |
| DIPPNER, AARON DAVID | | Address Redacted | | | | | | |
| DIPPOLD JR, GEORGE J | | Address Redacted | | | | | | |
| DIPPOLD JR, GEORGE J | | Address Redacted | | | | | | |
| DIPPOLITO, CARMEN | | 3411 FOREST RIDGE DR | | | ALBANY | GA | 31707 | USA |
| DIPUGLIA, STEVEN | | 6831 RALEIGH ST | | | HOLLYWOOD | FL | 33024-2809 | USA |
| DIRECT ENERGY 643249 | | PNC BANK LOCKBOX 643249 | | | PITTSBURGH | PA | 15219 | USA |
| DIRECT ENERGY 643249 | | PNC BANK LOCKBOX 643249 | | | PITTSBURGH | PA | 15219 | USA |
| DIRECT ENERGY, NY/1659 | | PO BOX 1659 | | | NEW YORK | NY | 10008-1659 | USA |
| DIRECT ENERGY, NY/1659 | | PO BOX 1659 | | | NEW YORK | NY | 10008-1659 | USA |
| DIRECT VISION INC | | 2903 DANCER RD | | | RICHMOND | VA | 23294 | USA |
| DIRECTOR OF FINANCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00933-1709 | USA |
| DIRECTOR OF FINANCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00933-1709 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTOR OF FINANCE PONCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00733-1709 | USA |
| DIRECTOR OF FINANCE PONCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00733-1709 | USA |
| DIRENZO, ARTHUR | | 520 SHOREHAVEN DR | | | ERIE | PA | 16505-1720 | USA |
| Dirom, Dorian D | | 1523 Monmouth Dr | | | Richmond | VA | 23238-4827 | USA |
| DISALVO, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| DISALVO, EDWARD PHILIP | | Address Redacted | | | | | | |
| DISANTE, CHRISTOPHER JON | | Address Redacted | | | | | | |
| DISCIORIO, JOE | | 2909 FARM WALK RD | | | YORKTOWN HEIGHTS | NY | 10598-0000 | USA |
| DISCIPLE OF CHRIST | | 87 11 78 ST | | | WOODHAVEN | NY | 11421-1814 | USA |
| DISCIS KNOWLEDGE RESEARCH INC | | 90 SHEPPARD AVE E | 7TH FL | | TORONTO | ON | M2N3A1 | Canada |
| DISCOVERY CHANNEL DCI | | PO BOX 79961 | | | BALTIMORE | MD | 21279-0961 | USA |
| Discovery Communications Inc | Attn Christina Wadyka | Discovery Communications LLC | One Discovery Pl | | Silver Springs | MD | 20910 | USA |
| Discovery Communications Inc | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| Discovery Communications Inc | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Tong Li | 1285 Ave of the Americas | | New York | NY | 10019 | USA |
| DISH DOCTORS, THE | | 6385 RT 96 | | | VICTOR | NY | 14564 | USA |
| DISH DOCTORS, THE | | 6385 RT 96 | | | VICTOR | NY | 14564 | USA |
| DISHART, JANET | | 36 CAMBRIDGE RD | | | WOBURN | MA | 01801-0000 | USA |
| DISIMONE, CARL AJ | | Address Redacted | | | | | | |
| DiSisto Mitchell, Ellen | | 11101 Park Ridge Rd | | | Fredencksburg | VA | 22408 | USA |
| DISLER, SHERRI | | 743 POOLE DR | | | FAYETTEVILLE | NC | 28303 | USA |
| DISLER, SHERRI | | 743 POOLE DR | | | FAYETTEVILLE | NC | 28303-4277 | USA |
| DISMUKE, SCHENIEKA NATISHA | | Address Redacted | | | | | | |
| Disney, Desiree | | 538 Wigard Ave | | | Philadelphia | PA | 19128 | USA |
| DISNEY, DESIREE MARIE | | Address Redacted | | | | | | |
| DISNEY, ERIC D | | Address Redacted | | | | | | |
| DISNEY, STEPHEN KYLE | | Address Redacted | | | | | | |
| DISPAIN, JANICE | | 1261 LAKEVIEW RD | | | GRAYSON | GA | 30017-1140 | USA |
| DISPLAYSEARCH | | 900 W SHORE RD | | | PORT WASHINGTON | NY | 11050 | USA |
| DISTASIO, KEITH PAUL | | Address Redacted | | | | | | |
| DISTEFANO, NICOLE | | Address Redacted | | | | | | |
| DISTEFANO, WILLIAM R | | Address Redacted | | | | | | |
| DISTRICT OF COLUMBIA | | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | WASHINGTON | DC | 20002 | USA |
| DISTRICT OF COLUMBIA | | OFFICE OF TAX AND REVENUE | P O BOX 221 | | WASHINGTON | DC | 20044-0221 | USA |
| District Of Columbia | Department Of Consumer | & Regulatory Affairs | 941 North Capitol St  NE | 9th Floor | Washington | DC | 20002 | USA |
| DISTRICT OF COLUMBIA | DEPARTMENT OF CONSUMER | & REGULATORY AFFAIRS | 941 NORTH CAPITOL ST NE | 9TH FLOOR | WASHINGTON | DC | 20002 | USA |
| District of Columbia | Environmental Health Administration | 51 N ST  Room 5025 | | | Washington | DC | 20002 | USA |
| DISTRICT OF COLUMBIA | ENVIRONMENTAL HEALTH ADMINISTRATION | 51 N ST ROOM 5025 | | | WASHINGTON | DC | 20002 | USA |
| District of Columbia Office of Finance & Treasury | Unclaimed Property Unit | 810 1st St NE Rm 401 | | | Washington | DC | 20004 | USA |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | PETER NICKLES ACTING | JOHN A WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | WASHINGTON | DC | 20009 | USA |
| DISTRICT OF COLUMBIA TREASURER | | PO BOX 419 | OFFICE OF TAX & REVENUE | | WASHINGTON | DC | 20044 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DITAN | | DITAN DISTRIBUTION LLC | ATTN RON NOVOTNY PRESIDENT | 24 GREAT BRIDGE RD | FREEHOLD | NJ | 07728 | USA |
| DITCHFIELD, BRIAN | | 6378 BLANCHARD CT | | | COLUMBUS | GA | 31909 | USA |
| DITOMA, ROBERT | | 210 LAUREL DR | | | CORTLAND MANOR | NY | 10567 | USA |
| DITONA, JUSTIN D | | 1509 HOOF CT | | | VIRGINIA BEACH | VA | 23453 | USA |
| DITOTA, ROBERT | | 941 WOOD CREEK DRIVE | | | MELBOURNE | FL | 32901-0000 | USA |
| DITRI, ANTHONY | | 817 PENN AVE | | | MIDLAND | PA | 15059 | USA |
| DITTMAN, LEE P | | 21770 SE 63RD PL | | | MORRISTON | FL | 32668-4727 | USA |
| DITTMAR, STEVEN | | 1732 HOPE AV | | | BENSALEM | PA | 19020-3647 | USA |
| DITZLER, KRISTYN NICOLE | | Address Redacted | | | | | | |
| DIVELEY, SUSAN | | 11501 EDINBURGH RD | | | GLEN ALLEN | VA | 23060 | USA |
| DIVEN, MBRENDAN | | 3944 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146-0000 | USA |
| DIVERS, DACIA | | Address Redacted | | | | | | |
| DIVERSIFIEDCOLLECTIONSERVICES | | PO BOX 9063 | | | PLEASANTON | CA | 00009-4566 | USA |
| DIVINE, MORRISON WENCESLAUS | | Address Redacted | | | | | | |
| DIVINE, ROGER | | 8425 GREENBELT RD NO 101 | | | GREENBELT | MD | 20770 | USA |
| DIVOFCHILDSUPENF, DELAWARE | | PO BOX 904 | | | NEW CASTLE | DE | 00001-9720 | USA |
| DIX, STEVEN L | | Address Redacted | | | | | | |
| DIX, TIA | | 6 THRUSH WAY | | | MEDFORD | NJ | 08055-9720 | USA |
| DIXIE D MAZZOLA | MAZZOLA DIXIE D | PO BOX 73 | | | GIBSON | PA | 18820-0073 | USA |
| DIXON, AHMEDTA | | 2710 WATERFORD WAY APT 3C | | | MIDLOTHIAN | VA | 23112 | USA |
| DIXON, ANDREW | | 252 WESTGATE RD | | | KENMORE | NY | 14217 | USA |
| DIXON, BLISS K | | Address Redacted | | | | | | |
| DIXON, BRANDON DASHON | | Address Redacted | | | | | | |
| DIXON, CHRISTOPHER | | 48 STARLING CT | | | RICHMOND | VA | 23329-4648 | USA |
| DIXON, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| DIXON, COURTNEY L | | Address Redacted | | | | | | |
| DIXON, DAIVD KACHON | | Address Redacted | | | | | | |
| DIXON, DAVID | | 7787 OUTING AVE | | | PASADENA | MD | 21122 | USA |
| DIXON, DAVID M | | Address Redacted | | | | | | |
| DIXON, DAVID M | | Address Redacted | | | | | | |
| DIXON, DON E | | 24100 RIVER RD | | | PETERSBURG | VA | 23803-8316 | USA |
| DIXON, DONTEL | | 4301 23RD PARKWAY | 208 | | TEMPLE HILLS | MD | 20748-0000 | USA |
| DIXON, GUY | | 114 BRN COURT | | | LEESBURG | GA | 31763 | USA |
| DIXON, HENRY JONATHAN | | Address Redacted | | | | | | |
| DIXON, JESSE | | 6 MARSTON DR | | | BEDFORD | NH | 03110 | USA |
| DIXON, KIKE A | | Address Redacted | | | | | | |
| DIXON, MARK D | | 3006 FENDALL AVE | | | RICHMOND | VA | 23222-2608 | USA |
| DIXON, MATT | | 3226 BAGLEY PSGE | | | DULUTH | GA | 30097-3788 | USA |
| DIXON, MICHAEL | | 1128 BRIARMORE DR | | | INDIAN TRAIL | NC | 28079 | USA |
| DIXON, MONITA | | 13415 ARBOR TRACE DR | | | CHARLOTTE | NC | 28273 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, MOZELLE Y | | 7740 SOUTHSIDE BLVD APT 2002 | | | JACKSONVILLE | FL | 32256-7025 | USA |
| DIXON, RASHIMA | | Address Redacted | | | | | | |
| DIXON, RASHIMA | | 430 MIDWOOD ST1L | | | BROOKLYN | NY | 11225 | USA |
| DIXON, RASHIMA R | | Address Redacted | | | | | | |
| DIXON, REBECCA | | Address Redacted | | | | | | |
| DIXON, ROBIN G | | 8781 TIGER SHARK AVE | | | CHARLESTON | SC | 29406 | USA |
| DIXON, SEAN | | Address Redacted | | | | | | |
| DIXON, SEAN ELLIOTT | | Address Redacted | | | | | | |
| DIXON, SEDRICK | | 4985 CASCADE OVERLOOK | | | ATLANTA | GA | 30331 | USA |
| DIXON, SHELDON ANTHONY | | Address Redacted | | | | | | |
| DIXON, TIFFANY SHENETTE | | Address Redacted | | | | | | |
| DIXON, TIMOTHY JEREMIAH | | Address Redacted | | | | | | |
| DIXON, TONDRA L | | Address Redacted | | | | | | |
| DIXON, TONDRA L | | Address Redacted | | | | | | |
| DIXON, WAYNE | | 6464 STATUE COURT | | | CHESTERFIELD | VA | 23832 | USA |
| DIXON, WILLIAM DARIAN | | Address Redacted | | | | | | |
| DIXON, ZACHARY | | 19365 HOTTINGER CIRCLE | | | GERMANTOWN | MD | 20874 | USA |
| DIXSON, ANDREW LEE | | Address Redacted | | | | | | |
| DIZON, AYRES LUGTO | | Address Redacted | | | | | | |
| DJOLETO, JOSEPH | | Address Redacted | | | | | | |
| DJORUP, JOSEPH ROBERT | | Address Redacted | | | | | | |
| DJUAN, THAMES | | 5667 HORNADAY RD UNIT A | | | GREENSBORO | NC | 27409-2929 | USA |
| DL Peterson Trust as Assignee of PHH Vehicle Management Services LLC | Attn Paul Danielson Esq | 307 International Cir | | | Hunt Vally | MD | 21030-1337 | USA |
| DL Peterson Trust As Assignee of PHH Vehicle Management Services LLC fka PHH Vehicle Management Services Corporation | Attn Paul V Danielson | PHH Vehicle Management Services LLC | 940 Ridgebrook Rd | | Sparks | MD | 21152 | USA |
| DLUBAC, PAUL J | | 12 CUMBERLAND ST APT 3 | | | MANCHESTER | NH | 03102 | USA |
| DLUGOS, ANDREW | | Address Redacted | | | | | | |
| DLUGOS, ANDREW | | Address Redacted | | | | | | |
| DLUGOS, ANDREW | | Address Redacted | | | | | | |
| DLUGOS, ANDREW | | Address Redacted | | | | | | |
| DLUGOS, ANDREW | | 201 HARVARD DRIVE | | | HACKETTSTOWN | NJ | 07840 | USA |
| DM BUYERS INC | | 11555 HERON BAY BLVD | STE 200 | | CORAL SPRINGS | FL | 33076 | USA |
| DMC Properties Inc | Attn Jeremy M Dunn | Moore & Van Allen PLLC | 100 N Tryon St | | Charlotte | NC | 28202-4003 | USA |
| DMC Properties Inc | DMC Properties Inc | Frank Dixon | 415 Minuet Lane | Suite F | Charlotte | NC | 28217 | USA |
| DMC Properties Inc | DMC Properties Inc | Frank Dixon | 415 Minuet Lane | Suite F | Charlotte | NC | 28217 | USA |
| DMC Properties Inc | Frank Dixon | 415 Minuet Lane | Suite F | | Charlotte | NC | 28217 | USA |
| DMC Properties Inc | Frank Dixon | 415 Minuet Lane | Suite F | | Charlotte | NC | 28217 | USA |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | USA |
| DMC PROPERTIES, INC | FRANK DIXON | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | USA |
| DNL | | 665 OSTEEN MAYTOWN RD | | | OSTEEN | FL | 32764-9798 | USA |
| DNL | | 665 OSTEEN MAYTOWN RD | | | OSTEEN | FL | 32764-9798 | USA |
| DO, HIEN H | | 3035 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151-3460 | USA |
| DO, JONATHAN MINH | | Address Redacted | | | | | | |
| DO, JOSEPH | | Address Redacted | | | | | | |
| DO, RYAN HOANG DUY | | Address Redacted | | | | | | |
| DO, STEPHANIE | | Address Redacted | | | | | | |
| DO, THUYEN W | | 4020 HILLCREST VIEW CT | | | SUWANEE | GA | 30024-6496 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOAK, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| DOAN, KHIEM M | | 8096 SAINT ANDREWS CIR | | | ORLANDO | FL | 32835-7911 | USA |
| DOAN, MICHAEL | | 2905 GALT PL NW | | | KENNESAW | GA | 30144-2888 | USA |
| DOAN, TRANG | | 1824 BAMBERGER RD | | | HARRISBURG | PA | 17110-0000 | USA |
| DOANE, CAROL | | 201 WOODMONT DR | | | GEORGETOWN | TX | 00007-8628 | USA |
| DOANE, JOSHUAS | | 6504 ADDINGTON CT | | | ORANGEVALE | CA | 00009-5662 | USA |
| DOB, PAIGE ASHLEY | | Address Redacted | | | | | | |
| DOBARIA, VISHAL | | 120 DRAYTON CIR | | | LANSDALE | PA | 19446 | USA |
| DOBBINGS, MICHAEL | | 50 RICEVILLE RD NO C213 | | | ASHEVILLE | NC | 28805 | USA |
| DOBBINS, EDWARD THOMAS | | Address Redacted | | | | | | |
| DOBBINS, JONATHAN DAVID | | Address Redacted | | | | | | |
| DOBBS, ANDREW | | 2981 LEAH LANE | | | DOUGLASVILLE | GA | 30135 | USA |
| DOBBS, ERIC | | 2981 LEAH LANE | | | DOUGLASVILLE | GA | 30135 | USA |
| DOBBS, PATRICK | | 2300 HAVILAND DRIVE | | | RICHMOND | VA | 23229 | USA |
| DOBBS, RANDY JOE | | Address Redacted | | | | | | |
| DOBENS, MICHAEL | | 1 PASADENA AVE | | | NASHUA | NH | 03060 | USA |
| DOBER, VINCENT DAVID | | Address Redacted | | | | | | |
| DOBIC INTERNATIONAL COMPANY LTD | | FLAT D&E 20/F 8 HART AAVENUE | TSIMSHATSUI | | KOWLOON HONG KONG | | | Hong Kong |
| DOBLER, AARON | | Address Redacted | | | | | | |
| DOBRA, JAMES | | 1629 TYSOR DR | | | FAYETTEVILLE | NC | 28304-3951 | USA |
| DOBRODZIEJ, MACIEJ G | | Address Redacted | | | | | | |
| DOBRODZIEJ, MACIEJ G | | Address Redacted | | | | | | |
| DOBROWOLSKI, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| DOBSON, SAMANTHA JEAN | | Address Redacted | | | | | | |
| DOBSON, TROY A | | Address Redacted | | | | | | |
| DOBSON, TROY A | | Address Redacted | | | | | | |
| DOCHNAL, KARL FRANCIS | | Address Redacted | | | | | | |
| DOCTOR, ANISSA D | | 204 CARRIAGE OAKS DR | | | COLUMBIA | SC | 29229-9310 | USA |
| DOCTOR, HARRY | | Address Redacted | | | | | | |
| DOCTOR, LISA | | 14423 PABLO BAY DR | | | JACKSONVILLE | FL | 32224 | USA |
| DOCUMENT ACCESS SYSTEMS INC | | PO BOX 17645 | | | RICHMOND | VA | 23226 | USA |
| DOCUMENT SCIENCES CORPORATION | | PO BOX 200096 | | | PITTSBURGH | PA | 15251-0096 | USA |
| DODD MATTHEW M | | 2618 COLE RD | | | WINSTON SALEM | NC | 27107 | USA |
| DODD, CURTIS R | | Address Redacted | | | | | | |
| DODD, DENNIS ANTOINE | | Address Redacted | | | | | | |
| DODD, JOSH D | | Address Redacted | | | | | | |
| DODD, JOSHUA FRANK | | Address Redacted | | | | | | |
| DODD, PAUL | | 1217 FIRST AVE | | | SEABROOK | NJ | 08302 | USA |
| DODGE, JASON | | 27 AUTUMN ST | | | AGAWAM | MA | 01001-0000 | USA |
| DODGE, JEFFREY DAVID | | Address Redacted | | | | | | |
| DODGE, NORMAN LANE | | Address Redacted | | | | | | |
| DODGEN, JULIE | | 43 HIGGINS DR | | | HERMON | ME | 04401 | USA |
| DODSON SR, MICHAEL | | 7559 INGLENOOK CT | | | RICHMOND | VA | 23225 | USA |
| DODSON, CORY | | P O  BOX 73 | | | EAST FREEDOM | PA | 16637 | USA |
| Doe, James | | Crestmark Blvd Apt 426 | | | Lithia Spgs | GA | 30122 | USA |
| DOE, JAMES | | Address Redacted | | | | | | |
| DOELL, RICHARD | | 36 LORI LA | | | ROCH | NY | 14624-0000 | USA |
| DOELLING, GERALD | | 4312 GLADEWATER RD | | | RICHMOND | VA | 23294 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOEPP, WILLIAM E | | Address Redacted | | | | | | |
| DOERKSEN, LISA M | | 57 GALBRAITH AVE | | | TORONTO ON M4B2 | | | Canada |
| DOERR, SUE A | | 419 CRESTWOOD LN | | | DOWNINGTOWN | PA | 19335 | USA |
| DOGAN, BRANDON | | 312 GOVERNOR PRINTZ BLVD | | | CLAYMONT | DE | 19703-0000 | USA |
| DOGAN, TOLGA | | Address Redacted | | | | | | |
| DOGBEY, MATHEW KOKOUVI | | Address Redacted | | | | | | |
| DOHENY, ALISON E | | Address Redacted | | | | | | |
| DOHERTY, EDWARD HENRY | | Address Redacted | | | | | | |
| DOHERTY, GUY | | 1 JOHN LENHARDT RD | | | HAMILTON SQUARE | NJ | 08690 | USA |
| DOHERTY, JOHN | | 10121 BAY DRIVE | | | DANVERS | MA | 01923-0000 | USA |
| DOHERTY, KENNETH M | | Address Redacted | | | | | | |
| DOHERTY, MICHAEL | | Address Redacted | | | | | | |
| DOHNER, MICAHEL | | 40 DOGWWOD DRIVE | | | EPHRATA | PA | 17522-0000 | USA |
| DOHONEY 2ND, DAVID RALPH | | Address Redacted | | | | | | |
| DOKA, SAMUEL TAPIWA | | Address Redacted | | | | | | |
| DOKKA, GERRY | | 2884 PANNETT AVE NW | | | ATLANTA | GA | 30318-0000 | USA |
| DOLAN, BRIAN | | 1547 TAWNY MARSH CT | | | SAINT AUGUSTINE | FL | 32092-2456 | USA |
| DOLAN, LLOYD JARETT | | Address Redacted | | | | | | |
| DOLAN, MICHAEL | | 4404 THORNCROFT DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| DOLAN, WILLIAM | | 859 BLUEMONT DRIVE | | | WALNUTPORT | PA | 18088-0000 | USA |
| DOLCE, COLLEEN M | | Address Redacted | | | | | | |
| DOLENTE, THOMAS STEPHEN | | Address Redacted | | | | | | |
| DOLEWSKI, BENJAMIN DAVIS | | Address Redacted | | | | | | |
| Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036 | USA |
| DOLLAR TREE STORES INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN DARLENE MATSON | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES INC  STORE NO 630 | | 3061 PLANK RD | | | FREDERICKSBURG | VA | 22401 | USA |
| DOLLAR TREE STORES INC A VA CORP  NO 3734 | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES INC A VA CORP NO 3734 | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES INC NO 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES INC NO 63 CAM ONLY | | 830 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834-3607 | USA |
| DOLLAR TREE STORES INC NO 63 CAM ONLY | | 830 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834-3607 | USA |
| DOLLAR TREE STORES INC STORE NO 630 | | 3061 PLANK RD | | | FREDERICKSBURG | VA | 22401 | USA |
| DOLLAR TREE STORES, INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN DARLENE MATSON | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN  DARLENE MATSON | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN  REAL ESTATE | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | REF  DOLLAR TREE STORE NO 2935 | ATTN  VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | REF  DOLLAR TREE STORE NO 2935 | ATTN  VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN  REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC  NO 63 | | 500 VOLVO PARKWAY | ATTN  LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC  A VA CORP   NO 3734 | | ATTN  ROBERT G  GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC 2807 | DARLENE MATSON | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC A VA CORP NO 3734 | | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC NO 2935 | REF DOLLAR TREE STORE NO 2935 | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC NO 3734 | ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC NO 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC STORE NO 630 | REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC V NO 761 | REAL ESTATE DEPT | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR, ELIZABETH ROSS | | Address Redacted | | | | | | |
| DOLNY, JONATHAN D | | 337 WASHINGTON ST | | | SPRINGDALE | PA | 15144 | USA |
| DOLNY, JONATHAN DAVID | | Address Redacted | | | | | | |
| Dolores Bowles Lyle Bowles JTWROS | Dolores Bowles | Box 219 | | | Maple Creek | SK | S0N 1N0 | Canada |
| DOLORES, GALL | | 1520 DUTCH RIDGE RD | | | BEAVER | PA | 15009-0000 | USA |
| DOLORES, TROMBLEY | | 122 FATIMA DR | | | WARREN | RI | 02885-4238 | USA |
| DOLPHIN, JUSTIN DEREK | | Address Redacted | | | | | | |
| DOLPHIN, ZACHARY | | 237 CORNWELL DRIVE | | | BEAR | DE | 00001-9701 | USA |
| DOMANOIR, PAUL | | 1622 RIVER BIRCH AVE | | | OVIEDO | FL | 32765 | USA |
| DOMBROSKI, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| DOMBROSKI, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| DOMBROSKI, LOUIS JAY | | Address Redacted | | | | | | |
| DOMBROWSKI, BRIAN | | Address Redacted | | | | | | |
| DOMBROWSKI, KENNETH JAMES | | Address Redacted | | | | | | |
| DOMER, CHRISTOPHER | | 3152 HEATH LOOP APT D | | | WEST POINT | NY | 10996 | USA |
| DOMINACH, THOMAS | | Address Redacted | | | | | | |
| DOMINGO CORDERO & | CORDERO DOMINGO | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | MIAMI | FL | 33125-1732 | USA |
| DOMINGO CORDERO & | CORDERO DOMINGO | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | MIAMI | FL | 33125-1732 | USA |
| DOMINGO, MICHAEL A | | Address Redacted | | | | | | |
| DOMINGO, MICHAEL A | | 152 TUSCANY DRIVE | | | MIDDLETOWN | DE | 19709 | USA |
| DOMINGUES, ERIC VELEZ | | Address Redacted | | | | | | |
| DOMINGUES, ROGER | | 248 FONDERSAY RD | | | JOPPA | MD | 21085 | USA |
| DOMINGUEZ, BRIAN | | Address Redacted | | | | | | |
| DOMINGUEZ, CARLOS | | Address Redacted | | | | | | |
| DOMINGUEZ, DAVID ANDREW | | Address Redacted | | | | | | |
| DOMINGUEZ, JONATHAN B | | Address Redacted | | | | | | |
| DOMINGUEZ, JONATHAN B | | Address Redacted | | | | | | |
| DOMINGUEZ, JULIO C | | 2036 HARLEQUIN TERRACE | | | SILVER SPRING | MD | 20904 | USA |
| DOMINGUEZ, JULIO CESAR | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINIC C CONSTANTINE | CONSTANTINE DOMINIC | 6229 LONGLEAF PINE RD | | | SYKESVILLE | MD | 21784-4917 | USA |
| Dominic Lewis | | 42 Running Brooke Dr | | | Windsor Mills | MD | 21244 | USA |
| DOMINIC, JESSICA | | Address Redacted | | | | | | |
| DOMINICK, TYSON | | 205 W MONTGOMERY CRS RD | | | SAVANNAH | GA | 31406-0000 | USA |
| DOMINION APPRAISERS | | 128 S CAMERON STREET | | | WINCHESTER | VA | 22601 | USA |
| DOMINION CAFE | | 107 W BROAD ST STE 401 | | | RICHMOND | VA | 23220 | USA |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22801 | USA |
| Dominion East Ohio Gas | Attn Revenue Recovery 18th Fl | PO Box 26666 | | | Richmond | VA | 23261-0000 | USA |
| DOMINION EAST OHIO/26225 | | P O BOX 26225 | | | RICHMOND | VA | 23261-6225 | USA |
| Dominion East Ohio/26225 | | P O  Box 26225 | | | Richmond | VA | 23261-6225 | USA |
| DOMINION EAST OHIO/26225 | | P O BOX 26225 | | | RICHMOND | VA | 23261-6225 | USA |
| DOMINION EAST OHIO/26785 | | P O BOX 26785 | | | RICHMOND | VA | 23261-6785 | USA |
| Dominion East Ohio/26785 | | P O  Box 26785 | | | Richmond | VA | 23261-6785 | USA |
| DOMINION EAST OHIO/26785 | | P O BOX 26785 | | | RICHMOND | VA | 23261-6785 | USA |
| Dominion Hope | Attn Revenue Recovery 18th Fl | PO Box 26666 | | | Richmond | VA | 23261-0000 | USA |
| DOMINION HOPE/26783 | | P O BOX 26783 | | | RICHMOND | VA | 23261-6783 | USA |
| Dominion Hope/26783 | | P O  Box 26783 | | | Richmond | VA | 23261-6783 | USA |
| DOMINION HOPE/26783 | | P O BOX 26783 | | | RICHMOND | VA | 23261-6783 | USA |
| DOMINION LOCK & SECURITY | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | USA |
| Dominion Peoples | Attn Revenue Recovery 18th Fl | PO Box 26666 | | | Richmond | VA | 23261-0000 | USA |
| DOMINION PEOPLES/26784 | | P O BOX 26784 | | | RICHMOND | VA | 23261-6784 | USA |
| Dominion Peoples/26784 | | P O  Box 26784 | | | Richmond | VA | 23261-6784 | USA |
| DOMINION PEOPLES/26784 | | P O BOX 26784 | | | RICHMOND | VA | 23261-6784 | USA |
| DOMINION VIRGINIA/NC POWER/26543 | | P O BOX 26543 | | | RICHMOND | VA | 23290-0001 | USA |
| Dominion Virginia/NC Power/26543 | | P O  Box 26543 | | | Richmond | VA | 23290-0001 | USA |
| DOMINION VIRGINIA/NC POWER/26543 | | P O BOX 26543 | | | RICHMOND | VA | 23290-0001 | USA |
| DOMINIQUE, ALEX | | 37 BEACH ST | | | MALDEN | MA | 02148-0000 | USA |
| DOMINIQUE, ALEXANDRE | | Address Redacted | | | | | | |
| DOMOSYS CORP | | 585 BLVD CHAREST EST | | | 7 ETAGE | QC | G1K 3J2 | Canada |
| DOMPE III, ALEXANDER | | 9218 AVALON DR | | | RICHMOND | VA | 23229 | USA |
| Domster, David J | | 7300 Lookout Dr | | | Richmond | VA | 23225 | USA |
| DOMSTER, DAVID J | | Address Redacted | | | | | | |
| DOMSTER, DAVID J | | Address Redacted | | | | | | |
| DOMSTER, DAVID J | | Address Redacted | | | | | | |
| DOMSTER, DAVID J | | Address Redacted | | | | | | |
| DOMSTER, DAVID J | | Address Redacted | | | | | | |
| DOMSTER, DAVID J | | 7300 LOOKOUT DRIVE | | | RICHMOND | VA | 23225 | USA |
| Domurat, Francis W | | 3104 Old Brookewood Way | | | Richmond | VA | 23233 | USA |
| DOMURAT, FRANCIS W | | Address Redacted | | | | | | |
| DOMURAT, FRANCIS W | | Address Redacted | | | | | | |
| DOMURAT, FRANCIS W | | Address Redacted | | | | | | |
| DOMURAT, FRANCIS W | | Address Redacted | | | | | | |
| DOMURAT, FRANCIS W | | Address Redacted | | | | | | |
| DOMURAT, FRANCIS W | | Address Redacted | | | | | | |
| DOMURAT, FRANCIS W | | Address Redacted | | | | | | |
| DON, MATTHEW EDUARDO | | Address Redacted | | | | | | |
| DON, YONTOSH | | 4183 KYLERTOWN DRIFTING | | | MORRISDALE | PA | 16858-0000 | USA |
| DONADO, JUAN SEBASTIAN | | Address Redacted | | | | | | |
| DONAHUE SCHRIBER REALTY GROUP LP | | PO BOX 6157 ATTN 100551 HO4520 | C/O DSRG KEIZER STATION | | HICKSVILLE | NY | 11802-6157 | USA |
| DONAHUE STEPHENS | STEPHENS DONAHUE | 520 SAINT SAMBAR DR | | | ELLENWOOD | GA | 30294-2995 | USA |
| DONAHUE, CHRISTOPHER P | | Address Redacted | | | | | | |
| DONAHUE, CHRISTOPHER P | | Address Redacted | | | | | | |
| DONAHUE, CHRISTOPHER P | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONAHUE, DANIEL MICHAEL | | Address Redacted | | | | | | |
| DONAHUE, ERIN | | 23 RIVERVIEW RD | | | KILLINGWORTH | CT | 06419 | USA |
| DONAHUE, JAMES A | | Address Redacted | | | | | | |
| DONAHUE, MELISSA | | 67 ASH SWAMP RD | | | SCARBOROUGH | ME | 04074-0000 | USA |
| DONAHUE, PATRICK | | 15 TEAKWOOD CT | | | PARKVILLE | MD | 21234-0000 | USA |
| DONAHUE, SAMANTHA ROXANNE | | Address Redacted | | | | | | |
| DONAHUE, TIMOTHY | | 6 HONEYSUCKLE CT | | | WILMINGTON | DE | 19810-0000 | USA |
| DONAIXE, HECTOR | | 5207 VIAHACIENDA CIRCLE | | | ORLANDO | FL | 32839 | USA |
| DONALD A FINOCCHIO CUST | FINOCCHIO DONALD A | PETER M FINOCCHIO | UNIF TRF MIN ACT MA | 70 LOTHROP ST APT 1 | BEVERLY | MA | 01915-5812 | USA |
| DONALD A SADOSKI DMD | | 11 DERBY SQUARE | | | SALEM | MA | 01970 | USA |
| DONALD M SCHUBERT JR | SCHUBERT DONALD M | C/O D M SCHUBERT SR | 1313 E MAIN ST STE 339 | | RICHMOND | VA | 23219-3600 | USA |
| Donald R Senecal | | 84 Northwood St | | | Chicopee | MA | 01013 | USA |
| DONALD W SWANK III | SWANK DONALD W | 2406 CROWNCREST DR | | | RICHMOND | VA | 23233-2504 | USA |
| DONALD WARREN | WARREN DONALD | 413 CHOMPER CT | | | FLORENCE | SC | 29505-5135 | USA |
| DONALD, FEASTER | | 1551 CROWNE VIEW DR | | | ORMOND BEACH | FL | 32174-0000 | USA |
| DONALD, GABBIDON | | 819 E 223RD ST | | | BRONX | NY | 10466-4401 | USA |
| DONALD, GARRETT | | 201 COUTNRYSIDE DR | | | MCKEES ROCKS | PA | 15136-0000 | USA |
| DONALD, IZETTA | | 405 CARVER ST | | | ANDERSON | SC | 29624-2615 | USA |
| DONALD, SMITH | | 220 S 4TH ST | | | LEHIGHTON | PA | 00018-2355 | USA |
| DONALDSON, AMANDA DELORIS | | Address Redacted | | | | | | |
| DONALDSON, CLIFTON J | | 2902 DECATUR ST | | | RICHMOND | VA | 23224-3514 | USA |
| DONALDSON, IVANHOE | | 3807 RODMAN ST NW | | | WASHINGTON | DC | 20016 2813 | USA |
| DONALDSON, IVANHOE | | 3807 RODMAN ST NW | | | WASHINGTON | DC | 20016-2813 | USA |
| DONALDSON, LYNN | | 3181 OCTAVIA LN | | | SNELLVILLE | GA | 30039-6181 | USA |
| DONALDSON, MICHAEL | | Address Redacted | | | | | | |
| DONAT, ERIC M | | 23 WOODLAND DRIVE | | | OAK RIDGE | NJ | 07438 | USA |
| DONAT, ERIC MATTHEW | | Address Redacted | | | | | | |
| DONATH, ADAM D | | Address Redacted | | | | | | |
| DONATH, KATIE SUE | | Address Redacted | | | | | | |
| DONATO, NICK JOHN | | Address Redacted | | | | | | |
| DONATO, PAUL | | 731 BARTON RUN BLVD | | | MARLTON | NJ | 08053 | USA |
| Donchess Notinger & Tamposi PC | | 547 Amherst St Ste 204 | | | Nashua | NH | 03063 | USA |
| DONE, ALBERTO | | Address Redacted | | | | | | |
| DONEGAN, RUSSELL KENNETH | | Address Redacted | | | | | | |
| DONELLO, BEN DONALD | | Address Redacted | | | | | | |
| DONES, LUIS O | | Address Redacted | | | | | | |
| DONES, THOMAS | | 13250 NE 250TH CT | | | SALT SPRINGS | FL | 32134 | USA |
| DONEY, MICHAEL TROY | | Address Redacted | | | | | | |
| DONGGUAN YESUN ELECTRIC CO LTD | | SHITANPU NEW INDUSTRIAL ZONE | TANGXIA TOWN | | DONGGUAN | | | China |
| DONLIN, DESMOND | | 3355 MCDANIEL RD APT 2305 | | | DULUTH | GA | 30096-8621 | USA |
| DONLIN, DESMOND J | | Address Redacted | | | | | | |
| DONLIN, KERRI | | 69 BRIDAL PATH | | | NEWINGTON | CT | 00000-6111 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONLON, DENISE | | 31 BEATTIE RD | | | WASHINGTONVILLE | NY | 10992-1018 | USA |
| DONNA M MEISNER | MEISNER DONNA M | 10 LEWIS AVE | | | POUGHKEEPSIE | NY | 12603-2310 | USA |
| DONNA M MEISNER | MEISNER DONNA M | 10 LEWIS AVE | | | POUGHKEEPSIE | NY | 12603-2310 | USA |
| DONNA, LIND | | 171 LOVE AVE | | | WARWICK | RI | 02889-0000 | USA |
| DONNA, PRINCE | | 3718 NORTHSIDE DRIVE | | | LANDISVILLE | PA | 17538-0000 | USA |
| DONNALY, KRISTINE | | 57 RIFT AVE | | | PATCHOGUE | NY | 11772-0000 | USA |
| DONNELL, ERIC | | 1005 ANTIOCH WOODS LN | | | WEDDINGTON | NC | 28104-0000 | USA |
| DONNELL, STEPHEN | | 8206 NW 81ST PL | | | KANSAS CITY | MO | 00006-4152 | USA |
| DONNELLY, ADAM | | 4355 REDWOOD ST | | | DORAVILLE | GA | 30360 | USA |
| DONNELLY, AMANDA R | | Address Redacted | | | | | | |
| DONNELLY, BRIAN | JOSEPH WINKLER  INVESTIGATOR  BUREAU OF LABOR LAW COMPLIANCE | 1400 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | USA |
| DONNELLY, BRIAN PATRICK | | Address Redacted | | | | | | |
| DONNELLY, CORKY MCKINELY | | Address Redacted | | | | | | |
| DONNELLY, JASON | | 19 HARVEST ST | | | LYNN | MA | 01902 | USA |
| DONNELLY, JASON PAUL | | Address Redacted | | | | | | |
| DONNELLY, KENNETH | STEPHEN J  FEARON  JR | SQUITIERI & FEARON  LLP | 32 EAST 57TH ST | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| DONNELLY, MICHAEL | | 2885 FABIN ST NW | | | ATLANTA | GA | 30318-1010 | USA |
| DONNELLY, MIKE P | | Address Redacted | | | | | | |
| DONNELLY, STEPHEN C | | Address Redacted | | | | | | |
| DONNELLY, STEPHEN F | | Address Redacted | | | | | | |
| Donofrio, David William | | 1 34 36th St | | | Fair Lawn | NJ | 07410 | USA |
| DONOFRIO, DAVID WILLIAM | | Address Redacted | | | | | | |
| DONOFRIO, LAUREN | | Address Redacted | | | | | | |
| DONOFRIO, STEPHEN JAMES | | Address Redacted | | | | | | |
| DONOGHUE, REGINA MARIE | | Address Redacted | | | | | | |
| DONOHOE, ELISE MARIE | | Address Redacted | | | | | | |
| DONOHUE, ASHLEY | | Address Redacted | | | | | | |
| DONOHUE, KRISTIN ELIZABETH | | Address Redacted | | | | | | |
| DONOHUE, MICHAEL PATRICK | | Address Redacted | | | | | | |
| DONOHUE, MICHAEL REO | | Address Redacted | | | | | | |
| DONOHUE, ROBERT M | | 24 PARKWAY DR | | | WHITESBORO | NY | 13492 | USA |
| DONOHUE, ROBERT MICHEAL | | Address Redacted | | | | | | |
| DONOVAN G DUCQUETT | DUCQUETT DONOVAN G | 811 INTERNATIONAL DR APT K | | | CHARLOTTE | NC | 28270-6984 | USA |
| DONOVAN JR , MARK WILLIAM | | Address Redacted | | | | | | |
| DONOVAN, AMY | | 10 BERRYWOOD LANE | | | BEVERLY | MA | 019151206 | USA |
| DONOVAN, ANTHONY JAMES | | Address Redacted | | | | | | |
| DONOVAN, COREY DANIEL | | Address Redacted | | | | | | |
| DONOVAN, CRAIG ELLIOT | | Address Redacted | | | | | | |
| DONOVAN, NEIL G | | Address Redacted | | | | | | |
| DONOVAN, WILLIAM | | 1741 BLACK HEATH RD | | | MIDLOTHIAN | VA | 23113 | USA |
| DONTIGNEY, STEPHEN | | 1001 OLD COLONY RD 4 3 | | | MERIDEN | CT | 06451 | USA |
| DOOLAN, MARIE E | | Address Redacted | | | | | | |
| DOOLEY III, ROBERT CHADWICK | | Address Redacted | | | | | | |
| DOOLEY, ALAINA JEAN | | Address Redacted | | | | | | |
| DOOLEY, BILL | | 43743 JOHN MOSBY HWY | | | CHANTILLY | VA | 20152-1359 | USA |
| DOOLEY, CAITLIN | | 65 FREDETTE ST | | | FITCHBURG | MA | 01420-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOOLEY, DAVID | | 2064 E LEHIGH AVE | | | PHILADELPHIA | PA | 19125-1431 | USA |
| DOOLEY, SETHNILE | | 3 GREENBRAIR LN | | | PERRINVILLE | NJ | 08535 | USA |
| DOOLIN, JERRY EDWARD | | Address Redacted | | | | | | |
| DOORN, GAVIN | | 9256 DALE VIEW LANE WEST | | | JACKSONVILLE | FL | 32225-0000 | USA |
| DORA T HALE | HALE DORA T | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227-1808 | USA |
| DORAIS, CHARLES E | | Address Redacted | | | | | | |
| DORAL, CITY OF | | 8300 NORTHWEST 53RD STE 100 | | | DORAL | FL | 33166 | USA |
| DORAN, CONSTANCE | | 124 LINCOLN ST | | | TAYLOR | PA | 18517 | USA |
| DORAN, KYLE MARK | | Address Redacted | | | | | | |
| DORANTE, GARDNER | | Address Redacted | | | | | | |
| DORBAND, VANESSA | | 1977 WEST TRINITY DRIVE | | | MUNDELEIN | IL | 00006-0060 | USA |
| DORCHAK, RICHARD JOHN | | Address Redacted | | | | | | |
| DORCSIS, FRANK | | 1857 BURSON DR | | | CHESAPEAKE | VA | 23323 | USA |
| DORCY INTERNATIONAL HK LTD | | 11/F 728 730 NATHAN ROAD | | | KOWLOON | | | Hong Kong |
| DOREL HOME PRODUCTS | | 4750 BOUL DAS GRANDES PRAIRIES | | | ST LEONARD | QC | H1G 3L1 | Canada |
| DORETTA, WALKER | | 70 PITT ST 16C | | | NEW YORK | NY | 10002-3531 | USA |
| DORHAM, JOHN L | | 211 RED HAVEN DR | | | NORTH WALES | PA | 19454-1442 | USA |
| DORIN, KIMBERLY A | | Address Redacted | | | | | | |
| DORIO, GREGORY JOHN | | Address Redacted | | | | | | |
| DORIO, MIKE ANTHONY | | Address Redacted | | | | | | |
| DORIS J MUTHART | MUTHART DORIS J | 3265 REVERE CIR | | | SNELLVILLE | GA | 30039-6005 | USA |
| DORIS, ASHBY | | PO BOX 211 | | | KENNA | WV | 25248-0211 | USA |
| DORLEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| DORMAN, ALAN | | 24 ANTIETAM LOOP | | | STAFFORD | VA | 22554-5178 | USA |
| DORMAN, MARIAH MICHELE | | Address Redacted | | | | | | |
| DORMAN, NATHAN | | 708 BEAUCHAMP ST | | | SALISBURY | MD | 21801 | USA |
| DORNBERGER, AMANDA PAIGE | | Address Redacted | | | | | | |
| DORNBOS, JAY MICHAEL | | Address Redacted | | | | | | |
| DORNER, GERALD | | 4754 EASTWIN DRIVE | | | WINSTON SALEM | NC | 27104 | USA |
| DOROTHY E SCHMIDT CUST | SCHMIDT DOROTHY E | RONALD P SCHMIDT | UNDER THE MD UNIF TRAN MIN ACT | 1223 ADAMS RD | WALDORF | MD | 20602-2992 | USA |
| DOROTHY V BUCKNER | BUCKNER DOROTHY V | C/O SMS GROUP LLC | 530 FIFTH AVE 20TH FL | | NEW YORK | NY | 10036 | USA |
| DOROTHY V BUCKNER | BUCKNER DOROTHY V | C/O SMS GROUP LLC | 530 FIFTH AVE 20TH FL | | NEW YORK | NY | 10036 | USA |
| DORPFELD, RAYMOND W | | Address Redacted | | | | | | |
| DORPFELD, RAYMOND W | | Address Redacted | | | | | | |
| DORPFELD, RAYMOND W | | Address Redacted | | | | | | |
| DORPO INDUSTRIES LIMITED | | UNIT 29 5/F BLK B SUN FUNG | 88 KWOK SHUI RD | | KWAI CHUNG NT | | | Hong Kong |
| DORR, ROBERT | | 9322 GLENLOCH ST | | | PHILADELPHIA | PA | 19114-0000 | USA |
| DORS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DORSEY, AMBER LYNN | | Address Redacted | | | | | | |
| DORSEY, AMBER MARNEE | | Address Redacted | | | | | | |
| DORSEY, ANITA TREVISE | | Address Redacted | | | | | | |
| DORSEY, ANTONIO TERELL | | Address Redacted | | | | | | |
| DORSEY, BENJAMIN | | 5706 BROMLEY LANE | | | RICHMOND | VA | 23226 | USA |
| DORSEY, CATHERINE ROSE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORSEY, JEFFREY | | 5014 SUSSEX DRIVE | | | EVANS | GA | 30809 | USA |
| DORSEY, KENDAL D | | 710 W FRANKLIN ST | BRANDT H | | CHESAPEAKE | VA | 23323 | USA |
| DORSEY, KEVIN E | | Address Redacted | | | | | | |
| DORSEY, MAXWELL | | 1906 FOX STERLING | | | RALEIGH | NC | 27606-0000 | USA |
| DORSEY, MICHELLE | | 61 OAKLEAF DR | | | STUYVESANT | NY | 12173 | USA |
| DORSEY, NINO JAMAL | | Address Redacted | | | | | | |
| DORSEY, RODGER G | | Address Redacted | | | | | | |
| DORSEY, THOMAS | | 72 W MARSHALL RD | | | LANDSDOWNE | PA | 19050-1135 | USA |
| DORSHEIMER, PHILLIP A | | Address Redacted | | | | | | |
| DORSINVILLE, JEAN L | | Address Redacted | | | | | | |
| DORT, LASHAWNDA NICOLE | | Address Redacted | | | | | | |
| DORTA, SUZANNE | | 11444 STONEY POINT PLACE | | | GERMANTOWN | MD | 20874 | USA |
| DORTCH, CIARA | | Address Redacted | | | | | | |
| DORTCH, JOSEPH | | 1371 LINDEN BLVD  NO 8B | | | BROOKLYN | NY | 11212 | USA |
| DORVIL, LINDA | | Address Redacted | | | | | | |
| DORVILUS, JEWRY | | Address Redacted | | | | | | |
| DOSHI, KAMALESH | | Address Redacted | | | | | | |
| DOSHI, KAMALESH | | 3905 QUAIL RIDGE DRIVE | | | PLAINSBORO | NJ | 08536 | USA |
| DOSONO, RAYMOND | | Address Redacted | | | | | | |
| DOSREIS, JOAQUIM | | 24 LONDON AVE | | | PAWTUCKET | RI | 02861-2562 | USA |
| DOSREIS, MICHAEL P | | Address Redacted | | | | | | |
| DOSSANTOS, RICOA | | 209 WOOD ST | | | WARWICK | RI | 02889-0000 | USA |
| DOSSOUS, NICOLAS JAMES | | Address Redacted | | | | | | |
| DOSTER, ABELE | | 4189 W LK SAMMAMISH PKWY SE | B 110 | | BELLEVUE | WA | 00009-8008 | USA |
| DOSTER, NELLIE D | | Address Redacted | | | | | | |
| DOSTIE, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| DOSWELL STEPHENS, BRANDON | | Address Redacted | | | | | | |
| DOTSON, CAMILO DEREK | | Address Redacted | | | | | | |
| DOTSON, MERRITT | | Address Redacted | | | | | | |
| DOTSON, MERRITT | | Address Redacted | | | | | | |
| DOTSON, WESLEY | | 262 EASTGATE DR | APT 147 | | AIKEN | SC | 29803 | USA |
| DOTTAVIO, ANTHONY | | 7613 KINGS PASSAGE AVE | | | ORLANDO | FL | 32835-0000 | USA |
| DOTY, DANIEL | | 324 FAN HILL RD | | | MONROE | CT | 00000-6468 | USA |
| DOTY, JOSEPH | | 6209 ADINA LN | | | ORLANDO | FL | 32810 | USA |
| DOTY, LESLIE | | 9030 HOPKINS BRANCH WAY | | | MECHANICSVILLE | VA | 23116 | USA |
| DOTY, SARAH | | 590 LOWER LANDING RD APT 29A | | | BLACKWOOD | NJ | 00000-8012 | USA |
| DOTY, SCOTT | | 3419 WYTHE AVE | | | RICHMOND | VA | 23221-0000 | USA |
| DOUAY, FREDERIC | | 840 BOOM RD UNIT L | | | BERRYVILLE | VA | 22611 | USA |
| DOUBLECLICK INC | | PO BOX 7247 7366 | | | PHILADELPHIA | PA | 19170-7366 | USA |
| DOUBLEDAY, VANN | | Address Redacted | | | | | | |
| DOUBLESTAR INCORPORATED | | 1161 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | USA |
| DOUBRAVA, JERRY | | 7921 LAKE STONE CIRCLE | | | DOUGLASVILLE | GA | 30134 | USA |
| DOUCETTE, JOHN | | 9 EVERGREEN ST | | | SAUGUS | MA | 01906 | USA |
| DOUCETTE, JOSEPH ELLIS | | Address Redacted | | | | | | |
| DOUCETTE, KYLE PHILLIP | | Address Redacted | | | | | | |
| DOUCETTE, TOM | | 35 1/2 LYNN ST REAR | | | PEABODY | MA | 01960-5713 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUDNA, JOSE | | 221 CARMEL AVE | APT 17 | | MARINA | CA | 00009-3933 | USA |
| DOUDS, WILLIAM DAVID | | Address Redacted | | | | | | |
| Doug Frankley | North American Roofing Services Inc | 3 Winner Circle | | | Arden | NC | 28704 | USA |
| DOUG, JOHNSON | | 9405 ASHKING DR | | | MECHANICSVILLE | VA | 23116 | USA |
| DOUG, POLAND | | 126 S MAIN ST | | | NEPTUNE | NJ | 07753-0000 | USA |
| DOUG, ROMMENEY | | 4006 ROMMEREY | | | QUEENS | NY | 11691-0000 | USA |
| DOUG, ZORNES | | 4289 JONES RD | | | MYRTLE BEACH | SC | 29588-0000 | USA |
| DOUGAN, KEVIN S | | 309 VIRGINIA CENTER PKWY | | | GLEN ALLEN | VA | 23059 | USA |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-1827 | USA |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-9618 | USA |
| DOUGHERTY, KENNETH LOGAN | | Address Redacted | | | | | | |
| DOUGHERTY, MARY T | | 335 CREST AVE | | | BETHLEHEM | PA | 18015-9500 | USA |
| DOUGHERTY, PATRICK | | Address Redacted | | | | | | |
| DOUGHERTY, TIMOTHY | | 45 PACKARD ST | | | ROCHESTER | NY | 14609-0000 | USA |
| Douglas Alan Daniluk | | 4112 EVERSHOT DR | | | MIDLOTHIAN | VA | 23112 | USA |
| DOUGLAS B SANDS JR | SANDS DOUGLAS B | 2238 CONQUEST WAY | | | ODENTON | MD | 21113-2602 | USA |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | OCCUPATIONAL TAX OFFICE | | DOUGLASVILLE | GA | 30134 | USA |
| Douglas County Clerk of Superior Court | | Douglas County Courthouse | 8700 Hospital Drive | | Douglasville | GA | 30134 | USA |
| Douglas County Tax Assessors Office | Ann Jones Guider | 8700 Hospital Dr Main Floor Douglas County Courth | | | Douglasville | GA | 30134 | USA |
| DOUGLAS COUNTY TAX ASSESSORS OFFICE | ANN JONES GUIDER | 8700 HOSPITAL DR MAIN FLOOR DOUGLAS COUNTY COURTHO | | | DOUGLASVILLE | GA | 30134 | USA |
| DOUGLAS COUNTY TAX COMMISSION | | DOUGLAS COUNTY TAX COMMISSION | 8700 HOSPITAL DR | P O BOX 1177 | DOUGLASVILLE | GA | 30133 | USA |
| DOUGLAS COUNTY TAX COMMISSIONER | | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 | USA |
| Douglas F  Gansler | Office Of The Attorney General | State Of Maryland | 200 St  Paul Place | | Baltimore | MD | 21202-2022 | USA |
| DOUGLAS F GANSLER | OFFICE OF THE ATTORNEY GENERAL | STATE OF MARYLAND | 200 ST PAUL PLACE | | BALTIMORE | MD | 21202-2022 | USA |
| DOUGLAS G MANKOVICH | | 5268 WELLINGTON PARK CIR | | | ORLANDO | FL | 32839-4621 | USA |
| DOUGLAS III, WILLIAM | | PO BOX 1606 | | | TAPPAHANNOCK | VA | 22560 | USA |
| DOUGLAS OBSHARSKY | OBSHARSKY DOUGLAS | 136 CHERRY PT DR | | | WHITE STONE | VA | 22578 | USA |
| DOUGLAS R DAVIS SR | DAVIS DOUGLAS R | 1311 QUEENS PL | | | MIDLOTHIAN | VA | 23114-4516 | USA |
| Douglas Scranton | | 10321 Woodman Hills Ter | | | Glen Allen | VA | 23060 | USA |
| DOUGLAS, ANGELA | | 3693 RON DEL LANE | | | MINERAL | VA | 23117 | USA |
| DOUGLAS, BRYAN ALBERT | | Address Redacted | | | | | | |
| DOUGLAS, CARLETTA TERESA | | Address Redacted | | | | | | |
| DOUGLAS, CHRISTOPHER LANGDON | | Address Redacted | | | | | | |
| DOUGLAS, DAVID | | 22 BOONE ST | | | WICKFORD | RI | 02852 | USA |
| DOUGLAS, FREDERICK | NIKKI RICHARDS  INVESTIGATOR  DIVISION OF HUMAN RIGHTS | 44 HAWLEY ST  ROOM 603 | | | BINGHAMPTON | NY | 13901 | USA |
| DOUGLAS, GILLETTE O | | 12113 PINE FOREST CIR | | | FAIRFAX | VA | 22030 | USA |
| DOUGLAS, JOHN | | 132 NORTHVIEW | | | PITTSBURGH | PA | 15209 | USA |
| DOUGLAS, JOSHUA BRIAN | | Address Redacted | | | | | | |
| DOUGLAS, JUSTIN S | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS, KASSIM | | Address Redacted | | | | | | |
| DOUGLAS, KEITH G | | 47 BLACKWATER RD | | | PENACOOK | NH | 03303-3902 | USA |
| DOUGLAS, KERRY | | 234 MT PLEASANT ST | | | NEW BEDFORD | MA | 02746-0000 | USA |
| DOUGLAS, LAWRENCE EDWARD | | Address Redacted | | | | | | |
| DOUGLAS, LYNDEN | | Address Redacted | | | | | | |
| DOUGLAS, MARKEL D | | Address Redacted | | | | | | |
| DOUGLAS, MELINDA | | 3801 MILL MEADOW DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| DOUGLAS, PETER | | 5792 FAIRWOOD TRACE | | | ACWORTH | GA | 30101 | USA |
| DOUGLAS, PETER | | 5792 FAIRWOOD TRACE | | | ACWORTH | GA | 30101 | USA |
| DOUGLAS, PETER | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 | USA |
| Douglas, Peter A | | 5792 Fairwood Trace NW | | | Acworth | GA | 30101 | USA |
| DOUGLAS, PHILLIP | | 846 E 232 ST | 1 | | BRONX | NY | 00001-0466 | USA |
| DOUGLAS, RACHARD LAWRENCE | | Address Redacted | | | | | | |
| DOUGLAS, RAKITA M | | Address Redacted | | | | | | |
| DOUGLAS, ROBERT | | 1707 BLUECASTLE WAY | | | CHESAPEAKE | VA | 23323 | USA |
| DOUGLAS, SAMUEL KELLEE | | Address Redacted | | | | | | |
| DOUGLAS, SANDRA | | 2142 CHESTNUT OAKS RD | | | POWHATAN | VA | 23139 | USA |
| DOUGLAS, SEAN C | | Address Redacted | | | | | | |
| DOUGLAS, SHANNON KRISTEN | | Address Redacted | | | | | | |
| DOUGLASS, VINCENT | | 2145 N JOHN RUSSELL CIRCL | APT B | | ELKINS PARK | PA | 19027-0000 | USA |
| DOUGLASVILLE DOUGLAS COUNTY GA | | PO BOX 23062 | | | COLUMBUS | GA | 31902-3062 | USA |
| DOUGLASVILLE DOUGLAS COUNTY GA | | PO BOX 23062 | | | COLUMBUS | GA | 31902-3062 | USA |
| DOUGLASVILLE, CITY OF | | PO BOX 219 | | | DOUGLASVILLE | GA | 30133 | USA |
| DOUILLETTE, TIFANI ELIZABETH | | Address Redacted | | | | | | |
| DOULOS, SIMON | | Address Redacted | | | | | | |
| DOUR, TONG | | Address Redacted | | | | | | |
| DOUT, BROCK EDWARD | | Address Redacted | | | | | | |
| DOUVILLE, SANDY | | Address Redacted | | | | | | |
| DOUZART, KENNETH ARNOLD | | Address Redacted | | | | | | |
| DOVE & ASSOCIATES LLC, J | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | USA |
| DOVE, MATTHEW EDWARD | | Address Redacted | | | | | | |
| DOVER POLICE DEPARTMENT | | 400 S QUEEN ST | | | DOVER | DE | 19904 | USA |
| DOVER, CITY OF | | PLANNING & INSPECTION DEPT | PO BOX 475 | | DOVER | DE | 19903-0475 | USA |
| DOVONAN, JAMES | | 5851 MEDINAH WAY | | | ORLANDO | FL | 32819 | USA |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 800 FINANCE | | WASHINGTON | DC | 20036-6802 | USA |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 880 | | WASHINGTON | DC | 20036-6802 | USA |
| Dow Lohnes PLLC | | 1200 New Hampshire Ave NW Ste 880 | | | Washington | DC | 20036-6802 | USA |
| DOW, BRYAN L | | 675 DOWNINGTOWN PIKE | | | WEST CHESTER | PA | 19380 | USA |
| DOW, COREY | | 13 HOLT ST | | | CONCORD | NH | 03301-0000 | USA |
| DOW, HELEN | | 14214 COUNTRY CLUB CT | | | ASHLAND | VA | 23005 | USA |
| DOW, JENNIFER L | | Address Redacted | | | | | | |
| DOWD, AARON EDWARD | | Address Redacted | | | | | | |
| DOWD, ASHLEY J | | 37 LEFFERTS AVE | | | BROOKLYN | NY | 11225 | USA |
| DOWD, ASHLEY JEREMIAH | | Address Redacted | | | | | | |
| DOWD, MIKE JOHN | | Address Redacted | | | | | | |
| DOWD, RYAN J | | 832 OCEAN AVE | | | LANCASTER | PA | 17603-5068 | USA |
| DOWDEN, JULIO JAMES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWDIE, DALE | | 26 CONCORD ST | | | MALDEN | MA | 02148-0000 | USA |
| DOWDIE, JENICKA NATASHA | | Address Redacted | | | | | | |
| DOWDLE, ETHAN | | Address Redacted | | | | | | |
| DOWDY, AMANDA | | Address Redacted | | | | | | |
| Dowdy, Amy S | | PO Box 832 | | | Peterstown | WV | 24963 | USA |
| DOWDY, ANTHONY T | | Address Redacted | | | | | | |
| DOWDY, BONNIE | | 943 OLD BUCKINGHAM RD | | | CUMBERLAND | VA | 23040-2419 | USA |
| DOWDY, DAVID S | | Address Redacted | | | | | | |
| DOWDY, DAVID S | | Address Redacted | | | | | | |
| DOWDY, DAVID S | | Address Redacted | | | | | | |
| DOWDY, DAVID S | | Address Redacted | | | | | | |
| DOWDY, DAVID S | | Address Redacted | | | | | | |
| DOWDY, DAVID S | | Address Redacted | | | | | | |
| DOWDY, NANCY E | | Address Redacted | | | | | | |
| DOWDY, TERRY ALAN | | Address Redacted | | | | | | |
| DOWDY, WELLFORD P | | Address Redacted | | | | | | |
| DOWDY, WELLFORD P | | Address Redacted | | | | | | |
| DOWDY, WELLFORD P | | Address Redacted | | | | | | |
| DOWEL ALLENTOWN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | USA |
| Dowel Allentown LLC | Eric S Kassoff | Wilkes Artis | 1150 18th St NW Ste 400 | | Washington | DC | 20036 | USA |
| Dowel Allentown LLC | Lawrence A Katz | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 | USA |
| Dowel Allentown LLC | Lawrence A Katz & Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | USA |
| DOWEL ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR | SUITE 201 | | MACUNGIE | PA | 07960 | USA |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES  LLC | 25 LINDSLEY DR | SUITE 201 | MORRISTOWN | NJ | 07960 | USA |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA |
| DOWEL CONSHOHOCKEN LLC | c o Dowel Associates LLC | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | USA |
| DOWELL, EVAN | | 10 DAMPER CIRCLE | | | NASHUA | NH | 03063-0000 | USA |
| DOWELL, ROCKY LANE | | Address Redacted | | | | | | |
| DOWELL, STACI NICOLE | | Address Redacted | | | | | | |
| DOWLING, KAITLYN | | 212 LECATO AVE | | | THOROFARE | NJ | 08086 | USA |
| DOWLING, KAITLYN DOWLING LEE | | Address Redacted | | | | | | |
| DOWLING, STANLEY | | 241 CAROLINA RIDGE DR | | | COLUMBIA | SC | 29229 | USA |
| DOWLING, TERRENCE | | 12225 ROYAL OAK LANE | | | ASHLAND | VA | 23005 | USA |
| DOWN JR, DONALD | | 6 CITIZENS PLACE | | | CAMBRIDGE | MA | 02141-0000 | USA |
| DOWNER, ALAN W | | Address Redacted | | | | | | |
| DOWNER, DUNSTAN | | 88 1ST ST NO 88 | | | HAMDEN | CT | 06514 | USA |
| DOWNER, MARC E | | Address Redacted | | | | | | |
| DOWNER, SHONELLE ELISSA | | Address Redacted | | | | | | |
| DOWNER, ZACH E | | Address Redacted | | | | | | |
| DOWNES CHARLES L | | P O BOX 22093 | | | BALTIMORE | MD | 21203 | USA |
| DOWNES, JEFFREY R | | Address Redacted | | | | | | |
| DOWNES, JEFFREY R | | Address Redacted | | | | | | |
| DOWNEY, BRUCE | | 27 1/2 COACH ST | | | CANANDAIGUA | NY | 14424-0000 | USA |
| Downey, David L | | 521 C Vine St | | | Harrisonburg | VA | 22802 | USA |
| DOWNEY, DAVID LEE | | Address Redacted | | | | | | |
| DOWNEY, DONNA L | | Address Redacted | | | | | | |
| DOWNEY, FELICIA H | | Address Redacted | | | | | | |
| DOWNEY, SEAN | | 128 CHAPIN ST | | | BINGHAMTON | NY | 13905 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNING 2ND, GLORIA JEAN | | Address Redacted | | | | | | |
| DOWNING, ANDREW PORTER | | Address Redacted | | | | | | |
| DOWNING, CRAIG L | | 125 BIRKDALE CT | | | ALPHARETTA | GA | 30022-4767 | USA |
| DOWNING, DENIS | | Address Redacted | | | | | | |
| DOWNING, DOUGLAS WILLIAM | | Address Redacted | | | | | | |
| DOWNING, STEVEN SPENCER | | Address Redacted | | | | | | |
| DOWNING, TASHEENA MONIQUE | | Address Redacted | | | | | | |
| DOWNING, TAVON DEE | | Address Redacted | | | | | | |
| DOWNS PATRICIA C | | 237 NEW HAVEN LANE | | | AIKEN | SC | 29803 | USA |
| DOWNS, ANTHONY | | 8483 PORTLAND PLACE | | | MCLEAN | VA | 22102 | USA |
| Downs, Deborah B | | 12312 Melcroft Pl | | | Glen Allen | VA | 23059 | USA |
| DOWNS, DEBORAH B | | Address Redacted | | | | | | |
| DOWNS, DEBORAH B | | Address Redacted | | | | | | |
| DOWNS, DEBORAH B | | Address Redacted | | | | | | |
| DOWNS, FELICIA R | | Address Redacted | | | | | | |
| DOWNS, QUIANTRANEISHE ESANTREL | | Address Redacted | | | | | | |
| DOWNS, ROBERT | | Address Redacted | | | | | | |
| DOWST, JONI | | 6507 SW 93RD AVE | | | GAINESVILLE | FL | 32608-6381 | USA |
| DOXIE, ALKIRE SEBRONE | | Address Redacted | | | | | | |
| DOYLE, DANIELLE LEIGH | | Address Redacted | | | | | | |
| DOYLE, HEATHER MARIE | | Address Redacted | | | | | | |
| DOYLE, JEFFREY PATRICK | | Address Redacted | | | | | | |
| DOYLE, NICHOLAS EUGENE | | Address Redacted | | | | | | |
| DOYLE, PAUL | | 1921 LEWISTON RD | | | BASOM | NY | 14013-9757 | USA |
| DOYLE, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| DOYLE, TYLER | | 523 W HAYS ST | NO 6 | | BOISE | ID | 00008-3702 | USA |
| DOYLESTOWN INTELLIGENCER | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | USA |
| DOYLEY, WAYNE | | 105 B KLOCNER RD | | | MERCERVILLE | NJ | 08619 | USA |
| DOZARD, JAMES | | 665 EAST POINT DR | | | ELGIN | SC | 29045 | USA |
| DOZIER IV, ANDREW M | | Address Redacted | | | | | | |
| DOZIER, CHARLES | | 934 QUINCY ST NW | | | WASHINGTON | DC | 20011-0000 | USA |
| DOZIER, DORIS | | 230 WAXHAW DR | | | FAYETTEVILLE | NC | 28314 | USA |
| DOZIER, HEATHER MARIE | | Address Redacted | | | | | | |
| DOZIER, JOY | | 377 CHAPLIN ST SE | | | WASHINGTON | DC | 20019-4262 | USA |
| DOZIER, LISA | | 2941 ROCKWOOD RD | | | ATLANTA | GA | 30344 | USA |
| DOZIER, MICHAEL FARAD | | Address Redacted | | | | | | |
| DOZIER, WILLIAMA | | 700 INDICA CT APT 102 | | | WILMINGTON | NC | 28405-0000 | USA |
| DR BENACH | | 10843 NW 3RD CT | | | PEMBROKE PINES | FL | 33026-0000 | USA |
| DR JAMES HELD | | 128 LEVERING ST | | | PHILADELPHIA | PA | 19127-1411 | USA |
| DRAFFIN, ALEJANDR | | 10350 LAUNCH CIR | | | MANASSAS | VA | 20109 | USA |
| DRAGISICS, THOMAS STEPHEN | | Address Redacted | | | | | | |
| DRAGOVICH, TROY | | 206 WERTZ AVE | | | MECHANICSBURG | PA | 17055 | USA |
| DRAIN, CRAIG L | | Address Redacted | | | | | | |
| DRAIN, CRAIG L | | Address Redacted | | | | | | |
| DRAINE, CONSTANC | | 6241 CREEK XING | | | LITHONIA | GA | 30038-4294 | USA |
| DRAKE JR , FRANK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAKE JR , FRANK | | Address Redacted | | | | | | |
| DRAKE, ADAM B | | Address Redacted | | | | | | |
| DRAKE, ADAM B | | Address Redacted | | | | | | |
| DRAKE, ADAM B | | Address Redacted | | | | | | |
| DRAKE, ADAM B | | Address Redacted | | | | | | |
| DRAKE, ADAM B | | Address Redacted | | | | | | |
| DRAKE, ADAM B | | Address Redacted | | | | | | |
| DRAKE, ADAM B | | Address Redacted | | | | | | |
| DRAKE, ADAM B | | Address Redacted | | | | | | |
| DRAKE, ANTOINETTE | | Address Redacted | | | | | | |
| DRAKE, JARIAN | | Address Redacted | | | | | | |
| DRAKE, LEON CHRISTOPHE | | Address Redacted | | | | | | |
| DRAKE, TRACY A | | Address Redacted | | | | | | |
| DRAKOS, ERIC JAMES | | Address Redacted | | | | | | |
| DRAPER, CAROLYN | | 13300 OLD MILL RD | | | MONTPELIER | VA | 23192 | USA |
| DRAPER, EBONI NICOLE | | Address Redacted | | | | | | |
| DRAPER, MARY | | 622 NE 97TH ST | | | MIAMI | FL | 33138-2471 | USA |
| DRAPER, MATTHEW THOMAS | | Address Redacted | | | | | | |
| DRASHER, JOSHUA B | | Address Redacted | | | | | | |
| Draughn, Claude | | 7301 Sharpless Rd | | | Melrose Park | PA | 19027 | USA |
| DRAUGHN, CLAUDE H | | Address Redacted | | | | | | |
| DRAUGHN, CLAUDE H | | 7301 SHARPLESS RD | | | MELROSE PARK | PA | 19027 | USA |
| DRAUGHN, OCTAVIA CHRISTEL | | Address Redacted | | | | | | |
| DRAUSCHKE, KURT | | 99 LYNDE ST | | | MELROSE | MA | 02176 | USA |
| DRAYDEN, SHEILA F | | 619 E BOUNDARY AVE | | | YORK | PA | 17403-2814 | USA |
| DRAYER, CHRISTINA NICOLE | | Address Redacted | | | | | | |
| DRAYTON LINZIE J | | 3312 GARLAND AVE | | | RICHMOND | VA | 23222 | USA |
| DRAYTON, DENISE | | 1633 HIGH PLAINS DR | | | VIRGINIA BEACH | VA | 23464-8508 | USA |
| DRAYTON, DONNELL BRUCE | | Address Redacted | | | | | | |
| DRAYTON, SHARNEE D | | Address Redacted | | | | | | |
| DREDGE GARY K | | 78 WALLINGFORD SQUARE | | | KITTERY | ME | 03904 | USA |
| DREESE, GEOFFREY CRAIG | | Address Redacted | | | | | | |
| DREHER GERALDINE | | C/O THE ROTH LAW FIRM | 123 NORTH 5TH ST | | ALLENTOWN | PA | 18102 | USA |
| DREHOFF, DENNIS | | 201 FRAZIER CT | | | JOPPA | MD | 21085-0000 | USA |
| DREICO, JOHNSON | | 140 CHATEAU TER | | | ATKINS | GA | 30606-5429 | USA |
| DREIER LLP | | 120 BROADWAY STE 2800 | | | NEW YORK | NY | 10271 | USA |
| DREISSIGACKER, HEYDE | | 2031 BUCKINGHAM FOREST CT | | | POWHATAN | VA | 23139 | USA |
| DRELLICH, AARON | | Address Redacted | | | | | | |
| DRENKALO, RICH MICHAEL | | Address Redacted | | | | | | |
| DRENNAN, JEFFREY RYAN | | Address Redacted | | | | | | |
| DRENNAN, KEVIN GREGORY | | Address Redacted | | | | | | |
| DRENNAN, MICHAEL | | 1250 N 64 ST | | | PHILADELPHIA | PA | 19151-0000 | USA |
| DRESKO, ERIC WILLIAM | | Address Redacted | | | | | | |
| DRESSER, SAWYER C | | Address Redacted | | | | | | |
| DREW, DAVID DONALD | | Address Redacted | | | | | | |
| DREW, DUANE | | 294A MAIN ST | | | SOMERSWORTH | NH | 03878-0000 | USA |
| DREW, JALISA MONET | | Address Redacted | | | | | | |
| DREW, ROBERT D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREW, TIMOTHY M | | 2082 CUNNINGHAM DR APT 202 | | | HAMPTON | VA | 23666-3419 | USA |
| DREWNIAK, JARED P | | Address Redacted | | | | | | |
| DREWS, DOUGLAS | | 924 DOWNSHIRE CHASE | | | VIRGINIA BEACH | VA | 23452 | USA |
| DREWS, ROBERT | | 623 NEW YORK AVE | | | NORFOLK | VA | 23508 | USA |
| Drexel Delaware Trust | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| DREXEL, LARRY | | 441 BLUE POINT RD | | | FARMINGVILLE | NY | 11738-1811 | USA |
| DREXLER, LAURA L | | Address Redacted | | | | | | |
| DREYER, GREGORY | | 5709 LAUREL TRAIL RD | | | MIDLOTHIAN | VA | 23112 | USA |
| DREYFUS, BRYAN A | | Address Redacted | | | | | | |
| DRIGGERS, MEGAN | | 1172 WEST RIDGE RD | | | JACKSONVILLE | NC | 28540-0000 | USA |
| DRILLING, JOHN | | 2610 PINE GROVE DR | | | RICHMOND | VA | 23294 | USA |
| DRINAN, MICHAEL | | 10 HILLSIDE RD | | | TEWKSBURY | MA | 01876-0000 | USA |
| DRINKWATER, KAREN | | 3523 B HANOVER AVE | | | RICHMOND | VA | 23221 | USA |
| DRINNON, RAY D JR | | 601 W FREDERICKS ST | | | ANDERSON | SC | 29625-2281 | USA |
| DRISCOLL, CASEY R | | Address Redacted | | | | | | |
| DRISCOLL, JEFF | | 4 VALERI DR | | | SAUGUS | MA | 01906 | USA |
| DRISCOLL, M CATHLENE | | 1440 WOODLAND RD | | | RYDAL | PA | 19046-1234 | USA |
| DRISCOLL, MARGARET | | Address Redacted | | | | | | |
| DRISCOLL, PAUL | | 380 KERRWOOD DR | | | WAYNE | PA | 19087-0000 | USA |
| DRISCOLL, VERONICA L | | Address Redacted | | | | | | |
| DRISCOLL, VERONICA L | | Address Redacted | | | | | | |
| DRISCOLL, VERONICA L | | 12730 MILL SHED DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| DRISKELL, VANESSA | | Address Redacted | | | | | | |
| DRITZ, SCOTT JONATHAN | | Address Redacted | | | | | | |
| DRIVER, BOOKER | | 309 SLEDGE RD | | | LOUISBURG | NC | 27549 | USA |
| DRIVER, ERIC KLINE | | Address Redacted | | | | | | |
| DRIVER, TOSHA ANN | | Address Redacted | | | | | | |
| DRIVERJR, HOWARD | | 595 HICKS RD NO 5E | | | NASHVILLE | TN | 00003-7221 | USA |
| DROBB, JOSEPH THOMAS | | Address Redacted | | | | | | |
| DROBISH, MICHAEL | | 524 STONEY HILL RD | | | YARDLEY | PA | 19067-0000 | USA |
| DROBISH, MICHAEL J | | Address Redacted | | | | | | |
| DROBYSH, ANDREW JOSEPH | | Address Redacted | | | | | | |
| DROCK, TRACY ANNE | | Address Redacted | | | | | | |
| DROLET, ALLEN L JR | | 436 RIDGE RD | | | STROUDSBURG | PA | 18360-5031 | USA |
| DROLET, JEREMY | | Address Redacted | | | | | | |
| DROLETE, JAMES | | 113 LOUIS LANE | | | DORCHESTER | SC | 29437 | USA |
| DROOKER, MARC | | 16218 HAMPTON SUMMIT DR | | | CHESTERFIELD | VA | 23832 | USA |
| DROSSNER, STUART | | 16529 NE 26TH AVE NO 4 A | | | NORTH MIAMA BEACH | FL | 33160 | USA |
| DROSTE, BEN | | 9114 MAPLETON RD | | | RICHMOND | VA | 23229 | USA |
| DROZ, HALI JEAN | | Address Redacted | | | | | | |
| DRS OFC CTR OF MARYLAND PC | | PO BOX 8540 | | | GAITHERSBURG | MD | 20898 | USA |
| DRUCTOR, AUSTON ELLIOT | | Address Redacted | | | | | | |
| DRUIN, MATTHEW VINCENT | | Address Redacted | | | | | | |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | PO BOX 6850 ST A | | SAINT JOHN | NB | E2L4S3 | Canada |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | | | SAINT JOHN | NB | E2L4S3 | Canada |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRUMMOND PATRICIA | | 119 THOMAS GUIDERA CR | | | BALTIMORE | MD | 21229 | USA |
| DRUMMOND, DWAYNE | | 5388 TILLMAN RD | | | BROADNAX | VA | 23920 | USA |
| DRUMMOND, MELINDA K | | Address Redacted | | | | | | |
| DRUMMOND, PAUL G | | Address Redacted | | | | | | |
| DRURY, JOSHUA ERIC | | Address Redacted | | | | | | |
| DRURY, RAYMOND J | | Address Redacted | | | | | | |
| DRURY, RAYMOND J | | 334 STATE RTE 125 | | | BRENTWOOD | NH | 03833 | USA |
| DRUTA, MIHAI | | 120 AUDINO LN | | | CHILI | NY | 14514-0000 | USA |
| DRUTCHAL, JAY | | 353 S SHERMAN ST | | | WILKES BARRE | PA | 18702-5750 | USA |
| DRUYETIS, ROBERT | | 131 WARWICK RD | | | NEWTON | MA | 02465-0000 | USA |
| DRYBURGH, CHRISTOPHER ALBERT | | Address Redacted | | | | | | |
| DRYDEN, JEREMY CAMERON | | Address Redacted | | | | | | |
| DRYE, JOHN M | | P O BOX 185 | | | FREEDOM | ME | 04941 | USA |
| DRYE, JOHN MICHAEL | | Address Redacted | | | | | | |
| DU TOIT, JAN | | Address Redacted | | | | | | |
| DU, RUXOING | | Address Redacted | | | | | | |
| DUAL TEMP INC | | 2050 SOUTH 12TH ST | | | ALLENTOWN | PA | 18103-4796 | USA |
| DUALAN, KARISSA ANN | | Address Redacted | | | | | | |
| DUANE, FRISBIE | | 4533 LAKEWAY DR | | | ORLANDO | FL | 32839-7410 | USA |
| DUARTE, APOLONIO E | | 72 NW 33RD AVE | | | MIAMI | FL | 33125-4921 | USA |
| DUARTE, CHRISTOPHER | | 3 RIDGEHILL RD | | | ATTLEBORO | MA | 02703-0000 | USA |
| DUARTE, MICHAEL COUTO | | Address Redacted | | | | | | |
| DUARTE, MIGUEL ANGEL | | Address Redacted | | | | | | |
| DUARTEIV, AUGUSTINE | | 84 WINTHROP ST | | | TAUNTON | MA | 02780-0000 | USA |
| DUBAS, DONNA M | | 608 S VALLEY AVE | | | OLYPHANT | PA | 18447-2071 | USA |
| DUBAY, JOHN MICHEAL | | Address Redacted | | | | | | |
| DUBE, BRYAN | | Address Redacted | | | | | | |
| DUBENION, JOHN PAUL FRANCHION | | Address Redacted | | | | | | |
| DUBERVILLE, MICHAEL | | 29 GLOUCESTER COURT | | | NEWARK | DE | 19702 | USA |
| DUBERVILLE, MICHAEL R | | 801 BEACON HILL RD | | | COLUMBIA | SC | 29210 | USA |
| DUBEY, JAIME | | 98 COUNTRY CLUB BLVD | APT 314 | | WORCESTER | MA | 01605 | USA |
| DUBIEL, JEFF | | 3180 DOE RUN CHURCH RD | | | COATESVILLE | PA | 19320 | USA |
| DUBMAX | | 5933 BELAIR RD | | | BALTIMORE | MD | 21206 | USA |
| DUBMAX | | 5933 BELAIR RD APT BSMT | | | BALTIMORE | MD | 21206-2637 | USA |
| DUBOIS, CYNTHIA | | 305 RAYELENE DR | | | VESTAL | NY | 13850 | USA |
| DUBOIS, KENROY KERWIN | | Address Redacted | | | | | | |
| DUBOIS, WILLIAM | | 4102 BARING ST 2ND FLOOR | | | PHILADELPHIA | PA | 19104 | USA |
| DUBON, CYNTHIA ROXANNA | | Address Redacted | | | | | | |
| DUBON, MANUEL ALBERTO | | Address Redacted | | | | | | |
| DUBOWSKI, PAUL L | | 3 HALEHAVEN DR | | | SIMPSONVILLE | SC | 29681-4856 | USA |
| DUBROWSKI, DANIELLE MARIE | | Address Redacted | | | | | | |
| DUBS, DEREK MICHAEL | | Address Redacted | | | | | | |
| DUCHARME, DONALD | | 16 HILLCREST LN | | | PELHAM | NH | 03076-3518 | USA |
| DUCHARME, SCOTT | | 133 WAUWEPEX TRAIL | | | RIDGE | NY | 11961 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUCHELLE, STEPHEN | | 15202 MCCOMB MANOR CT | | | CHARLOTTE | NC | 28277 | USA |
| DUCHESNE, KRISTEN LEIGH | | Address Redacted | | | | | | |
| DUCHESNE, OMAR JECONIAH | | Address Redacted | | | | | | |
| DUCHESNE, RR | | 77 ELM ST | | | MERIDEN | CT | 06450 | USA |
| DUCHESNEAU, ERIC BUCK | | Address Redacted | | | | | | |
| DUCKER, ROBERT | | 103 DUNCAN RD | NA | | TRAVELERS REST | SC | 29690-0000 | USA |
| DUCKETT, MICHAEL | | 1160 MILLSIDE TERRACE | | | DACULA | GA | 30019 | USA |
| DUCKSWORTH, DARRON LEON | | Address Redacted | | | | | | |
| DUCKWORTH, JIMESA | | 5206 JEFFERSON SQUARE CT | | | DECATUR | GA | 30030 | USA |
| DUCKWORTH, MALLORY ANNE | | Address Redacted | | | | | | |
| DUCSAY, EDWARD A | | Address Redacted | | | | | | |
| DUCZKOWSKI, ERIC J | | Address Redacted | | | | | | |
| DUDA JR, RICHARD J | | Address Redacted | | | | | | |
| DUDA, GAYNELLE | | 527 PHEASANT RIDGE CIRCLE | | | LANCASTER | PA | 17603 | USA |
| DUDA, KENNETH R | | Address Redacted | | | | | | |
| DUDA, KENNETH R | | Address Redacted | | | | | | |
| DUDA, KENNETH R | | Address Redacted | | | | | | |
| DUDA, KENNETH R | | Address Redacted | | | | | | |
| DUDA, KENNETH R | | Address Redacted | | | | | | |
| DUDA, ROB JAMES | | Address Redacted | | | | | | |
| DUDAS, MAXIMILIAN | | Address Redacted | | | | | | |
| DUDASKO, JAMES WALTER | | Address Redacted | | | | | | |
| DUDHNATH, JEWAN | | 178 LINCOLN AVE | | | NEWARK | NJ | 07104-0000 | USA |
| DUDLEY, AARON | | Address Redacted | | | | | | |
| DUDLEY, DAVID | | 2133 S HENRY ST | APT 25 | | WILLIAMSBURG | VA | 23185 | USA |
| DUDLEY, FRED | | 3006 BALSTER LANE | | | RICHMOND | VA | 23233 | USA |
| DUDLEY, JAMAAL DECREE | | Address Redacted | | | | | | |
| DUDLEY, MARISSA LYNNE | | Address Redacted | | | | | | |
| DUDLEY, RICHARD | | Address Redacted | | | | | | |
| DUDLEY, SHELIA D | | Address Redacted | | | | | | |
| DUESBURY, IAN | | Address Redacted | | | | | | |
| DUETSCH, EDWARD | | 2973 HICKORY HILL CIRCLE | | | CONWAY | SC | 29526 | USA |
| DUFAULT, DONALD | | 8 SISSON FARM LANE | | | WESTPORT | MA | 02790 | USA |
| DUFAULT, RONALD HENRI | | Address Redacted | | | | | | |
| DUFER, MICHAEL L | | 293RD BSB CYSD UNIT 29001 | | | APO | AE | 09086- | USA |
| DUFF, THOMAS JOHN | | Address Redacted | | | | | | |
| DUFFEY, SCOTT ROBERT | | Address Redacted | | | | | | |
| Duffie Fritz, Roberta E | | 13525 Mountcastle Rd | | | Chesterfield | VA | 23832 | USA |
| DUFFIE FRITZ, ROBERTA E | | Address Redacted | | | | | | |
| DUFFIE FRITZ, ROBERTA E | | Address Redacted | | | | | | |
| DUFFIE FRITZ, ROBERTA E | | Address Redacted | | | | | | |
| DUFFIE FRITZ, ROBERTA E | | Address Redacted | | | | | | |
| DUFFIE FRITZ, ROBERTA E | | Address Redacted | | | | | | |
| DUFFIE FRITZ, ROBERTA E | | Address Redacted | | | | | | |
| Duffie Fritz, Roberta Ellen | | 13525 Mountcastle Rd | | | Chesterfield | VA | 23832 | USA |
| DUFFIN, LAWRENCE | | 525 FOUNTAIN AVE | | | BROOKLYN | NY | 11208-0000 | USA |
| DUFFIN, EDWARD C | | 380 CHERRY ST | | | RED LION | PA | 17356-1560 | USA |
| DUFFIN, EDWARD CHARLES | | Address Redacted | | | | | | |
| DUFFOUR, EMMANUEL K | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duffy Sweeney & Scott LTD | c o Patrick A Guida Esq | 1800 Financial Plz | | | Providence | RI | 02903-2419 | USA |
| DUFFY, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| DUFFY, DAVID | | 226 DALE RD | | | TROUTVILLE | VA | 24175 | USA |
| DUFFY, DAVID M | | 422 E SPRINGTREE WAY | | | LAKE MARY | FL | 32746-6012 | USA |
| DUFFY, IRVING | | Address Redacted | | | | | | |
| DUFFY, J | | 424 NORTH ST | | | MEADVILLE | PA | 16335 2502 | USA |
| DUFFY, JESSICA | | Address Redacted | | | | | | |
| DUFFY, NICHOLAS K | | Address Redacted | | | | | | |
| DUFFY, RYAN | | Address Redacted | | | | | | |
| DUFFY, SHEENA SHAVON | | Address Redacted | | | | | | |
| DUFREE, JAMES | | 15509 FOX CLUB CT | | | MIDLOTHIAN | VA | 23112 | USA |
| DUFREND, VINCENT | | 77 WESTMORE RD | | | MATTAPAN | MA | 02126 | USA |
| DUGAL, PATRICK FLYNN | | Address Redacted | | | | | | |
| DUGAN, CHRIS | | 320 W PRINCETON ST | | | ORLANDO | FL | 32804 | USA |
| DUGAN, GREG FRANCIS | | Address Redacted | | | | | | |
| DUGGAN, ERIK PAUL | | Address Redacted | | | | | | |
| DUGGAN, KYLE ERIK | | Address Redacted | | | | | | |
| DUGGINS, DONNIE RAY | | Address Redacted | | | | | | |
| DUGNIOLE, PHILIPPE J | | 480 W 84TH ST STE 201 | | | HIALEAH | FL | 33014-3601 | USA |
| DUGUAY, JON WILLIAM | | Address Redacted | | | | | | |
| DUHANCIK, BRADFORD | | 26 ROBIN HOOD DRIVE | | | RIVERSIDE | RI | 02915 | USA |
| DUHANEY, NIGEL | | 3080 QUAYSIDE CT NO 101 | | | MELBOURNE | FL | 32935-0000 | USA |
| DUING, THERESA | | 5154 RIDGE RD | | | PITTSBURGH | PA | 15236 | USA |
| Duke Energy Carolinas | | PO Box 1006 | EC03T | | Charlotte | NC | 28201 | USA |
| DUKE ENERGY/70516 | | P O BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | USA |
| Duke Energy/70516 | | P O  Box 70516 | | | Charlotte | NC | 28272-0516 | USA |
| DUKE ENERGY/70516 | | P O BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | USA |
| DUKE, BRANDON JAMES | | Address Redacted | | | | | | |
| DUKE, DEBBIE | | 1815 CHALYBEATE SPRINGS RD | | | ANGIER | NC | 27501 | USA |
| DUKE, EDWARD EARL | | Address Redacted | | | | | | |
| DUKE, JEFF | | 4 OVERHILL RD | | | ELLINGTON | CT | 06029-2320 | USA |
| DUKE, JENNIFER GEORGETTE | | Address Redacted | | | | | | |
| DUKE, PATRICK R | | Address Redacted | | | | | | |
| DUKE, RUDY JUSTIN | | Address Redacted | | | | | | |
| DUKE, WANDA | | 2210 BARKWOOD COURT | | | LAKE MARY | FL | 32746 | USA |
| DUKEIII, ROBERT E | | CMR 405 BOX 1291 | | | APO | AE | 09034-1291 | USA |
| DUKES JR , JONATHAN JORDAN | | Address Redacted | | | | | | |
| DUKES, CHELSEA KAYWANNA | | Address Redacted | | | | | | |
| DUKES, JOYE | | 105 S GREENFIELD CIR | | | COVINGTON | GA | 30016 | USA |
| DUKES, NATASHA | | 1 BOSQUET CT | J6 | | SUMMERVILLE | SC | 29485-0000 | USA |
| DUKES, SHAUN | | 238 SUMMEY BARKER DRIVE | | | DALLAS | NC | 28034-0000 | USA |
| DUKES, TYLER W | | Address Redacted | | | | | | |
| DUKO, SARAH C | | Address Redacted | | | | | | |
| DUKO, SARAH C | | Address Redacted | | | | | | |
| DULANEY, MARJORIE | | 10560 WHITE SHOP RD | | | CULPEPER | VA | 22701-8370 | USA |
| DULANY, JAMES P | | 7 BAYBERRY LN | | | EXETER | NH | 03833-3102 | USA |
| DULC, JOSEPH RYAN | | Address Redacted | | | | | | |
| DULECK, DANA JEFFERY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DULIN, BLANE THOMAS | | Address Redacted | | | | | | |
| DULIN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DULIN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DULL, LAUREN | | 637 WILLIAMSON RD | APT NO 105 | | MOORESVILLE | NC | 28117 | USA |
| DUMAINE, ANTHONY | | 9 N INTERVALE ST | | | NASHUA | NH | 03064 | USA |
| DUMAIS, CHRISTIA A | | 103 WEBSTER AVE APT 3A | | | WYNCOTE | PA | 19095-1529 | USA |
| DUMAS, BRETT | | 447 IRENE ST | | | CHICOPEE | MA | 01020 | USA |
| DUMAS, JONATHAN PAUL | | Address Redacted | | | | | | |
| DUMAS, PATRICK JAMES | | Address Redacted | | | | | | |
| DUMAS, PAULA | | 447 IRENE ST | | | CHICOPEE | MA | 01020-2265 | USA |
| DUMER, EMILY PATRICIA | | Address Redacted | | | | | | |
| DUMERCY, REYNALD | | 2120 DESOTO DR | | | MIRAMAR | FL | 33023 | USA |
| DUMOND, RELAND | | 1928 BUCHANAN BAY CIR APT 107 | | | ORLANDO | FL | 32839-4561 | USA |
| DUMOND, RYAN | | Address Redacted | | | | | | |
| DUMONT JR, PAUL | | Address Redacted | | | | | | |
| DUMONT, DANIELLE M | | 387 CENTER ST | | | OLD TOWN | ME | 04468 | USA |
| DUMONT, KEVIN | | 2 HUNT AVE | | | FRANKLIN | NH | 03235 | USA |
| DUMONT, KEVIN | | 13 HAMILTON ST | | | DOVER | NH | 03820 | USA |
| DUMONT, KEVIN | | 35 OLD GAGE HILL RD S | | | PELHAM | NH | 03026-0000 | USA |
| DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03285 | USA |
| DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03285 | USA |
| DUMSKY, BRANDON | | 101 NW CHESTNUT | | | BLUE SPRINGS | MO | 00006-4014 | USA |
| DUNAVANT, MATTHEW J | | Address Redacted | | | | | | |
| DUNAWAY, BRETT | | Address Redacted | | | | | | |
| DUNAWAY, DANA ALLEN | | Address Redacted | | | | | | |
| DUNAWAY, LLOYD O | | Address Redacted | | | | | | |
| DUNAWAY, LLOYD O | | 7504 MARBRETT DRIVE | APT 201 | | RICHMOND | VA | 23225 | USA |
| DUNBAR, AMBER DAWN | | Address Redacted | | | | | | |
| DUNBAR, CHRISTOP | | 221 ECHELON RD | | | VOORHEES | NJ | 08043-2019 | USA |
| DUNBAR, DEREK ALEXANDER | | Address Redacted | | | | | | |
| DUNBAR, EULANDA | | 2112 DEBRA LYNN WAY | | | ACCOKEEK | MD | 20607-0000 | USA |
| DUNBAR, PAUL ALLEN | | Address Redacted | | | | | | |
| DUNBAR, TERRY | | 2122 ROUTE 37 E NO 15 | | | TOMS RIVER | NJ | 08753-5961 | USA |
| DUNCAN CHARLES | | 26167 SIGNBOARD RD | | | RUTHER GLEN | VA | 22546 | USA |
| DUNCAN III, RICHARD | | 426 PINOAK PL | | | FREDERICK | MD | 21701 | USA |
| DUNCAN JR , PETER BASIL | | Address Redacted | | | | | | |
| DUNCAN, ALICIA | | 260 MANNING RD NO 25 | | | MARIETTA | GA | 30064 | USA |
| DUNCAN, CHANA V | | Address Redacted | | | | | | |
| DUNCAN, CHRISTOPHER | | Address Redacted | | | | | | |
| DUNCAN, CLEVIA | | 1264 EAST 86TH ST | | | BROOKLYN | NY | 11236 | USA |
| DUNCAN, CLEVIA E | | 1178 PARK PL | | | BROOKLYN | NY | 11213 | USA |
| DUNCAN, DANIELLE L | | Address Redacted | | | | | | |
| DUNCAN, DAVID | | 10 ERNEST AVE | | | QUINCY | MA | 02169 | USA |
| DUNCAN, DAVID AARON | | Address Redacted | | | | | | |
| DUNCAN, DAVID C | | PSC 451 BOX 614 | | | FPO | AE | 09834-2800 | USA |
| DUNCAN, ERNEST RUSSELL | | Address Redacted | | | | | | |
| Duncan, Gary | | 18 Old 4th Dr | | | Oak Ridge | NJ | 07438 | USA |
| DUNCAN, GARY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, GARY | | Address Redacted | | | | | | |
| DUNCAN, GARY | | Address Redacted | | | | | | |
| DUNCAN, GARY | | Address Redacted | | | | | | |
| DUNCAN, GARY | | Address Redacted | | | | | | |
| DUNCAN, JAMES | | 130 TAYLORS TRAIL | | | ANDERSON | SC | 29621 | USA |
| DUNCAN, JAMES | | 130 TAYLORS TRL | | | ANDERSON | SC | 29621-2667 | USA |
| DUNCAN, JESSICA | | 304 W WINDMILL WAY | | | MIDDLETOWN | DE | 19709-0000 | USA |
| DUNCAN, MAURIZIO | | 517 CASSELL RD | | | LIBERTY | SC | 29657 | USA |
| DUNCAN, MAURIZIO | | 517 CASSELL RD | | | LIBERTY | SC | 29657 | USA |
| DUNCAN, NICOLE | | Address Redacted | | | | | | |
| DUNCAN, RICHARD | | Address Redacted | | | | | | |
| DUNCAN, ROBERT | | 41 15 VERNON BLVD APT 3B | | | LONG ISLAND CITY | NY | 11101 | USA |
| DUNCAN, SHANE W | | Address Redacted | | | | | | |
| DUNCANSON, DERRICK | | PO BOX 8060 | | | WHITE PLAINS | NY | 10602 | USA |
| DUNCANSON, DERRICK | | PO BOX 8060 | | | WHITE PLAINS | NY | 10602-8060 | USA |
| DUNDALK PEDIATRICS ASSOC PA | | 2112 DUNDALK AVE | | | BALTIMORE | MD | 21222 | USA |
| DUNDER, DAVID | | 1815 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | USA |
| DUNELL, HELEN YVETTE | | Address Redacted | | | | | | |
| DUNFEE, MATT | | Address Redacted | | | | | | |
| DUNFORD, ASHLELY | | ZION RD | | | SALISBURY | MD | 21801 | USA |
| DUNFORD, EDWARD TAYLOR | | Address Redacted | | | | | | |
| Dungey, Kenneth B | | 1 Le Champ de la Cour | | | St Denis L | | 50450 | France |
| DUNHAM SR, GERALD | | 6170 RADECKE AVE | | | BALTIMORE | MD | 21206 | USA |
| DUNHAM, CAMERON | | 106 BARNETT DRIVE | | | BISHOPVILLE | SC | 29010-0000 | USA |
| DUNHAM, CLAUDENE | | 228 WALL ST | | | WEST WINFIELD | NY | 13491 | USA |
| DUNHAM, MONTRELL L | | Address Redacted | | | | | | |
| DUNHILL PROFESSIONAL SEARCH | | 108 1/2 SOUTH MAIN STREET | | | KERNERSVILLE | SC | 27284 | USA |
| DUNKLE, WARREN E | | 5400 RIDGEVIEW DR | | | HARRISBURG | PA | 17112-2564 | USA |
| DUNKLEBERGER, DORSEY | | Address Redacted | | | | | | |
| DUNLAP, KEVIN | | 129 NORTON DR | | | DALLAS | GA | 30157-0000 | USA |
| DUNLAP, NIKOLAS RICHARD | | Address Redacted | | | | | | |
| DUNLAP, SCOTT | | 1140 LAFAYETTE RD | | | WAYNE | PA | 19087 | USA |
| DUNLEAVY, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| DUNN JR , JAMES | | 814 HOLLY GROVE DRIVE | | | BUMPASS | VA | 23024 | USA |
| DUNN PEGGY | | 2900 STONE MEADOW CT | | | RICHMOND | VA | 23228 | USA |
| DUNN SR , RICHARD | | PO BOX 1521 | | | MIDLOTHIAN | VA | 23113 | USA |
| DUNN, BRYAN MICHAEL | | Address Redacted | | | | | | |
| DUNN, CHRISTIN T | | 100 SHADELAND AVE APT 1 | | | DREXEL HILL | PA | 19026-2018 | USA |
| DUNN, DAVID B | | 1200 VIJAY DR | | | CHAMBLEE | GA | 30341-3144 | USA |
| DUNN, DAVID LEE | | Address Redacted | | | | | | |
| DUNN, DAVID M | | 101 BROOK LN | | | YORKTOWN | VA | 23692-3417 | USA |
| DUNN, EDWARD | | 612 PEACH PL | | | LOGANVILLE | GA | 300524058 | USA |
| DUNN, JAMAHL LOUIS | | Address Redacted | | | | | | |
| DUNN, JAVIER A | | Address Redacted | | | | | | |
| DUNN, JOSEPH R | | 487 BETHEL DR | | | CONWAY | SC | 29526 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN, JOSEPH RANDALL | | Address Redacted | | | | | | |
| DUNN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| DUNN, LESLIE EARL | | Address Redacted | | | | | | |
| DUNN, MARK | | 1449 TWIN BRANCHES CIRCLE | | | MARIETTA | GA | 30067 | USA |
| DUNN, MAURICE | | 25 LEFFERTS AVE | | | BROOKLYN | NY | 11225-3905 | USA |
| DUNN, MICHAEL J | | Address Redacted | | | | | | |
| DUNN, PEGGY | | 2900 STONE MEADOW CT | | | RICHMOND | VA | 23228 | USA |
| DUNN, PEGGY G | | Address Redacted | | | | | | |
| Dunn, Philip J | | 11465 Barrington Bridge Ct | | | Richmond | VA | 23233 | USA |
| DUNN, PHILIP J | | Address Redacted | | | | | | |
| DUNN, PHILIP J | | Address Redacted | | | | | | |
| DUNN, PHILIP J | | Address Redacted | | | | | | |
| DUNN, PHILIP J | | Address Redacted | | | | | | |
| DUNN, PHILIP J | | Address Redacted | | | | | | |
| Dunn, Philip J | Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | Atlanta | GA | 30308-2216 | USA |
| Dunn, Philip J | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 | USA |
| DUNN, TAAVON | | 2221 AISQUITH | | | BALTIMORE | MD | 21218 | USA |
| DUNN, THOMAS | | 103 BRISTOL CT | | | EASLEY | SC | 29642 | USA |
| DUNN, WILLIAM | | 201 YORK RD | | | DUNNSVILLE | VA | 22454 | USA |
| DUNN, WILLIAM | | 9203 RANDOM RD | | | WAXHAW | NC | 28173 | USA |
| Dunnam Randy L | | 300 Center St Apt 1B | | | Landing | NJ | 07850 | USA |
| DUNNAM, RANDY L | | Address Redacted | | | | | | |
| DUNNAM, RANDY L | | Address Redacted | | | | | | |
| DUNNAM, RANDY L | | Address Redacted | | | | | | |
| DUNNAM, RANDY L | | 126 MERRIAM AVE | | | NEWTON | NJ | 07860-2420 | USA |
| DUNNAM, RANDY L | Dunnam Randy L | 300 Center St Apt 1B | | | Landing | NJ | 07850 | USA |
| DUNNING, KEVIN | | 353 FOXHURST RD | | | OCEANSIDE | NY | 11572-2530 | USA |
| DUNPHY, MICHAEL | | 3 DRIFTWOOD LN | | | ROCKLAND | MA | 02370 | USA |
| DUNPHY, MICHAEL G | | Address Redacted | | | | | | |
| DUNPHY, NITO | | 3418 HARLEYVILL RD | | | HARLEYVILL | PA | 19307-0000 | USA |
| DUNSON, TAMECE L | | Address Redacted | | | | | | |
| DUNST, STEPHEN JOHN | | Address Redacted | | | | | | |
| DUNSTAN, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| DUNSTON, CLEVELAND | | 847 SARDIS DR | | | RALEIGH | NC | 27603 | USA |
| DUNTIN, KARELLE S | | Address Redacted | | | | | | |
| DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118 21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | USA |
| DUNWELL, DONOVAN | Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | USA |
| DUONG, JENNIFER | | 10818 HARVEY DR APT 3 | | | FAIRFAX | VA | 22030-3055 | USA |
| DUPERRY JR, PAUL GARY | | Address Redacted | | | | | | |
| Dupert Jr, Ronald | | PO Box 16 | | | Landisburg | PA | 17040 | USA |
| DUPERT, RONALD | | Address Redacted | | | | | | |
| DUPERVAL, JEFFERSON | | 899 NW 213 TERRACE 211 | | | MIAMI | FL | 33169 | USA |
| DUPLANTIS, COLE J | | Address Redacted | | | | | | |
| DUPRAS LOISELLE, JOSEPH ROBERT | | Address Redacted | | | | | | |
| DUPRE, CHAD EDWARD | | Address Redacted | | | | | | |
| DUPREE, BRITTANY | | Address Redacted | | | | | | |
| DUPREE, DEREK AUSTIN | | Address Redacted | | | | | | |
| DUPREE, JANET STREETS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPUIS, ADRIEN | | 94 GOLFVIEW DR | | | MANCHESTER | NH | 03102-0000 | USA |
| DUPUIS, JAMES | | Address Redacted | | | | | | |
| DUPUIS, ROBERT DENIS | | Address Redacted | | | | | | |
| DUPY, MICHAEL | | 4080 W SILVERADO CIR | | | HOLLYWOOD | FL | 33024-8376 | USA |
| DUQUE, ELSA | | 22 STILLWATER PL | | | STAMFORD | CT | 06902-4823 | USA |
| DUQUESNE LIGHT COMPANY | | P O BOX 10 | | | PITTSBURGH | PA | 15230 | USA |
| Duquesne Light Company | | P O  Box 10 | | | Pittsburgh | PA | 15230 | USA |
| DUQUESNE LIGHT COMPANY | | P O BOX 10 | | | PITTSBURGH | PA | 15230 | USA |
| Duquesne Light Company | Clare Ott | 411 7th Ave | Maildrop 7 3 | | Pittsburgh | PA | 15219 | USA |
| Duquesne Light Company | Duquesne Light Company | Clare Ott | 411 7th Ave | Maildrop 7 3 | Pittsburgh | PA | 15219 | USA |
| Duquesne Light Company | Kirk B Bernstein Law Firm | Ste 2200 Gulf Tower | | | Pittsburgh | PA | 15219 | USA |
| DURAN, ALEXANDRA | | 229 WOODBINE 2ND | | | BROOKLYN | NY | 11221-0000 | USA |
| DURAN, ALGENI | | 647 EAST 26TH ST | | | PATERSON | NJ | 07504 | USA |
| DURAN, JOEL | | Address Redacted | | | | | | |
| DURAN, REBECCA A | | Address Redacted | | | | | | |
| DURANLEAU, JOY | | 43 MILFORD ST | | | NEW BEDFORD | MA | 02745 | USA |
| DURANT, GLENN | | Address Redacted | | | | | | |
| DURANT, LOIS P | | Address Redacted | | | | | | |
| DURANT, LOIS P | | Address Redacted | | | | | | |
| DURANT, LOIS P | | Address Redacted | | | | | | |
| DURANT, LOIS P | | 902 KEVIN DRIVE | | | RICHMOND | VA | 23229 | USA |
| DURANT, ROBERT | | 26 DEER RUN RD | | | NORTH HAMPTON | NH | 03862 | USA |
| DURANTE, RENEE L | | 528 PARKVIEW DR | | | PHOENIXVILLE | PA | 19460-4232 | USA |
| DURANZA, NICOLE | | 22012 NW 52 AVE | | | OPALOCKA | FL | 33055-0000 | USA |
| DURAY, AMANDA JO | | Address Redacted | | | | | | |
| DURBEN, SANDRA DANIELLE | | Address Redacted | | | | | | |
| DURBIN, PHILIP DANIEL | | Address Redacted | | | | | | |
| DURDEN, DEAN A | | Address Redacted | | | | | | |
| DUREL, JUSTIN | | 840 MORTON RD | | | BRYN MAWR | PA | 19010-3339 | USA |
| DUREN, DAVID CLARENCE | | Address Redacted | | | | | | |
| DURENLEAU, MICHAEL CHRIS | | Address Redacted | | | | | | |
| DURGAN, LISA M | | Address Redacted | | | | | | |
| DURGAN, LISA M | | Address Redacted | | | | | | |
| DURGEE, DUANE MERRITT | | Address Redacted | | | | | | |
| DURHAM COUNTY | | PO BOX 3397 | TAX COLLECTOR | | DURHAM | NC | 27702 | USA |
| DURHAM HERALD SUN | | MARV MCWHERTER | P O BOX 2092 | | DURHAM | NC | 27702 | USA |
| DURHAM NEWS | | JEFF GLANCE | P O BOX 191 | | RALEIGH | NC | 27601 | USA |
| DURHAM, ALAN MATTHEW | | Address Redacted | | | | | | |
| DURHAM, AUSTIN J | | Address Redacted | | | | | | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | TREASURY DIVISION | | DURHAM | NC | 27701 | USA |
| DURHAM, DONNA BAYSINGER | | Address Redacted | | | | | | |
| DURHAM, DONNA BAYSINGER | | Address Redacted | | | | | | |
| DURHAM, KELLY | | 9608 SOUTHMILL DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| DURHAM, KENSEY LEE | | Address Redacted | | | | | | |
| DURHAM, LATOYA | | Address Redacted | | | | | | |
| DURHAM, MALIKA NICOLE | | Address Redacted | | | | | | |
| DURHAM, RICHARD ANTHONY | | Address Redacted | | | | | | |
| DURHAM, ROBERT L | | Address Redacted | | | | | | |
| DURIEUX, ANDREW A | | Address Redacted | | | | | | |
| DURIEZ, SARA | | 1155 W 77TH ST | | | HIALEAH | FL | 33014-3972 | USA |
| DURKIT, AARON W | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURLOO, ERNEST | | 1335 FORSYTH ST APT C2 | | | MACON | GA | 31201-1401 | USA |
| DURNINZI, MICHEAL | | 807 WEST ST RD | | | WEST CHESTER | PA | 19382 | USA |
| DUROJAIYE, FREDRICK | | Address Redacted | | | | | | |
| DURON, RENE RALPH | | Address Redacted | | | | | | |
| DURRANT, MARK ERWIN | | Address Redacted | | | | | | |
| DURRANT, MARK ERWIN | | Address Redacted | | | | | | |
| DURRANT, WILLIAM DAVID | | Address Redacted | | | | | | |
| DURRAZE, IRTIZA | | Address Redacted | | | | | | |
| DURRAZE, IRTIZA | | 100 MAYFIELD LN | | | VALLEY STREAM | NY | 11581-1629 | USA |
| DURRAZE, TOOBA | | Address Redacted | | | | | | |
| DURRETTE, ANTONIA | | 301 LOBLOLLY DR | | | BONAIRE | GA | 31005 | USA |
| DURRETTE, ANTONIA | | 301 LOBLOLLY DR | | | BONAIRE | GA | 31005-3487 | USA |
| DURSA, JEFFREY M | | Address Redacted | | | | | | |
| DURSO, KRISTIN | | 754 E 6TH ST | | | NEW YORK | NY | 10009-0000 | USA |
| DURST, CHRISTOPHER | | 1081 VENA LANE | | | PASADENA | MD | 21122 | USA |
| DURU, KINGSLEY | | 6557 SILK LEAF LANE | | | JACKSONVILLE | FL | 32244 | USA |
| DUSCHL, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| DUSCI, CHRIS RYAN | | Address Redacted | | | | | | |
| DUSEI, POKU | | 1686 ROCKAWAY PKWY | | | BROOKLYN | NY | 11236-4824 | USA |
| DUSHKU, ANDREW JACOB | | Address Redacted | | | | | | |
| DUSING, JANE | | 2050 ASPEN HILL RD | | | BALTIMORE | MD | 21234 | USA |
| DUSSAULT, KENNETH CASEY | | Address Redacted | | | | | | |
| DUSSIE, DEYON | | 6700 SW 63 CT | | | MIAMI | FL | 33143 | USA |
| DUST, MONICA N | | Address Redacted | | | | | | |
| DUTAN, FAUSTO | | 98 16 41ST AVE | | | CORONA | NY | 11368-5031 | USA |
| DUTCHER, CALLISTA | | 3101 CHALFIN AVE | | | NORFOLK | VA | 23513 | USA |
| DUTCHER, JEFFREY | | 9607 MEREDITH WOODS CT | | | GLEN ALLEN | VA | 23060 | USA |
| DUTEK INDUSTRIAL CO LTD | | 3/F 2 NO 26 LANE 513 JUIKUANG | | | TAIPEI | | | Taiwan |
| DUTHIE, HEATHER | | 1920 MOORES MILL RD | | | ATLANTA | GA | 30318 | USA |
| DUTIA, KETU SURESH | | Address Redacted | | | | | | |
| DUTKA JR, WALTER | | Address Redacted | | | | | | |
| DUTRA, JOSEPH | | 116 NORTHBRIDGE AVE | | | WARWICK | RI | 02886 | USA |
| DUTRA, VANESSA MARIA | | Address Redacted | | | | | | |
| DUTTRY, SAMANTHA LYNN | | Address Redacted | | | | | | |
| DUVA LOARCA, ATHENA | | 12 LAUGHLIN CIR | | | ALTOONA | PA | 16602-4416 | USA |
| Duval City | Attn  Mike Hogan | Tax Collector | 231 E  Forsyth ST | Room 130 | Jacksonville | FL | 32202-3370 | USA |
| DUVAL CITY | ATTN MIKE HOGAN | TAX COLLECTOR | 231 E FORSYTH ST | ROOM 130 | JACKSONVILLE | FL | 32202-3370 | USA |
| Duval County Clerk of the Circuit Court | Recording Department | Duval County Courthouse | 330 E Bay St Rm 103 | | Jacksonville | FL | 32202 | USA |
| Duval County Property Appraiser, Land Records Division | Mike Hogan | 231 E  Forsyth St | | | Jacksonville | FL | 32202 | USA |
| DUVAL COUNTY PROPERTY APPRAISER, LAND RECORDS DIVISION | MIKE HOGAN | 231 E FORSYTH ST | | | JACKSONVILLE | FL | 32202 | USA |
| DUVAL JR , WILLIAM M | | 8430 SW 155 TERR | | | PALMETTO BAY | FL | 33157 | USA |
| DUVAL JR , WILLIAM MICHAEL | | Address Redacted | | | | | | |
| DUVAL, DEBORAH R | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUVAL, LINDA | | 9864 MILLERS CT | | | WARRENTON | VA | 20186-8610 | USA |
| DUVAL, TRAVIS | | PO BOX 1455 | | | WILLISTON | VT | 05495 | USA |
| DUVALJR, JOHN | | 209 GRANBY RD | APT 17 | | CHICOPEE | MA | 01013-0000 | USA |
| DUVALL, CHRISTIN | | 3013 LILATE COURT | | | EDGEWOOD | MD | 21040 | USA |
| DUVALL, DOUGLAS P | | Address Redacted | | | | | | |
| DUVALL, DOUGLAS P | | Address Redacted | | | | | | |
| DUVALL, DOUGLAS P | | Address Redacted | | | | | | |
| DUVALL, SHANE WESLEY | | Address Redacted | | | | | | |
| DUVALL, TIFFANY | | Address Redacted | | | | | | |
| DUVALL, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| DUVALLONBOND, YADANI | | 215 ALLENDALE ST | | | BALTIMORE | MD | 21229-0000 | USA |
| DUVERNE, KARL DIMITRY | | Address Redacted | | | | | | |
| DVILYANSKI, ILYA | | Address Redacted | | | | | | |
| DVORAK, TODD D | | Address Redacted | | | | | | |
| DVORAK, TODD D | | Address Redacted | | | | | | |
| DVORAK, TODD D | | Address Redacted | | | | | | |
| DVORAK, TODD D | | 9320 RAVEN WING DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| DW PARTNERS | | 51 11 BANPO 4 DONG KOREA | | | SEOCHO KU SEOUL | | 137-04 | Korea |
| DW PARTNERS | | DONGSUH BLDG 5TH FLOOR | 51 11 BANPO 4 DONG | | SEOCHO KU SEOUL | | 137-044 | Korea |
| DWAINE, FAULKNER | | 2959 APALACHEE PKWY J6 | | | TALLAHASSEE | FL | 32301-0000 | USA |
| DWAYNE I FORDE | FORDE DWAYNE I | 253 TIMBER CREEK LN SW | | | MARIETTA | GA | 30060-5478 | USA |
| DWIGHT P PINKLEY | PINKLEY DWIGHT P | 2011 GREAT FALLS ST | | | MCLEAN | VA | 22101-5419 | USA |
| DWYER, ANDREW | | 90 TREMONT AVE | | | BRIDGEPORT | CT | 06606-4528 | USA |
| DWYER, BRAD PHILLIP | | Address Redacted | | | | | | |
| DWYER, COLTON | | 18 LAFAYETTE AVE | | | HINGHAM | MA | 02043 | USA |
| DWYER, DONOVAN | | Address Redacted | | | | | | |
| DWYER, JOHN | | Address Redacted | | | | | | |
| DWYER, JOHN | | Address Redacted | | | | | | |
| DWYER, MICHAEL | | 4125 CARY OAKS DR | | | APEX | NC | 27502 | USA |
| DWYER, ROBERT | | 5232 W LAKE DR | | | VIRGINIA BEACH | VA | 23455 | USA |
| Dyches, Horace L and Norma D | Horace and Norma Dyches | 5533 Hill Rd | | | Powder Springs | GA | 30127 | USA |
| DYCKMAN, WILLIAM | | 3 JOHN CAVA LANE | | | CORTLANDT MANOR | NY | 10567 | USA |
| DYE, LUCAS | | 6 RUES RD | | | CREAM RIDGE | NJ | 08514 | USA |
| DYE, MATT | | 1240 TURTLE ROCK WAY | APT 3F | | HIGH POINT | NC | 27265 | USA |
| DYE, STEVEN EUGENE | | Address Redacted | | | | | | |
| DYE, TYLER CLAUDE | | Address Redacted | | | | | | |
| DYER JR, TYRONE | | 7902 AMALFI CT | | | RICHMOND | VA | 23227 | USA |
| DYER RONALD R | | 8 FALES RD | | | PLAINVILLE | MA | 02762 | USA |
| DYER, ANDRE | | Address Redacted | | | | | | |
| DYER, CHRISTOPHER | | Address Redacted | | | | | | |
| DYER, DANIEL JOSEPH | | Address Redacted | | | | | | |
| DYER, DEIDRA | | 14839 236TH ST | | | ROSEDALE | NY | 11422-3243 | USA |
| DYER, JAMES AUSTIN | | Address Redacted | | | | | | |
| DYER, JAMES R | | Address Redacted | | | | | | |
| DYER, JAMES R | | Address Redacted | | | | | | |
| DYER, JAMES R | | Address Redacted | | | | | | |
| DYER, KEITH | | 10 PLANTATION CT | | | NORTH AUGUSTA | SC | 29841-2080 | USA |
| DYER, SHERRIE | | 14320 RIVER RD | | | PENSACOLA | FL | 32057 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYER, WILLIAM | | Address Redacted | | | | | | |
| DYER, WILLIAM RICHARD | | Address Redacted | | | | | | |
| DYES, JOHN | | 4111 SANDY KNOLL DRIVE | | | EAST NEW MARKET | MD | 00002-1631 | USA |
| DYMOND, RONALD | | 567 RIVERVIEW VLG | | | WEST PITTSTON | PA | 18643-9711 | USA |
| DYNAMIC & PROTO CIRCUITS INC | | 869 BARTON ST | | | STONEY CREEK | ON | L8E5G6 | Canada |
| DYNES, KATHRYN L | | Address Redacted | | | | | | |
| DYNES, KATHRYN L | | Address Redacted | | | | | | |
| DYNES, KATHRYN L | | Address Redacted | | | | | | |
| DYO, JENNIFER | | 1930 ALMADEN RD NO 107 | | | SAN JOSE | CA | 00009-5125 | USA |
| Dyson, Andrew | | 191 Kenwood Dr | | | New Britain | CT | 06052 | USA |
| DYSON, ANDREW | | Address Redacted | | | | | | |
| DYSON, JEFFREY M | | Address Redacted | | | | | | |
| DYSON, JEFFREY M | | Address Redacted | | | | | | |
| DYSON, JEFFREY M | | Address Redacted | | | | | | |
| DYSON, MATTHEW R | | Address Redacted | | | | | | |
| DZAKOWIC, JAMES | | 169 WYNDALE RD | | | ROCHESTER | NY | 14617 | USA |
| DZIURZYNSKI, MARYANN | | 136 SAINT CLAIR ST | | | MOUNT PLEASANT | PA | 15666-1434 | USA |
| E CENTIVES INC | | PO BOX 1925 | | | MERRIFIELD | VA | 22116-1925 | USA |
| E DIGIT TECHNOLOGY LTD | | FLAT F 11F BLOCK 3 CAMELPAINT | 60 HOI YEN RD | | KWUN TONG KOWLOON | | | Hong Kong |
| E N C PUBLICATIONS INC | | 1300 GUM BRANCH ROAD | | | JACKSONVILLE | NC | 28540 | USA |
| E QUIP LTD | | 5430 MT ZION RD | | | FREDERICK | MD | 21703 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | COLUMBIA | SC | 29201 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | | ATTN  PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | COLUMBIA | SC | 29201 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | | COLUMBIA | SC | 29201 | USA |
| E&A Northeast Limited Partnership | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | C O LEGAL DEPARTMENT | PO BOX 528 | | | COLUMBIA | SC | 29202 | USA |
| E&A NORTHEAST LP | | DEPT 2148 | | | BOSTON | MA | 02284-2724 | USA |
| E&B HK LTD | | UNIT 705&706 TOWER 111 | 9 SHEUNG YUET ROAD | | KOWLOON BAY KOWLOON | | | Hong Kong |
| E&E PRODUCTS | | 125 BATZEL RD | | | LAKE ARIEL | PA | 18436 | USA |
| E, ROBINSON | | 340 THOMAS ST | | | FRANKLIN | VA | 23851-0000 | USA |
| EADDY, MICHAEL | | 2220 SANDY POINT RD | | | EFFINGHAM | SC | 29541 | USA |
| EADES LINDA | | 7803 MAYLAND DRIVE | | | RICHMOND | VA | 23294 | USA |
| EADES, CURTIS | | 7748 MIDLOTHIAN TNPKE NO 71 | | | RICHMOND | VA | 23235 | USA |
| EADIE, ROBERT | | 6 CLARK MEADOWS LN | | | CANDLER | NC | 28715-0000 | USA |
| EADS, KENNETH | | 465 RACINE DR APT 203 | | | WILMINGTON | NC | 28403 | USA |
| EADY JR , KENNETH LEROY | | Address Redacted | | | | | | |
| EADY, GUS | | Address Redacted | | | | | | |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 018420100 | USA |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 01842-0100 | USA |
| EAKIN, STEVEN | | Address Redacted | | | | | | |
| EAKINS, MICHAEL J | | Address Redacted | | | | | | |
| EAMES DOCK EQUIPMENT SALES | | 739B TUCKER RD | | | WINDER | GA | 30680-8370 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EANES, ANTHONY SHAPREE | | Address Redacted | | | | | | |
| EANES, GARY | | 1821 GLASSBORO RD | | | WILLIAMSTOWN | NJ | 08094 | USA |
| EANNONE, MICHAEL | | Address Redacted | | | | | | |
| EARL, GEIST | | PO BOX 12227 | | | READING | PA | 19612-0000 | USA |
| EARLEY CARTER, PATTI | | 9021 WOODLAWN DR | | | MECHANICSVILLE | VA | 23116 | USA |
| EARLEY, JARAD | | 12037 AMBER MEADOWS LANE | | | MIDLOTHIAN | VA | 23114 | USA |
| EARLEY, KYLE BRANDON | | Address Redacted | | | | | | |
| EARLEY, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| EARLY, CHRIS D | | 4327 WOODFIELD DR | | | GAINESVILLE | GA | 30507-8787 | USA |
| EARLY, CLEVELAND | | 212 BANBURY AVE | | | PETERSBURG | VA | 23805-8753 | USA |
| EARLY, JOSHUA R | | Address Redacted | | | | | | |
| EARLY, REGINA M | | Address Redacted | | | | | | |
| EARNEST, CATHERINE | | 7619 IDLEWYLD RD | | | RICHMOND | VA | 23225 | USA |
| EARTHLINK INC | | PO BOX 530530 | | | ATLANTA | GA | 30353-0530 | USA |
| EASI, DANIEL ANTHONY | | Address Redacted | | | | | | |
| EASLER, SHAUN C | | Address Redacted | | | | | | |
| EASLEY MCCALEB & ASSOC INC | | 3980 DEKALB TECHNOLOGY PKY | STE 755 | | ATLANTA | GA | 30340 | USA |
| Easley McCaleb & Associates Inc | | 3980 DeKalb Tech Pkwy Ste 755 | | | Atlanta | GA | 30340 | USA |
| EASLEY, ALONZO | | 102 E HUNTER ST | | | MADISON | NC | 27025 | USA |
| EASLEY, JESSE | | Address Redacted | | | | | | |
| EASLEY, MCARTHUR | | 570 SNOW HILL  ST | APT A | | AYDEN | NC | 28513 | USA |
| EAST 86TH STREET ASSOCIATES | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | USA |
| East Brunswick VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Route 4 E | | Paramus | NJ | 07652 | USA |
| EAST BRUNSWICK WATER UTILITY | | P O BOX 1081 | | | EAST BRUNSWICK | NJ | 08816-1081 | USA |
| East Brunswick Water Utility | | P O  Box 1081 | | | East Brunswick | NJ | 08816-1081 | USA |
| EAST BRUNSWICK WATER UTILITY | | P O BOX 1081 | | | EAST BRUNSWICK | NJ | 08816-1081 | USA |
| EAST COAST ADVERTISING | | 5058 ROUTE 13 AT PENNSYLVANIA TPK | | | BRISTOL | PA | 19007 | USA |
| East Coast Audio Video Pros | | 1601 N High St Ste L | | | Millville | NJ | 08332 | USA |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | | | MILLVILLE | NJ | 08332 | USA |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | STE L | | MILLVILLE | NJ | 08332 | USA |
| EAST COAST AUDIO VIDEO PROS | East Coast Audio Video Pros | 1601 N High St Ste L | | | Millville | NJ | 08332 | USA |
| EAST COAST CABLE & COMMUNICATIONS | | 100 BURTT RD STE 204 | | | ANDOVER | MA | 01810 | USA |
| EAST COAST INVESTIGATIVE SVCS | | 33 CENTRAL ST STE 1 | | | HINGHAM | MA | 02043 | USA |
| EAST GATE CENTER V LP | | PO BOX 15351 | C/O BPG MANAGEMENT SVCS INC | | WILMINGTON | DE | 19850-5351 | USA |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE RD | SUITE 150 | | YARDLEY | PA | 19067 | USA |
| East Gate Center V Tenants In Common | Derek J Baker PA 82207 | Reed Smith LLP | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103 | USA |
| East Gate Center V Tenants In Common | Jill J Higgins SPM | BPG Management Company LP | 770 Township Line Rd Ste 150 | | Yardley | PA | 19067 | USA |
| EAST GATE CENTER V, TENANTS IN COMMON | | C/O BPG MANAGMENT COMPANY L P | 770 TOWNSHIP LINE RD | SUITE 150 | YARDLEY | PA | 19067 | USA |
| EAST, ROBERT C | | Address Redacted | | | | | | |
| EAST, WILLIAM | | 20456 SUNBRIGHT LANE | | | GERMANTOWN | MD | 20874 | USA |
| EASTER, JOSH ADAM | | Address Redacted | | | | | | |
| EASTER, SHANIKA RAYNELLE | | Address Redacted | | | | | | |
| EASTERDAY, BRETT J | | 8767 EDELWEISS RD | | | NEW TRIPOLI | PA | 18066-3148 | USA |
| EASTERLING, KEVIN D | | 5305 DENVER DR | | | ORLANDO | FL | 32812-5320 | USA |
| EASTERN APPLIANCE SERVICE | | 1403 BENFIELD AVE | | | NEW BERN | NC | 28562 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN SECURITY CORP | | PRESIDENT | EASTERN SECURITY CORP | 95 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10003 | USA |
| EASTERN SECURITY CORP | | 419 PARK AVE SOUTH STE 1407 | | | NEW YORK | NY | 10016 | USA |
| EASTERN SECURITY CORP | | 419 PARK AVE SOUTH STE 1407 | | | NEW YORK | NY | 10016 | USA |
| EASTERN SECURITY CORP | Samuel E Kramer Esq | 225 Broadway Ste 3300 | | | New York | NY | 10007 | USA |
| Easterwood, Christopher J | Christopher Easterwood | 16 White Birch Rd | | | Turnersville | NJ | 08012 | USA |
| EASTERWOOD, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| EASTGATE, BRANDON | | Address Redacted | | | | | | |
| EASTHON, PAUL | | Address Redacted | | | | | | |
| Eastland Shopping Center LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Eastland Shopping Center LLC | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| EASTMAN KODAK | | 14718 GODDINGHAM CT | | | MIDLOTHIAN | VA | 23113-6714 | USA |
| Eastman Kodak Co | Attn Jan McConnaughey | 343 State St | | | Rochester | NY | 14650-0207 | USA |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | SUITE 1100 | | ATLANTA | GA | 30319 | USA |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | | | ATLANTA | GA | 30319 | USA |
| Eastman Kodak Co | Donchess Notinger & Tamposi PC | 547 Amherst St Ste 204 | | | Nashua | NH | 03063 | USA |
| EASTMAN KODAK CO | Eastman Kodak Co | Attn Jan McConnaughey | 343 State St | | Rochester | NY | 14650-0207 | USA |
| EASTMAN KODAK CO | Peter N Tamposi Esq | Donchess Notinger & Tamposi PC | 547 Amherst St | | Nashua | NH | 03063 | USA |
| EASTMAN SOFTWARE | | PO BOX 360986 | | | PITTSBURGH | PA | 15251-6986 | USA |
| EASTMAN, SHANNON | | 215 BOBLETTS GAP RD | | | BUCHANAN | VA | 24066-0000 | USA |
| EASTON EXPRESS | | TONY SPINA | P O BOX 391 | | EASTON | PA | 18044 | USA |
| EASTON SUBURBAN WATER AUTHORITY | | P O BOX 3819 | | | EASTON | PA | 18043-3819 | USA |
| Easton Suburban Water Authority | | P O  Box 3819 | | | Easton | PA | 18043-3819 | USA |
| EASTON SUBURBAN WATER AUTHORITY | | P O BOX 3819 | | | EASTON | PA | 18043-3819 | USA |
| EASTON, EDWARD | | 175 SOMERTON AVE | | | KENMORE | NY | 14217 | USA |
| EASTON, RYAN | | Address Redacted | | | | | | |
| EASTON, THOMAS | | 1000 JOH AVE | | | BALTIMORE | MD | 21229 | USA |
| EASTWOOD, DENNIS | | 3919 SOUTHWINDS PL | | | GLEN ALLEN | VA | 230592633 | USA |
| Eastwood, Victoria L | | 3919 Southwinds Pl | | | Glen Allen | VA | 23059 | USA |
| EASTWOOD, VICTORIA L | | Address Redacted | | | | | | |
| EASTWOOD, VICTORIA L | | Address Redacted | | | | | | |
| EASTWOOD, VICTORIA L | | Address Redacted | | | | | | |
| EASTWOOD, VICTORIA L | | Address Redacted | | | | | | |
| EASYLINK | | EASYLINK | 6025 THE CORNERS PARKWAY SUITE 100 | | NORCROSS | GA | 30092 | USA |
| EasyLink Services | | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854 | USA |
| EASYLINK SERVICES | | PO BOX 200013 | | | PITTSBURGH | PA | 15251-0013 | USA |
| EASYLINK SERVICES | EasyLink Services | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854 | USA |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | PITTSBURG | PA | 15251-0013 | USA |
| EASYSOFT | | 66 VICAR LN | NTL WESTMINSTER BANK LEEDS MKT | | LEEDS SORT 56 00 54 | | LS1 7JQ | United Kingdom |
| EATH, SOKCHOEUN | | Address Redacted | | | | | | |
| EATMAN, JON D | | 612 S BODDIE ST | | | NASHVILLE | NC | 27856 | USA |
| EATMAN, JON DAVIS | | Address Redacted | | | | | | |
| EATMAN, RUBY | | 17 SCHAUF AVE | | | BUFFALO | NY | 14211-1035 | USA |
| Eatmon, Nancy M | | 5804 Raynor Rd | | | Garner | NC | 278529 | USA |
| EATON ELECTRICAL INC | | 1000 CHERRINGTON PKY | | | MOON TOWNSHIP | PA | 15108 | USA |
| Eaton, Andrew R | | 2673 Water Race Ter | | | Midlothian | VA | 23112 | USA |
| EATON, ANDREW R | | Address Redacted | | | | | | |
| EATON, ANDREW R | | Address Redacted | | | | | | |
| EATON, ANDREW R | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EATON, ANDREW R | | Address Redacted | | | | | | |
| EATON, ANDREW R | | Address Redacted | | | | | | |
| EATON, ANDREW R | | Address Redacted | | | | | | |
| EATON, CALVIN S | | Address Redacted | | | | | | |
| EATON, DANIEL PATRICK | | Address Redacted | | | | | | |
| EATON, JORDAN TYLER | | Address Redacted | | | | | | |
| EATON, MATTHEW BRIAN | | Address Redacted | | | | | | |
| EATON, ROSS WALTER | | Address Redacted | | | | | | |
| EATON, SAMANTHA JEAN | | Address Redacted | | | | | | |
| EATON, SHARON | | PO BOX 824254 | | | SOUTH FLORIDA | FL | 33082-4254 | USA |
| EATON, TARNISHA ROBIN | | Address Redacted | | | | | | |
| EB CARLSON MARKETING | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | USA |
| EB CARLSON MARKETING | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | USA |
| EBANKS, MARLON GEORGE | | Address Redacted | | | | | | |
| EBBECKE, MICHAEL | | Address Redacted | | | | | | |
| EBBELING, MEAGHAN ELIZABETH | | Address Redacted | | | | | | |
| EBBERT, ROBERT | | 203 HOUSTON AVE | | | CONNELLSVILLE | PA | 15425-4446 | USA |
| EBC Marketing Inc | | 45 Sterling St | | | West Boylston | MA | 01583 | USA |
| EBERHARD, GERALD | | 14130 MICHAUX VIEW WAY | | | MIDLOTHIAN | VA | 23113 | USA |
| EBERHARD, RICHARD | | 28 MEADOWCROFT ST | | | LOWELL | MA | 01851 | USA |
| EBERHARDT, SHELDON | | Address Redacted | | | | | | |
| EBERHEIM, JULIANN | | 9129 FOX HILL RACE COURT | | | MECHANICSVILLE | VA | 23116 | USA |
| EBERLE, CANDICE MARIE | | Address Redacted | | | | | | |
| EBERLY, SCOTT A | | 3956 TOWN CENTER BLVD 224 | | | ORLANDO | FL | 32837 | USA |
| EBERLY, STACEY | | 143 EAST CHURCH ST PO BOX 58 | | | CENTRE HALL | PA | 16828 | USA |
| Ebersole, Brian | | 11609 Waterview Dr Apt 103 | | | Chester | VA | 23831 | USA |
| EBERSOLE, DAVID DEAN | | Address Redacted | | | | | | |
| EBERSOLE, ERICKA CHERISE | | Address Redacted | | | | | | |
| EBERSOLE, NICOLE ANN | | Address Redacted | | | | | | |
| EBERT, ADAM | | Address Redacted | | | | | | |
| EBERT, CHRISTINA MARIE | | Address Redacted | | | | | | |
| EBERT, KARL | | Address Redacted | | | | | | |
| EBERT, WENDY MARIE | | Address Redacted | | | | | | |
| EBERTHARDT, MAXINE L | | 2145 COOL LN | | | RICHMOND | VA | 23223-4174 | USA |
| EBHARDT, MICHAEL | | 4427 HOLLY AVE | | | FAIRFAX | VA | 22030 | USA |
| EBLE, KEN | | 354 BEACHVIEW ST | | | COPIAGUE | NY | 11726 | USA |
| EBLING, CHAD | | 426 WILLIAM ST | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| EBLING, CHADD | | 426 WILLIAM ST | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| EBONY, FLETCHER | | 340 GEORGE ST 4D | | | BROOKLYN | NY | 11237-0000 | USA |
| EBY, MARY | | 13953 FAIRWAY ISLAND DR | | | ORLANDO | FL | 32837-0000 | USA |
| EBY, MATTHEW DAVID | | Address Redacted | | | | | | |
| ECCLESTON KATHRYN | | 8049 203 SHERWOOD CROSSING | | | MECHANICSVILLE | VA | 23111 | USA |
| ECHARD, DALE E | | Address Redacted | | | | | | |
| ECHARD, DALE E | | Address Redacted | | | | | | |
| ECHARD, DALE E | | Address Redacted | | | | | | |
| ECHARD, DALE E | | 11906 HARDWOOD DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA, ISAMAR YARIZ | | Address Redacted | | | | | | |
| ECHEVERRI, CAMILO | | Address Redacted | | | | | | |
| ECHO TOYS LTD | | ROOM 1108 PENINSULA CENTRE | 67 MODY RD TST EAST | | KOWLOON | | | Hong Kong |
| ECHOLS, MONICA | | 54 BAY AVE | | | NEW BRITAIN | CT | 06050 | USA |
| ECKARD, ROBERT S | | Address Redacted | | | | | | |
| ECKARD, ROBERT S | | Address Redacted | | | | | | |
| ECKARD, ROBERT S | | Address Redacted | | | | | | |
| ECKARD, ROBERT S | | Address Redacted | | | | | | |
| ECKARD, ROBERT S | | Address Redacted | | | | | | |
| ECKARD, ROBERT S | | Address Redacted | | | | | | |
| ECKEL, JAMES H | | Address Redacted | | | | | | |
| ECKEL, MICHAEL S | | Address Redacted | | | | | | |
| ECKEL, MICHAEL S | | Address Redacted | | | | | | |
| ECKEL, RHONDA Y | | Address Redacted | | | | | | |
| ECKEL, RHONDA Y | | Address Redacted | | | | | | |
| ECKELMEYER, KEITH A | | 718 COLD CABIN RD | | | DELTA | PA | 17314-9013 | USA |
| ECKELT, DAVID | | 550 GREASON RD | | | CARLISLE | PA | 17013-9477 | USA |
| ECKER, ELIZABET | | 116 WEATHERSTONE DR | | | FAYETTEVILLE | NC | 28311-3015 | USA |
| Eckert Seamans Cherin & Mellott LLC | Ronald S Gellert Esq | 2 Liberty Pl | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | USA |
| ECKERT SEAMANS CHERIN AND MELLOTT LLC | ATTN JOHN G LOUGHNANE ESQ | ONE INTERNATIONAL PLACE 18TH FL | | | BOSTON | MA | 02110 | USA |
| ECKERT, JEANNE ANN | | Address Redacted | | | | | | |
| ECKERT, JEFFERY | | 2024 CARVER ST | | | PHILADELPHIA | PA | 19124-1518 | USA |
| ECKERT, NATHANIE E | | 2222 HOWELL FARMS SUMMIT | | | ACWORTH | GA | 30101 | USA |
| ECKILSON, TYLER | | Address Redacted | | | | | | |
| ECKLES, MARGARET | | 261 HOPELAND RD | | | LITITZ | PA | 17543-0000 | USA |
| ECKLES, MARGARETELLEN | | 261 HOPELAND RD | | | LITITZ | PA | 17543-0000 | USA |
| ECKLEY, HEATHER | | 301 CREEK SIDE SRT | | | READING | PA | 19601 | USA |
| ECKLUND, TREVOR JOHN | | Address Redacted | | | | | | |
| ECKMAN, JOSHUA ERNEST | | Address Redacted | | | | | | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | USA |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLASSEE | FL | 32303 | USA |
| ECOUNT | | 555 NORTH LN STE 5040 | ATTN ACCOUNTS RECEIVABLE | | CONSHOHOCKEN | PA | 19428 | USA |
| ECPI COMPUTER | | 2425 NIMMO PKY BLDG 10 2ND FL | | | VIRGINIA BEACH | VA | 23456-9057 | USA |
| ECRP SHORT TERM | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | USA |
| ECSEDY, RYAN ALAN | | Address Redacted | | | | | | |
| ECU | c o Margot Martin | 401 S Main St | | | Anderson | SC | 29624 | USA |
| ECU | C/O MARGOT MARTIN | 401 S MAIN ST | | | ANDERSON | SC | 29624 | USA |
| ED, KANCLE | | 183 MC MURRAY RD | | | PITTSBURGH | PA | 15241-0000 | USA |
| Edd Wilcox, Rosalie H | | 2904 Tamarind Dr | | | Edgewater | FL | 32141-5508 | USA |
| EDDIE J WHITE | WHITE EDDIE J | 136 SPRING VALLEY DR | | | RAEFORD | NC | 28376-5822 | USA |
| EDDIES SATELLITE | | 144 D LONGBRIDGE WAY | | | NEWPORT NEWS | VA | 23608 | USA |
| EDDINGTON, DUSTIN DEAN | | Address Redacted | | | | | | |
| EDDINS, SARAH T | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDDINS, SARAH T | | Address Redacted | | | | | | |
| EDDY, BRITTON | | 3502 OCEAN BEACH BLVD APT A | | | COCOA BEACH | FL | 32931 | USA |
| EDDY, ROBERT | | 5421 RILIAN CT | | | BURKE | VA | 22015-2171 | USA |
| EDEL, MASSOT | | 7477 NW 177TH TER | | | HIALEAH | FL | 33015-7161 | USA |
| EDEN TEMPORARY SERVICES INC | | 350 5TH AVE STE 4205 | | | NEW YORK | NY | 10018 | USA |
| EDENS, JEFFREY | | RT 13 BOX 393 L | | | CHARLESTON | WV | 25312-0000 | USA |
| EDENS, JONATHAN N | | Address Redacted | | | | | | |
| EDENS, ZACHAR | | 58 STONEY OAKS | | | CHARLESTON | WV | 25312-0000 | USA |
| EDERATI, ERIC ALLEN | | Address Redacted | | | | | | |
| EDGAR, CURTIS J | | Address Redacted | | | | | | |
| EDGAR, IRAHETA | | 621 FRONT ST | | | HEMPSTEAD | NY | 11550-0000 | USA |
| EDGAR, RYAN JAMES | | Address Redacted | | | | | | |
| EDGAR, WILLIAM | | 2877 NANTUCKET AVE | | | NORTH CHARLESTON | SC | 29420 | USA |
| EDGARDO, GUARDIA | | 424 E 28TH ST | | | PATERSON | NJ | 07514-1806 | USA |
| EDGE TRAINING SYSTEMS INC | | 491 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | USA |
| EDGE, CARL | | 1908 KEEL CIRCLE | | | LONGS | SC | 29568 | USA |
| EDGE, JAMES PAUL | | Address Redacted | | | | | | |
| EDGECOMB, MICHEAL P | | Address Redacted | | | | | | |
| EDGEFIELD, WILFRED | | Address Redacted | | | | | | |
| EDGER, BRETT E | | Address Redacted | | | | | | |
| EDGER, BRETT E | | Address Redacted | | | | | | |
| EDGER, BRETT E | | Address Redacted | | | | | | |
| EDGER, BRETT E | | 397 FIELDBROOK DRIVE | | | MAGNOLIA | DE | 19962 | USA |
| EDGER, WILLIAM JOHN | | Address Redacted | | | | | | |
| EDGMON, MATTHEW SEAN | | Address Redacted | | | | | | |
| EDI PARTNERS INC | | PO BOX 3338 | | | RICHMOND | VA | 23228 | USA |
| EDILSON, PEREIRA | | 171 ADAMS ST | | | MALDEN | MA | 02148-0000 | USA |
| EDIM, BASSEY ANDEM | | Address Redacted | | | | | | |
| EDIONWELE, JULIET A | | 2712 OLD REDPINE WAY | | | ORLANDO | FL | 32825-7557 | USA |
| EDISON PARKING MANAGEMENT | | 214 W 80TH ST | | | NEW YORK | NY | 10024 | USA |
| Edith K Altice | Lockwood Pl | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202-3171 | USA |
| Edith K Altice | Lockwood Place | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202-3171 | USA |
| EDITH, BERGER | | 121 LONGVIEW DR | | | PERKASIE | PA | 18944-0000 | USA |
| EDLEBLUTE, ELIZABETH ANN | | Address Redacted | | | | | | |
| EDMEAD, JAMES RUDOLPH | | Address Redacted | | | | | | |
| EDMISTAR, PATRICK | | 46 E HOOVER ST | | | MOUNTVILLE | PA | 17554 | USA |
| EDMISTON, DANIEL | | 108 BATTEAUX PLACE | | | BLYTHEWOOD | SC | 29016 | USA |
| EDMISTON, PATRICK | | 103 WELLINGTON RD | 6 | | LANCASTER | PA | 17603-0000 | USA |
| EDMOND, CARDELL JOSEPH | | Address Redacted | | | | | | |
| EDMOND, GARRID KENTRAYLLE | | Address Redacted | | | | | | |
| EDMOND, TANYA M | | Address Redacted | | | | | | |
| EDMONDS ROY E | | 124 ELAM DRIVE | | | RIDGEWAY | VA | 24148-3374 | USA |
| EDMONDS, BRANDON AARON | | Address Redacted | | | | | | |
| EDMONDS, BRYANT PHILIP | | Address Redacted | | | | | | |
| EDMONDS, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| EDMONDS, DEMETRIUS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMONDS, DEMETRIUS | | 1512 FARINGTON WAY | | | COLUMBIA | SC | 29210 | USA |
| EDMONDS, DEMETRIUS | | 1512 FARINGTON WAY | | | COLUMBIA | SC | 29210 | USA |
| EDMONDS, DEMETRIUS | | 1512 H FARRINGTON WAY | | | COLUMBIA | SC | 29210 | USA |
| EDMONDS, DIANNA S | | Address Redacted | | | | | | |
| EDMONDS, GLADYS O | | 4317 3RD ST NW | | | WASH | DC | 20011-7315 | USA |
| EDMONDS, JERMAINE JEROME | | Address Redacted | | | | | | |
| EDMONDS, STEPHANIE L | | 320 RURAL AVE | | | CHESTER | PA | 19013-5329 | USA |
| EDMONDSON, ASHLEY N | | Address Redacted | | | | | | |
| EDRIS, MICHELE D | | Address Redacted | | | | | | |
| EDSALL, JOSEPH ANDREW | | Address Redacted | | | | | | |
| EDTON, SHERRY | | 564 MT FORT RD | | | NORTH YARMOUTH | ME | 04097 | USA |
| EDUARDO, BADILLA | | 1814 NW 22ND CT | | | MIAMI | FL | 33125-0000 | USA |
| EDUSEI, ERIC | | 15247 BARNABAS TRAIL | | | WOODBRIDGE | VA | 22193 | USA |
| EDWARD A CHAPPELL | CHAPPELL EDWARD A | 601 POLLARD PARK | | | WILLIAMSBURG | VA | 23185-4032 | USA |
| Edward C Gordon | The MEG Companies | 25 Orchard View Dr | | | Londonderry | NH | 03053 | USA |
| Edward C Gordon | The MEG Companies | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 | USA |
| EDWARD E BELLI III | BELLI EDWARD E | 607 TREE TERRACE PKWY | | | AUSTELL | GA | 30168-5543 | USA |
| EDWARD GALANTE | GALANTE EDWARD | 5 CLEGHORN LN | | | TEWKSBURY | MA | 01876-1025 | USA |
| EDWARD J BUSH IV CUST FOR | BUSH EDWARD J | ALEXANDRA NICOLE BUSH UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 5121 DORIN HILL CT | GLEN ALLEN | VA | 23059-5536 | USA |
| EDWARD J BUSH IV CUST FOR | BUSH EDWARD J | ALEXANDRA NICOLE BUSH UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 5121 DORIN HILL CT | GLEN ALLEN | VA | 23059-5536 | USA |
| EDWARD J WILLIAMS | WILLIAMS EDWARD J | 5270 SHERIDAN LN | | | RICHMOND | VA | 23225-6240 | USA |
| Edward Jones & Co Custodian | FBO Marcia C Bell RTH | 1905 Huguenot Rd Ste 102 | | | Richmond | VA | 23235 | USA |
| EDWARD JR, CLARENCE | | 2622 MIRIAM LN | | | DECATUR | GA | 30032 | USA |
| EDWARD L WALLACE | WALLACE EDWARD L | 5106 WEEPING CHERRY DR | | | BROWNS SUMMIT | NC | 27214-9264 | USA |
| EDWARD MCROBERT PERKINSON JR | PERKINSON EDWARD MCR | 221 ROSLYN HILLS DR | | | RICHMOND | VA | 23229-7441 | USA |
| Edward P Jackson | Attorney For Claimant | 255 N Liberty St | | | Jacksonville | FL | 32202 | USA |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE ST | | | MACUNGIE | PA | 18502 | USA |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE ST | | | WHITEHALL | PA | 1 8502E 004 | USA |
| EDWARD WASHINGTON | WASHINGTON EDWARD | 6 VANCE AVE | | | ERIAL | NJ | 08081-2196 | USA |
| EDWARD, DECOTEAUX | | 216 GREEN ST | | | NORTH SMITHFIELD | RI | 02896-0000 | USA |
| EDWARD, FAISON | | 162 FREDERICKA LN | | | SWANSBORO | NC | 28584-0000 | USA |
| EDWARD, GOMEZ | | 185 NW 13TH AVE | | | MIAMI | FL | 33125-0000 | USA |
| Edward, Jonathan | | 6037 Fruithurst Ln | | | Norcross | GA | 30092-1910 | USA |
| EDWARDS JANET | | 1223 MARKLEY ST | | | NORRISTOWN | PA | 19401 | USA |
| EDWARDS JR , WYNNE LEE | | Address Redacted | | | | | | |
| EDWARDS JR , WYNNE LEE | | Address Redacted | | | | | | |
| EDWARDS JR, CLEM | | 2106 CORSICA WAY | | | MARIETTA | GA | 30060 | USA |
| EDWARDS SR , TANORO CHENANE | | Address Redacted | | | | | | |
| EDWARDS, ABIGAIL LEE | | Address Redacted | | | | | | |
| EDWARDS, ALEXANDER M | | Address Redacted | | | | | | |
| EDWARDS, ALFRED | | 7438 SANDLEWOOD DR | | | RICHMOND | VA | 23235-5667 | USA |
| EDWARDS, AMANDA | | 20 HIGH ST | | | HUBBARDSTON | MA | 01452 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, BARBARA ANN | | Address Redacted | | | | | | |
| EDWARDS, BEN KEITH | | Address Redacted | | | | | | |
| EDWARDS, BENJAMIN | | 216 1D CHATHAM PARK DR | | | PITTSBURGH | PA | 00001-5220 | USA |
| Edwards, Betty J | | 130 Saddle Creek Ct | | | Davidson | NC | 28036 | USA |
| EDWARDS, BRAD | | 237 RED BARN RD | | | LEXINGTON | SC | 29072 | USA |
| EDWARDS, BRAD D | | Address Redacted | | | | | | |
| EDWARDS, BRAD D | | Address Redacted | | | | | | |
| EDWARDS, BRAD D | | Address Redacted | | | | | | |
| EDWARDS, CATHY | | 9206 DERBYSHIRE RD | | | RICHMOND | VA | 23229 | USA |
| EDWARDS, CHARLA | | 43 WINFIELD AVE | | | JERSEY CITY | NJ | 07305 | USA |
| EDWARDS, CHRISTOFER D | | Address Redacted | | | | | | |
| EDWARDS, CHRISTOPHER T | | Address Redacted | | | | | | |
| EDWARDS, CORVIN | | 1403 E ALFRED STAPT 101 | | | TAVARES | FL | 32778 | USA |
| EDWARDS, CURTIS T | | 580 LYNNHAVEN PWKY | SUITE 103 | | VIRGINIA BEACH | VA | 23452 | USA |
| EDWARDS, DAMAR M | | Address Redacted | | | | | | |
| EDWARDS, DANIEL | | 187 RURAL DRIVE | | | MT SOLON | VA | 22843 | USA |
| EDWARDS, DANIEL DAVID | | Address Redacted | | | | | | |
| EDWARDS, DERRICK DEVON | | Address Redacted | | | | | | |
| EDWARDS, DESIREE D | | Address Redacted | | | | | | |
| EDWARDS, DIANE | | 2429 FARDINK RD | | | ASHVILLE | PA | 16613 | USA |
| EDWARDS, DON EDWARD | | Address Redacted | | | | | | |
| EDWARDS, DONNA | | 9234 CHERRY LANE | | | LAUREL | MD | 20708 | USA |
| EDWARDS, EARL S | | 1345 TOWNE LAKE HILLS SOUTH DR | NO 300 308 | | WOODSTOCK | GA | 30189-5350 | USA |
| EDWARDS, EDMOND | | Address Redacted | | | | | | |
| EDWARDS, EDMOND | | Address Redacted | | | | | | |
| EDWARDS, FRANK JAMES | | Address Redacted | | | | | | |
| EDWARDS, GENEVA | | 3016 HEY RD | | | RICHMOND | VA | 23224 | USA |
| EDWARDS, GEOFFREY WAYNE | | Address Redacted | | | | | | |
| EDWARDS, HOPE | | 66 POPLAR ST | | | BRIDGEPORT | CT | 06605 | USA |
| EDWARDS, IAN DAVID | | Address Redacted | | | | | | |
| EDWARDS, JAMIE ALESIA | | Address Redacted | | | | | | |
| EDWARDS, JANET | | 1223 MARKLEY ST | | | NORRISTOWN | PA | 19401 | USA |
| EDWARDS, JAWHARA MALIKA | | Address Redacted | | | | | | |
| EDWARDS, JEFFREY WARREN | | Address Redacted | | | | | | |
| EDWARDS, JEREMIAH | | Address Redacted | | | | | | |
| EDWARDS, JOHN D | | Address Redacted | | | | | | |
| EDWARDS, JOHN D | | 20 PINE ST | | | SLEEPY HOLLOW | NY | 10591 | USA |
| EDWARDS, JOSEPH | | 47 PROSPECT ST | | | BREWSTER | NY | 10509 | USA |
| EDWARDS, JUSTIN HARRIS | | Address Redacted | | | | | | |
| EDWARDS, KATRINA ALICE | | Address Redacted | | | | | | |
| EDWARDS, KAYLA CHRISTIE | | Address Redacted | | | | | | |
| EDWARDS, KENNETH | | 4004 MCTYRES COVE TERRACE | | | MIDLOTHIAN | VA | 23112 | USA |
| EDWARDS, KEVIN LASHARD | | Address Redacted | | | | | | |
| EDWARDS, KING | | 2554 ABBOTTS GLEN DR | | | ACWORTH | GA | 30101 | USA |
| EDWARDS, KURT F | | Address Redacted | | | | | | |
| EDWARDS, LISA | | 1079 KENNEDY ST | | | NORFOLK | VA | 23513 | USA |
| EDWARDS, LOVELY | | Address Redacted | | | | | | |
| EDWARDS, LUKE ANTHONY | | Address Redacted | | | | | | |
| EDWARDS, MAURICE | | 97 KIT KAT LN | | | WALTERBORO | SC | 29488 | USA |
| EDWARDS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| EDWARDS, OLIVE | | 9910 SW 164TH TER | | | MIAMI | FL | 33157-3282 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, RALPH LEE | | Address Redacted | | | | | | |
| EDWARDS, RICARDO | | Address Redacted | | | | | | |
| EDWARDS, RONEIL ANDRE | | Address Redacted | | | | | | |
| EDWARDS, SARAH | | 5309 KELLEYS MILL CIRCLE | | | STONE MOUNTAIN | GA | 30088 | USA |
| EDWARDS, SEAN JACOB | | Address Redacted | | | | | | |
| EDWARDS, SHALANDREA HESTEL | | Address Redacted | | | | | | |
| EDWARDS, SHANE ALEXANDER | | Address Redacted | | | | | | |
| EDWARDS, STEPHEN DANIEL | | Address Redacted | | | | | | |
| EDWARDS, TERELL ALEXANDER | | Address Redacted | | | | | | |
| Edwards, Terry L | | 370 Stonedge Dr | | | Roanoke | VA | 24019 | USA |
| EDWARDS, TERRY L | | Address Redacted | | | | | | |
| EDWARDS, TERRY L | | Address Redacted | | | | | | |
| EDWARDS, TERRY L | | Address Redacted | | | | | | |
| EDWARDS, TERRY L | | Address Redacted | | | | | | |
| EDWARDS, TERRY L | | Address Redacted | | | | | | |
| EDWARDS, TOM VERNON | | Address Redacted | | | | | | |
| EDWARDS, TYSHAN | | Address Redacted | | | | | | |
| Edwards, Warren P | | 2433 Black Forest Trl SW | | | Atlanta | GA | 30331 | USA |
| EDWARDS, WILLIAM JESSE | | Address Redacted | | | | | | |
| EDWARDS, WINSTON | | 17835 137TH AVE | | | ROCHDALE VILLAGE | NY | 11434-4019 | USA |
| EDWIN C MAITLAND | MAITLAND EDWIN C | 6229 W FRANKLIN ST | | | RICHMOND | VA | 23226-2511 | USA |
| Edwin C Maitland III | | 9046 Prolonge Ln | | | Mechanicsville | VA | 23116 | USA |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVENUE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | USA |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | USA |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN  RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | USA |
| Edwin Watts Golf Shops LLC | Stephen E Scarce | 6802 Paragon Pl Ste 300 | | | Richmond | VA | 23230-1655 | USA |
| EDWIN, GRABERT | | 2408 N 5TH ST | | | PHILADELPHIA | PA | 19133-0000 | USA |
| EDWIN, RIVERA | | 21B JASONTH ST | | | HOLYOKE | MA | 01040-0000 | USA |
| EEG Inc | | 396 Pottsville St Clair Hwy | | | Pottsville | PA | 17901 | USA |
| EEL PIE RECORDING PRODUCTION | | 4 FRIARS LN | | | RICHMOND SURREY | | TW9 1NL | United Kingdom |
| EEL PIE RECORDING PRODUCTION | | 4 FRIARS LN | | | RICHMOND SURREY | | TW9 1NL | United Kingdom |
| EEOC | KAREN MCDONOUGH  INVESTIGATOR EEOC | 21 SOUTH 5TH ST  SUITE 400 | | | PHILADELPHIA | PA | 19106 | USA |
| EEOC | KAREN MCDONOUGH  INVESTIGATOR EEOC | 21 SOUTH 5TH ST  SUITE 400 | | | PHILADELPHIA | PA | 19106 | USA |
| EEOC JAMAL BOOKER AND CHRISTOPHER SNOW | MARISOL RAMOS  ESQUIRE  EEOC | 801 MARKET ST  SUITE 1300 | | | PHILADELPHIA | PA | 19107 | USA |
| EFENDIC, MAJA | | 3715 27TH ST APT2E | | | LONG ISLAND CITY | NY | 11101 | USA |
| EFTHEMES, NICHOLAS | | Address Redacted | | | | | | |
| EGAN JR , JOHN MICHAEL | | Address Redacted | | | | | | |
| Egan Jr, James J | | 2953 Avenue S | | | Brooklyn | NY | 11229 | USA |
| EGAN, ANDREW | | 1 AQUILA LANE | | | SEWELL | NJ | 08080-0000 | USA |
| EGAN, MELISSA | | 1926 OLD YORK RD | APT 1 | | ABINGTON | PA | 19001 | USA |
| EGAN, TOM & JOANN | | 552 ST ANDREWS BLVD | | | LADY LAKE | FL | 32159 | USA |
| EGERTON, ARTHUR J | | 123 AVALON RD | | | SUMMERVILLE | SC | 29483 | USA |
| EGERTON, ARTHUR JOHN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGERTON, ARTHUR JOHN | | Address Redacted | | | | | | |
| EGG HARBOR TOWNSHIP | | EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN RD | CLERKS OFFICE | EGG HARBOR TWP | NJ | 08234-8321 | USA |
| EGGERS, VANESSA ELIZABETH | | Address Redacted | | | | | | |
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | CHARLOTTE | NC | 28265-1069 | USA |
| EGGLESTON, RUTH | | 3306 LOXLEY RD | | | RICHMOND | VA | 23227 | USA |
| EGINGER, JOSEPH S | | Address Redacted | | | | | | |
| EGINGER, JOSEPH S | | 8700 MAITLAND SUMMIT BLVD | NO 230 | | ORLANDO | FL | 32810 | USA |
| EGLESTON CHILDRENS HEALTH CARE | | PO BOX 102288 | | | ATLANTA | GA | 30368 | USA |
| EGLESTON PRIMARY CARE | | PO BOX 102843 | | | ATLANTA | GA | 30368 | USA |
| EGNAT, HAPPIE | | 31 WOOLSTON WAY | | | WASHINGTON | NJ | 07882-0000 | USA |
| EGOLF, BRUCE | | 419 JEFFERSON ST | | | BEAVER | PA | 15009 | USA |
| EGOZCUE, ANGEL | | PO BOX 1455 | | | LARES | PR | 00669-0000 | USA |
| EHLER, LORRAINE | | Address Redacted | | | | | | |
| EHMKE, ERIC | | Address Redacted | | | | | | |
| EHRENBERG, TRACY | | 10144 ARROWHEAD DRIVE | 2 | | JACKSONVILLE | FL | 32257-0000 | USA |
| Ehrenkranz & Ehrenkranz | Attn Roger A Goldman Esq | 375 Park Ave | | | New York | NY | 10152 | USA |
| EHRESMANN, JOHN | | Address Redacted | | | | | | |
| EHRET, MICHAEL | | 8900 HOLLOW OAK DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| EHRHARDT, JACK E | | Address Redacted | | | | | | |
| EHRHARDT, JACK E | | Address Redacted | | | | | | |
| EHRHARDT, JACK E | | Address Redacted | | | | | | |
| EHRHARDT, JACK E | | 7520 CENTURY DRIVE | | | RICHMOND | VA | 23229 | USA |
| EHRLICH, REBECCA | | 42 JANEBAR CIR | | | FRAMINGHAM | MA | 01701-3179 | USA |
| EIBACH, NIKITA MARIE | | Address Redacted | | | | | | |
| EIBLING, MICHELLE | | 1517 YORK AVE | | | HIGH POINT | NC | 27265 | USA |
| EICHENBAUM, JOSEPH MD | | 253 BROADWAY | | | LYNBROOK | NY | 11563 | USA |
| EICHIN, DEREK JOHN | | Address Redacted | | | | | | |
| EICHORN, JEFFREY K | | Address Redacted | | | | | | |
| EIGHMY, CHRISTINA ANNE | | Address Redacted | | | | | | |
| EILEEN M BARRILLI | BARRILLI EILEEN M | 8652 FERNDALE ST | | | PHILADELPHIA | PA | 19115-4109 | USA |
| EILEEN M BARRILLI | BARRILLI EILEEN M | 8652 FERNDALE ST | | | PHILADELPHIA | PA | 19115-4109 | USA |
| EIMER, MARK STEVEN | | Address Redacted | | | | | | |
| EINAR, KNUTSEN | | HARITY DR | | | DUNN LORING | VA | 22027-0000 | USA |
| EINBINDER, ESTATE OF JOSEPH Y | | 3602 GARDENVIEW RD | C/O BERTRAM L POTEMKEN | | BALTIMORE | MD | 21208 | USA |
| EINSPAHR, ALEXANDER | | 15 WEST MAIN ST | | | MOUNT JOY | PA | 17552-0000 | USA |
| EISELE, ADAM | | Address Redacted | | | | | | |
| EISENBERG, JACK | | 315 NORTH CORONA AVE | | | VALLEY STREAM | NY | 11580 | USA |
| EISENBERG, SAMUEL JACOB | | Address Redacted | | | | | | |
| EISENHAUER, DAVID WILSON | | Address Redacted | | | | | | |
| EISENHAUER, JAIME | | 1354 ROBERTS RD | | | JACKSONVILLE | FL | 32259-0000 | USA |
| EISENMANN, JOHN | | 996 CRANBERRY CIRCLE | | | FORT MILL | SC | 29715 | USA |
| EISENMANN, JOHN MICHAEL | | Address Redacted | | | | | | |
| EISENREICH, JAMIE | | 106 JEFFREY LANE | | | NORTHAMPTON | PA | 18067 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EISENSTEIN, ALAN | | 9 CECIL LANE PL | | | WEST ORANGE | NJ | 07052-2820 | USA |
| EISERT, JESSE LEE | | Address Redacted | | | | | | |
| EISLEY, TIMOTHY J | | 2801 OSPREY CREEK LN | | | ORLANDO | FL | 32825-8755 | USA |
| Eisner, Joanne | c o Marshall E Kresman Esq | 1950 Street Rd Ste 103 | | | Bensalem | PA | 19020 | USA |
| Eisner, Joanne | Joanne Eisner | 5078 S Hunters Ct | | | Bensalem | PA | 19020 | USA |
| EISNER, ROY | | 5078 SOUTH HUNTER COURT | | | BENSALEM | PA | 19020 | USA |
| EISNER, ROY | c o Law Offices of Marshall E Kresman | 1950 Street Rd Ste 103 | The Constitution Building | | Bensalem | PA | 19020 | USA |
| EISSMAN, LORRI | | 151 PALM DESERT LN | | | POMPANO BEACH | FL | 33069-6126 | USA |
| EJIMOFOR, DEBORAH V | | Address Redacted | | | | | | |
| EKINS, ALAN | | 1002 BRINKER DRIVE APT 201 | | | HAGERSTOWN | MD | 21740 | USA |
| EKLECCO NEWCO LLC | | PO BOX 8000 DEPT NO 535 | MT&T BANK | | BUFFALO | NY | 14267 | USA |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | USA |
| EklecCo NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | USA |
| EKOUBEGZI, FANTA | | 2345 COBB PKWY C 3 | | | SMYRNA | GA | 30080-0000 | USA |
| EL ALAMI, ABDERRAFIE | | Address Redacted | | | | | | |
| EL DAHAB, AHMED | | Address Redacted | | | | | | |
| EL, ANNA | | 1806 SILVER  LAKE APARTMENTS | | | CLEMENTON | NJ | 08021 | USA |
| ELAINE M DELEON | DELEON ELAINE M | 127 BLUE SPRINGS DR | | | LEESBURG | GA | 31763-5715 | USA |
| ELAINE, DAVIS | | 201 HARBOR CITY PKWY | | | INDIAN HARBOR BH | FL | 32937-0000 | USA |
| ELAM, BETTY | | 2608 TEA BERRY DRIVE | | | RICHMOND | VA | 23236 | USA |
| ELCAN, JASON M | | 502 KERSEY RD | | | AMHERST | VA | 24521-4809 | USA |
| ELD, JAMES DAVID | | Address Redacted | | | | | | |
| ELDER CHARLIE | | 604 AYCOCK ST | | | CARROLLTON | GA | 30117 | USA |
| ELDER, CHARLIE | | 604 AYCOCK ST | | | CARROLLTON | GA | 30117 | USA |
| ELDER, MARK A | | Address Redacted | | | | | | |
| ELDER, MARK A | | Address Redacted | | | | | | |
| ELDER, MARK A | | 7654 ROBINWOOD DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| ELDER, MATTHEW B | | Address Redacted | | | | | | |
| ELDER, NATHANIEL | | Address Redacted | | | | | | |
| ELDER, WILLIAM J | | 2115 RHINE ST APT 1A | | | PITTSBURGH | PA | 15212-3553 | USA |
| ELDIN, AHMED Z | | Address Redacted | | | | | | |
| ELDRIDGE, ARTHUR | | 14625 BALTIMORE | APT 50 | | LAUREL | MD | 20707 | USA |
| ELDRIDGE, ASHLEY LAUREN | | Address Redacted | | | | | | |
| ELDRIDGE, BELINDA S | | Address Redacted | | | | | | |
| ELDRIDGE, BELINDA S | | Address Redacted | | | | | | |
| Eleanor Surkis | | 116 Pinehurst Ave | | | New York | NY | 10033 | USA |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE STREET | | | BERGENFIELD | NJ | 07621 | USA |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE ST | | | BERGENFIELD | NJ | 07621 | USA |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE ST | | | BERGENFIELD | NJ | 07621 | USA |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 601 SOUTH MAIN ST | | | ANDERSON | SC | 29624 | USA |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 601 SOUTH MAIN ST | | | ANDERSON | SC | 29624 | USA |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | ECU | C/O MARGOT MARTIN | 401 S MAIN ST | | ANDERSON | SC | 29624 | USA |
| ELECTRICAL DYNAMICS INC | | 11900 LIVINGSTON RD STE 105 | | | MANASSAS | VA | 20109-8309 | USA |
| ELECTRO ART SIGN CO | | PO BOX 281 | | | NEW CASTLE | DE | 19720 | USA |
| ELECTRONIC ARTS | | 885 3RD AVENUE | 31ST FLOOR | | NEW YORK | NY | 10022 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC INDUSTRIES ASSOC | | 2500 WILSON BLVD STE 310 | | | ARLINGTON | VA | 22201-3834 | USA |
| ELECTRONICS TOMORROW LTD | | UNIT 905 6 9/F TOWER 1 | HARBOUR CENTRE | 1 HOK CHEUNG STREET | | | | Hong Kong |
| ELEETS LOGISTICS | | MR AL STEELE | ELEETS LOGISTICS INC | 3131 ST JOHNS BLUFF ROAD SOUTH | JACKSONVILLE | FL | 32246 | USA |
| ELEETS LOGISTICS | | PO BOX 602087 | | | CHARLOTTE | NC | 28260-2087 | USA |
| Eleets Transportation Company Inc | | 3131 St Johns Bluff | | | Jacksonville | FL | 32246-0000 | USA |
| ELEFTHERATOS, ANTHONY | | 5 PRENTICE BLVD | | | BINGHAMTON | NY | 13901 | USA |
| ELEFTHERATOS, ANTHONY THEODORE | | Address Redacted | | | | | | |
| ELEKTRA | | COL INDUSTRIAL DEL MORAL CP | | | MEXICO DF | | 8500 | Mexico |
| ELEKTRA | | AV FC RIO FRIO 419 D | COL INDUSTRIAL DEL MORAL CP | | MEXICO DF | | 08500 | Mexico |
| ELEMENT | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | USA |
| ELEMENT K CORPORATION | | DEPT 888 | PO BOX 8000 | | BUFFALO | NY | 14267 | USA |
| ELEMENT K DELAWARE INC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | USA |
| ELEMENT K, LLC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | USA |
| ELESIA, LOCKHART | | 5 EPPICT ST | | | EAST ORANGE | NJ | 07018-0000 | USA |
| ELEY, CHRISTOPHER J | | Address Redacted | | | | | | |
| ELFMAN, SHERI | | 56 N SYLVANIA AVE NO R | | | ROCKLEDGE | PA | 19046-4271 | USA |
| ELGIN JR, JOHN | | 518 COPLEY LANE | | | SILVER SPRING | MD | 20904 | USA |
| ELHAGIN, SHIRLEY | | 212 SANTA FE TRAIL | | | HOPATCONG | NJ | 07843-0000 | USA |
| ELIAS, JESSICA | | 630NW 60CT | | | MIAMI | FL | 33126 | USA |
| ELIAS, JOSEPH | | 1856 BORDEAUX BLVD APT P | | | BURLINGTON | KY | 14005 | USA |
| ELIAS, JOSEPH WARREN | | Address Redacted | | | | | | |
| ELIAS, LANTIGUA | | 419 WOODRAIL DR | | | WEBSTER | TX | 02026-1609 | USA |
| ELIAS, MARK | | 204 TANGELO DR | | | JEFFERSON HILLS | PA | 15021 | USA |
| ELIASEK, JOHN | | 11712 MOVEN DR | | | MIDLOTHIAN | VA | 23114 | USA |
| ELIASEN, JEFFREY | | 7 ALLEGHENY CTR APT 308 | | | PITTSBURGH | PA | 15212 5213 | USA |
| ELIASSEN GROUP INC | | 1500 SUNDAY DR STE 206 | | | RALEIGH | NC | 27607 | USA |
| ELICKER JR, THOMAS GEORGE | | Address Redacted | | | | | | |
| ELIE, JEAN | | Address Redacted | | | | | | |
| ELIECER, BERNAL | | 5051 NW 7TH ST | | | MIAMI | FL | 33126-0000 | USA |
| ELIOPOULOS, NICHOLAS | | 7645 FALLEN LEAF LANE | | | PRUNEDALE | CA | 00009-3907 | USA |
| ELISA, FERNANDEZ | | 1820 W 53RD ST | | | HIALEAH | FL | 33012-2164 | USA |
| ELIYAHU, NAOMI SARA | | Address Redacted | | | | | | |
| ELIZABET, ANDREWS | | 302 PENNSYLVANIA AVE | | | WAYNE | PA | 19087-4209 | USA |
| ELIZABET, BIAFORE | | 230 1/2 BRIDGE ST | | | LUMBERPORT | WV | 26386-0000 | USA |
| ELIZABET, CIFRINO | | 5 ROYAL LAKE DR | | | BRAINTREE | MA | 02184-5418 | USA |
| ELIZABET, CRUZ | | PO BOX 222102 | | | HOLLYWOOD | FL | 33022-2102 | USA |
| ELIZABETH B DICKEY | | 5606 DUNMOYLE AVE | | | PITTSBURGH | PA | 15217-1028 | USA |
| ELIZABETH DAVIS CUST | DAVIS ELIZABETH | ELIZA LECKIE DAVIS | UNDER THE VA UNIF TRAN MIN ACT | 2201 LOGAN ST | RICHMOND | VA | 23235-3459 | USA |
| ELIZABETH E ERWIN | ERWIN ELIZABETH E | 1677 INDIAN PIPE COURT | | | POWHATAN | VA | 23139 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH FULLER CUST | FULLER ELIZABETH | KAITLYN MARIE FULLER | UNIF GA TRF MIN ACT | 3118 WILLIAM RD | MARCUS HOOK | PA | 19061-2048 | USA |
| ELIZABETH G ATKINSON | ATKINSON ELIZABETH G | 1410 CLAREMONT AVE | | | RICHMOND | VA | 23227-4030 | USA |
| Elizabeth Kelley | Walton Whitney Investors V LLC | The Mall at Whitney Field | Management Office | 100 Commercial Rd | Leominster | MA | 01453 | USA |
| ELIZABETH L GLASS | GLASS ELIZABETH L | 2400 BARRETT CREEK BLVD APT 613 | | | MARIETTA | GA | 30066-4958 | USA |
| ELIZABETH P CARR CUST | CARR ELIZABETH P | JAMES RAYMOND CARR | UNIF GIFT MIN ACT SC | 37 SUNSET DR APT 1 | ASHEVILLE | NC | 28804-3859 | USA |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | USA |
| ELIZABETH Y WASHINGTON | WASHINGTON ELIZABETH | 3550 VILLAGE PKWY | | | DOUGLASVILLE | GA | 30135-8233 | USA |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101-8111 | USA |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101-8111 | USA |
| ELIZONDO, CAROLYN | | 3824 CALLOWAY DR | | | ORLANDO | FL | 32810-2221 | USA |
| ELIZONDOARAICA, ROBERT | | 192 CAPRICORN DR | 8 | | HILLSBOROUGH | NJ | 08844-0000 | USA |
| ELKERSON, DANIELLE | | 32 DELMOOR DRIVE | | | ATLANTA | GA | 30311 | USA |
| Ellen Alzerez & Nancy J Alzerez | | 424 Ridgeway | | | White Plains | NY | 10605 | USA |
| Ellen DiSisto Mitchell | | 11101 Park Ridge Rd | | | Fredericksburg | VA | 22408 | USA |
| ELLEN, RHINEHART | | 589 HOULTON RD | | | BAILEYVILLE | ME | 04694-3627 | USA |
| ELLENBERGER, DARLENE | | 16956 ROUTE 120 | | | EMPORIUM | PA | 15834-0000 | USA |
| ELLENBURG, VALERIE | | 183 FERNWOOD DR | | | EASLEY | SC | 29640-6939 | USA |
| ELLENGOLD, THOMAS RYAN | | Address Redacted | | | | | | |
| ELLER MESHREKI, RHONDA | | 6164 POPPY SEED LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| ELLER, APRIL | | 60 CABLE LAKES ESTATE | POBOX 2226 | | LILLINGTON | NC | 27546-0000 | USA |
| ELLER, APRIL | Eller, April Coble | PO Box 2228 | | | Lillington | NC | 27546 | USA |
| Eller, April Coble | | PO Box 2228 | | | Lillington | NC | 27546 | USA |
| ELLER, MATTHEWSCOTT | | 210 CHESTNUT WAY | | | MIDDLETOWN | DE | 19709-0000 | USA |
| ELLER, PAUL WILLIAM | | Address Redacted | | | | | | |
| ELLER, PAUL WILLIAM | | Address Redacted | | | | | | |
| ELLER, PAUL WILLIAM | | Address Redacted | | | | | | |
| ELLER, RUTH | | 402 SWEET JULIET WAY | | | GREENVILLE | SC | 29650-0000 | USA |
| ELLERB, MARCIE L | | 856 PLANTATION DR | | | MYRTLE BEACH | SC | 29577 | USA |
| ELLERBEE IL, BENNY CALVIN | | Address Redacted | | | | | | |
| ELLERBEE, JONATHAN | | 1837 SULIS ST | | | PHILADELPHIA | PA | 19141-1020 | USA |
| ELLERMAN, AMANDA P | | Address Redacted | | | | | | |
| ELLERMAN, AMANDA P | | Address Redacted | | | | | | |
| ELLI, GLORIA J | | 126 KEYSTONE AVE | | | MIDDLETOWN | PA | 17057-1325 | USA |
| ELLIAS, ADAM | | Address Redacted | | | | | | |
| ELLING, MARION | | 209 FREEDOM RD | | | FREEDOM | NY | 14065-9703 | USA |
| ELLINGER, ANNE | | 57 E GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462-1529 | USA |
| ELLINGTON, BURNARD N | | Address Redacted | | | | | | |
| Elliot Becker | | 3019 Hanover Ave | | | Richmond | VA | 23221 | USA |
| Elliot Davis | | 80 5th Ave No 1607 | | | New York | NY | 10011-8013 | USA |
| ELLIOT RAMOS, IAN MAKANA ALO | | Address Redacted | | | | | | |
| ELLIOTT D RICE | | 23067 PETERKINS RD | | | GEORGETOWN | DE | 19947-2730 | USA |
| ELLIOTT, ALEXANDER EMERSON | | Address Redacted | | | | | | |
| Elliott, Carole H | | 22321 Skinquarter Rd | | | Moseley | VA | 23120 | USA |
| ELLIOTT, CAROLE H | | Address Redacted | | | | | | |
| ELLIOTT, CAROLE H | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT, CAROLE H | | Address Redacted | | | | | | |
| ELLIOTT, CAROLE H | | Address Redacted | | | | | | |
| ELLIOTT, CYNTHIA | | 201 BUNNELL ST NO 3 | | | BRIDGEPORT | CT | 06607-1002 | USA |
| ELLIOTT, DARRENN LINTON | | Address Redacted | | | | | | |
| ELLIOTT, DAVID EUGENE | | Address Redacted | | | | | | |
| ELLIOTT, DOROTHY E | | 491 ANNAQUATUCKET RD | | | N KINGSTOWN | RI | 02852 | USA |
| ELLIOTT, DUSTIN GLENN | | Address Redacted | | | | | | |
| ELLIOTT, ERICK | | 2122 CRISTON DR | | | NEWPORT NEWS | VA | 23602-5100 | USA |
| ELLIOTT, JEFFREY | | 102 PANCOAST AVE | | | ASTON | PA | 19014-2808 | USA |
| ELLIOTT, JENNIFER | | PO BOX 162 | | | WEST GROTON | MA | 01472-0000 | USA |
| ELLIOTT, JOSEPH D | | 5 FORREST RD | | | POQUOSON | VA | 23662-1705 | USA |
| ELLIOTT, JOSEPH M | | Address Redacted | | | | | | |
| ELLIOTT, JOSHUA PAUL | | Address Redacted | | | | | | |
| ELLIOTT, KEITH | | 184 WEST SHELLEY DRIVE | | | CLAYMONT | DE | 19703 | USA |
| ELLIOTT, LARA KRISTINE | | Address Redacted | | | | | | |
| ELLIOTT, MARY J | | Address Redacted | | | | | | |
| ELLIOTT, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| ELLIOTT, NANCY A | | Address Redacted | | | | | | |
| ELLIOTT, ROBERT HAROLD | | Address Redacted | | | | | | |
| ELLIOTT, RUSSELL | | 3122 HARTS RUN RD | | | ALLISON PARK | PA | 15101-0000 | USA |
| ELLIOTT, THERESA L | | 1611 N 14TH TER | | | HOLLYWOOD | FL | 33020-3263 | USA |
| ELLIS, ALLANDO KRIKPATRIC | | Address Redacted | | | | | | |
| ELLIS, BARBARA | | 9392 SCARLET OAK DR | | | MANASSAS | VA | 20110-5668 | USA |
| ELLIS, BRANTLEY GORDON | | Address Redacted | | | | | | |
| ELLIS, BRIAN H | | Address Redacted | | | | | | |
| ELLIS, CONTISA B | | Address Redacted | | | | | | |
| Ellis, Dallas and Janet | | 106 Riverside Dr | | | Suffolk | VA | 23435 | USA |
| ELLIS, DANIEL PAUL | | Address Redacted | | | | | | |
| ELLIS, DON | | 13 REMP RD | | | MOHNTON | PA | 19540-0000 | USA |
| ELLIS, KARA LYNN | | Address Redacted | | | | | | |
| ELLIS, KATHLEEN | | 403 COLLIER RD NW | | | ATLANTA | GA | 30309-1201 | USA |
| ELLIS, KEVIN JOHN | | Address Redacted | | | | | | |
| ELLIS, LARRY | | 6200 FAIRVIEW DR APT NO 3 | | | HUNTINGTON | WV | 25705 | USA |
| ELLIS, MICHAEL | | 830 RHINELANDER AVE | | | BRONX | NY | 10462 | USA |
| ELLIS, RAMEL BAHEEN | | Address Redacted | | | | | | |
| ELLIS, RASHIDEE | | 34 ELDRIDGE AVE | | | HEMPSTEAD | NY | 11550 | USA |
| ELLIS, SALATHIEL | | Address Redacted | | | | | | |
| ELLIS, SANDRA | | P O BOX 706 | | | CLARKSTON | GA | 30021 | USA |
| ELLIS, TERRELL | | 209 NORTH FRANKLIN ST | | | WILMINGTON | DE | 19805-0000 | USA |
| ELLIS, TERRELL | | 209 NORTH FRANKLIN ST | | | WILMINGTON | DE | 19805-0000 | USA |
| ELLIS, TINA | | 218 SPALDING TRAIL NE | | | ATLANTA | GA | 30328 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, TRAVIS | | 70 SOUTH KEIN ST | | | POTTSTOWN | PA | 19464 | USA |
| ELLIS, WARREN | | 3 COASTAL PLACE | APT  A | | SAVANNAH | GA | 31406 | USA |
| ELLIS, WILLIAM J | | 39 CLIFFHANGER POINTE SW | | | EUHARLEE | GA | 30120-6079 | USA |
| ELLISON, ADIN | | Address Redacted | | | | | | |
| ELLISON, CHRISTOPHER | | 505 RUBY LN | | | CANTON | GA | 30114 | USA |
| ELLISON, CHUCK | | 614 FOXHUNT LN | | | EVANS | GA | 30809-4095 | USA |
| ELLISON, DEANNA O | | Address Redacted | | | | | | |
| ELLISON, DENNIS | | 31 FREEPORT ST APT NO 3 | | | ETNA | PA | 15223 | USA |
| ELLISON, JENNIFER | | 1 VIRGINIA CIR SW | | | ROME | GA | 30161-4473 | USA |
| ELLISON, MARLENE | | 2537 MOUNTAIN ASH CIRCLE | | | GLEN ALLEN | VA | 23060 | USA |
| ELLISON, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| ELLISON, SANDRA | | 614 FOXHUNT LN | | | EVANS | GA | 30809-4095 | USA |
| ELLISTON, KEVIN | | Address Redacted | | | | | | |
| ELLISTON, SHENAY | | Address Redacted | | | | | | |
| ELLMANN, ERIC | | 137 SUNNY DR | | | ASHLAND | VA | 23005 | USA |
| ELLSWORTH, CHARLES ADAM | | Address Redacted | | | | | | |
| ELLSWORTH, LEE | | 6807 LINBROOK DR | | | RICHMOND | VA | 23228 | USA |
| ELLSWORTH, MICHAEL | | 13443 WHITECHURCH CIRCLE | | | GERMANTOWN | MD | 20874 | USA |
| ELLWANGER, JILL | | 20 HEATHER STONE CT | | | SIMPSONVILLE | SC | 29680 | USA |
| ELMER GRAYSON | GRAYSON ELMER | 4335 WAUMSETTA RD | | | RICHMOND | VA | 23235-1568 | USA |
| ELMER R GRAYSON | GRAYSON ELMER R | 4335 WAUMSETTA RD | | | RICHMOND | VA | 23235-1568 | USA |
| ELMER, GILL | | 7313 LITTLE BIRD PATH | | | COLUMBIA | MD | 21046 | USA |
| ELMES, FABIAN | | 201 KNOLLWOOD CT | | | STAFFORD | VA | 22554-0000 | USA |
| ELMIRA STAR GAZETTE | | ERIC RANDOLPH | 10 GANNETT DR | | JOHNSON CITY | NY | 13790 | USA |
| Elmira Water Board  NY | | P O  Box 267 | | | Elmira | NY | 14902 | USA |
| ELMIRA WATER BOARD NY | | P O BOX 267 | | | ELMIRA | NY | 14902 | USA |
| ELMIRA WATER BOARD NY | | P O BOX 267 | | | ELMIRA | NY | 14902 | USA |
| ELMORE ROBERT | | 14502 WHITE OAK RD | | | CHURCH ROAD | VA | 23833 | USA |
| ELMORE, GAIL | | 247 WEST 87TH ST | | | NEW YORK | NY | 10024-2850 | USA |
| ELMORE, JAMES ROSS | | Address Redacted | | | | | | |
| ELMORE, JOSHUA | | 488 DERBY LANE | | | HOPE MILLS | NC | 28348-0000 | USA |
| ELMORE, NATHANIEL JAMES | | Address Redacted | | | | | | |
| ELMORE, ROBERT | | 14502 WHITE OAK RD | | | CHURCH ROAD | VA | 23833 | USA |
| ELO, ARTURO | | 18671 COLLINS AVE | | | SUNNY ISLAND MX | | 33160-2481 | USA |
| ELO, BRIAN KEITH | | Address Redacted | | | | | | |
| ELROD, WILLIAM BRADFORD | | Address Redacted | | | | | | |
| ELROID LIGHTS | | 48 CRESTWORTH PL | | | POWDER SPRINGS | GA | 30127-0000 | USA |
| ELSA A MANSON | MANSON ELSA A | 35 OAK GROVE DR | | | DALLAS | GA | 30157-9595 | USA |
| ELSA J BARRETT | | 7908 EMBASSY BLVD | | | MIRAMAR | FL | 33023-6412 | USA |
| ELSAGHIR, ENAYAT | | 11406 BEAGLE ST | | | MIDLAND | NC | 28107 | USA |
| ELSEA, DAVID | | 1022 BIMINI RD | | | JACKSONVILLE | FL | 32216-0000 | USA |
| ELSENBOSS, ALEISE | | 381 BRICK SCHOOL RD | | | WARREN | CT | 06754 | USA |
| ELSEPINOW, CHRIS | | 6725 N 7TH ST | | | PHILADELPHIA | PA | 19126 | USA |
| ELSEZY, ANGELIQUE TRALISA | | Address Redacted | | | | | | |
| ELSHAER, JOSEPH WALEED | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSHERIF, MOUSA | | 12 20 30TH RD 2L | | | ASTORIA | NY | 11102-0000 | USA |
| ELSTON, MELISSA | | 2125 GRANT AVE | | | PHILADELPHIA | PA | 19115-4309 | USA |
| ELSWICK, JARED | | 8521C GLENRIDGE CT | | | LOUISVILLE | KY | 00004-0242 | USA |
| ELTERICH, DONALD W | | Address Redacted | | | | | | |
| ELTRINGHAM, GERALD | | Address Redacted | | | | | | |
| ELUM, CHARLES EDWIN | | Address Redacted | | | | | | |
| ELVES, ELAINE | | 25 FARVIEW AVE | | | DANBURY | CT | 06810 | USA |
| ELVYS, ERA | | 8816 NW 150TH ST | | | HIALEAH | FL | 33018-1317 | USA |
| ELWOOD, GARY | | 21 LAWTON RD | | | BRIDGEWATER | NJ | 08807-0000 | USA |
| ELWYN, PAMELA | | 3477 S UTAH ST | | | ARLINGTON | VA | 22206 | USA |
| ELYA, AARON | | Address Redacted | | | | | | |
| ELZANI, ABRAHAM E | | Address Redacted | | | | | | |
| ELZEY, WILLIAM M JR | | RR 8 BOX 16 | | | MILLSBORO | DE | 19966-9666 | USA |
| EMADI, JUNAID HUSSAIN NASIRALI | | Address Redacted | | | | | | |
| EMAIL DATA SOURCE INC | | PO BOX 1404 | | | NEW YORK | NY | 10268 | USA |
| EMAILTOPIA | | 220 KING ST | SUITE 200 | | TORONTO | ON | M5H 1K4 | Canada |
| EMALA, DAVID MICHAEL | | Address Redacted | | | | | | |
| EMANUEL, KADEEM RASHAWN | | Address Redacted | | | | | | |
| EMANUEL, MELODY | | 25 PLUMMER RD | | | BEDFORD | NH | 03110-6476 | USA |
| EMANUEL, MENEN | | Address Redacted | | | | | | |
| EMANUELE, MATTHEW PAUL | | Address Redacted | | | | | | |
| EMARKETER INC | | 75 BROAD ST 32ND FL | | | NEW YORK | NY | 10004-3248 | USA |
| EMBARQ | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | USA |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | USA |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0019 | USA |
| EMBLIDGE, NATHAN | | Address Redacted | | | | | | |
| EMBSER, WELTER | | 662 B OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | USA |
| EMC2 CORP | | 35 PARKWOOD | | | HOPKINTON | MA | 01748 | USA |
| EMERALD COAST UTILITIES AUTHORITY | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | USA |
| EMERALD COAST UTILITIES AUTHORITY | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | USA |
| EMERGENCY PROF ATLANTA PC | | PO BOX 11717 | | | PHILADELPHIA | PA | 19101 | USA |
| EMERICK, HEATHER L | | 26 OTIS ST | | | ROCKLAND | ME | 04841 | USA |
| EMERLING, PETER | | 532 WOODLANDS WAY | | | ABINGTON | MA | 02351 | USA |
| EMERSHAW, JEFF KENNETH | | Address Redacted | | | | | | |
| EMERSON NETWORK POWER | | 3897 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | DELTONA | FL | 32738 | USA |
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | DELTONA | FL | 32738-7814 | USA |
| EMERSON, CLAIRE | | 111 CHAUNCY ST | | | MANSFIELD | MA | 02048-0000 | USA |
| EMERSON, MATTHEW | | Address Redacted | | | | | | |
| EMERSON, ROGER | | 186 HALLS HILL RD | | | GILMANTON IRON WORKS | NH | 03837 | USA |
| EMERSON, THOMAS ROSS | | Address Redacted | | | | | | |
| EMIE, FERNANDEZ | | 11690 SW 90TH ST | | | MIAMI | FL | 33176-0000 | USA |
| EMIG, JULIE | | 109 NORMAN CIRCLE | | | GLENMOORE | PA | 19343 | USA |
| Emil Hirsch Esq | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12th Fl | | | Washington | DC | 20036 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMILY F SMITH | SMITH EMILY F | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | USA |
| EMILY, DUGAN | | 12 VIRGINIA AVE | | | SALEM | PA | 19020-0000 | USA |
| EMINETH, JEFF | | Address Redacted | | | | | | |
| EMLET, ANDREW | | 2490 ORION DRIVE | | | CHAMBERSBURG | PA | 17201 | USA |
| EMMA LAING STEVENS HOSPITAL | | R D NO 1ROUTE 40 | | | GRANVILLE | NY | 12832 | USA |
| EMMANUEL, GRAME | | 673 EAST 77ND ST | | | BROOKLYN | NY | 11236 | USA |
| EMMANUEL, ONYEKA | | 4 CHARLES ST | | | WEST ORANGE | NJ | 07052 | USA |
| EMMANUEL, REX | | 790 ELDERT LANE 20 | | | BROOKLYN | NY | 11208-4746 | USA |
| EMMANUEL, SAMANTHA | | Address Redacted | | | | | | |
| EMMERSON, STANLEY | | Address Redacted | | | | | | |
| EMMOND, DARREN | | 260 CEDAR LANE | | | FLORENCE | NJ | 08518 | USA |
| EMOND, JEFFREY SCOTT | | Address Redacted | | | | | | |
| EMOND, RICH | | Address Redacted | | | | | | |
| EMONS, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| EMORY, LISA RENEE | | Address Redacted | | | | | | |
| EMORY, TIFFANY L | | Address Redacted | | | | | | |
| EMORY, TIFFANY L | | Address Redacted | | | | | | |
| EMPFIELD, MELISSA B | | Address Redacted | | | | | | |
| EMPIRE BLUE CROSS BLUE SHIELD | WENDY CRAMER | 85 CRYSTAL RUN RD | MAIL DROP V4 | | MIDDLETOWN | NY | 10940 | USA |
| EMPIRE BUILDING SERVICES | | 297 HUNTINGTON AVE STE A | | | HYDE PARK | MA | 02136 | USA |
| EMPIRE COMMERCIAL MAINTENANCE | | 6601 LYONS RD H6 | | | COCONUT CREEK | FL | 33073 | USA |
| EMPIRE EDUCATION GROUP | LORI HASKAMP | ATTN REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | USA |
| EMPIRE EDUCATION GROUP | LORI HASKAMP | ATTN  REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST  CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | USA |
| EMPIRE EDUCATION GROUP | LORI HASKAMP LEASE ADMINISTRATOR | ATTN REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | USA |
| EMPIRE ENTERTAINMENT & TRAVEL | | 3 W PACES FERRY RD STE 203 | | | ATLANTA | GA | 30305 | USA |
| EMPIRE HEALTHCHOICE ASSURANCE INC DBA EMPIRE BLUE CROSS BLUE SHIELD | ATTN LOUIS BENZA ESQ | EMPIRE BLUE CROSS SHIELD | 15 METRO TECH CTR 6TH FL | | BROOKLYN | NY | 11201 | USA |
| EMPIRE HEALTHCHOICE ASSURANCE INC DBA EMPIRE BLUE CROSS BLUE SHIELD | MORRISON COHEN LLP | ATTN MICHAEL R DAL LAGO ESQ | 909 THIRD AVE | | NEW YORK | NY | 10022 | USA |
| EMPIRE TELECOM | | PO BOX 44 | | | BURTONSVILLE | MD | 20866 | USA |
| EMRICH, JOSEPH D | | 6317 VALLEY BROOK DR | | | MECHANICSBURG | PA | 17055 | USA |
| EMRULLAH, POLAT | | 1865 MT EATON RD | | | SAYLORSBURG | PA | 18353 | USA |
| Emusic | | 100 Park Ave 17th Fl | | | New York | NY | 10017 | USA |
| EMUSIC | | 535 5TH AVE FL 3 | | | NEW YORK | NY | 10017-8021 | USA |
| Emusic | Emusic com Inc | 535 5th Ave 3rd Fl | | | New York | NY | 10017 | USA |
| Emusic com Inc | | 535 5th Ave 3rd Fl | | | New York | NY | 10017 | USA |
| ENAM, ARIFIN | | Address Redacted | | | | | | |
| ENAMORADO, JOHANNA IVON | | Address Redacted | | | | | | |
| ENCARNACION, HECTOR JAVIER | | Address Redacted | | | | | | |
| ENCARNACION, MYRA | | 1401 N ST NW APT 108 | | | WASHINGTON | DC | 20005-4803 | USA |
| ENCARNACION, NELSON B | | Address Redacted | | | | | | |
| ENCARNACION, PEDRO | | 104 SHELMIRE ST | | | CHELTENHAM | PA | 01904-6919 | USA |
| Encinitas PFA LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 | USA |
| Encinitas PFA LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | USA |
| ENCK, SHARON | | 1765 WISEGARVER RD | | | MANHEIM | PA | 17545 | USA |
| ENCUESTA INC | | 4990 SW 72 AVE STE 110 | | | MIAMI | FL | 33155 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENDECA | | ENDECA | 101 MAIN STREET | | CAMBRIDGE | MA | 02142 | USA |
| Endeca Technologies Inc | | 101 Main St | | | Cambridge | MA | 02142 | USA |
| ENDECA TECHNOLOGIES INC | | PO BOX 200445 | | | PITTSBURGH | PA | 15251 | USA |
| Endeca Technologies Inc | Attn Dexter Johnson | 101 Main St | | | Cambridge | MA | 02142 | USA |
| ENDERLE, MATTHEW | | 15520 COATESVILLE RD | | | BEAVERDAM | VA | 23015 | USA |
| ENDERLE, ROBERT | | 58 TRAVIS RD | | | HYDE PARK | NY | 12538-0000 | USA |
| ENDLICH, NORA | | 110 31 73RD RD | | | FOREST HILLS | NY | 11375-6368 | USA |
| ENDRES, DAVID ROMAN | | Address Redacted | | | | | | |
| ENERGETIX | | PO BOX 0593 | | | BUFFALO | NY | 14240-0593 | USA |
| ENERGY CONCEPTS INC | | SUITE 150 | | | SOMERSET | NJ | 08873 | USA |
| ENERGY LIGHTING & SUPPLY CO IN | | SUITE 165 | | | LARGO | MD | 20774 | USA |
| ENERGY LOGIC INC | | PO BOX 142 | | | DENNIS | MA | 02638-0002 | USA |
| ENERGY MANAGEMENT SYSTEMS | | PO BOX 538 | EMS 0415 125100 | | MALVERN | PA | 19355-0538 | USA |
| EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | USA |
| ENERSYS INC | | PO BOX 14145 | | | READING | PA | 196124145 | USA |
| Enes, Eric | | 2214 Sawmill Trace Ln | | | North Charleston | SC | 29420 | USA |
| ENEZIAN, GEORGE | | 7000 ABERDEEN WAY | | | HIALEAH | FL | 33014-6501 | USA |
| ENFIELD, TOWN OF | | ENFIELD TOWN OF | P O BOX 10007 | | LEWISTON | ME | 04243--943 | USA |
| ENG, MARY | | 450 7TH AVE  SUITE 2901 | | | NEW YORK | NY | 10123 | USA |
| ENGAGE INC | | PO BOX 846138 | | | BOSTON | MA | 02284-6138 | USA |
| ENGDAHL, DAVID | | Address Redacted | | | | | | |
| ENGDAHL, DAVID | | Address Redacted | | | | | | |
| ENGELKE, KARL | | 1001 BICKELLY BAY DR SUITE 1200 | | | MIAMI | FL | 33131 | USA |
| ENGELKE, KARL | Ronald M Simon PA and Karl Engelke | 1001 Brickell Bay Dr Ste 1200 | | | Miami | FL | 33131 | USA |
| ENGELMEYER, RACHEL S | | 6609 BELLVIEW PINES RD | | | PENSACOLA | FL | 32526-9093 | USA |
| ENGELSEN, MARGARET | | 2704 NEW PROSPECT RD | | | PINE BUSH | NY | 12566-5629 | USA |
| ENGEN, WILLIAM M | | Address Redacted | | | | | | |
| ENGEN, WILLIAM M | | Address Redacted | | | | | | |
| ENGEN, WILLIAM M | | Address Redacted | | | | | | |
| ENGEN, WILLIAM M | | Address Redacted | | | | | | |
| ENGEN, WILLIAM M | | Address Redacted | | | | | | |
| ENGEN, WILLIAM M | | Address Redacted | | | | | | |
| ENGEN, WILLIAM M | | Address Redacted | | | | | | |
| Engesser, Victor M | | 5216 Willane Rd | | | Glen Allen | VA | 23059 | USA |
| ENGESSER, VICTOR M | | 5216 WILLANE ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| ENGESSER, VICTOR M | | Address Redacted | | | | | | |
| ENGESSER, VICTOR M | | Address Redacted | | | | | | |
| ENGESSER, VICTOR M | | Address Redacted | | | | | | |
| ENGIN, LEVENT | | Address Redacted | | | | | | |
| Engin, Oguzhan | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| ENGIN, OGUZHAN | | Address Redacted | | | | | | |
| ENGIN, OGUZHAN | | Address Redacted | | | | | | |
| ENGIN, OGUZHAN | | Address Redacted | | | | | | |
| ENGIN, OGUZHAN | | Address Redacted | | | | | | |
| ENGIN, OGUZHAN | | Address Redacted | | | | | | |
| ENGIN, OGUZHAN | | Address Redacted | | | | | | |
| ENGIN, OGUZHAN | | Address Redacted | | | | | | |
| ENGLAND, CYNTHIA ANN H | | Address Redacted | | | | | | |
| ENGLAND, CYNTHIA ANN H | | Address Redacted | | | | | | |
| ENGLAND, CYNTHIA ANN H | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLAND, CYNTHIA ANN H | | 10709 CHIPEWYAN DRIVE | | | RICHMOND | VA | 23238 | USA |
| ENGLAND, GARY | | 2480 SIDE LANE | | | CONOVER | NC | 28613 | USA |
| ENGLAND, JENNIFER | | 4684 20TH PL N | | | ARLINGTON | VA | 22207 | USA |
| ENGLAND, SHUN | | 1607 HIGHWAY 70 W | | | HICKORY | NC | 00002-8602 | USA |
| ENGLE BILL R | | 1000 KINGSRIDGE RD | | | KERNERSVILLE | NC | 27284 | USA |
| ENGLE, BRITTANY NICOLE | | Address Redacted | | | | | | |
| ENGLE, JAMIE MATHEW | | Address Redacted | | | | | | |
| Engle, Preston D | | 5576 Woodland Dr | | | Douglasville | GA | 30135 | USA |
| ENGLE, PRESTON D | | Address Redacted | | | | | | |
| ENGLE, PRESTON D | | 5576 WOODLAND DRIVE | | | DOUGLASVILLE | GA | 30135 | USA |
| ENGLEHART, JUDITH L | | Address Redacted | | | | | | |
| ENGLEHART, JUDITH L | | Address Redacted | | | | | | |
| ENGLEHART, JUDITH L | | 7959 BANEBERRY DR | | | MECHANICSVILLE | VA | 23111 | USA |
| ENGLEHART, NATE | | Address Redacted | | | | | | |
| ENGLEMAN, BARRY R JR | | 4705 RUGBY RD | | | VA BEACH | VA | 23464 | USA |
| ENGLERT, KATELYN | | 1685 HARDING CR | | | WHITEHALL | PA | 18052 | USA |
| ENGLISH, CAITLIN ELIZABETH | | Address Redacted | | | | | | |
| ENGLISH, DAVID | | Address Redacted | | | | | | |
| ENGLISH, JAMES | | 3083 MILL IRON RD | | | GOODVIEW | VA | 24095 | USA |
| ENGLISH, LINDA | | 10052 PEBBLEBROOK DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| ENGLISH, LINDA N | | Address Redacted | | | | | | |
| ENGLISH, SHATIMA | | 11578 223RD ST | | | CAMBRIA HTS | NY | 11411-1231 | USA |
| ENGLISH, SHATIMA S | | Address Redacted | | | | | | |
| ENGLUND, LUKE HAROLD | | Address Redacted | | | | | | |
| ENGRAM, TARA | | Address Redacted | | | | | | |
| ENID TWO L L C | | C/O ABBE LUMBER CORP | 200 AVENEL ST | | AVENEL | NJ | 07001 | USA |
| Enid Two LLC | c o Nancy Isaacson Esq | 75 Livingston Ave | | | Roseland | NJ | 07068 | USA |
| ENID TWO, L L C | | C/O ABBE LUMBER CORPORATION | 200 AVENEL ST | | AVENEL | NJ | 07001 | USA |
| ENISH, RANDALL | | Address Redacted | | | | | | |
| ENITY TECHNOLOGY LTD | | RM 2701 8 SHUI ON CENTRE | NO 6 8 HARBOUR RD WANCHAI | | HONG KONG | | | China |
| ENITY TECHNOLOGY LTD | | RM 2701 8 SHUI ON CENTRE | NO 6 8 HARBOUR RD WANCHAI | | HONG KONG | | | China |
| ENNETT, JAMES | | 6828 SHILOH RIDGE LANE | | | CHARLOTTE | NC | 28212 | USA |
| ENNIS, ERICA MONET | | Address Redacted | | | | | | |
| ENNIS, KATELYN | | 5505 TIMUQUANA RD | 55 | | JACKSONVILLE | FL | 32210-0000 | USA |
| ENOCH, HILTON | | 18200 BRANDERS BRIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| ENOCH, JASON C | | Address Redacted | | | | | | |
| ENOS, CATHERINE LORRAINE | | Address Redacted | | | | | | |
| ENOS, SCOTT | | 112 MT  VERNON ST | | | NEW BEDFORD | MA | 02740 | USA |
| ENRICO III, PRIMO | | 8108 FORT FOOTE RD | | | FORT WASHINGTON | MD | 20744 | USA |
| ENRIGHT, MEIGHAN M | | Address Redacted | | | | | | |
| ENRIGHT, MEIGHAN M | | Address Redacted | | | | | | |
| ENRIGHT, WILLIAM | | 304 E SOUTH ST Q | | | ORLANDO | FL | 32801 | USA |
| ENRIQUEZ, CHRISTIAN MARCO | | Address Redacted | | | | | | |
| ENRIQUEZ, MARILUZ | | 3885 W 9TH AVE | | | HIALEAH | FL | 33012-7284 | USA |
| ENTEGRITY SOLUTIONS CORP | | 61 SPIT BROOK RD STE 406 | | | NASHUA | NH | 03060 | USA |
| ENTERPRISE PUBLISHING | | PO BOX 1450 | | | BROCKTON | MA | 02301 | USA |
| ENTERPRISE SERVICE TECH | | 823 STATE RTE 13 | | | CORTLAND | NY | 13045-8835 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERTAINMENT TRADING GROUP LLC | | 9 WEST AYLESBURY RD | SUITE F G | | TIMONIUM | MD | 21903 | USA |
| ENTZMINGER, ANTONETTE | | 5204 APPLE LEAF COURT | | | RICHMOND | VA | 23234 | USA |
| ENUKIDZE, JABA | | Address Redacted | | | | | | |
| ENVIRONMENTAL PROTECTION DIVISION,NH | | P O BOX 4600 | | | MANCHESTER | NH | 03108-4600 | USA |
| ENVIRONMENTAL SPECIALIST INCORPORATED | | 11216 AIR PARK RD | | | ASHLAND | VA | 23005 | USA |
| ENYOSIOBI, THOMPSON | | 93 LANE ST | | | LOWELL | MA | 01853-0000 | USA |
| EPLING, JESSICA | | 2502 PENN AVE | APT 1 | | WEST LAWN | PA | 19609 | USA |
| EPP, BRIAN | | 426 COLLEGIATE DR | | | POWDER SPRINGS | GA | 30127-4334 | USA |
| EPPARD, WILLIAM | | 1591 SPRING GATE DR UNIT 3106 | | | MC LEAN | VA | 22102-3449 | USA |
| EPPARD, WILLIAM STANLEY | | Address Redacted | | | | | | |
| EPPERLY, WARREN ANDREW | | Address Redacted | | | | | | |
| EPPS, BENNIE | | 27 LINCOLN AVE | | | NORWALK | CT | 06850 | USA |
| EPPS, CHAUNCEY WENDELL | | Address Redacted | | | | | | |
| EPPS, DAVID | | 1008 EAST BELT BLVD | | | RICHMOND | VA | 23224-0000 | USA |
| EPPS, DELORES | | 130 AMSTERDAM DR | | | COLUMBIA | SC | 29210-5878 | USA |
| EPPS, HILLIARY PURCELL | | Address Redacted | | | | | | |
| EPPS, HILTON | | 3119 GLENOA RD | | | RICHMOND | VA | 23223 | USA |
| EPPS, HILTON E | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| EPPS, KENNETH H | | 552 TORWOOD LN | | | PLEASANT HILLS | PA | 15236 | USA |
| EPPS, KENYALL | | 204 NASH RD APT 3 | | | NEW BEDFORD | MA | 00000-2746 | USA |
| EPPS, PHEOLA | | 8905 PLAYGROUND CIR | | | RICHMOND | VA | 23237 | USA |
| EPPS, SPENCER LEE | | Address Redacted | | | | | | |
| EPPS, TRAVON | | Address Redacted | | | | | | |
| EPPS, WARDELL | | 2018 MORNINGLOW LN | | | COLUMBIA | SC | 29223-0000 | USA |
| EPSILON INTERACTIVE INC | | 16 W 20TH ST | | | NEW YORK | NY | 10011-4203 | USA |
| EPSON AMERICA INC | | PO BOX 7427 7503 | | | PHILADELPHIA | PA | 19170-7503 | USA |
| EPTING, RUBY JEAN | | 6366 YELLOWROSE LN | | | MECHANICSVLLE | VA | 23111 | USA |
| EQUAN, CALDWELL | | 201 SPRING RD | | | DURHAM | NC | 27703-5147 | USA |
| EQUITABLE GAS COMPANY | | 225 NORTH SHORE DR 3RD FLOOR | | | PITTSBURGH | PA | 15212-5861 | USA |
| EQUITABLE GAS COMPANY | | 225 NORTH SHORE DRIVE 3RD FLOOR | | | PITTSBURGH | PA | 15212-5861 | USA |
| ERALE, CHRISTINE | | PO BOX 480 | | | PRT JEFF STA | NY | 11776-0480 | USA |
| ERDEK, JESSE | | 1817 DEVRA DRIVE | | | TALLAHASSEE | FL | 32303-0000 | USA |
| ERDMAN, ARTHUR | | 9 EDMONDSON RIDGE RD | | | BALTIMORE | MD | 21228-0000 | USA |
| EREMAH, GODWIN MARK | | Address Redacted | | | | | | |
| ERFANI, MORTEZA | | Address Redacted | | | | | | |
| ERHARDT MARCIA W | | 2108 OAKWOOD LANE | | | RICHMOND | VA | 23228 | USA |
| ERHARDT, MARCIA W | | Address Redacted | | | | | | |
| ERHUANGA, GRANT | | 18574 OWL RUN WAY | | | GERMANTOWN | MD | 20874 | USA |
| ERIC A SCHAFF | SCHAFF ERIC A | 180 JOHN OLDS DR APT 7 | | | MANCHESTER | CT | 06042-8814 | USA |
| ERIC A SCHAFF | SCHAFF ERIC A | 180 JOHN OLDS DR APT 7 | | | MANCHESTER | CT | 06042-8814 | USA |
| ERIC GUERRIDO | GUERRIDO ERIC | 3 MOUNT COOK AVE | | | FARHINGVILLE | NY | 11738-2022 | USA |
| ERIC J DALTON | DALTON ERIC J | PO BOX 98 | | | LANGHORNE | PA | 19047-0098 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC L BROWN | BROWN ERIC L | 956 BERKLEY AVENUE EXT NO 1 | | | NORFOLK | VA | 23523-1632 | USA |
| Eric M Kornblau Esq | Kornblau & Kornblau PC | 16 Court St Ste 1210 | | | Brooklyn | NY | 11241 | USA |
| ERIC P FLIEGELMAN | FLIEGELMAN ERIC P | 5407 PLANTATION CT | | | NORTH WALES | PA | 19454-3745 | USA |
| ERIC P FLIEGELMAN | FLIEGELMAN ERIC P | 5407 PLANTATION CT | | | NORTH WALES | PA | 19454-3745 | USA |
| ERIC R BROOKS | BROOKS ERIC R | 6518 QUIET HOURS | | | COLUMBIA | MD | 21045-4904 | USA |
| Eric Rodriguez | | 320 N 12th St | | | Newark | NJ | 07107 | USA |
| Eric S Kassoff | Wilkes Artis | 1150 18th St NW Ste 400 | | | Washington | DC | 20036 | USA |
| ERIC, GRESHAM | | 321 WEBER CIR H11 | | | AUSTELL | GA | 30168-7341 | USA |
| ERIC, JOHNSON | | 21 BLOOMINGDALE DR | | | HILLSBOROUGH | NJ | 08844-5955 | USA |
| ERIC, JORDAN | | 437 ALAFAYA WOODS BLVD | | | OVEIDO | FL | 32765-0000 | USA |
| ERIC, JORDAN | | 437 ALAYAFA WOODS BLVD | | | OVEIDO | FL | 32765-0000 | USA |
| ERIC, SIDLES | | 3195 3 RD PLACE | | | VERO BEACH | FL | 32968-0000 | USA |
| ERIC, WYRICK | | 9 CRAWFORD ST | | | NEWARK | NJ | 07102-2411 | USA |
| Erica A Jonas Jr | | 2 Annett Ave | | | Edgewater | NJ | 07020 | USA |
| ERICA, EASTERLY | | 4275 AUTUMN CT | | | CANTON | GA | 30114-0000 | USA |
| ERICA, MCGILL | | 6927 FAIRVIEW RD APT H | | | CHARLOTTE | NC | 28210-0000 | USA |
| ERICA, MUNOZ | | 2105 BERGENLINE AVE 2 | | | UNION CITY | NJ | 07087-3555 | USA |
| ERICKSON, JEFFREY Q | | Address Redacted | | | | | | |
| ERICKSON, JEFFREY Q | | Address Redacted | | | | | | |
| ERICKSON, JEFFREY Q | | Address Redacted | | | | | | |
| ERICKSON, JEFFREY Q | | Address Redacted | | | | | | |
| Erickson, Robert J | | 17 Scott St | | | Blue Point | NY | 11715 | USA |
| ERICKSON, VICTORIA G | | 701 G ST SW | | | WASHINGTON | DC | 20024-2407 | USA |
| ERICSON, RICHARD | | Address Redacted | | | | | | |
| ERICSON, STANLEY | | 1420 SCENIC RD | | | DOWNINGTOWN | PA | 19335 | USA |
| ERIE COUNTY BUREAU OF WEIGHTS | Erie County Department of Law | 69 Delaware Ave Ste 300 | | | Buffalo | NY | 14202 | USA |
| Erie County Department of Law | | 69 Delaware Ave Ste 300 | | | Buffalo | NY | 14202 | USA |
| ERIE COUNTY WATER AUTHORITY | | 350 ELLICOTT SQUARE BUILDING | | | BUFFALO | NY | 14240-5148 | USA |
| ERIE TIMES NEWS | NANCY PHILLIPS | 205 WEST 12TH STREET | | | ERIE | PA | 16534 | USA |
| ERIE TIMES NEWS | NANCY PHILLIPS | 205 WEST 12TH ST | ATTN FINANCE | | ERIE | PA | 16534001 | USA |
| ERIE, COUNTY OF | | 2380 CLINTON ST | BUREAU OF WEIGHTS & MEASURES | | BUFFALO | NY | 14227 | USA |
| ERIG, PATRICIA | | 278 EASTGATE DR | | | CHESHIRE | CT | 06410 | USA |
| ERIKSON, JOHN | | 4922 CASTLEBAR CT | | | RICHMOND | VA | 23228 | USA |
| Erin E Kessel | | PO Box 1555 | | | Richmond | VA | 23218 | USA |
| ERIN, KELLY | | 3801 CAGNEY LN | | | MYRTLE BEACH | SC | 29577-5969 | USA |
| ERLEMANN, LUKAS | | 110 CHRISTOFLE LN | | | CARY | NC | 27511-0000 | USA |
| ERMUS, AMADO | | 401 E 51ST ST | | | HIALEAH | FL | 33013-1542 | USA |
| ERNEST G HARRIS | HARRIS ERNEST G | 637 20TH ST S | | | ARLINGTON | VA | 22202-2717 | USA |
| ERNEST, DANIELS | | 1650 NW 2ND AVE 1 | | | MIAMI | FL | 33136-1841 | USA |
| ERNESTO HERNANDEZ | HERNANDEZ ERNESTO | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825-5873 | USA |
| ERNESTO HERNANDEZ | HERNANDEZ ERNESTO | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825-5873 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTO, RAMIREZ FLOR | | 1390 N CLIFF VALLEY WAY NE | | | ATLANTA | GA | 30319-0000 | USA |
| ERNIE, WALTON | | 9177 HUNTERS CHASE CT | | | MECHANICSVILLE | VA | 23116-3183 | USA |
| ERNST & YOUNG | | 1225 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | USA |
| ERNST, DANIEL B | | Address Redacted | | | | | | |
| ERNST, DANIEL B | | Address Redacted | | | | | | |
| ERNST, DANIEL B | | Address Redacted | | | | | | |
| EROH JR , WILLIAM EDWARD | | Address Redacted | | | | | | |
| ERONICO, ELENITA | | 8 WEST MAIN ST | | | NORRISTOWN | PA | 19401-0000 | USA |
| EROSTEGUI, NESTOR BRUNO | | Address Redacted | | | | | | |
| ERP OF MIDWAY LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | USA |
| ERP OF MIDWAY, LLC | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | NEW YORK | NY | 10170 | USA |
| ERRION, VICKI F | Vicki F Errion | 1360 Woodlawn Dr | | | Orange Park | FL | 32065 | USA |
| ERRION, VICKI FELTON | | Address Redacted | | | | | | |
| ERRION, VICKI FELTON | | Address Redacted | | | | | | |
| ERRION, VICKI FELTON | | Address Redacted | | | | | | |
| ERRION, VICKI FELTON | | Address Redacted | | | | | | |
| ERRION, VICKI FELTON | | Address Redacted | | | | | | |
| ERRION, VICKI FELTON | | Address Redacted | | | | | | |
| ERROL E HINDS | HINDS ERROL E | 857 VENABLE PL NW | | | WASHINGTON | DC | 20012-2611 | USA |
| ERSKINE, KIMBERLY VICTORIA | | Address Redacted | | | | | | |
| ERTEL, NELSON | | Address Redacted | | | | | | |
| Ervin C Olson | | 478 Sumeer Hill Dr | | | Hoschton | GA | 30548-3059 | USA |
| ERVIN, CHERISE PEARL | | Address Redacted | | | | | | |
| ERVIN, KASAUN MALIK | | Address Redacted | | | | | | |
| ERVIN, MIKELE G | | Address Redacted | | | | | | |
| ERVINE, JOSH DAVID | | Address Redacted | | | | | | |
| ERWIN, ELIZABETH E | | Address Redacted | | | | | | |
| ERWIN, ELIZABETH E | | Address Redacted | | | | | | |
| ERWIN, ELIZABETH E | | Address Redacted | | | | | | |
| ERWIN, JACQUELINE R | | Address Redacted | | | | | | |
| ERWIN, PAMELA | | Address Redacted | | | | | | |
| ERWIN, PAMELA | | Address Redacted | | | | | | |
| ESCALANTE, MARK A | | 201 WOODCOCK DR | | | RICHMOND HILL | GA | 31324-3544 | USA |
| ESCALERA, ADAM ENRIQUE | | Address Redacted | | | | | | |
| ESCALERA, ANTONIO | | NA | | | ORLANDO | FL | 32817-0000 | USA |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | USA |
| Escambia County Tax Collector | Janet Holley | 213 Palafox Pl | PO Box 1312 | | Pensacola | FL | 32591 | USA |
| Escambia County Tax Collector | Janet Holley | 213 Palafox Pl | PO Box 1312 | | Pensacola | FL | 32591 | USA |
| ESCARRA, SEAN | | Address Redacted | | | | | | |
| ESCOBAR, ALLEN | | 88 S PATTERSON AVE NO 205 | | | SANTA BARBARA | CA | 00009-3111 | USA |
| ESCOBAR, BRIAN | | Address Redacted | | | | | | |
| ESCOBAR, ESEQUIEL | | Address Redacted | | | | | | |
| ESCOBAR, ESEQUIEL | | 604 E 2ND ST NO 2 | | | PLAINFIELD | NJ | 070060 | USA |
| ESCOBAR, LYNNETTE | | Address Redacted | | | | | | |
| ESCOBAR, NATALIA | | 5558 N SAWYER | | | CHICAGO | IL | 00006-0625 | USA |
| ESCOBAR, RANDOLPH ANTONIO | | Address Redacted | | | | | | |
| ESCOBAR, STEVE | | 4602 VILLAGE RUN COURT | | | GLEN ALLEN | VA | 23060 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCOBEDO, EDUARDO | | 1639 CORN RD | | | SMYRNA | GA | 30080-0000 | USA |
| ESCOFFERY, OMAR S | | Address Redacted | | | | | | |
| ESCOTO, DANIEL MARVIN | | Address Redacted | | | | | | |
| ESCOURSE, VYRON | | 119 SOUTH STATE RD | 2 | | UPPER DARBY | PA | 19082-0000 | USA |
| ESCRIBANO, VICTOR U | | 56 HUDSON ST | | | DOVER | NJ | 07801 | USA |
| ESCRIBANO, VICTOR URBINA | | Address Redacted | | | | | | |
| ESCUETA, KEVIN | | Address Redacted | | | | | | |
| ESCUTIA, DIANA | | 102 HENDERSON BEND RD NW | | | CALHOUN | GA | 30701 | USA |
| ESCUTIA, DIANA | | 102 HENDERSON BEND RD NW | | | CALHOUN | GA | 30701-1726 | USA |
| ESDAILLE, AKHIL JEREMIAH | | Address Redacted | | | | | | |
| ESHAM, BRYNA LYNET | | Address Redacted | | | | | | |
| ESHAM, CAILA | | 2202 JARMON PL | | | WILMINGTON | DE | 19808-0000 | USA |
| ESHAM, CAILA SELBY | | Address Redacted | | | | | | |
| ESHELMAN, MIKE | | 146 GHANER DR | | | STATE COLLEGE | PA | 16803 | USA |
| ESHLEMAN, ERIC JAMES | | Address Redacted | | | | | | |
| Eshler, Jacob M | | 6310 Boundary Run Dr | | | Mechanicsville | VA | 23111 | USA |
| Eshler, Jacob M | Vanguard Group | Acct No 45V5838991 | 100 Vanguard Blvd | | Malvern | PA | 19355 | USA |
| ESI INTERNATIONAL | | 4301 FAIRFAX DR STE 800 | | | ARLINGTON | VA | 22203 | USA |
| ESINER, OMER | | 1200 N KEITCH ST | | | ARLINGTON | VA | 22201-0000 | USA |
| ESIRD, FRANK | | 225 N CARDINAL DR | | | WILMINGTON | NC | 28405 | USA |
| ESKELI, RAHIEM J | | Address Redacted | | | | | | |
| ESKILSON, JOHN | | 5 IKE WILLIAMS RD | | | NEWTON | NJ | 07860-0000 | USA |
| ESLER, STEPHANIE | | 113 STEFANIK RD | | | WINTER PARK | FL | 32792 | USA |
| ESLER, STEPHANIE ANN | | Address Redacted | | | | | | |
| ESMILLA, ANECIA | | 3507 OLD POST RD | | | FAIRFAX | VA | 22030-2024 | USA |
| ESPADA, ANGEL | | P O  BOX 1163 | | | HOLYOKE | MA | 01040 | USA |
| ESPADA, YARIZ J | | Address Redacted | | | | | | |
| ESPADA, YARIZ J | | Address Redacted | | | | | | |
| ESPANA, JOSE P | | 1216 ELBRIDGE ST | | | PHILADELPHIA | PA | 19111-5509 | USA |
| ESPANOL, MARIA | | 2010 ROSWELL RD | | | MARIETTA | GA | 30068-0000 | USA |
| ESPELETA, JOHN THOMAS SIBUG | | Address Redacted | | | | | | |
| ESPICH, CASEY THOMAS | | Address Redacted | | | | | | |
| ESPIN, EUFEMIA | | 12401 NE 1640 | | | M MIAMI | FL | 33161-0000 | USA |
| ESPINAL, ALLEN | | Address Redacted | | | | | | |
| ESPINAL, DIONYS | | 515 WALNUT AVE | | | SYRACUSE | NY | 13210-2041 | USA |
| ESPINAL, JULIO A | | Address Redacted | | | | | | |
| ESPINAL, NAYSHMARIE | | Address Redacted | | | | | | |
| ESPINOSA, ARTHUR ZACHERY | | Address Redacted | | | | | | |
| ESPINOSA, JOEL | | Address Redacted | | | | | | |
| ESPINOSA, JOSE | | 376 WOODSTOCK LN | | | WINCHESTER | VA | 22601-0000 | USA |
| ESPINOSA, MELISSA | | Address Redacted | | | | | | |
| ESPINOSA, OSVALDO | | 323 WEST 47TH ST | | | NEW YORK | NY | 10036-0000 | USA |
| ESPINOSA, VERONICA | | 12209 PUEBLO RD | | | GAITHERSBURG | MD | 20878 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOZA, DENNIS | | Address Redacted | | | | | | |
| ESPINOZA, MYRNA | | 132 45 MAPLE AVE 206 | | | FLUSHING | NY | 11355-0000 | USA |
| ESPINOZA, PAOLA ANDREA | | Address Redacted | | | | | | |
| ESPINOZA, WILLIAM | | 7465 SW 23RD ST | | | MIAMI | FL | 33155-0000 | USA |
| ESPIRITU, NEMESIO F JR | | PO BOX 10714 | | | NORFOLK | VA | 23513-0714 | USA |
| ESPISANO, GARY | | 54 CUCINCTTA DR | | | GIBBSTOWN | NJ | 08027 | USA |
| ESPOSITO, ALEXANDRA | | 18350 NE 30TH CT | | | AVENTURA | FL | 00003-3160 | USA |
| ESPOSITO, JOHN | | 1070 71ST ST | | | BROOKLYN | NY | 11228-0000 | USA |
| ESPOSITO, KAREN | | 369 WOODLAKE DR | | | MARLTON | NJ | 08053 | USA |
| Esposito, Patrick | | PO Box 650546 | | | Vero Beach | FL | 32965 | USA |
| ESPOSITO, RAFFAELLA | | 300 SEASIDE AVE | | | MILFORD | CT | 06460 | USA |
| Esposito, Tony F | | 76 Coquina Ridge Way | | | Ormond Beach | FL | 32174 | USA |
| ESQUILIN, CHRISTIAN STEVEN | | Address Redacted | | | | | | |
| ESQUIROL, NICOLAS ANDRES | | Address Redacted | | | | | | |
| ESQUIVEL, THERESA L | | Address Redacted | | | | | | |
| Ess, Joan | | 621 East & West Rd | | | West Senela | NY | 14224-3543 | USA |
| ESSAR, AHMAD | | 4317 ROBERTS LN | | | ANNANDALE | VA | 22003 | USA |
| Essex County Register of Deeds & Mortgages | | Hall of Records | 465 Martin Luther King Jr  Blvd | | Newark | NJ | 07102 | USA |
| ESSEX COUNTY REGISTER OF DEEDS & MORTGAGES | | HALL OF RECORDS | 465 MARTIN LUTHER KING JR BLVD | | NEWARK | NJ | 07102 | USA |
| ESSEX, ALEXANDER | | Address Redacted | | | | | | |
| ESSEX, KARA | | 128 HINMAN AVE | | | BUFFALO | NY | 14216-1110 | USA |
| ESSEX, KATIE ELIZABETH | | Address Redacted | | | | | | |
| ESSIEN, OKON | | 39 WINCHESTER DR | | | EAST WINDSOR | NJ | 08520-2608 | USA |
| ESSIG, EVAN | | 240 WASHINGTON AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| ESSLINGER, CAMERON SCOTT | | Address Redacted | | | | | | |
| ESTATE OF JOSEPH Y  EINBINDER | | C/O BERTRAM L POTEMKEN  PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | BALTIMORE | MD | 21208 | USA |
| ESTATE OF JOSEPH Y EINBINDER | | C/O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW ROAD | | BALTIMORE | MD | 21208 | USA |
| ESTATE OF JOSEPH Y EINBINDER | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | USA |
| ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | USA |
| ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | ESTATE OF JOSEPH Y EINBINDER | 3602 GARDENVIEW RD | | BALTIMORE | MD | 21208 | USA |
| ESTEFANY, ALEXANDER ADRIAN | | Address Redacted | | | | | | |
| ESTELLA, ROBERT | | 8 PARKWAY | | | NORWOOD | MA | 02062 | USA |
| ESTEP III, HERBERT J | | 4551 OLD SPARTANBURG RD | 714 | | GREENVILLE | SC | 29687 | USA |
| ESTEP III, HERBERT JERAL | | Address Redacted | | | | | | |
| ESTEP, BRENDA L | | 1364 EAST CAMPBELL PARK | | | HUNTINGTON | WV | 25705 | USA |
| ESTEP, BRENDA LEA | | Address Redacted | | | | | | |
| ESTEP, EUGENE SHERMAN | | Address Redacted | | | | | | |
| ESTEPA, FELIPE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTES, COURTNEY ANGEL | | Address Redacted | | | | | | |
| ESTES, DAVID FRANCIS | | Address Redacted | | | | | | |
| ESTES, JOSEPH ADAM | | Address Redacted | | | | | | |
| ESTES, RICHARD O | | Address Redacted | | | | | | |
| ESTES, SHIELA | | 1031 S PROVIDENCE RD | | | RICHMOND | VA | 23236 | USA |
| ESTES, TIM MICHAEL | | Address Redacted | | | | | | |
| Esteves, Diogo | | 1757 Fawn Creek Cove | | | Orlando | FL | 32824-0000 | USA |
| ESTEVES, DIOGO | | Address Redacted | | | | | | |
| ESTEVES, MICHAEL BICA | | Address Redacted | | | | | | |
| ESTEVEZ, HESLENS | | Address Redacted | | | | | | |
| Estill, Daniel H | | 601 Louisa Ln | | | Mechanicsburg | PA | 17050 | USA |
| ESTILL, DANIEL H | | 601 LOUISA LANE | | | MECHANICSBURG | PA | 17050 | USA |
| ESTILL, DANIEL HAN | | Address Redacted | | | | | | |
| ESTOK, MARY JEAN | | Address Redacted | | | | | | |
| ESTRADA, IVAN | | Address Redacted | | | | | | |
| ESTRADA, KATHRYN ALLYSSA | | Address Redacted | | | | | | |
| ESTRADA, ROY R SR | | PSC 41 BOX 3544 | | | APO | AE | 09464-3201 | USA |
| ESTRELLA, WELLINGTON JOSE | | Address Redacted | | | | | | |
| ESTROGANO, BEN JORDAN | | Address Redacted | | | | | | |
| ESTY, ANWAR JAHMAL | | Address Redacted | | | | | | |
| ETCHEGOINCEL, JOETTE | | 15154 WENTWOOD LN | | | WOODBRIDGE | VA | 22191-4921 | USA |
| ETCHISON, WILLIAM V | | Address Redacted | | | | | | |
| ETCHISON, WILLIAM V | | Address Redacted | | | | | | |
| Etech Services and Repair Inc dba Janice Howell | Janice Howell | 3056 Hwy 55 E | | | Kingston | NC | 28501 | USA |
| ETHAN ALLEN GLOBAL INC | | ETHAN ALLEN DRIVE | | | DANBURY | CT | 06810 | USA |
| ETHEART, CHRISTOPHER | | Address Redacted | | | | | | |
| ETHERIDGE, ASHTON CHRISTIAN | | Address Redacted | | | | | | |
| ETHERIDGE, CURTIS W | | Address Redacted | | | | | | |
| ETHERIDGE, CURTIS W | | Address Redacted | | | | | | |
| ETHERIDGE, CURTIS W | | Address Redacted | | | | | | |
| ETHERIDGE, CURTIS W | | Address Redacted | | | | | | |
| ETHERIDGE, CURTIS W | | Address Redacted | | | | | | |
| ETHERIDGE, CURTIS W | | 119 DEER CREEK DRIVE | | | BLYTHEWOOD | SC | 29016 | USA |
| ETHERIDGE, KATELYN | | Address Redacted | | | | | | |
| ETHERIDGE, MEGHANN | | Address Redacted | | | | | | |
| ETHRIDGE, ROBERT | | 1731 FORESTBURG DR | | | SPRING | TX | 00007-7386 | USA |
| ETIENNE, GILBERT | | 430 PELHAM RD | | | NEW ROCHELLE | NY | 10805-0000 | USA |
| ETON CORPORATION | JILL D  JACOBSON | BOWMAN & BROOKE LLP | 1111 EAST MAIN ST | SUITE 2100 | RICHMOND | VA | 23219 | USA |
| ETTER, MARY L | | 4718 VALLEY OVERBROOK DRIVE | NO 103 | | MIDLOTHIAN | VA | 23112 | USA |
| ETZWEILER, STEPHEN A | | Address Redacted | | | | | | |
| EUBANKS, DOMINIQUE ALLEN | | Address Redacted | | | | | | |
| EUBANKS, DON | | 16010 CHAS AUG HWY | | | DENMARK | SC | 29042-0000 | USA |
| EUBANKS, DURAND | | 2416 WASHINGTON RD | | | AUGUSTA | GA | 30904-3102 | USA |
| EUBANKS, FELICIA | | Address Redacted | | | | | | |
| Eubanks, Felicia | Felicia A Eubanks | 7568 NW 31st Pl | | | Hollywood | FL | 33024-0000 | USA |
| Eubanks, Julia N | | 3000 Hwy 5 Apt 119 | | | Douglasville | GA | 30135 | USA |
| EUBANKS, JULIA N | | Address Redacted | | | | | | |
| EUBANKS, MICHAEL A | | Address Redacted | | | | | | |
| EUBANKS, PATRICK | | 2416 WASHINGTON RD | | | AUGUSTA | GA | 30904 | USA |
| EUDY, DONALD | | 13 STARHILL DR | | | MILTON | FL | 32570 | USA |
| EUDY, MIKE | | 9803 ALLEN FORD CIRCLE | UNIT 304 | | ROCKVILLE | MD | 20850 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUERLE, WILLIAM | | 1140 SHERMAN AVE | | | HAMDEN | CT | 06514-1363 | USA |
| EUGENE HOPKINS | HOPKINS EUGENE | 3314 LADINO CT | | | WOODBRIDGE | VA | 22193-1018 | USA |
| Eugene M Field & Lenore Krieger Field | | 579 Junard Blvd | | | West Hempstead | NY | 11552 | USA |
| Eugene O Mitchell | | 808 Lakecrest Ave Apt 103 | | | High Point | NC | 27265-2173 | USA |
| EUGENE, CLAYBOURNE | | 71 LORRAINE TER | | | BRIDGEPORT | CT | 06604-2213 | USA |
| EUGENE, DOMINIQUE | | 925 YVONNE PLACE | | | UNION | NJ | 07083 | USA |
| EUGENE, GEORGE C | | Address Redacted | | | | | | |
| EUGENE, GEORGE C | | 420 EAST DRIVE | | | NORTH MIAMI BCH | FL | 33162 | USA |
| EULA, DOMINICK | | 233 DERBY AVEUNIT 511 | | | DERBY | CT | 00000-6418 | USA |
| EURE, TAZ | | 334 HARVEST ROW CT | | | CARY | NC | 27513 | USA |
| EUROSOFT | | 70 FRENCHTOWN RD NO 201 | | | N KINGSTOWN | RI | 02852 | USA |
| Eva Czajkowski PhD | | PO Box 1400 | | | New Britain | CT | 06050-1400 | USA |
| EVA, DIXON | | 114 ALEATHA DR | | | DAYTONA BEACH | FL | 32114-5867 | USA |
| EVALT, BILLY R | | CMR 430 BOX 89 | | | APO | AE | 09096-0089 | USA |
| Evan Melsheimer | | 3056 Salmon St | | | Philadelphia | PA | 19134 | USA |
| Evan W Thomas | | 225 Ann Dr | | | Fayetteville | TX | 17222 | USA |
| Evans Fose, Brandi Michelle | | 6067 Homehills Rd | | | Mechanicsville | VA | 23111 | USA |
| EVANS III, BARNEY SEWELL | | Address Redacted | | | | | | |
| EVANS JR , CARL S | | 616 EAST LINCOLN AVE APT44 | | | MT VERNON | NY | 10552 | USA |
| EVANS JR , CARL STEPHEN | | Address Redacted | | | | | | |
| EVANS JR , JAMES D | | 1054 ANNA KNAPP BLVD | APT 24C | | MOUNT PLEASANT | SC | 29464 | USA |
| EVANS JR , JAMES DAVID | | Address Redacted | | | | | | |
| EVANS JR , KEVIN EARL | | Address Redacted | | | | | | |
| EVANS JR, NORRIS | | 7207 BUGGY PLACE | | | RICHMOND | VA | 23225 | USA |
| EVANS MARVIN | | 785 FULTON AVE | | | SPARTANBURG | SC | 29303 | USA |
| EVANS, ANDREW | | 8 HIGHSHIRE CT | | | BALTIMORE | MD | 21222-0000 | USA |
| EVANS, ANDREW WILLIAM | | Address Redacted | | | | | | |
| EVANS, ANGEL | | Address Redacted | | | | | | |
| EVANS, ANTHONY | | 1321 E98ST | | | BROOKLYN | NY | 11236-0000 | USA |
| EVANS, ANTHONY ANTONIO | | Address Redacted | | | | | | |
| EVANS, ANTWAN QUANTAVIS | | Address Redacted | | | | | | |
| EVANS, BELINDA V | | 2300 EVERGREEN DR | | | ALBANY | GA | 31721-5225 | USA |
| EVANS, BERNIE | | 5370 HIGHWAY 162 | | | HOLLYWOOD | SC | 29449-5746 | USA |
| EVANS, BRANDON BROOKS | | Address Redacted | | | | | | |
| EVANS, BRIAN | | Address Redacted | | | | | | |
| EVANS, CARLOS JERRELL | | Address Redacted | | | | | | |
| EVANS, CHARLES | | 107 GILCREST DR | | | JEFFERSON HILLS | PA | 15025 | USA |
| EVANS, CHARLES R | | 15110 BENOIST ST | | | ORLANDO | FL | 32826-5529 | USA |
| EVANS, CHRISTIA N | | 802 HARRISON AVE | | | SCRANTON | PA | 18510-1402 | USA |
| EVANS, CHRISTIE ANNE | | Address Redacted | | | | | | |
| EVANS, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| EVANS, COREY M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, DANA S | | 15050 CAMELLIA LN | | | DUMFRIES | VA | 22026-3036 | USA |
| EVANS, DANIEL JASON | | Address Redacted | | | | | | |
| EVANS, DEWEY | | P O BOX 31 | | | BRENA | VA | 23106 | USA |
| EVANS, DOUGLAS THOMAS | | Address Redacted | | | | | | |
| EVANS, EDDIE | | P O  BOX 60208 | | | NORTH CHARLESTON | SC | 29419 | USA |
| EVANS, JAMEL DEON | | Address Redacted | | | | | | |
| EVANS, JAMES SAMEUL | | Address Redacted | | | | | | |
| EVANS, JOHN | | 49 NORTH LIBERTY ST | | | MIDDLETON | MA | 01949 | USA |
| EVANS, JUANITA YVETTE | | Address Redacted | | | | | | |
| EVANS, JUSTIN A | | Address Redacted | | | | | | |
| EVANS, KAREN ANN | | Address Redacted | | | | | | |
| EVANS, KERRY L | | Address Redacted | | | | | | |
| EVANS, KEVIN | | Address Redacted | | | | | | |
| EVANS, KEVIN | | Address Redacted | | | | | | |
| EVANS, KIA JEAN | | Address Redacted | | | | | | |
| EVANS, LASHAI | | Address Redacted | | | | | | |
| EVANS, LUIS | | 257 QUINCY ST | | | BROOKLYN | NY | 11216 | USA |
| EVANS, LYNEAH | | Address Redacted | | | | | | |
| EVANS, MARK | | 1935 EAST 3RD ST | A | | GREENVILLE | NC | 27858-0000 | USA |
| EVANS, MARY LEIGH | | Address Redacted | | | | | | |
| EVANS, MICHAEL R | | Address Redacted | | | | | | |
| EVANS, MICHAEL S | | Address Redacted | | | | | | |
| Evans, Montreal M | | 105 Egges Ln Apt A | | | Cantonsville | MD | 21228 | USA |
| EVANS, MONTREAL MAURICE | | Address Redacted | | | | | | |
| EVANS, PAM | | 10390 US HIGHWAY 258 N | | | TARBORO | NC | 27886-4381 | USA |
| EVANS, PATRICK THOMAS | | Address Redacted | | | | | | |
| EVANS, PAUL ALEXANDER | | Address Redacted | | | | | | |
| EVANS, PETE | | 901 OUTTEN RD | | | SALISBURY | MD | 21804 | USA |
| EVANS, RACHEAL ANN | | Address Redacted | | | | | | |
| EVANS, RAMON | | 4331 BREEDERS CUP CIR | | | OWINGS MILL | MD | 21133-0000 | USA |
| EVANS, RAMON HALL | | Address Redacted | | | | | | |
| EVANS, REGINA T | | 1204 AMITY RD | | | ANDERSON | SC | 29621 | USA |
| EVANS, REGINA TRIBBLE | | Address Redacted | | | | | | |
| EVANS, RHEMP | | 4842 BETTY SUE TERRACE | | | ORLANDO | FL | 32808-0000 | USA |
| EVANS, RHONDA L | | Address Redacted | | | | | | |
| EVANS, ROBERT | | 128 HUTTLESTON AVE | | | FAIRHAVEN | MA | 02719-3160 | USA |
| EVANS, ROGER | | 1366 NORTH ATHERTON ST | | | STATE COLLEGE | PA | 16803 | USA |
| Evans, Ronald | | 6811 Carnation St Apt H | | | Richmond | VA | 23225 | USA |
| EVANS, RONALD | | Address Redacted | | | | | | |
| EVANS, SAM | | 710 S MAIN ST | | | BELAIR | CA | 21014-0000 | USA |
| EVANS, SHALONDA NAKIA | | Address Redacted | | | | | | |
| EVANS, TIANA CARLICE | | Address Redacted | | | | | | |
| EVANS, TIMOTHY DEAN | | Address Redacted | | | | | | |
| EVANS, WILLIAM DOUGLAS | | Address Redacted | | | | | | |
| EVANS, WILLIE | | 6354 SHANNON PKWY APT 5B | | | UNION CITY | GA | 30291-1537 | USA |
| EVANS, ZACHARY CHARLES | | Address Redacted | | | | | | |
| EVANS, ZACHARY RYAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVE, DAMIAN C | | Address Redacted | | | | | | |
| EVELAND IV, CYRUS EDMUND | | Address Redacted | | | | | | |
| EVELAND, JUSTIN DALE | | Address Redacted | | | | | | |
| EVELER, JACOB ROBERT | | Address Redacted | | | | | | |
| EVELYN A MAURICE | MAURICE EVELYN A | 4907 EVELYN BYRD RD | | | RICHMOND | VA | 23225-3101 | USA |
| EVELYN, JOHNSON | | 121 FULTON ST | | | PATERSON | NJ | 07501-1264 | USA |
| Evening Post Publishing Company dba The Post and Courier | B Shawan Gillians | Buist Moore Smythe McGee PA | 5 Exchange St | | Charleston | SC | 29401 | USA |
| Evening Post Publishing Company dba The Post and Courier | William H Schwarzschild III and W Alexander Burnett | Williams Mullen | 2 James Center 17th Fl | 1021 East Cary St PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| Evening Post Publishing Company dba The Post and Courier | William H Schwarzschild III W Alexander Burnett Williams Mullen | Two James Center 17th Floor | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| EVENING TELEGRAM, THE | | PO DRAWER 1080 | | | ROCKY MOUNT | NC | 27802 | USA |
| EVERAPEX DESIGN & MARKETING CORP | | 4F NO 272 SEC 4 | CHENG THE RD | TAIPEI | TAIWAN | | | Taiwan |
| EVERETT III, JOHN W | | Address Redacted | | | | | | |
| EVERETT III, JOHN W | | Address Redacted | | | | | | |
| EVERETT T BREAUX II | BREAUX EVERETT T | 1503 APRIL CT | | | VIRGINIA BEACH | VA | 23464-7969 | USA |
| EVERETT, DANIEL MICHAEL | | Address Redacted | | | | | | |
| EVERETT, JODY | | 225 GRAYS LANE | | | LANSDALE | PA | 19446 | USA |
| EVERETT, LEONARD J JR | | 1959 PORTLAND AVE | | | TALLAHASSEE | FL | 32303-3545 | USA |
| EVERETT, LISA | | 571 PAGE RD | | | LUNENBURG | MA | 01462 | USA |
| EVERETT, MATTHEW COLLIN | | Address Redacted | | | | | | |
| EVERETT, TONI | | 4038 LEICESTER DR | | | KENNESAW | GA | 30144 | USA |
| EVERETT, WILLIAM DAVID | | Address Redacted | | | | | | |
| EVERETTE, JULIA | | Address Redacted | | | | | | |
| EVERETTE, JULIA | | 476 BOTTESFORD DRIVE | | | KENNESAW | GA | 30144 | USA |
| Everette, Kevin | | 6604 Bowman Hill Rd | | | Gwynn Oak | MD | 21207 | USA |
| EVERETTE, KEVIN | | Address Redacted | | | | | | |
| Everette, Kevin | Kevin Everette | 1929 Beechwood Ave | | | Baltimore | MD | 21207 | USA |
| EVERGREEN AMERICA CORP | | ONE EVERTRUST PLAZA | | | JERSEY CITY | NJ | 07302 | USA |
| EVERGREEN DATA CONTINUITY INC | | 28 GREEN ST | | | NEWBURY | MA | 01951 | USA |
| EVERGREEN SHIPPING AGENCY AMERICA CORP | | ONE EVERTRUST PLAZA | | | JERSEY CITY | NJ | 07302 | USA |
| EVERHART, DAVID P | | Address Redacted | | | | | | |
| EVERHART, LATOYA MICHELLE | | Address Redacted | | | | | | |
| EVERHART, MARC JAMES | | Address Redacted | | | | | | |
| EVERHART, RANDY | | 186 MIDDLE CREEK COURT | | | LEXINGTON | NC | 27295 | USA |
| EVERHART, ROBERT | | 112 PATTERSALL DRIVE | | | BURLINGTON | NJ | 08016 | USA |
| EVERHEART, ANDREW | | 473 JA TYSINGER RD | | | THOMASVILLE | NC | 27360 | USA |
| EVERLEIGH, JILL | | 8 ARTHUR AVE | | | CHELMSFORD | MA | 01824-4663 | USA |
| EVERLY, PATRICIA J | | 179 PARKFEL AVE | | | PITTSBURGH | PA | 15237-4849 | USA |
| EVERROAD, WILLIAM HENERY | | Address Redacted | | | | | | |
| EVERS, JAMES | | Address Redacted | | | | | | |
| EVERS, MARY F | | 1675 WALTON RESERVE BLVD | APT 2214 | | AUSTELL | GA | 30168 | USA |
| EVERS, MARY FRANCES | | Address Redacted | | | | | | |
| EVERS, ROBERT | | Address Redacted | | | | | | |
| EVERS, RUDOLTH | | 101 OAK MEADOW DR | | | BRIDGEWATER | VA | 22812 | USA |
| EVES JR, DAVID JOSEPH | | Address Redacted | | | | | | |
| EVGA COM CORP | | 3924 SPRINGFIELD DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| EVINS, JESSTINE P | | 4130 MORNING TRL | | | COLLEGE PARK | GA | 30349-2526 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVINSON, KERI | | 434 BOXFORD ST | | | NORTH ANDOVER | MA | 01845-0000 | USA |
| EVITT, DWIGHT LEE | | Address Redacted | | | | | | |
| EWAS, ANDREW | | 33 ROSEMARY ST | APT NO 2 | | BOSTON | MA | 02130 | USA |
| EWELL, JEREMY R | | Address Redacted | | | | | | |
| EWELL, JEREMY R | | Address Redacted | | | | | | |
| EWELL, JEREMY R | | Address Redacted | | | | | | |
| EWELL, JEREMY R | | Address Redacted | | | | | | |
| EWERT, CAROL | | 6665 COE RD | | | LIVONIA | NY | 14487-9311 | USA |
| EWING JR, ROBYN B | | 128 HILLCREST RD | | | WEST POINT | GA | 31833-5208 | USA |
| EWING, LYNN | | 638 GUY RD | | | ORLANDO | FL | 32828 | USA |
| EWING, STEPHEN | | 1417 E 11TH ST | | | CRUM LYNNE | PA | 19022-1360 | USA |
| EWING, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| EWING, TERRI L | | 471 FOXMOOR DR SW | | | LILBURN | GA | 30047-2126 | USA |
| EWOO, SETH | | Address Redacted | | | | | | |
| EXCEL BEST INDUSTRIES LIMITED | Lieber & Lieber LLP | Barbie D Lieber | The Lincoln Bldg | 60 E 42nd St Ste 210 | New York | NY | 10165 | USA |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | Hong Kong |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| EXCEL REALTY PARTNERS LP | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | USA |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | USA |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | USA |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | USA |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | USA |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | USA |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | USA |
| EXCELL STORE FIXTURES | | 80 JUTLOND RD | | | TORONTO | ON | M8Z2 | Canada |
| EXCESS SPACE RETAIL SERVICES | | ONE HOLLOW LN STE 112 | | | LAKE SUCCESS | NY | 11042 | USA |
| EXCESS SPACE RETAIL SERVICES | | ONE HOLLOW LN STE 112 | | | LAKE SUCCESS | NY | 11042 | USA |
| EXCHANGE INC | | PO BOX 83066 | | | WOBURN | MA | 01813-3066 | USA |
| EXECUTIVE RISK INDEMNITY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070-7683 | USA |
| EXECUTIVE RISK INDEMNITY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070-7683 | USA |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230-2657 | USA |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230-2657 | USA |
| Exeter JV Associates LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| EXLER, EDWARD DAVID | | Address Redacted | | | | | | |
| EXNER, DEREK | | Address Redacted | | | | | | |
| EXOM, IRENE | | 4483 MEADOW DR | | | FOREST PARK | GA | 30297-1504 | USA |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 | USA |
| EXPEDITORS INTERNATIONAL | | 2550 ELLSMERE AVENUE SUITE B | | | NORFOLK | VA | 23513 | USA |
| EXPONENT & TELEGRAM | | PO BOX 2000 | | | CLARKSBURG | WV | 26302 | USA |
| EXPONENT & TELEGRAM | | PO BOX 2000 | | | CLARKSBURG | WV | 26302 | USA |
| EXPOPLEX | | 160 LESMIL RD | | | TORONTO | ON | M3B2T5 | Canada |
| Export Development Canada | | 151 OConner St | | | Ottawa | ON | K1A 1K3 | Canada |
| Export Development Canada | | 151 OConner St | | | Ottawa | Ontario | K1A 1K3 | Canada |
| Export Development Canada | Richard I Hutson Esq | c o Fullerton & Knowles PC | 12644 Chapel Rd No 26 | | Clifton | CA | 20124 | USA |
| Export Development Canada EDC | Attn JoAnn Keech Barker | 151 OConnor St | | | Ottawa | ON | K1A 1K3 | Canada |
| Export Development Canada EDC | Attn JoAnn Keech Barker | 151 OConnor St | | | Ottawa | ON | K1A 1K3 | Canada |
| EXPRESS & LOGISTICS | | 55 WEST AND 39TH ST | | | NEW YORK | NY | 10018 | USA |
| EXPRESS BUSINESS SERVICES | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | USA |
| EXPRESS TIMES, THE | | PO BOX 13100 | | | NEWARK | NJ | 07188-3100 | USA |
| EXPRESSIONS, OFFICE | | 11364 NW 3ST | | | MIAMI | FL | 33172-0000 | USA |
| EY JR , JOHN VINCENT | | Address Redacted | | | | | | |
| EYCHANER, MARY | | 3809 S PLAZA TRL | | | VIRGINIA BEACH | VA | 23452 | USA |
| EYCHANER, MARY | | 3809 S PLAZA TRL | | | VIRGINIA BEACH | VA | 23452-2209 | USA |
| EYE, JAMES JR | | 75 TURKEY TRL | | | CRAWFORDVILLE | FL | 32327-1430 | USA |
| EYE, KRISTIN | | 9169 IVY SPRINGS PLACE | | | MECHANICSVILLE | VA | 23116 | USA |
| EYE, RANDAL | | 9169 IVY SPRINGS PL | | | MECHANICSVILLE | VA | 23116 | USA |
| EYER MARY | | 1441 KING WILLIAM WOODS | | | MIDLOTHIAN | VA | 23113 | USA |
| EYER, DAVID | | 1441 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113 | USA |
| EYER, MARY | | 1441 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113 | USA |
| EYLER, ROCHELLA B | | Address Redacted | | | | | | |
| EYNON FURNITURE OUTLET INC | ATTN REAL ESTATE DEPART | 101 MONAHAN AVE | | | DUNMORE | PA | 18512 | USA |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER ST | | | WILKES BARRE | PA | 18702 | USA |
| EYNON FURNITURE OUTLET, INC | | ATTN REAL ESTATE DEPART | 101 MONAHAN AVENUE | | DUNMORE | PA | 18512 | USA |
| EYNON FURNITURE OUTLET, INC | | ATTN  REAL ESTATE DEPART | 101 MONAHAN AVE | | DUNMORE | PA | 18512 | USA |
| EYNON FURNITURE OUTLET, INC | REAL ESTATE DEPART | 101 MONAHAN AVE | | | DUNMORE | PA | 18512 | USA |
| EZ SPREAD N LIFT INDUSTRIES | | 1815 BUCK RD | | | FEASTERVILLE | PA | 19053 | USA |
| EZ SPREAD N LIFT INDUSTRIES | | 1815 BUCK RD | | | FEASTERVILLE | PA | 19053 | USA |
| EZE, CHRISTIAN O | | USS DEYO | | | FPO | AE | 09567-1227 | USA |
| EZELL, JONATHAN | | Address Redacted | | | | | | |
| EZEQUIEL, VALENTIN | | 575 SAYRE AVE | | | PERTH AMBOY | NJ | 08861-3624 | USA |
| F R O , L L C IX | FLORENZ R  OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DR | | SILVER SPRING | MD | 20905 | USA |
| F R O LLC IX | Arent Fox LLP | c o Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 202-857-6000 | USA |
| F R O , L L C IX | FLORENZ R OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | USA |
| F5 NETWORKS INC | | PO BOX 406097 | BANK OF AMERICA | | ATLANTA | GA | 30384-6097 | USA |
| FABANICH, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| FABANICH, SEAN ANTHONY | | Address Redacted | | | | | | |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | USA |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | USA |
| FABER BROS , INC | CEIL ADAIRE | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA |
| FABER BROS INC | | PO BOX 32384 | | | HARTFORD | CT | 06150-2384 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faber Bros Inc | G David Dean | Cole Schotz Meisel Forman & Leonard PA | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | USA |
| Faber Bros Inc | G David Dean Esq | 300 E Lombard St Ste 2000 | | | Baltimore | MD | 21202 | USA |
| FABER BROS, INC | CEIL ADAIRE | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA |
| FABERLLE, PDERO | | 4383 CHATHAM DR | | | KING GEORGE | VA | 22485-0000 | USA |
| FABIAN, JOSE | | 157 BELMONT AVE | | | BROOKLYN | NY | 11212-0000 | USA |
| FABIAN, JOSE | | 915 NW 1ST AVE | | | MIAMI | FL | 33136-0000 | USA |
| FABIAN, JOSE A | | Address Redacted | | | | | | |
| FABIAN, SAMBULA | | PO BOX 937 G T | | | GRAND CAYMAN GC | | 00111-1111 | USA |
| FABIAN, SHANE VINCENT | | Address Redacted | | | | | | |
| FABIATO, DENYS O P | | Address Redacted | | | | | | |
| FABIATO, DENYS O P | | Address Redacted | | | | | | |
| FABIATO, DENYS O P | | Address Redacted | | | | | | |
| FABIOLA C EVANS | EVANS FABIOLA C | 835 FISHING CREEK RD | | | NEW CUMBERLAND | PA | 17070-2706 | USA |
| FABIOLA C EVANS | EVANS FABIOLA C | 835 FISHING CREEK RD | | | NEW CUMBERLAND | PA | 17070-2706 | USA |
| FABRI CENTERS OF AMERICA INC  BILLBOARD | | 1612 SOUTH STRATFORD RD | | | WINSTON SALEM | NC | 27103 | USA |
| FABRI CENTERS OF AMERICA INC BILLBOARD | | 1612 SOUTH STRATFORD RD | | | WINSTON SALEM | NC | 27103 | USA |
| FACCIANI, RICHARD | | 229 LUTHER PLACE | | | HARRISBURG | PA | 17111 | USA |
| Facciolo, Anthony | | PO Box 14375 | LC Page Station | | Norfolk | VA | 23518-0375 | USA |
| FACEY, DAVID | | 2811 F  WYOMISSING DR | | | READING | PA | 19608 | USA |
| FACEY, ROBERT E | | Address Redacted | | | | | | |
| FACH, ANDREW RUSSELL | | Address Redacted | | | | | | |
| Facility Management Solutions PLLC dba FM Solutions PLLC | FM Solutions PLLC | 5516 Falmouth St Ste 300 | | | Richmond | VA | 23230 | USA |
| FACILITY MANAGEMENT SOLUTIONS, PLLC | | 2 SOUTH FOUSHEE ST | | | RICHMOND | VA | 23220 | USA |
| Fackina, Margaret | | 3105 A River Rd | | | Point Pleasant | NJ | 08742 | USA |
| FACKINA, MARGARET | | Address Redacted | | | | | | |
| FACKINA, MARGARET | | Address Redacted | | | | | | |
| FACKLER, EDWARD PAUL | | Address Redacted | | | | | | |
| FACULTY PRACTICE | | PO BOX 5502 | | | NEW HYDE PARK | NY | 11040 | USA |
| FADLALLA, HAMED BUSHRA | | Address Redacted | | | | | | |
| FADUL DELIVERY | | 19051 SW 122 AVE | | | MIAMI | FL | 33177 | USA |
| FAETH, EDMUND PETER | | Address Redacted | | | | | | |
| FAGA ESQ, ANTONIO | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | USA |
| FAGAN, MICHAEL | | 1 KNOTTINGHAM MANOR | | | WILLIAMSTOWN | WV | 26187 | USA |
| FAGANT, CORINNE | | 11 PHELPS RD | | | WOODSTOCK | CT | 06281 | USA |
| FAGBEYIRO, MORENIKE | | 200 CIRCLE RD LANGMUIR C305 | | | STONY BROOK | NY | 11790 | USA |
| FAGUNDES, NICOLE LYNN | | Address Redacted | | | | | | |
| FAHAD, MOHAMMAD | | 860 S GREENBRIER ST | | | ARLINGTON | VA | 22204-0000 | USA |
| FAHEY, BRANDON | | Address Redacted | | | | | | |
| Fahmy, David A | | 23 Blackthorn Loop | | | Wappinger Falls | NY | 12590 | USA |
| FAHRENHEIT TECHNOLOGIES | | FAHRENHEIT TECHNOLOGIES | 5207 HICKORY CREEK DRIVE SUITE E | | GLEN ALLEN | VA | 23059 | USA |
| FAHRENHEIT TECHNOLOGY | | 5207 HICKORY PARK DR STE E | | | GLEN ALLEN | VA | 23059-2624 | USA |
| FAHRINGER, RICHARD ERIC | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIA, BOB | | 7801 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28213-0000 | USA |
| FAILLA, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| FAILLA, DAMIEN | | 524 NORWOOD AVE | | | BUFFALO | NY | 14222-1319 | USA |
| FAILLACE, CHRIS JAMES | | Address Redacted | | | | | | |
| FAILLACE, FRANK A MD | | 106 ELDEN ST SUITE 13 | | | HERNDON | VA | 22070 | USA |
| FAIR, BRIAN | | 351 E CHURCH ST | | | JACKSONVILLE | FL | 32202-2725 | USA |
| FAIR, JAMES | | 1405 NW 91ST AVE | | | CORAL SPRINGS | FL | 33071-0000 | USA |
| FAIR, WADE | | 1530 BUTTERNUT DR | | | GASTONIA | NC | 28 054 00 | USA |
| FAIRBAIRN GROUP LLC | | 1120 AVE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | USA |
| FAIRBANKS, AMBER JEANNE | | Address Redacted | | | | | | |
| Fairbrother, Steve | | 100 Ben Bar Circle | | | Whitesboro | NY | 13492-3022 | USA |
| FAIRBROTHER, STEVEN P | | Address Redacted | | | | | | |
| FAIRBROTHER, STEVEN P | | Address Redacted | | | | | | |
| FAIRBROTHER, STEVEN P | | Address Redacted | | | | | | |
| FAIRCHILD, ENNA | | 2127 HIGHLAND DR | | | POWHATAN | VA | 23139 | USA |
| Fairfax County Circuit Court Clerk | | 4110 Chain Bridge Rd | | | Fairfax | VA | 22030 | USA |
| Fairfax County Department of Tax Administration | Kevin Greenlief   Department of Tax Administration Director | 12000 Government Center Pkwy | | | Fairfax | VA | 22035 | USA |
| FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | KEVIN GREENLIEF DEPARTMENT OF TAX ADMINISTRATION DIRECTOR | 12000 GOVERNMENT CENTER PKWY | | | FAIRFAX | VA | 22035 | USA |
| FAIRFAX COUNTY OF | | FAIRFAX COUNTY OF | DEPT OF TAX ADMIN | PO BOX 10200 | FAIRFAX | VA | 22035-0200 | USA |
| FAIRFAX COUNTY OF | | FAIRFAX COUNTY OF | DEPARTMENT OF TAX ADMIN | PO BOX 10203 | FAIRFAX | VA | 22035-0203 | USA |
| Fairfax Water  VA | | PO BOX 71076 | | | CHARLOTTE | NC | 28272-1076 | USA |
| FAIRFAX WATER VA | | PO BOX 71076 | | | CHARLOTTE | NC | 28272-1076 | USA |
| FAIRFAX WATER VA | | PO BOX 71076 | | | CHARLOTTE | NC | 28272-1076 | USA |
| FAIRFAX, CLAREESE | | Address Redacted | | | | | | |
| FAIRFAX, CLAREESE | | 205 ELM ST APT 4 | | | WEST HAVEN | CT | 00000-6516 | USA |
| FAIRFAX, COUNTY OF | | 4100 CHAIN BRIDGE RD | FALSE ALARM REDUCTION UNIT | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX, COUNTY OF | | FAIRFAX COUNTY OF | FIRE PREVENTION DIVISION | 10700 PAGE AVE | FAIRFAX | VA | 22030 | USA |
| FAIRFAX, COUNTY OF | | PO BOX 10201 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0201 | USA |
| FAIRFAX, COUNTY OF | | PO BOX 10203 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0203 | USA |
| FAIRFAX, JOHN E | | 1300 FAYETTE ST BLDG RUSH APT | | | CONSHOHOCKEN | PA | 19428-5014 | USA |
| FAIRFIELD COUNTY CONSTRUCTION | | 26 EAGLE DR | | | SHELTON | CT | 06484 | USA |
| FAIRLIE, NICHOLAS COYOTE | | Address Redacted | | | | | | |
| FAIRMAN, JAMES | | Address Redacted | | | | | | |
| FAIRMAN, MICHELLE | | 3604 STEVENS WOOD COURT | | | RICHMOND | VA | 23832 | USA |
| FAIRMONT TIMES WEST VIRGINIAN | | CRAIG RICHARDS | 300 QUINCY STREET | | FAIRMONT | WV | 26554 | USA |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | USA |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | USA |
| FAIRRIS, MARNIE I | | 1814 DUKE RD | | | ATLANTA | GA | 30341-4853 | USA |
| FAIRY, DESIREE LANISE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAISON ASSOCIATES | | 1420 N PARHAM RD | | | RICHMOND | VA | 23229-5513 | USA |
| FAISON ASSOCIATES | | 1420 N PARHAM RD | | | RICHMOND | VA | 23229-5513 | USA |
| FAISON, CURTIS | | 824 PENCROSS DR | | | RALEIGH | NC | 27610 | USA |
| Faison, June J | | 1999 Fiddlers Rd | | | Emporia | VA | 23847 | USA |
| FAITH BAPTIST | | 5390 HERITAGE RD | | | HOPEWELL | VA | 23860-0000 | USA |
| FAJARDO, KENLYS | | 1731 HARRISON AVE | 3G | | BRONX | NY | 10453-0000 | USA |
| FAJOHN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| FAKHRI, ABIDA | | 1861 J F KENNEDY BLVD | | | JERSEY CITY | NJ | 07305-0000 | USA |
| FALAE, AYODELE AYODEJI | | Address Redacted | | | | | | |
| FALCHI, JULIET | | 222 CHURCH ST | | | MIDDLETOWN | CT | 06459-3139 | USA |
| Falciglia, Donna Maria | | 212 Monticello Ct Apt No 2A | | | Newport News | VA | 23602 | USA |
| FALCO, JASON PAUL | | Address Redacted | | | | | | |
| FALCON, ALEXANDER ALBERTO | | Address Redacted | | | | | | |
| FALCON, CHARLOTTE RUIZ | | Address Redacted | | | | | | |
| Falcone, John | | 17 Collier Dr E | | | Carmel | NY | 10512 | USA |
| FALCONE, MATTHEW | | 16 CHATFIELD DRIVE | | | LITCHFIELD | NH | 03052-0000 | USA |
| Falconer, Carin E | Carin E Falconer | 5904 Old Greenway Dr | | | Glen Allen | VA | 23059 | USA |
| FALCONER, CARIN ELAINE | | Address Redacted | | | | | | |
| FALCONER, CARIN ELAINE | | Address Redacted | | | | | | |
| FALCONER, CARIN ELAINE | | Address Redacted | | | | | | |
| FALCONER, CARIN ELAINE | | Address Redacted | | | | | | |
| FALCONER, CARIN ELAINE | | Address Redacted | | | | | | |
| FALCONER, CARIN ELAINE | | Address Redacted | | | | | | |
| FALETTO, DAVID | | 806 SCOTT AVE | | | GLENSHAW | PA | 15116 | USA |
| FALK, CHERYL ANNE | | Address Redacted | | | | | | |
| FALKLER, MATTHEW PAUL | | Address Redacted | | | | | | |
| FALL RIVER HERALD NEWS | | CAROLYN BLACKMAR | 207 POCASSET STREET | | FALL RIVER | MA | 02722 | USA |
| FALL, CHEIKH | | 28A HART ST | | | BROOKLYN | NY | 11206-0000 | USA |
| FALLA, STEFANOE | | 52 DEERFIELD RD | | | CRANSTON | RI | 02920-0000 | USA |
| FALLEN, AMY | | 1432 A WHITESAND DRIVE | | | RICHMOND | VA | 23225 | USA |
| FALLEN, JAMIE | | 3290 NOAH ST | | | DELTONA | FL | 32438-0000 | USA |
| FALLEN, WILDA | | 8923 A MILFORD HAVEN CT | | | LORTON | VA | 22079 | USA |
| FALLERT, CRYSTYLYNDA | | Address Redacted | | | | | | |
| Fallin, Karen L | | 9012 Patterson Ave Apt 46 | | | Richmond | VA | 23229 | USA |
| FALLIN, KAREN L | | Address Redacted | | | | | | |
| FALLON, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| Fallon, James | | 203 Irish Hill Rd | | | E Berne | NY | 12059 | USA |
| FALLS, FRANK A | | Address Redacted | | | | | | |
| FALLS, FRANK A | | Address Redacted | | | | | | |
| False Alarm Reduction Unit | | 10425 Audie Ln | PO Box 2150 | | La Plata | MD | 20646 | USA |
| FALSE ALARM REDUCTION UNIT | | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | USA |
| FALZONE, PAUL | | PO BOX 827 | | | WACISSA | FL | 32361 | USA |
| FAMA, JEFF W | | Address Redacted | | | | | | |
| FAMA, LAWRENCE | | 64 RALPH SAMUEL BLVD | | | KUNKLETOWN | PA | 18058 | USA |
| FAMBRO, DERRICK LAMAR | | Address Redacted | | | | | | |
| FAMBRO, THOMAS | | 1345 DONNELLY AVE SW APT H1 | | | ATLANTA | GA | 30310-5216 | USA |
| FAMIGLIETTI, JEFFREY EUGENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAMIGLIETTI, JOHN | | 264 LYMAN RD BLDG 3 UNIT 9 | | | WOLCOTT | CT | 06716-2809 | USA |
| FAMOSO, ANNEMARI AGUILA | | Address Redacted | | | | | | |
| FANFAN, CINDY | | Address Redacted | | | | | | |
| FANFAN, MAXWELL SEARD | | Address Redacted | | | | | | |
| FANJOY, BRIAN | | Address Redacted | | | | | | |
| FANNELL, GARRISON | | 108 21 FERN PLACE | | | JAMAICA | NY | 11433-0000 | USA |
| FANNING, COLLEEN | | 24 5TH AVE | | | NEW YORK | NY | 10011-8822 | USA |
| FANNING, DARRYL | | 28 JORDAN | | | BEVERLY | MA | 01915 | USA |
| FANSEY, CHARLES A | | Address Redacted | | | | | | |
| FANT, VICTORIA DENAE | | Address Redacted | | | | | | |
| FANTASIA, RICHARD | | Address Redacted | | | | | | |
| FANTINE, JOSH K | | Address Redacted | | | | | | |
| FANTINE, RENEE L | | 1902 BRIAN CIRCLE | | | BEAR | DE | 19701 | USA |
| FANTINE, RENEE LISA | | Address Redacted | | | | | | |
| FANUCCI, HEATHER R | | 1030 PAUL AVE APT 2 | | | SCRANTON | PA | 18510-1446 | USA |
| FARAH, WADIH | | 8126 CRIMSON ST | | | PASADENA | MD | 21122-3840 | USA |
| FARBER, JOSH | | 655 POMANDER WALK | | | TEANECK | NJ | 07666-0000 | USA |
| FARENCE, DALE | | 105 LARKSPUR COURT | | | COLUMBIA | SC | 29210 | USA |
| FARFAN, DAVID | | Address Redacted | | | | | | |
| FARHAN, FARIBORZ M | | 135 AUTRY LANDING WAY | | | ALPHARETTA | GA | 30022-3302 | USA |
| FARHAT, TAREQ | | Address Redacted | | | | | | |
| FARIA, LUIS MIGUEL MARQUES | | Address Redacted | | | | | | |
| FARIAS, GILMAR | | 465 SAIRS AVE | | | LONG BRANCH | NJ | 00000-7740 | USA |
| FARINA, BERNARD | | 504 TR 579 | | | MILFORD | NJ | 08848-0000 | USA |
| FARINA, EMILY | | 86 BURKE ST | | | NASHUA | NH | 03060-0000 | USA |
| FARINA, KRISTIN EMMA | | Address Redacted | | | | | | |
| FARINA, RACHID | | 7 AUSTAIN AVE | | | ALBANY | NY | 12205 | USA |
| FARINO, PAUL JAMES | | Address Redacted | | | | | | |
| FARISH PHYLLIS | | 71 GRACE JOHNSON RD | | | KENTS STORE | VA | 23084 | USA |
| FARKAS, BRYAN C | | Address Redacted | | | | | | |
| FARKAS, BRYAN C | | Address Redacted | | | | | | |
| FARLEY, ADAM JOSEPH | | Address Redacted | | | | | | |
| FARLEY, ASHLEY HOPE | | Address Redacted | | | | | | |
| FARLEY, GALEN S | | Address Redacted | | | | | | |
| FARLEY, JAMES MICHAEL | | Address Redacted | | | | | | |
| FARLEY, RYAN | | Address Redacted | | | | | | |
| FARM, FRANCIS | | PO BOX 778 | | | REHOBOTH | MA | 02769-0000 | USA |
| FARMER NORMAN R | | 18939 GEETING RD | | | KEEDYSVILLE | MD | 21756 | USA |
| FARMER, BENJAMIN CLINTON | | Address Redacted | | | | | | |
| Farmer, Charles E | | 14406 Post Mill Dr | | | Midlothian | VA | 23113 | USA |
| FARMER, CHARLES E | | Address Redacted | | | | | | |
| FARMER, CHARLES E | | Address Redacted | | | | | | |
| FARMER, CHARLES E | | Address Redacted | | | | | | |
| FARMER, CHARLES E | | Address Redacted | | | | | | |
| FARMER, CHARLES E | | Address Redacted | | | | | | |
| FARMER, CHARLES E | | Address Redacted | | | | | | |
| FARMER, CHARLES E | | Address Redacted | | | | | | |
| FARMER, CHARLES E | | 14406 POST MILL DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMER, DAVID | | 16 CATHERINE CT | | | BEAR | DE | 19701-2298 | USA |
| FARMER, JILL E | | Address Redacted | | | | | | |
| FARMER, KIMBERLEY G | | Address Redacted | | | | | | |
| FARMER, KYLE | | 24481 STUMP RD | | | BOWLING GREEN | VA | 22427-2824 | USA |
| FARMER, LISA | | 5602 SILVERSTAR RD APT 649 | | | ORLANDO | FL | 32808-0000 | USA |
| FARMER, MARY | | 812 BENTON HARBOR DR E | | | JACKSONVILLE | FL | 32225 | USA |
| FARMER, MICHAEL | | 21 DILLARD DRIVE | | | KENNESAW | GA | 30144 | USA |
| FARMER, MIQUELITO R | | Address Redacted | | | | | | |
| FARMER, RAYMOND | | Address Redacted | | | | | | |
| FARMER, ROBERT | | 1108 OLD MCGRAW RD | | | EASTOVER | SC | 00002-9044 | USA |
| FARMER, SCOTT WILLIAM | | Address Redacted | | | | | | |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | C O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | USA |
| FARMINGDALE GROCERY, LLC | KELLY SERENKO | C/O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | USA |
| FARNHAM, MARC M | | Address Redacted | | | | | | |
| FARNHAM, PAUL E | | Address Redacted | | | | | | |
| FARNHAM, PAUL E | | Address Redacted | | | | | | |
| FARNSWORTH, AMY JOY | | Address Redacted | | | | | | |
| FARNSWORTH, ARNOLD | | 104 TORTOISE LN | | | MORRISVILLE | NC | 27560 | USA |
| Farnsworth, Joshua Eric | | 9860 NW 25th Ct | | | Coral Springs | FL | 33065 | USA |
| FARNSWORTH, JOSHUA ERIC | | Address Redacted | | | | | | |
| FARNUM, BRIAN C | | Address Redacted | | | | | | |
| FARNUM, BRIAN C | | Address Redacted | | | | | | |
| FARNUM, BRIAN C | | Address Redacted | | | | | | |
| FARNUM, BRIAN C | | Address Redacted | | | | | | |
| FARNUM, BRIAN C | | Address Redacted | | | | | | |
| FARNUM, BRIAN C | | Address Redacted | | | | | | |
| FARNUM, BRIAN C | FARNUM BRIAN | 1305 W 43RD ST | | | RICHMOND | VA | 23225 | USA |
| FARNWORTH, ALEXANDER JEFFREY | | Address Redacted | | | | | | |
| FAROOQ, SABIH SYED | | Address Redacted | | | | | | |
| FAROOQUI, SAHAR | | Address Redacted | | | | | | |
| FAROUL, KELLY THONY | | Address Redacted | | | | | | |
| FAROUL, WATSON | | Address Redacted | | | | | | |
| FARQUHAR, JAY | | 1202 E223RD ST | | | BRONX | NY | 10466 | USA |
| FARQUHARSON, SHEINA | | 88 3RD AVE | | | NEWARK | NJ | 07104 | USA |
| FARR, BRAD | | 1156 CARTEE RD | | | ANDERSON | SC | 29625 | USA |
| FARR, MIKE | | Address Redacted | | | | | | |
| FARRAR, G CARY | | Address Redacted | | | | | | |
| FARRAR, G CARY | | Address Redacted | | | | | | |
| FARRAR, MARY E | | Address Redacted | | | | | | |
| FARRAR, MARY E | | Address Redacted | | | | | | |
| FARRAR, MICHAEL | | 107 INDIGO HILL RD | | | SOMERSWORTH | NH | 03878 | USA |
| FARRAR, NATHANIEL | | 6387 HAWKVIEW LN | | | ALEXANDRIA | VA | 22312 | USA |
| FARRAR, RICHARD H | | Address Redacted | | | | | | |
| FARRARE, BENJAMIN | | 9815 WALLERTOWN RD | | | MARDELA SPRINGS | MD | 21837 | USA |
| FARRELL CONSTRUCTION INC, TD | | 530 STAGHORN CT | | | ALPHARETTA | GA | 30004 | USA |
| FARRELL II, JOSEPH | | 51 UNNAMED LN | | | GRANITE FALLS | NC | 28630 | USA |
| FARRELL VENDING SERVICES INC | | 405 PINE ST | | | BURLINGTON | VT | 05401-4742 | USA |
| FARRELL, EDWIN | | 210 MEADOWBRIAR RD | | | ROCHESTER | NY | 14616 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARRELL, JOHN | | 2309 HAVERFORD RD APT A | | | ARDMORE | PA | 19003-2939 | USA |
| FARRELL, MICHAEL EDWARD | | Address Redacted | | | | | | |
| FARRELL, STEPHEN RAY | | Address Redacted | | | | | | |
| FARRELL, THOMAS RUSSELL | | Address Redacted | | | | | | |
| FARRENKOPF STERLING W | | 167 CENTER ST | APT 6 42 | | SOUTH DENNIS | MA | 02660 | USA |
| FARREY, KEVIN | | 3457 SADDLE BROOK DR | | | MELBOURNE | FL | 32934-8368 | USA |
| Farrington, Lawrence R | BNY Mellon Wealth Management | Attn Benton H Elliott Jr | 100 State St Ste 200 | | Erie | PA | 16507 | USA |
| FARRINGTON, MICHAEL P | | 2205 MINNESOTA AVE | | | LYNN HAVEN | FL | 32444 | USA |
| FARRIOR, TONY | | 4813 TOLLEY CT | | | RALEIGH | NC | 27616 | USA |
| FARRIS II, JAMES | | 147 BROOKSLANDING DR | | | WINSTON SALEM | NC | 27106 | USA |
| FARRIS, ISAIAH | | RR 1 BOX 81D | | | LUMBERPORT | WV | 26386-0000 | USA |
| FARRIS, THOMAS | | 13332 KINTYRE CT | | | MATTHEWS | NC | 28105-4084 | USA |
| FARROW, BRIAN EDWARD | | Address Redacted | | | | | | |
| FARROW, CHAMPAYNE CHAVEZ | | Address Redacted | | | | | | |
| FARROW, KARIN JANICE | | Address Redacted | | | | | | |
| FARRUGGIO, JOE ANDREW | | Address Redacted | | | | | | |
| FARRUKH M KHAN | KHAN FARRUKH M | 1701 DRESDEN RD APT D | | | RICHMOND | VA | 23229-4036 | USA |
| Farshidi, Jamshid | | 6100 Shrewsbury Sq | | | Williamsburg | VA | 23188 | USA |
| FARUQUE, ALAUDDIN | | 10836 SANTA CLARA DR | | | FAIRFAX | VA | 22030-4463 | USA |
| FARWELL, JASON | | 8 KINGSLEY DR APT A7 | | | ANDOVER | CT | 06232-1225 | USA |
| FARWELL, JASON B | | Address Redacted | | | | | | |
| FARYA, LINDSEY | | Address Redacted | | | | | | |
| FASHINA, TOLULOPE SEYE | | Address Redacted | | | | | | |
| FASOLO, FRANK | | Address Redacted | | | | | | |
| FASSINO, DEREK | | 305 CHEYENNE DR | | | FREDERICK | MD | 21701 | USA |
| FAST DISH INC | | 4900 NW 15TH ST NO 4405 | | | MARGATE | FL | 33066 | USA |
| FAST FIELD INDUSTRIAL LIMITED | | UNIT 2 5/F YEE KUK | 555 YEE KUK STREET CHEUNG SHA | | KOWLOON | | | Hong Kong |
| FAST LANE MASS TURNPIKE AUTH | | PO BOX 632 | | | AUBURN | MA | 01501-0632 | USA |
| Fastdish Inc | | 4900 NW 15th St No 4405 | | | Margate | FL | 33063 | USA |
| FASTFORMS INC | | 213 THORNTON ROAD | SUITE 400 | | LITHIA SPRINGS | GA | 30122 | USA |
| FASTIMAGE | | MR BRETT SAMPSON | FASTFORMS INC | 213 THORNTON ROAD | LITHIA SPRINGS | GA | 30122 | USA |
| FASTIMAGE | | 213 THORTON RD | STE 400 | | LITHIA SPRINGS | GA | 30122 | USA |
| FASTIMAGE | | 213 THORTON RD STE 400 | | | LITHIA SPRINGS | GA | 30122 | USA |
| FASTIMAGE | | PO BOX 1444 251 MASSEY RD | | | GUELPH | ON | N1H 6N9 | Canada |
| FASTSIGNS | | 8707 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| FASTSIGNS | | 8707 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| FASULA, ROSEMARY | | 832 BEECH ST | | | SCRANTON | PA | 18505-2283 | USA |
| FATCAT CUSTOM INC | | 100 MARGARET DR | | | OLYPHANT | PA | 18447 | USA |
| Fath Anne | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | USA |
| Fath, Anne B | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | USA |
| FATH, ANNE B | | Address Redacted | | | | | | |
| FATH, ANNE B | | Address Redacted | | | | | | |
| FATH, ANNE B | | Address Redacted | | | | | | |
| FATH, ANNE B | | Address Redacted | | | | | | |
| FATH, ANNE B | | Address Redacted | | | | | | |
| FATH, ANNE B | | Address Redacted | | | | | | |
| FATH, SERRANA | | Address Redacted | | | | | | |
| FATINO, MICHAEL | | 7914 11TH AVE | | | BROOKLYN | NY | 11228 | USA |
| FATMI, SYED F | | 277 LORD BYRON LN | 102 | | COCKEYSVILLE | MD | 21030 | USA |
| FATMI, SYED FARAH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FATUKASI, ABIOLA | | Address Redacted | | | | | | |
| FATYAN, ALAAEDDIN | | 11 STATE ST | | | VALLEY STREAM | NY | 11580-0000 | USA |
| FATZINGER, ROBERT | | PO BOX 257 | | | NEWFOUNLAND | PA | 18445-0000 | USA |
| FAUBION, KURT LARUE | | Address Redacted | | | | | | |
| FAUERBACH, JAMES | | Address Redacted | | | | | | |
| FAUERBACH, JAMES | | Address Redacted | | | | | | |
| FAUGHT, DONNA MARIE | | Address Redacted | | | | | | |
| FAULCKES, CYNTHIA | | 229 W CHAMPLOST ST | | | PHILADELPHIA | PA | 19120-1844 | USA |
| FAULHABER, WILLIAM | | 46 DARBY LANE | | | ROCHESTER | NH | 03839 | USA |
| FAULHEFER, JASON | | 381 FERRY ST | | | EVERETT | MA | 02149-0000 | USA |
| FAULK, CINDY | | 2000 CORDGRASS RD | | | HAMPSTEAD | NC | 28443-0000 | USA |
| FAULKNER HENRY L | | 9852 GREENBRIAR WAY | | | MIDDLE RIVER | MD | 21220 | USA |
| FAULKNER, GALEN MATTHEW | | Address Redacted | | | | | | |
| Faulkner, Max | | 10807 Keswick St | Box 304 | | Garrett Park | MD | 20896 | USA |
| FAULKNER, TODD J | | Address Redacted | | | | | | |
| FAULKS, MELITA D | | Address Redacted | | | | | | |
| FAUNT, ASHLEE | | 48 HARVARD RD | | | PENNSVILLE | NJ | 08070 | USA |
| FAURE, CLAUDE M | | Address Redacted | | | | | | |
| FAURE, CLAUDE M | | 101 DEVONSHIRE DRIVE | | | MELBOURNE | FL | 32901 | USA |
| FAUSNIGHT | | 910 CHARLES ST | | | LONGWOOD | FL | 32750 | USA |
| Fausnight Stripe and Line Inc | | 910 Charles St | | | Longwood | FL | 32750 | USA |
| FAUST, DAVID | | 170 BRONXVILLE RD | | | YONKERS | NY | 10708-5926 | USA |
| FAUST, GARY | | 600 THREE ISLANDS BLVD APT 517 | | | HALLANDALE BEACH | FL | 33009-2844 | USA |
| FAUSTIN, ABRAHAM JEFFREY | | Address Redacted | | | | | | |
| FAUSTIN, KENDY | | Address Redacted | | | | | | |
| FAUSTINI, QUINTANILLA | | 12199 SAWGER ST | | | PHILADELPHIA | PA | 19124-0000 | USA |
| FAVARO, MARY K | | 1407 S  WOOD  DR | | | SURFSIDE BEACH | SC | 29575 | USA |
| FAVOROSO, KIMBERLY ANN | | Address Redacted | | | | | | |
| FAVORS, DEVINAIR ROBERT | | Address Redacted | | | | | | |
| FAVOUR LIGHT ENTERPRISES LTD | | FLAT 3 4 17/F PERFECT | 31 TAI YAU ST SAN PO KONG | | KOWLOON | | | Hong Kong |
| FAWCETT, EMILY M | | Address Redacted | | | | | | |
| Fay Lawrence | | 2500 Maple Hall Ct | | | Midlothian | VA | 23113 | USA |
| FAY SANDRA J | | 6111 EPSONS RD | | | GLADYS | VA | 22480 | USA |
| FAY, CRAIG | | Address Redacted | | | | | | |
| FAY, LAWRENCE | | 16213 MABRY MILL DR | | | MIDLOTHIAN | VA | 23113 | USA |
| FAY, LAWRENCE | | 2500 MAPLE HALL CT | | | MIDLOTHIAN | VA | 23113 | USA |
| Fay, Lawrence W | | 2500 Maple Hall Ct | | | Midlothian | VA | 23113 | USA |
| FAY, LAWRENCE W | | Address Redacted | | | | | | |
| FAY, LAWRENCE W | | Address Redacted | | | | | | |
| FAY, LAWRENCE W | | Address Redacted | | | | | | |
| FAY, LAWRENCE W | | Address Redacted | | | | | | |
| FAY, LAWRENCE W | | Address Redacted | | | | | | |
| FAY, LAWRENCE W | | Address Redacted | | | | | | |
| FAY, LAWRENCE W | FAY LAWRENCE W LARRY | Address Redacted | | | | | | |
| FAY, LAWRENCE W LARRY | | Address Redacted | | | | | | |
| FAY, MARIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAY, MICHELE | | 12500 HIDDEN OAKS COURT | | | RICHMOND | VA | 23233 | USA |
| FAY, STEVEN | | 103 NEW HOLLY CT | | | KNIGHTDALE | NC | 275458279 | USA |
| Fayetteville City of | City Attorneys Office | PO Box 1513 | | | Fayetteville | NC | 28302 | USA |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | C/CORP CTR W C/O DEV RLTY CORP | | WEST HARTFORD | CT | 06110 | USA |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN STREET SUITE 310 | WEST HARTFORD | CT | 06110 | USA |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN STREET SUITE 310 | WEST HARTFORD | CT | 06110 | USA |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 06110 | USA |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 06110 | USA |
| FAYETTEVILLE OBSERVER | TOM SHIRLAND | P O BOX 849 | | | FAYETTEVILLE | NC | 28302 | USA |
| FAYETTEVILLE OBSERVER INC | | 458 WHITFIELD ST | PO BOX 849 | | FAYETTEVILLE | NC | 28302 | USA |
| FAYETTEVILLE PUBLISHING CO | | PO BOX 1887 | | | FAYETTEVILLE | NC | 28302 | USA |
| FAYETTEVILLE, CITY OF | | FAYETTEVILLE CITY OF | PO DRAWER D | | FAYETTEVILLE | NC | 28302-1746 | USA |
| FAYETTEVILLE, CITY OF | ACCOUNTS RECEIVABLE | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | USA |
| FAYETTEVILLE, CITY OF | Fayetteville City of | City Attorneys Office | PO Box 1513 | | Fayetteville | NC | 28302 | USA |
| FAYZA, KHALAIFEH | | PO BOX 2711 | | | CLIFTON | NJ | 07011-0000 | USA |
| FAZIO, ALYSSA | | Address Redacted | | | | | | |
| FAZIO, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| FBO Rolycito A Chan for WAA 275131474 | Rolycito A Chan | 655 James Ln | | | Rivervale | NJ | 07675 | USA |
| FBY WILKES BARRE LP | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | USA |
| FC RICHMOND ASSOC | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | USA |
| FC RICHMOND ASSOCIATES LP | | PO BOX 11566 | C/O FIRST NEW YORK MGMT CO | | NEW YORK | NY | 10286-1566 | USA |
| FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | USA |
| FC Richmond Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 | USA |
| FC RICHMOND ASSOCIATES LP | SENIOR VP REAL EST | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FC RICHMOND ASSOCIATES, L P | SENIOR V P  REAL EST | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FC TREECO COLUMBIA PARK LLC | | PO BOX 5764 | | | NEW YORK | NY | 10087-5764 | USA |
| FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | USA |
| FC TREECO COLUMBIA PARK LLC | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | USA |
| FC Treeco Columbia Park LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 | USA |
| FC TREECO COLUMBIA PARK, LLC | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N | C/O FIRST NEW YORK MGMT CO | | BROOKLYN | NY | 11201 | USA |
| FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | | New York | NY | 10022 | USA |
| FC Woodbridge Crossing LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | USA |
| FC Woodbridge Crossing LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 | USA |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FC WOODBRIDGE CROSSING, LLC | MR  RICK FERRELL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FCMA LLC | | 430 Commerce Blvd | | | Carlstadt | NJ | 07072 | USA |
| FCMA, LLC | | 430 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | USA |
| FCMA, LLC | MIKE GILSON | 430 COMMERCE BLVD | | | CARLSTAT | NJ | 07072 | USA |
| FCMA, LLC | MIKE GILSON | 430 COMMERCE BLVD | | | CARLSTAT | NJ | 07072 | USA |
| FD US COMMUNICATIONS INC | | PO BOX 630391 | | | BALTIMORE | MD | 21263-0391 | USA |
| FEAGINS, TIMOTHY PAUL | | Address Redacted | | | | | | |
| FEARING, CATHERINE | | 761 OAKLEY DR | | | MARIETTA | GA | 30064 | USA |
| FEARS, COURTNEY MEREDITH | | Address Redacted | | | | | | |
| FEASTER, MARK | | 7930 ST IVES RD H 3 | | | N CHARLESTON | SC | 29418 | USA |
| FEASTER, WILLIAM LOUIS | | Address Redacted | | | | | | |
| FEATHER, ED | | Address Redacted | | | | | | |
| FEATHERSTONE, ANDREW M | | Address Redacted | | | | | | |
| FEATHERSTONE, ANDREW M | | Address Redacted | | | | | | |
| FEBISH, LAWRENCE J | | 218 POCONO PARK | | | WILKESBARRE | PA | 18702-8022 | USA |
| FEBRE, VICTOR | | 39 PROSPECT AVE | | | OSSINING | NY | 10562 | USA |
| FEBRIKART, KEVIN | | 450 N PARK RD STE 300 | | | HOLLYWOOD | FL | 33021-0000 | USA |
| FECKER, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| FECTEAU, CHRISTI CHEMELLE | | Address Redacted | | | | | | |
| FECTEAU, CHRISTI CHEMELLE | | Address Redacted | | | | | | |
| FEDELEM, STEPHEN | | 93 BROADWAY AVE | | | SAYVILLE | NY | 00001-1782 | USA |
| FEDER, BRANDON R | | Address Redacted | | | | | | |
| FEDERAL COMMUNICATIONS COMMISSION | HON  KEVIN J  MARTIN | 445 12TH ST  SW | | | WASHINGTON | DC | 20554 | USA |
| FEDERAL EXPRESS | | FEDEX | ATTN OLIVIA WAITES | 1003 BAY TREE LANE | DULUTH | GA | 30097 | USA |
| FEDERAL INSURANCE COMPANY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070-7683 | USA |
| FEDERAL INSURANCE COMPANY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070-7683 | USA |
| FEDERAL INSURANCE COMPANY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070-7683 | USA |
| FEDERAL REALTY INVESTMENT TRUS | | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852 | USA |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 3426 | SPECIALTY LEASING | | PHILADELPHIA | PA | 19178-3426 | USA |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 9320 | Q ORCHARD SHPPNG CTR 500 1625 | | PHILADELPHIA | PA | 19178-9320 | USA |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON STREET | | ATTN LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | USA |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN  LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | USA |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING  REGIONAL PROP  MGR | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | USA |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | USA |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | USA |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | USA |
| Federal Realty Investment Trust ta Quince Orchard Shopping Center Gaithersburg MD | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | USA |
| Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL TRADE COMMISSION | RICHARD F KELLY SR ATTORNEY DIV OF ADVERTISING PRACTICES BUREAU OF CONS PROTECTION | 601 NEW JERSEY AVE  NW  RM  3235 | | | WASHINGTON | DC | 20580 | USA |
| FEDERAL WARRANTY | | QUAIL ROOST DR | | | MIAMI | FL | 33157-6596 | USA |
| FEDERAL WARRANTY | | QUAIL ROOST DR | | | MIAMI | FL | 33157-6596 | USA |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CIRCLE SE | | | ATLANTA | GA | 30339 | USA |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CR NW | | | ATLANTA | GA | 30339 | USA |
| FEDERICO, DAVID JOSEPH | | Address Redacted | | | | | | |
| FEDERICO, KRISTOPHER ANGELO | | Address Redacted | | | | | | |
| FEDERICO, PAUL | | Address Redacted | | | | | | |
| Fedor, David E | | 5040 Azalea Dr | | | Pittsburgh | PA | 15236 | USA |
| FEDORKO, PATRICK JOHN | | Address Redacted | | | | | | |
| FEDYNAK, JEFFREY MARTIN | | Address Redacted | | | | | | |
| FEEHAN, JAMES | | Address Redacted | | | | | | |
| FEEHERY, ROBERT | | 20 GARLAND CT | | | PHOENIXVILLE | PA | 19460-5709 | USA |
| FEENAN, SCOTT | | Address Redacted | | | | | | |
| FEENEY, JO ANN | | 247 WATCH HILL RD | | | CORTLANDT MANOR | NY | 10567-6423 | USA |
| FEENEY, JUSTIN | | Address Redacted | | | | | | |
| FEGANS RUTH | | 102 SAINT MARTINIQUE PLACE | | | MACON | GA | 31210 | USA |
| FEGLEY, JERRY LYNN | | Address Redacted | | | | | | |
| FEHER, VINCENT M | | Address Redacted | | | | | | |
| FEHER, VINCENT M | | Address Redacted | | | | | | |
| FEIBELMAN, STEPHANIE | | 920 REFLECTIONS CIRCLE | | | CASSELBERRY | FL | 00003-2707 | USA |
| FEICHT III, PAUL | | 43408 BLANTYRE COURT | | | ASHBURN | VA | 20147 | USA |
| FEICKERT, DAVID CARL | | Address Redacted | | | | | | |
| FEIERABEND, RICHARD | | 8600 THREE CHOPT RD | | | RICHMOND | VA | 23229 | USA |
| FEIGELIS, CURTIS PAUL | | Address Redacted | | | | | | |
| FEIGENBAUM, RICHARD | | 386 WASHINGTON ST | | | WELLESLEY | MA | 02481 | USA |
| FEIGIN, BARBARA S | | Address Redacted | | | | | | |
| FEIGIN, BARBARA S | | Address Redacted | | | | | | |
| FEIGIN, BARBARA S | | 535 E 86TH ST APT 7H | | | NEW YORK | NY | 10028 | USA |
| FEIL DBA F&M PROPERTIES LOUIS | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | | NEW YORK | NY | 10001 | USA |
| FEIL, DBA  F&M PROPERTIES, LOUIS | NO NAME SPECIFIED | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE  SUITE 618 | | NEW YORK | NY | 10001 | USA |
| FEIL, DBA F&M PROPERTIES, LOUIS | NO NAME SPECIFIED | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | NEW YORK | NY | 10001 | USA |
| FEINBERG, DANIEL | | Address Redacted | | | | | | |
| FEINBERG, DAVE MARSHALL | | Address Redacted | | | | | | |
| FEINBERG, EVAN | | 955 FISKE ST | | | PACIFIC PALISADES | CA | 00009-0272 | USA |
| FEINBERG, JACOB | | Address Redacted | | | | | | |
| FEIST, DENISE L | | Address Redacted | | | | | | |
| FEIST, MICHAEL | | 310 WATERTONS WAY | | | JOPPA | MD | 21085 | USA |
| FEJES, CHRIS | | Address Redacted | | | | | | |
| FEKETE, STEVEN | | 102 SPRING VALLEY RD | | | PICKENS | SC | 00002-9671 | USA |
| FELA, PATRICIA | | 456 N 5TH ST | | | PHILADELPHIA | PA | 19123-4007 | USA |
| FELDE, BILLY | | 527 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | USA |
| FELDEAUER, MICHAEL | | 286 SHORE RD | | | WESTERLY | RI | 02891 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELDER SR, LAWRENCE | | 770 SOUTH WOODINGTON RD | | | BALTIMORE | MD | 21229 | USA |
| FELDER, BRIAN SHERARD | | Address Redacted | | | | | | |
| FELDER, JESSE T III | | 403 DEEPWOOD DR | | | GREER | SC | 29651-6866 | USA |
| FELDER, TERRY M | | 22 W BIG SKY DR | | | HAMPTON | VA | 23666-1584 | USA |
| FELDMAN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| FELDMAN, SHIRLEY | | 1354 ELM VIEW AVE | | | NORFOLK | VA | 23503-3951 | USA |
| FELDMAN, TODD | | Address Redacted | | | | | | |
| FELDMAN, TODD | | Address Redacted | | | | | | |
| FELDMAN, TODD | | Address Redacted | | | | | | |
| FELDPAUSCH, MARK | | 12907 OAK CREEK TERRACE | | | CHESTERFIELD | VA | 23114 | USA |
| FELDVARY, ADAM | | Address Redacted | | | | | | |
| FELFLE, ADRIAN NA | | Address Redacted | | | | | | |
| FELICIA C ROYALL | ROYALL FELICIA C | PO BOX 11254 | | | RICHMOND | VA | 23230-1254 | USA |
| FELICIAANO, DENNIS A | | Address Redacted | | | | | | |
| FELICIANO AMEZQUITA, JORGE | | Address Redacted | | | | | | |
| FELICIANO PHOTOGRAPHY, RAMON | | CALLE 10 J 10 | URB VISTA BELLA | | BAYAMON | PR | 00956 | USA |
| FELICIANO, CARLOS RAUL | | Address Redacted | | | | | | |
| FELICIANO, DAVID | | PO BOX 73 | | | GLENHAM | NY | 12527-0073 | USA |
| FELICIANO, EDWIN | | 16851 NE 23RD AVE | | | NORTH MIAMI BEACH | FL | 00003-3160 | USA |
| FELICIANO, EMIL | | 24 PENNYFIELD APT 2 E | | | BRONX | NY | 10465 | USA |
| FELICIANO, ERIC DAVID | | Address Redacted | | | | | | |
| FELICIANO, FRANKIE | | 511 MANOR ST | | | LANCASTER | PA | 17603-5215 | USA |
| FELICIANO, JOSE | | Address Redacted | | | | | | |
| FELICIANO, JULIE ANN | | Address Redacted | | | | | | |
| FELICIANO, KEVIN | | 18242 SW 142 CT | | | MIAMI | FL | 33177 | USA |
| FELICIANO, MATTHEW DAVID | | Address Redacted | | | | | | |
| FELICIANO, MIRIAM | | Address Redacted | | | | | | |
| FELICIANO, NATANAEL | | Address Redacted | | | | | | |
| FELICIANO, RAMON | | Address Redacted | | | | | | |
| FELICIANO, REBECCA YARIE | | Address Redacted | | | | | | |
| FELICIANO, REBECCA YARIE | | Address Redacted | | | | | | |
| FELICIANO, ROBERT ANTHONY | | Address Redacted | | | | | | |
| FELICIANO, RUBEN | | 6720 NW 34TH WAY | | | GAINESVILLE | FL | 32653 | USA |
| FELICIANO, VICTORIA | | Address Redacted | | | | | | |
| FELICIANO, WINIFREDO DAGDAG | | Address Redacted | | | | | | |
| FELICITA, SANCHEZ | | 217 HARRINSON ST | | | YADKINVILLE | NC | 27055-0000 | USA |
| FELION, JOEL MICHAEL | | Address Redacted | | | | | | |
| FELIPE, SANTOS | | HP 485 RN 317 | | | CAMP LEJEUNE | NC | 28542-0000 | USA |
| FELISBERTO, MARCELO | | 21 STUART AVE | | | WILMINGTON | MA | 01887-0000 | USA |
| FELIX, BRENDON | | Address Redacted | | | | | | |
| FELIX, BRIAN | | 10950 CHURCH ST | APT 3821 | | RANCHO CUCAMONGA | CA | 00009-1730 | USA |
| FELIX, JOANNE G | | Address Redacted | | | | | | |
| FELIX, JOHN | | 24 ROBILLARD ST | | | GARDNER | MA | 01440 | USA |
| FELIX, JOHN B | | Address Redacted | | | | | | |
| FELIX, LAUREANO | | 140 PARK HILL AVE | | | STATEN ISLAND | NY | 10304-4802 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIZ, LESLIE | | 7 WELD ST | | | FRAMINGHAM | MA | 01702-0000 | USA |
| FELIZ, RONALD | | 514 S PROSPECT AVE | | | BERGENFIELD | NJ | 07621-0000 | USA |
| FELIZ, SANDRA | | 485 NE 158TH ST | | | MIAMI | FL | 33162-5118 | USA |
| FELL, RUTH | | 602 N  CEDAR RD | | | JENKINTOWN | PA | 19046 | USA |
| FELLEMAN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| FELLENZ, ROBERT G | | Address Redacted | | | | | | |
| FELLERS, LUCAS S | | Address Redacted | | | | | | |
| FELLERS, PAULA | | 2622 W BOSS ARNOLD RD | | | KNOXVILLE | MD | 21758 | USA |
| FELLOWES GRANDA, ANTOINETT | | 1003 JEFFERSON DR | | | STEWARTSVILLE | NJ | 08886 | USA |
| FELLOWS M PATRICIA | | 1706 DOWNING CT | | | RICHMOND | VA | 23233 | USA |
| FELLOWS, DENNIS | | 285 SOUTH ST PAUL ST | | | HAMILTON | VA | 22068 | USA |
| FELLOWS, JAMES | | 427 WALBRIDGE RD | | | ERIE | PA | 16511 | USA |
| FELLOWS, M PATRICIA | | Address Redacted | | | | | | |
| FELTER, KEVIN | | 9130 OLD RIVER RD | | | MARCY | NY | 13403 | USA |
| FELTS, BILLY WADE | | Address Redacted | | | | | | |
| FELTS, JAMES L | | 9307 MEADOWFIELD CT APT M | | | GLEN ALLEN | VA | 23060-2388 | USA |
| FELTS, KIPP | | 3351 LONG SHOALS RD | | | LINCOLNTON | NC | 28092 | USA |
| FELTS, WILLIAM A | | HHC 1/6 INF UNIT 23712 | | | APO | AE | 09034- | USA |
| FEMINO, JOHN A | | Address Redacted | | | | | | |
| FENCE MASTERS INC | | 3550 N W 54TH STREET | | | MIAMI | FL | 33142 | USA |
| FENCE MASTERS INC | | 3550 NW 54 ST | | | MIAMI | FL | 33142 | USA |
| FENDER, JEFFERY | | 11012 TREYBURN DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| FENELUS, LUC | | 2157 NW 62ND AVE | | | MARGATE | FL | 33063-2250 | USA |
| FENERTY, SUSAN | | 3400 BOSWELL RD | | | MIDLOTHIAN | VA | 23113 | USA |
| FENERTY, THOMAS | | 17401 MILL STONE LN | | | BOWLING GREEN | VA | 22427 | USA |
| FENERTY, WILLIAM H | | Address Redacted | | | | | | |
| FENERTY, WILLIAM H | | Address Redacted | | | | | | |
| FENERTY, WILLIAM H | | Address Redacted | | | | | | |
| FENG YUAN | | CHENGHAI GUANGDONG | NEW INDUSTRIAL DISTRICT | WAIPO CHENGHAI CITY | GUANGDONG | | | China |
| Feng, Hanqiao | | 6321 Morning Time Ln | | | Columbia | MD | 21044 | USA |
| Feng, Jialin & Yin Zhang | Jialin Feng | 2627 Oakton Glen Dr | | | Vienna | VA | 22187-0000 | USA |
| FENIELLO, ANTHONY VIRGIL | | Address Redacted | | | | | | |
| FENN, BARRY LEMAR | | Address Redacted | | | | | | |
| FENN, LARYSSA SHARELLE | | Address Redacted | | | | | | |
| Fennell Container | Attn Credit Mgr | 684 Mauldin Rd | | | Greenville | SC | 29607 | USA |
| FENNELL, ALEXANDER DEDARIN | | Address Redacted | | | | | | |
| FENNELL, CATRINA A | | Address Redacted | | | | | | |
| FENNELL, CATRINA A | | Address Redacted | | | | | | |
| FENNELL, FREDERIC R | | 5306 STEVEN HILL DR | | | RICHMOND | VA | 23234-8020 | USA |
| Fennell, Patrick F | | 115 Wilmington Rd | | | Burlington | MA | 01803 | USA |
| FENNELL, PATRICK F | | 115 WILMINGTON RD | | | BURLINGTON | MA | 01803 | USA |
| FENNELL, PATRICK FRANCIS | | Address Redacted | | | | | | |
| FENNELL, SHAMIKA MONETE | | Address Redacted | | | | | | |
| FENNELL, TECORA MAE | | Address Redacted | | | | | | |
| FENNELLY, WAYNE | | 166 JOBIN DR | | | MANCHESTER | NH | 03103 | USA |
| Fenner, Gerald Patrick | | 5033 Eltha Dr Apt G | | | Winston Salem | NC | 27105 | USA |
| FENNER, LOREN | | 9205 BRIGHTWAY COURT | | | RICHMOND | VA | 23294 | USA |
| FENNER, RITA A | | 607 CAMERON BRIDGE WAY | | | ALPHARETTA | GA | 30022-7025 | USA |
| FENNER, TARIKA LATRIESE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FENNER, TOCCARA DANIELLE | | Address Redacted | | | | | | |
| FENNESSEY, ROBERT C | | Address Redacted | | | | | | |
| FENNESSEY, ROBERT C | | Address Redacted | | | | | | |
| FENSKE, ADAM RICHARD | | Address Redacted | | | | | | |
| FENSKE, DANIEL SCOTT | | Address Redacted | | | | | | |
| FENSTERMACHER, MORGAN LORENE | | Address Redacted | | | | | | |
| FENSTERMAKER, ROXANN | | 3915 CEDAR DR | | | WALNUTPORT | PA | 18088 | USA |
| FENSTERMAKER, ROXANN LOUISE | | Address Redacted | | | | | | |
| FENSTERMAKER, SARAH E | | 1531A LIBERTY ST | | | EASTON | PA | 18042-3162 | USA |
| FENTON RAY, CARL | | 230 CASTLE KEEP RD | | | SALISBURY | NC | 28146 | USA |
| FENTON, ANGELA | | 130 20 234 ST | | | ROSEDALE | NY | 11421-1213 | USA |
| FENTON, MICHELLE | | 2123 CAYUGA DR | | | PITTSBURGH | PA | 15239-2339 | USA |
| FENWICK, MICHAEL C | | Address Redacted | | | | | | |
| FEOLE, AMBER JEANNE | | Address Redacted | | | | | | |
| FEOLE, MICHAEL | | Address Redacted | | | | | | |
| FEQUIERE, ANDERSON | | 142 02 107TH AVE 2ND FLOOR | | | JAMAICA | NY | 11433-0000 | USA |
| FERATOVIC, SECO | | 817 CEDAR LANE | A | | TEANECK | NJ | 07666-0000 | USA |
| Ferdinand, Michael | | 25 Sniffen St | | | Norwalk | CT | 06851 | USA |
| FERDINAND, MICHAEL | | Address Redacted | | | | | | |
| FERDINAND, MICHAEL | | Address Redacted | | | | | | |
| FERDINAND, MICHAEL | | Address Redacted | | | | | | |
| FERENBURG, MICHAEL S | | 2097 DONNA DRIVE | | | MERRICK | NY | 11566 | USA |
| FERENBURG, MICHAEL SHALOM | | Address Redacted | | | | | | |
| FERENCHAK, DANIEL E | | Address Redacted | | | | | | |
| FERGUSON ENTERPRISES | | 620 FAIRGROUND RD | | | FRONT ROYAL | VA | 22630 | USA |
| FERGUSON JOUBERT | | 5311 TODD AVE | | | BALTIMORE | MD | 21206 | USA |
| Ferguson Jr, Ronald Oneil | | 420 Kings Pkwy | | | Raleigh | NC | 27610 | USA |
| FERGUSON, ANTHONY | | Address Redacted | | | | | | |
| FERGUSON, ASHLEY MARIE | | Address Redacted | | | | | | |
| FERGUSON, BRIAN C | | Address Redacted | | | | | | |
| FERGUSON, BRIAN C | | Address Redacted | | | | | | |
| FERGUSON, DORA | | 705 DREXEL RD | | | ROCKY MOUNT | NC | 27803 | USA |
| FERGUSON, HEATHER | | Address Redacted | | | | | | |
| FERGUSON, HEATHER | | Address Redacted | | | | | | |
| FERGUSON, HEATHER | | Address Redacted | | | | | | |
| Ferguson, Heather M | | 1500 W Rose Garden Rd | | | West Point | VA | 23181 | USA |
| FERGUSON, JOHN | | 1102 PINE KNOLL RD | | | PENDLETON | SC | 29670 | USA |
| FERGUSON, JOHNATHON | | 1703 MONROE AVE | | | NEPTUNE | NJ | 07753-0000 | USA |
| FERGUSON, JOHNNY | | 5078 SILVER HILL COURT NO 201 | | | DISTRICT HEIGHT | MD | 20747 | USA |
| FERGUSON, MARK L JR | | 1124 FRANKLIN ST | | | WILLIAMSPORT | PA | 17701-2313 | USA |
| FERGUSON, MICHAEL | | 6014 STONEYGATE CT | | | SPRINGFIELD | VA | 22152 | USA |
| FERGUSON, NAKIA NICHELLE | | Address Redacted | | | | | | |
| FERGUSON, PATTY | | PO BOX 334 | | | ROCKY GAP | VA | 24366-0334 | USA |
| FERGUSON, PETERGAY | | 114 WAVERLY ST 2 | | | EVERETT | MA | 02149 | USA |
| FERGUSON, RION | | 107 GARFIELD LN | | | SIMPSONVILLE | SC | 29681 | USA |
| FERGUSON, RONALD ONEIL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON, RONALD ONEIL | | Address Redacted | | | | | | |
| FERGUSON, SPENCER JAMAAL | | Address Redacted | | | | | | |
| FERGUSON, TIMOTHY L | | Address Redacted | | | | | | |
| FERGUSON, TONYA | | Address Redacted | | | | | | |
| FERGUSON, TONYA | | Address Redacted | | | | | | |
| FERGUSON, WEBSTER | | 75 HOMESTEAD WAY | | | COVINGTON | GA | 30014-0000 | USA |
| FERGUSON, WILLIAM H II | | 8701 CARTERS MILL RD | | | RICHMOND | VA | 23231-7808 | USA |
| FERIA, DAVID | | 1448 BLUE RD | | | CORAL GABLES | FL | 33146-1619 | USA |
| FERMIN, ANGEL | | Address Redacted | | | | | | |
| FERMIN, ERIKA MARIA | | Address Redacted | | | | | | |
| FERMIN, JONATTAN F | | Address Redacted | | | | | | |
| FERNANDA, PEREIRA | | RUA MARANHAO 680 AP61 SAN CAETANO SUL | | | SAO PAULA BRAZIL | | 09541001 | USA |
| FERNANDER, KIMBERLY R | | Address Redacted | | | | | | |
| FERNANDES, ANDRE LAGE | | Address Redacted | | | | | | |
| FERNANDES, ANTIONE | | 58 BUCKMAN DR | | | CAMERON | NC | 28326-6270 | USA |
| FERNANDES, FABIO LAGE | | Address Redacted | | | | | | |
| FERNANDES, JORGE M | | 13454 DAMAR DR | | | PHILADELPHIA | PA | 19116-1810 | USA |
| FERNANDES, MARILENE | | 703 REPUBLIC CT | | | DEERFIELD BEACH | FL | 33073-0000 | USA |
| FERNANDES, RAFAEL | | Address Redacted | | | | | | |
| FERNANDES, REVMUS FITZGERALD | | Address Redacted | | | | | | |
| FERNANDEZ IV, MANUEL JOSEPH | | Address Redacted | | | | | | |
| FERNANDEZ JR, ANTOINE | | Address Redacted | | | | | | |
| FERNANDEZ RIVERA, HECTOR R | | Address Redacted | | | | | | |
| FERNANDEZ RIVERA, HECTOR R | | Address Redacted | | | | | | |
| FERNANDEZ, ADRIANNA | | Address Redacted | | | | | | |
| FERNANDEZ, ANA MARIA | | Address Redacted | | | | | | |
| FERNANDEZ, ANTHONY | | Address Redacted | | | | | | |
| FERNANDEZ, ARLYN M | | Address Redacted | | | | | | |
| FERNANDEZ, BARBARA | | 19640 STERLING DR | | | MIAMI | FL | 33157-8556 | USA |
| FERNANDEZ, CARLOS | | 2783 W 74 TER | | | HIALEH | FL | 33016 | USA |
| FERNANDEZ, CARLOS MANUEL | | Address Redacted | | | | | | |
| FERNANDEZ, CARMEN M | | 4724 SW 67TH AVE APT E4 | | | MIAMI | FL | 33155-5820 | USA |
| FERNANDEZ, CAROLINA | | Address Redacted | | | | | | |
| FERNANDEZ, CENI | | 76 STERLING AVE | | | JERSEY CITY | NJ | 07305-1417 | USA |
| FERNANDEZ, CYRIL | | 1204 EYDON CT | | | VIRGINIA BEACH | VA | 23464 | USA |
| FERNANDEZ, DANIEL ANDREW | | Address Redacted | | | | | | |
| FERNANDEZ, EDWIN | | Address Redacted | | | | | | |
| FERNANDEZ, ELIS | | Address Redacted | | | | | | |
| FERNANDEZ, ERIC | | 4455 SW 34TH ST | | | GAINESVILLE | FL | 32608-0000 | USA |
| FERNANDEZ, EUGENIO | | Address Redacted | | | | | | |
| FERNANDEZ, FERNANDO | | 25 E 12TH ST | | | HIALEAH | FL | 33010 | USA |
| FERNANDEZ, HARRY | | 868 AMSTERDAM AVE | | | NEW YORK | NY | 10025-4456 | USA |
| FERNANDEZ, JOHN | | 538 PARKER AVE | | | BRICK | NJ | 08724-4818 | USA |
| FERNANDEZ, JUAN | | 2725 MORRIS AVE | | | BRONX | NY | 10468-0000 | USA |
| FERNANDEZ, KEVIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, MARIA | | 780 VISTA MONTANA DR | | | WATSONVILLE | CA | 305 | USA |
| FERNANDEZ, MARK | | 8555 NW 165TH ST | | | MIAMI LAKES | FL | 33016-0000 | USA |
| FERNANDEZ, MATTHEW ELIAS | | Address Redacted | | | | | | |
| FERNANDEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| FERNANDEZ, ORLANDO | | 8906 SW 11 ST | | | MIAMI | FL | 33174-1838 | USA |
| FERNANDEZ, OSMANY | | 7785 SW 86TH ST | | | MIAMI | FL | 33143-0000 | USA |
| FERNANDEZ, RAFAEL | | 3211 UNINERSITY STATION APT 8 | | | DURHAM | NC | 27705 | USA |
| FERNANDEZ, RAMON ANTONIO | | Address Redacted | | | | | | |
| FERNANDEZ, REYMON ANTONIO | | Address Redacted | | | | | | |
| FERNANDEZ, ROBERTO | | Address Redacted | | | | | | |
| FERNANDEZ, SAHARA | | Address Redacted | | | | | | |
| FERNANDEZ, VICTOR | | 17230 NW 74TH PATH | | | HIALEAH | FL | 33015-7111 | USA |
| FERNANDEZ, WINTON JOSE | | Address Redacted | | | | | | |
| FERNANDO, HESHAN | | 13001 ELOISE AVE | | | ROCKVILLE | MD | 20853-0000 | USA |
| FERNANDO, JARQUIN | | 8120 NW 29TH ST | | | MIAMI | FL | 33122-0000 | USA |
| FERNBACH, DAVID | | Address Redacted | | | | | | |
| FERNBACH, DAVID | | Address Redacted | | | | | | |
| FERNBACH, DAVID | | Address Redacted | | | | | | |
| FERNBACH, DAVID | | 3205 BEECH ST NW | | | WASHINGTON | DC | 20015 | USA |
| FERNER, KEVIN | | 4001 PELHAM RD | APT 63 | | GREER | SC | 29650 | USA |
| FERNER, KEVIN | | 7 S CEDARBLUFF CT | | | GREER | SC | 29650 | USA |
| FERONE, MATTHEW NICHOLAS | | Address Redacted | | | | | | |
| FERRAGAME, TERRANCE ANTHONY | | Address Redacted | | | | | | |
| FERRAND, ALEJANDRO JORGE | | Address Redacted | | | | | | |
| FERRANTE, BENJAMIN E | | Address Redacted | | | | | | |
| FERRANTE, JOSH | | Address Redacted | | | | | | |
| FERRANTI, CASANDRA | | Address Redacted | | | | | | |
| FERRANTO, JAKE | | 126 FLORENCE AVE | | | WILMINGTON | DE | 19803-0000 | USA |
| FERRARA, ANTHONY | | 428 MAIN ST | | | MEDFORD | MA | 02155-6232 | USA |
| FERRARA, FRANK | | 3291 CHANCELLOR DRIVE | | | WOODBRIDGE | VA | 22192-3360 | USA |
| FERRARA, MARK RICHARD | | Address Redacted | | | | | | |
| FERRARA, PATRICK | | 144 ROUTE 292 | | | PATTERSON | NY | 12563-2742 | USA |
| FERRARA, ROBERT DAVID | | Address Redacted | | | | | | |
| FERRARIN, FREDERICK | | 1009 E 5TH ST | | | BROOKLYN | NY | 11230 | USA |
| FERRARO, KENNETH JOEL | | Address Redacted | | | | | | |
| FERRARO, MICHAEL | | 3756 BAKERS CHAPEL RD | | | AYNOR | SC | 29511-4438 | USA |
| FERREBEE, COURTNEY | | 210 TIBET AVE | J4 | | SAVANNAH | GA | 31406-0000 | USA |
| FERREIRA, CHRIS | | Address Redacted | | | | | | |
| FERREIRA, CHRISTOPHER M | | Address Redacted | | | | | | |
| Ferreira, Eleanor J | Howard H Swartz Esq | 3 Summer St | | | Chelmsford | MA | 01824 | USA |
| FERREIRA, ERIC JOHN | | Address Redacted | | | | | | |
| FERREIRA, GARY | | Address Redacted | | | | | | |
| FERREIRA, GUSTAVO LIBRELON | | Address Redacted | | | | | | |
| FERREIRA, MELISSA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERREIRA, NICHOLAS M | | Address Redacted | | | | | | |
| FERRELL, CATHERIN | | 38 E STEWART AVE | | | LANSDOWNE | PA | 19050-2032 | USA |
| FERRELL, CHRISTOPHER | | Address Redacted | | | | | | |
| FERRELL, COURTNEY SHREE | | Address Redacted | | | | | | |
| FERRELL, RANITA | | 4700 MIRAMAR | | | ORLANDO | FL | 32811 | USA |
| FERRER, GIOVANNI | | Address Redacted | | | | | | |
| FERRER, GUILLERMO VALENTIN | | Address Redacted | | | | | | |
| FERRER, MERCEDES DAMARIS | | Address Redacted | | | | | | |
| FERRER, SAMUEL | | 418 PALISADES AVE APT B | | | YONKERS | NY | 00001-0703 | USA |
| Ferrera, Leonard | | 30 Intervale Ave | | | Peabody | MA | 01960 | USA |
| FERRERA, LEONARD | | Address Redacted | | | | | | |
| FERREYRA, RUSS A | | Address Redacted | | | | | | |
| FERRINI, KATHRYN L | | Address Redacted | | | | | | |
| FERRIS, AMY R | | Address Redacted | | | | | | |
| FERRIS, AMY R | | Address Redacted | | | | | | |
| FERRIS, GLEN AUSTIN | | Address Redacted | | | | | | |
| FERRIS, JAMES | | 800 SOUTH ROANOKE CT | | | STERLING | VA | 20164 | USA |
| FERRIS, JENNIFER ROSE | | Address Redacted | | | | | | |
| FERRIS, KENNETH | | 1612 COVENTRY PLACE | | | CLEMENTON | NJ | 08021 | USA |
| FERRO, LINDSEY ANN | | Address Redacted | | | | | | |
| FERRO, STEPHANIE MARIE | | Address Redacted | | | | | | |
| FERRO, STEVEN | | 400 IRVING ST | | | CENTRAL ISLIP | NY | 11722 | USA |
| FERRUFINO, EDILBERTOE | | 6625 KERNS RD | | | FALLS CHURCH | VA | 22042-4231 | USA |
| FERSON, JAIME MICHAEL | | Address Redacted | | | | | | |
| FERTIG, MELONY JENNIFER | | Address Redacted | | | | | | |
| FESH, BEATRICE N | | 417 BOYD ST | | | SCOTTDALE | PA | 15683-1805 | USA |
| FESS, ALEXANDER JOHN | | Address Redacted | | | | | | |
| FESSENDEN, PATRICK C | | Address Redacted | | | | | | |
| FETCHKO, JOHN S | | 5487 MAIN ST | | | WHITEHALL | PA | 18052-1711 | USA |
| FETH, JENNIFER | | 2359 BIRCH BARK LANE | | | RANDLEMAN | NC | 27317 | USA |
| FETNER, JOHN | | 625 WHITE FALLS DR | | | COLUMBIA | SC | 29212 | USA |
| FETNER, MICHAEL BRYAN | | Address Redacted | | | | | | |
| FETTERHOFF JACQUELINE | | 10508 OLD COURTNEY RD | | | GLEN ALLEN | VA | 23060 | USA |
| FETTINGER, RYAN CONNOR | | Address Redacted | | | | | | |
| FETTY, MICHAEL ANDREW | | Address Redacted | | | | | | |
| FETTY, MICHAEL SCOTT | | Address Redacted | | | | | | |
| FETUS ROC, SHEILA | | Address Redacted | | | | | | |
| FEUER, MARTIN J | | 2725 SW 27TH AVE APT D5 | | | GAINESVILLE | FL | 32608-2701 | USA |
| FEUERSTEIN, ELIZABETH | | 3305 SWANHOLLOW COURT | | | RICHMOND | VA | 23233 | USA |
| FEUERSTEIN, LAURA | | Address Redacted | | | | | | |
| FEUERSTEIN, LAURA | | Address Redacted | | | | | | |
| FEUERSTEIN, LAURA | | 13425 MITFORD DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |
| FEUERSTEIN, NEIL | | Address Redacted | | | | | | |
| FEUERSTEIN, ROBERT | | 13425 MITFORD DR | | | MIDLOTHIAN | VA | 23114 | USA |
| FEYISETAN, CHRISTOPHER O | | Address Redacted | | | | | | |
| FHIHATA, MIKE | | 160 LEWIS ST | | | NEW BRUNSWICK | NJ | 08901 | USA |
| FIAL, CHRISTINA MARIE | | Address Redacted | | | | | | |
| FIALA, ROBERT | | Address Redacted | | | | | | |
| FIANDACA, CHARLES JOESPH | | Address Redacted | | | | | | |
| FIASON, PHILIP | | 8140 DOTTY RD | | | ROSEDALE | MD | 21237 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FICKE, DON | | 260 DUNCAN DR | | | CRAWFORDVILLE | FL | 32327 | USA |
| FICKETT, RAYMOND STEPHEN | | Address Redacted | | | | | | |
| FIDDELKE, WHITNEY | | 1441 BRANDYWINE RD | | | PALM BEACH | FL | 00003-3409 | USA |
| FIDDNER, AARON F | | Address Redacted | | | | | | |
| FIDLER, ARDEN WAGNER | | Address Redacted | | | | | | |
| FIDLER, ARDEN WAGNER | | Address Redacted | | | | | | |
| FIDYK, KEVIN | | 15 OAK DRIVE | | | STRATFORD | NJ | 08084 | USA |
| FIEGIGER, BRAD | | 5206 WHITE OAK RD | | | APPLING | GA | 30802 | USA |
| FIELD, BRIAN | | 303 BROMLEY DRIVE | | | MULLICA HILL | NJ | 08062 | USA |
| FIELD, DALE P | | Address Redacted | | | | | | |
| FIELD, ERIC EDWARD | | Address Redacted | | | | | | |
| FIELD, KAREN | | 9725 OLDE MILBROOKE WAY | | | GLEN ALLEN | VA | 23060 | USA |
| FIELD, LANCE | | 209 33 26 AVE | | | BAYSIDE | NY | 11360 | USA |
| FIELDER, SHAKIRA | | 7628 BRENTWOOD RD | | | PHILADELPHIA | PA | 19151-0000 | USA |
| FIELDS JR JAMES C | | 9 HIGHLAND RD | | | RICHMOND | VA | 23294 | USA |
| FIELDS, BRIEN | | Address Redacted | | | | | | |
| FIELDS, CARL | | 10019 CRYSTAL LAKE AVE | | | GLEN ALLEN | VA | 23059 | USA |
| FIELDS, CHEVENNE DESMOND | | Address Redacted | | | | | | |
| FIELDS, EDWARD A | | 1554 MARLBORO AVE | | | PITTSBURGH | PA | 15221-2608 | USA |
| FIELDS, GEORGE ANTHONY | | Address Redacted | | | | | | |
| FIELDS, JAY P | | 953 JOSHUA DR | | | VIRGINIA BEACH | VA | 23462-5215 | USA |
| FIELDS, KAMEKOAMIKAELA | | HILLSIDE DRIVE G 1 | | | MIDDLETOWN | NY | 10941-0000 | USA |
| FIELDS, KISHA | | Address Redacted | | | | | | |
| FIELDS, KRISTIN A | | Address Redacted | | | | | | |
| FIELDS, KUSSAUN AMIR | | Address Redacted | | | | | | |
| FIELDS, LAWRENCE | | P O BOX 1185 | | | KINGS MOUNTAIN | NC | 28086 | USA |
| FIELDS, MIRANDA MAE | | Address Redacted | | | | | | |
| FIELDS, RACHEL | | 245 19 147TH DRIVE | | | ROSEDALE | NY | 11422-0000 | USA |
| FIELDS, SARAH L | | Address Redacted | | | | | | |
| FIELDS, SARAH L | | Address Redacted | | | | | | |
| FIELDS, WILLIAM | | P O BOX 19624 | | | ASHEVILLE | NC | 28815 | USA |
| FIESEL, JOHN JAMES | | Address Redacted | | | | | | |
| FIESER, FRANKLIN TIMOTHY | | Address Redacted | | | | | | |
| FIFE, JEREMYH | | 182 SUMMER ST | | | DANVERS | MA | 01923-0000 | USA |
| FIFE, MARY M | | Address Redacted | | | | | | |
| FIFE, MARY M | | 838 CHARTLEY DRIVE | | | LILBURN | GA | 30047 | USA |
| Fifth Third Bank | W Glenn Jensen Esq | PO Box 6507 | | | Orlando | FL | 32802-6507 | USA |
| Fifth Third Bank | Tom Galbo | 114 Anderson Farm Ct | | | Charlotte | NC | 28117 | USA |
| FIGARO, MARIAM | | 500 ST JOHNS PL 5 I | | | BROOKLYN | NY | 11238 | USA |
| FIGG, TERENCE | | 13607 HETH DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |
| FIGIEROA, SYLVIA | | 1727 HICKORY GROVE TRAIL | | | ACWORTH | GA | 30102-0000 | USA |
| FIGLER, ROBERT | | 175 CASCADE DRIVE | | | HUNTINGTON | WV | 25705 | USA |
| FIGUEIREDO, JOSEPH | | 12 GRANT ST | | | WOBURN | MA | 01801-5310 | USA |
| FIGUERAS, PATRICIA M | | 8585 NW 2ND TER | | | MIAMI | FL | 33126-8310 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUERO, ANGEL M | | 6225 MAYO ST | | | HOLLYWOOD | FL | 33023-2248 | USA |
| FIGUEROA, ANTHONY | | Address Redacted | | | | | | |
| FIGUEROA, ANTONIO | | Address Redacted | | | | | | |
| FIGUEROA, CARMEN | | 2805 CARIBBEAN ISLE BLVD | | | MELBOURNE | FL | 32935 | USA |
| FIGUEROA, ELIZABETH | | 509 HIGH ST | | | LANCASTER | PA | 17603-0000 | USA |
| FIGUEROA, FELIX | | Address Redacted | | | | | | |
| FIGUEROA, FELIX | | 879 WOLFE BROOK TERR | APT NO 714 | | WINTER PARK | FL | 00003-2792 | USA |
| FIGUEROA, FELIX ANGEL | | Address Redacted | | | | | | |
| FIGUEROA, GEFFER | | 731 PALISADE AVE | | | YONKERS | NY | 10703-0000 | USA |
| FIGUEROA, JOAN | | 2801 SILVER QUEEN RD | | | ELLENWOOD | GA | 30294 | USA |
| FIGUEROA, JONATHAN | | Address Redacted | | | | | | |
| FIGUEROA, JONATHAN C | | Address Redacted | | | | | | |
| FIGUEROA, JORGE LUIS | | Address Redacted | | | | | | |
| FIGUEROA, JOSEPH | | 409 BEACH 51ST ST APT 5C | | | FAR ROCKAWAY | NY | 11691 | USA |
| FIGUEROA, KEYLIN | | 3348 SOUTH SEMORAN BLVD  NO 12 | | | ORLANDO | FL | 32822 | USA |
| FIGUEROA, LISA | | Address Redacted | | | | | | |
| FIGUEROA, MIGUEL A | | Address Redacted | | | | | | |
| FIGUEROA, NYLCA | | PANAROMA PLAZA | | | SAN JUAN | PR | 00926-0000 | USA |
| FIGUEROA, STEPHANIE | | 2327 WEST FAIRVIEW ST | | | ALLENTOWN | PA | 18104 | USA |
| FIGUEROA, TINA | | Address Redacted | | | | | | |
| FIGURSKI, ROBERT | | 80 GOLDEN EYE LANE | | | PORT MONMOUTH | NJ | 07758 | USA |
| FIKAR, ROSEMARIE | | Address Redacted | | | | | | |
| FILCIDOR, RALPH | | 212 NORTH PASCACK | | | SPRING VALLEY | NY | 10977-0000 | USA |
| FILE, MICHAEL RICHARL | | Address Redacted | | | | | | |
| FILES, CHRISTOPHER R | | Address Redacted | | | | | | |
| FILIAULT, MARCEL ISAIAH | | Address Redacted | | | | | | |
| FILIPIC, MARKA | | 1425 DUCKHORN ST NW | | | CONCORD | NC | 28027-0000 | USA |
| FILIPPONI, SHANNON | | 3700 SW 27TH ST | | | GAINESVILLE | FL | 32608-7017 | USA |
| FILIS, STUART T | | 800 STARLIGHT COVE RD | 108 | | ORLANDO | FL | 32828 | USA |
| FILIS, STUART TYLER | | Address Redacted | | | | | | |
| FILIS, TREVOR | | 1779 PLANTATION CIR SE | | | PALM BAY | FL | 32909-0000 | USA |
| FILLERS, NATE | | 41 CHRISTOPHER DR | | | GRAFTON | MA | 01519-0000 | USA |
| FILLETI, GEOFFREY VINCENT | | Address Redacted | | | | | | |
| FILLOU, ANDRE JAZ | | Address Redacted | | | | | | |
| FILMORE, JOSEPH CRAIG | | Address Redacted | | | | | | |
| FILOMENA, DAPAZ | | 374 EATON ST | | | PROVIDENCE | RI | 02908-0000 | USA |
| Filomeno, Doren | | 140 Middle Rd | | | Brentwood | NH | 03833 | USA |
| FILOMENO, JOSHUA | | Address Redacted | | | | | | |
| FILPO, JASON | | Address Redacted | | | | | | |
| FILS AIME, GREGORY | | Address Redacted | | | | | | |
| FILSAIME, JEAN | | 22 WASHINGTON ST | | | SPRING VALLEY | NY | 10977-0000 | USA |
| FILSAIME, JEANRENE | | 22 WASHINGTON ST | | | SPRING VALLEY | NY | 10977-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FILTERFRESH | | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | USA |
| FILTERFRESH | | 5965 PEACHTREE CORS E STE A4 | | | NORCROSS | GA | 30071 | USA |
| FILTERFRESH | FILTERFRESH LEHIGH VALLEY | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | USA |
| FILTERFRESH ATLANTA | | 5965 PEACHTREE CORS E STE A4 | | | ATLANTA | GA | 30071 | USA |
| FILTERFRESH LEHIGH VALLEY | | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | USA |
| FILWAYE, WILLIAM | | 21 NEWBURG PORT | | | UPPER HOLLAND | PA | 19053 | USA |
| FINANCE & REVENUE, DEPT OF | | BEN FRANKLIN STATION | P O BOX 601 | | WASHINGTON | DC | 20044 | USA |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 5116 | 401 MERRITT 7 | | NORWALK | CT | 06856-5116 | USA |
| FINANCIAL INNOVATION SYSTEMS, LLC | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR  PC | 111 BRIDGEPOINT PLAZA 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | USA |
| FINANCIAL INNOVATION SYSTEMS, LLC | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR  PC | 111 BRIDGEPOINT PLAZA 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | USA |
| FINBAR A WHITEHALL | WHITEHALL FINBAR A | 10718 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4001 | USA |
| FINBAR A WHITEHALL | WHITEHALL FINBAR A | 10718 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4001 | USA |
| Finbow, Paul D | | 34 06 Norwood Dr | | | Fair Lawn | NJ | 07410 | USA |
| FINCH, ALICIA MARIE | | Address Redacted | | | | | | |
| FINCH, DEVAUGHN WARDDON | | Address Redacted | | | | | | |
| FINCH, JOE | | PO BOX 263 | | | COLCHESTER | VT | 05446-0263 | USA |
| Finch, Roland | | 4137 Stony Ln | | | Doylestown | PA | 18902 | USA |
| FINCH, ROLAND L | | Address Redacted | | | | | | |
| FINCH, ROLAND L | | Address Redacted | | | | | | |
| FINCH, ROLAND L | | Address Redacted | | | | | | |
| FINCH, ROLAND L | | Address Redacted | | | | | | |
| FINCH, ROLAND L | | Address Redacted | | | | | | |
| FINCH, ROLAND L | | 4137 STONY LN | | | DOYLESTOWN | PA | 18902 | USA |
| FINCHELTUB, BRIAN | | 8 MUSEUM WAY | | | CAMBRIDGE | MA | 02141-0000 | USA |
| FINCHER, LINDA | | 3407 SHADY CREEK RD | | | RICHMOND | VA | 23234 | USA |
| FINDLAY, ELIZABETH | | 110 N AUBURN AVE | | | RICHMOND | VA | 23221 | USA |
| FINDLAY, ERIC | | 16226 SW 7TH ST | | | PEMBROKE PINES | FL | 00003-3027 | USA |
| FINDLEN, DOROTHY | | 307 N CURRIE DR | | | SANFORD | NC | 27330-9355 | USA |
| FINDLEY, DAVID | | Address Redacted | | | | | | |
| FINE, DEBBIE | | 140 CADMAN PLZ W | | | BROOKLYN | NY | 11201-1857 | USA |
| FINE, KAREN | | 3056 MONTFORT LOOP | | | RICHMOND | VA | 23294 | USA |
| FINECOUNTRY, RANDOLPH M | | Address Redacted | | | | | | |
| FINELLA, AL | | 403 AUTUMN DR | | | MOSCOW | PA | 18444 | USA |
| FINEMAN, LAUREL | | 3909 PEAKLAND PLACE | | | LYNCHBURG | VA | 24503 | USA |
| FINES, JOHN | | 86 92 208TH ST APT 1A | | | QUEENS VILLAGE | NY | 11427 | USA |
| FINGER, JENNIFER HOLLY | | Address Redacted | | | | | | |
| FINGER, WOLFGANG J | | Address Redacted | | | | | | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | | EAST SYRACUSE | NY | 13057 | USA |
| Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | USA |
| FINGERLAKES CROSSING, LLC | | 6007 FAIR LAKES RD | SUITE 100 | THOMAS J  VALENTI | EAST SYRACUSE | NY | 13057 | USA |
| FINGERS, LAUREN NICOLE | | Address Redacted | | | | | | |
| FINK, HARRY | | 1613 AURELIUS ST | | | PITTSBURGH | PA | 15218-2001 | USA |
| FINK, JEROME | | 2812 ROSELAWN AVE | | | BALTIMORE | MD | 21214-1719 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINK, MICHAEL | | 3165 WINDWOOD TRL | | | LAWRENCEVILLE | GA | 30044-0000 | USA |
| FINK, STEPHANI | | 12271 DAVIS RD | | | REMINGTON | VA | 22734-0000 | USA |
| FINK, STEVEN | | 755 EARNHARDT RD | | | SALISBURY | NC | 28146-2265 | USA |
| FINKA, MICHAEL | | 8120 HUNGARY RD | | | GLEN ALLEN | VA | 23060 | USA |
| FINKE, DONALD | | 1404 LAKESIDE DR | | | ALLISON PARK | PA | 15101 | USA |
| FINKE, DONALD | | 1404 LAKESIDE DR | | | ALLISON PARK | PA | 15101-4013 | USA |
| FINKE, JORGE | | Address Redacted | | | | | | |
| Finkelstein & Partners LLP | | 1279  Rte 300 | PO Box 1111 | | Newburgh | NY | 12551 | USA |
| FINKELSTEIN, ERIC RYAN | | Address Redacted | | | | | | |
| FINKELSTEIN, JOSH | | DR1 3RD FL | | | RICHMOND | VA | 23233 | USA |
| Finkelstein, Steven & Gail | | 561 Chestnut Ln | | | East Meadow | NY | 11554 | USA |
| FINKELSTEIN, STEVEN GARY | | Address Redacted | | | | | | |
| FINKENBINDER, DUSTIN LEE | | Address Redacted | | | | | | |
| FINKIN, MARK | | 42 HYDE ST | | | SARATOGA SPRINGS | NY | 12866 | USA |
| FINKLEA, KEON | | Address Redacted | | | | | | |
| FINLAY, GAVIN | | 41 OVERPECK AVE | | | RIDGEFIELD PARK | NJ | 07660-0000 | USA |
| FINLAY, KIRK | | 11403 LAURELWALK DR | | | LAUREL | MD | 207073008 | USA |
| FINLAY, MEGAN CARLSON | | Address Redacted | | | | | | |
| FINLEY, BRYAN | | 637 WINTER ST | | | FRAMINGHAM | MA | 01702-5667 | USA |
| FINLEY, CARROL LEONARD | | Address Redacted | | | | | | |
| FINLEY, JAMIE SUE | | Address Redacted | | | | | | |
| FINLEY, MICHAEL JASON | | Address Redacted | | | | | | |
| FINN, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| FINN, MICHAEL | | 1340 JUSTUS BLVD | | | CLARKS SUMMIT | PA | 18411 | USA |
| FINN, SHEREE C | | Address Redacted | | | | | | |
| FINN, SHEREE C | | 7213 KWANTRE PARK AVE | | | RICHMOND | VA | 23237 | USA |
| FINNEGAN BRIAN | | 621 COLE DRIVE | | | PORT ORANGE | FL | 32127 | USA |
| FINNEGAN, KEVIN | | 2938 OLD YORKTOWN RD | | | YORKTOWN HEIGHTS | NY | 10598-2318 | USA |
| FINNEGAN, SEAN CARTER | | Address Redacted | | | | | | |
| FINNELL, PATRICK | | 34 GILMAN RD | | | BILLERICA | MA | 01862 | USA |
| FINNEY BITHA C | | 5402 STOKES LANE | | | RICHMOND | VA | 23226 | USA |
| FINNEY, BARBARA | | 4195 CREEKBLUFF DR | | | SAINT AUGUSTINE | FL | 32086 | USA |
| FINNEY, SUSAN A | | Address Redacted | | | | | | |
| FINNICUM, GREGORY | | 10823 HASTINGS MILL LANE | | | CHARLOTTE | NC | 28277 | USA |
| FINNIE, LARA | | 10916 TRAY WAY | | | GLEN ALLEN | VA | 23060 | USA |
| FINNIE, WILLIAM A | | Address Redacted | | | | | | |
| FINNIE, WILLIAM A | | Address Redacted | | | | | | |
| FINSEL, JAMES RAFAEL | | Address Redacted | | | | | | |
| FINSTER, ERIK | | 123 PINE HURST WAY | | | GILBERTSVILLE | PA | 19525-8648 | USA |
| FINSTERLE, THOMAS REID | | Address Redacted | | | | | | |
| FINTOCK, ANTHONY J | | 41 33 | | | SUNNYSIDE | NY | 11104 | USA |
| FINUCANE, ROBERT PIERCE | | Address Redacted | | | | | | |
| FINUCANE, SHAWN D | | 3129 E GAME FARM RD | | | PANAMA CITY | FL | 32405 | USA |
| FINUCANE, SHAWN DAVID | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIORANTE, JOSEPH ROBERT | | Address Redacted | | | | | | |
| FIORAVANTI, DAVID H | | Address Redacted | | | | | | |
| FIORAVANTI, DAVID H | | Address Redacted | | | | | | |
| FIORAVANTI, DAVID H | | Address Redacted | | | | | | |
| FIORAVANTI, DAVID H | | Address Redacted | | | | | | |
| FIORAVANTI, DAVID H | | Address Redacted | | | | | | |
| FIORE, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| FIORENTINO, NICHOLAS | | 6 NEWSTEAD ST | | | LITCHFIELD | NH | 03052-0000 | USA |
| FIORETTI, FRANKEY J | | Address Redacted | | | | | | |
| FIORILLI, MICHAEL ANGELO | | Address Redacted | | | | | | |
| FIORINO, JOSHUA | | 113 SUNRISE TERRACE | | | LIVERPOOL | NY | 13088-0000 | USA |
| FIOROPOULOS, ELENI | | 2112 BROMLEY PARK DR | | | WINSTON SALEM | NC | 27103 | USA |
| FIRE X CORPORATION | | PO BOX 9757 | | | RICHMOND | VA | 23228 | USA |
| FIRESHEETS, LINDA R | | Address Redacted | | | | | | |
| FIRESHEETS, LINDA R | | Address Redacted | | | | | | |
| FIRESHEETS, LINDA R | | 14601 BACK BAY CT | | | BETHIA | VA | 23112 | USA |
| FIRKO, JOHN C | | Address Redacted | | | | | | |
| FIROUZABADIAN, SHAHRIAR | | Address Redacted | | | | | | |
| FIRST ACT INC | | 745 BOYLSTON STREET | | | BOSTON | MA | 02116 | USA |
| FIRST ACT INC | | 745 BOYLSTON ST | | | BOSTON | MA | 02116 | USA |
| FIRST ACT INC | | 745 BOYLSTON STREET | | | BOSTON | MA | 02116 | USA |
| First Advantage Tax Consulting Svcs | | PO Box 404537 | | | Atlanta | GA | 30384 | USA |
| First Advantage Tax Consulting Svcs | First Advantage Tax Consulting Svcs | PO Box 404537 | | | Atlanta | GA | 30384 | USA |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD | STE 400 | | LINTHICUM | MD | 21090 | USA |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD STE 400 | | | LINTHICUM | MD | 21090 | USA |
| First Berkshire Properties Inc | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| First Berkshire Properties LLC | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| First Berkshire Properties LLC | First Berkshire Properties Inc | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| FIRST CONFERENCES LTD | | 7/9 FASHION ST | | | LONDON | | E1 6PX | United Kingdom |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | USA |
| First Industrial Realty Trust Inc | Jeremy W Ryan Esq | Saul Ewing LLP | 222 Delaware Ave | PO Box 1266 | Wilmington | DE | 19801 | USA |
| First Industrial Realty Trust Inc | Stephen Fenning | Operations Manager | 707 Eagleview Blvd Ste 110 | | Exton | PA | 19341 | USA |
| FIRST INTERNATIONAL COMPUTER, INC | | 6F 201 24 FORMOSA PLASTICS | REAR BLDG TUN AWA N RD | | TAIPEI | | | Taiwan |
| First Piedmont Corp | Attn Steve Watson | PO Box 1069 | | | Chatham | VA | 24531 | USA |
| FIRSTGAIN WORLDWIDE LIMITED | | PO BOX 3152 | ROAD TOWN | | TORTOLA BVI | | | British Virgin Islands |
| FIRSTPRO INC | | PO BOX 88780 | | | ATLANTA | GA | 30356 | USA |
| FIRTH, CHRISTOPHER L | | Address Redacted | | | | | | |
| FISCHBEIN, JASON | | 6528 BALLYMORE | | | CLARKSVILLE | MD | 21029 | USA |
| FISCHER, AARON R | | 1025 BENNER PIKE | | | STATE COLLEGE | PA | 16801-7319 | USA |
| FISCHER, CARL JOSHUA | | Address Redacted | | | | | | |
| FISCHER, EMLEN | | 115 TULIP ST | | | SUMMIT | NJ | 07901-0000 | USA |
| FISCHER, JEFFREY | | 39 JULIE LN | | | NEWARK | DE | 19711-9445 | USA |
| FISCHER, JEFFREY | | 18 BAKKE ST | | | HURLBURT FIELD | FL | 32544-1033 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISCHER, JONATHAN | | Address Redacted | | | | | | |
| FISCHER, RYAN | | Address Redacted | | | | | | |
| FISCHER, SPAIN ALEXANDRA | | Address Redacted | | | | | | |
| FISCHER, TRAVIS W | | Address Redacted | | | | | | |
| FISH & SONS | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053 | USA |
| FISH, DAISEY ANN | | Address Redacted | | | | | | |
| FISH, JAMIE | | 10184 VETERANS MEMORIAL DR | | | TALLAHASSEE | FL | 32309-8666 | USA |
| FISH, JOAN | | 773 HUNTER DR | | | PENNSBURG | PA | 18073 | USA |
| FISH, JOHN C | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053 | USA |
| FISHAUF DESIGN LTD, LOUIS | | 47 LORNE AVE | | | KETTLEBY | ON | L0G 1J0 | Canada |
| FISHEL, CODY RYAN | | Address Redacted | | | | | | |
| FISHER III WILLIAM J | | 1415 CLAREMONT AVE | | | RICHMOND | VA | 23227 | USA |
| FISHER JR , EMERSON | | Address Redacted | | | | | | |
| FISHER JR, JAMES | | Address Redacted | | | | | | |
| FISHER PRICE REF 351499 1815 | | PO BOX 198049 | | | ATLANTA | GA | 30384 | USA |
| FISHER, ALEXANDER JAMES | | Address Redacted | | | | | | |
| FISHER, BRADLEY AARON | | Address Redacted | | | | | | |
| FISHER, CHARLES M | | Address Redacted | | | | | | |
| FISHER, CHRISTINA | | Address Redacted | | | | | | |
| FISHER, CLINTON MERLE | | Address Redacted | | | | | | |
| FISHER, DANIEL DOUGLAS | | Address Redacted | | | | | | |
| FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | USA |
| FISHER, ERIC | | P O BOX 1521 | | | WINCHESTER | VA | 22601 | USA |
| FISHER, ERIC | | 185 SCARLET MAPLE DR | | | WINCHESTER | VA | 22603-4163 | USA |
| FISHER, GLENN | | 106 ADAMS AVE | | | MANTUA | NJ | 08051 | USA |
| FISHER, JENNIFER RENEE | | Address Redacted | | | | | | |
| FISHER, JOHN | | 11 INDIANA AVE | | | BLACKWOOD | NJ | 08012-3819 | USA |
| FISHER, JOHN P | | 555 W RICHARDSON AVE | | | LANGHORNE | PA | 19047-2733 | USA |
| FISHER, JOHN THOMAS | | Address Redacted | | | | | | |
| FISHER, JON | | 7091 BRUCE ACADEMY CT | | | MECHANICSVILLE | VA | 23111 | USA |
| FISHER, JOSHUA | | Address Redacted | | | | | | |
| FISHER, KATHERINE MARIE | | Address Redacted | | | | | | |
| FISHER, KATIE | | 205 TAYLOR DRIVE | | | STANLEY | NC | 28164 | USA |
| FISHER, KAYLA LORENE | | Address Redacted | | | | | | |
| FISHER, KYLE | | Address Redacted | | | | | | |
| FISHER, LAVONNE ANN | | Address Redacted | | | | | | |
| FISHER, MIKE | | 5418 MIDSHIP CT | | | BURKE | VA | 22015 | USA |
| FISHER, NANCY M | | Address Redacted | | | | | | |
| FISHER, NANCY M | | Address Redacted | | | | | | |
| FISHER, NANCY M | | Address Redacted | | | | | | |
| FISHER, PAIGE | | Address Redacted | | | | | | |
| FISHER, PAUL | | Address Redacted | | | | | | |
| FISHER, PEGGY J | | 3329 SOUTHGATE DR APT 10 | | | ALEXANDRIA | VA | 22306-3329 | USA |
| FISHER, PHILLIP | | 1415 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | USA |
| FISHER, RANDAL | | 1100 W 43RD ST | | | RICHMOND | VA | 23225-4617 | USA |
| FISHER, RICKY | | 7742 NAVARRE PKWY | | | NAVARRE | FL | 32566-0000 | USA |
| FISHER, SAMANTHA | | 3156 BARNACK RD | | | MIDLOTHIAN | VA | 23112 | USA |
| FISHER, SHAWN | | Address Redacted | | | | | | |
| FISHER, STEVEN | | Address Redacted | | | | | | |
| FISHER, WILLIE | | 200 BRANDON RIDGE CIR | | | STOCKBRIDGE | GA | 30281-6466 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHMAN, ABIGAIL MICHELLE | | Address Redacted | | | | | | |
| FISHMAN, ERICA | | 712 ZLOTKIN CIR APT 4 | | | FREEHOLD | NJ | 07728 | USA |
| FISHMAN, ERICA ELEINE | | Address Redacted | | | | | | |
| FISHTER, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| FISKE, CHRISTINE B | | Address Redacted | | | | | | |
| FISTROVICH, GEORGE R | | 100 HOTEL RD | | | HERSHEY | PA | 17033-9507 | USA |
| FITCH INC | | PO BOX 7247 6130 | | | PHILADELPHIA | PA | 17070-6130 | USA |
| FITCH, JAMIE | | 359 LEICESTER ST | | | CALEDONIA | NY | 14423-0000 | USA |
| FITCH, PATRICK | | 136 OLD BOLTON RD | | | STOW | MA | 01775 | USA |
| FITCH, WESLEY B | | 3976 MAXEY HILL DR | | | STONE MOUNTAIN | GA | 30083-2338 | USA |
| FITCHBURG SENTINEL | | DARCI DORMITZER | 491 DUTTON STREET | | LOWELL | MA | 01853 | USA |
| FITCHETT, GABRIEL PAGE | | Address Redacted | | | | | | |
| FITTEN, DEANNA C | | Address Redacted | | | | | | |
| FITTS, QUIN DARRIUS M | | 507 GROSS LAKE PKWY | | | COVINGTON | GA | 30016 | USA |
| FITZ, SARAH | | Address Redacted | | | | | | |
| FITZGERALD JOHN R | | 34 MT PLEASANT ST | | | ROCKPORT | MA | 01966 | USA |
| FITZGERALD, BRANDON | | 7526 ALTUS DR S | | | JACKSONVILLE | FL | 32277-0000 | USA |
| FITZGERALD, CHRIS | | 930 E MAIN ST APT 915 | | | LEXINGTON | SC | 29072 | USA |
| FITZGERALD, CHRISTINA DAWN | | Address Redacted | | | | | | |
| FITZGERALD, DONALD | | 12731 SAWDUST DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| FITZGERALD, DONALD R | | Address Redacted | | | | | | |
| FITZGERALD, DWAYNE | | 2324 TOMS CREEK RD | | | MARTIN | GA | 30557-3133 | USA |
| FITZGERALD, JASON PAUL | | Address Redacted | | | | | | |
| FITZGERALD, JOHN JOSEPH | | Address Redacted | | | | | | |
| FITZGERALD, KATHRYN | | Address Redacted | | | | | | |
| FITZGERALD, KATIE | | Address Redacted | | | | | | |
| FITZGERALD, MARK | | 696 GOOSE NECK DRIVE | | | LITITZ | PA | 17543-0000 | USA |
| FITZGERALD, MARK ALAN | | Address Redacted | | | | | | |
| FITZGERALD, PATRICK | | Address Redacted | | | | | | |
| FITZGERALD, PAULETT | | 4225 CABIN POINT RD | | | CLAREMONT | VA | 23899 | USA |
| FITZGERALD, PRESTON | | 3544 HENRIETTA HARTFORD | | | MOUNT PLEASANT | SC | 29466-0000 | USA |
| FITZGERALD, RYAN E | | PO BOX 155 GREAT MILLS | | | GREAT MILLS | MD | 20634 | USA |
| FITZGERALD, SCOTT DAMON | | Address Redacted | | | | | | |
| FITZPATRICK, CRISTIE JO | | Address Redacted | | | | | | |
| FITZPATRICK, HENRY J | | 4788 WOODWAY DR | | | STONE MOUNTAIN | GA | 30088-3909 | USA |
| FITZPATRICK, JO | | 3613 STONEWALL CT SE | | | ATLANTA | GA | 30339-3313 | USA |
| FITZPATRICK, KAREN | | 1013 DARBY RD | | | HAVERTOWN | PA | 19083-3818 | USA |
| FITZPATRICK, RYAN M | | 2223 SPRING GARDEN ST APT 1 | | | PHILADELPHIA | PA | 19130-3529 | USA |
| FITZPATRICK, THOMAS SHAUN | | Address Redacted | | | | | | |
| FITZPATRICK, VIRGINIA | | 8263 ELLERSON GREEN CT | | | MECHANICSVILLE | VA | 23116 | USA |
| FITZPATRICKJR, DALE | | 672 BENSON HURST DR | | | MABLETON | GA | 30126-0000 | USA |
| FITZSIMMONS, COLLEEN | | Address Redacted | | | | | | |
| FITZSIMMONS, JOHN A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZSIMMONS, JOHN A | | 5233 MONUMENT AV STE 4B | | | RICHMOND | VA | 23226 | USA |
| FITZSIMMONS, JOHN A | | 5233 MONUMENT AVE | SUITE 4B | | RICHMOND | VA | 23226 | USA |
| FITZSIMMONS, JOHN A | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 | USA |
| Fitzsimons, Pat | | Oak Lodge Stud | | | Naas | Co Kildare | | Ireland |
| FIXED PRINCE MOVING CORP | | 220 EAST 134TH ST | | | BRONX | NY | 10451 | USA |
| FJELD, CARLA | | 2011 NW 79TH AVE | | | MIAMI | FL | 33122-0000 | USA |
| FKI LOGISTEX AUTOMATION INC | | PO BOX 60627 | | | CHARLOTTE | NC | 28260-0627 | USA |
| Flaa, Amy | | 410 Roosevelt Ave | | | Lindenwold | NJ | 08021 | USA |
| FLAA, AMY SUE | | Address Redacted | | | | | | |
| FLACK, JOHN CLAYTON | | Address Redacted | | | | | | |
| FLACKS, MARK A | | Address Redacted | | | | | | |
| FLACKS, RICHARD | | 351 BUNKER DRIVE | | | OCEANSIDE | NY | 11572 | USA |
| FLAGG, JARMAINE N | | 4371 WINTERS CHAPEL | | | DORAVILLE | GA | 30360 | USA |
| FLAGG, JESSICA MARIE | | Address Redacted | | | | | | |
| FLAGG, NICHOLAS | | 110 DEER CROSSING RD | | | LIMERICK | ME | 04048 | USA |
| FLAGG, THOMAS KEITH | | Address Redacted | | | | | | |
| FLAHERTY, JAMES | | 1413 FENWICK DR | | | MARIETTA | GA | 30064-0000 | USA |
| FLAHERTY, MICHAEL J | | 1122 JENSON COURT | | | FARMINGTON | NY | 14425 | USA |
| FLAHERTY, RICHARD | | 10014 WASHINGTON BLVD | | | GLEN ALLEN | VA | 23059 | USA |
| FLAIL, EDWARD NEWCOMBE | | Address Redacted | | | | | | |
| FLAMY LOUISE NESLAW | | 3903 LAKE SARAH DR | | | ORLANDO | FL | 32804-2808 | USA |
| FLANAGAN, ADRIAN | | Address Redacted | | | | | | |
| FLANAGAN, ADRIAN | | Address Redacted | | | | | | |
| FLANAGAN, DIANE | | 5065 VAIL DRIVE | | | ACWORTH | GA | 30101 | USA |
| FLANAGAN, SHAWN | | 31 WOOD HAWK WAY | | | LITCHFIELD | NH | 03052 | USA |
| FLANAGAN, SHAWN RYAN | | Address Redacted | | | | | | |
| FLANDERS, JAMES | | 7 KINFLEY ST  APT NO 1 | | | NASHUA | NH | 03060 | USA |
| FLANDERS, TIMOTHY M | | Address Redacted | | | | | | |
| FLANDREW N SOARES | | 18251 SW 139TH PL | | | MIAMI | FL | 33177-7702 | USA |
| FLANIGAN, JAMES | | 27 BOUDREAU AVE | | | MARLBOROUGH | MA | 01752 | USA |
| FLANIGAN, RIANE | | 331 1/2 NATIONAL AVE | | | WINCHESTER | VA | 22601 | USA |
| FLANNERY, JESSICA ANN | | Address Redacted | | | | | | |
| FLATLEY, ADAM | | 13426 YOUNGWOOD TURN | | | BOWIE | MD | 20715 | USA |
| FLATTERY, WILLIA | | 1720 CHINCHESTER LN | | | CHARLOTTE | NC | 28270-0000 | USA |
| FLAVIA, COSTA | | 194 BALDWIN ST 1 | | | LOWELL | MA | 01851-0000 | USA |
| FLAVIA, ROBEY | | 1970 NEW RODGER RD | | | LEVITTOWN | PA | 19056-0000 | USA |
| FLAWD, DEVIN | | 2826 BLACKSMITH WAY | | | LANCASTER | PA | 17601-0000 | USA |
| FLBEATRICE L HOLLAND | | 1730 E 9TH ST | | | LYNN HAVEN | FL | 32444-2931 | USA |
| FLBERNARD A VEON | | 100 SUNRISE DR APT 23 | | | KEY BISCAYNE | FL | 33149-2166 | USA |
| FLBOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | Altamonte Springs | FL | 32701-3562 | USA |
| FLBOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | USA |
| FLBRANTLEY P SMITH | | 12131 PEPPERDINE PL | | | ORLANDO | FL | 32826-3658 | USA |
| FLBRIAN C MCCORMICK | | 1205 ANDES DR | | | WINTER SPRINGS | FL | 32708-4715 | USA |
| FLBYRON WELLS | | 3742 PEACE PIPE DR | | | ORLANDO | FL | 32829-8407 | USA |
| FLCARLOS R RODRIGUEZ | | 1045 W 76TH ST APT 172 | | | HIALEAH | FL | 33014-3923 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLCARMEN S NATAL | | 18011 BISCAYNE BLVD APT 303 1 | | | AVENTURA | FL | 33160-2515 | USA |
| FLCHARLES C HEINRICH | | 506 NW 101ST AVE | | | CORAL SPRINGS | FL | 33071-8806 | USA |
| FLCHRISTOPHER M OBRIEN | | 7797 BRIARCREEK RD N | | | TALLAHASSEE | FL | 32312-3659 | USA |
| FLCLINTON J BAILEY III | | 11471 DAYTONA LN W | | | JACKSONVILLE | FL | 32218-7409 | USA |
| FLDANIEL E BOND | | 1006 23RD ST N | | | JACKSONVILLE BEACH | FL | 32250-2854 | USA |
| FLDAVID A NICKELS | | 1411 NW 91ST AVE APT 15113 | | | CORAL SPRINGS | FL | 33071-6687 | USA |
| FLDAVID R WHETZEL | | 7428 TUFTS CT | | | ORLANDO | FL | 32807-6426 | USA |
| FLDEBRA L GREENE | | 20100 NW 10TH ST | | | PEMBROKE PINES | FL | 33029-3430 | USA |
| FLDONAHUE STEPHENS | | 4471 NW 179TH ST | | | MIAMI | FL | 33055-3337 | USA |
| FLDONALD W BEDSOLE | | 580 HAGANS CT | | | GREENCOVE SPRINGS | FL | 32043-4536 | USA |
| FLDOUGLAS G MANKOVICH | | 5268 WELLINGTON PARK CIR | | | ORLANDO | FL | 32839-4621 | USA |
| FLECK, JOSEPH ADAM | | Address Redacted | | | | | | |
| FLECKENSTEIN, DALE J | | Address Redacted | | | | | | |
| FLECKENSTEIN, SARA J | | Address Redacted | | | | | | |
| FLECKENSTEIN, SARA J | | 11913 WEDGE DRIVE | | | CHESTER | VA | 23831 | USA |
| FLECKLES, RAYMOND IAN | | Address Redacted | | | | | | |
| FLEDWARD R JANSEN | | 14740 S SPUR DR | | | NORTH MIAMI | FL | 33161-2109 | USA |
| FLEENOR, MARLON | | 602 SOUTH MAIN | NO 476 | | CRESTVIEW | FL | 32536 | USA |
| FLEET BANK | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | USA |
| FLEET RETAIL FINANCE INC | | 40 BROAD ST | | | BOSTON | MA | 02115 | USA |
| FLEET, NEIL | | 220 WIMBLEDON PL | | | MACON | GA | 31211 | USA |
| FLEETWOOD, MICHAEL ANDREW | | Address Redacted | | | | | | |
| FLEETWOOD, MICHELLE | | Address Redacted | | | | | | |
| FLEETWOOD, MICHELLE | | 7600 FOUNTAIN BLUE DRIVE | | | NEW CARROLLTON | MD | 20784 | USA |
| FLEIG, MICHELLE | | 69 DEVONSHIRE CIR | | | PENFIELD | NY | 14526 | USA |
| FLEISCHMAN, DANIEL B | | Address Redacted | | | | | | |
| FLEISHELL, CHRISTINE N | | Address Redacted | | | | | | |
| FLEMAD M ABDULJABER | | 533 N BRIDGESTONE AVE | | | JACKSONVILLE | FL | 32259-7973 | USA |
| FLEMING, ANDREA | | Address Redacted | | | | | | |
| FLEMING, CHRIS | | 5627 INDIAN BROOK DR | | | MATTHEWS | NC | 28104 | USA |
| FLEMING, CHRISTOPHER | | 96 CEDAR AVE | 7 | | WEST LONG BRANCH | NJ | 07764-0000 | USA |
| FLEMING, CHRISTOPHER P | | Address Redacted | | | | | | |
| FLEMING, CONNOR DANIEL | | Address Redacted | | | | | | |
| FLEMING, DARLA | | 8603 HAMMONDWOOD RD SOUTH | | | JACKSONVILLE | FL | 32221-0000 | USA |
| FLEMING, DWAYNE | | 2 FIRTREE LANE | | | PALM COAST | FL | 32137 | USA |
| FLEMING, EUGENE GRINARD | | Address Redacted | | | | | | |
| FLEMING, JAMIE | | Address Redacted | | | | | | |
| FLEMING, JOHN | | 2711 S WALTER REED DR APT B | | | ARLINGTON | VA | 22206-1256 | USA |
| FLEMING, JOSEPH PATRICK | | Address Redacted | | | | | | |
| FLEMING, KAYLA ANN | | Address Redacted | | | | | | |
| FLEMING, KERRY | | Address Redacted | | | | | | |
| FLEMING, KERRY | | Address Redacted | | | | | | |
| FLEMING, KERRY | | Address Redacted | | | | | | |
| FLEMING, KERRY | | Address Redacted | | | | | | |
| FLEMING, LINDA M | | 6345 JACKSON ST | | | PHILADELPHIA | PA | 19135-3224 | USA |
| FLEMING, MASON | | 2242 NEW BERRY RD | | | JACKSONVILLE | FL | 32218 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMING, MICHAEL ANDREW | | Address Redacted | | | | | | |
| FLEMING, ROBERT, A | | 1213 UNION ST | | | ALLENTOWN | PA | 18102 | USA |
| FLEMING, SHAWN | | 990 AVE OF THE AMERICASAPT 9S | | | NEW YORK | NY | 10018 | USA |
| FLEMING, SUSAN | | 6495 MARIE LN | | | MECHANICSVILLE | VA | 23111 | USA |
| FLEMING, WILLIE | | 2310 ETHEL ST | | | WINTERVILLE | NC | 28590 | USA |
| FLEMISTER, BRANDON ALLEN | | Address Redacted | | | | | | |
| FLEMMING, BONNIE | | 1011 FREDONIA COURT | | | BALTIMORE | MD | 21227 | USA |
| FLEMMING, TIM | | 122 WILLING RD | | | HAMPTON | VA | 23663 | USA |
| FLEMMING, TIM | | 122 WILLING RD | | | HAMPTON | VA | 23663 | USA |
| FLENER, STACIE LYNN | | Address Redacted | | | | | | |
| FLENORY, SHADAIZA | | Address Redacted | | | | | | |
| FLERNESTO HERNANDEZ | | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825-5873 | USA |
| FLETCHER ARTHUR | | P O BOX 532 | | | WARSAW | NC | 28398 | USA |
| FLETCHER FRANCIS E | | 246 BURNT RIDGE RD | | | LAKE LURE | NC | 28746-9842 | USA |
| FLETCHER, AMANDA | | 2320 CHAMPION COURT | | | RALEIGH | NC | 27606 | USA |
| FLETCHER, BRANDON RASHAD | | Address Redacted | | | | | | |
| FLETCHER, CHRISTOPHER | | Address Redacted | | | | | | |
| FLETCHER, DALE | | 5460 HUNNINGTON MILL DR | | | FLOWERY BRANCH | GA | 30542 | USA |
| FLETCHER, DEBORAH | | 12905 NO 204 LAURELBOWIE RD | | | LAUREL | MD | 20708 | USA |
| FLETCHER, ERIC J | | Address Redacted | | | | | | |
| FLETCHER, IVANM | | 3426 PENNSYLVANIA AVE | | | WASHINGTON DC | DC | 20020-0000 | USA |
| FLETCHER, JAMES ANTHONY | | Address Redacted | | | | | | |
| FLETCHER, LARRY T | | 12012 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-3167 | USA |
| FLETCHER, LYNANN | | 28 FARNUM DRIVE | | | HOLYOKE | MA | 01040-0000 | USA |
| FLETCHER, MARCUS | | 107 MUIRFIELD CV E | | | NICEVILLE | FL | 32578-4052 | USA |
| FLETCHER, MONTS | | 23 COUNTRY SIDE RD | | | BELLINGHAM | MA | 02019-1558 | USA |
| FLETCHER, NANCY | | 6315 GERMANTOWN DR | | | FLOWERY BRANCH | GA | 30542 | USA |
| FLETCHER, RYAN STEPHEN | | Address Redacted | | | | | | |
| FLETE, ANDY RODOLFO | | Address Redacted | | | | | | |
| FLETE, CARFRAN | | Address Redacted | | | | | | |
| FLETT, GREG JAMES | | Address Redacted | | | | | | |
| FLEURY, JOSEPH J | | Address Redacted | | | | | | |
| FLEURY, JOSEPH J | | Address Redacted | | | | | | |
| FLEURY, JOSEPH J | | Address Redacted | | | | | | |
| FLEURY, NERSA | | 257 QUINCY ST | | | BROOKLYN | NY | 11216 | USA |
| FLEX D TECH INC | | 2476 ARGENTIA RD STE 202 | | | MISSISSAUGA | ON | L5N6M1 | Canada |
| FLEXO CRAFT PRINTS INC | | 1000 FIRST ST | | | HARRISON | NJ | 07029 | USA |
| FLEXON, WILLIAM LEE | | Address Redacted | | | | | | |
| FLFINBAR A WHITEHALL | | 10718 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4001 | USA |
| FLFRANCOIS J BLANCHARD | | 2523 OPA LOCKA BLVD APT 125 | | | MIAMI | FL | 33054-4073 | USA |
| FLFRANTZ JEANTY | | 17600 NE 2ND CT | | | NORTH MIAMI BEACH | FL | 33162-1772 | USA |
| FLFREDDY BAKER | | 2290 FELUCCA DR | | | DOCTORS INLET | FL | 32068-6811 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLGEORGE ANDROMIDAS | | 2115 FAIRMONT CIR | | | ORLANDO | FL | 32837-6787 | USA |
| FLGERALD K MURPHY | | 5191 MAX LN | | | JAY | FL | 32565-1707 | USA |
| FLHORACE W BACHTELL | | 2720 W COVINGTON DR | | | DELTONA | FL | 32738-2035 | USA |
| FLICK, MICHAEL | | Address Redacted | | | | | | |
| FLICKINGER, PAUL | | 7 FLAMELEAF CT | | | GAITHERBURG | MD | 20878 | USA |
| FLICKINGER, SUSAN | | 23107 DAVIS MILL RD | | | GERMANTOWN | MD | 20876 | USA |
| FLIEGELMAN, ERIC | | 6005 ROLLING HILL DRIVE | | | NORTH WALES | PA | 19454 | USA |
| FLINCH, DENISE | | Address Redacted | | | | | | |
| FLINN, RODNEY | | 12605 DAWNRIDGE CT | | | MIDLOTHIAN | VA | 23113 | USA |
| Flint EMC,GA | | P O BOX 308 | | | REYNOLDS | GA | 31076-0308 | USA |
| Flint EMC,GA | | P O Box 308 | | | Reynolds | GA | 31076-0308 | USA |
| Flint EMC,GA | | P O BOX 308 | | | REYNOLDS | GA | 31076-0308 | USA |
| FLINT, GARY | | 434 W BANK ST GQ | | | SALISBURY | NC | 28144-0000 | USA |
| FLINT, RIANE JUSTINE | | Address Redacted | | | | | | |
| FLIPPEN JOSEPHINE | | 5206 NAIRN LANE | | | CHESTER | VA | 23831 | USA |
| FLIS, KEVIN | | 904 MARSHFIELD CIR | 204 | | MYRTLE BEACH | SC | 29579-0000 | USA |
| FLISAK, EDWARD | | 26 GORDON MOUNTAIN RD | | | WINDHAM | NH | 03087 | USA |
| FLIT, ANGELA | | 7830 SEQUOIA LN | | | PARKLAND | FL | 33067-2322 | USA |
| FLIVETTE HODGE | | 20105 NW 32ND CT | | | MIAMI | FL | 33056-1812 | USA |
| FLJASON W WILLIS | | 2021 CAMBRIDGE CIRCLE | | | PENSACOLA | FL | 32514 | USA |
| FLJERROD A LYNN | | 80 E PALM DR APT A | | | SATELLITE BEACH | FL | 32937-5629 | USA |
| FLJOE J CHEATUM | | 100 NW 89TH ST | | | MIAMI | FL | 33150-2434 | USA |
| FLJOEY R CEPHAS | | 2914 E JEFFERSON ST | | | ORLANDO | FL | 32803-5806 | USA |
| FLJOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | JACKSONVILLE | FL | 32277-1605 | USA |
| FLJOHN D SKRZYPCZAK | | 2863 WILD HORSE RD | | | ORLANDO | FL | 32822-3601 | USA |
| FLJOHN MAINARDI | | 405 FLAGLER BLVD NO 1D | | | ST AUGUSTINE | FL | 32080-3781 | USA |
| FLJOSE L OTEGUI | | PO BOX 416227 | | | MIAMI BEACH | FL | 33141-8227 | USA |
| FLJOYCE A COURSON | | 3264 ASHRIDGE DR | | | JACKSONVILLE | FL | 32225-1765 | USA |
| FLLACEY D RYAN | | 2416 MOON HARBOR WAY | | | MIDDLEBURG | FL | 32068-4239 | USA |
| FLLAURA E PIETRZAK | | 970 SW 51ST AVE | | | MARGATE | FL | 33068-3356 | USA |
| FLLINDA G WOMBLE | | 7750 JAFFA CT | | | ORLANDO | FL | 32835-5306 | USA |
| FLLISA R PIAZZESE | | 1496 NW 159TH LN | | | PEMBROKE PINES | FL | 33028-1673 | USA |
| FLLOUIS J MITCHELL JR | | 7106 NW 38TH ST | | | CORAL SPRINGS | FL | 33065-2216 | USA |
| FLMANUEL A PELAEZ | | 29603 SW 158TH CT | | | HOMESTEAD | FL | 33033-3465 | USA |
| FLMARCO OSORIO | | PO BOX 221609 | | | HOLLYWOOD | FL | 33022-1609 | USA |
| FLMARIA I CORDERO | | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | USA |
| FLMARILYN J GASTON | | 5223 MADISON ST | | | HOLLYWOOD | FL | 33021-7129 | USA |
| FLMELVIN A CHIN | | 9365 SW 171ST TER | | | MIAMI | FL | 33157-4444 | USA |
| FLMICHAEL D IVEY | | 3284 FAIRVIEW AVE | | | CRESTVIEW | FL | 32539-9081 | USA |
| FLMICHAEL D WEGER | | 2920 PARAZINE ST | | | PENSACOLA | FL | 32514-7448 | USA |
| FLNEYDA GALLARDO | | 7815 CAMINO REAL NO 1301 | | | MIAMI | FL | 33143-6874 | USA |
| FLOCKBOWER, ERIC | | 12352 STANWOOD CT | | | GLEN ALLEN | VA | 23059 | USA |
| FLODIN, MELANIE LYNN | | Address Redacted | | | | | | |
| FLOIZO, ANTONIO | | 8255 232ST | | | SOUTH OZONE PARK | NY | 11420 | USA |
| FLOOD, MATTHEW J | | 4211 MARPLE ST | | | PHILADELPHIA | PA | 19136-3608 | USA |
| FLOOK, JUSTIN THOMAS | | Address Redacted | | | | | | |
| FLORA, EMMANUEL | | 1005 RIVER BIRCH COURT | | | CHESAPEAKE | VA | 23320 | USA |
| FLORA, THOMAS M | | Address Redacted | | | | | | |
| FLORAMO, BRIAN | | 50 NORTH GLEN DRIVE | B | | ROCHESTER | NY | 14626-0000 | USA |
| FLORENCE COUNTY | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE MORNING NEWS | | PO BOX 100528 | | | FLORENCE | SC | 29502 | USA |
| FLORENCE MORNING NEWS | | PO BOX 25697 | | | RICHMOND | VA | 23260-5697 | USA |
| FLORENCE MORNING NEWS | | PO BOX 100528 | | | FLORENCE | SC | 29501-0528 | USA |
| FLORENCE, CHRISTIAN | | Address Redacted | | | | | | |
| FLORENCE, CHRISTIAN | | Address Redacted | | | | | | |
| FLORENCE, LARRY D | | Address Redacted | | | | | | |
| FLORENCE, ROBERT E | | PO BOX 956432 | | | DULUTH | GA | 30095-9508 | USA |
| FLORENCES FLOWERS & GIFTS | | 215 JAMES YOUNG RD | | | SYLVESTER | GA | 31791-3460 | USA |
| FLORES, ALEX | | Address Redacted | | | | | | |
| FLORES, ANDREA AIVLIS | | Address Redacted | | | | | | |
| FLORES, BRIAN | | 165 9TH DR | | | VERO BEACH | FL | 32962-2815 | USA |
| FLORES, BRIAN ESAU | | Address Redacted | | | | | | |
| FLORES, CARLOS DAVID | | Address Redacted | | | | | | |
| FLORES, CARMELA | | 949 CLOPPER RD | | | GAITHERSBURG | MD | 20878-0000 | USA |
| Flores, Cesar | | 630 SW 7 Ave | | | Miami | FL | 33130 | USA |
| FLORES, CESAR | | 280 WATCHUNG AVE | | | WEST ORANGE | NJ | 07052-5521 | USA |
| FLORES, CESAR A | | Address Redacted | | | | | | |
| FLORES, DAVID | | 1557 DALY ST | | | ORLANDO | FL | 32808-6013 | USA |
| FLORES, EDWIN MAURICIO | | Address Redacted | | | | | | |
| FLORES, ELIAS | | 908 SCHWERIN ST | | | DALY CITY | CA | 00009-4014 | USA |
| FLORES, JERRY MICHAEL | | Address Redacted | | | | | | |
| FLORES, JOSE | | 1430 PARKCHESTER RD | | | BRONX | NY | 10462-0000 | USA |
| FLORES, JOSE A | | 3334 N HANCOCK ST | | | PHILADELPHIA | PA | 19140-5810 | USA |
| FLORES, JOSEPH WARREN | | Address Redacted | | | | | | |
| FLORES, LUIS | | 209 NORTH KINGSTON ST | | | SAN MATEO | CA | 00009-4401 | USA |
| FLORES, MARIA | | 3260 NW 98TH ST | | | MIAMI | FL | 33147-2243 | USA |
| FLORES, MARIBEL | | 2426 S  BRADFORD ST | | | ALLENTOWN | PA | 18103 | USA |
| FLORES, MIGUEL | | 376 KNICKERBOCKER | 2 | | PATERSON | NJ | 07503-0000 | USA |
| FLORES, MILTON | | Address Redacted | | | | | | |
| FLORES, NEFTALI | | 406 MYSTIC AVE | | | SOMERVILLE | MA | 02145-1902 | USA |
| FLORES, NORIS | | PO BOX 25426 | | | PHILADELPHIA | PA | 19140 | USA |
| FLORES, OSMAN | | Address Redacted | | | | | | |
| FLORES, PAUL | | Address Redacted | | | | | | |
| FLORES, ROBERTO | | Address Redacted | | | | | | |
| FLORES, SERGIA C | | 8413 HUERTA CT | | | ALEXANDRIA | VA | 22309-1636 | USA |
| FLORES, VANESSA | | Address Redacted | | | | | | |
| FLORES, ZULMA | | 3626 N W 22ND CT | | | MIAMI | FL | 33142-0000 | USA |
| FLORESKE, MARK A | | 8191 US HIGHWAY 280 W | | | PEMBROKE | GA | 31321-4569 | USA |
| FLORESTAL, PETERSLEY | | Address Redacted | | | | | | |
| FLOREZ, JENNIFER | | Address Redacted | | | | | | |
| FLORIAN, MARCO | | 170 DIXON ST | | | BRIDGEPORT | CT | 06604 | USA |
| FLORIDA AWARDS & TROPHY CO INC | | 1309 NW 5TH AVENUE | | | GAINESVILLE | FL | 32603 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA CITY GAS/11812 | | PO BOX 11812 | | | NEWARK | NJ | 07101-8112 | USA |
| FLORIDA CITY GAS/11812 | | PO BOX 11812 | | | NEWARK | NJ | 07101-8112 | USA |
| FLORIDA DEPARTMENT OF CONSUMER SERVICES | | THE CAPITAL | | | TALLAHASSEE | FL | 32399 | USA |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0170 | USA |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0170 | USA |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | USA |
| Florida Dept of Environmental Protection | | 3900 Commonwealth Blvd M S 49 | | | Tallahassee | FL | 32399 | USA |
| Florida Dept of Revenue | | 5050 W Tennessee ST | | | Tallahassee | FL | 32399-0100 | USA |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314 | USA |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314 | USA |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6720 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314-6720 | USA |
| FLORIDA DEPT OF AGRICULTURE & | | FLORIDA DEPT OF AGRICULTURE & CONSUMER SERV | CONSUMER SERVICES | PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 | USA |
| FLORIDA DEPT OF AGRICULTURE CONSUMER SVC | | FLORIDA DEPT OF AGRICULTURE CONSUMER SERVICES | PO BOX 6700 | | TALLAHASSEE | FL | 32314-6700 | USA |
| Florida Dept of Banking & Finance | Bureau of Unclaimed Property | 101 E Gaines St Fletcher Blvd | | | Tallahassee | FL | 32399-0350 | USA |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | | 3900 COMMONWEALTH BLVD M S 49 | | | TALLAHASSEE | FL | 32399 | USA |
| FLORIDA DEPT OF FINANCE SERVICES | | FLORIDA DEPT OF FINANCE SERVICES | 200 E GAINES ST | | TALLAHASSEE | FL | 32399-0376 | USA |
| FLORIDA DEPT OF FINANCIAL SERV | | FLORIDA DEPT OF FINANCIAL SERV | PO BOX 6000 | | TALLAHASSEE | FL | 32314-6000 | USA |
| FLORIDA DEPT OF FINANCIAL SVC | | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399 | USA |
| FLORIDA DEPT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | USA |
| FLORIDA PUBLIC UTILITIES CO, DEBARY | | P O BOX 7005 | | | MARIANNA | FL | 32447-7005 | USA |
| Florida Public Utilities Co, DeBary | | P O Box 7005 | | | Marianna | FL | 32447-7005 | USA |
| FLORIDA PUBLIC UTILITIES CO, DEBARY | | P O BOX 7005 | | | MARIANNA | FL | 32447-7005 | USA |
| FLORIDA RETAIL FEDERATION RATE REDUCTION PROGRAM | | 227 S ADAMS ST | | | TALLAHASSEE | FL | 32301 | USA |
| FLORIDA ROCK & SAND PRESTRESS PRECAST CO INC | | PO BOX 343448 | | | FLORIDA CITY | FL | 33034 | USA |
| FLORIDA STATE ATTORNEYS GENERAL | BILL MCCOLLUM | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | USA |
| FLORIDA STATE DISB UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | USA |
| FLORIDA STATE DISB UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | USA |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | USA |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | USA |
| FLORIDA TIMES UNION, THE | | PO BOX 2346 | | | AUGUSTA | GA | 30903-2346 | USA |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | TALLAHASSEE | FL | 32399-0350 | USA |
| FLORIDA, STATE OF | | PO BOX 5497 | MYFLORIDA MARKETPLACE | | TALLAHASSEE | FL | 32314-5497 | USA |
| FLORIE, NICOLE ANGELA | | Address Redacted | | | | | | |
| FLORINDA, ALVARADO | | 600 NW 3RD ST | | | MIAMI | FL | 33126-0000 | USA |
| FLORIO, CHRISTOPHER ROCCO | | Address Redacted | | | | | | |
| FLORIO, KEVIN THOMAS | | Address Redacted | | | | | | |
| FLOSIAS R ARISMENDY | | 2168 SW 132ND TER | | | MIRAMAR | FL | 33027-2681 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOURNOY, MARLONE | | 3801 NORTHWEST 36TH ST | | | CORAL SPRINGS | FL | 33065 | USA |
| FLOURNOY, STEPHIENY DIANE | | Address Redacted | | | | | | |
| FLOWE, DONALD | | 8232 MEADOWDALE LN | | | CHARLOTTE | NC | 28227 | USA |
| FLOWER WORLD | | 1530 S DELAWARE ST | | | PAULSBORO | NJ | 08066-1420 | USA |
| FLOWER, BRADLEY THOMAS | | Address Redacted | | | | | | |
| FLOWER, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| FLOWERS JR, JEROME KANNARD | | Address Redacted | | | | | | |
| FLOWERS JR, TRUMAN | | 1858 DEVONSHIRE DRIVE | | | FLORENCE | SC | 29505 | USA |
| FLOWERS, ANDREW | | Address Redacted | | | | | | |
| FLOWERS, DARRLA | | 239 EVERLY CT | | | MT LAUREL | NJ | 08054 | USA |
| FLOWERS, DERRICK GUY | | Address Redacted | | | | | | |
| FLOWERS, ERIC | | 1207 PALMER RD APT 104 | | | FT WASHINGTON | MD | 00002-0744 | USA |
| FLOWERS, IRENE HOLLINGSWORTH | | Address Redacted | | | | | | |
| FLOWERS, IRENE HOLLINGSWORTH | | Address Redacted | | | | | | |
| FLOWERS, LAURA NICOLE | | Address Redacted | | | | | | |
| FLOWERS, LUVENIA L | | PO BOX 108 | | | MELROSE | FL | 32666-0108 | USA |
| FLOWERS, RUTH | | 2639 ALTHA AVE | | | PANAMA CITY | FL | 00003-2405 | USA |
| FLOWERS, STEVEN RANDALL | | Address Redacted | | | | | | |
| FLOWERS, WILLIAM P | | Address Redacted | | | | | | |
| FLOWERS, WILLIAM P | | Address Redacted | | | | | | |
| FLOWERS, WILLIAM P | | Address Redacted | | | | | | |
| FLOYD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 26 | ROME | GA | 30162-0026 | USA |
| FLOYD COUNTY WATER DEPARTMENT | | P O BOX 1199 | | | ROME | GA | 30162-1199 | USA |
| Floyd County Water Department | | P O Box 1199 | | | Rome | GA | 30162-1199 | USA |
| FLOYD COUNTY WATER DEPARTMENT | | P O BOX 1199 | | | ROME | GA | 30162-1199 | USA |
| FLOYD EDWARD TEMPLE JR | C/O HIS ATTORNEY  GORDON BALL  ESQ | BALL& SCOTT  550 W  MAIN AVE  SUITE 750 | | | KNOXVILLE | TN | 10/8/2003 | USA |
| FLOYD JR, TYRONE JEFFREY | | Address Redacted | | | | | | |
| FLOYD, CURTIS LEE | | Address Redacted | | | | | | |
| FLOYD, DARYL | | 8398 OAK HOLLOW DRIVE | | | PASADENA | MD | 21122 | USA |
| FLOYD, JENNIFER ANN | | Address Redacted | | | | | | |
| FLOYD, JEREMY | | 100 BEATIES FORD RD | | | CHARLOTTE | NC | 28216-0000 | USA |
| FLOYD, KAREN Y | | Address Redacted | | | | | | |
| FLOYD, LONNIE J | | 10020 57 WEST | | | MCINTYRE | GA | 31054 | USA |
| FLOYD, MATTHEW WAYNE | | Address Redacted | | | | | | |
| FLOYD, MICHAEL J JR | | 64B HEMLOCK HOUSE NO Q | | | DOUGLASSVILLE | PA | 19518-1435 | USA |
| FLOYD, NICKOLE ELIZABETH | | Address Redacted | | | | | | |
| FLOYD, PHILLIP | | 4555 POTT FORD RD | | | STANFIELD | NC | 28163-0000 | USA |
| FLOYD, STEPHANIE | | 1170 NORTH COAST | | | LAGUNA BEACH | CA | 00009-2651 | USA |
| FLOYD, TERRANCE | | 794 WILLOW BEND DR | | | ATLANTA | GA | 30328 | USA |
| FLOYD, TRAVIS ALLEN | | Address Redacted | | | | | | |
| FLOYD, WILLIAM | | 1407 TRIBBLE RUN DRIVE | | | LAWRENCEVILLE | GA | 30045 | USA |
| FLPAUL J EWH | | 1001 ROYAL OAK CT | | | MELBOURNE | FL | 32940-7834 | USA |
| FLPEDRO ARIAS | | 3233 NW 204TH TER | | | MIAMI | FL | 33056-1864 | USA |
| FLPETER G EBERLE | | 1312 RELGRADE AVE | | | ORLANDO | FL | 32803 | USA |
| FLPHILLIP A FISHER | | 1415 VIRGINIA DR | | | ORLANDO | FL | 32803-2640 | USA |
| FLRANDALL J CLAY | | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLRICHARD GREGORY DOLSON | | 2968 OLSON LANDING RD | | | TALLAHASSEE | FL | 32308-3951 | USA |
| FLROBERT L ROJAS | | 3500 NW 16TH ST | | | MIAMI | FL | 33125-1722 | USA |
| FLROBERT W ARNOLD | | 656 SHERIDAN WOODS DR | | | WEST MELBOURNE | FL | 32904-3302 | USA |
| FLROSALIE CLEMENT | | 18515 NW 10TH CT | | | MIAMI | FL | 33169-3756 | USA |
| FLROY B UNKLESBAY JR | | 809 S SOLANDRA DR | | | ORLANDO | FL | 32807-1533 | USA |
| FLRUBY E GARRETT | | 130 JASMINE WOODS CT APT 12A | | | DELTONA | FL | 32725-9326 | USA |
| FLSAMUEL C TAMAYO | | 160 NE 95TH ST | | | MIAMI SHORES | FL | 33138-2709 | USA |
| FLSAMUEL G WATSON | | 37 JAMIL AVE | | | ORLANDO | FL | 32805-1715 | USA |
| FLSEAN R HASLING | | 645 MARK AND RANDY DR | | | SATALITE BEACH | FL | 32937-3928 | USA |
| FLSHAWONNA LEE L | | 5019 NW 5TH AVE | | | MIAMI | FL | 33127-2136 | USA |
| FLSHERRIE L DYER | | 14320 OLD RIVER RD | | | PENSACOLA | FL | 32507-0000 | USA |
| FLTAMMY E DENNIS | | 11408 KABROON CT | | | JACKSONVILLE | FL | 32246-6917 | USA |
| FLTHOMAS A CORNISH | | 2652 NANTUCKET LN | | | TALLAHASSEE | FL | 32309-2246 | USA |
| FLTHOMAS D LEGGETT | | 4309 DOGWOOD ST | | | MACCLENNY | FL | 32063-5063 | USA |
| FLUENCY VOICE TECHNOLOGY INC | | 613 LYNNHAVEN PARKWAY | SUITE 105 | | VIRGINIA BEACH | VA | 23452 | USA |
| FLWILLIAM F BRUSOE | | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244-7019 | USA |
| FLYNN, BRIAN | | Address Redacted | | | | | | |
| FLYNN, CHARLES | | 4307 JACOBS BEND TERR | | | RICHMOND | VA | 23236 | USA |
| FLYNN, CHRIS J | | 1509 W HIGHLANN ST | | | ALLENTOWN | PA | 18102-1030 | USA |
| FLYNN, DANIEL | | 2244 OGDEN AVE | | | BENSALEM | PA | 19020 | USA |
| FLYNN, JAMES J | | Address Redacted | | | | | | |
| FLYNN, JOHN | | Address Redacted | | | | | | |
| FLYNN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| FLYNN, PAUL | | 28 ROOSEVELT ST | | | FLITCHBURG | MA | 01420-4712 | USA |
| FLYNN, SYLVIA | | Address Redacted | | | | | | |
| FLYNN, SYLVIA | | Address Redacted | | | | | | |
| FLYNN, TYLER | | 213 BLUE HILLS RD | | | DURHAM | CT | 06422-0000 | USA |
| FLYSHER, HOWARD M | | Address Redacted | | | | | | |
| FLYTHE, JIMMY | | 2725 BARCLAY AVE | | | VIRGINIA BEACH | VA | 23702-1607 | USA |
| FM Facility Maintenance fka IPT LLC | | 10 Columbus Blvd 4th Fl | | | Hartford | CT | 06106 | USA |
| FM Facility Maintenance fka IPT LLC | | 10 Columbus Blvd 4th Fl | | | Hartford | CT | 06106 | USA |
| FM Facility Maintenance fka IPT LLC | Nancy A Washington | Saiber LLC | One Gateway Center 13th Fl | | Newark | NJ | 07102 | USA |
| FM Facility Maintenance fka IPT LLC | Saiber LLC | Nancy A Washington Esq | 1 Gateway Ctr 13th Fl | | Newark | NJ | 07102 | USA |
| FM Facility Maintenance LLC fka IPT LLC | c o Saiber LLC | Nancy A Washington Esq | One Gateway Center 13th Fl | | Newark | NJ | 07102-3955 | USA |
| FM Facility Maintenance LLC fka IPT LLC | John Pavia Sr VP & Chief Counsel | FM Facility Maintenance LLC | 10 Columbus Blvd 4th Fl | | Hartford | CT | 06106 | USA |
| FM SOLUTIONS | | 5516 FALMOUTH ST STE 300 | | | RICHMOND | VA | 23230 | USA |
| FNANB | | 711 CRAWFORD ST PO BOX 129 | PORTSMOUTH GENERAL DIST CT | | PORTSMOUTH | VA | 23705-0129 | USA |
| FNANB | | PO BOX 86 US ROUTE 301 | | | HANOVER | VA | 23069 | USA |
| FOBBS, MARQUES A | | Address Redacted | | | | | | |
| FOCA, BRIAN | | 715 BROAD ST | | | CLIFTON | NJ | 07013-0000 | USA |
| FOCHTMAN, MITCHELL LUKE | | Address Redacted | | | | | | |
| FODERARO, JOHN MICHAEL | | Address Redacted | | | | | | |
| FODO, CHRISTOPHER | | 4872 MONTEGA DR | | | WOODBRIDGE | VA | 22192 | USA |
| FOFANAH, RAMATU RENEE | | Address Redacted | | | | | | |
| FOGARTY, KELLY MICHELLE | | Address Redacted | | | | | | |
| FOGARTY, MARK | | 306 JASMINE WAY | | | BONAIRE | GA | 31005 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOGELGREN, DAVID | | 43028 MILL RACE TER | | | LEESBURG | VA | 20176 | USA |
| FOGERTY, JOSEPH | | Address Redacted | | | | | | |
| FOGGIE, DORIAN RAY | | Address Redacted | | | | | | |
| FOGLE, ROBERT SAMUEL | | Address Redacted | | | | | | |
| Fogle, Roberta A | | 1440 Coral Ridge Dr No 450 | | | Coral Spring | FL | 33071 | USA |
| FOGLEMAN III, ARTHUR THOMAS | | Address Redacted | | | | | | |
| FOGLEMAN, CHARLES A JR | | 3407 HARTNETT BLVD | | | ISLE OF PALMS | SC | 29451-2569 | USA |
| FOGLESONG, BILL K | | 10119 PALAMAN  DR | | | SEABROOK | MD | 20706 | USA |
| FOHL, KATHY | | 119 BUCK DRIVE | | | GUM SPRING | VA | 23065 | USA |
| FOISY, ARTHUR | | 28 CALDWELL LANE | | | MERRIMACK | NH | 03054 | USA |
| FOLAMI, OLUFUNMILAYO O | | Address Redacted | | | | | | |
| FOLAND, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| FOLEY, BRIAN J | | Address Redacted | | | | | | |
| FOLEY, CHRISTOPHER | | 5 BAILEY AVE | | | MILTON | MA | 00000-2186 | USA |
| FOLEY, ERIN | | Address Redacted | | | | | | |
| FOLEY, F M | | 1435 NATURAL SPRING LN | | | HARRISONBURG | VA | 22801 | USA |
| FOLEY, F MICHELLE | | Address Redacted | | | | | | |
| FOLEY, F MICHELLE | | Address Redacted | | | | | | |
| FOLEY, F MICHELLE | Foy, Michelle | 84 Dodson Rd | | | Bassett | VA | 24055-0000 | USA |
| FOLEY, JOCELYN MARGARET | | Address Redacted | | | | | | |
| FOLEY, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| FOLEY, LAUREN J | | Address Redacted | | | | | | |
| FOLEY, MICHAEL | | 214 BURLINGTON AVE | | | WILMINGTON | MA | 01887 | USA |
| FOLEY, NATHAN WILLIAM | | Address Redacted | | | | | | |
| FOLEY, RICHARD R | | Address Redacted | | | | | | |
| FOLEY, RYANN P | | Address Redacted | | | | | | |
| FOLGER, ROBERT | | 4133 EAGLE NEST DR | | | EVANS | GA | 30809 | USA |
| FOLIOFN INVESTMENTS | | P O BOX 1120 | | | VIENNA | VA | 22182 | USA |
| FOLK, COURTNEY VANESSA | | Address Redacted | | | | | | |
| FOLKER, SARA M | | 206 S BARBARA ST | | | MOUNT JOY | PA | 17552-2339 | USA |
| FOLKERTS, ROGER | | P O BOX 4410 | | | CHARLESTON AFB | SC | 29404 | USA |
| FOLKS, SHERNETT | | 6700 BELCREST RDAPT 1007 | | | HYATTSVILLE | MD | 20782 | USA |
| FOLMAR, CHRIS LEE | | Address Redacted | | | | | | |
| FOLMAR, JOSHUA | | Address Redacted | | | | | | |
| FOLSTON, BRADLEY | | Address Redacted | | | | | | |
| FOLSTON, TIMOTHY | | 200 PLAIN DR | | | E HARTFORD | CT | 06118-1570 | USA |
| FOLSTON, TIMOTHY CLAUDE | | Address Redacted | | | | | | |
| FOM, CREPIN | | Address Redacted | | | | | | |
| FONDER SMITH, ANN | | 3070 LINDSEY COURT | | | IJAMSVILLE | MD | 21754 | USA |
| FONDWI, ISIDORE MBI MAKAM | | Address Redacted | | | | | | |
| FONGEMIE, ERIC MICHAEL | | Address Redacted | | | | | | |
| FONSECA, CHRISTOPHER | | 20 STONEHURST CIRCLE | | | CENTEREACH | NY | 11720 | USA |
| FONSECA, GUILLERM F | | 4420 W 10TH CT | | | HIALEAH | FL | 33012-4128 | USA |
| FONSECA, HECTOR EFRAIN | | Address Redacted | | | | | | |
| FONSECA, JOAO | | 32 SCHOOL ST | | | CUMBERLAND | RI | 02864 | USA |
| FONSECA, MONICA AILEEN | | Address Redacted | | | | | | |
| FONSEKA, JORGE ANDRES | | Address Redacted | | | | | | |
| FONT, CARON | | 3001 HERON CT | | | HEPHZIBAH | GA | 30815 | USA |
| FONTAINE, KRISTEN M | | 67 CSH UNIT 26610 | | | APO | AE | 09244- | USA |
| FONTAINE, KYLIE ONEIL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTAINE, NICHOLAS E | | 67 CSH UNIT 26610 | | | APO | AE | 09244- | USA |
| FONTAINE, SONIA | | 4809 CAP STINE RD | | | FREDERICK | MD | 21703 | USA |
| FONTAINE, TODD | | 640 MARY MCLEOD BETHUNE B | | | DAYTONA BEACH | FL | 32114-0000 | USA |
| FONTAN, CHRIS | | 271 NEW LOT AVE | | | BROOKLYN | NY | 11208 | USA |
| FONTANE, BARBARA | | Address Redacted | | | | | | |
| FONTANEZ, STEFANIE MARIE | | Address Redacted | | | | | | |
| FONTANEZ, STEFANIE MARIE | | Address Redacted | | | | | | |
| FONTENETTE, FELTON PAUL | | Address Redacted | | | | | | |
| FONTENOT, BRANDI G | | Address Redacted | | | | | | |
| FONTEYNE, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| FONVILLE, ANDRE | | 147 BARRINGTON PARKWAY | | | STOCKBRIDGE | GA | 30281 | USA |
| FONVILLE, ROSHELLE J | | Address Redacted | | | | | | |
| FOOD LION LLC | JULIE CLINE | 2110 EXECUTIVE DRIVE | ATTN LEGAL DEPT | | SALISBURY | NC | 28145 | USA |
| Food Lion LLC | Linda Lemmon Najjoum Esq | Hunton & Williams LLP | 1751 Pinnacle Dr No 1700 | | McLean | VA | 22102 | USA |
| FOOD LION LLC  STORE NO 1376 | | 5831 SOUTH BLVD | | | CHARLOTTE | NC | 28217 | USA |
| FOOD LION LLC STORE NO 1376 | | 5831 SOUTH BLVD | | | CHARLOTTE | NC | 28217 | USA |
| FOOD LION, LLC | JULIE CLINE | 2110 EXECUTIVE DRIVE | ATTN LEGAL DEPT | | SALISBURY | NC | 28145 | USA |
| FOOD LION, LLC | JULIE CLINE | 2110 EXECUTIVE DR | ATTN  LEGAL DEPT | | SALISBURY | NC | 28145 | USA |
| FOOD LION, LLC STORE NO 1376 | LEGAL DEPT | 2110 EXECUTIVE DR | | | SALISBURY | NC | 28145 | USA |
| FOODY, DAVID | | 684 BEATTY RD | | | SPRINGFIELD | PA | 19064-1512 | USA |
| FOOKS, IGOR | | 5912 MONROE RD | NO 1 | | CHARLOTTE | NC | 28212 | USA |
| FOOSE, ANDREW | | 479 GREEN PARK RD | | | LANDISBURG | PA | 17040 | USA |
| FOOTE, CHRIS | | 761 OWEGO RD LOT 27 | | | CANDOR | NY | 13743 | USA |
| FOOTE, HEATHER | | 320 ISLAND OAKS PLACE | | | MERRITT ISLAND | FL | 32953 | USA |
| FORAKER, SHAWN | | 7206 SO OAKES | | | TACOMA | WA | 00009-8409 | USA |
| FORBES COM INC | | 28 W 23RD ST 11TH FL | | | NEW YORK | NY | 10010 | USA |
| FORBES, CANDICE | | 614 ROLLING BROOK RD | | | KINGS MOUNTAIN | NC | 28086-9476 | USA |
| FORBES, CHANTAL A F | | Address Redacted | | | | | | |
| FORBES, JAMES | | 26 FAIRVIEW AVE  APT C23 | | | PHILLIPSBURG | NJ | 08865 | USA |
| FORBES, JERMAINE WINSTON | | Address Redacted | | | | | | |
| FORBES, MARK | | 17 THELSEA RD | | | ROCHESTER | NY | 14617 | USA |
| FORBES, ROGER KENNEDY | | Address Redacted | | | | | | |
| FORBES, SHERNETT | | Address Redacted | | | | | | |
| FORBES, TERRANCE DEWAYNE | | Address Redacted | | | | | | |
| FORBES, TIANNA MIRIAM | | Address Redacted | | | | | | |
| FORBUS, JENNIFER | | 42 CLINTON AVE | | | JAMESTOWN | RI | 02835 | USA |
| FORCE, ASHLEY | | 280 VALLEY STREAM LANE | | | WAYNE | PA | 19087 | USA |
| FORCE, DAN | | 1168 AUGUST DR | | | ANNAPOLIS | MD | 21403 | USA |
| FORCE, KRYSTINA | | 611 CENTER BAY DRIVE | | | WEST ISLIP | NY | 11795 | USA |
| FORCELLI, PETER | | 6 E  BROOK COURT | | | BETHEL | CT | 06801 | USA |
| FORCONI, DARRYL | | Address Redacted | | | | | | |
| FORD II, JOHN ADAM | | Address Redacted | | | | | | |
| FORD, ADAM GARRETT | | Address Redacted | | | | | | |
| FORD, ALEXIAN SACARR | | Address Redacted | | | | | | |
| FORD, ANTHONY | | Address Redacted | | | | | | |
| FORD, ANTHONY E | | 60 MORRIS AVE | | | FAWN GROVE | PA | 17321-9501 | USA |
| FORD, ARTHUR JUSTIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, BERNARDO | | 6341 KING LOUIS DR | | | ALEXANDRIA | VA | 22312-0000 | USA |
| FORD, BETTY ALISON | | Address Redacted | | | | | | |
| FORD, BETTY ALISON | | Address Redacted | | | | | | |
| FORD, CEDRIC | | Address Redacted | | | | | | |
| FORD, CHARLES | | 1413 POND RIDGE DR | | | PASADENA | MD | 21122 | USA |
| FORD, CHARLES W | | Address Redacted | | | | | | |
| FORD, DARELL | | 377 EAST DRIVE | | | JACKSONVILLE | NC | 28540-0000 | USA |
| FORD, ERNEST | | 5925 SHALLOW WAY | | | RICHMOND | VA | 23224 | USA |
| FORD, JAMES | | 9337 TELSTAR DRIVE | | | RICHMOND | VA | 23234 | USA |
| FORD, JASMINE N | | Address Redacted | | | | | | |
| FORD, JASON | | 826 BESS LN | | | WILMINGTON | DE | 19803-4002 | USA |
| FORD, JIMMY | | 8220 ROBERT BRUCE DRIVE | | | RICHMOND | VA | 23235 | USA |
| FORD, JON | | P O BOX 7 | | | BLUE RIDGE SUMMIT | PA | 17214 | USA |
| FORD, LAURA | | 281 KILLIAN RD | | | HONEY BROOK | PA | 19344-9636 | USA |
| FORD, LEE | | 5515 99TH ST APT 5C | | | CORONA | NY | 11368 | USA |
| FORD, LISA MARIE | | Address Redacted | | | | | | |
| FORD, MARTIN | | 1140 EAGLE POINT DR | | | SAINT AUGUSTINE | FL | 32092 | USA |
| FORD, MARY | | 186 MCDOWELL RD | | | ARDEN | NC | 28704-9645 | USA |
| FORD, MICHELLE | | 2 DURBAN CT | | | HOPATCONG | NJ | 07843 | USA |
| FORD, NICHOLAS | | 7 LAKEVIEW DR | | | SOUTH TOMS RIVER | NJ | 08757-0000 | USA |
| FORD, PAULETTE | | 2118 LANCASTER DRIVE | | | COLUMBUS | GA | 31904 | USA |
| FORD, SHEILA | | 3021 FORESTBROOK DR | | | CHARLOTTE | NC | 28208-2661 | USA |
| FORD, TRACIE | | 7504 DERRYCLARE DRIVE | | | RICHMOND | VA | 23228 | USA |
| FORD, TRACY WILLARD | | Address Redacted | | | | | | |
| FORD, WHITNEY CHAVON | | Address Redacted | | | | | | |
| FORD, ZAKHIA | | 2509 CHASE LAKE DR | | | JONESBORO | GA | 30236 | USA |
| FORDE, ALBERT | | 1 LISA ROBYN CIRCLE | | | LAKEWOOD | NJ | 08701-0000 | USA |
| FORDE, ZAKIMAH | | Address Redacted | | | | | | |
| FORDEN, LANCE TERRELL | | Address Redacted | | | | | | |
| FORE, DWAYNE | | 1418 OLD BUCKHORN RD | | | GARNER | NC | 27610-0000 | USA |
| FORE, KRISTIN | | 1213 CLARINBRIDGE PKWY | | | KENNESAW | GA | 30126 | USA |
| FORECAST DANBURY L P CAM ONLY | C/O FOREST PROPERTIES MANAGEMENT | 19 33 NEEDHAM ST | | | NEWTON HIGHLANDS | MA | 02161 | USA |
| FORECAST DANBURY LIMITED PARTNERSHIP | | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM STREET | | DANBURY | MA | 02161 | USA |
| Forecast Danbury Limited Partnership | Attn Lynette Franciose | c o Forest Properties Management | 19 Needham St | | Newton | MA | 02161 | USA |
| Forecast Danbury Limited Partnership | c o Forest Properties Management Co | 19 Needham St | | | Newton | MA | 02161 | USA |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A  LIBERT | C/O FOREST PROPERTIES MGMT  CO | 19 NEEDHAM ST | | NEWTON | MA | 02161 | USA |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | NEWTON | MA | 2161 | USA |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM STREET | | NEWTON | MA | 02161 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORECAST DANBURY LIMITED PTNSP | | C/O FORREST PROPERTIES MNGMT | 19 NEEDHAM ST | | NEWTON | MA | 02161 | USA |
| FORECAST DANBURY LTD  PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C/O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 02161 | USA |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM STREET | C/O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 02161 | USA |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 2161 | USA |
| FOREMAN IV, AMOS | | Address Redacted | | | | | | |
| FOREMAN MARNIE L | | 248 BRUCE JACKSON RD | | | NEWMAN | GA | 30263 | USA |
| FOREMAN, ALEX ROBERT | | Address Redacted | | | | | | |
| FOREMAN, JACQUELINE | | Address Redacted | | | | | | |
| FOREST WOMENS CENT PC | | 1700 B WHITFIELD DR | | | BEDFORD | VA | 24523 | USA |
| FOREST, SUSAN | | 313 SHADE TREE DR | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| FORGAY, SHANNON | | 125 GLYNNSHIRE COURT | | | COVINGTON | GA | 30016 | USA |
| FORGET, MICHAEL | | 5533 BARNSLEY TR | | | GLEN ALLEN | VA | 23059 | USA |
| Forgey, Richard | | 8195 Smith Mill Ln | | | Bridgewater | VA | 22812-2913 | USA |
| FORGIONE, JAMES | | 6811 B MCMANAWAY COURT | | | COLUMBIA | SC | 29206 | USA |
| FORGIONE, LEE | | Address Redacted | | | | | | |
| FORLANO FRANK D | | 146 WOODLAKE DRIVE | | | MURRELLS INLET | SC | 29576 | USA |
| FORLENZA, MITCHELL | | 391 GUNNAR CT | | | CHESHIRE | CT | 06410 | USA |
| FORLIZZI, ANTHONY EDWARD | | Address Redacted | | | | | | |
| FORMICA, JOHN | | 75 HEYWARD ST | | | BRENTWOOD | NY | 11717 | USA |
| FORNASH, STEVEN | | 214 EAST BROOK RUN DRIVE | | | RICHMOND | VA | 23238 | USA |
| FORNEY, BRENT WESTROPE | | Address Redacted | | | | | | |
| FORNEY, JULES | | Address Redacted | | | | | | |
| FORNIRAMA INC | | 9100 MAURICE DUPLESSIS BLVD | | | MONTREAL | QC | H1E 7C2 | Canada |
| FORNITO, JASON MICHAEL | | Address Redacted | | | | | | |
| FORRER, GARRET | | 1049 BOESHORE CR | | | READING | PA | 19605 | USA |
| FORRER, HEIDI | | 492 S WYOMISSING AVE | | | SHILLINGTON | PA | 19607 | USA |
| FORRER, JUSTIN L | | Address Redacted | | | | | | |
| FORREST, DERVAL CHRISTOPHER | | Address Redacted | | | | | | |
| FORREST, DOUGLAS | | 32 SPRING RIDGE DRIVE | | | DALLAS | GA | 30157 | USA |
| FORREST, JAMES | | 127 VILLA RD | | | BRUNSWICK | GA | 31525-0000 | USA |
| FORREST, JERMAINE D | | Address Redacted | | | | | | |
| FORREST, JOANNE P | | Address Redacted | | | | | | |
| FORREST, JOANNE P | | 1531 PALMER DRIVE | | | SPRINGFIELD | PA | 19064 | USA |
| FORRESTER RESEARCH INC | | PO BOX 11036 | | | BOSTON | MA | 02211 | USA |
| Forrester Research Inc | Attn Finance Dept | 400 Technology Sq | | | Cambridge | MA | 02189 | USA |
| FORRESTER RESEARCH INC | Forrester Research Inc | Attn Finance Dept | 400 Technology Sq | | Cambridge | MA | 02189 | USA |
| FORRESTER, BRETT EUGENE | | Address Redacted | | | | | | |
| FORRESTER, JAMES MICHAEL | | Address Redacted | | | | | | |
| FORRESTER, TERRY | | 6 SOUTHWOOD LN | | | AMITYVILLE | NY | 11701 | USA |
| FORSONGJR, DENNIS | | 1600 GRANBY ST | 259 | | NORFOLK | VA | 23510-0000 | USA |
| FORST, LEAH | | Address Redacted | | | | | | |
| FORST, LEAH | | Address Redacted | | | | | | |
| FORSTER, III | | 4 TREBLE LN | | | MALVERN | PA | 19355-3518 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORSTER, MICHAEL | | 3220 6TH RD SOUTH | | | FALLS CHURCH | VA | 22041-0000 | USA |
| FORSTON, ALEX | | Address Redacted | | | | | | |
| Forsyth County Clerk of Court | | 100 Courthouse Square Rm 110 | | | Cumming | GA | 30130 | USA |
| FORSYTH COUNTY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30040 | USA |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30028 | USA |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30028 | USA |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | WINSTON SALEM | NC | 27102-0082 | USA |
| FORSYTH COUNTY TAX COLLECTOR | | FORSYTH COUNTY TAX COLLECTOR | P O BOX 70844 | | CHARLOTTE | NC | 28272-0844 | USA |
| Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | | Cumming | GA | 30040 | USA |
| FORSYTH, CLIFF | | 2440 EXTON RD | | | HATBORO | PA | 19040 | USA |
| FORSYTH, JEREMY | | Address Redacted | | | | | | |
| FORSYTH, JEREMY | | 10060 KNOB RD | | | MERCERSBURG | PA | 17236-8534 | USA |
| FORSYTHE, ANNETTE | | 5691 BEAVER CREEK | | | APEX | NC | 00002-7562 | USA |
| FORSYTHE, BENJAMIN RAY | | Address Redacted | | | | | | |
| FORT, TERRENCE A | | PO BOX 7206 | | | FORT GORDON | GA | 30905-0206 | USA |
| FORTENBERRY, WALTER | | 307 WISCONSIN AVE | | | LYNN HAVEN | FL | 32444 | USA |
| FORTES, JULIANA BAPTISTA | | Address Redacted | | | | | | |
| FORTH WHITE, JUDITH MARIE | | Address Redacted | | | | | | |
| FORTI, GABRIEL JOSEPH | | Address Redacted | | | | | | |
| FORTIER, ARTHUR J | | 1831 WINNERS CIR | | | LAWRENCEVILLE | GA | 30043-2722 | USA |
| FORTIER, JEM M | | Address Redacted | | | | | | |
| FORTNER, ASHLEY E | | Address Redacted | | | | | | |
| FORTNER, COLBY | | 29 THOMAS JEFFERSON BLVD | | | NEWARK | DE | 19702-0000 | USA |
| FORTNER, JUSTIN CONARD | | Address Redacted | | | | | | |
| FORTNER, RODNEY J | | 403 HUTCHINS WAY | | | SALISBURY | NC | 28146 | USA |
| FORTNER, RODNEY JEFFERSON | | Address Redacted | | | | | | |
| FORTSON, WENDELL | | 3309 HARTE PL | | | GREENSBORO | NC | 27405 | USA |
| FORTUNA & ASSOCIATES, PHILIP | | PO BOX 15996 | | | PHILADELPHIA | PA | 19103 | USA |
| FORTUNATO, CLAUDIA | | 25 TOPSTONE DR | | | BETHEL | CT | 06801-2619 | USA |
| FORTUNE, CHRISTINA ANN | | Address Redacted | | | | | | |
| FORTUNE, KAMERON | | 7155 N W 17 AVE | 23 | | MIAMI | FL | 33147-0000 | USA |
| FORTUNE, PEGGY | | 18482 PASSING RD | | | MILFORD | VA | 22514 | USA |
| FORYSTEK, CHARITY | | Address Redacted | | | | | | |
| FORYSTEK, CHARITY | | Address Redacted | | | | | | |
| FORZIATI JR , ROBERT R | | Address Redacted | | | | | | |
| FOSE, BRANDI M | | Address Redacted | | | | | | |
| FOSE, BRANDI M | | Address Redacted | | | | | | |
| FOSE, BRANDI M | | Address Redacted | | | | | | |
| FOSQUE, ROBERT WILLIAM | | Address Redacted | | | | | | |
| FOSS, BILL | | 3 WELLESLEY RD | | | DANVERS | MA | 01923-0000 | USA |
| FOSS, CHAD BRANDON | | Address Redacted | | | | | | |
| FOSS, MIKE | | DR 1 ESUITE | | | RICHMOND | VA | 23233 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER & MILLER INC | | 4112 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | USA |
| FOSTER FIRE PROTECTION SER INC | | 441 NETWORK STA UNIT E | | | CHESAPEAKE | VA | 23320-3862 | USA |
| FOSTER GRAHAM, SHARON R | | Address Redacted | | | | | | |
| FOSTER, ALLAN | | 66 S 24TH ST | | | CAMDEN | NJ | 08105-1943 | USA |
| FOSTER, ALLISON M | | 331 CHURCH LANE RD | | | READING | PA | 19606-9579 | USA |
| FOSTER, BARBARA | | 1901 MADISON AVE | | | NEW YORK | NY | 10035-0000 | USA |
| FOSTER, BREYONNA | | Address Redacted | | | | | | |
| FOSTER, CHARLOTTE DENISE | | Address Redacted | | | | | | |
| FOSTER, CHASE A | | Address Redacted | | | | | | |
| FOSTER, CHASE A | | 1006 BRADFORD CIRCLE | | | LYNN HAVEN | FL | 32444 | USA |
| FOSTER, CLIFFORD | | 33 E COLLINGSWOOD AVE | | | OAKLYN | NJ | 08107 | USA |
| FOSTER, COLIN | | 2409 PROVIDENCE HILL DR | | | MATTHEWS | NC | 28105 | USA |
| FOSTER, DACRESHA SHANEE | | Address Redacted | | | | | | |
| FOSTER, DANE | | Address Redacted | | | | | | |
| FOSTER, DANIEL WILLIAM | | Address Redacted | | | | | | |
| FOSTER, DAVID | | 4129 ALESBURY DR | | | JACKSONVILLE | FL | 32224-2235 | USA |
| FOSTER, DELONN MARTINEZ | | Address Redacted | | | | | | |
| FOSTER, DWAYNE | | PO BOX 73 | | | RUTHER GLEN | VA | 22546 | USA |
| FOSTER, GUY | | 3916 RICHARDSON RD | | | VIRGINIA BEACH | VA | 23455-5607 | USA |
| FOSTER, JAMES | | 4426 BRIARCREEK | | | MAIDEN | NC | 28650 | USA |
| FOSTER, JAMIE | | Address Redacted | | | | | | |
| FOSTER, JOEY | | 3000 SOUTH ADAMS ST | | | TALLAHASSEE | FL | 32301-0000 | USA |
| FOSTER, JOSHUA JAMAL | | Address Redacted | | | | | | |
| FOSTER, KAREN A | | Address Redacted | | | | | | |
| FOSTER, KATIE | | 104 KELLY LANE | | | NEWPORT | NC | 28570 | USA |
| FOSTER, LATOYA | | 2740 B EAGLE | | | PANAMA CITY | FL | 32403 | USA |
| FOSTER, MAURICE | | 1 REGENT CIR | | | BALTIMORE | MD | 21221-0000 | USA |
| FOSTER, MELANIE | | 12 LINCOLN CIR | | | CHATHAM | NJ | 07928 | USA |
| FOSTER, MICHAEL L | | Address Redacted | | | | | | |
| FOSTER, MICHAEL L | | Address Redacted | | | | | | |
| FOSTER, MICHAEL L | | Address Redacted | | | | | | |
| FOSTER, MICHAEL L | | Address Redacted | | | | | | |
| FOSTER, MICHAEL L | | Address Redacted | | | | | | |
| FOSTER, MICHAEL L | | Address Redacted | | | | | | |
| FOSTER, NATHAN DANIEL | | Address Redacted | | | | | | |
| FOSTER, NEAL LEE | | Address Redacted | | | | | | |
| FOSTER, RALPH | | 615 WINDSONG LANE | | | DURHAM | NC | 27701 | USA |
| FOSTER, REBEKAH L | | Address Redacted | | | | | | |
| FOSTER, REBEKAH L | | Address Redacted | | | | | | |
| FOSTER, RICHARD W | | 64 1/2 MCEWEN ST | | | WARWICK | NY | 10990 | USA |
| FOSTER, SANDRA LEIGH | | Address Redacted | | | | | | |
| FOSTER, SANDRA LEIGH | | Address Redacted | | | | | | |
| FOSTER, SHARON S | | 4549 LIGHTNING RIDGE RD | | | FANCY GAP | VA | 24328 | USA |
| FOSTER, STACY | | Address Redacted | | | | | | |
| FOSTER, STEVE | | Address Redacted | | | | | | |
| FOSTER, TARSHELL RENEE | | Address Redacted | | | | | | |
| FOSTER, TEARLE | | 5810 WALTON AVE | | | PHILADELPHIA | PA | 19143-2430 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, TIFFANY | | 1480 EAST 87TH ST | | | BROOKLYN | NY | 11236-0000 | USA |
| FOSTER, TIFFANY NICOLE | | Address Redacted | | | | | | |
| FOSTER, TRAVIS | | 9313 HENISON DR | | | MATTHEWS | NC | 28105-0000 | USA |
| FOSTER, WILLIAM | | 87 MARTIN ST | | | WEST HAVEN | CT | 06516 | USA |
| Foster, William | c o Carrano & Carrano LLC | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | USA |
| Foster, William | Foster William C O Carrano & Carrano LLC | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | USA |
| FOSTER, ZACHARY RYAN | | Address Redacted | | | | | | |
| FOSTERS DAILY DEMOCRAT | | DONNA HART | 333 CENTRAL AVENUE | | DOVER | NH | 03820 | USA |
| FOSTERS DAILY DEMOCRAT | | PO BOX 1109 | | | DOVER | NH | 03820 | USA |
| FOSTERS DAILY DEMOCRAT | | PO BOX 1109 | | | DOVER | NH | 03820 | USA |
| FOTHERGILL, KATIE | | Address Redacted | | | | | | |
| Foto Source Canada Inc | c o David W Foulds | Davis LLP | 1First Canadian Pl Ste 5600 | 100 King St W | Toronto | ON | M5X 1E2 | Canada |
| FOUDA, ELMOATAZ | | 311 LONGNECK BLVD | | | RIVERHEAD | NY | 11901-4000 | USA |
| FOUDRAY, RONALD EUGENE | | Address Redacted | | | | | | |
| FOUGERE, LUKE | | 82 WILSON ST | | | N BILLERICA | MA | 01862 | USA |
| FOUNTAIN, GREGORY N | | Address Redacted | | | | | | |
| FOUR STAR INTERNATIONAL TRADE | | 229 E MAIN ST STE 201 | | | MILFORD | MA | 1757 | USA |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH SUITE 190 | | | HOPKINTON | MA | 01748 | USA |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH STREET SUITE 190 | | | HOPKINTON | MA | 01748 | USA |
| FOUR STAR INTERNATIONAL TRADE | Wendy M Mead Esq | 11 Pleasant St Ste 30 | | | Worcester | MA | 01609 | USA |
| Four Star International Trade | Wendy M Mead Esq | 11 Pleasant St Ste 30 | | | Worchester | MA | 01609 | USA |
| FOURHMAN, JOSEPH AARON | | Address Redacted | | | | | | |
| FOURNIER, BRENDAN R | | Address Redacted | | | | | | |
| FOURNIER, DANIEL | | 520 PIBERON COVE RD | | | LONGWOOD | FL | 32750 | USA |
| FOURNIER, PAUL FRANCIS | | Address Redacted | | | | | | |
| FOURNIER, ROBERT | | 106 KIMBERLY WAY | | | HATFIELD | PA | 19440 | USA |
| FOURSTAR GROUP INC | | 12 FLOOR 54 SEC 4 | MING SHENG EAST RD | | TAIPEI TAIWAN | | | Taiwan |
| FOURSTAR GROUP INC | | 12 FLOOR 54 SEC 4 | MING SHENG EAST ROAD | | TAIPEI TAIWAN | | | Taiwan |
| FOUSKEY, JAMES | | 40 SYLVAN | | | CLIFTON | NJ | 07011 | USA |
| FOUSKEY, JAMES | ALISA NUNNO DICHIARA ESQ | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | USA |
| FOUSSEKIS, PHILIP | | 5412 WOOLSHIRE PLACE | | | GLEN ALLEN | VA | 23059 | USA |
| FOUST, CHRIS GRANT | | Address Redacted | | | | | | |
| FOUTTS, ANDREA LEAH | | Address Redacted | | | | | | |
| FOUTZ, DAVE | | Address Redacted | | | | | | |
| FOWLER JR, JOHNNY RANDALL | | Address Redacted | | | | | | |
| FOWLER JR, PHILLIP E | | Address Redacted | | | | | | |
| FOWLER JR, PHILLIP E | | Address Redacted | | | | | | |
| FOWLER PAUL C | | 604 SHARON AVE | | | MECHANICSBURG | PA | 17055 | USA |
| FOWLER THOMAS | | 15346 OAKLAND RD | | | GOLDSBORO | MD | 21636 | USA |
| FOWLER, AMANDA LEE | | Address Redacted | | | | | | |
| FOWLER, AUDRY MARIE | | Address Redacted | | | | | | |
| FOWLER, BRANDON EUGENE | | Address Redacted | | | | | | |
| FOWLER, DANTE EUGENE | | Address Redacted | | | | | | |
| FOWLER, DAVID | | 209 MILTON RD NO 37 | | | ROCHESTER | NH | 03868 | USA |
| FOWLER, JACQUELINE J | | Address Redacted | | | | | | |
| FOWLER, JOREL LEVVARR | | Address Redacted | | | | | | |
| FOWLER, JOSEPH M | | Address Redacted | | | | | | |
| FOWLER, KAREN | | 217 BROADWAY RD | | | TRUMBULL | CT | 06611-1380 | USA |
| FOWLER, KELLY | | Address Redacted | | | | | | |
| FOWLER, MICHAEL | | 1 GULF STREAM DRIVE | | | READING | PA | 19607 | USA |
| FOWLER, MICHAEL | | 9512 BENTWOOD LANE | | | RICHMOND | VA | 23237 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER, PHILLIP | | 701 RASMUSSEN DR | | | SANDSTON | VA | 23150 | USA |
| FOWLER, RODNEY | | 7010 SMOKE RIDGE DR | | | FAIRBURN | GA | 30213-3132 | USA |
| FOX BROADCASTING CO | | 101 BARCLAY ST 3RD FL W WING | LOCKBOX 19506 | | NEW YORK | NY | 10007 | USA |
| FOX HOME ENTERTAINMENT | | PO BOX 402665 | BANK OF AMERICA | | ATLANTA | GA | 30384-2665 | USA |
| FOX JOHN L | | 3585 JERICHO DRIVE | | | CASSELBERRY | FL | 32707 | USA |
| FOX JR, LEON J | | 2715 GARDEN LANE | | | BENSALEM | PA | 19020 | USA |
| FOX JR, LEON J | | 2715 GARDEN LN | | | BENSALEM | PA | 19020 | USA |
| FOX JR, LEON JETHRO | | Address Redacted | | | | | | |
| FOX LINDA S | | 2701 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | USA |
| FOX, ANDREW THOMAS | | Address Redacted | | | | | | |
| FOX, ANDY | | PO BOX 87201 | | | FAYETTEVILLE | NC | 28304 | USA |
| FOX, BRIAN | | 10425 OAKSIDE DR | | | RICHMOND | VA | 23237 | USA |
| FOX, CHRISTOPHER | | Address Redacted | | | | | | |
| FOX, CHRISTOPHER | | 5 FONDA AVE | | | TROY | NY | 12180 | USA |
| FOX, COREY LAMONT | | Address Redacted | | | | | | |
| FOX, DEBBIE K | | Address Redacted | | | | | | |
| FOX, DEBBIE K | | Address Redacted | | | | | | |
| Fox, Derek A | | 6304 Silver Star Path | | | Columbia | MD | 21044 | USA |
| FOX, JAN EDWARD | | Address Redacted | | | | | | |
| FOX, JOHN JASON | | Address Redacted | | | | | | |
| FOX, JONATHAN | | 7 CAMP COMFORT AVE | 3 | | OLD ORCHARD BEACH | ME | 04064-0000 | USA |
| FOX, JULIE | | 437 BROADWAY NO 2 | | | SOMERVILLE | MA | 02143-0000 | USA |
| FOX, KAREN | | 10425 OAKSIDE DR | | | RICHMOND | VA | 23237 | USA |
| FOX, KATRINA JOY | | Address Redacted | | | | | | |
| FOX, KELLY | | 2524 JUSTIN LN | | | WILMINGTON | DE | 19810-0000 | USA |
| FOX, KRISTY | | 2795 PINEY RIDGE ST | | | VALE | NC | 28168 | USA |
| FOX, LILLIAN | | 16900 N BAY RD | | | SUNNY ISL BCH | FL | 33160-4265 | USA |
| FOX, MARK A | | Address Redacted | | | | | | |
| FOX, MELISSA | | 71 SEA ISLAND | | | GLASTONBURY | CT | 06033 | USA |
| FOX, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| FOX, NICHOLAS CAMERON | | Address Redacted | | | | | | |
| FOX, PAUL | | 310 WHITE OAK CIRCLE | | | KODAK | TN | 00003-7764 | USA |
| FOX, STEPHEN | | 11713 APRILBUD DR | | | RICHMOND | VA | 23233-0000 | USA |
| FOX, STEPHEN L | | Address Redacted | | | | | | |
| FOX, STEPHEN L | | Address Redacted | | | | | | |
| FOX, STEPHEN L | | Address Redacted | | | | | | |
| FOX, STEPHEN L | | Address Redacted | | | | | | |
| FOX, STEPHEN L | | Address Redacted | | | | | | |
| FOX, STEPHEN L | | Address Redacted | | | | | | |
| FOX, STEVEN H | | 1532 MOUNTAIN VIEW DR | | | GIBSONIA | PA | 15044-9236 | USA |
| Fox, Thomas | | 47 Bridgewater Rd | | | New Milford | CT | 06776 | USA |
| FOX, THOMAS | | Address Redacted | | | | | | |
| Fox, Thomas | Tom Fox | 4040 Goldens Path | | | York | PA | 17408 | USA |
| FOX, TRAVIS H | | Address Redacted | | | | | | |
| FOX, TRAVIS H | | Address Redacted | | | | | | |
| FOX, WARNER | | 4026 COLUMNS DR | | | MARIETTA | GA | 30067 | USA |
| FOX, WILLIAM | | 21 HARPER ST | | | ROCHESTER | NY | 14607-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOXALL, STEPHEN JAMES | | Address Redacted | | | | | | |
| FOXBOROUGH, TOWN OF | | INSPECTION DEPT | 40 SOUTH ST | | FOXBOROUGH | MA | 02035 | USA |
| FOXHILL, HOLLY KATELYN | | Address Redacted | | | | | | |
| FOXRESTLIMITEDPARTNERSHIP | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| FOXX, SHERRELL NICOLE | | Address Redacted | | | | | | |
| FOY, ALFONSO | | 42 40 BOWNE ST | | | FLUSHING | NY | 11355-0000 | USA |
| FOY, JASON | | 850 NW 210 ST APT 206 | | | MIAMI | FL | 33169 | USA |
| FOY, MICHAEL DAVID | | Address Redacted | | | | | | |
| Foy, Michelle | | 84 Dodson Rd | | | Bassett | VA | 24055-0000 | USA |
| FR E2 Property Holding LP | MaryJo Bellew Esq | Saul Ewing LLP | Centre Square West | 1500 Market St 38th Fl | Philadelphia | PA | 19102 | USA |
| FRABLE, CHRISTOPHER L | | Address Redacted | | | | | | |
| FRACCAROLI, JACQUELINE | | 1054 DEERHAVEN TERRACE | | | STEWARTSVILLE | NJ | 08886 | USA |
| FRACE, MICHAEL | | 5159 MAIN ST | | | WHITEHALL | PA | 18052 | USA |
| FRADY, MARK | | 14 MICHAELS XING | | | SHARPSBURG | GA | 30277-2375 | USA |
| FRAGOLA, ANTHONY | | 631 MONTAUK HWY | | | WEST ISLIP | NY | 11795-4400 | USA |
| FRAILER, MELANIE D | | Address Redacted | | | | | | |
| FRAIN, CONOR WILLIAM | | Address Redacted | | | | | | |
| FRAIND, THOMAS NOVAK | | Address Redacted | | | | | | |
| FRAKE, JONATHAN | | Address Redacted | | | | | | |
| FRAKES, TIM EVAN | | Address Redacted | | | | | | |
| FRALEY MAY, YVONNE | | PO BOX 107 | | | THORNTON | PA | 19373-0107 | USA |
| FRALEY, AMAEA | | C/O ATTORNEY  BRIDGID ONEILL DONNIEZ ESQ WINSTO | 4 RESERVOIR CIRCLE | | BALTIMORE | MD | 21208-7371 | USA |
| FRALEY, AMAEA | | C/O ATTORNEY  BRIDGID ONEILL DONNIEZ ESQ WINSTO | 4 RESERVOIR CIRCLE | | BALTIMORE | MD | 21208-7371 | USA |
| Fraley, Kevin T | | 2720 Juniper Rd | | | Florence | SC | 29501 | USA |
| FRALEY, KEVIN T | | Address Redacted | | | | | | |
| FRALEY, KEVIN T | | Address Redacted | | | | | | |
| FRALEY, KEVIN T | | Address Redacted | | | | | | |
| FRALEY, TIFFANY LINA MARIE | | Address Redacted | | | | | | |
| FRAME, BRITTANY NICHOLE | | Address Redacted | | | | | | |
| FRAMO, MICHAEL SALVATORE | | Address Redacted | | | | | | |
| FRAN HECHT | | PO BOX 254 | | | ORANGEBURG | NY | 10962-0254 | USA |
| FRAN, CALDWELL | | PO BOX 411 | | | PITTSBURGH | PA | 15237-0000 | USA |
| FRANCAVILLA, JESSICA L | | 2223 STUART AVE | | | RICHMOND | VA | 23220 | USA |
| FRANCAVILLA, JESSICA LOVINS | | Address Redacted | | | | | | |
| FRANCAVILLA, JESSICA LOVINS | | Address Redacted | | | | | | |
| FRANCAVILLA, JESSICA LOVINS | | Address Redacted | | | | | | |
| FRANCE, JENNA A | | Address Redacted | | | | | | |
| FRANCE, JESSICA NICOLE | | Address Redacted | | | | | | |
| Frances C Lowe PA | | 3042 Crawfordville Hwy | | | Crawfordville | FL | 32327-0000 | USA |
| FRANCES E SMITH | SMITH FRANCES E | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | USA |
| FRANCES RAGINS | RAGINS FRANCES | 230 E 88TH ST APT 14E | | | NEW YORK | NY | 10128-3356 | USA |
| FRANCESC, DANIELE | | 49 CADWELL DR | | | SPRINGFIELD | MA | 01104 | USA |
| FRANCESCHI MONSERRATE | | 1281 OCKLAWAHA DRIVE | | | ORLANDO | FL | 32828 | USA |
| FRANCESCHINI, FRANKIE | | 5B MAYNARD DR | | | ERIAL | NJ | 08081 | USA |
| Francis E Telegadas | | 8204 Yolanda Rd | | | Richmond | VA | 23229 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS II, KERMITT LAVERT | | Address Redacted | | | | | | |
| FRANCIS, ANDREW SCOTT | | Address Redacted | | | | | | |
| FRANCIS, BETHANY R | | 352 8TH ST | | | NORTHLID | PA | 17857 | USA |
| FRANCIS, CYNTHIA M | | 206 BARRETT SPRINGS WAY | | | CANTON | GA | 30115-4327 | USA |
| FRANCIS, DAVIDSON | | 4307 ALEXANDER CIR NE | | | ATLANTA | GA | 30326-1274 | USA |
| FRANCIS, DENZIL | | Address Redacted | | | | | | |
| FRANCIS, DEVON M | | Address Redacted | | | | | | |
| FRANCIS, GRACIELA M | | Address Redacted | | | | | | |
| FRANCIS, GRACIELA M | | 10690 DAY LILY DRIVE | | | HAMPTON | GA | 30228 | USA |
| FRANCIS, GREG | | Address Redacted | | | | | | |
| FRANCIS, JENNIFER | | Address Redacted | | | | | | |
| FRANCIS, JONATHAN | | Address Redacted | | | | | | |
| FRANCIS, KEVIN | | 2885 LAFAYETTE AVE | | | BRONX | NY | 10465 | USA |
| FRANCIS, MARIA C | | 203 S MAIN ST | | | TELFORD | PA | 18969-1803 | USA |
| FRANCIS, MARK | | Address Redacted | | | | | | |
| FRANCIS, MATTHEW | | Address Redacted | | | | | | |
| FRANCIS, MORGAN ASHLEY | | Address Redacted | | | | | | |
| FRANCIS, RENEE R | | Address Redacted | | | | | | |
| FRANCIS, RONALD | | 977 N MAIN ST | | | RAYNHAM | MA | 02767-5212 | USA |
| FRANCIS, SARAH DAY | | Address Redacted | | | | | | |
| FRANCIS, SCOTT A | | 10 MABRY PLACE COURT | | | COVINGTON | GA | 30014 | USA |
| FRANCIS, SCOTT ALAN | | Address Redacted | | | | | | |
| FRANCIS, STEPHANIE ANN | | Address Redacted | | | | | | |
| FRANCIS, STEPHEN W | | Address Redacted | | | | | | |
| FRANCIS, STEPHEN W | | Address Redacted | | | | | | |
| FRANCIS, STEPHEN W | | Address Redacted | | | | | | |
| FRANCIS, STEVEN | | 8612 DECKERT PL | | | MANASSAS | VA | 20110 | USA |
| FRANCIS, TERESA | | 217 SOUTH MAIN ST | | | MARLBOROUGH | CT | 06447 | USA |
| FRANCIS, WILLIAMS | | 329 CHESTNUT LANE | | | ROCKLEDGE | FL | 32955-0000 | USA |
| FRANCISC, VAZQUEZ | | 6662 MISSION CLUB BLVD 202 | | | ORLANDO | FL | 32821-6927 | USA |
| FRANCISCHETT, EDIMILSO | | 5 WOODSIDE AVE | | | DANBURY | CT | 06810 | USA |
| FRANCISCO JAMES D | | 5207 WOODBURY ST NW | | | ROANOKE | VA | 24012 | USA |
| FRANCISCO REULBACH, JAN | | 983 GENITO WEST BLVD | | | MOSELEY | VA | 23120 | USA |
| FRANCISCO, BRUCE P | | Address Redacted | | | | | | |
| FRANCISCO, DONALD P | | 500 MILLERS CT | | | SUFFOLK | VA | 23434-2291 | USA |
| FRANCISCO, JAMES | | 5207 WOODBURY ST N W | | | ROANOKE | VA | 24012 | USA |
| FRANCISCOVICH, CAITLYN PATRICIA | | Address Redacted | | | | | | |
| FRANCISO, ALMIDA | | 340 MADION ST | | | BRIDGEPORT | CT | 06606-4677 | USA |
| FRANCISSEN, TAMMIE | | 540 CRESTMONT LN | | | CANTON | GA | 30114 | USA |
| FRANCKE, CHRISTOPHER | | 4602 NEEDLES EYE TERRACE | | | GLEN ALLEN | VA | 23060 | USA |
| FRANCKE, GENE R | | 2524 FALKIRK DR | | | RICHMOND | VA | 23236 | USA |
| FRANCKE, NICOLE | | 12307 AMBER MEADOWS LANE | | | MIDLOTHIAN | VA | 23114 | USA |
| FRANCO CAJIGAS, SHEIDIMAR | | Address Redacted | | | | | | |
| FRANCO CAJIGAS, SHEIDIMAR | | Address Redacted | | | | | | |
| FRANCO, ANGEL MANUEL | | Address Redacted | | | | | | |
| FRANCO, JESSE | | 783 LYNNWOOD AVE | | | BRICK | NJ | 08723-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCO, NANCY | | 8369 ROYAL PALM | | | CORAL SPRINGS | FL | 33065-0000 | USA |
| FRANCO, VICTORIA ROSE | | Address Redacted | | | | | | |
| FRANCOIS J BLANCHARD | BLANCHARD FRANCOIS J | 2523 OPA LOCKA BLVD APT 125 | | | MIAMI | FL | 33054-4073 | USA |
| FRANCOIS J BLANCHARD | BLANCHARD FRANCOIS J | 2523 OPA LOCKA BLVD APT 125 | | | MIAMI | FL | 33054-4073 | USA |
| FRANCOIS, BENJAMIN | | Address Redacted | | | | | | |
| FRANCOIS, BRENDON | | 1090 E NEWYORK AVE APT B9 | | | BROOKLYN | NY | 11212 | USA |
| FRANCOIS, JEFFANE | | Address Redacted | | | | | | |
| FRANCOIS, JOSEPH DARLAY | | Address Redacted | | | | | | |
| FRANCOIS, RALPH | | Address Redacted | | | | | | |
| FRANCOIS, RANDALL | | 98 VANDERBILT AVE | | | CENTRAL ISLIP | NY | 11722 | USA |
| FRANCOIS, RONALD | | Address Redacted | | | | | | |
| FRANCOLINO, ERIC M | | Address Redacted | | | | | | |
| FRANDSEN, GLEN | | 3912 LEANE DR | | | TALLAHASSEE | FL | 32309 | USA |
| FRANEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| FRANJUL, NELSON GUILLERMO | | Address Redacted | | | | | | |
| FRANK ABOUT WOMEN | | 140 CHARLOIS BLVD | PO BOX 5627 | | WINSTON SALEM | NC | 27113-5627 | USA |
| FRANK ANDREW FALLS | FALLS FRANK ANDREW | 216 REDMEAD LN | | | RICHMOND | VA | 23236-4627 | USA |
| FRANK DE AGRO & | DEAGRO FRANK | ELEANOR DE AGRO JT TEN | 7 VILLAGE RD | | SYOSSET | NY | 11791-6908 | USA |
| Frank Hischak | | 25 Scudders Rd | | | Sparta | NJ | 07871-3519 | USA |
| FRANK J LIBERTINE | LIBERTINE FRANK J | 44 SULLY LN | | | ATTLEBORO | MA | 02703-1076 | USA |
| FRANK MESHELL ROUMILLAT III | ROUMILLAT FRANK MESH | 2404 JACKSON SHOP RD | | | GOOCHLAND | VA | 23063-2501 | USA |
| Frank Urso | | 3070 Foulk Rd | | | Garnet Valley | PA | 19061 | USA |
| Frank W Cosie | | 8605 Old Brompton Rd | | | Chesterfield | VA | 23832 | USA |
| FRANK, ADAM | | Address Redacted | | | | | | |
| FRANK, AMY EILEEN | | Address Redacted | | | | | | |
| FRANK, ANGILERI | | 870 NORTH MOORE ST | | | NEW YORK | FL | 10013-0000 | USA |
| FRANK, BRAUN | | 41 NORMANDY DR | | | HOLBROOK | NY | 11741-0000 | USA |
| FRANK, BRIAN LEE | | Address Redacted | | | | | | |
| FRANK, CASEY R | | 6 WYNDMERE EST | | | WATSONTOWN | PA | 17777 | USA |
| FRANK, CASEY RYAN | | Address Redacted | | | | | | |
| Frank, Christopher D | | 14078 Wiley Cir | | | Midlothian | VA | 23114 | USA |
| FRANK, CHRISTOPHER D | | Address Redacted | | | | | | |
| FRANK, CHRISTOPHER D | | Address Redacted | | | | | | |
| FRANK, CHRISTOPHER D | | Address Redacted | | | | | | |
| FRANK, CHRISTOPHER D | | Address Redacted | | | | | | |
| FRANK, CHRISTOPHER D | | Address Redacted | | | | | | |
| FRANK, HISCHAK | | 15 SCUDDERS RD | | | SPARTA | NJ | 07871-0000 | USA |
| FRANK, JOSEPH CHRIS | | Address Redacted | | | | | | |
| FRANK, MCCARTHY | | 21 WINFIELD RD | | | JOHNSTON | RI | 02919-0000 | USA |
| FRANK, ROBERT | | 8356 OLD PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | USA |
| FRANK, STANTON | | 75 THE BLVD | | | AMITYVILLE | NY | 11701-0000 | USA |
| FRANK, TIMOTHY | | 537 ABBOTT ST | | | LANSFORD | PA | 18232 | USA |
| FRANK, ZACHARY MATTHEW | | Address Redacted | | | | | | |
| FRANKENBURG, MARK A | | Address Redacted | | | | | | |
| FRANKENBURG, MARK A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKIE, WHITE | | 500 HERITAGE DR | | | CANTON | GA | 30114-0000 | USA |
| FRANKLIN ELECTRONIC PUBLISHERS | | PO BOX 1208 | | | BURLINGTON | NJ | 08016 | USA |
| FRANKLIN ELECTRONIC PUBLISHERS | | AB&T SALES | 3615 MAYLAND COURT | | RICHMOND | VA | 23233 | USA |
| FRANKLIN ELECTRONIC PUBLISHERS | CARLA KLINE | 8 TERRI LANE | | | BURLINGTON | NJ | 08016 | USA |
| Franklin Electronic Publishers Inc | | One Franklin Plz | | | Burlington | NJ | 08016 | USA |
| Franklin Electronic Publishers Inc | Gregory Winsky Esq | Franklin Electronic Publishing Inc | One Franklin Plz | | Burlington | NJ | 08016 | USA |
| FRANKLIN JR , AARON MITCHELL | | Address Redacted | | | | | | |
| Franklin Spencer Wilson | | 2 Highland St | | | Port Chester | NY | 10513 | USA |
| FRANKLIN, BARRY K JR | | PSC 45 BOX 302 | | | APO | AE | 09468-0302 | USA |
| FRANKLIN, BRANDON | | Address Redacted | | | | | | |
| FRANKLIN, BRENT | | 104 JEFFERY COURT | | | DOWNINGTOWN | PA | 19335 | USA |
| FRANKLIN, CHRISTOPHER | | Address Redacted | | | | | | |
| FRANKLIN, COURSEICON | | P O BOX 982 | | | COTTONDALE | FL | 32431 | USA |
| FRANKLIN, CURTIS | | 3098 CALUMET CIRCLE | | | KENNESAW | GA | 30152 | USA |
| FRANKLIN, DAVID PAUL | | Address Redacted | | | | | | |
| FRANKLIN, HENRY B | | Address Redacted | | | | | | |
| Franklin, James L & Angela B | | 16314 Jones Farm Rd | | | Montpelier | VA | 23192 | USA |
| FRANKLIN, JESSICA LYNN | | Address Redacted | | | | | | |
| FRANKLIN, JILL | | 111 HANSEL AVE | | | ASHEVILLE | NC | 28806-3736 | USA |
| FRANKLIN, KERNELLE | | Address Redacted | | | | | | |
| FRANKLIN, KYLE E | | Address Redacted | | | | | | |
| FRANKLIN, MICHAEL | | 245 E CHESTER PIKE | | | RIDLEY PARK | PA | 19078-1805 | USA |
| FRANKLIN, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| FRANKLIN, REBEKAH | | 123 | | | NEWNAN | GA | 30263-0000 | USA |
| FRANKLIN, RENITTA | | 912 RICHWILL DR | | | YORK | PA | 17404 | USA |
| FRANKLIN, THERESA | | 1000 GRANT AVE | | | MOUNDSVILLE | WV | 26041-2414 | USA |
| FRANKLIN, TOWN OF | | FRANKLIN TOWN OF | P O BOX 55795 | | BOSTON | MA | 02205-5795 | USA |
| FRANKLIN, VERNICE DENISE | | Address Redacted | | | | | | |
| FRANKLN, NEISHA KIMIO | | Address Redacted | | | | | | |
| FRANKLYN, DELIZ VIVINA | | Address Redacted | | | | | | |
| FRANKO, JEANNE | | Address Redacted | | | | | | |
| FRANKO, JEANNE | | Address Redacted | | | | | | |
| FRANKS, BETH ANN | | Address Redacted | | | | | | |
| FRANKS, SHAME | | 1600 SEDGWICK AVE | 17 F | | BRONX | NY | 10453-0000 | USA |
| FRANTZ, BRIAN | | Address Redacted | | | | | | |
| FRANTZ, BRIAN | | Address Redacted | | | | | | |
| FRANTZ, BRIAN | | Address Redacted | | | | | | |
| FRANTZEN, DAVID P | | 467 WESTERN HIGHWAY | | | ORANGEBURG | NY | 10962 | USA |
| FRANTZEN, DAVID PATRICK | | Address Redacted | | | | | | |
| FRANZ, MATT | | 150 RIVER RIDGE CIR | APT  5 100 | | OVIEDO | FL | 32765 | USA |
| FRANZESE JACQUELINE | | 4016 GULLFORD CT | | | CONCORD | NC | 28027 | USA |
| FRAPPIER, CHRISTINE | | 34 COUNTRY CLUB LANE | | | MERRIMACK | NH | 03054 | USA |
| FRASCONE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| FRASCONE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| FRASCONE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| FRASCONE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| FRASCONE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| FRASER, CANDYCE NICOLE | | Address Redacted | | | | | | |
| FRASER, JERMINE MARVIS | | Address Redacted | | | | | | |
| FRASER, JOUNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRASER, RYAN DANIEL | | Address Redacted | | | | | | |
| FRASER, WILTON LEVI | | Address Redacted | | | | | | |
| FRASIER, CHRISTIE | | 24 GARDNER ST | | | CAMDEN | SC | 29020 | USA |
| FRASIER, KEVIN ROBET | | Address Redacted | | | | | | |
| FRASSINE, ERMANO L | | 50 BASKING BROOK LN | | | SHELTON | CT | 06484-3893 | USA |
| FRASSINELLI, MARK E | | 39 BAILEY AVE | | | PITTSBURGH | PA | 15211-1701 | USA |
| FRATARCANGELI, ALISON | | Address Redacted | | | | | | |
| FRATELLI, LAUREN ASHLEY | | Address Redacted | | | | | | |
| FRATTAROLA, DENNIS JAMES | | Address Redacted | | | | | | |
| FRATTO, VINNY | | Address Redacted | | | | | | |
| FRATTONE, ANTHONY ERIC | | Address Redacted | | | | | | |
| FRAUENGLASS, MARIAN B | | 105 BRIAN DR | | | WARNER ROBINS | GA | 31088 | USA |
| FRAULI, EMILY K | | Address Redacted | | | | | | |
| FRAY, KENDRA TRISHA | | Address Redacted | | | | | | |
| FRAYNE, JAKE S | | Address Redacted | | | | | | |
| FRAYNE, MARC DANIEL | | Address Redacted | | | | | | |
| FRAZER, RICHARD | | 4504 COMMANDER DR APT 1816 | | | ORLANDO | FL | 32822-3632 | USA |
| FRAZIER, SYDNEY M | | Address Redacted | | | | | | |
| FRAZIER, ALDUS J | | Address Redacted | | | | | | |
| FRAZIER, ALDUS J | | Address Redacted | | | | | | |
| FRAZIER, ALDUS J | | Address Redacted | | | | | | |
| FRAZIER, BRANDY | | Address Redacted | | | | | | |
| FRAZIER, CHRISTINE | | 3105 BEVERLY RD | | | BALTIMORE | MD | 21214 | USA |
| FRAZIER, DOMINIQUE DONTIA | | Address Redacted | | | | | | |
| FRAZIER, DOUGLASSW | | Address Redacted | | | | | | |
| FRAZIER, JOSHUA | | 110 EVERGREEN CIR | | | SIMPSONVILLE | SC | 29681-5913 | USA |
| FRAZIER, JUSTIN DAVID | | Address Redacted | | | | | | |
| FRAZIER, KENDEL | | Address Redacted | | | | | | |
| FRAZIER, KENYADA RENEE | | Address Redacted | | | | | | |
| FRAZIER, KEVIN LAVORN | | Address Redacted | | | | | | |
| FRAZIER, RODRICK | | Address Redacted | | | | | | |
| FRAZIER, ROSE | | 14107 LEONARD NORMAN RD | | | MACCLENNY | FL | 32063-3927 | USA |
| FRAZIER, SARAH KATHRYN | | Address Redacted | | | | | | |
| FRAZIER, STALLONE DARINUS | | Address Redacted | | | | | | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | PHILADELPHIA | PA | 19151 | USA |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | PHILADELPHIA | PA | 19151-2526 | USA |
| FREAKLEY, JULIANNE | | 6036 COLLINSTONE DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| FRECH, RYAN E | | Address Redacted | | | | | | |
| FRECHETTE, MARC K | | Address Redacted | | | | | | |
| FRED FISHER | FISHER FRED | 135 STRAIGHT PATH | | | SOUTHAMPTON | NY | 11968-5606 | USA |
| FRED FISHER | FISHER FRED | 135 STRAIGHT PATH | | | SOUTHAMPTON | NY | 11968-5606 | USA |
| FRED, BLOSS | | 238 SOMMERSET AVE | | | THOROFARE | NJ | 08086-1932 | USA |
| FRED, CHAMBERS | | 2307 CIFAX RD | | | GOODE | VA | 24556-2896 | USA |
| FRED, DIMISA | | 1581 US HIGHWAY 441 | | | LADY LAKE | FL | 32159-0000 | USA |
| FRED, VORDERMEIER | | 1520 202ND ST | | | BAYSIDE | NY | 11360-0000 | USA |
| FREDA, JOHN EDWARD | | Address Redacted | | | | | | |
| FREDDY BAKER | | 2290 FELUCCA DR | | | DOCTORS INLET | FL | 32068-6811 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDELL, DANIEL RAY | | Address Redacted | | | | | | |
| Frederick C Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | USA |
| FREDERICK COUNTY | | 100 W PATRICK ST | SHERIFFS OFFICE | | FREDERICK | MD | 21701 | USA |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH ST | | | FREDERICK | MD | 21701 | USA |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH STREET | | | FREDERICK | MD | 21701 | USA |
| Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | USA |
| FREDERICK J BARNES & | BARNES FREDERICK J | VIRGINIA GORTYCH BARNES | JT TEN | 438 EDGEMONT RD | STROUDSBURG | PA | 18360-8190 | USA |
| FREDERICK J BARNES & | BARNES FREDERICK J | VIRGINIA GORTYCH BARNES | JT TEN | 438 EDGEMONT RD | STROUDSBURG | PA | 18360-8190 | USA |
| Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | USA |
| Frederick News Post | | 351 Ballenger Ctr Dr | | | Frederick | MD | 21703 | USA |
| FREDERICK NEWS POST | | DONNA AUSHERMAN | P O BOX 578 | | FREDERICK | MD | 21705 | USA |
| FREDERICK POST INC | | 200 E PATRICK ST | | | FREDERICK | MD | 217050578 | USA |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703 | USA |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703 | USA |
| FREDERICK, COUNTY OF | | FREDERICK COUNTY OF | 30 N MARKET ST | | FREDERICK | MD | 21701-5420 | USA |
| FREDERICK, MATTHEW PHILLIP | | Address Redacted | | | | | | |
| FREDERICK, NILE PAUL | | Address Redacted | | | | | | |
| FREDERICK, O | | 37 MAYFLOWER DR | | | PLYMOUTH | MA | 02360-1335 | USA |
| FREDERICK, WARELL | | 1748 FT  SMITH BLVD | | | DELTONA | FL | 32725 | USA |
| FREDERICKS, MICHAEL | | 1220 COUNTY LINE RD | | | ROSEMONT | PA | 19010 | USA |
| FREDERICKSBURG COMMISSIONER | | PO BOX 644 LOIS B JACOB | COMMISSIONER OF REVENUE | | FREDERICKSBURG | VA | 22404-0644 | USA |
| FREDERICKSBURG FREE LANCE STAR | | WAYNE GEORGE | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22401 | USA |
| FREDERICKSBURG, CITY OF | | FREDERICKSBURG CITY OF | TREASURER | PO BOX 26263 | RICHMOND | VA | 23260-6263 | USA |
| FREDERIQUE, BENJAMIN BENOIT | | Address Redacted | | | | | | |
| FREDO, RIVEIA | | 3405 NW 8THST NO 306 | | | MIAMI | FL | 33126-0000 | USA |
| FREE LANCE STAR INC | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | USA |
| FREE, LEE EDWARD | | Address Redacted | | | | | | |
| FREE, LEEED | | 3314 SW 94TH DR | | | GAINESVILLE | FL | 32608-0000 | USA |
| FREE, VERNON | | 1556 GAYLOR CIRCLE | | | SMIRNA | GA | 30082 | USA |
| FREED, GINA B | | Address Redacted | | | | | | |
| FREED, GINA B | | Address Redacted | | | | | | |
| FREEDMAN, ASA PAUL | | Address Redacted | | | | | | |
| FREEDMAN, JAY | | 1360 CLIFTON AVE | | | CLIFTON | NJ | 07012-1343 | USA |
| FREEDMAN, JAYSON ROSS | | Address Redacted | | | | | | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | JACKSONVILLE | NC | 28541 | USA |
| FREELS, PHILLIP | | 62 BEDFORD RD | | | HILLSDALE | NJ | 07642 | USA |
| FREELS, PHILLIP ANDRE | | Address Redacted | | | | | | |
| FREEMAN DECORATING CO | | 1721 DEKALB AVENUE NE | | | ATLANTA | GA | 30307 | USA |
| FREEMAN FRANKLIN D | | 16880 WINSTON LANE | | | WOODBRIDGE | VA | 22191 | USA |
| FREEMAN GEORGE | | 7622 KILKEE LANE | | | SHERILLS FORD | NC | 28673 | USA |
| FREEMAN, AARON LEXTON | | Address Redacted | | | | | | |
| FREEMAN, ANTHONY DONELL | | Address Redacted | | | | | | |
| FREEMAN, ANTOINETTE | | 4206 SEMINARY AVE | | | RICHMOND | VA | 23227 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, CLIFTON | | 945 BELMAR PLACE | | | STURGEON BAY | WI | 00005-4235 | USA |
| FREEMAN, CONRAD MD | | STE 7 | 3277 ROSWELL RD | | ATLANTA | GA | 30305 | USA |
| FREEMAN, DANIEL | | P O BOX 8544 | | | GREENSBORO | NC | 27419 | USA |
| FREEMAN, DARYLE LINWOOD | | Address Redacted | | | | | | |
| FREEMAN, DAVIDA MICHELE | | Address Redacted | | | | | | |
| FREEMAN, DELOURI VENEE | | Address Redacted | | | | | | |
| FREEMAN, GEORGE | | 7622 KILKEE LANE | | | SHERRILLS FORD | NC | 28673 | USA |
| FREEMAN, HELEN | | 919 5TH ST SE | | | PULASKI | VA | 24301-6707 | USA |
| FREEMAN, J | | 5201 EASTBRANCH DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| FREEMAN, JAMAL C | | Address Redacted | | | | | | |
| FREEMAN, JARON DUANE | | Address Redacted | | | | | | |
| FREEMAN, JOHN | | 6816 MEADE ST | | | PITTSBURGH | PA | 15208-2306 | USA |
| FREEMAN, KENNY PAUL | | Address Redacted | | | | | | |
| FREEMAN, MARK | | 99 N MAIN ST | | | NATICK | MA | 01760 | USA |
| FREEMAN, MARY A | | 11212 BREWER RD | | | RICHMOND | VA | 23233 | USA |
| FREEMAN, ROBERT ERIC | | Address Redacted | | | | | | |
| FREEMAN, TARA | | 3324 CROFFUT PLACE SE | | | WASHINGTON | DC | 20019-0000 | USA |
| FREEMAN, TODD | | 6817 WHITFIELD PL | | | SARASOTA | FL | 00003-4243 | USA |
| FREEMAN, TOWANDA | | Address Redacted | | | | | | |
| FREEMAN, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| FREEMANSINGLETON, PAULETTE | | 1612 FOREST PARK DRIVE | | | FORESTVILLE | MD | 20747 | USA |
| FREEMARK INC | | AIZKRAUKLES BANKA | MEDNIEKU IELA 4A | | RIGA | | LV1010 | Latvia |
| FREER III, ROY | | 15 LEXINGTON DRIVE | | | WAPPINGER FALLS | NY | 12590 | USA |
| FREER, DAVID JUSTIN | | Address Redacted | | | | | | |
| FREER, DON E | | Address Redacted | | | | | | |
| FREER, FRANCIS E | | Address Redacted | | | | | | |
| FREER, JONATHAN | | Address Redacted | | | | | | |
| FREER, SARAH E | | Address Redacted | | | | | | |
| FREEZE JR, JOE P | | Address Redacted | | | | | | |
| FREEZE JR, JOE P | | Address Redacted | | | | | | |
| FREGEOLLE, PAUL | | 3103 ARROWHEAD FARMS RD | | | GAMBRILLS | MD | 21054-0000 | USA |
| FREGLY, MATTHEW STEVEN | | Address Redacted | | | | | | |
| FREIBOTT, GEORGE | | Address Redacted | | | | | | |
| FREIFELD, MATTHEW | | Address Redacted | | | | | | |
| FREIRE, RUBEN ALESSANDRO | | Address Redacted | | | | | | |
| FREITAG, ZACHARY RYAN | | Address Redacted | | | | | | |
| FREITAS, ANTONIO CASSELL | | Address Redacted | | | | | | |
| FREITAS, ERICK C | | Address Redacted | | | | | | |
| FREITAS, LUKE | | Address Redacted | | | | | | |
| FRENCH III LESLIE R | | 208 GLASGOW ST | | | PORTSMOUTH | VA | 23704 | USA |
| FRENCH, AMY | | Address Redacted | | | | | | |
| FRENCH, CODY L | | Address Redacted | | | | | | |
| FRENCH, JACKIE | | 318 WASHINGTON ST | | | ROCHESTER | NH | 03839 | USA |
| FRENCH, JOHN WESLEY | | Address Redacted | | | | | | |
| FRENCH, JONATHAN | | 6975 HANGING VINE WAY | | | TALLAHASSEE | FL | 32317-7160 | USA |
| FRENCH, PAMELA BLAIR | | Address Redacted | | | | | | |
| FRENCH, ROBERT | | 1383 NIMITZ COURT | | | ROCKLEDGE | FL | 32955 | USA |
| FRENCH, RYAN | | 805 COPPERFIELD TERRACE | | | CASSELBERRY | FL | 32707 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRESHWATER, GALE EDWARD | | Address Redacted | | | | | | |
| FRETZ, STEVEN RAY | | Address Redacted | | | | | | |
| FREY, ALLEN TIMOTHY | | Address Redacted | | | | | | |
| Frey, Charlotte R | | 1016 Pelican Dr | | | New Bern | NC | 28560 | USA |
| FREY, HEIDI | | 177 TWO RUN CROSSING NW | | | CARTERSVILLE | GA | 30120 | USA |
| FREY, JASON | | 265 LEHIGH AVE | | | PALMERTON | PA | 18071 | USA |
| FREY, JOSEPH B | | Address Redacted | | | | | | |
| FREY, SCOTT | | 882 CAIRN CREEK DR | | | CORDOVA | TN | 00003-8018 | USA |
| FREY, TERRY A | | Address Redacted | | | | | | |
| FREY, TROY | | 100 BRISTOL OXFORD VALLEY RD | | | LANGHORNE | PA | 19047 | USA |
| FREY, TROY N | | Address Redacted | | | | | | |
| FREYMAN, PAMELA J | | 113 CLOVERSHIRE DR | | | NAZARETH | PA | 18064-9587 | USA |
| FRIAS, ALEXIS | | Address Redacted | | | | | | |
| FRIAS, DENPHENIE DESYRE | | Address Redacted | | | | | | |
| FRIAS, JASON | | Address Redacted | | | | | | |
| FRIAS, JUSEF | | 3055 DECATUR AVE | | | BRONX | NY | 10467-0000 | USA |
| FRICK, ANDREW | | 124 TRENT HOUSE RD | | | IRMO | SC | 29063-0000 | USA |
| FRICK, JARED | | 909 LOCUST AVE | APT 4 | | FAIRMONT | WV | 00002-6554 | USA |
| FRIDAY, RYAN | | 3510 WEST 34TH ST | | | ERIE | PA | 16506 | USA |
| FRIDLEY, BETTY J | | RT 1 BOX 168C | | | LOST CREEK | WV | 26385 | USA |
| FRIDLEY, BETTY JO | | Address Redacted | | | | | | |
| FRIED, PAUL ROBERT | | Address Redacted | | | | | | |
| FRIED, ROBERT G | | 592 WEIKEL RD | | | LANSDALE | PA | 19446-4100 | USA |
| FRIEDAH, KRISTEN LYNN | | Address Redacted | | | | | | |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | NEW YORK | NY | 10065 | USA |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | NEW YORK | NY | 10021 | USA |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | NEW YORK | NY | 10021 | USA |
| FRIEDLAND, LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | NEW YORK | NY | 10065 | USA |
| FRIEDMAN, BRYAN | | 9 EAST  DR | | | WOODBURY | NY | 11797 | USA |
| FRIEDMAN, ELIZABET | | 6409 ROCK FOREST DR | | | BETHESDA | MD | 20817-0000 | USA |
| FRIEDMAN, JAMES | | Address Redacted | | | | | | |
| FRIEDMAN, MARK | | 3 PARSON GROVE COURT | | | OLNEY | MD | 20832 | USA |
| Friedman, Roy | | 10 Pine St | | | Montvale | NJ | 07601 | USA |
| FRIEDRICH, CHAIM | | 191 RUTLEDGE ST | | | BROOKLYN | NY | 11211-0000 | USA |
| FRIEND, MARIA | | Address Redacted | | | | | | |
| FRIEND, SCOTT | | Address Redacted | | | | | | |
| FRIES, JOHN | | 7719 SW 9TH ST | | | NORTH LAUDERDALE | FL | 33068 | USA |
| FRIES, TROY J | | 11074 BARBIZON CIR W | | | JACKSONVILLE | FL | 32257-7093 | USA |
| Friesen, Neil | | 3512 49A Street NW | | | Edmonton | Alberta | T6L3V9 | Canada |
| FRIHART, CHARLES H | | Address Redacted | | | | | | |
| FRILEY, GUY | | Address Redacted | | | | | | |
| FRISCH, JON AARON | | Address Redacted | | | | | | |
| FRISCHHOLZ, PETER | | 721 LINWOOD AVE 2 | | | BUFFALO | NY | 14209 | USA |
| Frisco, Christopher J | | 860 Warwick Furnace Rd | | | Glenmore | PA | 19343 | USA |
| FRISHKORN, DAVID LEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRISINA, STEVE | | 660 WRIGHT ST | | | CORRY | PA | 16407-1257 | USA |
| FRITCH, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| FRITCHIE, KAREN | | 12 CHOWNINGS ST | | | DURHAM | NC | 27713-8224 | USA |
| FRITTS, CHAD S | | 6050 RED CEDAR DR APT 2D | | | HIGH POINT | NC | 27265 | USA |
| FRITTS, CHAD STEVEN | | Address Redacted | | | | | | |
| FRITZ, ALISHA K | | Address Redacted | | | | | | |
| FRITZ, ALISHA K | | Address Redacted | | | | | | |
| FRITZ, DARLENE | | P O  BOX 606 | | | CENTER HARBOR | NH | 03226 | USA |
| FRITZ, RONALD D | | 123A LITCHFIELD RD | | | LONDONDERRY | NH | 03053-7408 | USA |
| FRIX, BENJAMIN | | 3 HOLLY RD | | | ANNAPOLIS | MD | 21401-0000 | USA |
| FRIZ, CHADWICK WILLIAM | | Address Redacted | | | | | | |
| FRO LLC IX | Arent Fox LLP | c o Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 202-857-6000 | USA |
| FRO LLC IX | c o Jim Hastings | 305 Piping Rock Dr | | | Silver Spring | MD | 20905 | USA |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | USA |
| FRO LLC IX | FRO LLC IX | c o Jim Hastings | 305 Piping Rock Dr | | Silver Spring | MD | 20905 | USA |
| FROHMAN, SCOTT | | 10664 NW 49TH PLAZA | | | POMPANO BEACH | FL | 33076 | USA |
| FROMAN, JOHN W | | Address Redacted | | | | | | |
| FROMAN, JOHN W | | 451 RIVERGATE DR | | | RICHMOND | VA | 23238 | USA |
| FROMM, WILLIAM RICHARD | | Address Redacted | | | | | | |
| FROMME, JONATHAN | | 48 AIRDRIE DR | | | BEAR | DE | 19701 | USA |
| FRONDUTO, NICHOLAS JAMES | | Address Redacted | | | | | | |
| FRONING, HUGH | | 45 FIELDHOUSE AVE | | | EAST SETAUKET | NY | 11733 | USA |
| FRONING, MICHAEL | | 5729 BROOKSTONE DRIVE | | | ACWORTH | GA | 30101 | USA |
| FRONING, TIMOTHY | | 310 DEVON CT | | | ALPHARETTA | GA | 30201 | USA |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14692-8933 | USA |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14502-0567 | USA |
| FROST, CHRISTOPHER ERIC | | Address Redacted | | | | | | |
| FROST, CORINNE | | 4343 SAGE RD | | | WARSAW | NY | 14569 | USA |
| FROST, ERIK G | | 139 JOHN OLDS DRIVE | 104 | | MANCHESTER | CT | 06042 | USA |
| FROST, ERIK GEORGE | | Address Redacted | | | | | | |
| FROST, KEITH | | 1458 WEBSTER AVE NO 14F | | | BRONX | NY | 10456-0000 | USA |
| FROST, MARKOWITZ ALEXANDER | | Address Redacted | | | | | | |
| FROST, TIMOTHY FRANCIS | | Address Redacted | | | | | | |
| FRUCHTER, JODI | | Address Redacted | | | | | | |
| FRUSTINO, ANTHONY | | 281 RIDGE RD | | | VESTAL | NY | 13850-5626 | USA |
| FRY, CARL IAN | | Address Redacted | | | | | | |
| FRY, COLLEEN MICHELLE | | Address Redacted | | | | | | |
| FRY, DUSTIN KEITH | | Address Redacted | | | | | | |
| FRY, JUDY | | 4171 JASMINE PL | | | MOUNT JOY | PA | 17552-9232 | USA |
| FRY, LUCILLE | | 2218 FAIRVIEW ST | | | WEST LAWN | PA | 19609 1735 | USA |
| FRY, MARLIN | | 521 COMSTOCK DR | | | RICHMOND | VA | 23236 | USA |
| FRY, MARLIN L | | Address Redacted | | | | | | |
| FRY, MATTHEW JAMES | | Address Redacted | | | | | | |
| FRYE, CHARLES BRYAN | | Address Redacted | | | | | | |
| FRYE, JACOB CHRISTOPHE | | Address Redacted | | | | | | |
| FRYE, KYLE | | Address Redacted | | | | | | |
| FRYER, EUGENE N | | 6402 OAKLAND CT | | | WOODBRIDGE | VA | 22193 | USA |
| FRYER, EUGENE NMI | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYER, MARGARET | | 5413 RAVENS CREST DR | | | PLAINSBORO | NJ | 08536-0000 | USA |
| FRYER, SCOTT | | 7 CYPRESS ST | | | MILLBURN | NJ | 07041-1905 | USA |
| FT WALTON NORTHWEST FL NEWS | | KAREN GLENN | 200 RACETRACK ROAD | | FT WALTON BEACH | FL | 32547 | USA |
| FTAGEA, KURT | | 861 JANET AVE | | | LANCASTER | PA | 17601 | USA |
| FTI CONSULTING INC | | PO BOX 630391 | | | BALTIMORE | MD | 212630391 | USA |
| FTOMYN, STEFAN | | Address Redacted | | | | | | |
| Fu, Yixian | | 1504 Twin Lake Dr | | | Holly Springs | NC | 27540 | USA |
| FUCHS, DON | | Address Redacted | | | | | | |
| FUCHS, DON | | PO BOX 610232 | | | BAYSIDE | NY | 11361 | USA |
| FUCHS, LAUREN JACQUELINE | | Address Redacted | | | | | | |
| FUDALA, GREGORY A | | Address Redacted | | | | | | |
| FUENTES COTTO, ROXANNA X | | Address Redacted | | | | | | |
| FUENTES WOODS, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| FUENTES, ANGEL R | | Address Redacted | | | | | | |
| FUENTES, CARLOS | | 8570 S W 28ST | | | MIAMI | FL | 33155-0000 | USA |
| FUENTES, DORILA | | Address Redacted | | | | | | |
| FUENTES, ENNIO | | 9370 SW 77ST | | | MIAMI | FL | 33173-0000 | USA |
| FUENTES, STEPHON EDWARD | | Address Redacted | | | | | | |
| FUENTES, WILLIAM DANIEL | | Address Redacted | | | | | | |
| FUERST CATER, KELLY | | 64 VILLA AT THE WOODS | | | PEEKSKILL | NY | 10566 | USA |
| FUHRMANN, ERIC G | | Address Redacted | | | | | | |
| Fuji | Fujifilm USA Inc | 200 Summit Lake Dr | | | Valhalla | NY | 10595 | USA |
| FUJI PHOTO FILM USA | | 7 MARIA CT | | | SAYVILLE | NY | 11782 | USA |
| FUJI PHOTO FILM USA | | BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | USA |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595-1356 | USA |
| Fujiflm USA Inc | | 200 Summit Lake Dr | | | Valhalla | NY | 10595 | USA |
| Fujifilm USA Inc | Attn Dennis Fennell Director of Credit | 200 Summit Lake Dr | | | Valhalla | NY | 10595 | USA |
| Fujikon Industrial Co Ltd | | 16 F Tower | 1 Grand Central Plz | 138 Shatin Rural Committee Rd | Shatin | NT | | Hong Kong |
| FUJIKON INDUSTRIAL CO LTD | | UNIT 601 610 TOWER I GRAND CEN | 138 SHATIN RURAL COMMITTEE | | SHATIN NT | | | Hong Kong |
| FUJIKON INDUSTRIAL CO LTD | | UNIT 601 610 TOWER I GRAND CEN | 138 SHATIN RURAL COMMITTEE | | SHATIN NT | | | Hong Kong |
| FULCINITI, NICK | | 192 BRIDGETOWN ST | | | STATEN ISLAND | NY | 10314-6007 | USA |
| FULCRUM ANALYTICS | | 70 W 40TH ST FL 10 | | | NEW YORK | NY | 10018-2621 | USA |
| FULDA, BRIAN A | | Address Redacted | | | | | | |
| FULGHAM, CHRISTINE | | Address Redacted | | | | | | |
| FULGHAN, RON | | 5190 PONC VIEW DR | | | JACKSONVILLE | FL | 32258 | USA |
| FULK, JESSIKAH | | 544 BROOKE LN | | | LEXINGTON | VA | 24450-2602 | USA |
| FULKS, BRAD | | 1690 CENTRAL DR | | | CULLODEN | WV | 25510 | USA |
| FULL CIRCLE MARKETING | | 1 STURBRIDGE DR | | | DIX HILLS | NY | 11746 | USA |
| FULL VOLUME | | 1226 WASHINGTON DR | | | ANNAPOLIS | MD | 21403 | USA |
| FULLAM, TAMMY | | 2002 COLGATE AVE | | | RICHMOND | VA | 23226 | USA |
| FULLER, ANGEL | | C/O HER ATTORNEY ANDREW JONES | 701 WHITLOCK AVE | SW  BUILDING J | MARIETTA | GA | 30064 | USA |
| FULLER, CAROL K | | Address Redacted | | | | | | |
| FULLER, CAROL K | | Address Redacted | | | | | | |
| FULLER, CAROL K | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER, CAROL K | | Address Redacted | | | | | | |
| FULLER, CAROL K | | Address Redacted | | | | | | |
| FULLER, CAROL K | | Address Redacted | | | | | | |
| FULLER, CAROL K | | Address Redacted | | | | | | |
| FULLER, CHAUNCEY | | Address Redacted | | | | | | |
| FULLER, CONSTANC | | 405 CHAMONIX DR | | | FREDERICKSBURG | VA | 22405-2029 | USA |
| FULLER, DAVID EUGENE | | Address Redacted | | | | | | |
| FULLER, JEFFREY E | | Address Redacted | | | | | | |
| FULLER, JOHN | | Address Redacted | | | | | | |
| FULLER, MARK | | 660 CENTRE ST | | | TRENTON | NJ | 08611 | USA |
| FULLER, MARQUIS JEMAR | | Address Redacted | | | | | | |
| Fuller, Mary D | | 6 Higby Rd | | | Johnson City | NY | 13790-0000 | USA |
| FULLER, NICHOLAS | | Address Redacted | | | | | | |
| FULLER, ROGER W | | Address Redacted | | | | | | |
| FULLER, WILLIS JR | | 2927 LOCUST LN | | | HARRISBURG | PA | 17109 3544 | USA |
| FULLER, WINIFRED | | 6635 N BOUVIER ST | | | PHILADELPHIA | PA | 19126-2631 | USA |
| FULMER, SARAH | | 453 NEWMAN CIR LOT 71 | | | AIKEN | SC | 29803-8441 | USA |
| FULMER, TODD | | 6305 CANYON HEAD LN | | | COLUMBIA | MD | 21045-2281 | USA |
| FULMER, TOM | | 12905 GRENADE LN | | | SPOTSYLVANIA | VA | 22553 | USA |
| FULMORE, LORI A | | Address Redacted | | | | | | |
| FULMORE, LORI A | | 2323 THOUSAND OAKS DR | | | RICHMOND | VA | 23294 | USA |
| FULOP, DAVID | | Address Redacted | | | | | | |
| FULP, BRIAN | | 116 PLUMTREE LN | | | CASTLE HAYNE | NC | 28429 | USA |
| FULTON COUNTY | | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | USA |
| Fulton County Clerk of Superior Court | | 136 Pryor ST SW Rm 106 | | | Atlanta | GA | 30303 | USA |
| Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St | | | Atlanta | GA | 30303 | USA |
| FULTON, AMANDA LYNN | | Address Redacted | | | | | | |
| FULTON, ANTHONY | | 6302 ALLMAN ST | | | PHILADELPHJA | PA | 19140-2010 | USA |
| FULTON, COUNTY OF | | FULTON COUNTY OF | P O BOX 105052 | | ATLANTA | GA | 30348-5052 | USA |
| FULTON, JAMES J | | 1837 BEVERLY RD | | | PHILA | PA | 19138-1201 | USA |
| Fulton, Lawrence H | | 1613 Burnwood Rd | | | Baltimore | MD | 21239 | USA |
| FULTON, LAWRENCE H | | Address Redacted | | | | | | |
| FULTON, NAJEE | | Address Redacted | | | | | | |
| FULTON, SHAWN JULIUS | | Address Redacted | | | | | | |
| FULTON, SHIRLEY G | | 842 GARROW RD | | | NEWPORT NEWS | VA | 23608-3364 | USA |
| FULTON, TONI L | | 2801 NW 23RD BLVD APT X167 | | | GAINESVILLE | FL | 32605-5935 | USA |
| FULTZ, HARRY H | | 1467 MARCIA DR | 2288 INDIGO AVE | | O P | FL | 32093 | USA |
| FULTZ, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| FULTZ, PRECIOUS | | Address Redacted | | | | | | |
| FUNARO, MICHAEL A | | Address Redacted | | | | | | |
| FUNDERBURG, SEAN M | | Address Redacted | | | | | | |
| FUNDERBURK, DAVID M | | Address Redacted | | | | | | |
| FUNDERBURK, KANISHA SHARDE | | Address Redacted | | | | | | |
| FUNDERBURK, KEVIN RYAN | | Address Redacted | | | | | | |
| FUNDERBURK, MATTIE | | 9914 CLAIREMORE RD | | | CHARLOTTE | NC | 28216 | USA |
| FUNDERBURKE, CRYSTAL BIANCA | | Address Redacted | | | | | | |
| FUNES, PIERRE ENRIQUE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNK SOFTWARE INC | | 1 ROGERS ST STE 600 | | | CAMBRIDGE | MA | 02142-1135 | USA |
| FUNKHOUSER, GARY THOMAS | | Address Redacted | | | | | | |
| FUNKHOUSER, RICHARD | | 877 FAIRMONT AVE | | | WINCHESTER | VA | 22601 | USA |
| FUNN, ELISHA | | 688 ROCKAWAY AVE 2 A | | | BROOKLYN | NY | 11212-0000 | USA |
| FUQUAY JR , ANTONIO RAYMON | | Address Redacted | | | | | | |
| FURBAY, DON | | 5671 MORRIS RD | | | PITTSVILLE | MD | 21850 | USA |
| FURBERT, TANYA M | | Address Redacted | | | | | | |
| FURBERT, TANYA M | | P O BOX 70383 | | | RICHMOND | VA | 23255 | USA |
| FURCHES, SETH | | 2260 N POINT DRIVE | | | YORK | PA | 17406 | USA |
| FUREY, DARLENE M | | 28 OAK DR | | | DOYLESTOWN | PA | 18901-2730 | USA |
| FUREY, MICHEAL PAUL | | Address Redacted | | | | | | |
| FUREY, TIMOTHY | | 8450 GATE PKWY W UNIT 1511 | | | JACKSONVILLE | FL | 32216 | USA |
| FUREY, TIMOTHY J | | Address Redacted | | | | | | |
| FURGASON, LARRY | | 5092 WINDMILL LAKE DR | | | EVANS | GA | 30809 | USA |
| FURGIONE, BRIAN DAVID | | Address Redacted | | | | | | |
| FURINO, MATTHEW | | Address Redacted | | | | | | |
| FURMAN, BENNIE JR | | 17 TRAIL ST | | | HAMPTON | VA | 23669-4575 | USA |
| FURMAN, JEFF | | 16 MYRTLE AVE | | | FITCHBURG | MA | 01420-7819 | USA |
| FURMANSKI, ROSS ANTHONY | | Address Redacted | | | | | | |
| FURNARI ANTHONY | | 10 MAPLE AVE | | | NORTH ANDOVER | MA | 01845 | USA |
| FURNARI, ANGELO | | 2801 CHANCELLORSVILLE DR | APT 802 | | TALLAHASSEE | FL | 32312 | USA |
| FURNESS, MIKE | | 2728 ASH ST | | | PHILADELPHIA | PA | 19137-2134 | USA |
| FURNITURE MANUFACTURERS CREDIT ASSN INC | VAN EVERETT SATE NC | P O  DRAWER 5929 | 109 ROCKSPRING RD | | HIGH POINT | NC | 27262 | USA |
| Furniture Values International c o FMCA | FMCA | PO Box 5929 | | | High Point | NC | 27262 | USA |
| FURR, SHARON M | | Address Redacted | | | | | | |
| FURR, SHARON M | | Address Redacted | | | | | | |
| FURR, SHARON M | | 707 LA VON DRIVE | | | RICHMOND | VA | 23227 | USA |
| FURTADO, IRIS | | 307 GARDEN ST | | | FALL RIVER | MA | 02720 | USA |
| FUSCHETTI, RAYMOND C | | Address Redacted | | | | | | |
| FUSCO, AMANDA JEAN | | Address Redacted | | | | | | |
| FUSCO, AMBER LYNNE | | Address Redacted | | | | | | |
| FUSCO, DOMENICA | | 410 DARBY RD APT 1 | | | HAVERTOWN | PA | 19083 4626 | USA |
| FUSCO, DONNA MARIE | | Address Redacted | | | | | | |
| FUSCO, JOSEPH | | 15 WESTWOOD DR | | | WILBRAHAM | MA | 01095 | USA |
| FUSCO, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | WARRICK | RI | 02886 | USA |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | WARWICK | RI | 02886 | USA |
| FUSICK, MICHAEL | | 107 FAIRVIEW ST | | | AGAWAM | MA | 01001 | USA |
| FUSSELL, WILLIAM | | 862 PIN OAK WAY | | | LAWRENCEVILLE | GA | 30045 | USA |
| FUTATO, PATRICK JAMES | | Address Redacted | | | | | | |
| FUTERFAS, YVETTE | | 33 OXFORD LN | | | EATONTOWN | NJ | 07724-1418 | USA |
| FUTERMAN, RONALD | | 2015 WHITE BIRCH TRL | | | MATHEWS | NC | 28104 | USA |
| FUTRELL, PAMELA | | PO BOX 127 | | | BEAVERDAM | VA | 23015 | USA |
| FUTURE INTERIOR INC | | 760 NE 42ND ST | | | POMPANO BEACH | FL | 33064 | USA |
| FUXAN, SCOTT DAVID | | Address Redacted | | | | | | |
| FUZAYLOV, ELLA | | 6485 SAUNDERS ST | | | REGO PARK | NY | 11374-3277 | USA |
| FUZZ SLEIMAN | SLEIMAN FUZZ | 17 BURON ST | | | LALOR 10 | | 3075 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | USA |
| FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | USA |
| FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 | USA |
| FW CA Brea Marketplace, LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 | USA |
| FW CA Brea Marketplace, LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | USA |
| FW CA Brea Marketplace, LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| Fynn, Justin Michael | | 60 Shanley Dr | | | Attleboro | MA | 02703 | USA |
| FYOCK & ASSOC INC, JAMES A | | 500 SHEPHERD ST STE 200 | | | WINSTON SALEM | NC | 27103 | USA |
| G  Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | USA |
| G Gregory Hicks IRA | G Gregory Hicks | 705 Macon Pl | | | Raleigh | NC | 27609 | USA |
| G RICHARD SIMMONS CUST | SIMMONS G RICHARD | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | RICHMOND | VA | 23237-2103 | USA |
| G S ACRYLICS LIMITED | | 18 HOWDEN RD | | | SCARBOROUGH | ON | M1R3E4 | Canada |
| G STEVEN ROWE | OFFICE OF THE ATTORNEY GENERAL | STATE OF MAINE | STATE HOUSE STATION 6 | | AUGUSTA | ME | 04333 | USA |
| G WAYNE BREWER | BREWER G WAYNE | 3963 LULLWATER MAIN NW | | | KENNESAW | GA | 30144-5703 | USA |
| G&S LIVINGSTON REALTY INC | | 211 E 43RD ST | | | NEW YORK | NY | 10017 | USA |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | C O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | NEW YORK | NY | 10017 | USA |
| G&S LIVINGSTON REALTY, INC | LAWRENCE TRAUB | C/O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | NEW YORK | NY | 10017 | USA |
| G, WITHE | | 1301 SIMPSON RD NW | | | ATLANTA | GA | 30314-2067 | USA |
| GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | USA |
| GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | USA |
| GA Salem LLC | Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | USA |
| GABBY, NOVELLA | | 5537 DOVERSTOV CT | | | CHARLOTTE | NC | 28208 | USA |
| GABEL, ROBERT LAWRENCE | | Address Redacted | | | | | | |
| GABELLO, NICHOLAS | | PO BOX 2953 | | | GLEN ALLEN | VA | 23058-2953 | USA |
| GABOURY, CYNTHIA | | 2814 CHUMLEIGH CIR | | | TALLAHASSEE | FL | 32309-2971 | USA |
| GABRESELASSIE, MESFIN | | 9330 CLOISTERS | | | RICHMOND | VA | 23229 | USA |
| GABRIEL, APRIL | | Address Redacted | | | | | | |
| GABRIEL, CAMERON WAYNE | | Address Redacted | | | | | | |
| Gabriel, Daniel | | 3461 Cresson St | | | Philadelphia | PA | 19129 | |
| GABRIEL, EDENS | | Address Redacted | | | | | | |
| GABRIEL, GERALDINE | | Address Redacted | | | | | | |
| GABRIEL, JASON | | Address Redacted | | | | | | |
| GABRIEL, MICHAEL | | 171 KENSINGTON AVE | | | BAYPORT | NY | 00001-1705 | USA |
| GABRIEL, PEREZ | | 157 DANIEL LOW TER | | | STATEN ISLAND | NY | 10301-2357 | USA |
| GABRIEL, STEVEN | | 1709 HAMMERSLEY AVE | | | BRONX | NY | 10469-0000 | USA |
| GABRIEL, WILLIAM THOMAS | | Address Redacted | | | | | | |
| GABRIELE, CASEY RYAN | | Address Redacted | | | | | | |
| GABRIELLI, ANTHONY | | 90 COLONIAL ST | | | EAST NORTHPORT | NY | 11731 | USA |
| GABRIELSEN, SHEILA ANNE | | Address Redacted | | | | | | |
| GACIOCH, MICHAEL | | 9231 FALLS RD | | | WEST FALLS | NY | 14170 | USA |
| GACZYNSKI, PAUL | | 4 CHAMBERLAIN CT | | | OLD BRIDGE | NJ | 08857-0000 | USA |
| GADA, PRANAV | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GADDAM, SUNIL | | 160 GRIFFITH ST | | | JERSEY CITY | NJ | 07307-2927 | USA |
| GADDY, KELVIN | | 7334 GREENHILL RD | | | PHILADELPHIA | PA | 19151 | USA |
| GADDY, NICHOLAS TODD | | Address Redacted | | | | | | |
| GADOURY, TYLER JORDAN | | Address Redacted | | | | | | |
| GADSDEN, ANDRE M | | Address Redacted | | | | | | |
| GADSON, DARALINA | | 3504 LIBERTY HEIGHTS AVE | | | BALTIMORE | MD | 21215 | USA |
| Gadson, Hazen | | 486 Seaside Rd | | | St Helena | SC | 29920 | USA |
| GADSON, ISAIAH C | | Address Redacted | | | | | | |
| GADWAH, BRANDON DAVID | | Address Redacted | | | | | | |
| GADZIALA, ANDREW TIMOTHY | | Address Redacted | | | | | | |
| GAELA, OLIVER | | 312 PARK SLOPE | | | CLIFTON | NJ | 07011-0000 | USA |
| GAETAN, N | | 204 WATER ST APT 2 | | | LAWRENCE | MA | 01841-5129 | USA |
| GAGEN, JASON S | | 357 CHESTNUT ST | | | HYDE PARK | PA | 15641-9706 | USA |
| GAGNE, BRITTANY MARIE | | Address Redacted | | | | | | |
| GAGNON, ASHLEY | | Address Redacted | | | | | | |
| GAGNON, AUBREY J | | Address Redacted | | | | | | |
| GAGNON, JACOB ZACHARY | | Address Redacted | | | | | | |
| GAGNON, JOE | | 500 PLEASANT ST | | | SOUTHINGTON | CT | 06489-2730 | USA |
| GAGNON, JOHN | | 3 TROY WAY | | | SEABROOK | NH | 03874 | USA |
| GAGNON, JONATHAN | | Address Redacted | | | | | | |
| GAGNON, MATTHEW | | Address Redacted | | | | | | |
| GAGNON, SHERRY | | 107 GRATTAN ST | | | CHICOPEE | MA | 01020 | USA |
| GAGNON, SHERRY L | | Address Redacted | | | | | | |
| GAGNON, ZACHARY RYAN | | Address Redacted | | | | | | |
| GAGO, ORLANDO | | 3356 BIRD AVE APT 5 | | | MIAMI | FL | 33133 | USA |
| GAGO, ORLANDO | | 1001 SW 105TH AVE NO 100 | | | MIAMI | FL | 33174-0000 | USA |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | ROCHESTER | NY | 14623 | USA |
| GAHAFER, GEORGE | | 12804 STELLAR LN | | | PLAINFIELD | IL | 00006-0585 | USA |
| GAIL E BOBO | BOBO GAIL E | 19330 ELDERBERRY TER | | | GERMANTOWN | MD | 20876-1600 | USA |
| GAILLIARD, ELLIOTT BERNARD | | Address Redacted | | | | | | |
| GAIN UNION LIMITED | | FLAT 8 5TH FLOOR BLOCK B | VERISTRONG INDUSTRIAL CENTRE | | 34 36 AU PAI WAN | | | Hong Kong |
| Gaincia Lazarre | | 227 North Pennsylvania Ave No 2 | | | Hancock | MD | 21750 | USA |
| GAINES, AMANDA MARIE | | Address Redacted | | | | | | |
| GAINES, CANDACE | | 239 REGENCY CIR | | | MOYOCK | NC | 27958 | USA |
| GAINES, CHRISTINA RACHAEL | | Address Redacted | | | | | | |
| GAINES, MARQUITA SHANTA | | Address Redacted | | | | | | |
| GAINES, PAMELA | | 5432 CHESTNUT ST | | | PHILADELPHIA | PA | 19139-3337 | USA |
| GAINES, PHYLLIS | | Address Redacted | | | | | | |
| GAINES, REBEKAH | | 1149 MULBERRY LN | | | GREENVILLE | NC | 27858-0000 | USA |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | USA |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | USA |
| GAINESVILLE OUTDOOR ADVERTISING, INC | DONNA GOCEK | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | USA |
| Gainesville Regional Utilities | | PO Box 147051 Station A110 | | | Gainesville | FL | 32601-7051 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | GAINESVILLE | FL | 326147051 | USA |
| GAINESVILLE REGIONAL UTILITIES | | P O BOX 147051 | | | GAINESVILLE | FL | 32614-7051 | USA |
| Gainesville Regional Utilities | | P O Box 147051 | | | Gainesville | FL | 32614-7051 | USA |
| GAINESVILLE REGIONAL UTILITIES | | P O BOX 147051 | | | GAINESVILLE | FL | 32614-7051 | USA |
| GAINESVILLE REGIONAL UTILITIES | Gainesville Regional Utilities | PO Box 147051 Station A110 | | | Gainesville | FL | 32601-7051 | USA |
| GAINESVILLE SUN | | LISA WIGGS | P O BOX 147147 | | GAINESVILLE | FL | 32614 | USA |
| GAINESVILLE SUN, THE | | PO BOX 911008 | | | ORLANDO | FL | 32891-1008 | USA |
| GAINESVILLE SUN, THE | | PO BOX 915007 | ADVERTISING DEPT | | ORLANDO | FL | 32891-5007 | USA |
| GAINEY, BRYAN MICHAEL | | Address Redacted | | | | | | |
| GAINEY, ERMINE | | 235 GRANT ST | | | PATRICK | SC | 29584-5130 | USA |
| GAINEY, EVELYN B | | Address Redacted | | | | | | |
| GAINOUS, ALEXANDER DAVID | | Address Redacted | | | | | | |
| GAINS, CHAD | | RT 2 BOX 144 | | | WEST UNION | WV | 26456 | USA |
| GAINSFORD, RYAN | | 120 RIVERBRIDGE CIR | | | OVIEDO | FL | 32765-6647 | USA |
| GAISEY, BENJAMIN AKOSAH | | Address Redacted | | | | | | |
| GAITAN, JORGE | | 3515 95TH ST | A7 | | JACKSON HEIGHTS | NY | 11372-0000 | USA |
| GAITAN, OSCAR | | 11790 SW 18TH ST | | | MIAMI | FL | 33175-0000 | USA |
| GAITTENS, JOHN | | Address Redacted | | | | | | |
| GAL, ANDREW | | 885 EDEN AVE SE | | | ATLANTA | GA | 30316-2501 | USA |
| GALANG, LORETTA | | 9 LONG WALL RD | | | REDDING | CT | 06896-2400 | USA |
| GALANIS, VICKIE C | | Address Redacted | | | | | | |
| GALANIS, VICKIE C | | Address Redacted | | | | | | |
| GALANO, SHANA ARIELLE | | Address Redacted | | | | | | |
| GALANOS, CYNTHIA C | | Address Redacted | | | | | | |
| GALANT, DAVID | | 22431 GOLDRUSH | | | LAKE FOREST | CA | 00009-2630 | USA |
| GALANTE, EDWARD H | | Address Redacted | | | | | | |
| GALANTE, EDWARD H | | Address Redacted | | | | | | |
| GALANTE, EDWARD H | | Address Redacted | | | | | | |
| GALANTE, EDWARD H | | Address Redacted | | | | | | |
| GALANTE, EDWARD H | | 5 CLEGHORN LANE | | | TEWKSBURY | MA | 01876 | USA |
| Galante, Edward H Jr | | 5 Cleghorn Ln | | | Tewksbury | MA | 01876 | USA |
| GALANTE, JOSEPH NICHOLAS | | Address Redacted | | | | | | |
| GALANTE, KRISTYN MICHELLE | | Address Redacted | | | | | | |
| GALANTE, SALVATORE PIETRO | | Address Redacted | | | | | | |
| GALANTI, RACHAEL LYNNE | | Address Redacted | | | | | | |
| GALANTI, REBECCA ANN | | Address Redacted | | | | | | |
| GALARDO, FRANCESCO RAPHAEL | | Address Redacted | | | | | | |
| GALARZA JR, ORLANDO | | Address Redacted | | | | | | |
| GALARZA MENDIZABAL, JULIO CESAR | | Address Redacted | | | | | | |
| GALARZA, ALEJANDRO | | Address Redacted | | | | | | |
| GALARZA, ELIONAI | | 4714 N LAWRENCE ST | | | PHILA | PA | 19120-4110 | USA |
| GALARZA, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| GALASPIE, WILLIAM ASON | | Address Redacted | | | | | | |
| GALASSO, ANTHONY DANIEL | | Address Redacted | | | | | | |
| GALATI, MATTHEW | | Address Redacted | | | | | | |
| GALATIS, DEMETRIO | | 8437 PENSHURST DR | | | SPRINGFIELD | VA | 22152-1138 | USA |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | LAKE WAUKOMIS | MO | 00006-4151 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALBREATH, YVONNE | | 207 THURLOW ST | | | RED SPRINGS | NC | 28377-1739 | USA |
| GALDINO, LIVIA | | 11 RANDALL ST  NO 8 | | | WORCESTER | MA | 01606 | USA |
| GALE JOAN C | | 900 MICKLEY RD | NO Z2 3 | | WHITEHALL | PA | 18052 | USA |
| GALE, JAN | | 5 VICTORIAN HL | | | MANALAPAN | NJ | 07726-8687 | USA |
| GALE, JOAN | | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052 | USA |
| GALE, ROBERT | | 8115 BURNT BRANCH DR | | | SALISBURY | MD | 21801 | USA |
| GALEA, SHELLY | | 6004 MORGANS GLEN PL | | | GLEN ALLEN | VA | 23059 | USA |
| GALEANO, FRANCISC O | | 1628 SW 2ND ST APT 1 | | | MIAMI | FL | 33135-2144 | USA |
| GALEAS, JOYCE | | 11616 STEWART LANE | 104 | | SILVER SPRING | MD | 20904-0000 | USA |
| GALENTINE, KASEY J | | 100 HARVARD DR | | | COVINGTON | GA | 30016-2932 | USA |
| GALEUCIA, ANDREW | | 30 NORTH MAIN ST | | | MIDDLETON | MA | 01949-0000 | USA |
| GALGANO, JOE | | 11 COURTLANT PLACE | | | OSSINING | NY | 10562 | USA |
| GALIASTRO, JAMIE | | Address Redacted | | | | | | |
| GALICA, CHRISTOPH S JR | | 11788 HATCHER CIR | | | ORLANDO | FL | 32824-8784 | USA |
| GALICIA, RICHARD GARCIA | | Address Redacted | | | | | | |
| GALILEO APOLLO II SUB LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FLOOR | ATTN LEGAL DEPT | | NEW YORK | NY | 10170 | USA |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT  L P | 420 LEXINGTON AVE  7TH FLOOR | ATTN  LEGAL DEPT | NEW YORK | NY | 10170 | USA |
| GALILEO CMBS T2 NC LP | ATTN  PRESIDENT | C/O ERT AUSTRALIAN MANAGEMENT  L P | 420 LEXINGTON AVE | 7TH FLOOR | NEW YORK | NY | 10170 | USA |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE | 7TH FLOOR | NEW YORK | NY | 10170 | USA |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FLOOR | NEW YORK | NY | 10170 | USA |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 2115 | USA |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN  PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 02115 | USA |
| GALINDO, ALAIN | | 4225 LOWELL AVE | | | GLENDALE | CA | 00009-1214 | USA |
| GALINDO, LAZARO S | | 31 W 38TH ST | | | HIALEAH | FL | 33012-4401 | USA |
| GALINDO, MELVIN MIGUEL | | Address Redacted | | | | | | |
| GALINDO, WOLFGANG | | Address Redacted | | | | | | |
| GALL, BRIAN MATHEW | | Address Redacted | | | | | | |
| GALLAGAGR, COLLEEN | | 16 JULIE CT B | | | STATEN ISLAND | NY | 10314-4145 | USA |
| GALLAGHER, COLLEEN N | | Address Redacted | | | | | | |
| GALLAGHER, FRANCIS | | 134 SUNNY BROOK RD | | | LIMERICK | PA | 19468-1728 | USA |
| GALLAGHER, FRANK | | 6726 REVERE ST | | | PHILADELPHIA | PA | 19149-0000 | USA |
| GALLAGHER, GARY | | 1322 WEST CHESTER PIKE M16 | | | WEST CHESTER | PA | 19382 | USA |
| GALLAGHER, KAITLYN | | Address Redacted | | | | | | |
| GALLAGHER, LARRY H | | 457 RUPLEY RD | | | CAMP HILL | PA | 17011-1839 | USA |
| Gallagher, Mark | | 24 Zeek Way | | | Hopatcong | NJ | 07843 | USA |
| GALLAGHER, PETER THOMAS | | Address Redacted | | | | | | |
| GALLAGHER, SHANE BRIAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER, WILLIAM | | 6761 ROYAL PALM BLVD | | | MARGATE | FL | 33063-0000 | USA |
| GALLAHAN, MICHAEL | | 5 RAMBLING OAKS WAY | | | CATONSVILLE | MD | 21228-1511 | USA |
| GALLANT, DIANDRA LESHAWN | | Address Redacted | | | | | | |
| GALLANT, RICHARD GILBERT | | Address Redacted | | | | | | |
| GALLANT, RONALD | | 676 MAIN ST | | | OLD TOWN | ME | 04468 | USA |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | MIAMI | FL | 33143 | USA |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | MIAMI | FL | 33143-6615 | USA |
| GALLARDO OTERO, JORGE JAVIER | | Address Redacted | | | | | | |
| GALLARDO OTERO, JORGE JAVIER | | Address Redacted | | | | | | |
| GALLARDO, ADRIAN ALEXI | | Address Redacted | | | | | | |
| GALLARDO, JOSE | | 2417 NW 26ST ST | | | MIAMI | FL | 33142-0000 | USA |
| GALLARDO, OLIMPIA YOLANDA | | Address Redacted | | | | | | |
| Gallati, Herman & Marion | | 2086 Fir St | | | Wantach | NY | 11993 | USA |
| GALLEGO, ELIZABETH | | Address Redacted | | | | | | |
| GALLEGOS, JOSHUA THOMAS | | Address Redacted | | | | | | |
| GALLEGOS, SANTOS | | 82 HARBOR DRIVE | | | STAMFORD | CT | 06902-0000 | USA |
| GALLERANO, GREGORY | | 47 MEMORIAL RD | | | WEST CALDWELL | NJ | 07006-8025 | USA |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952-5206 | USA |
| GALLERIA PARTNERSHIP | ALEXANDER H  BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | USA |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | USA |
| Galleria Plaza Ltd | c o Henry P Long III | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | USA |
| Galleria Plaza Ltd | c o Henry P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | USA |
| GALLERY COLLECTION, THE | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 076600360 | USA |
| GALLETTA, JACK VINCENT | | Address Redacted | | | | | | |
| Galli, Michael J | | 140 Swinnick Dr | | | Dunmore | PA | 18512 | USA |
| GALLIMO, MATT | | Address Redacted | | | | | | |
| GALLIMORE IDA S | | P O BOX 369 | | | LIVELY | VA | 22507 | USA |
| GALLIPEAU, DAVID | | 36 EVERGREEN DRIVE | | | GOFFSTOWN | NH | 03045 | USA |
| GALLIVAN, MEGAN KATHLEEN | | Address Redacted | | | | | | |
| GALLO, ASHLEY | | Address Redacted | | | | | | |
| GALLO, WILLIAM K JR | | UNIT 64112 | | | APO | AE | 09831 | USA |
| GALLOWAY, CHRIS | | Address Redacted | | | | | | |
| GALLOWAY, KAREN | | 16425 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | USA |
| GALLOWAY, MATTHEW EDWARD | | Address Redacted | | | | | | |
| GALLOWAY, STEVE | | 340 HARTSVILLE WAY LANE | | | WEBSTER | NY | 14580 | USA |
| GALLOWAY, TARA | | 2431 ROBIN HOOD RD | | | MACON | GA | 31206-4429 | USA |
| GALLUZZO, FRANK C | | Address Redacted | | | | | | |
| GALO, FERNANDO | | 30 MONROE PL | | | BROOKLYN | NY | 11201-2665 | USA |
| GALSTER, BLAINE JAMESON | | Address Redacted | | | | | | |
| Galusha, Todd | | 200 Kinney Dr | | | Aliquippa | PA | 15001 | USA |
| GALUSHA, TODD E | | Address Redacted | | | | | | |
| GALUSHA, TODD E | | Address Redacted | | | | | | |
| GALVAO, DAVID | | Address Redacted | | | | | | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | POMONA | CA | 00009-1767 | USA |
| GALVEZ, ROXANI | | 2422 MOROSGO CT | | | ATLANTA | GA | 30324-0000 | USA |
| GALVEZ, YERANIA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALVEZ, YVONNE A | | Address Redacted | | | | | | |
| GALVIN, BRADLEY DAVID | | Address Redacted | | | | | | |
| GALVIN, VINCENT | | 26 BUTTENWORTH DRIVE | | | PALM COURT | FL | 32137 | USA |
| GALVO, MARIA ZINA | | Address Redacted | | | | | | |
| GALYANOVA, VALENTIN | | 199 CHRISTOPHER LN | | | ITHACA | NY | 14850-1745 | USA |
| GAMACHE, CHRISTOPHER | | 11 SPRING HILL | | | BELCHERTOWN | MA | 01007-9197 | USA |
| GAMACHE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| GAMACHE, MELISSA SUE | | Address Redacted | | | | | | |
| GAMACHE, SHAUNNA | | 1994 sOMERSET AVE NO 2 | | | TAUNTON | MA | 02780-5033 | USA |
| GAMACHE, SHAUNNA LEE | | Address Redacted | | | | | | |
| GAMAGE, MICHAEL | | 30 WILD TURKEY WAY | | | POLAND | ME | 04274 | USA |
| GAMAL, MOHAMED | | Address Redacted | | | | | | |
| GAMALIEL, XOCHIHUILA | | 2056 EL VERANO CIR | | | CHARLOTTE | NC | 28210-3919 | USA |
| GAMBA, JOSEPH | | 6232 BAKER RD | | | SEAFORD | DE | 19973-6537 | USA |
| GAMBACORTO, RAYMOND J JR | | 759 STAGHORN DR | | | NEW CASTLE | DE | 19720-7655 | USA |
| GAMBARDELLA, JEREMY J | | Address Redacted | | | | | | |
| GAMBINO, BENEDETTO | | Address Redacted | | | | | | |
| GAMBINO, RUSSELL JOHN | | Address Redacted | | | | | | |
| GAMBLE JR, ELIJAH | | 5139 EASTWAY ST | | | NORTH CHARLESTON | SC | 29418 | USA |
| GAMBLE, ANDREW WILLIAM | | Address Redacted | | | | | | |
| GAMBLE, BRANDON C | | Address Redacted | | | | | | |
| GAMBLE, FREDA A | | Address Redacted | | | | | | |
| GAMBLE, RANDY RAYSHAUN | | Address Redacted | | | | | | |
| GAMBLE, SORAYA | | 100 TURKEY ROOST LN | | | SHILOH | GA | 31826 | USA |
| GAMBLE, TORIANO ADARYLL | | Address Redacted | | | | | | |
| GAMBRELL, ANNE | | 19101 GROTTO LN | | | GERMANTOWN | MD | 20874-0000 | USA |
| GAMBRELL, BRYANN | | Address Redacted | | | | | | |
| GAMBRELL, RASHAWN | | 2696 MADDEN DR | | | CHAS | SC | 29405-5531 | USA |
| GAMBRILL JOHN | | 5609 JUSTIS PLACE | | | ALEXANDRIA | VA | 22310 | USA |
| GAMBRILL, RAYMOND LAWRENCE | | Address Redacted | | | | | | |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | Providence | RI | 02908 | USA |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | Providence | RI | 02909 | USA |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-1018 | USA |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-1018 | USA |
| GAMERS FACTORY | | 9 W AYLESBURY RD STE F G | | | TIMONIUM | MD | 21093 | USA |
| GAMEZ, CELINDA | | 7316 HUSKY LN | | | SPRINGFIELD | VA | 22151-2719 | USA |
| GAMEZ, JORGE | | 861 GLENWAY DR | | | ATLANTA | GA | 30344-0000 | USA |
| GAMIZ, JOSE GUADALUPE | | Address Redacted | | | | | | |
| GAMMELL, WILLIAM | | 1603 PARADISE BAY DR | | | GULF BREEZE | FL | 32561 | USA |
| GAMMON, JOSH | | 122 SHAW HILL RD | | | SANBORNTON | NH | 03269-2110 | USA |
| GAMONAL, MAHOMET | | 945 SE 12TH ST | | | HIALEAH | FL | 33010-5917 | USA |
| GANA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| GANA, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| GANDEE, WILLIAM | | 772 SPIDER RIDGE RD | | | PARKERSBURG | WV | 26104 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gandhi, Mrunal | | 101 Maple St Unit 1 | | | Manchester | NH | 03103 | USA |
| GANESAN, PRASHANT | | 7240 VALLEY AVE | | | PHILADELPHIA | PA | 19128-3220 | USA |
| GANESAN, RAVI | | Address Redacted | | | | | | |
| GANESAN, RAVI | | Address Redacted | | | | | | |
| GANESAN, RAVI | | Address Redacted | | | | | | |
| Ganesan, Sundar | | 10212 Rockville Pike No 202 | | | Rockville | MD | 20852 | USA |
| GANETO, BALTAZAR M | | Address Redacted | | | | | | |
| GANGERI, MICHAEL | | 2403 WEDGEWOOD AVE | | | RICHMOND | VA | 23228 | USA |
| GANGI, BRANDON | | Address Redacted | | | | | | |
| GANGOSO, JOEY TUERES | | Address Redacted | | | | | | |
| GANGOTENA, IVAN ANIBAL | | Address Redacted | | | | | | |
| GANGULY, SHIRAJ | | Address Redacted | | | | | | |
| GANIC, HUSEIN | | 536 2ND ST | | | CARLISLE | PA | 17013-1885 | USA |
| GANISIN, GEORGIA | | 820 WESTMINSTER RD | | | ENDICOTT | NY | 13760-3847 | USA |
| GANLEY, STACY MARGARET | | Address Redacted | | | | | | |
| GANN, JUSTIN | | 453 BALDWIN ST | | | VIRGINIA BEACH | VA | 00002-3452 | USA |
| GANN, MYCHAL | | 1253 WEST 5TH ST | | | CHICO | CA | 00009-5928 | USA |
| Gannett Center for Credit & Collections | Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | McLean | VA | 22107 | USA |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | USA |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | USA |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754-1556 | USA |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | USA |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | USA |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 5010 | | | WHITE PLAINS | NY | 10602-5010 | USA |
| GANNINGER, MARC | | 1310 LAKE WILLISARA CIR | | | ORLANDO | FL | 32806 | USA |
| GANNON, JOHN GIRARD | | Address Redacted | | | | | | |
| GANONG, STEPHEN | | 609 BIG OAK RD | | | CHARLOTTESVLE | VA | 22903-9730 | USA |
| GANPAT, CHRIS | | 29 KENYAN PL | | | MOUNT VERNON | NY | 10552 | USA |
| GANPAT, KAVITA RUKHIM | | Address Redacted | | | | | | |
| GANT, EARNEST | | 2320 S MONROE ST | | | ARLINGTON | VA | 22206 | USA |
| GANT, JOHN | | 1916 W 2ND ST | | | CHESTER | PA | 19013-2804 | USA |
| GANT, JOHNATHAN F | | Address Redacted | | | | | | |
| GANT, ROBERT | | 103 STONEACRE CURVE | | | PEACHTREE CITY | GA | 30269 | USA |
| GANTT, BRENDON J | | Address Redacted | | | | | | |
| GANTT, EMILY | | 704 N HIGHLAND FOREST DR | | | COLUMBIA | SC | 29203-1920 | USA |
| GANTZ, JAIME D | | Address Redacted | | | | | | |
| GANTZ, JAIME D | | Address Redacted | | | | | | |
| GANUES, KIRBY | | 4808 JEANNE ST | | | VIGINIA BEACH | VA | 23462 | USA |
| GANZ, JOSHUA JAMES | | Address Redacted | | | | | | |
| Gao, Wen Chen | | 555 Wenxi Rd Rm 1001 Block 24 | | | Shanghai | | 200435 | China |
| GARABETIAN CAROL J | | 12303 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233 | USA |
| GARABITO, JULISSAIDA | | Address Redacted | | | | | | |
| GARACIA, DOMES | | 48111/2 2ND AVE | | | ASBURY PARK | NJ | 07712-0000 | USA |
| GARAFALO, TYLER JAMES | | Address Redacted | | | | | | |
| GARAND, CHRISTINA M | | Address Redacted | | | | | | |
| GARBE, WILLIAM E | | 70 DREXELBROOK DR APT 5 | | | DREXEL HILL | PA | 19026-5352 | USA |
| GARBECKI, JOHN JOSEPH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARBER, CHRIS M | | Address Redacted | | | | | | |
| GARBER, CHRIS M | | 3311 WYOMING DRIVE NORTH | | | SINKING SPRING | PA | 19608 | USA |
| GARBER, TRENTON | | Address Redacted | | | | | | |
| GARCEAU, CHAD | | 256 CENTER ST | | | OLD TOWN | ME | 04468 | USA |
| GARCEAU, DAVID RAY | | Address Redacted | | | | | | |
| GARCES, RAPHAEL | | Address Redacted | | | | | | |
| GARCIA CRUZ, HAROLD D | | Address Redacted | | | | | | |
| GARCIA CRUZ, HAROLD D | | Address Redacted | | | | | | |
| GARCIA GONZALEZ, GLORIANNE | | Address Redacted | | | | | | |
| GARCIA HIDALGO, REYNA | | Address Redacted | | | | | | |
| GARCIA LITTLE, MARICE P | | Address Redacted | | | | | | |
| GARCIA LITTLE, MARICE P | | Address Redacted | | | | | | |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| GARCIA RIVERA, SUJEILY M | | Address Redacted | | | | | | |
| GARCIA, AGUSTIN | | 4026 N REESE ST | | | PHILADELPHIA | PA | 19140-2508 | USA |
| GARCIA, ALBERTO | | 635 CASTLE HILL AVE | 8 C | | BRONX | NY | 10473-0000 | USA |
| GARCIA, ALEX A | | 9441 SW 26TH ST | | | MIAMI | FL | 33165-8134 | USA |
| GARCIA, ALEXANDRA | | Address Redacted | | | | | | |
| GARCIA, AMBAR B | | Address Redacted | | | | | | |
| GARCIA, ANGEL | | 21 STATION RD | | | SALEM | MA | 01970-0000 | USA |
| GARCIA, ANGELINA | | Address Redacted | | | | | | |
| GARCIA, ANTHONY | | 2018 HALE COURT | | | WYOMISSING | PA | 19610-0000 | USA |
| GARCIA, ANTONIO | | 100 DE POST AVE | | | NEW YORK | NY | 10034 | USA |
| GARCIA, ARNOLD | | 11400 SCHUYLKILL RD | | | ROCKVILLE | MD | 20852-0000 | USA |
| GARCIA, BENJAMIN GABRIEL | | Address Redacted | | | | | | |
| Garcia, Boonlert | | 319 Sumach St | | | Browns Mills | NJ | 08015 | USA |
| GARCIA, CARLOS | | 8138 AMEDHYS DRIVE | | | MC LEAN | VA | 22102-0000 | USA |
| GARCIA, CARLOS | | 345 EMILY CIR | | | WINDER | GA | 30680-2209 | USA |
| GARCIA, CARLOS | | 6270 SW 81 ST | | | GAINESVILLE | FL | 32108-0000 | USA |
| GARCIA, CAROL NICOLE | | Address Redacted | | | | | | |
| GARCIA, CHRISANN | | 85 MOUNT ZION RD SW | | | ATLANTA | GA | 30354 | USA |
| GARCIA, CHRISTIAN A | | Address Redacted | | | | | | |
| GARCIA, CHRISTIAN ANDRES | | Address Redacted | | | | | | |
| GARCIA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| GARCIA, CONCEPTI | | 97 OSGOOD AVE | | | STATEN ISLAND | NY | 10304-4061 | USA |
| GARCIA, DARIANA HERNANDEZ | | Address Redacted | | | | | | |
| GARCIA, DAVID R | | Address Redacted | | | | | | |
| GARCIA, DEBORAH | | Address Redacted | | | | | | |
| GARCIA, EDITH | | Address Redacted | | | | | | |
| GARCIA, EDWARD | | 33 WILLIAM ST | 5P | | MOUNT VERNON | NY | 10552-0000 | USA |
| GARCIA, EIDREN G | | Address Redacted | | | | | | |
| GARCIA, ELVIS | | 99 TURTLE CREEK APT 616 | | | ASHVILLE | NC | 28803 | USA |
| GARCIA, ELWIN ARNALDO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ENRIQUE | | 816 US 70 HWY | | | SWANNANOA | NC | 28778 | USA |
| GARCIA, EPIFANIA | | 109 PLYMOUTH ST | | | NEW HAVEN | CT | 06519-0000 | USA |
| GARCIA, ERIC | | 911 E 37 ST | | | HIALEAH | FL | 33013-0000 | USA |
| GARCIA, FRANCIS | | Address Redacted | | | | | | |
| GARCIA, FRANCISC | | 3128 UTAH PL | | | GREENSBORO | NC | 27405-4573 | USA |
| GARCIA, FRANCISCO NOLBERTO | | Address Redacted | | | | | | |
| GARCIA, GENARO | | D 2729 MERRILL ST | | | FORT BRAGG | NC | 28310-0001 | USA |
| GARCIA, GERMAN | | 1201 CEDAR LANE RD 41 | | | GREENVILLE | SC | 29617-2738 | USA |
| GARCIA, HECTOR ANDREW | | Address Redacted | | | | | | |
| GARCIA, ISAIAS | | 660 DARLINGTON COMMONS CT | | | ATLANTA | GA | 30305-0000 | USA |
| GARCIA, JAMES | | Address Redacted | | | | | | |
| GARCIA, JASON PETER | | Address Redacted | | | | | | |
| GARCIA, JOHN CASEY | | Address Redacted | | | | | | |
| GARCIA, JOHN M | | 3300 NW 101ST ST | | | MIAMI | FL | 33147-1522 | USA |
| GARCIA, JONATHAN | | 1739 DECATUR ST | | | FLUSHING | NY | 11385-6015 | USA |
| GARCIA, JOSE | | 7325 NW 169 TERRACE | | | HIALEAH | FL | 33015 | USA |
| GARCIA, JOSE Z | | 456 JERI DR | | | GREEN COVE SPRIN | FL | 32043-3839 | USA |
| GARCIA, JUAN | | 208 BOWEN DR | | | FREDERICKSBRG | VA | 22407-1415 | USA |
| GARCIA, JUAN ARIEL | | Address Redacted | | | | | | |
| GARCIA, JUSTIN E | | Address Redacted | | | | | | |
| GARCIA, KATHERINE | | Address Redacted | | | | | | |
| GARCIA, KENNETH | | Address Redacted | | | | | | |
| GARCIA, KRYSTAL MARIE | | Address Redacted | | | | | | |
| GARCIA, LUCERO | | 5031 SW 146TH AVE | | | MIAMI | FL | 33175-5013 | USA |
| GARCIA, LUIS | | 2802 DENLEY PLACE | | | SILVER SPRING | MD | 20906-0000 | USA |
| GARCIA, LUZ | | 68 PEMBROKE CIR | | | SPRINGFIELD | MA | 01104 | USA |
| GARCIA, MANUEL | | 516 ALPINE WAY | | | PALMETTO | GA | 30268-0000 | USA |
| GARCIA, MARIA | | 1737 GRAND POINT BLVD | | | ORLANDO | FL | 32839-5487 | USA |
| GARCIA, MARIO | | 16983 SW 145 AVE | | | MIAMI | FL | 33177-2018 | USA |
| GARCIA, MARISSA KATHLEEN | | Address Redacted | | | | | | |
| GARCIA, MAYRA | | 9730 SNOWHILL RD | | | RICHMOND | VA | 23235 | USA |
| GARCIA, MAYRELIS | | 130 INDIANA AVE | | | PROVIDENCE | RI | 02905-4402 | USA |
| GARCIA, MUCIO | | 9409 40TH RD | | | ELMHURST | NY | 11373-1740 | USA |
| GARCIA, OSVALDO | | Address Redacted | | | | | | |
| GARCIA, OSVALDO | | 3939 SW 7TH ST | | | CORAL GABLES | FL | 33134-2013 | USA |
| GARCIA, PAMELA | | 157 EAST ST | | | VIENNA | VA | 22180 | USA |
| GARCIA, PENELOPE | | 17320 NW 66 PL | | | MIAMI | FL | 33015-0000 | USA |
| GARCIA, RAFAEL V | | Address Redacted | | | | | | |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, RAUL A | | Address Redacted | | | | | | |
| GARCIA, RAY | | 749 HUNTING LODGE DR | | | MIAMI SPRINGS | FL | 33166-5747 | USA |
| GARCIA, REY ORLANDO | | Address Redacted | | | | | | |
| GARCIA, ROBERT | | Address Redacted | | | | | | |
| GARCIA, ROBERT | | Address Redacted | | | | | | |
| GARCIA, ROBERT EDUARDO | | Address Redacted | | | | | | |
| GARCIA, RODAY G | | Address Redacted | | | | | | |
| GARCIA, ROSA | | 3031 REDBUD ST APT 2 | | | CULPEPER | VA | 22701-0000 | USA |
| GARCIA, ROSAN | | 911 TREES OF KENNESAW PKWY | | | KENNESAW | GA | 30152-0000 | USA |
| GARCIA, SABRINA | | Address Redacted | | | | | | |
| GARCIA, SAMANTHA NINETTE | | Address Redacted | | | | | | |
| GARCIA, SANTIAGO | | 7006 NW 61ST | | | BETHANY | OK | 11237 | USA |
| GARCIA, SONIA | | 312 WEST 114TH ST APTNO 31 | | | NEW YORK | NY | 10026 | USA |
| GARCIA, STEPHANIE MARIE | | Address Redacted | | | | | | |
| GARCIA, STEVEN | | Address Redacted | | | | | | |
| GARCIA, TIMOTHY | | 4409 HARBOR COUNTRY DR APT H 6 | | | GIG HARBOR | WA | 00009-8335 | USA |
| GARCIA, VALERIE | | Address Redacted | | | | | | |
| GARCIA, VINICIO | | Address Redacted | | | | | | |
| GARCIA, XAVIER JOSE | | Address Redacted | | | | | | |
| GARCIA, YINET | | 935 KELLY ST 3E | | | BRONX | NY | 10459 | USA |
| GARCIA, YOLANDA | | 299 LAFAYETTE LANE | | | UPPER DARBY | PA | 19082 | USA |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | JACKSONVILLE | FL | 32256 | USA |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | JACKSONVILLE | FL | 32256-7677 | USA |
| GARDAYA, GENIA A | | Address Redacted | | | | | | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES  L P | 100 MIDWAY RD  SUITE 14 | ATTN  GENERAL MANAGER | CRANSTON | RI | 02920 | USA |
| GARDEN CITY CENTER | C O GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD SUITE 14 | ATTN GENERAL MANAGER | | CRANSTON | RI | 2920 | USA |
| GARDEN OF EDEN FLORIST | | 3050 S HGAN CON RD SW STE F | | | ATLANTA | GA | 30331-2854 | USA |
| GARDENER, LISA LASHAWN | | Address Redacted | | | | | | |
| GARDENHIRE, JOESEPH | | 2609 ANDORRA DR | | | HEPHZIBAH | GA | 30815 | USA |
| GARDENS, WATERLOO | | 200 N WHITFORD RD | | | GLEN MILLS | PA | 19342-0000 | USA |
| GARDEPE, ROBERT SAMUEL | | Address Redacted | | | | | | |
| GARDINER, JOSHUA JAMES | | Address Redacted | | | | | | |
| GARDINER, NATE | | 58 BLISS ST | | | EAST PROVIDENCE | RI | 02914-0000 | USA |
| GARDNER, ASHLEY MARIE | | Address Redacted | | | | | | |
| GARDNER, BRAD STEVEN | | Address Redacted | | | | | | |
| GARDNER, BRADLEY | | 3008 103 LAUREN PLACE DR | | | WILMINGTON | NC | 28405 | USA |
| GARDNER, ERIK | | Address Redacted | | | | | | |
| GARDNER, JAMES | | 266 BORDEAUX LANE | | | SAVANNAH | GA | 31419 | USA |
| GARDNER, JAMIE | | 820 CENTERTON RD | | | MOUNT LAUREL | NJ | 08054-0000 | USA |
| GARDNER, JASON RUSSELL | | Address Redacted | | | | | | |
| GARDNER, JEFFREY ROBERT | | Address Redacted | | | | | | |
| GARDNER, JOSHUA A | | 484 SWANK ST | | | JOHNSTOWN | PA | 15905 | USA |
| GARDNER, JOSHUA ALAN | | Address Redacted | | | | | | |
| GARDNER, JUSTIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDNER, KATHLEEN | | 5140 OLD FORESTER LANE | | | GLEN ALLEN | VA | 23060 | USA |
| GARDNER, KRISTEN CIERA | | Address Redacted | | | | | | |
| GARDNER, LATANYA SHANIQUE | | Address Redacted | | | | | | |
| GARDNER, LYNARD | | 720 RUTLEDGE AVE | | | CHARLESTON | SC | 29403 | USA |
| GARDNER, MEAGAN NICHOLE | | Address Redacted | | | | | | |
| GARDNER, PATRICK CHRISTOPHE | | Address Redacted | | | | | | |
| GARDNER, RANDALL | | Address Redacted | | | | | | |
| GARDNER, ROBERT | | 465 NE 96TH ST | | | MIAMI SHORES | FL | 33138-2733 | USA |
| GARDNER, SHAMEIKA RAI SHAUN | | Address Redacted | | | | | | |
| GARDNER, STAN T | | Address Redacted | | | | | | |
| GARDNER, STEPHANIE MICHELLE | | Address Redacted | | | | | | |
| GAREL, MICHAEL | | Address Redacted | | | | | | |
| Garfin Zeidenberg LLP | David Downs | 5255 Yonge St Ste 800 | Yonge Norton Centre | | Toronto | ON | M2N 6P4 | Canada |
| GARGANO, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| GARGARO, THOMAS | | 610 CORAL GLEN LOOP | | | ALTAMONTE SPG | FL | 32714-1740 | USA |
| GARHI, YANIV | | 244 14 JAMAICA AVE | | | FLORAL PARK | NY | 11001-0000 | USA |
| GARIEPY, MICHAEL | | 31 GOODHUE AVE | | | DRACUT | MA | 01826-0000 | USA |
| GARIGO CONSTRUCTION GROUP INC | | 7023 PARLIAMENT DR | | | TAMPA | FL | 33169 | USA |
| GARIMELLA, RAVI K | | 534 N IMBODEN ST APT 101 | | | ALEXANDRIA | VA | 22304-5487 | USA |
| GARITY JR CORNELIUS M | | 2134 OLD NEW WINDSOR PIKE | | | NEW WINDSOR | MD | 21776 | USA |
| GARITZ, KATHERINE | | 201 MELWOOD LANE | | | RICHMOND | VA | 23294 | USA |
| GARLAND, AIXA | | Address Redacted | | | | | | |
| GARLAND, CHERYL | | Address Redacted | | | | | | |
| GARLAND, CHRISTOPHER | | 3601 BUCHANAN TRAIL WEST | | | GREENCASTLE | PA | 17225-0000 | USA |
| GARLAND, MICHELLE | | 10219 WILSON AVE | | | GLENN ALLEN | VA | 23060 | USA |
| GARLAND, SHARON FRANCE | | Address Redacted | | | | | | |
| GARLAND, VERSHORI | | Address Redacted | | | | | | |
| Garland, Wallace L | | 2918 Greenway Ave | | | Richmond | VA | 23228-5571 | USA |
| GARMAN, BENJAMIN M | | Address Redacted | | | | | | |
| GARMENDIA, RODOLFO | | PO BOX 440710 | | | MIAMI | FL | 33144-0710 | USA |
| GARMER, CHRISTOPHER J | | Address Redacted | | | | | | |
| GARMER, CHRISTOPHER J | Christopher J Garmer | 496 South Ave | | | Harrisonburg | VA | 22801 | USA |
| GARMON, PATTI | | 712 WICHMAN ST | | | WALTERBORO | SC | 29488-2934 | USA |
| GARNEAU, JASON LEE | | Address Redacted | | | | | | |
| GARNER, BEVERLY M | | Address Redacted | | | | | | |
| GARNER, BEVERLY M | | Address Redacted | | | | | | |
| GARNER, BEVERLY M | | 8122 CASTLE GROVE DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| GARNER, BLAINE C | | PO BOX 23 | | | EAST PROSPECT | PA | 17317-0023 | USA |
| GARNER, COLETTE KATRESH | | Address Redacted | | | | | | |
| GARNER, GREGORY MATTHEW | | Address Redacted | | | | | | |
| GARNER, JENNA | | 1116 PARK BRG | | | ACWORTH | GA | 30101 | USA |
| GARNER, JON | | 7616 CATLETT RD | | | GLOUCESTER | VA | 23061 | USA |
| GARNER, JONATHAN T | | Address Redacted | | | | | | |
| GARNER, JONATHAN T | | Address Redacted | | | | | | |
| GARNER, RHONDA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARNER, ROY | | 8 GARTH DR | | | CHARLESTON | SC | 29414 | USA |
| GARNER, STEPHEN MARCUS | | Address Redacted | | | | | | |
| GARNER, TERRI | | Address Redacted | | | | | | |
| GARNER, TOMARRA NICHOLE | | Address Redacted | | | | | | |
| GARNES, KATHERINE | | Address Redacted | | | | | | |
| GARNETH A SCOTT CUST | SCOTT GARNETH A | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 2085 INDEPENDENCE AVE | PHILADELPHIA | PA | 19138-2615 | USA |
| GARNETT, CORNELIA | | 109 ACADEMY DR | | | ALIQUIPPA | PA | 15001-1633 | USA |
| GARNETT, CYNTHIA A | | Address Redacted | | | | | | |
| GARNETT, JAVARROUS | | Address Redacted | | | | | | |
| GARNETT, SONJA | | 1652 S YEWDALL ST | | | PHILADELPHIA | PA | 19143-5428 | USA |
| GARNICA, DIEGO JULIAN | | Address Redacted | | | | | | |
| GAROFOLO, JOSEPH WADE | | Address Redacted | | | | | | |
| GAROLD, MOBLEY | | 2119 MARKET ST | | | WILMINGTON | NC | 28403-1129 | USA |
| GARRARD, KENNETH W | | Address Redacted | | | | | | |
| GARREMARIAM, MAKONNEN | | 776 E PROVIDENCE RD APT D406 | | | ALDAN | PA | 19018-4345 | USA |
| GARRET, ELIZABETH | | 33 VICTORY COURT | | | JAXIVILLE BEACH | FL | 32250 | USA |
| GARRETT III, ROBERT G | | Address Redacted | | | | | | |
| GARRETT III, ROBERT G | | Address Redacted | | | | | | |
| GARRETT III, ROBERT G | | Address Redacted | | | | | | |
| GARRETT III, ROBERT G | | 11803 RUTGERS DRIVE | | | RICHMOND | VA | 23233 | USA |
| GARRETT, CHRISTOP | | 26 WOODMERE DR | | | PETERSBURG | VA | 23805-0000 | USA |
| GARRETT, DARREN BEAU | | Address Redacted | | | | | | |
| GARRETT, ERIN | | 3512 BILTMORE DR | | | AUGUSTA | GA | 30909 | USA |
| GARRETT, JAMES RYAN | | Address Redacted | | | | | | |
| GARRETT, JANETTE | | 7039 SCHWAB DR | | | PENSACOLA | FL | 32504-0000 | USA |
| Garrett, Jason | | 11354 Abbots Cross Ln | | | Glen Allen | VA | 23059 | USA |
| GARRETT, JASON | | Address Redacted | | | | | | |
| GARRETT, JASON | | Address Redacted | | | | | | |
| GARRETT, MATT | | 7246 CORVETTE CT | | | RALEIGH | NC | 27613 | USA |
| GARRETT, MATT PATRICK | | Address Redacted | | | | | | |
| GARRETT, MICHELLE V | | 7731 OFFSHORE DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| GARRETT, MOLLY A | | 411 MIDDLESEX RD | | | MC KEESPORT | PA | 15135-3315 | USA |
| GARRETT, ROBERT | | 204 CHATHAM RD | | | TURNERSVILLE | NJ | 08012-0000 | USA |
| GARRETT, ROGER | | 1009 BOTANY LN | | | ROCKLEDGE | FL | 32955-3915 | USA |
| GARRETT, RONALD L | | 2808 AVALON HEIGHTS RD | | | RICHMOND | VA | 23237 | USA |
| GARRETT, SABRINA CHANE | | Address Redacted | | | | | | |
| GARRETT, THOMAS MATTHEW | | Address Redacted | | | | | | |
| GARRETT, TIMOTHY S | | 1261 LAVISTA RD NE APT E2 | | | ATLANTA | GA | 30324-3850 | USA |
| GARRETT, TRACEY LAMAR | | Address Redacted | | | | | | |
| GARRETT, TUCKER OWEN | | Address Redacted | | | | | | |
| GARRETT, WILBERT | | 228 FOREST AVE | | | RICHMOND | VA | 23223-3514 | USA |
| GARRICK JR , MARCOS A | | Address Redacted | | | | | | |
| GARRICK, AUDREY LYNN | | Address Redacted | | | | | | |
| GARRICK, STEVE | | 1170 GALES RD SE | | | WINNABOW | NC | 28479-5399 | USA |
| GARRIEPY, PATRICK RYAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRIGAN EDWARD | | 39 BLACKSTONE RIVER RD | | | BLUFFON | SC | 29910 | USA |
| GARRIGAN, JOSEPH M | | Address Redacted | | | | | | |
| Garris, Benjamin Tyler | | 3813 Yates Mill Pond Rd | | | Raleigh | NC | 27606 | USA |
| GARRIS, BENJAMIN TYLER | | Address Redacted | | | | | | |
| GARRIS, ERIC ANDREW | | Address Redacted | | | | | | |
| GARRIS, MICHAEL L | | Address Redacted | | | | | | |
| GARRIS, MICHAEL L | | 1832 CHATFIELD DR | | | HIGH POINT | NC | 27260 | USA |
| GARRIS, MICHELE | | 9280 LONGSWAMP RD | | | ALBURTIS | PA | 18011 2635 | USA |
| GARRIS, TANISHA NICOLE | | Address Redacted | | | | | | |
| GARRISON, ANTOINETTE | | 469 STEEPLE CHASE TRAIL | | | SALISBURY | NC | 28144-0000 | USA |
| GARRISON, CHRISTOPHER N | | Address Redacted | | | | | | |
| GARRISON, JACK SCOTTIE | | Address Redacted | | | | | | |
| GARRISON, JAYSON | | CMR 427 BOX 3626 | | | APO | AE | 09630 | USA |
| GARRISON, MARK | | 8634 N 56TH DR | | | GLENDALE | AZ | 00008-5302 | USA |
| GARRISON, WILLIAM C | | Address Redacted | | | | | | |
| GARRISON, WILLIAM C | | Address Redacted | | | | | | |
| GARRON, DAVID | | 4403 DUNMORE RD | | | MARIETTA | GA | 30068 | USA |
| GARRYE, HEPBURN | | 8715 HAYSHED LN APT 24 | | | COLUMBIA | MD | 21045-2865 | USA |
| GARST, CHARLES | | 4493 JADE COURT | | | MIDDLETOWN | MD | 21769 | USA |
| GARTLAND, AARON ELIJAH | | Address Redacted | | | | | | |
| GARTLAND, DAVE | | 74 ELLISDALE RD | | | ALLENTOWN | NJ | 08501 | USA |
| GARTMAN, MICHELLE | | 202 PALMERA LANE | | | BRUNSWICK | GA | 31525 | USA |
| GARTNER INC | | PO BOX 73782 | | | ROCHESTER | NY | 146733782 | USA |
| GARTNER, WILLI | | 87 HIGH RIDGE AVE | | | RIDGEFIELD | CT | 06877 | USA |
| GARVERICK, CHRIS G | | Address Redacted | | | | | | |
| GARVERICK, CHRIS G | | Address Redacted | | | | | | |
| GARVEY, GERALD THOMAS | | Address Redacted | | | | | | |
| GARVEY, PATRICE T | | Address Redacted | | | | | | |
| GARVIE, GAIL | | 9001 SHEFFIELD DR | | | YARDLEY | PA | 19067 | USA |
| GARVIN, ANDREW DAVID | | Address Redacted | | | | | | |
| GARVIN, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| GARVIN, BRITTANY ASHLEY | | Address Redacted | | | | | | |
| GARVIN, GARRY TRAVIS | | Address Redacted | | | | | | |
| GARVIN, LYNDSEY TABITHA | | Address Redacted | | | | | | |
| GARVIN, PATRICK JOSEPH | | Address Redacted | | | | | | |
| GARWIN, KENDRA | | Address Redacted | | | | | | |
| GARY A LACKEN & | LACKEN GARY A | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | MILFORD | PA | 18337-0015 | USA |
| GARY A RANSBOTTOM | RANSBOTTOM GARY A | RR 1 BOX 278 | | | GLENWOOD | WV | 25520-9715 | USA |
| Gary B Duncan | | 18 Old Fourth Dr | | | Oak Ridge | NJ | 07438-9518 | USA |
| GARY HORNBECK | HORNBECK GARY | 3523 N 2ND ST | | | HARRISBURG | PA | 17110-1406 | USA |
| GARY L CLARK | CLARK GARY L | 9105 ARCH HILL CT | | | RICHMOND | VA | 23236-2725 | USA |
| GARY M JENSEN | JENSEN GARY M | 1761 CEDAR RIDGE CT SE | | | SMYRNA | GA | 30080-5645 | USA |
| GARY, CAROL | | 88 ROSE ST | | | WATERBURY | CT | 06704-4137 | USA |
| GARY, CONN | | 5320 PIERCE ST | | | HOLLYWOOD | FL | 33021-5734 | USA |
| GARY, DEVAN BENJAMIN | | Address Redacted | | | | | | |
| GARY, DYLAN EDWARD | | Address Redacted | | | | | | |
| GARY, MARJORIE | | 812 CLUB CREST BLVD | | | CHESTER | VA | 23836 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY, NAFEESA S | | Address Redacted | | | | | | |
| GARY, PINCHOT | | 1725 DAFFODIL AVE | | | APOPKA | FL | 32712-1435 | USA |
| GARY, ROY N | | Address Redacted | | | | | | |
| GARY, SINGLETARY | | 2800 OLD DAWSON SW 120 | | | ALBANY | GA | 31707-0000 | USA |
| GARY, ZACH | | 903 WELCOME HILL RD | | | TRION | GA | 30753-0000 | USA |
| GARZA, DANIEL PETER | | Address Redacted | | | | | | |
| GARZA, MARY A | | Address Redacted | | | | | | |
| GARZA, NADIA | | 408 PROSPECT ST | | | LAKEWOOD | NJ | 08701-0000 | USA |
| GARZA, SHEILA S | | Address Redacted | | | | | | |
| GARZA, SHEILA S | | Address Redacted | | | | | | |
| GARZA, SHEILA S | | Address Redacted | | | | | | |
| GAS SOUTH | | P O BOX 530552 | | | ATLANTA | GA | 30353-0552 | USA |
| Gas South | | P O  Box 530552 | | | Atlanta | GA | 30353-0552 | USA |
| GAS SOUTH | | P O BOX 530552 | | | ATLANTA | GA | 30353-0552 | USA |
| GASIOROWSKI, CHRISTY JEAN | | Address Redacted | | | | | | |
| GASIOROWSKI, CHRISTY JEAN | | Address Redacted | | | | | | |
| GASKA, DANIEL JOSEPH | | Address Redacted | | | | | | |
| GASKIN, WILLIAM M III | | PO BOX 13 | | | COVINGTON | VA | 24426-0013 | USA |
| GASKINS, DAVID LEWIS | | Address Redacted | | | | | | |
| GASKINS, GLORIA | | 9266 CHERRY LANE | | | LAUREL | MD | 20708 | USA |
| GASKINS, KIM | | 667 CRESCENT RIDGE TRAIL | | | MABLETON | GA | 30126 | USA |
| GASMEN, BUDDY SERRANO | | Address Redacted | | | | | | |
| GASOWSKI, BRANDON ROBERT | | Address Redacted | | | | | | |
| GASPAR, ANGIE MARIE | | Address Redacted | | | | | | |
| GASPAR, FRED | | 336 MAINE ST | | | ELLSWORTH | ME | 04608 | USA |
| GASPAROVICH, DAVID | | 1698 PINE HOLLOW RD | | | MCKEES ROCKS | PA | 15136 | USA |
| GASS, RONALD AHMAHD | | Address Redacted | | | | | | |
| GASSAMA, ALHAGIE | | 15 FAIR-LAWN ST | | | EVERETT | MA | 02149 | USA |
| GASSER, GUY ANTHONY | | Address Redacted | | | | | | |
| GAST, ANGELA | | Address Redacted | | | | | | |
| GAST, ANGELA | | Address Redacted | | | | | | |
| GAST, DOROTHY | | 2561 SEMINOLE AVE | | | SEAFORD | NY | 11783 | USA |
| GAST, JAMES | | 2561 SEMINOLE AVE | | | SEAFORD | NY | 11783 | USA |
| GASTELUM, CARLOS | | Address Redacted | | | | | | |
| GASTINEAU, STEPHEN | | 6285 S WILLIAMSSON BLVD APTNO 1027 | | | PORT ORANGE | FL | 32128 | USA |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | GASTONIA | NC | 28053 | USA |
| GASTON COUNTY TAX COLLECTOR | | GASTON COUNTY TAX COLLECTOR | TAX COLLECTOR | P O BOX 580326 | CHARLOTTE | NC | 28258-0326 | USA |
| GASTON GAZETTE | | TITUS WORKMAN | 1893 REMOUNT RD | | GASTONIA | NC | 28054 | USA |
| GASTON GAZETTE, THE | | PO BOX 1538 | | | GASTONIA | NC | 28053 | USA |
| GASTON, FRANK | | 118 HAMILTON PLACE CIR | | | COLUMBIA | SC | 29229 | USA |
| GASTON, JANELLE LYNN | | Address Redacted | | | | | | |
| GASTON, KELLY | | 1619 BROADWAY | | | BETHLEHEM | PA | 18015 | USA |
| GASTON, LASHANDA TAMEKA | | Address Redacted | | | | | | |
| GASTON, RYAN EUGENE | | Address Redacted | | | | | | |
| GASTON, VENESSA DENISE | | Address Redacted | | | | | | |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | GASTONIA | NC | 28053-1748 | USA |
| GATES, ANDREW | | Address Redacted | | | | | | |
| GATES, JORDAN MATTHEW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATES, KEITH ROBERT | | Address Redacted | | | | | | |
| GATES, MARY L | | Address Redacted | | | | | | |
| GATES, MARY L | | Address Redacted | | | | | | |
| GATES, MARY L | | Address Redacted | | | | | | |
| GATES, MELVIN | | Address Redacted | | | | | | |
| GATES, SHAQUANA LATRELLE | | Address Redacted | | | | | | |
| GATES, TYLER | | Address Redacted | | | | | | |
| GATES, WILLIE | | 1470 BREWER AVE | | | COLUMBUS | GA | 31903-2302 | USA |
| GATES, WILLIE | | 1470 BREWER AVE | | | COLUMBUS | GA | 31903-2302 | USA |
| GATEWAY ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | USA |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | USA |
| GATEWAY CENTER PROPERTIES III, LLC | ANA BLUMENAU | 625 MADISON AVE | C/O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | USA |
| Gateway Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | USA |
| Gateway US Retail Inc | Jeffrey L Tarkenton Esq | Todd D Ross | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | Washington | DC | 20005 | USA |
| Gateway US Retail Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | USA |
| GATEWAY WOODSIDE INC | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | BOSTON | MA | 2109 | USA |
| Gateway Woodside Inc | Robert E Greenberg Esq | Friedlander Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 | USA |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | BOSTON | MA | 02109 | USA |
| GATEWOOD, SHELBY WILLIE | | Address Redacted | | | | | | |
| GATEWOOD, TYRONE | | Address Redacted | | | | | | |
| GATHERS II, RONALD DAVID | | Address Redacted | | | | | | |
| GATLEY, MANA | | 33 VICTOR AVE | | | WORCESTER | MA | 01603 | USA |
| GATLIN, MARQUITA GERRI | | Address Redacted | | | | | | |
| GATLING, CHELSEA | | Address Redacted | | | | | | |
| GATLING, TOR JAHMEED DARRELL | | Address Redacted | | | | | | |
| GATOR IRRIGATION INC | | 2809 MAYPORT RD | | | ATLANTIC BCH | FL | 32233-4605 | USA |
| GATSCH, HEIDI KYONG | | Address Redacted | | | | | | |
| GATSCH, JUDITH THERESA | | Address Redacted | | | | | | |
| GATSCH, SANDY JUDITH | | Address Redacted | | | | | | |
| GATTELARO, JIM | | Address Redacted | | | | | | |
| GATTIS, GLENN | | 214 NAVAHO TRAIL | | | WILMINGTON | NC | 28409 | USA |
| Gattlaro, Jim | | 12 Linnea Ln | | | North Chili | NY | 14514 | USA |
| GATTONE, STEVE | | 714 SPRING HOUSE COURT | | | LANSDALE | PA | 19446 | USA |
| GATTUSO, NANCY | | PO BOX 215 | | | CLARKSBORO | NJ | 08056-0000 | USA |
| GAUDETTE, JAIME LIN | | Address Redacted | | | | | | |
| GAUDETTE, TERRY L | | Address Redacted | | | | | | |
| GAUDETTE, TERRY L | | Address Redacted | | | | | | |
| GAUDETTE, TERRY L | | Address Redacted | | | | | | |
| GAUDETTE, TERRY L | | Address Redacted | | | | | | |
| GAUDIANO, ELIZABETHA | | 10 MYRA AVE | | | RIVERSIDE | RI | 029154812 | USA |
| GAUDIO, ROBERT F | | Address Redacted | | | | | | |
| GAUDIO, ROBERT F | | 2 WATERMILL COURT | | | VALLEY COTTAGE | NY | 10989 | USA |
| GAUDIOSU, JOSEPH | | 370 CHARLES AVE | | | MASSAPEQUA PARK | NY | 11762 | USA |
| GAUGE, JOHN MICHAEL | | Address Redacted | | | | | | |
| GAULDEN, STEPHEN KENT | | Address Redacted | | | | | | |
| GAULDIN, TYLER ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAUMER, JAMES M | | Address Redacted | | | | | | |
| GAUSE, DON | | 620 EAST FLINT LAKE | | | MYRTLE BEACH | SC | 29579 | USA |
| GAUT, BARBARA | | 3911 GROVEWOOD WAY | APT NO G | | WILLIAMSBURG | VA | 23188 | USA |
| GAUTHIER, ARINXE RANDY | | Address Redacted | | | | | | |
| GAUTHIER, RICHARD | | 1961 MENGER CIRCLE | | | SOUTH DAYTONA | FL | 32119-0000 | USA |
| GAUTHIER, TIM | | 150 BACK RIVER RD | | | DOVER | NH | 03820 | USA |
| GAUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | TAUNTON | MA | 02780-5033 | USA |
| GAUVIN, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| GAUVIN, JOHN A | | Address Redacted | | | | | | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO | | | EL PASO | TX | 00007-9936 | USA |
| GAVARONE, RYAN | | 30 SAVAGE DR | | | LANGHORNE | PA | 19053-0000 | USA |
| GAVAZZI, MICHAEL T | | Address Redacted | | | | | | |
| Gavelek, Dennis T | | 11361 Liberty St | | | Futon | MD | 20759 | USA |
| GAVIDIOSO, GWEN | | 743 BARR BLVD | | | LANCASTER | PA | 17603 | USA |
| GAVIN, JAMES | | 525 GLEN CANYON DR | | | FAYETTEVILLE | NC | 28303 | USA |
| GAVIN, KYLE | | 49 BEAVER RUN RD | | | MALVERN | PA | 19355 | USA |
| GAVIN, RICHARD | | 186 HERSEY ST | | | HINGHAM | MA | 02043 | USA |
| GAVIRIA, WALTER DARIO | | Address Redacted | | | | | | |
| GAVRIA, GERMAN | | 401 E 34TH ST | | | NEW YORK | NY | 10 016 00 | USA |
| GAWEL, GERARD | | 210 MARINERS WAY | | | COPIAGUE | NY | 11726-0000 | USA |
| GAWEL, TYLER A | | Address Redacted | | | | | | |
| GAWELL, MICHAEL | | 2021 KRIEBEL RD | | | LANSDALE | PA | 19446-5000 | USA |
| GAWLAK, CRAIG ALLAN | | Address Redacted | | | | | | |
| GAWLIK, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| GAWRILUK, LAURIE | | 4635 SECRET RIVER TRL | | | PORT ORANGE | FL | 32129-5212 | USA |
| GAWRONSKI, ASHLEY ANNA | | Address Redacted | | | | | | |
| GAWRONSKI, ROBERT | | 16 MEADOWDALE LANE | | | WEST SENECA | NY | 14224 | USA |
| GAY, ALEXANDER RYAN | | Address Redacted | | | | | | |
| GAY, DANE | | 15307 WINDING ASH DR | | | CHESTERFIELD | VA | 23832 | USA |
| GAY, MIESHA ALEXIS | | Address Redacted | | | | | | |
| GAY, RICKIE | | 5000 BARKBRIDGE CIRCLE | | | CHESTERFIELD | VA | 23832 | USA |
| GAY, STACEY LYNN | | Address Redacted | | | | | | |
| GAY, STACEY LYNN | | Address Redacted | | | | | | |
| GAYDOS, JOHN EDWARD | | Address Redacted | | | | | | |
| GAYDOS, THOMAS WILLIAM | | Address Redacted | | | | | | |
| GAYLE, ALEXIS A | | Address Redacted | | | | | | |
| GAYLE, ALEXIS A | | Address Redacted | | | | | | |
| GAYLE, ALEXIS A | | Address Redacted | | | | | | |
| GAYLE, BRIAN | | 9623 PEPPERTREE DR | | | RICHMOND | VA | 23238 | USA |
| GAYLE, CHARLES | | 9818 ST PAGES LN | | | RICHMOND | VA | 23233 | USA |
| GAYLE, DAVID B | | Address Redacted | | | | | | |
| GAYLE, DAVID B | | Address Redacted | | | | | | |
| GAYLE, DAVID B | | Address Redacted | | | | | | |
| Gayle, Ismay I Tucker | | 1242 Summerstone Trace | | | Austell | GA | 30168 | USA |
| GAYLORD JR , DAVID ALAN | | Address Redacted | | | | | | |
| GAYLORD JR , DAVID ALAN | | Address Redacted | | | | | | |
| GAYNOR, BRIAN KEITH | | Address Redacted | | | | | | |
| GAYNOR, LLOYD MALIK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYTON, BRUCE | | 3624 N 6TH ST | | | ORLANDO | FL | 32820-0000 | USA |
| GAZAFERI, ARBEN | | Address Redacted | | | | | | |
| GAZAFERI, ARBEN | | 401 POPLAR AVE | | | POMPTON LAKES | NJ | 07442 | USA |
| GAZETTE NEWSPAPERS | | PO BOX 17306 | | | BALTIMORE | MD | 21297 | USA |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | SCHENECTADY | NY | 12301-1090 | USA |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | SCHENECTADY | NY | 12301-1090 | USA |
| GBEVE, CHRIS | | 1317 SPRUCE ST | | | EASTON | PA | 18042 | USA |
| GBLOKPOR, GLORIA MAWUFAKOR | | Address Redacted | | | | | | |
| GC Acquisition Corp | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius | 101 Park Ave | | New York | NY | 10178 | USA |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0407 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GC ACQUISITION CORPORATION | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GC ACQUISITION CORPORATION | NO NAME SPECIFIED | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GC ACQUISITION CORPORATION | NO NAME SPECIFIED | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GCONOVER, BENJAMIN | | 1121 WASHINGTON ST | | | CHARLESTON | WV | 25311 | USA |
| GE Capital Information Technology Solutions Inc dba IKON Financial Services | Kathleen A Murphy No 5215 | Reed Smith LLP | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | USA |
| GE FLEET SERVICES | | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | USA |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE ROAD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | USA |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | USA |
| GE TRANSPORTATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | USA |
| GE TRANSPORTATION SYSTEMS | CHIEF FINANCIAL OFFICER BLDG 14 5 | 2901 EASTLAKE RD | | | ERIE | PA | 16531 | USA |
| GEANNETT, JACKSON | | PO BOX 357 | | | BRONX | NY | 10473 | USA |
| GEAR, CASSANDRA ELAINE | | Address Redacted | | | | | | |
| GEAR, ROBERT | | 400 W BEN OAKS DR | | | SEVERNA PARK | MD | 21146 | USA |
| GEARY, DENNIS | | 63 LUTHER AVE | | | PERTH AMBOY | NJ | 08861-2253 | USA |
| GEARY, SEAN PATRICK | | Address Redacted | | | | | | |
| GEBERT, JOHN | | 66 EASTBURY DR APT G | | | HENDERSONVILLE | NC | 28792 | USA |
| GEBHARD, DERRICK | | Address Redacted | | | | | | |
| GEBHARD, DERRICK | | 1 AMY DRIVE | | | HARRISBURG | PA | 17112 | USA |
| GEBLER, GREGORY | | 245 COLLINS RD | | | VESTAL | NY | 13850-0000 | USA |
| GECHUNIS, STEVEN C | | 324 ORCHARD ST | | | OLD FORGE | PA | 18518 | USA |
| GECHUNIS, STEVEN CHARLES | | Address Redacted | | | | | | |
| GEDDES, BRIAN MICHAEL | | Address Redacted | | | | | | |
| GEDDIE, STEVE D | | USS ANNAPOLIS | | | FPO | AE | 09564-2416 | USA |
| GEDDINGS, PAUL NORMAN | | Address Redacted | | | | | | |
| GEDEUS, SAMANTHA | | 92 2ND ST | | | BRENTWOOD | NY | 00001-1717 | USA |
| GEE, CHRIS | | Address Redacted | | | | | | |
| GEE, GARY ERNEST | | Address Redacted | | | | | | |
| GEE, MICHELLE | | 5933 OAKLAND PARK DR | | | BURKE | VA | 22015 | USA |
| Geenen DeKock Properties LLC | Kaufman & Canoles | attn Paul K Campsen Esq | PO Box 3037 | 150 W Main St | Norfolk | VA | 23514 | USA |
| GEERTGENS, BLAKE K | | 1765 SANTEE AVE | | | DELTONA | FL | 32738 | USA |
| GEERTGENS, BLAKE KENT | | Address Redacted | | | | | | |
| GEESAMAN, KEVIN JOSEPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEHANI, SONNY | | 6778 JENNY LEIGH CT | | | CENTREVILLE | VA | 20121-2562 | USA |
| GEHLING, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| GEHMAN, DAVID THOMAS | | Address Redacted | | | | | | |
| GEHMAN, STEVEN W | | 1626 SHILOH CT | | | ALLENTOWN | PA | 18104-1722 | USA |
| GEHRINGER, KRISTIN L | | 978 COLD SPRING RD APT 3 | | | ALLENTOWN | PA | 18103-6190 | USA |
| GEHRIS, TANYA | | 1737 NEWPORT AVE | | | NORTHAMPTON | PA | 18067-0000 | USA |
| GEIB, CHRISTOPHER | | 10 CRYSTAL DRIVE | | | MANHEIM | PA | 17545-0000 | USA |
| GEIBEL, MATTHEW | | Address Redacted | | | | | | |
| GEIDA, ROBERT | | 1722 PEAR TREE LANE | | | CROFTON | MD | 21114 | USA |
| GEIGER, TAMMY | | 1156 CAMBRIDGE ST | | | DELTONA | FL | 32725 | USA |
| GEISELMAN, SCOTT | | 2952 FAIRVIEW ST | | | BETHLEHEM | PA | 18020 | USA |
| GEISLER, NICK DEAN | | Address Redacted | | | | | | |
| GEITER, WILLIAM | | 99 MILLER RD | | | WILLOW STREET | PA | 17584 | USA |
| GEITH, JON C | | Address Redacted | | | | | | |
| GEITH, JON C | | Address Redacted | | | | | | |
| GEITH, JON C | | Address Redacted | | | | | | |
| GEITH, JON C | | Address Redacted | | | | | | |
| GEITH, JON C | | Address Redacted | | | | | | |
| GEITH, JON C | | Address Redacted | | | | | | |
| GEITH, JON C | | Address Redacted | | | | | | |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| GEITNER, ANNA | | 1943 HAMILTON MILL PARKWAY | | | DACULA | GA | 30019 | USA |
| GEKEY, NICOLE | | 5026 HARBOR DR | | | PALMYRA | NJ | 08065 | USA |
| GELBER, BARBARA | | 12705 SW 105TH AVE | | | MIAMI | FL | 33176-4709 | USA |
| Gelco Corporation dba GE Fleet Services | Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | USA |
| GELDER, BRANDON JAMES | | Address Redacted | | | | | | |
| GELFOND, KONSTANTIN | | Address Redacted | | | | | | |
| GELFOND, KONSTANTIN | | Address Redacted | | | | | | |
| GELFOND, KONSTANTIN | | 9301 SANDY SPRING CIR APT O | | | RICHMOND | VA | 23294 | USA |
| GELLER, DANIEL | | 40 E 78TH ST | | | NEW YORK | NY | 10075-1830 | USA |
| GELLINS, LEE | | 14 LAKE LINDEN DRIVE | | | BLUFFTON | SC | 29910 | USA |
| GELVAN, KELLY | | 1990 WATER LN | | | MAITLAND | FL | 32751-0000 | USA |
| Gemini Property Management LLC | As Special Agent of All Owners of The Johnstown Galleria | 300 Market St | | | Johnstown | PA | 15901 | USA |
| GEMME, RANDALL W | | Address Redacted | | | | | | |
| GEMMILL, MEGHAN H | | Address Redacted | | | | | | |
| GENAO, EDWARD | | 105 40 78 ST | | | OZONE PARK | NY | 11417-0000 | USA |
| GENDAL, JAY | | 35 08 GIBBS RD | | | CORAN | NY | 11727-0000 | USA |
| GENDI, PETER FATHI | | Address Redacted | | | | | | |
| GENDRON, MICHAEL | | 16 BERNARD AVE | | | BIDDEFORD | ME | 04005 | USA |
| GENDRON, SETH CONRAD | | Address Redacted | | | | | | |
| GENE, SMITH | | 51 MOUNT PLEASANT ST 3 | | | NEW BEDFORD | MA | 02740-5600 | USA |
| GENERAL APPLIANCE SERVICE | | 91 CENTER ST | | | BREWER | ME | 04412 | USA |
| GENERAL CUSTOMS BROKERS INC | | 112 MCGILL ST | | | MONTREAL | QC | H2Y2E5 | Canada |
| General Electric | GE Appliances Retail | PO Box 640138 | | | Pittsburgh | PA | 15264-0138 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER ST | 10TH FLOOR | | BOSTON | MA | 02110 | USA |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER ST | 10TH FLOOR | | BOSTON | MA | 02110 | USA |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER ST | 10TH FLOOR | | BOSTON | MA | 02110 | USA |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER ST | 10TH FLOOR | | BOSTON | MA | 02110 | USA |
| General Growth Management Inc | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | USA |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Annemarie G McGavin | Buchanan Ingersoll & Rooney PC | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | USA |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Buchanan Ingersoll & Rooney PC | Peter J Duhig | 1000 W St Ste 1410 | | Wilmington | DE | 19801 | USA |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Frederick C Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | USA |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | USA |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | USA |
| General Instrument Corporation dba The Home & Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | USA |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | USA |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | USA |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | Wilmington | DE | 19801 | USA |
| General Instrument Corporation Doing Business as the Home & Networks Mobility Business of Motorola Inc | Frederick L Peters Senior Counsel | Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | USA |
| GENERAL LABOR CUTLER RIDGE | | 17366 S DIXIE HWY | | | MIAMI | FL | 33157 | USA |
| GENERAL MOTORS ACCEPTANCE CORP | | 9103 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | USA |
| GENERALSESSIONS | | JUSTICE A A BIRCH BUILDING | 408 SECOND ST N SUITE 2110 | | NASHVILLE | TN | 00003-7219 | USA |
| Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| GENESIS COMMUNICATIONS | | 3151 LAKE FOREST DR 64 | | | AUGUSTA | GA | 30909 | USA |
| GENEVA, WHITLOCK | | 5526 WOODCHUCK DR | | | MIDDLEBURG | FL | 32068-0000 | USA |
| GENGARO, DANIEL | | Address Redacted | | | | | | |
| GENGLER, RYAN JAMES | | Address Redacted | | | | | | |
| GENNUSO, NICHOLAS A | | Address Redacted | | | | | | |
| GENOVA, NICOLE LYNN | | Address Redacted | | | | | | |
| GENOVESE, BETHANN AUGUSTA | | Address Redacted | | | | | | |
| GENOVESE, JEANNE | | 554 PETER PAUL DR | | | WEST ISLIP | NY | 11795-3514 | USA |
| GENOY, ROBERT | | 204 VILLAGE GREEN LN | | | TELFORD | PA | 189691850 | USA |
| GENSEL, KYLE SCOTT | | Address Redacted | | | | | | |
| GENTILE, DENISE | | Address Redacted | | | | | | |
| GENTILE, JESSICA A | | 11 COACH LANTERN LN | | | SCARBOROUGH | ME | 04074 | USA |
| GENTILE, JESSICA ANN | | Address Redacted | | | | | | |
| GENTILE, JUSTIN | | 428 COMMACK RD | | | COMMACK | NY | 11725-0000 | USA |
| GENTILE, MICHAEL | | 109 GREEN ST | | | MELROSE | MA | 02176-0000 | USA |
| GENTILE, RICHARD | | 39 NORTHWOOD CT | | | NORTH BABYLON | NY | 11703 | USA |
| GENTILE, ROBERT | | 15 BLUEBIRD DR | | | HONESDALE | PA | 18431 | USA |
| GENTILE, STEFANIE | | 78 MISSIED MEADOW RD | | | PEMBROKE | MA | 02359 | USA |
| GENTILE, VINCENT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENTILEZZA, KENNETH A | | 744 N MAIN AVE | | | SCRANTON | PA | 18504-1515 | USA |
| GENTLE, KYLE JAMES | | Address Redacted | | | | | | |
| GENTRY, DAVID | | 3708 WILLOW BEND PLACE | | | RICHMOND | VA | 23233 | USA |
| Gentry, Dustin Glen | | 52021 Ringo Dr | | | Wilmington | NC | 28405 | USA |
| GENTRY, DUSTIN GLENN | | Address Redacted | | | | | | |
| GENTRY, MICHAEL BRANDON | | Address Redacted | | | | | | |
| GENTRY, RODNEY WILLIS | | Address Redacted | | | | | | |
| GENTRY, THOMAS | | Address Redacted | | | | | | |
| GENTZEL, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| GENUNG JR, ALAN | | Address Redacted | | | | | | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | USA |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | USA |
| GEOHAGAN, JAMISON ANTHONY | | Address Redacted | | | | | | |
| GEORGE ANDROMIDAS | | 2115 FAIRMONT CIR | | | ORLANDO | FL | 32837-6787 | USA |
| GEORGE ANDROMIDAS CUST | ADROMIDAS GEORGE | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | ORLANDO | FL | 32837-6787 | USA |
| GEORGE ANDROMIDAS CUST | ADROMIDAS GEORGE | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | ORLANDO | FL | 32837-6787 | USA |
| GEORGE EDWIN HARRIS | HARRIS GEORGE EDWIN | 13627 OLD RIDGE RD | | | BEAVERDAM | VA | 23015-1774 | USA |
| GEORGE J VENDURA JR | VENDURA GEORGE J | 898 MAPLE ST | | | CARLISLE | MA | 01741-1202 | USA |
| GEORGE L SPADY | | 13022 TORCHLIGHT DR | | | WOODBRIDGE | VA | 22193 | USA |
| GEORGE M PORADO, TREASURER | | GEORGE M PORADO TREASURER | 174 CURRY AVE | WILKINS TOWNSHIP | TURTLE CREEK | PA | 15145 | USA |
| GEORGE M WILBURT | WILBURT GEORGE M | 248 N MACON DR | | | LITTLETON | NC | 27850-8159 | USA |
| GEORGE MUNOZ | MUNOZ GEORGE | 15 FENWAY NORTH2ND FLOOR | | | YONKERS | NY | 10704 | USA |
| GEORGE SHEREE | | 3028 A BALLENGER CREEK PIKE | | | FREDERCK | MD | 21703 | USA |
| GEORGE W KELLER | KELLER GEORGE W | 118 CHERRY TREE LN | | | CHERRY HILL | NJ | 08002-1005 | USA |
| GEORGE WOODRUFF | WOODRUFF GEORGE | 405 WITCHDUCK CT | | | RICHMOND | VA | 23223-6114 | USA |
| GEORGE, ALLEN | | 18 CAROLINE ST | | | BEACON | NY | 12508 | USA |
| GEORGE, ANDRE | | 42 BEACON HILL DR | | | DOBBS FERRY | NY | 10522-0000 | USA |
| GEORGE, BENJAMIN | | Address Redacted | | | | | | |
| GEORGE, CANDACE | | 688 WILLOUGHBY AVE | | | BROOKLYN | NY | 11206 | USA |
| GEORGE, CHRIS | | 54 GINGERBUSH RD | | | LEVITTOWN | PA | 19057-3308 | USA |
| GEORGE, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| GEORGE, DANIEL F | | Address Redacted | | | | | | |
| GEORGE, DANIEL F | | Address Redacted | | | | | | |
| GEORGE, DANIEL F | | Address Redacted | | | | | | |
| GEORGE, DEMARKUS | | 310 PACIFIC DRIVE | | | HAMPTON | VA | 23666-0000 | USA |
| GEORGE, GREGORY D | | Address Redacted | | | | | | |
| GEORGE, HERMAN | | 443 RIDGE PIKE | | | LAFAYETTE HILL | PA | 19444-0000 | USA |
| GEORGE, JADE | | 112 FOLKSTONE ST | | | GREENVILLE | SC | 29605 | USA |
| GEORGE, JAMES | | 3990 BRONX BLVD | | | NEW YORK | NY | 10466 | USA |
| GEORGE, JARRED TAYLOR | | Address Redacted | | | | | | |
| GEORGE, JENNIFER ELISE | | Address Redacted | | | | | | |
| GEORGE, JERROD | | Address Redacted | | | | | | |
| GEORGE, JOHN | | 487 WINNACUNNET RD | | | HAMPTON | NH | 03842 | USA |
| GEORGE, JUROV | | KV LEVSKI GJBL 10JVHG APT 87 | | | SOFIA | | 1836 | USA |
| GEORGE, KATRINA | | 15005 JERIMIAH LANE | | | BOWIE | MD | 20721 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE, KEVIN | | 2762 BERGMAN ST | | | PITTSBURGH | PA | 15204-1902 | USA |
| GEORGE, KRISHNA R | | Address Redacted | | | | | | |
| GEORGE, MARK D | | 2620 SPRING VALLEY RD | | | LANCASTER | PA | 17601-1920 | USA |
| GEORGE, MARY | | 3227 PASADENA DR | | | MACON | GA | 31211-2644 | USA |
| GEORGE, MATT | | 2355 BELL BLVD | | | BAYSIDE | NY | 11360-0000 | USA |
| GEORGE, MECHIAH | | 9509 FAIR WAY MANOR TERRANCE | | | UPPER MARLBORO | MD | 20772 | USA |
| GEORGE, MICHAEL | | 2139 JONATHAN AVE | | | LITHONIA | GA | 30058 | USA |
| GEORGE, MICHAEL | | 6211 JOHNSTON RD ESSEX | 10 | | ALBANY | NY | 00001-2205 | USA |
| GEORGE, MICHAEL CRAIG | | Address Redacted | | | | | | |
| GEORGE, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| GEORGE, PHILIP | | Address Redacted | | | | | | |
| GEORGE, PHILIP | | Address Redacted | | | | | | |
| GEORGE, PHILIP | | Address Redacted | | | | | | |
| GEORGE, PHILIP | | Address Redacted | | | | | | |
| GEORGE, RHINOLD F | | Address Redacted | | | | | | |
| GEORGE, ROBERT C | | Address Redacted | | | | | | |
| GEORGE, SEAN | | 5125 SAINT MICHAEL AVE | | | ORLANDO | FL | 32812-1138 | USA |
| GEORGE, SEAN DANIEL | | Address Redacted | | | | | | |
| GEORGE, SHARON | | 2151 CHERRY HILL RD | | | DUMFRIES | VA | 22026-2926 | USA |
| GEORGE, SUMIT | | Address Redacted | | | | | | |
| GEORGE, VINCE | | 3280 PERCH DRIVE SW | | | MARRIETA | GA | 30008 | USA |
| GEORGE, WARD | | 266 MERRYWOODS DR | | | BERKELEY SPRINGS | WV | 25411-4974 | USA |
| GEORGE, WILLIAM BERNARD | | Address Redacted | | | | | | |
| GEORGE, YARD | | 266 MERRYWOODS DR | | | BERKELEY SPRINGS | WV | 25411-4974 | USA |
| GEORGEIA E MC NAY | MCNAY GEORGEIA E | 6 CHISWICK RD | | | HUDSON | NH | 03051-5104 | USA |
| GEORGEJR, DAVID | | 1003 W AARON DR | 2A | | STATE COLLEGE | PA | 00001-6803 | USA |
| Georgetown Paper Stock of Rockville Inc | | 14820 Southlawn Ln | | | Rockville | MD | 20850 | USA |
| GEORGIA AERIAL SURVEYS INC | | 4451 S ATLANTA ROAD STE 122 | | | SMYRNA | GA | 30080 | USA |
| Georgia Department of Labor | 148 Andrew Young International Blvd   NE | Suite 718 | | | Atlanta | GA | 30303 | USA |
| GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUITE 718 | | | ATLANTA | GA | 30303 | USA |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr  Drive | Suite 1152  East Tower | | Atlanta | GA | 30334 | USA |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR DRIVE | SUITE 1152 EAST TOWER | | ATLANTA | GA | 30334 | USA |
| GEORGIA DEPARTMENT OF REVENUE | BART L GRAHAM STATE REVENUE COMMISSIONER | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | ATLANTA | GA | 30348-5499 | USA |
| GEORGIA DEPARTMENT OF REVENUE | BART L GRAHAM STATE REVENUE COMMISSIONER | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | ATLANTA | GA | 30348-5499 | USA |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | USA |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | USA |
| Georgia Department of Revenue | Unclaimed Property Program | 4245 International Pkwy Ste A | | | Hapeville | GA | 30354 | USA |
| Georgia Dept of Revenue | | 1800 Century Blvd  NE | | | Atlanta | GA | 30345-3205 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | ATLANTA | GA | 30348 | USA |
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | ATLANTA | GA | 30348 | USA |
| GEORGIA DEPT OF REVENUE | | 1800 CENTURY BLVD NE | | | ATLANTA | GA | 30345-3205 | USA |
| GEORGIA GAS | | 3715 N SIDE PKWY STE 625 | | | ATLANTA | GA | 30327 | USA |
| GEORGIA HOME THEATER & ELECTRICAL | | STARNES RICHARD | GEORGIA HOME THEATER & ELECTRICAL INC | 130 DIAMOND DRIVE | ATHENS | GA | 30605 | USA |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | ATHENS | GA | 30605 | USA |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | ATHENS | GA | 30605 | USA |
| GEORGIA PENSION ASSOCIATES REALTY CORP | | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECH | NY | 11021 | USA |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | USA |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | USA |
| Georgia Power Company | Garrett A Nail Esq | c o Troutman Sanders LLP | 600 Peachtree St NE | | Atlanta | GA | 30308 | USA |
| GEORGIA POWER/105457 | | PO BOX 105457 | | | ATLANTA | GA | 30348-5457 | USA |
| GEORGIA POWER/105457 | | PO BOX 105457 | | | ATLANTA | GA | 30348-5457 | USA |
| GEORGIA STATE ATTORNEYS GENERAL | THURBERT E BAKER | 40 CAPITOL SQUARE | SW | | ATLANTA | GA | 30334-1300 | USA |
| GEORGIA, STATE OF | | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | ATLANTA | GA | 30348-5499 | USA |
| GEORGIANNA KUCERA | KUCERA GEORGIANNA | 2386 31ST ST | | | ASTORIA | NY | 11105-2811 | USA |
| GEORGIOS KARDABIKIS | KARDABIKIS GEORGIOS | 5702 CROWNLEIGH CT | | | BURKE | VA | 22015-1855 | USA |
| GEPHART, MICHAEL | | 5694 MAPLE RUN LANE | | | RICHMOND | VA | 23228 | USA |
| GEPPERT, JASON | | 40308 MILL CREEK AVE | | | ALPHARETTA | GA | 30022-3096 | USA |
| GERACI, ANTHONY | | 21 OLDEN TERRACE | | | TRENTON | NJ | 08610 | USA |
| Gerald E Snyder & Regina Snyder JT Wros | Gerald E & Regina Snyder | 4028 Richardson Rd | | | Virginia Beach | VA | 23455-5609 | USA |
| GERALD J OBRIEN PA | | STE 340 | 9055 COMPRINT CT | | GAITHERSBURG | MD | 20877 | USA |
| GERALD K MURPHY | | 5191 MAX LN | | | JAY | FL | 32565-1707 | USA |
| GERALD, BRODERICK | | 348 FEDERAL ST | | | HADLEY | MA | 01035-0000 | USA |
| Geraldline B Spink | c o Roderick A J Cavanagh Esq | 148 Main St | | | Wakefield | RI | 02879 | USA |
| GERAMISAR, GHOLAM | | 8 BLUE SMOKE COURT | | | GAITHERSBURG | MD | 20879 | USA |
| GERAND, PAUL | | 31 WILSTOW RD | | | BUDD LAKE | NJ | 07828 | USA |
| GERARD, ANGELINA NICOLE | | Address Redacted | | | | | | |
| GERARD, GUADAGNO | | 24 FRONT ST | | | MILLBROOK | NY | 12545-0000 | USA |
| GERBER, DEBBIE | | 1866 LAKE HILL CIR | | | ORLANDO | FL | 32818-8942 | USA |
| GERBER, MEGAN KATHRYN | | Address Redacted | | | | | | |
| GERDTS, MATTHEW W | | Address Redacted | | | | | | |
| GERELLI, NICHOLAS A | | Address Redacted | | | | | | |
| GEREMIA, CASSANDRA | | 15050 N 59TH AVE | 203 | | GLENDALE | AZ | 00008-5306 | USA |
| GERHARDT, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| GERI C KINTON | KINTON GERI C | 6842 N TRENHOLM RD | | | COLUMBIA | SC | 29206-1713 | USA |
| GERINGER, DREW | | Address Redacted | | | | | | |
| GERLACK, GREG ANTHONY | | Address Redacted | | | | | | |
| GERLOWSKI, DANIEL | | 6124 LORI LANE | | | ELKRIDGE | MD | 21075 | USA |
| GERMAIN, CHRISTOPHER T | | Address Redacted | | | | | | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | HAMPTON | GA | 30228 | USA |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | HAMPTON | GA | 30228-4816 | USA |
| GERMAIN, WILLIAM | | 26 LAMPREY LN | | | EPPING | NH | 03042-1918 | USA |
| German L Sorto | | 11965 Glen Alden Rd | | | Fairfax | VA | 22030 | USA |
| GERMAN, MARY | | 936 BENGIES RD | | | BALTIMORE | MD | 21220 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMANOVICH, DAVID V | | Address Redacted | | | | | | |
| GERNHARD, BRYAN SCOTT | | Address Redacted | | | | | | |
| GERRALD, QUINCEY | | 2757 D WINTERBROOK DRIVE | | | FLORENCE | SC | 29505 | USA |
| GERRITSEN, IAN DANIEL | | Address Redacted | | | | | | |
| GERRITY, ALICE | | RR 10 BOX 3525 | | | LAKE ARIEL | PA | 18436-9541 | USA |
| GERRITY, TIMOTHY JOHN | | Address Redacted | | | | | | |
| GERRY, JOSHUA ALLAN | | Address Redacted | | | | | | |
| GERSCH, JOSEPH MARTIN | | Address Redacted | | | | | | |
| GERSHEY APPLIANCE SERVICE | | PO BOX 244 | | | LAKE ARIEL | PA | 18436-0244 | USA |
| GERSTEN, GARY | | 5731 RAINBOW LAKE DR | | | JACKSONVILLE | FL | 32258 | USA |
| GERTRUDE, BLOOME | | 576A ARAPAHO LN | | | STRATFORD | CT | 06614-8302 | USA |
| GERUNG, RUBEN | | 8324 SUNNYSIDE CT | | | MANASSAS PARK | VA | 20111-2312 | USA |
| GERVAIS, MICHAEL | | 384 KNIGHT ST | | | WOONSOCKET | RI | 02895 | USA |
| GESERICK, GLEN | | 1204 HILLVIEW AVE | | | MILLERSVILLE | PA | 17551-0000 | USA |
| GESSNER, LUKAS | | 109 LONE PINE DRIVE | | | MANCHESTER | NH | 03109-0000 | USA |
| GESTEWITZ, DEREK | | 745 GREENVILLE RD | | | DENVER | PA | 17517-0000 | USA |
| GET CONNECTED | | 102 PATSY LN | | | DEPEW | NY | 14043 | USA |
| GETACHEW, ZEKARIAS | | Address Redacted | | | | | | |
| GETER, ANTONIO TARZELL | | Address Redacted | | | | | | |
| GETER, KEVIN D | | Address Redacted | | | | | | |
| GETER, KEVIN JOSEPH | | Address Redacted | | | | | | |
| GETER, LENELL | | Address Redacted | | | | | | |
| GETSKA, GREGORY JAMES | | Address Redacted | | | | | | |
| GETSKA, RONALD J | | Address Redacted | | | | | | |
| GETTYSBURG TIMES | TAMMY MAYERS | P O BOX 3669 | | | GETTYSBURG | PA | 17325 | USA |
| GETTYSBURG TIMES | | 1570 FAIRFIELD RD | PO BOX 3669 | | GETTYSBURG | PA | 17325 | USA |
| GETWARD, SAMUEL C | | 4115 LAZYRIVER LANE | | | DURHAM | NC | 27712 | USA |
| GETWARD, SAMUEL COREY | | Address Redacted | | | | | | |
| GETZ, STEVE | | 214 MALLARD COURT | | | HAVRE DE GRACE | MD | 21078-0000 | USA |
| GETZ, STEVE SHAUN | | Address Redacted | | | | | | |
| GEYER, TYLER SCOTT | | Address Redacted | | | | | | |
| GFK NOP LLC | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | USA |
| GGMC PARKING LLC | | 1651 THIRD AVE | | | NEW YORK | NY | 10124 | USA |
| GHAFFAR, ARIF | | Address Redacted | | | | | | |
| GHAFUR, RAYMOND RAHIM | | Address Redacted | | | | | | |
| GHALANDAR, ARMITA | | Address Redacted | | | | | | |
| GHANEM, OSAMA | | 10301 ELIZABETH ST | | | GREAT FALLS | VA | 22066-2922 | USA |
| GHANEM, SAM | | 10301 ELIZABETH ST | | | GREAT FALLS | VA | 22066-2922 | USA |
| GHANI, VISHAN | | Address Redacted | | | | | | |
| GHARAHGOZLOU, MANSOUR | | 11985 SENTINEL POINT CT | | | RESTON | VA | 20191-4823 | USA |
| GHASSEMZADEH, REBECCA LEAH | | Address Redacted | | | | | | |
| GHATTAS, CHRISTINE | | Address Redacted | | | | | | |
| GHAURI, ARSLAN | | 6 FENIMORE TRACE APTS | | | WATERVLIET | NY | 12189-1782 | USA |
| GHAURI, OMAR | | 167 GRAND AVE | | | TRENTON | NJ | 08610-0000 | USA |
| GHAZALI, ABI WAQAS | | Address Redacted | | | | | | |
| GHEBRE, DAWIT ABRAHAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHEE, COURTNEY CALISSA | | Address Redacted | | | | | | |
| GHERLONE, JOHN | | 414 CHESTNUT ST | | | SPRINGFIELD | MA | 01104-3439 | USA |
| GHILANI, DENA M | | 7782 GLADE CT | | | MANASSAS | VA | 20112-7536 | USA |
| GHIORSO, MICHAEL V | | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526 | USA |
| GHIORSO, MICHAEL VAUGHN | | Address Redacted | | | | | | |
| GHIRMAZION, SAMSON | | 10700 HUNTON STATION CT | | | GLEN ALLEN | VA | 23060 | USA |
| GHISLAIN, MEPIPYOU | | 32 KEYES DR | | | PEABODY | MA | 01960 | USA |
| GHISLAINE, ISIDORE M MD | | 301 EAST 17TH ST | | | NEW YORK | NY | 10003 | USA |
| Ghiza, Ion | | 8120 Moro St | | | Philadelphia | PA | 19136 | USA |
| GHIZA, ION | | Address Redacted | | | | | | |
| GHODGAONKAR, SEEKAR | | 5521 BARNSLEY TER | | | GLEN ALLEN | VA | 23059 | USA |
| GHOLSON, JEFFREY ALLEN | | Address Redacted | | | | | | |
| GIACOIA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GIAH, SMITH | | 11910 IDLEWOOD DR | | | SAVANNAH | GA | 31419-0000 | USA |
| GIALANELLA, JOSEPH F | | Address Redacted | | | | | | |
| GIAMBANCO, FRANCESCA | | 840 CAUTHEN CT | | | MARIETTA | GA | 30066 | USA |
| GIAMBANCO, PHILLIP | | 7233 POINTE PL | | | MECHANICSVILLE | VA | 23116 | USA |
| GIANGRANDE, MONIQUE MARIE | | Address Redacted | | | | | | |
| GIANGROSSO, MICHAEL | | Address Redacted | | | | | | |
| GIANNELLI, DANIELLE MARIE | | Address Redacted | | | | | | |
| GIANNETTI, GINA MARIE | | Address Redacted | | | | | | |
| GIANNINI, MICHAEL | | 61 SWEET FERN DRIVE | | | CRANSTON | RI | 02921-0000 | USA |
| GIANNINI, SANDRA | | 51 SW 11TH ST | | | MIAMI | FL | 33130-0000 | USA |
| GIANNINOTO, JOEL A | | Address Redacted | | | | | | |
| GIANNONE, JOSH | | Address Redacted | | | | | | |
| GIANNONE, ROBERT | | Address Redacted | | | | | | |
| Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Ctr | | Pittsburgh | PA | 15219 | USA |
| Giant Eagle Inc | Darlene M Nowak Esq | Marcus & Shapira LLP | One Oxford Ctr 35th Fl | 301 Grant St | Pittsburgh | PA | 15219 | USA |
| GIAQUINTO, CHRIS | | 77 CHESTER AVE | | | WINTHROP | MA | 02152 | USA |
| GIARDINELLI, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| GIARGIARI EDWARD C | | 5 TIMBERLINE DRIVE | | | TILTON | NH | 03276 | USA |
| Giarrusso, Leonardo & Rosa | | 21 Mill St | | | Johnston | RI | 02919 | USA |
| GIARTH, HEATHER | | 3142 SW 118 CT | | | MIAMI | FL | 33175-0000 | USA |
| Giasson, Jean Claude | | 226 de Mijas | | | Laval | Quebec | H7M 5N5 | Canada |
| GIAT, DAVID | | 2 CHAUCER COURT | | | LIVINGSTON | NJ | 07039 | USA |
| GIBAT, JEFFREY | | BU BOX 06425 | | | BINGHAMTON | NY | 13902-0000 | USA |
| GIBB, EARLINE W | | 5216 CAMPBELLTON RD SW | | | ATLANTA | GA | 30331-7712 | USA |
| GIBB, TRAVIS JOHN | | Address Redacted | | | | | | |
| GIBBON, EVERTON | | 52 ABERDARE CT | | | FREEHOLD | NJ | 07728 | USA |
| Gibbons PC | Mark B Conlan Esq and Shepard A Federgreen Esq | One Gateway Ctr | | | Newark | NJ | 07102-5310 | USA |
| GIBBONS, BERT | | 214 LABRADOR LANE | | | TOWNSEND | DE | 19734 | USA |
| GIBBONS, DAVID ARCHIE | | Address Redacted | | | | | | |
| GIBBONS, JABAR D | | 63 EAST 52ND ST | | | BROOKLYN | NY | 11203 | USA |
| GIBBONS, JABARD | | 63 EAST 52ND ST | | | BROOKLYN | NY | 11203-0000 | USA |
| GIBBONS, JOSEPH | | 28 GREENWOOD AVE | | | SEEKONK | MA | 02771 | USA |
| GIBBONS, MATTHEW J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBBONS, RICK | | 309 KEARSARGE AVE | | | CONTOOCOOK | NH | 03229-3119 | USA |
| GIBBONS, RYAN | | 217 KIRSCH DR | | | MATTYDALE | NY | 13211-0000 | USA |
| GIBBONS, TIFFANY | | 47 HARILD AVE | | | ROCHESTER | NY | 14623 | USA |
| GIBBONS, WILLIAM | | 408 CASTLE VALE RD | | | IRMO | SC | 29063 | USA |
| GIBBS, JANET I | | Address Redacted | | | | | | |
| GIBBS, JANET I | | Address Redacted | | | | | | |
| GIBBS, JENNIFER J | | 11825 RIVERPARK TERRACE | | | CHESTERFIELD | VA | 23838 | USA |
| GIBBS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GIBBS, MICHELLE | | 296 PRINGLE ST | | | CARNEGIE | PA | 15106-0000 | USA |
| GIBBS, MIKE | | 3017 ILLINOIS AVE | | | HALETHORPE | MD | 21227 | USA |
| GIBBS, WILLIAM | | 15 H BUNNS LANE | | | WOODBRIDGE | NJ | 07095 | USA |
| GIBBSS, ANTHONY | | 6060 SAINT MORITZ DR | | | TEMPLE HILLS | MD | 20748-0000 | USA |
| GIBLIN, PATRICK | | Address Redacted | | | | | | |
| GIBSON GERTRUDE M | | 4804 BELLE GLADE DR | | | RICHMOND | VA | 23230 | USA |
| GIBSON III, WILLIAM CHARLES | | Address Redacted | | | | | | |
| GIBSON SR, TYRONE | | 8207 MIKE SHAPIRO DR | | | CLINTON | MD | 20735 | USA |
| GIBSON, ANDREW MELVIN | | Address Redacted | | | | | | |
| GIBSON, BENJAMIN KYLE | | Address Redacted | | | | | | |
| GIBSON, BRIAN P | | 24 SHIRMADON DR | | | HONEA PATH | SC | 29654-1521 | USA |
| GIBSON, BRINSON SHRON | | Address Redacted | | | | | | |
| GIBSON, CALEB ANDREW | | Address Redacted | | | | | | |
| Gibson, Chris | | 33 Legend Creek Ter | | | Douglasville | GA | 30134 | USA |
| GIBSON, CHRISTOPHER E | | Address Redacted | | | | | | |
| GIBSON, CINDY | | 5214 LANCASTER ST | | | N CHARLESTON | NC | 29405-0000 | USA |
| GIBSON, CORY ALAN | | Address Redacted | | | | | | |
| GIBSON, DAMIEN | | 441 INKBERRY DR | | | ATLANTA | GA | 30349-3986 | USA |
| GIBSON, DAMIEN M | | Address Redacted | | | | | | |
| GIBSON, DAVID ANTHONY | | Address Redacted | | | | | | |
| GIBSON, DON | | 595 HEXENKOPH RD | | | HELLERTOWN | PA | 18055-9771 | USA |
| GIBSON, FRANK | | PO BOX 352626 | | | PALM COAST | FL | 32135 | USA |
| GIBSON, KATHRYN | | Address Redacted | | | | | | |
| GIBSON, KRISTIE | | 242 RARITAN AVE | | | MIDDLESEX | NJ | 08846-0000 | USA |
| GIBSON, LARRY | | 2723 CEMETERY RD | | | GLEN ALLEN | VA | 23060 | USA |
| GIBSON, LEIGH | | 1241 BAKER RD | APT  NO  17 | | VIRGINIA BEACH | VA | 23455 | USA |
| GIBSON, LEIGH | | 1241 BAKER RD | APT  NO  17 | | VIRGINIA BEACH | VA | 23455 | USA |
| GIBSON, MICHAEL CARTER | | Address Redacted | | | | | | |
| GIBSON, MICHAEL GENE | | Address Redacted | | | | | | |
| GIBSON, MICHAEL L | | Address Redacted | | | | | | |
| GIBSON, MICHAEL L | | Address Redacted | | | | | | |
| GIBSON, MICHELLE | | 8600 NEUSE LANDING LANE | NO 112 | | RALEIGH | NC | 27616 | USA |
| GIBSON, PAM | | 1360 MICHIGAN AVE | | | WINTER PARK | FL | 32789-4824 | USA |
| GIBSON, RICO | | 1428 HOLLINGSHED RD | | | IRMO | SC | 29063 | USA |
| GIBSON, ROY | | Address Redacted | | | | | | |
| GIBSON, RYAN | | Address Redacted | | | | | | |
| GIBSON, RYAN JAMES | | Address Redacted | | | | | | |
| GIBSON, SEQUITA | | 1288 M L KING JR BLVD | | | ROME | GA | 30161 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, SETH A | | 1925 FURMAN CRT | | | COCOA | FL | 32922 | USA |
| GIBSON, STEPHEN | | 6636 WASHINGTON BLVD 101 | | | ELKRIDGE | MD | 21075 | USA |
| GIBSON, TODD W | | 1484 LAKE JAMES DR | | | VIRGINIA BEACH | VA | 23464 | USA |
| GIBSON, WILLIAM DAVID | | Address Redacted | | | | | | |
| GIDDENS, JOSEPH ADAM | | Address Redacted | | | | | | |
| GIDDENS, LORENZO DONTE | | Address Redacted | | | | | | |
| GIDDINGE, SAMANTHA LEE | | Address Redacted | | | | | | |
| GIDDINGS, MICHAEL | | 6093 W SHORES RD | | | ORANGE PARK | FL | 32003-8119 | USA |
| GIDEON W  TEKLEWOLDE | | 6233 DONNA DR | | | CHARLOTTE | NC | 3/29/1977 | USA |
| GIDICK, CRAIG | | 10224 ROBERT COMMON LANE | | | BURKE | VA | 22015 | USA |
| GIDICK, ROBERT | | 12183 TROUT RUN RD | | | WARDENSVILLE | WV | 26851-8042 | USA |
| GIEBELER, JOSSELYN GRACE | | Address Redacted | | | | | | |
| GIELLO, GABRIELLE | | Address Redacted | | | | | | |
| GIERKE, WILLIAM | | Address Redacted | | | | | | |
| GIERMAN, GRANT C | | Address Redacted | | | | | | |
| GIFFIN, SUSAN | | 12008 MARNELAN DR | | | RICHMOND | VA | 23233 | USA |
| GIFFORD, CHRIS | | 7335 ADAMS RD | | | HEMLOCK | NY | 14466 | USA |
| GIFTCERTIFICATES COM | | 470 7TH AVE | ATTN HEATHER PROSSER | | NEW YORK | NY | 10018 | USA |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | NORWELL | MA | 02061-1620 | USA |
| GIGI, JOSEPHIN | | 7 MARIE LN | | | MIDDLETOWN | NY | 10941-2004 | USA |
| GIGLIO, ROSA | | 156 18 CRYDERS LANE | | | WHITESTONE | NY | 11357 | USA |
| GIGUERE, BOB | | 1027 PRESIDENT AVE | | | FALL RIVER | MA | 02720 | USA |
| GIGUERE, SAMANTHA L | | Address Redacted | | | | | | |
| GIGUERE, STEVEN MICHAEL | | Address Redacted | | | | | | |
| GIHAD JAWHAR | JAWHAR GIHAD | 3024 DANRETT LN | | | RICHMOND | VA | 23231-7270 | USA |
| GIL, PAMELA CARLA | | Address Redacted | | | | | | |
| GIL, YUSLAY | | Address Redacted | | | | | | |
| GILANI, HEENA | | 94 10 60TH AVE | | | ELMHURST | NY | 11373-0000 | USA |
| GILBERT JR, CHARLES | | 5135 BARRACUDA CT | | | WALDORF | MD | 20603 | USA |
| GILBERT JR, GEORGE CHRISTOPHE | | Address Redacted | | | | | | |
| GILBERT JR, LARRY EUGENE | | Address Redacted | | | | | | |
| GILBERT, ADAM | | 1746 DEARBOUGHT DRIVE | | | FREDERICK | MD | 21701-0000 | USA |
| GILBERT, ANDREW JEFFERY | | Address Redacted | | | | | | |
| GILBERT, ASHLEY NICOLE | | Address Redacted | | | | | | |
| Gilbert, B | | 56 Leonard St | | | Woburn | MA | 01801 | USA |
| GILBERT, BRIAN WESLEY | | Address Redacted | | | | | | |
| GILBERT, EDWARD | | 213 WILLIS DR | | | LYNCHBURG | VA | 24502-3541 | USA |
| GILBERT, ERIC RAY | | Address Redacted | | | | | | |
| GILBERT, FAULKNER | | PO BOX 103 | | | PITTSFIELD | NH | 03263-0000 | USA |
| GILBERT, FRANZ | | 9109 CARRINGTON WOODS DR | | | GLEN ALLEN | VA | 23060 | USA |
| GILBERT, JAIME PETE | | Address Redacted | | | | | | |
| GILBERT, JEREMY J | | Address Redacted | | | | | | |
| GILBERT, JONATHAN DOUGLAS | | Address Redacted | | | | | | |
| GILBERT, JORDYN MICHELLE | | Address Redacted | | | | | | |
| GILBERT, JUSTIN | | 2013 32ND PLACE SOUTH EAST | | | WASHINGTON | DC | 20020 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT, KEVIN | | Address Redacted | | | | | | |
| GILBERT, MICHAEL | | 4920 WOODBEND DRIVE | | | ACWORTH | GA | 30101 | USA |
| GILBERT, ROSINA | | 5312 GATEBRIDGE RD | | | RICHMOND | VA | 23234 | USA |
| GILBERT, TORY | | PO BOX 14617 | | | RICHMOND | VA | 23221 | USA |
| GILCHREST, LUCIEL | | 75 DIMAND DR | | | NORTH WATERBORO | ME | 04061-0000 | USA |
| GILCHREST, RYAN JAMES | | Address Redacted | | | | | | |
| GILCHRIST, ADAM | | Address Redacted | | | | | | |
| GILCHRIST, BRENDA | | 1509 CENTERVILLE TURNPIKE | | | VIRGINIA BEACH | VA | 23464 | USA |
| GILCHRIST, CHRISTY | | PO BOX 572 | | | NORTH SPRINGFIELD | VT | 05150 | USA |
| GILCHRIST, SHAKIRA G | | Address Redacted | | | | | | |
| GILCHRIST, TIFFANY R | | Address Redacted | | | | | | |
| GILDAY, FRANCES M | | Address Redacted | | | | | | |
| GILDAY, FRANCES M | | Address Redacted | | | | | | |
| GILEDE, PHILLIPPE | | Address Redacted | | | | | | |
| GILES, ANDRE A SR | | 16 LILLIAN CIR | | | STOCKBRIDGE | GA | 30281-3157 | USA |
| GILES, ARTELITH | | Address Redacted | | | | | | |
| GILES, CHISMA | | 5901 SYCAMORE HILL LN APT 1314 | | | CHARLOTTE | NC | 28277 | USA |
| GILES, CHISMA D | | Address Redacted | | | | | | |
| GILES, CHRISTOPHER PIERRE | | Address Redacted | | | | | | |
| GILES, CHRISTOPHER T | | Address Redacted | | | | | | |
| GILES, LORA G | | 2035 LAKE PARK DR SE APT C | | | SMYRNA | GA | 30080-7619 | USA |
| GILES, MARK | | Address Redacted | | | | | | |
| GILES, VALERIE J | | 5 ADAMS ST NW | | | WASHINGTON | DC | 20001-1025 | USA |
| GILES, WILLIAM | | 321 HAMILTON ST | | | FAYETTEVILLE | NC | 28301 | USA |
| Giles, William N | | 1082 Country Club Rd | | | Troutville | VA | 24175 | USA |
| GILETTO, PHILIP J | | Address Redacted | | | | | | |
| GILFEATHER, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| GILFILLAN, TIM | | 15 QUAKER HILL RD | | | LEVITTOWN | PA | 19057 | USA |
| GILFILLAN, TIMOTHY J | | Address Redacted | | | | | | |
| GILFILLAN, TIMOTHY J | | Address Redacted | | | | | | |
| GILFILLAN, TIMOTHY J | | Address Redacted | | | | | | |
| GILHOOLEY, AMBER LYNNE | | Address Redacted | | | | | | |
| GILIBERTI, SYLVIA M | | Address Redacted | | | | | | |
| GILKESON, JOHN DERICK | | Address Redacted | | | | | | |
| GILL JANET K | | 839 CLUB RIDGE CT | | | CHESTER | VA | 23836 | USA |
| GILL MARY C | | 1623 LOGWOOD CIRCLE | | | RICHMOND | VA | 23233 | USA |
| GILL, AIZED | | 1648 OSBOURNE AVE | | | WILLOW GROVE | PA | 19090-0000 | USA |
| GILL, AIZEDI | | 1648 OSBOURNE AVE | | | WILLOW GROVE | PA | 19090-0000 | USA |
| GILL, ARIF M | | Address Redacted | | | | | | |
| GILL, ASHLEY | | Address Redacted | | | | | | |
| GILL, ASHLEY | | Address Redacted | | | | | | |
| GILL, BALWINDE | | 95 13 LEFFERTS BLVD | | | RICHMOND HILL | NY | 11419-1223 | USA |
| GILL, DEREK MICHAEL | | Address Redacted | | | | | | |
| GILL, JOHNNY | | 41 ELM ST | | | BADIN | NC | 28009-0000 | USA |
| GILL, KYLE CANON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILL, MARIE | | 4156 SAPP RD | | | BLACKSHEAR | GA | 31516-5209 | USA |
| GILL, MARY C | | Address Redacted | | | | | | |
| GILL, QUINLAN PATRICK | | Address Redacted | | | | | | |
| GILL, RESHAM S | | Address Redacted | | | | | | |
| GILL, TEJ | | 8903 215TH ST | | | QUEENS VILLAGE | NY | 11427 | USA |
| GILLAM III, ROBERT | | 1205 W CHURCH ST | | | ELIZABETH CITY | NC | 27989-0000 | USA |
| GILLELAND, LUCAS JAMES | | Address Redacted | | | | | | |
| GILLES, JOHN BLADIMIR | | Address Redacted | | | | | | |
| GILLESPIE ADVERTISING | | 3450 PRINCETON PL | | | LAWRENCEVILLE | NJ | 08648 | USA |
| GILLESPIE GROUP, THE | | 2086 RT 130 N | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| GILLESPIE HAROLD | | 3306 E FAIRVIEW RD | | | STOCKBRIDGE | GA | 30281 | USA |
| GILLESPIE TERRY J | | 324 OVERBROOK | | | BALTIMORE | MD | 21212 | USA |
| GILLESPIE, JAMES EDWARD | | Address Redacted | | | | | | |
| GILLESPIE, JEREMY DON | | Address Redacted | | | | | | |
| GILLESPIE, KRISTIE | | 15 ROCKY CREEK LN | | | GREENVILLE | SC | 29615-5819 | USA |
| GILLESPIE, MARK JOSEPH | | Address Redacted | | | | | | |
| GILLESPIE, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| GILLESPIE, THERESA A | | 311 TALLY DRIVE | | | AMBLER | PA | 18002- | USA |
| GILLESPY, JAMES ADAM | | Address Redacted | | | | | | |
| GILLETT, BRUCE | | 1209 BALTIMORE DR | | | ORLANDO | FL | 32810-5425 | USA |
| GILLETTE CO, THE | | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8004 | USA |
| GILLETTE, SCOTT TRAVIS | | Address Redacted | | | | | | |
| GILLIAM, BRION | | 5236 CORD AVE | | | JACKSONVILLE | FL | 32209 | USA |
| GILLIAM, CHELSEA | | Address Redacted | | | | | | |
| GILLIAM, ERIC D | | Address Redacted | | | | | | |
| GILLIARD RAYMOND | | 826 WINNETKA AVE | | | RICHMOND | VA | 23227-2936 | USA |
| GILLIGAN, RICHARD | | 2405 ELLIOT PLACE | | | WILMINGTON | DE | 19802 | USA |
| GILLIHAN, EMILY TERESA | | Address Redacted | | | | | | |
| GILLILAND, ROBERT | | 1169 PENN GRANT RD | | | LANCASTER | PA | 17602-1826 | USA |
| GILLINGHAM, OFELIA | | 422 RIVERVIEW LN | | | MELBOURNE BEACH | FL | 32951-2717 | USA |
| GILLION, TYRONE | | 5432 BARN HOLLOW RD | | | NORFOLK | VA | 23502 | USA |
| GILLIS, DAVID GLENN | | Address Redacted | | | | | | |
| GILLIS, DISHON | | 1106 S 14TH COURT | | | LAKE WORTH | FL | 00003-3460 | USA |
| GILLIS, DONALD | | 6866 GREENBROOK DR | | | CLEMMONS | NC | 27012 | USA |
| GILLIS, ROBERT | | Address Redacted | | | | | | |
| GILLISON, ANTHONY | | Address Redacted | | | | | | |
| GILLOM, ROBYN L | | Address Redacted | | | | | | |
| GILLON, JUSTIN A | | Address Redacted | | | | | | |
| GILLS DONALD | | 6866 GREENBROOK DRIVE | | | CLEMMONS | NC | 27012 | USA |
| GILLS, CHARLES | | 2621 TRACEWOOD CIR | | | RICHMOND | VA | 23233 | USA |
| GILLS, TAMARA R | | Address Redacted | | | | | | |
| GILLUM JAMES N | | 4020 TOTTENHAM CT | | | RICHMOND | VA | 23233 | USA |
| GILLUS, PERCY PIERRE | | Address Redacted | | | | | | |
| GILMAN, DANIELLE | | 16 NOTTINGHAM RD | | | OXFORD | MA | 00000-1540 | USA |
| GILMARTIN, COLLEEN RENE | | Address Redacted | | | | | | |
| Gilmer Tremain, Betsy | Mrs Myron Tremain | 250 Pantops Mountain Rd Apt 5313 | | | Charlottesville | VA | 22911 | USA |
| GILMER WALTER L | | 615 MARSH ST | | | GREENSBORO | NC | 27406 | USA |
| GILMER, SHAWNTAYA NATIYA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILMERE, MARIA LEE | | Address Redacted | | | | | | |
| GILMORE, ANDREA MARIE | | Address Redacted | | | | | | |
| GILMORE, ANTIONETTE TIESHA | | Address Redacted | | | | | | |
| GILMORE, CANDICE | | 10917 VIRGINIA FOREST CT | | | GLEN ALLEN | VA | 23060 | USA |
| GILMORE, CATELIN JEY | | Address Redacted | | | | | | |
| GILMORE, JAMES | | Address Redacted | | | | | | |
| GILMORE, JAMES W | | Address Redacted | | | | | | |
| GILMORE, JAMES W | | Address Redacted | | | | | | |
| GILMORE, JAMES W | | Address Redacted | | | | | | |
| GILMORE, JAMES W | | Address Redacted | | | | | | |
| GILMORE, JAMES W | | Address Redacted | | | | | | |
| GILMORE, JANTELLE | | Address Redacted | | | | | | |
| GILMORE, LAUREN NICOLE | | Address Redacted | | | | | | |
| GILMORE, MATTHEW E | | Address Redacted | | | | | | |
| GILMORE, MAXINE | | 2116 PARK PLACE | | | BALTIMORE | MD | 21207 | USA |
| GILMORE, PAUL | | 4105 RIDGEWOOD AVE | | | COLUMBIA | SC | 29203 | USA |
| GILMORE, RICHARD | | 22 LONGHURST RD | | | MARLTON | NJ | 08053-1934 | USA |
| GILMORE, ROBERT KERR | | Address Redacted | | | | | | |
| GILMORE, TOM | | 23 MILL LANE | | | FRAZER | PA | 19355 | USA |
| GILMORE, TOM | | 23 MILL LANE | | | FRAZER | PA | 19355 | USA |
| GILMORE, TOM | | 23 MILL LANE | | | FRAZER | PA | 19355 | USA |
| GILMOUR, CATHERINE M | | Address Redacted | | | | | | |
| GILMOUR, CATHERINE M | | Address Redacted | | | | | | |
| GILMOUR, CATHERINE M | | Address Redacted | | | | | | |
| GILMOUR, CATHERINE M | | Address Redacted | | | | | | |
| GILMOUR, CATHERINE M | | Address Redacted | | | | | | |
| Gilpatrick, Robert J | | 878 Lemon Rd | | | South Daytona | FL | 32119 | USA |
| Gilreath, Elijah J Jr & Julia B | Elijah J & Julia B Gilreath | 7605 Fox Den Ct | | | Clinton | MD | 20735 | USA |
| GILROY DONNA L | | 2213 HEMLOCK LANE | | | VESTAL | NY | 13850 | USA |
| GILROY, CHEYANN | | 17 CAPANO DRIVE B5 | | | NEWARK | DE | 19702 | USA |
| GILROY, THOMAS | | 124A EMERY CT | | | NEWARK | DE | 19711-5930 | USA |
| GILSTRAP, FLORA | | 3609 ASHLEY WOODS DRIVE | | | POWDER SPRINGS | GA | 30073 | USA |
| GIMENEZ, LUIS JAIME | | Address Redacted | | | | | | |
| GINA JOHNSON | JOHNSON GINA | PO BOX 525 | | | CULPEPER | VA | 22701-0525 | USA |
| GINDLESPERGER, DANIEL JOSEPH | | Address Redacted | | | | | | |
| GINEGAW, GLENN | | 2 DUNMOW CRESCENT | | | FAIRPORT | NY | 14450 | USA |
| Gingerich, James G | | 66 St Lawrence Dr | | | Mississauga | ON | L5G 4V1 | Canada |
| GINGRAS, MARC RAYMOND | | Address Redacted | | | | | | |
| GINJA, CHRISTOPHER JASON | | Address Redacted | | | | | | |
| GINLEY, RENEE MARIE | | Address Redacted | | | | | | |
| GINN, CHANDLER ASHTON | | Address Redacted | | | | | | |
| GINNETTI, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| GINNOW, MICHAEL WAYNE | | Address Redacted | | | | | | |
| Ginsburg, Evelyn | | 2432 Ashbourne Rd | | | Wyncote | PA | 19095 | USA |
| GINSBURG, LEONARD H MD | | 451 N LATCHES LN | | | MERION STATION | PA | 19066-1730 | USA |
| GINTHER, FRANCIS | | 401 W PA AVE | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| GINTY, BRENDAN | | Address Redacted | | | | | | |
| GINYARD, ANITA | | 12333 SHORE VIEW DR | | | RICHMOND | VA | 23233 | USA |
| GIOACCHINI, AMANDA BULLOCK | | Address Redacted | | | | | | |
| GIOENI, STEVEN JAMES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIOIA, ASHLEY | | 446 CHESTNUT ST | | | NEW BRITAIN | CT | 06051-2335 | USA |
| GIOIA, ASHLEY PATRICIA | | Address Redacted | | | | | | |
| GIOIA, ROXANNE | | Address Redacted | | | | | | |
| GIOIOSA, RICHARD | | 74 SNOW KING RD | | | NORTHWOOD | NH | 03261-0000 | USA |
| GIOMBETTI, MATTHEW C | | Address Redacted | | | | | | |
| GIORDANI, MICHAEL A | | 103 BRIDGEWATER CT | | | CHALFONT | PA | 18914-2919 | USA |
| GIORDANO, ERIC | | 52 MAIN ST | | | ROWLEY | MA | 01969-1820 | USA |
| GIORDANO, JAMES | | 145 SUGARBERRY DR | | | NEW CASTLE | DE | 19720 | USA |
| GIORDANO, MARC | | 365 GAMELAND RD | | | NEWVILLE | PA | 17241-8500 | USA |
| GIORDANO, MICHAEL | | Address Redacted | | | | | | |
| GIORDANO, NICOLE | | Address Redacted | | | | | | |
| GIORDANO, PATRICIA | | Address Redacted | | | | | | |
| GIORDANO, PATRICIA | | Address Redacted | | | | | | |
| GIORDANO, PATRICIA | | Address Redacted | | | | | | |
| GIORDANO, PATRICIA | | Address Redacted | | | | | | |
| GIOVANELLI, CAMERON | | 7327 MANCHESTER RD | | | BALTIMORE | MD | 21222 | USA |
| GIOVANI, MIRANDA | | 422 HIGH ST | | | MEDFORD | MA | 02155-0000 | USA |
| GIOVANNA, GONZALEZ | | 3103 3RD AVE | | | BRONX | NY | 10431-0000 | USA |
| GIOVANNANI, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| GIOVANNY, ROCHA | | 8268 NW 7TH ST 11 | | | MIAMI | FL | 33125-0000 | USA |
| GIOVINAZZO, ALEXANDER G | | Address Redacted | | | | | | |
| GIPE, CHRISTINE L | | 102 OLD WYNN RD | | | UNIONTOWN | PA | 15401-6388 | USA |
| GIPSON, AARON | | 12192 LONGMONT | | | JACKSONVILLE | FL | 32246 | USA |
| GIRALDO, ALEXANDRA | | Address Redacted | | | | | | |
| GIRALDO, RICARDO | | 5390 BROWNWOOD DR | | | POWDER SPRINGS | GA | 30127 | USA |
| Girard, David A | David Girard | 9 Notown Rd | | | Westminster | MA | 01473 | USA |
| GIRARDI, PHILLIP | | 2204 BENCHLEV CT | | | MANCHESTER TW | NJ | 087594930 | USA |
| GIRARDI, STEVE | | 1777 BLUCH DR | | | EASTON | PA | 18045 | USA |
| GIRAUDY LOPEZ, INGRID M | | Address Redacted | | | | | | |
| GIRAUDY LOPEZ, INGRID M | | Address Redacted | | | | | | |
| GIROU, CHRISTOPHER | | Address Redacted | | | | | | |
| GIROU, CHRISTOPHER | | Address Redacted | | | | | | |
| GIROUX, ADAM | | Address Redacted | | | | | | |
| GIROUX, AMY C | | 10 WILTSHIRE WEST ST | | | CARLISLE | PA | 17013-7100 | USA |
| GIRTON JR , DAVID LEWIS | | Address Redacted | | | | | | |
| GISLENE, SILVA | | 120 CHELSEA AVE | | | LONG BRANCH | NJ | 07740-0000 | USA |
| GISONNA, JUSTIN ANDREW | | Address Redacted | | | | | | |
| GISSENTANER, IVA | | 120 MEADOWBRUSH DRIVE | | | ST STEPHEN | SC | 29479 | USA |
| GIST CLAUDE | | 106 WOODLAKE RUN | | | GRAFTON | VA | 23692 | USA |
| GIST, CLAUDE | | 106 WOODLAKE RUN | | | GRAFTON | VA | 23692 | USA |
| GIST, WOODSBY | | 3619 CANDLEWOOD WAY | | | MARIETTA | GA | 30066 | USA |
| GITCHELL, KATHERINE STUART | | Address Redacted | | | | | | |
| GITER, ROMAN | | Address Redacted | | | | | | |
| GITHONGO, PETER | | 65 PARADISE CT | | | DOUGLASVILLE | GA | 30134 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GITTER, CALVIN | | Address Redacted | | | | | | |
| GIUFFRIDA, PETER | | 12224 COUNTRY HILLS TERR | | | GLEN ALLEN | VA | 23059 | USA |
| GIUGGIO, DARREN MICHAEL | | Address Redacted | | | | | | |
| GIULIANI, COREY STEVEN | | Address Redacted | | | | | | |
| GIULIETTI, JOHN CARLO | | Address Redacted | | | | | | |
| GIUNTA, CHRISTOPHER L | | Address Redacted | | | | | | |
| GIUNTA, LOUIS V | | Address Redacted | | | | | | |
| GIURLANDO, MICHAEL CHARLES | | Address Redacted | | | | | | |
| GIVEN, JULIA | | 432 EDNAM DR | | | CHARLOTTESVLE | VA | 22903-4716 | USA |
| GIVEN, PATRICK A | | PO BOX 5305 | 550 ROUTE 111 | | HAUPPAUGE | NY | 11788-0306 | USA |
| GIVENS EMMYLOU G | | 4469 GARWOOD DRIVE | | | LADSON | SC | 29456 | USA |
| Givens, Alice | | 88 Leonard St Apt 426 | | | New York | NY | 10013 | USA |
| GIVENS, ALICE | | 88 LEONARD ST APT 426 | | | NEW YORK | NY | 10013 | USA |
| Givens, Alice G | | 88 Leonard St Apt 426 | | | New York | NY | 10013 | USA |
| GIVENS, ANTHONY TYREE | | Address Redacted | | | | | | |
| GIVENS, DANIEL | | 203 TWIN LAKES RD | | | MELBOURNE | FL | 32901-8658 | USA |
| GIVENS, ERIC | | Address Redacted | | | | | | |
| GIVENS, JOHN | | Address Redacted | | | | | | |
| Givens, Joseph Wayne | | 6313 Streeter Dr | | | Hope Mills | NC | 28348 | USA |
| GIZA, ROBERT | | 394 N MAIN ST APT 3 | | | WILKES BARRE | PA | 18702 4462 | USA |
| GIZACHEW, MICHAEL MENGESHA | | Address Redacted | | | | | | |
| GIZENSKI, CHARLES | | 2830 LYCOMING MALL DR | | | MUNCY | PA | 17756-6465 | USA |
| GIZZI, HENRY | | 12021 SPRINGROCK CT | | | RICHMOND | VA | 23233 | USA |
| GIZZI, LAUREN | | 6 FLORUS CROM COURT | | | STONY POINT | NY | 10980 | USA |
| GJATI, IOANNI | | Address Redacted | | | | | | |
| GJERTSEN, JOSHUA BRUCE | | Address Redacted | | | | | | |
| GJIDIJA, BURIM | | 128 MOUNTAIN VIEW DR | | | HOLMES | NY | 12531-5453 | USA |
| GJIELI, ANTON | | Address Redacted | | | | | | |
| GLACIER INSURANCE AG | | CHURERSTRASSE 78 | CH 8808 | | PFAFFIKON SZ | | | Switzerland |
| GLADDEN, TRACY E | | 630 CHANCY LN | | | TALLAHASSEE | FL | 32308-6999 | USA |
| GLADHILL, HARVEY C | | Address Redacted | | | | | | |
| GLADHILL, HARVEY C | | Address Redacted | | | | | | |
| GLADHILL, HARVEY C | | Address Redacted | | | | | | |
| GLADHILL, HARVEY C | | 10510 CHERYLANN RD | | | RICHMOND | VA | 23236 | USA |
| Gladney, Robert | | 3650 Rock Creek Dr | | | Dover | PA | 17315 | USA |
| GLADNEY, SARA | | 606 HANOVER COURT | | | CHESTERBROOK | PA | 19087-0000 | USA |
| GLADNEY, SUSAN A | | Address Redacted | | | | | | |
| GLADNEY, SUSAN A | | 1825 GROVE POINT RD | NO 823 | | SAVANNAH | GA | 31419 | USA |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | USA |
| GLADWYNE INVESTORS, L P | MR  BARRY HOWARD | ATTN  BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | USA |
| GLANVILL, KEVIN DOUGLES | | Address Redacted | | | | | | |
| GLANVILLE, KIMBERLY | | Address Redacted | | | | | | |
| GLANVILLE, KIMBERLY | | Address Redacted | | | | | | |
| GLASBERGEN, JANET | | 370 HOSSTRA UNIVERSITY NEW | | | HEMPSTEAD | NY | 11549-0000 | USA |
| Glascock, Bedford C | | PO Box 1325 | | | Solomons | MD | 20688 | USA |
| GLASCOCK, GREGORY | | P O BOX 1121 | | | GLEN ALLEN | VA | 23060 | USA |
| GLASCOE, DAVID | | 381 GRAND TETON DRIVE | | | GREER | SC | 29650 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASFORD, STEVEN | | 2232 VALENTINE AVE | | | BRONX | NY | 10457-1106 | USA |
| GLASGO, RAYMOND A | | Address Redacted | | | | | | |
| GLASGOW, EMILY KIRSTEN | | Address Redacted | | | | | | |
| GLASS, BILL | | 3228 BROAD AVE | | | ALTOONA | PA | 16601-0000 | USA |
| GLASS, CHRISTINE | | 11434 BRIDGEPORT RD | | | TANEYTOWN | MD | 21787 | USA |
| GLASS, DOMINIQUE SADE | | Address Redacted | | | | | | |
| GLASS, JAMILA BRITNEY | | Address Redacted | | | | | | |
| GLASS, JARRETT | | 1216 FALLS CREEK LN | 14 | | CHARLOTTE | NC | 28209-0000 | USA |
| GLASS, JEFREY T | | 1610 OAKRIDGE DR | | | SALIX | PA | 15952-4511 | USA |
| GLASS, MAXWELL JAKE | | Address Redacted | | | | | | |
| GLASS, PHYLLIS | | 3639 ELDER OAKS BLVD | | | BOWIE | MD | 20716 | USA |
| GLASS, PHYLLIS | | 3639 ELDER OAKS BLVD | | | BOWIE | MD | 20716 | USA |
| GLASSBRENNER, JASON | | Address Redacted | | | | | | |
| GLASSBRENNER, JASON | | Address Redacted | | | | | | |
| GLASSCOCK, ANDREW JAY | | Address Redacted | | | | | | |
| GLASSER & GLASSER | | P O  BOX 3400 | | | NORFOLK | VA | 23514 | USA |
| GLASSER, CASEY A | | Address Redacted | | | | | | |
| GLASSMAN, BRANDON SETH | | Address Redacted | | | | | | |
| GLASSMAN, DEREK | | Address Redacted | | | | | | |
| GLASSMYER, LANCE | | Address Redacted | | | | | | |
| GLASSON, KAYLA MARIE | | Address Redacted | | | | | | |
| GLATMAN, JEFFREY BARRETT | | Address Redacted | | | | | | |
| GLATZER, DAVID | | 123 BRILL ST | | | LAKEWOOD | NJ | 08701-4112 | USA |
| GLAUDE, SHARON NATALIE | | 10 LANDING LN | | | NEW BRUNSWICK | NJ | 08901 | USA |
| GLAUSER, JEFFREY AARON | | Address Redacted | | | | | | |
| GLAVE, ANDREW DENNISON | | Address Redacted | | | | | | |
| GLAY, RODNEY A | | 10437 TULLYMORE DR | | | HYATTSVILLE | MD | 20783 | USA |
| GLAY, RODNEY ARTHUR | | Address Redacted | | | | | | |
| GLAZER, MATTHEW | | Address Redacted | | | | | | |
| GLEASON, JAMES JOHN | | Address Redacted | | | | | | |
| GLEASON, LYNN | | 9701 HITCHCOCK RD | | | DISPUTANTA | VA | 23842-0000 | USA |
| GLEASON, MARK DAVID | | Address Redacted | | | | | | |
| GLEASON, NICK | | 15 CARLETON RD | | | WEST HARTFORD | CT | 06107 | USA |
| GLEASON, PAUL DEXTER | | Address Redacted | | | | | | |
| GLEASON, SHAWN | | 614 PARTRIDGE DR | | | ALBANY | GA | 31707 | USA |
| GLEDHILL, ERIC | | Address Redacted | | | | | | |
| GLEN OCONNOR, | | 9 PARK RD | | | MILFORD | MA | 01757-0000 | USA |
| GLEN SUMMIT SPRINGS WATER CO | | PO BOX 129 | | | MOUNTAINTOP | PA | 18707 | USA |
| GLEN, MCMORRIS | | 16226 SW | | | MIRAMAR | FL | 33027-0000 | USA |
| GLEN, TRISHA | | 324 MAIN ST | | | CLAYTON | DE | 19938 | USA |
| GLEN, TRISHA | | 324 MAIN ST | | | CLAYTON | DE | 19938 | USA |
| GLENCOE ADVISORS LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | USA |
| GLENDA ROBERTS | | 2952 BREADEN DR | | | VIRGINIA BEACH | VA | 23456 | USA |
| GLENDENING, PATRICK | | 212 W MINER ST | APT  NO 4 | | WEST CHESTER | PA | 19382 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENIS, MILLER | | 45 RICE GATE DR | | | RICHMOND HILL | GA | 31324-4123 | USA |
| Glenmoor Limited Partnership | | c o Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | USA |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | C/O FREDERICK INVESTMENT CORP | | RALEIGH | NC | 27609 | USA |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | USA |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | USA |
| Glenmoor Limited Partnership | Kevin L Sink | Nicholls & Crampton PA | PO Box 18237 | | Raleigh | NC | 27619 | USA |
| GLENMOOR LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | RALEIGH | NC | 27609 | USA |
| GLENMOOR LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN  GEORGE F MARSHALL  PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | RALEIGH | NC | 27609 | USA |
| GLENMOOR LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN  GEORGE F MARSHALL  PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | RALEIGH | NC | 27609 | USA |
| GLENN A FARKAS | FARKAS GLENN A | PO BOX 1735 | | | CHESTERFIELD | VA | 23832-9107 | USA |
| GLENN FELDMANN DARBY ET AL | | PO BOX 2887 | | | ROANOKE | VA | 24001-2887 | USA |
| GLENN S JONES | JONES GLENN S | 913 N 35TH ST | | | RICHMOND | VA | 23223-7601 | USA |
| GLENN, ANN | | Address Redacted | | | | | | |
| GLENN, ANN | | Address Redacted | | | | | | |
| GLENN, ARCHIE P | | 83 LYLE ST | | | TRYON | NC | 28782 | USA |
| GLENN, ARCHIE PERRY | | Address Redacted | | | | | | |
| GLENN, CHAD AARON | | Address Redacted | | | | | | |
| GLENN, CRAIG | | 7733 FAYETTE ST | | | PHILADELPHIA | PA | 19150-0000 | USA |
| GLENN, CRISHARN RENITA | | Address Redacted | | | | | | |
| GLENN, DILLON S | | Address Redacted | | | | | | |
| GLENN, JOHN | | 1845 WILD CAT TRACE CIR | | | LAWRENCEVILLE | GA | 30043 | USA |
| GLENN, JOHN | | 1164 SELWOOD DR | | | VIRGINIA BCH | VA | 23464-5825 | USA |
| GLENN, KROPILAK | | PO BOX 329 | | | MINERALS PASS | NC | 28105-0000 | USA |
| GLENN, KYLE LAKEITH | | Address Redacted | | | | | | |
| GLENN, LOMBARDINI | | 61 HILLCREST DR | | | HOPKINTON | MA | 01748-2750 | USA |
| GLENN, LOMBARDINI | | 61 HILLCREST DR | | | HOPKINTON | MA | 01748-2750 | USA |
| GLENN, MICHAEL DAVID | | Address Redacted | | | | | | |
| GLENN, MICHAEL M | | 177 PARKRIDGE DRIVE | | | EASTON | PA | 18040 | USA |
| GLENN, ONEILL | | Address Redacted | | | | | | |
| GLENN, PEGGI | | Address Redacted | | | | | | |
| GLENN, REGINALD D | | 8423 SUTTON DR | | | RIVERDALE | GA | 30274-4568 | USA |
| GLENN, RONALD BRIAN | | Address Redacted | | | | | | |
| GLENN, SHANE COLIN | | Address Redacted | | | | | | |
| GLENN, STEVEN | | Address Redacted | | | | | | |
| GLENN, WILLIAM JAMES | | Address Redacted | | | | | | |
| GLENNON, KATELYN E | | Address Redacted | | | | | | |
| GLICK, JAYSON | | 50 HARWICK RD | | | WESTBURY | NY | 11590-0000 | USA |
| Glickman, Bernice | | 617 Hamilton Ave | | | Bethlehem | PA | 18017-0000 | USA |
| GLIDDEN, MORRIS | | Address Redacted | | | | | | |
| GLIDEWELL, RUSSELL LEE | | Address Redacted | | | | | | |
| GLIGIC, DEJAN | | Address Redacted | | | | | | |
| GLINIECKI, MARK | | 5638 PENGUIN DRIVE | | | ROANOKE | VA | 24018 | USA |
| GLISSON, WILLIAM REESE | | Address Redacted | | | | | | |
| GLITTERWRAP | | PO BOX 116741 | | | ATLANTA | GA | 30368-6741 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL AEROSPACE, INC | | 51 JOHN F KENNEDY PARKWAY | | | SHORT HILLS | NJ | 07078 | USA |
| GLOBAL EMERGENCY MEDICAL SVC | | 2001 WESTSIDE DR STE 120 | | | ALPHARETTA | GA | 30201 | USA |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | BUFORD | GA | 30515 | USA |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | BUFORD | GA | 30515 | USA |
| GLOBAL EQUIPMENT CO | | 2505 MILL CENTER PKWY STE 100 | | | BUFORD | GA | 30518 | USA |
| GLOBAL EQUIPMENT CO | GLOBAL EQUIPMENT CO | 2505 MILL CENTER PKWY STE 100 | | | BUFORD | GA | 30518 | USA |
| GLOBAL EXCESS PARTNERS | | 555 FIFTH AVENUE | | | NEW YORK | NY | 10017 | USA |
| GLOBAL EXCHANGE SERVICES, INC | | 100 EDISON PARK DR | | | GAITHERSBURG | MD | 20878 | USA |
| GLOBAL MEDIA CORP | | 141 ADELAIDE ST STE 1604 | | | TORONTO | ON | M5H 3L5 | Canada |
| GLOBAL SATELLITE | | 504 STORE CAROTHERS AVE | | | CARNEGIE | PA | 15106 | USA |
| GLOBAL SURPLUS | | 4517 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | USA |
| GLOBAL TECHNOLOGY SYSTEMS | | PO BOX 847243 | | | BOSTON | MA | 02284-7243 | USA |
| GLOBAL TRADE & LOGISTICS SERVICES INC | | 2125 BATTLEFIELD RUN CT | | | RICHMOND | VA | 23233 | USA |
| Globe Newspaper Co Inc dba Boston Globe | Joseph Astino | Boston Globe | 135 Morrissey Blvd | | Boston | MA | 02125 | USA |
| GLOBE SPECIALTY PRODUCTS INC | | 9 LATTI FARM RD | | | MILLBURY | MA | 01527-2132 | USA |
| GLOBE SPECIALTY PRODUCTS INC | | 9 LATTI FARM RD | | | MILLBURY | MA | 01527-2132 | USA |
| GLOMB, EDWARD M JR | | 4373 BONNEY RD APT 308 | | | VIRGINIA BEACH | VA | 23452-1271 | USA |
| GLORE, WESLEY ROBERT | | Address Redacted | | | | | | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | USA |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | USA |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | USA |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | USA |
| Gloria P Markley Rev Family Trust DTD 10 18 02 Gloria P Markley & Judith A Markley TTEEs | Ms Judith A Markley Trustee | 40 Shadow Dr | | | Pittsburgh | PA | 15227 | USA |
| GLORIA, LUCKY | | 61 W MCIVER RD | | | DARLINGTON | SC | 29532-5857 | USA |
| GLORIA, MOUNTAIN | | 1536 NW 17TH AVE | | | POMPANO BEACH | FL | 33060-0000 | USA |
| GLORIOSO JR, JAMES | | 18 NANCY ALEEN DR | | | WAPPINGERS FALLS | NY | 12590 | USA |
| Glorioso, Joseph J & Darlene K | | 1 Trimont Ln 2115 | | | Pittsburgh | PA | 15211 | USA |
| GLOSKEY, MARIA M | | Address Redacted | | | | | | |
| GLOSSER, FOLEE | | 1176 4TH AVE | | | ALPHA | NJ | 08865-0000 | USA |
| GLOUCESTER COUNTY TIMES | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | BRIDGETON | NJ | 08302 | USA |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | | | SEWELL | NJ | 08080 | USA |
| GLOVER BOBBY | | 5914 QUIET COVE CT | | | CHARLOTTE | NC | 28215 | USA |
| GLOVER DELORES | | 574 ELIZABETH LANE SW | | | MABLETON | GA | 30126 | USA |
| GLOVER JR , CHARLES HENRY | | Address Redacted | | | | | | |
| GLOVER, DAVID | | 3136 WOODLAND DR | | | MAYS LANDING | NJ | 08330 | USA |
| GLOVER, JASON | | 204 CEDAR HOLLOW CT | | | JACKSONVILLE | NC | 28540-0000 | USA |
| GLOVER, RENEE | | 1947 E GATE DR | | | STONE MOUNTAIN | GA | 30087-1948 | USA |
| GLOVER, SEAN LEE | | Address Redacted | | | | | | |
| GLOVER, STEVEN R | | 4224 A BROOK CREEK LANE | | | GREENVILLE | NC | 27858 | USA |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOVER, TAYRON | | 331 WESTBROADWAY APT 8 | | | PATERSON | NJ | 07522 | USA |
| GLOVER, ULYSSES | | 404 EZRA JUMPER RD | | | SWANSEA | SC | 29160-9758 | USA |
| GLOWIK, JOHN | | 489 WEST ST | | | PAXTON | MA | 01612-0000 | USA |
| GLOWIK, JOHNP | | 489 WEST ST | | | PAXTON | MA | 01612-0000 | USA |
| GLOYD, ADAM WALTER | | Address Redacted | | | | | | |
| GLUBIAK, ANDREA | | 17 EDWIN AVE | | | PATCHOGUE | NY | 11772 | USA |
| GLUCK, JOEL | | 40 CEDAR POND DR | | | WARWICK | RI | 02886 | USA |
| GLYNN COUNTY | | PO BOX 1355 | | | BRUNSWICK | GA | 31521 | USA |
| GLYNN COUNTY | | GLYNN COUNTY | 1725 REYNOLDS ST | SUITE 300 | BRUNSWICK | GA | 31520-6406 | USA |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31520 | USA |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31521 | USA |
| GLYNN, BRIAN CRAIG | | Address Redacted | | | | | | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| GMAC COMMERCIAL MORTGAGE CORP | | PO BOX 905111 | LOAN NO 01 101 6736 | | CHARLOTTE | NC | 28290-5111 | USA |
| GMAC GLOBAL RELOCATION SERVICES | | MRS LORI APRAHAMIAN | GMAC GLOBAL RELOCATIONS SERVICES | 465 SOUTH STREET | MORRISTOWN | NJ | 07760 | USA |
| GMS Golden Valley Ranch LLC | attn Jesse N Silverman Esq & Constantinos G Panagopoulos | co Ballard Spahr Andrews & Ingersoll LLP | 601 13th St NW Ste 1000 South | | Washington | DC | 20005-3807 | USA |
| GMS Golden Valley Ranch LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | WASHINGTON | DC | 20005-3807 | USA |
| GNANGUI, YAO BRICE | | Address Redacted | | | | | | |
| GNEITING, ANDREW | | 508 GREENWOOD RD | | | LINTHICUM | MD | 21090-0000 | USA |
| GNOZA, MEGAN | | Address Redacted | | | | | | |
| GOAD, CHRISTOPHER FRED | | Address Redacted | | | | | | |
| GOAD, COURTNEY M | | Address Redacted | | | | | | |
| GOAD, COURTNEY M | | Address Redacted | | | | | | |
| GOANS, KYLE E | | Address Redacted | | | | | | |
| GOARD, TELLY T | | 626 SPRING ST | | | HURT | VA | 24563-2219 | USA |
| GOBER, JOSEPH | | Address Redacted | | | | | | |
| GOBER, KEVIN | | Address Redacted | | | | | | |
| GOBERDHAN, LINZIE KIMBERLY | | Address Redacted | | | | | | |
| GOBIN, RISHI | | 123 21 124 ST | | | RICHMOND HILL | NY | 11418 | USA |
| GOBLE, TRAVIS LEE | | Address Redacted | | | | | | |
| GOCA, RONALD J | | Address Redacted | | | | | | |
| GOCHEE, TODD A | | Address Redacted | | | | | | |
| GOCHNAUER, NICHOLAS TYSON | | Address Redacted | | | | | | |
| GODBEY, KYLE E | | Address Redacted | | | | | | |
| GODBEY, KYLE E | | Address Redacted | | | | | | |
| GODBEY, RYAN | | 63 BELMONT AVE | | | ENFIELD | CT | 06082-0000 | USA |
| GODBOIS, BEATRICE J | | 333 ACADEMY RD | | | PEMBROKE | NH | 03275-1344 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODBOLD, DAWN MICHELE | | Address Redacted | | | | | | |
| GODECK, HUNTER | | 201 SOUTHFIELD DRIVE | | | WILLISTON | VT | 05495-0000 | USA |
| GODFREY, ALFRED CHARLES | | Address Redacted | | | | | | |
| GODFREY, LANAE | | 1635 R ST SE | | | WASHINGTON | DC | 20020 | USA |
| GODFREY, LANAE S | | 1635 R ST SE | | | WASHINGTON | DC | 20020-4725 | USA |
| GODFREY, MEGHAN ELIZABETH | | Address Redacted | | | | | | |
| GODFREY, RICK | | 6 RAMBLEWOOD DR | | | WILMINGTON | DE | 19810-0000 | USA |
| GODFREY, TOM | | 366 GERSHAL AVE | | | ELMER | NJ | 08318 | USA |
| GODIKSEN, BRIAN | | Address Redacted | | | | | | |
| GODOY, CARLOS | | Address Redacted | | | | | | |
| GODSEY, LARAINE D | | 4611 ANNETTE DR | | | CONCORD | NC | 28027 | USA |
| GODSON, AMANDA DANIEL | | Address Redacted | | | | | | |
| GODWIN, CHASE EVERETT | | Address Redacted | | | | | | |
| GODWIN, DARLENE DYSON | | Address Redacted | | | | | | |
| GODWIN, DUSTIN RAY | | Address Redacted | | | | | | |
| GODWIN, JESSICA DANIELLE | | Address Redacted | | | | | | |
| GODWIN, MICHAEL | | 1215 FAULKENBERRY RD | | | WILMINGTON | NC | 28409-0000 | USA |
| GOEBEL, KENNETH | | 9471 LAPSTRAKE LANE | | | BURKE | VA | 22015-0000 | USA |
| GOEBEL, NORMAN LAWRENCE | | Address Redacted | | | | | | |
| GOERES, KENNETH MICHAEL | | Address Redacted | | | | | | |
| GOERK, GARY PAUL | | Address Redacted | | | | | | |
| GOERS, EVAN MICHEAL | | Address Redacted | | | | | | |
| GOETTELMAN, MICHAEL JAMES | | Address Redacted | | | | | | |
| GOETZ, GEOFFREY | | Address Redacted | | | | | | |
| GOETZ, MEGAN | | Address Redacted | | | | | | |
| GOETZ, MEGAN | | Address Redacted | | | | | | |
| GOFF, BRADLEY | | 5294 DERBY COURT | | | LILBURN | GA | 30247 | USA |
| GOFF, CHRISTOPHER | | 15 LOVELAND RD | | | WEBSTER | MA | 01570-0000 | USA |
| GOFF, MATTHEW | | 259 E OAK ST | | | PATCHOGUE | NY | 11772-0000 | USA |
| GOFF, NICHOLE LYNN | | Address Redacted | | | | | | |
| GOFF, TWANDA | | 5412 MARKET ST | | | PHILADELPHIA | PA | 19139-0000 | USA |
| GOFFIGAN, BRIAN K | | Address Redacted | | | | | | |
| GOFORTH, EDWIN | | 3278 BLUEGRASS CRT | | | HOPE MILLS | NC | 28348 | USA |
| GOGGIN, JEFFREY J | | Address Redacted | | | | | | |
| GOGOL, CHRISTIAN CARRIER | | Address Redacted | | | | | | |
| GOGUEN, ANDREW | | Address Redacted | | | | | | |
| GOGUEN, KALVIN J | | Address Redacted | | | | | | |
| GOH, CHIN | | 35 E ST NW APT 712 | | | WASHINGTON | DC | 20001-1519 | USA |
| GOHMAN, KERI | | Address Redacted | | | | | | |
| GOHN, GARY EDWARD | | Address Redacted | | | | | | |
| GOINGS, DUSTIN | | 5013 PATTERSON LN | | | PACE | FL | 32571-0000 | USA |
| GOINGS, ROY | | PO BOX 1408 | | | POTTSTOWN | PA | 19464-0891 | USA |
| GOINGS, ROY VERNON | | Address Redacted | | | | | | |
| GOINGS, SYKIMYA | | 3098 NECTAR DR | | | POWDER SPRINGS | GA | 30127 | USA |
| GOINS, CHARLES MCCLAIN | | Address Redacted | | | | | | |
| GOINS, DAVID MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOINS, JEROD | | Address Redacted | | | | | | |
| GOINS, JESSICA | | 2816 CHIILINGSWORTH DR | | | FAYETTEVILLE | NC | 28306 | USA |
| GOINS, KENYON L | | Address Redacted | | | | | | |
| GOITOM, YONATHAN ALEM | | Address Redacted | | | | | | |
| GOKAY, ZACH | | 80 KINGSTON AVE | | | PORT JERVIS | NY | 12771 | USA |
| GOKHMAN, ALEXANDER | | 1120 MAYFIELD MANOR DRIVE | | | ALPHARETTA | GA | 30004 | USA |
| GOKTURK, ADEM EMRE | | Address Redacted | | | | | | |
| GOLD, ADAM JOHN | | Address Redacted | | | | | | |
| GOLD, ANTHONY C | | 803 SAUL ST APT 1 | | | ALLENTOWN | PA | 18109-8137 | USA |
| GOLD, STEPHANI | | 7004 BLVD E | | | GUTTENBERG | NJ | 07093-0000 | USA |
| GOLDBASS, KENDRA D | | 415 OLD IRONHILL RD | | | NEW BRITAIN | PA | 18901-5040 | USA |
| GOLDBERG COMPANY INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | USA |
| GOLDBERG, ALAN | | 2324 CHANCELLOR RD | | | RICHMOND | VA | 23235 | USA |
| GOLDBERG, CANDACE | | 410 EASTEND AV | | | PITTSBURGH | PA | 15221 | USA |
| GOLDBERG, PETER MICHAEL | | Address Redacted | | | | | | |
| GOLDBERG, SCOTT M | | Address Redacted | | | | | | |
| GOLDBLUM, BARRY A | | 226 E BEAVER AVE | | | STATE COLLEGE | PA | 16801-4901 | USA |
| GOLDEN III, EDWARD | | 33 HARMONY LANE | | | HOPEWELL JUNCTION | NY | 12533 | USA |
| GOLDEN KENNETH S | | 10821 STANTON WAY | | | RICHMOND | VA | 23238 | USA |
| GOLDEN, BEN D | | 2925 STONEBRIDGE CREEK DR | | | LITHONIA | GA | 30058-6457 | USA |
| GOLDEN, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| GOLDEN, CLAYTON | | 8608 VALLEY BROOK DR | | | RALEIGH | NC | 27613-0000 | USA |
| GOLDEN, JOSH GERARD | | Address Redacted | | | | | | |
| GOLDEN, KENNETH S | | Address Redacted | | | | | | |
| GOLDEN, KRYSTA L | | Address Redacted | | | | | | |
| GOLDEN, NATHANIEL BRETT | | Address Redacted | | | | | | |
| Goldenberg Management Inc as Agent for Boulevard North Associates LP | Cohen Baldinger & Greenfeld LLC | c o Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | USA |
| Goldenberg Management Inc as Agent for Boulevard North Associates LP | Klehr Harrison Harvey Branzburg & Ellers LLP | c o Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| Goldenberg Management Inc as Agent for Red Rose Commons Associates LP | attn Steven H Greenfeld | c o Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | USA |
| Goldenberg Management Inc as Agent for Red Rose Commons Associates LP | Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| GOLDENBERG, ERIK B | | Address Redacted | | | | | | |
| GOLDENBERG, ERIK B | | Address Redacted | | | | | | |
| GOLDENBERG, ERIK B | | Address Redacted | | | | | | |
| GOLDENBERG, ERIK B | | Address Redacted | | | | | | |
| GOLDENBERG, ROBERT | | 14155 DEEP LAKE DR | | | ORLANDO | FL | 32826 | USA |
| GOLDER, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| GOLDIE, JORDAN SCOTT | | Address Redacted | | | | | | |
| GOLDIN, MICHAEL | | 1477 BISHOPP DRIVE | | | LINCOLNTON | NC | 28092 | USA |
| GOLDING III, WILLIAM | | 628 BLANDING ST | | | COLUMNIBA | SC | 29201 | USA |
| GOLDING, DALE P | | Address Redacted | | | | | | |
| GOLDING, DALE P | | Address Redacted | | | | | | |
| GOLDING, DALE P | | Address Redacted | | | | | | |
| GOLDING, MYCHAL L | | 497 WIL STEL RD | | | COLUMBIA | SC | 29210 | USA |
| GOLDING, MYCHAL LAMONT | | Address Redacted | | | | | | |
| GOLDMAN ASSOCIATES INC | | 1014 BRIDGE ROAD | | | CHARLESTON | WV | 25321 | USA |
| GOLDMAN SACHS & CO | | PO BOX 9080 | GPO | | NEW YORK | NY | 10087-9080 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | MONTPELIER | VT | 05602-9299 | USA |
| GOLDMAN, ELLIOTT | | P O BOX 26 | | | STRATHAM | NH | 03885 | USA |
| GOLDMAN, JESSE | | Address Redacted | | | | | | |
| GOLDSCHMIDT, YEJIEL | | PASO 766 APT 3 | | | BUENOS AIRES | NY | 01031-0000 | USA |
| GOLDSCHMITT, RYAN | | 2159 CROSSING WAY | | | WAYNE | NJ | 07470 | USA |
| Goldsmith, Barbara L | Attn Michael Hecht | Hecht & Company PC | 111 W 40th St | | New York | NY | 10018 | USA |
| Goldsmith, Barbara L | Ehrenkranz & Ehrenkranz | Attn Roger A Goldman Esq | 375 Park Ave | | New York | NY | 10152 | USA |
| Goldsmith, Barbara L | Schulte Roth & Zabel LLP | Attn Michael L Cook Esq | 919 3rd Ave | | New York | NY | 10022 | USA |
| GOLDSTEIN, BOB | | 18 IVY GROVE CT | | | SHELTON | CT | 06484 | USA |
| GOLDSTEIN, KEVIN | | PO BOX 1182 | | | MABLETON | GA | 30126-1003 | USA |
| GOLDSTEIN, MATTHEW | | Address Redacted | | | | | | |
| GOLDSTEIN, MICHAEL SCOTT | | Address Redacted | | | | | | |
| GOLDSTEIN, MORAN | | 318 WEST 51 ST | | | NEW YORK | NY | 10019-6402 | USA |
| GOLDSTEIN, RICHARD | | Address Redacted | | | | | | |
| GOLDSTEIN, TRAVIS SPENCER | | Address Redacted | | | | | | |
| GOLDSTON, GEANNIE | | 539 BEACH 54TH ST | | | ARVERNE | NY | 11692-0000 | USA |
| GOLDSTONE | | 16F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | CAUSEWAY BAY | | | Hong Kong |
| GOLDSTONE DEVELOPMENT, LTD | | 16 F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | CAUSEWAY BAY | | | Hong Kong |
| GOLDY, JARED A | | 1329 LOMBARD ST APT 405 | | | PHILADELPHIA | PA | 19147-1021 | USA |
| GOLEBIEWSKI, JOSEPH | | Address Redacted | | | | | | |
| GOLEJ, CARRIE | | Address Redacted | | | | | | |
| Golestaneh, Darius | | 53 W 72nd St | | | New York | NY | 10023 | USA |
| Golestaneh, Darius | | PO Box 237163 | | | New York | NY | 10023 | USA |
| Golestaneh, Darius | Golestaneh, Darius | 53 W 72nd St | | | New York | NY | 10023 | USA |
| GOLEY, BRIAN JOHN | | Address Redacted | | | | | | |
| Golf Channel | | PO Box 281401 | | | Atlanta | GA | 30384-1401 | USA |
| GOLF CHANNEL, THE | | 7580 COMMERCE CTR DR | ATTN COMMERCIAL RECEIVABLES | | ORLANDO | FL | 32819 | USA |
| GOLF CHANNEL, THE | Golf Channel | PO Box 281401 | | | Atlanta | GA | 30384-1401 | USA |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | USA |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | USA |
| Golf Galaxy Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney | One Oxford Ctr 20th Fl | | Pittsburgh | PA | 15219 | USA |
| Golf Galaxy Inc | Attn Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | Pittsburgh | PA | 15275 | USA |
| Golf Galaxy Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | USA |
| Golf Galaxy Inc | Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | Pittsburgh | PA | 15275 | USA |
| GOLF GALAXY, INC | ACCOUNTS PAYABLE | PO BOX 7000 | | | CORAOPOLIS | PA | 15108 | USA |
| GOLLAKOTA, SOM | | 376 HACKETT BLVD | | | ALBANY | NY | 12208-1757 | USA |
| GOLMAKANI, ARION | | Address Redacted | | | | | | |
| GOLSON, VALERIA | | 6626 WHITEHORN DRIVE | | | NORFOLK | VA | 23513-3056 | USA |
| GOLSTON, FELISHA DENISE | | Address Redacted | | | | | | |
| GOLTZ, HOWARD | | 286 POTOMAC HEIGHTS | | | HAGERSTOWN | MD | 21742 | USA |
| GOMADAM, RAGHU | | 7052 STONEY BROOK DRIVE | | | COLUMBUS | GA | 31909 | USA |
| GOMBERG, SUSAN | | 141 10 28AVE | | | FLUSHING | NY | 11354-0000 | USA |
| GOMES, ANTHONY ROCKY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMES, ELIZABETH | | 331 GEORGETOWN DR | | | HYDE PARK | MA | 02316 | USA |
| GOMES, EUGENIO M | | Address Redacted | | | | | | |
| GOMES, FRANCOIS | | 269 ELLIOTT ST | | | BEVERLY | MA | 01923 | USA |
| GOMES, MAURICE COLIN | | Address Redacted | | | | | | |
| GOMES, RONALD | | Address Redacted | | | | | | |
| Gomes, Theo | | 22 Dales Ave 1st Fl | | | Jersey City | NJ | 07306 | USA |
| GOMES, THERESA MARIE | | Address Redacted | | | | | | |
| GOMEZ BRITO, MARIO A | | Address Redacted | | | | | | |
| GOMEZ, ADAM | | 33 HICKORY TRAK | | | OCALA | FL | 00003-4472 | USA |
| Gomez, Alaina | | 7 Taunton St No 203 | | | Plainville | MA | 02762 | USA |
| GOMEZ, ALAINA MARIE | | Address Redacted | | | | | | |
| GOMEZ, ALEXIS | | 327 PROSPECT ST | | | LAWRENCE | MA | 01841 | USA |
| GOMEZ, ALEXIS E | | Address Redacted | | | | | | |
| GOMEZ, ALICIA | | Address Redacted | | | | | | |
| GOMEZ, ANDREW | | 1524 AGATE ST | | | BAYSHORE | NY | 11706 | USA |
| GOMEZ, AWA | | 3160 BUFORD HWY NE APT I9 | | | ATLANTA | GA | 30329-1716 | USA |
| GOMEZ, BRUCE T | | 1029 SIR TIMOTHY DR | | | VIRGINIA BEACH | VA | 23452-4627 | USA |
| GOMEZ, CARLOS | | 300 EAST 158TH STAPT 10 B | | | BRONX | NY | 10451 | USA |
| GOMEZ, CARLOS A | | Address Redacted | | | | | | |
| GOMEZ, CARLOS MANUEL | | Address Redacted | | | | | | |
| GOMEZ, CARLOS ROBERTO | | Address Redacted | | | | | | |
| GOMEZ, CRUZ | | 432 CRESCENT CT | | | RALEIGH | NC | 27609-0000 | USA |
| GOMEZ, EDWIN | | 2225 METROPOLITAN WAY | | | ORLANDO | FL | 32839-0000 | USA |
| GOMEZ, ERIK GEOVANNY | | Address Redacted | | | | | | |
| GOMEZ, FRANK | | 12 KILKENNY COURT | | | DURHAM | NC | 27713 | USA |
| GOMEZ, GABRIEL OMAR | | Address Redacted | | | | | | |
| GOMEZ, JAMES | | 1901 FREDERICA RD | | | SAINT SIMONS ISL | GA | 31522-2022 | USA |
| GOMEZ, JANERY | | Address Redacted | | | | | | |
| GOMEZ, JORGE | | 2121 SW 14TH TER APT 12 | | | MIAMI | FL | 33145-1359 | USA |
| GOMEZ, JOSHUA | | Address Redacted | | | | | | |
| GOMEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| GOMEZ, JUANPAULO E | | Address Redacted | | | | | | |
| GOMEZ, KAREN | | Address Redacted | | | | | | |
| GOMEZ, LARRY | | 2651 N MONTCLARE AVE | | | CHICAGO | IL | 00006-0707 | USA |
| GOMEZ, LIES CAROLINA | | Address Redacted | | | | | | |
| GOMEZ, LUIS | | Address Redacted | | | | | | |
| GOMEZ, LUIS | | 1578 S COVENTRY LN | | | WEST CHESTER | PA | 19382-5900 | USA |
| GOMEZ, LUIS ANGEL | | Address Redacted | | | | | | |
| GOMEZ, LUIS ANTONIO | | Address Redacted | | | | | | |
| GOMEZ, LYNDA M | | Address Redacted | | | | | | |
| GOMEZ, MANUEL ADRIANO | | Address Redacted | | | | | | |
| GOMEZ, MIGUEL | | 430 ESSEX ST | | | LAWRENCE | MA | 01840-1222 | USA |
| GOMEZ, MIRIAM | | 138 N MAIN ST | | | PORT CHESTER | NY | 10573-4213 | USA |
| GOMEZ, PAMELA Y | | Address Redacted | | | | | | |
| GOMEZ, RICHARD ANTHONY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, ROBEL | | 11356 NW 2ND ST | | | MIAMI | FL | 33172-3543 | USA |
| GOMEZ, ROBERTO | | Address Redacted | | | | | | |
| Gomez, Rosa | | 163 E 21st St | | | Peterson | NJ | 07513 | USA |
| GOMEZ, ROSA | | Address Redacted | | | | | | |
| GOMEZ, RUPERTO | | 10360 SW 114TH ST | | | MIAMI | FL | 33176 | USA |
| GOMEZ, SANDRA | | 4702 ARCHDUKE RD | | | GLEN ALLEN | VA | 23060 | USA |
| GOMEZ, SERGIO ISMAEL | | Address Redacted | | | | | | |
| GOMEZ, SHAMYL E | | Address Redacted | | | | | | |
| GOMEZ, SHEILA E | | Address Redacted | | | | | | |
| GOMEZ, TOMAS JOHN | | Address Redacted | | | | | | |
| GOMEZ, WALTER | | 15575 MIAMI LAKEWAY N APT 105 | | | MIAMI LAKES | FL | 33014-5577 | USA |
| GOMEZ, WELLINGTON J | | Address Redacted | | | | | | |
| GOMEZ, YOAN ALBERTO | | Address Redacted | | | | | | |
| GOMILLION, JOAN | | 3560 ALE CIRCLE | | | EAST POINT | GA | 30344 | USA |
| GOMILLION, LAKESHIA MONET | | Address Redacted | | | | | | |
| GONCALO, EVAN | | 187 SAVOIE ST | | | FALL RIVER | MA | 02723-0000 | USA |
| GONCALVES, CHRISTOPHER DEAN | | Address Redacted | | | | | | |
| GONCALVES, JANAINA | | 106 STONEWALL CIR | | | WEST HARRISON | NY | 10604-1124 | USA |
| GONCALVES, JASON | | Address Redacted | | | | | | |
| GONDER, JATAIR | | 2680 NORTH COUNTRY DRIVE APT 1 | | | TUCSON | AZ | 00008-5716 | USA |
| GONDER, PATTY | | RD 2 BOX 544 | | | TYRONE | PA | 16686 | USA |
| GONDER, ROGLYN | | 5514 CEDAR GROVE RD | | | EAST NEW MARKET | MD | 21631-1606 | USA |
| GONEKE, CORY | | 4681 POINCIANA DRIVE | | | PENSACOLA | FL | 32526-0000 | USA |
| Gong, Jiangning | | 171 Mercer St 1A | | | Somerville | NJ | 08876 | USA |
| GONGORA, DIANA J | | Address Redacted | | | | | | |
| GONSALVES, GEORGE G | | Address Redacted | | | | | | |
| GONSALVES, GEORGE G | | Address Redacted | | | | | | |
| GONSALVES, GEORGE G | | Address Redacted | | | | | | |
| GONSALVES, GEORGE G | | Address Redacted | | | | | | |
| GONSALVES, GEORGE G | | Address Redacted | | | | | | |
| GONSALVES, SHANICE A | | Address Redacted | | | | | | |
| GONTARZ, TIMOTHY | | P O BOX 435 | | | HOLDEN | ME | 04429 | USA |
| GONZAGA, ALEXANDER | | 13516 GREENCASTLE RIDGE NO 404 | | | BURTONSVILLE | MD | 20866 | USA |
| GONZALES, DANIEL | | Address Redacted | | | | | | |
| GONZALES, GILBERT MICHAEL | | Address Redacted | | | | | | |
| GONZALES, HAYDEN | | 101 HEATHERBROOKE CIRCLE | | | OVIEDO | FL | 32765 | USA |
| GONZALES, JERRELL ELIAS | | Address Redacted | | | | | | |
| GONZALES, LUIS | | Address Redacted | | | | | | |
| GONZALES, LUIS | | 220 W MAPLE AVE | | | ROBESONIA | PA | 19551-0000 | USA |
| GONZALES, NICSA | | 58 DAY ST | | | WEST SPRINGFIELD | MA | 01089 | USA |
| GONZALES, RICHARD | | Address Redacted | | | | | | |
| GONZALEZ BELTRAN, LUIS A | | Address Redacted | | | | | | |
| GONZALEZ BELTRAN, LUIS A | | Address Redacted | | | | | | |
| GONZALEZ CHEVEREZ, JOSE A | | Address Redacted | | | | | | |
| GONZALEZ CHEVEREZ, JOSE A | | Address Redacted | | | | | | |
| GONZALEZ ELEC REPAIR | | 138 SETH THOMAS LN 2 | | | SWANSBORO | NC | 28584 | USA |
| GONZALEZ MARTINEZ, LINNETTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MARTINEZ, LINNETTE | | Address Redacted | | | | | | |
| GONZALEZ PEREZ, DENISE | | Address Redacted | | | | | | |
| GONZALEZ PEREZ, DENISE | | Address Redacted | | | | | | |
| GONZALEZ SR, FERNANDO | | Address Redacted | | | | | | |
| GONZALEZ, ALAN MIKEL | | Address Redacted | | | | | | |
| GONZALEZ, ALEXANDER | | Address Redacted | | | | | | |
| GONZALEZ, ALEXIS F | | Address Redacted | | | | | | |
| GONZALEZ, ALEXIS T | | 5 S 16TH AVE APT 11 | | | MOUNT VERNON | NY | 10550 | USA |
| GONZALEZ, AMANDA PEARL | | Address Redacted | | | | | | |
| Gonzalez, Angel | | 1115 83rd St | | | North Bergen | NJ | 07047 | USA |
| GONZALEZ, ANGEL L | | Address Redacted | | | | | | |
| GONZALEZ, ANGEL L | | Address Redacted | | | | | | |
| GONZALEZ, ANGEL L | | Address Redacted | | | | | | |
| GONZALEZ, ANGEL LUISITO | | Address Redacted | | | | | | |
| GONZALEZ, ANGELA | | Address Redacted | | | | | | |
| GONZALEZ, ARAEL | | 3031 NW 95 TRL | | | MIAMI | FL | 33147-0000 | USA |
| GONZALEZ, ARIEL | | 854 NW 87TH AVE | | | MIAMI | FL | 33172-3444 | USA |
| Gonzalez, Ariel Jose | | 854 NW 87 Ave No 508 | | | Miami | FL | 33172 | USA |
| GONZALEZ, ARIEL JOSE | | Address Redacted | | | | | | |
| GONZALEZ, ARMANDO | | 7040 W 29 AVE | | | HIALEAH | FL | 33018 | USA |
| GONZALEZ, ASHLEY MARIE | | Address Redacted | | | | | | |
| GONZALEZ, BARTOLO | | 259 SEAGULL DR | | | LINCOLN | DE | 19960 | USA |
| GONZALEZ, BENITO | | 308 FOX RUN RD | | | WALHALLA | SC | 29691 | USA |
| Gonzalez, Chad L | | 913 Spottswood Rd | | | Richmond | VA | 23220 | USA |
| GONZALEZ, CHADWICK L | | Address Redacted | | | | | | |
| GONZALEZ, CHADWICK L | | Address Redacted | | | | | | |
| GONZALEZ, CHADWICK L | | Address Redacted | | | | | | |
| GONZALEZ, CHADWICK L | | Address Redacted | | | | | | |
| GONZALEZ, CHRISTIAN ANDRE | | Address Redacted | | | | | | |
| GONZALEZ, DAMIAN | | Address Redacted | | | | | | |
| GONZALEZ, DANIEL JOSE | | Address Redacted | | | | | | |
| GONZALEZ, DANNA MARIA | | Address Redacted | | | | | | |
| GONZALEZ, DAVID | PATRICIA FELLER  DIRECTOR  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| GONZALEZ, DAVID ANGEL | | Address Redacted | | | | | | |
| GONZALEZ, DENISSE | | Address Redacted | | | | | | |
| GONZALEZ, DENISSE | | Address Redacted | | | | | | |
| GONZALEZ, DENNISSE | | Address Redacted | | | | | | |
| GONZALEZ, DIANA E | | Address Redacted | | | | | | |
| GONZALEZ, DONTA RAPHAEL | | Address Redacted | | | | | | |
| GONZALEZ, EDWIN | | Address Redacted | | | | | | |
| GONZALEZ, ELIZABETH | | Address Redacted | | | | | | |
| GONZALEZ, ERIC | | Address Redacted | | | | | | |
| GONZALEZ, ERIC | | 12289 FRANKLIN BROOK LN S | | | JACKSONVILLE | FL | 32225 | USA |
| GONZALEZ, FERNANDO | | 885 E TAYLOR ST | | | RENO | NV | 00008-9521 | USA |
| GONZALEZ, FRANKIE | | Address Redacted | | | | | | |
| GONZALEZ, FRANTZ E | | Address Redacted | | | | | | |
| Gonzalez, Gisselle | | 6260 NW 111 Tr | | | Hialeah | FL | 33012 | USA |
| GONZALEZ, GUSTAVO | | Address Redacted | | | | | | |
| GONZALEZ, HECTOR | | 813 18TH ST | BSMT | | UNION CITY | NJ | 07087-0000 | USA |
| GONZALEZ, HECTOR | | 490 WINDY HILL RD SE | | | SMYRNA | GA | 30082-1606 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Hector Manuel | | 854 NW 87 Ave Apt No 508 | | | Miami | FL | 33172 | USA |
| GONZALEZ, HECTOR MANUEL | | Address Redacted | | | | | | |
| GONZALEZ, IVAN EDUARDO | | Address Redacted | | | | | | |
| GONZALEZ, JACOB | | 109 NORTHAMPTONA ANVE | | | SPRINGFIELD | MA | 01109-0000 | USA |
| GONZALEZ, JEIDY ISABEL | | Address Redacted | | | | | | |
| GONZALEZ, JERRY D | | Address Redacted | | | | | | |
| GONZALEZ, JHONNY | | 3017 DUBBERLY CT | | | MATTHEWS | NC | 28105-0618 | USA |
| GONZALEZ, JOE | | PO BOX 1862 | | | CLARKSBURG | WV | 26302-1862 | USA |
| GONZALEZ, JOEL ANTONIO | | Address Redacted | | | | | | |
| GONZALEZ, JORGE | | 6996 NW 82ND AVE | | | MIAMI | FL | 33166-2765 | USA |
| GONZALEZ, JORGE ALEJANDRO | | Address Redacted | | | | | | |
| GONZALEZ, JOSE | | POBOX 206 | | | LAGRANGEVILLE | NY | 00001-2540 | USA |
| GONZALEZ, JOSE | | 233 NOTRE DAME 3 | | | MANCHESTER | NH | 03102-0000 | USA |
| GONZALEZ, JOSE | | 7222 MARSDEN ST | | | PHILADELPHIA | PA | 19135-0000 | USA |
| GONZALEZ, JOSE E | | 1150 W 79TH ST APT 228B | | | HIALEAH | FL | 33014-3545 | USA |
| GONZALEZ, JOSE LUIS | | Address Redacted | | | | | | |
| GONZALEZ, JOSE LUIS | | Address Redacted | | | | | | |
| GONZALEZ, JOSELITO MANUEL | | Address Redacted | | | | | | |
| GONZALEZ, JOSHUA DANIEL | | Address Redacted | | | | | | |
| GONZALEZ, JUAN | | 1855 W 60TH ST | | | HIALEAH | FL | 33012-7512 | USA |
| GONZALEZ, KRISTINA M | | Address Redacted | | | | | | |
| GONZALEZ, LAURA PAOLA | | Address Redacted | | | | | | |
| GONZALEZ, LILIA MARIE | | Address Redacted | | | | | | |
| GONZALEZ, LUIS A JR | | 1801 OLE HERITAGE DR APT 12104 | | | ORLANDO | FL | 32839-8270 | USA |
| GONZALEZ, LUIS ALFREDO | | Address Redacted | | | | | | |
| GONZALEZ, LUIS ALFREDO | | Address Redacted | | | | | | |
| Gonzalez, Luis Alfredo | Plaza 25 MF 54 | Marina Bahia | | | Cantano | PR | 00962 | USA |
| GONZALEZ, LUIS GUERRA | | 70 EAST 46TH ST | | | HIALEAH | FL | 33013 | USA |
| GONZALEZ, MANUEL | | 3041 HONE AVE | | | BRONX | NY | 10469-3909 | USA |
| GONZALEZ, MARIA | | 5694 LOCKHART RD | | | KERSHAW | SC | 29067 | USA |
| GONZALEZ, MARIA | | 388 PARK AVE | | | PATERSON | NJ | 07504-1929 | USA |
| GONZALEZ, MARIA | | 3351 SW 195TH TERR | | | MIRAMAR | FL | 33029-5881 | USA |
| GONZALEZ, MICHELLE LEE | | Address Redacted | | | | | | |
| GONZALEZ, NANCY | | PO BOX 18346 | | | PHILA | PA | 19120-2923 | USA |
| GONZALEZ, NICOLE | | Address Redacted | | | | | | |
| GONZALEZ, ORLANDO | | Address Redacted | | | | | | |
| GONZALEZ, OTABIO | | 4906 6TH AVE | 4D | | BROOKLYN | NY | 11220-0000 | USA |
| GONZALEZ, PAQUITA | | 92 WESTFIELD AVE | | | ELIZABETH | NJ | 07208-3650 | USA |
| GONZALEZ, RAFAEL | | Address Redacted | | | | | | |
| GONZALEZ, RAUL | | 18244 NW 61ST AVE | | | MAIMI | FL | 33015-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, RAYMONE | | Address Redacted | | | | | | |
| GONZALEZ, REUBEN | | 909 N 4TH ST | | | CAMDEN | NJ | 08102-0000 | USA |
| GONZALEZ, RICKEY | | Address Redacted | | | | | | |
| GONZALEZ, ROBERT | | 119 ELMSHIRE DR | | | LANCASTER | PA | 17603-8826 | USA |
| GONZALEZ, ROBERT MICHAEL | | Address Redacted | | | | | | |
| GONZALEZ, ROBERTO | | 30 TIMOTHY RD | | | EAST HARTFORD | CT | 06108 | USA |
| GONZALEZ, RONALD L | | Address Redacted | | | | | | |
| GONZALEZ, RONALD L | | Address Redacted | | | | | | |
| GONZALEZ, ROSA MARIA | | Address Redacted | | | | | | |
| GONZALEZ, ROY | | 17 GEORGE ST NO 1 | | | SPRINGFIELD | MA | 01105-0000 | USA |
| GONZALEZ, RUBEN SALVADOR | | Address Redacted | | | | | | |
| GONZALEZ, SAUL EMANUEL | | Address Redacted | | | | | | |
| GONZALEZ, SOBIEZKY VLADIMIR | | Address Redacted | | | | | | |
| GONZALEZ, SOPHIA LUISA | | Address Redacted | | | | | | |
| GONZALEZ, STEVEN MICHAEL | | Address Redacted | | | | | | |
| GONZALEZ, VICTORIA | | Address Redacted | | | | | | |
| GONZALEZ, VIRGILIO | | Address Redacted | | | | | | |
| GONZALEZ, WILLIAM | | Address Redacted | | | | | | |
| GONZALEZ, WINSTON | | Address Redacted | | | | | | |
| GONZALEZ, YAMELYS | | Address Redacted | | | | | | |
| GONZALEZ, YOANI | | 660 SW 62ND AVE | | | MIAMI | FL | 33144-3833 | USA |
| GONZALEZE, ALBERTO | | PO BOX 555 | | | MEIGS | GA | 31765-0555 | USA |
| GONZALEZGUERRA, LUIS | | 70 EAST 46TH ST | | | HIALEAH | FL | 33013 | USA |
| GONZALEZMUNOS, WILLIAM | | P O BOX 1625 | | | CEIBA | PR | 00000-0735 | USA |
| GOOCH, SHERAN | | 415 BRIEF RD WEST | | | INDIAN TRAIL | NC | 28079 | USA |
| GOOD FORTUNE | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | KWON TONG KOWLOON | | | Hong Kong |
| GOOD FORTUNE ELECTRONICS HK LTD | | FLAT 7 10/F BLOCK B TUNG CHUN | 11 13 TAI YUEN ST | | KWAI CHUNG NT | | | Hong Kong |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | Taiwan |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU ST TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | Taiwan |
| GOOD MIND INDUSTRIES CO LTD | | 22 TAYEOU 2 STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | Taiwan |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | Taiwan |
| GOOD, ANDREW | | 780 LARGO DR | | | VIRGINIA BEACH | VA | 23464 | USA |
| GOOD, CHRIS | | 315 LOZERNE ST | | | JOHNSTOWN | PA | 15905 | USA |
| GOOD, CHRISTOPHER | | 10920 SPRAY COURT | | | GLEN ALLEN | VA | 23060 | USA |
| GOODALL, ANTHONY | | 630 SHERIDAN ST | | | HYATTSVILLE | MD | 20783-3220 | USA |
| GOODE, ALICIA SMITH | | 11307 STONECROP PL | | | RICHMOND | VA | 23236 | USA |
| GOODE, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| GOODE, JERMAINE M | | 7901 TAMARIND DR | | | RICHMOND | VA | 23227 | USA |
| GOODE, JERMAINE MARLON | | Address Redacted | | | | | | |
| GOODE, JERMAINE MARLON | | Address Redacted | | | | | | |
| GOODE, JOHN MARSHALL | | Address Redacted | | | | | | |
| GOODE, KARLA R | | PO BOX 71 | | | HAYMARKET | VA | 20168-0071 | USA |
| GOODE, MICHAEL | | 47 LAFAYETTE ST | | | ARLINGTON | MA | 02474-8722 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODE, MICHAEL DAVID | | Address Redacted | | | | | | |
| GOODE, MICHAEL DAVID | | Address Redacted | | | | | | |
| GOODE, SHAQUANA DETRISH | | Address Redacted | | | | | | |
| GOODE, TAMMY CAROL | | Address Redacted | | | | | | |
| GOODE, TAMMY CAROL | | Address Redacted | | | | | | |
| GOODELL, GAVIN GEORGE | | Address Redacted | | | | | | |
| GOODEN, ADRIENNE | | Address Redacted | | | | | | |
| GOODEN, KRISTOPHER A | | Address Redacted | | | | | | |
| GOODEN, TEQUILA CHERRIE | | Address Redacted | | | | | | |
| GOODEN, TROY | | Address Redacted | | | | | | |
| GOODEW, MATTHEW D | | Address Redacted | | | | | | |
| GOODFELLOW, TIMOTHY S | | Address Redacted | | | | | | |
| GOODFELLOW, TIMOTHY S | | Address Redacted | | | | | | |
| GOODFELLOW, TIMOTHY S | | 4433 JOSEPH DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| GOODFRIEND, THOMAS M | | Address Redacted | | | | | | |
| Goodlett Jr, William | | 6780 Young Rd | | | Salisburg | NC | 28144 | USA |
| GOODLOE, PAMELA | | 610 HANDLEY AVE S W | | | ATLANTA | GA | 30310 | USA |
| GOODLOE, PAMELA | MARLO STARKS SERRANO  INVESTIGATOR | 100 ALABAMA ST  SW | | | ATLANTA | GA | 30303 | USA |
| GOODLOE, PAMELA D | | Address Redacted | | | | | | |
| GOODLOE, PAMELA D | | 8153 BIRCH WALK DR | | | RIVERDALE | GA | 30274-0000 | USA |
| GOODLOE, PAMELA D | GOODLOE, PAMELA D | 8153 BIRCH WALK DR | | | RIVERDALE | GA | 30274-0000 | USA |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL STE 100 | | | CHARLOTTESVILLE | VA | 22901 | USA |
| GOODMAN ALLEN & FILETTI PLLC | | 1020 EDNAM CTR STE 200 | | | CHARLOTTESVILLE | VA | 22903 | USA |
| GOODMAN FREDRIC | | 1629 FOOTHILL TERRACE | | | DELTONA | FL | 32725 | USA |
| GOODMAN, BEN | | Address Redacted | | | | | | |
| GOODMAN, CARON MICHELLE | | Address Redacted | | | | | | |
| GOODMAN, CHARMAINE NICOLE | | Address Redacted | | | | | | |
| GOODMAN, DEBORAH C | | Address Redacted | | | | | | |
| GOODMAN, IAN | | 5288 SUDBERRY LANE | | | WOODBRIDGE | VA | 22193 | USA |
| GOODMAN, JENA | | 167 OCEAN AVE W | | | SALEM | MA | 01970-0000 | USA |
| GOODMAN, KAY E | | 2792 PLACE | | | GRIFFIN | GA | 30220-5580 | USA |
| GOODMAN, MATT E | | Address Redacted | | | | | | |
| GOODMAN, PAULA | | 302 SUMMER COVE | | | MARIETTA | GA | 30060 | USA |
| GOODMAN, RACHEL ANNE | | Address Redacted | | | | | | |
| GOODMAN, ROBERT S | | 10627 WARM SPRINGS RD | | | MIDLAND | GA | 31820-4950 | USA |
| GOODMAN, S J PA | | 7501 SURRATTS RD 309 | | | CLINTON | MD | 20735 | USA |
| GOODMAN, TAJ MALIK | | Address Redacted | | | | | | |
| GOODMAN, WILLIAM | | 1577 MONTPELIER ST | | | PETERSBURG | VA | 23805 | USA |
| GOODMANS LLP | | 250 YONGE ST STE 2400 | | | TORONTO | ON | M5B 2M6 | Canada |
| GOODMANS LLP | | 250 YONGE ST STE 2400 | | | TORONTO | ON | M5B 2M6 | Canada |
| GOODMILL LLC | | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | USA |
| Goodmill LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| Goodmill LLC | Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | USA |
| GOODMILL LLC | | 636 OLD YORK RD | SUITE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | USA |
| GOODMILL, LLC | | 636 OLD YORK RD | SUITE 2 | ATTN  BRUCE A  GOODMAN | JENKINTOWN | PA | 19046 | USA |
| GOODNER, KYLIA MICHELLE | | Address Redacted | | | | | | |
| GOODNIGHT, CYNTHIA | | 226 QUARRY RUN RD | | | MORGANTOWN | WV | 26508-4447 | USA |
| GOODNOUGH, PETER B | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODNOUGH, PETER B | | Address Redacted | | | | | | |
| GOODNOUGH, PETER B | | Address Redacted | | | | | | |
| GOODNOUGH, PETER B | | Address Redacted | | | | | | |
| GOODNOUGH, PETER B | | Address Redacted | | | | | | |
| GOODNOUGH, PETER B | | Address Redacted | | | | | | |
| GOODNOUGH, SCOTT | | 100 WOODBINE TRAIL | | | EASLEY | SC | 29640 | USA |
| GOODPASTER, MARK TYLER | | Address Redacted | | | | | | |
| GOODREAU, GERALD | | Address Redacted | | | | | | |
| GOODRICH RIQUELME Y ASOCIADOS | | CP 06500 APARTADO POSTAL 93BIS | | | CP 06000 MEXICO DF | | | Mexico |
| GOODRICH RIQUELME Y ASOCIADOS | | PASEO DE LA REFORMA NO 355 | CP 06500 APARTADO POSTAL 93BIS | | CP 0600 MEXICO DF | | | Mexico |
| GOODSPEED, RYAN | | 5852 GOLDENWOOD PLACE | | | ADAMSTOWN | MD | 21710-0000 | USA |
| GOODWAY ELECTRICAL CO LTD | | A&C 2/F GEE CHANG | LOK SHAN ROAD TOKWAWAN | | HONG KONG | | | Hong Kong |
| GOODWAY TECHNOLOGY CO LTD | | 3F NO 135 LANE 235 PAU CHIO RD | HSIN TIEN CITY | TAIPEI HSIEN | TAIWAN | | | Taiwan |
| GOODWILL, ALONZO L | | 1912 WATKINS AVE | | | BRUNSWICK | GA | 31520 | USA |
| GOODWIN II, KENNETH S | | Address Redacted | | | | | | |
| GOODWIN, BOB | | 52 WATER ST | | | JOHNSTON | RI | 02919-0000 | USA |
| GOODWIN, CHAD | | 1206 BEECHDALE DR | | | CHARLOTTE | NC | 28212 | USA |
| GOODWIN, CHERITA | | 5261 N SYDENHAM ST | | | PHILADELPHIA | PA | 19141-1617 | USA |
| GOODWIN, DOROTHY | | 9212 MCCANN RD | | | PANAMA CITY | FL | 32409-2015 | USA |
| GOODWIN, EARL | | 14843 CANE FIELD DR | | | CHARLOTTE | NC | 28273-8848 | USA |
| GOODWIN, HANNAH N | | Address Redacted | | | | | | |
| GOODWIN, HANNAH N | | Address Redacted | | | | | | |
| GOODWIN, LAWRENCE | | 2906 WELCOME DR | | | DURHAM | NC | 27705-5556 | USA |
| GOODWIN, LOUIS | | 19 PLEASENT ST | | | PEABODY | MA | 01960 | USA |
| GOODWIN, RONALD WYATT | | Address Redacted | | | | | | |
| GOODWIN, RYAN | | 8937 EXECUTIVE CLUB DR | | | DELMAR | MD | 21875 | USA |
| Goodwin, Stephanie | | 3 Chestnut Pl | | | Auburn | NY | 13021 | USA |
| GOODWIN, STEPHANIE | | Address Redacted | | | | | | |
| GOODWIN, SUSAN | | 3511 TALLISON DR | | | WINSTON SALEM | NC | 27103 | USA |
| GOODWIN, TROYNIF TRENT | | Address Redacted | | | | | | |
| GOODWYN, VERNELL | | 1421 HORNE AVE | | | PORTSMOUTH | VA | 23701 | USA |
| GOODY, CHRYSTIE LEIGH | | Address Redacted | | | | | | |
| GOODYEAR, TRISTA | | Address Redacted | | | | | | |
| Google Inc | Paul K Campsen Esq & Ann K Crenshaw Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | Norfolk | VA | 23514 | USA |
| Google Inc | Paul K Campsen Esq & Ann K Crenshaw Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | Norfolk | VA | 23514 | USA |
| GOOLSBY, DEMONTAY TERRELL | | Address Redacted | | | | | | |
| GOPEE, ALLISON DENISE | | Address Redacted | | | | | | |
| GORAL, MICHAEL C | | 217 N CERVIDAE DR | | | APOPKA | FL | 32703-3112 | USA |
| GORCZYNSKI, JASON DAVID | | Address Redacted | | | | | | |
| GORDEYEV, ALEKSEY | | Address Redacted | | | | | | |
| GORDIERO, JOSHUA | | 1254 OLD FALLS RIVER RD | | | DARTMOUTH | MA | 02747 | USA |
| GORDLEY, MICHAEL A | | Address Redacted | | | | | | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | 101 HUNTINGTON AVE | 10TH FLOOR | | BOSTON | MA | 02199 | USA |
| GORDON COMPANIES | | 2525 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225 | USA |
| GORDON LAWRENCE | | 5412 BURTWOOD LANE | | | RICHMOND | VA | 23224 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON TALTON | | 7925 ST IVES RD | APT NO 18 B | | NORTH CLAS | SC | 29046 | USA |
| GORDON, ADENO V | | Address Redacted | | | | | | |
| GORDON, ANDREW | | Address Redacted | | | | | | |
| GORDON, ANDREW W | | 28538 HUDSON CORNER RD POB100 | | | MARION STATION | MD | 21838 | USA |
| GORDON, ANDREW WILSON | | Address Redacted | | | | | | |
| GORDON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| GORDON, BEN | | 4111 BIGELOW ST | | | PITTSBURGH | PA | 15207-1492 | USA |
| GORDON, BRETT SCOTT | | Address Redacted | | | | | | |
| GORDON, BRIAN C | | Address Redacted | | | | | | |
| GORDON, DAVID | | 2 SUZAN CT APT A2 | | | WEST ORANGE | NJ | 07052 | USA |
| GORDON, DONALD S | | 310 RIDGECREST RD | | | TALLAHASSEE | FL | 32305 | USA |
| GORDON, ELISE D | | Address Redacted | | | | | | |
| GORDON, ELIZABETH THERESE | | Address Redacted | | | | | | |
| GORDON, JAMES | | 3424 ENGLISH OAKS DRIVE | | | KENNESAW | GA | 30144 | USA |
| GORDON, JENNIFER | | 3098 EAGLES WAY APT 2011 | | | LAFAYETTE | IN | 00004-7909 | USA |
| GORDON, JERRY N | | Address Redacted | | | | | | |
| GORDON, JERRY N | | Address Redacted | | | | | | |
| GORDON, JOHN WESTLY | | Address Redacted | | | | | | |
| GORDON, JUSTIN ALLEN | | Address Redacted | | | | | | |
| GORDON, KAREN I | | 732 PALMER CT | | | LAKE MARY | FL | 32746 | USA |
| GORDON, KATIE LYNN ROSE | | Address Redacted | | | | | | |
| GORDON, LA REESE KIRSTEN | | Address Redacted | | | | | | |
| GORDON, LANCE KYLE | | Address Redacted | | | | | | |
| GORDON, LARRY | | 12140 PINHOOK RD | | | ROCKVILLE | VA | 23146 | USA |
| GORDON, MATTHEW R | | Address Redacted | | | | | | |
| GORDON, MICHAEL W | | 103 DONNELLY AVE | | | ASTON | PA | 19014 | USA |
| GORDON, MICHAEL WALLACE | | Address Redacted | | | | | | |
| GORDON, SHULER | | PO BOX 850 | | | RALLAHASSEE | FL | 32329-0000 | USA |
| GORDON, STACY L | | Address Redacted | | | | | | |
| GORDON, STACY L | | PO BOX 862 | 320 LOUISA AVE | | MINERAL | VA | 23117 | USA |
| GORDON, STEVEN G | | Address Redacted | | | | | | |
| GORDON, THOMAS | | 2718 HARVARD AVE | | | JACKSONVILLE | FL | 32210-0000 | USA |
| GORDON, THOMAS MICHAEL | | Address Redacted | | | | | | |
| GORDONLAUCK, ADAM | | 5302 EAST VAN BRUNT DR | APARTMENT 302 | | KANSAS CITY | MO | 00006-4127 | USA |
| GORE, DAVID | | 905 BRECKENRIDGE LANE | | | MOUNT HOLLY | NC | 28120-0000 | USA |
| GORE, DAVID KEITH | | Address Redacted | | | | | | |
| GORE, JUSTIN CORBETT | | Address Redacted | | | | | | |
| GORE, MATTHEW R | | 2014 W MAIN ST | | | RICHMOND | VA | 23220-4526 | USA |
| GORE, TAMARA S | | Address Redacted | | | | | | |
| GORE, TYRONE LA MARR | | Address Redacted | | | | | | |
| GORECKI, ERIC | | 6264 STONEWAY DR | | | COLUMBUS | GA | 31909 | USA |
| Gorezynski, Ronald J | | 23 Fairview Ave | | | Warwick | NY | 10992 | USA |
| GORGO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| GORHAM JR , JOHN | | 729 WALNUT POINT DRIVE | | | MATTHEWS | NC | 28105 | USA |
| GORHAM, BLAKE DANIEL | | Address Redacted | | | | | | |
| GORIA, BRUCE | | 590 FARVIEW AVE | | | WYCKOFF | NJ | 07481-1140 | USA |
| GORICKI, MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORIS, CRYSTAL PRICILIA | | Address Redacted | | | | | | |
| GORMAN, BENJAMIN | | 85 DOGWOOD GROVE | | | ASHEVILLE | NC | 28805-0000 | USA |
| GORMAN, CONNOR JAMES | | Address Redacted | | | | | | |
| GORMAN, HEATHER | | 14140 SW 72ND AVE | | | MIAMI | FL | 33158-0000 | USA |
| GORMAN, HOLLY T | | Address Redacted | | | | | | |
| GORMAN, HOLLY T | | Address Redacted | | | | | | |
| GORMAN, RYAN | | 2301 HORSLEY DRIVE | | | RICHMOND | VA | 23233 | USA |
| GORMAN, TARA M | | 222 BUNGALOW AVE | | | ELSMERE | DE | 19805-5012 | USA |
| GORMLEY 2ND, WILLIAM | | 2722 ALBERMARLE PL | | | WALDORF | MD | 20601 | USA |
| GORMLEY RICHARD J | | 1602 GOVERNORS DRIVE | APTNO 2114 | | PENSACOLA | FL | 32514 | USA |
| GORMLEY, ANDREW | | 71 HAVILEND ST | | | QUINCY | MA | 02170 | USA |
| GORMLEY, JESSICA BRITTANY | | Address Redacted | | | | | | |
| GORNIAK, MAGDALEN E | | 2824 ITHACA ST APT 3 | | | ALLENTOWN | PA | 18103-7325 | USA |
| GORNICK, STEVEN LOUIS | | Address Redacted | | | | | | |
| GORR TRANSPORTGERATE | | IM WAHL 9 | | | ESCHWEGE OBERHONE | | 37269 | Germany |
| GORRES, JOSEPH EVANGELISTA | | Address Redacted | | | | | | |
| GORSKI, PAUL | | 1316 WINDCHIME CT | | | LAWRENCEVILLE | GA | 30045 | USA |
| GORSKI, PETER | | 852 CLASSON AVE | | | NEW YORK | NY | 11238-0000 | USA |
| GORSKY, CATHERINE ALEXANDRA | | Address Redacted | | | | | | |
| GORSUCH, JUSTIN M | | Address Redacted | | | | | | |
| GORSUCH, KERI ELIZABETH | | Address Redacted | | | | | | |
| GORTZ, CURTIS | | 3043 B W ADSWORTH COURT | | | FORT MEADE | MD | 20755 | USA |
| GORZCYNSKI, DAVID CHRISTOPHE | | Address Redacted | | | | | | |
| GORZELSKY, JESSICA MARIE | | Address Redacted | | | | | | |
| GOSAI, MOHANLAL | | 4885 WALDEN CIR | | | ORLANDO | FL | 32811-7382 | USA |
| GOSHORN, JONATHAN | | Address Redacted | | | | | | |
| GOSNELL, MICHAEL K | | 503 TRADE ST | | | GREER | SC | 29651-3735 | USA |
| GOSS, ANDREW JACKSON | | Address Redacted | | | | | | |
| GOSS, DOUG | | 4829 STAFFORD DR | | | DURHAM | NC | 27705 | USA |
| GOSSARD, BRIAN EUGENE | | Address Redacted | | | | | | |
| GOSSELIN, MATTHEW JOHN | | Address Redacted | | | | | | |
| GOSSELIN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| GOSSELIN, MICHAEL P | | Address Redacted | | | | | | |
| GOSSELIN, MICHAEL P | | Address Redacted | | | | | | |
| GOSSELIN, MICHAEL P | | Address Redacted | | | | | | |
| GOSSELIN, TREVOR CHRISTIAN | | Address Redacted | | | | | | |
| GOSSETT, JOHN P JR | | 105 DRAGONS LAIR | | | FAYETTEVILLE | GA | 30215-2657 | USA |
| GOST, ALEX CHRISTOPHER | | Address Redacted | | | | | | |
| GOTHAM, MELISSA LYNN | | Address Redacted | | | | | | |
| GOTHARD, JACOB R | | Address Redacted | | | | | | |
| GOTTARDI | | 12 ROBINWOOD DR | | | CORAOPOLIS | PA | 15108 | USA |
| GOTTEMUKKALA, VAMSI | | Address Redacted | | | | | | |
| GOTTIPATI, RAVI | | 2031 LAKE PARK DR SE | | | ATLANTA | GA | 30339-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOTTLIEB, ALAN | | 9400 E BAY HARBOR DR | | | MIAMI | FL | 33154-2133 | USA |
| GOTTLIEB, MICHAEL | | 9 ALPEN GREEN COURT | | | BURNTONSVILLE | MD | 20866 | USA |
| GOTTWALD, KRISTEN | | 1428 42ND ST APT 1 | | | BROOKLYN | NY | 11219-1558 | USA |
| GOTWALT, JOSHUA THOMAS | | Address Redacted | | | | | | |
| GOUDA, HESHAM MOHAMED | | Address Redacted | | | | | | |
| Gouge, Jeffrey | | 1901 Bella Angeline Ct | | | Jacksonville | FL | 32223 | USA |
| GOUGLIN, JOCELYNE T | | Address Redacted | | | | | | |
| GOULART, JACOB JAMES | | Address Redacted | | | | | | |
| GOULBOURNE, ZACHARY | | Address Redacted | | | | | | |
| Gould Livermore LLC | Bryan Cave LLP | Michelle McMahon Esq | 1290 Avenue of the Americas | | New York | NY | 10104 | USA |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | New York | NY | 10104 | USA |
| Gould Livermore LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | USA |
| Gould Livermore LLC | Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | Great Neck | NY | 11021 | USA |
| Gould Livermore LLC | William C Crenshaw Esq | 901 New York Ave NW | | | Washington | DC | 20001 | USA |
| GOULD PAPER CORP | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA |
| GOULD, CANDICE | | 1615 W HOLDEN AVE APT B | | | ORLANDO | FL | 32839-1524 | USA |
| GOULD, CHRISTOPHER | | 72 ALEXANDER ST | | | FRAMINGHAM | MA | 01702 | USA |
| GOULD, DANA | | 760 ELDERT LANE NO 4M | | | BROOKLYN | NY | 11208-0000 | USA |
| GOULD, DERRICK B | | Address Redacted | | | | | | |
| GOULD, ERIC MICHAEL | | Address Redacted | | | | | | |
| Gould, Nathaniel | | 3766 Snowden Hill Rd | | | New Hartford | NY | 13413 | USA |
| GOULD, PORTER | | 125 CARTWELL DR | | | VIRGINIA BEACH | VA | 23452-1431 | USA |
| GOULDEN, TRISTAN ANDREW | | Address Redacted | | | | | | |
| GOULET, RYAN MICHAEL | | Address Redacted | | | | | | |
| GOULET, TIMOTHY N | | Address Redacted | | | | | | |
| GOUMBALA, DAVA KEANNA | | Address Redacted | | | | | | |
| GOUNDER, ALEX RANDOLPH | | Address Redacted | | | | | | |
| GOURDET, CLARK | | Address Redacted | | | | | | |
| GOURGOURAS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| GOURLEY, ANDREW JAMES | | Address Redacted | | | | | | |
| GOUSE, DONALD G | | 101 BELLWOOD LN | | | PORTAGE | PA | 15946-1442 | USA |
| GOUSHA, ELIZABETH KATHLENE | | Address Redacted | | | | | | |
| GOVEA, RICKY | | 113 OVERLOOK DRIVE | | | FARMINGVILLE | NY | 11738-0000 | USA |
| Government Of Guam | Department Of Revenue & Taxation | Bldg 13 1 Mariner Ave | | | Tiyan | | 96913 | Guam |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE & TAXATION | BLDG 13 1 MARINER AVE | | | TIYAN | | 96913 | Guam |
| GOVINDASWAMY, RAJENDRAN R | | Address Redacted | | | | | | |
| GOVINDASWAMY, RAJENDRAN R | | Address Redacted | | | | | | |
| GOVINDASWAMY, RAJENDRAN R | | Address Redacted | | | | | | |
| GOVINDASWAMY, RAJENDRAN R | | 8551 ALDEBURGH DRIVE | | | RICHMOND | VA | 23294 | USA |
| GOWER JAMES | | 4715 PEARL RD | | | RALEIGH | NC | 27610 | USA |
| GOWER, BRENDAN CHARLES | | Address Redacted | | | | | | |
| GOWER, MATTHEW THOMAS | | Address Redacted | | | | | | |
| GOWLING LAFLEUR HENDERSON LLP | | SUITE 1600 1 FIRST CANADIAN PL | 100 KING STREET WEST | | TORONTO | ON | M5X 1G5 | Canada |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOWNING, DAVID | | 294 SHELLEY ST | | | TATAMY | PA | 18085 | USA |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | ATLANTA | GA | 30328 | USA |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | ATLANTA | GA | 30328-5793 | USA |
| Goz, Ibrahim | | 11 Reddick Ln | | | Rocheter | NY | 14624-0000 | USA |
| GOZ, IBRAHIM | | Address Redacted | | | | | | |
| Goz, Kadir | | 11 Reddick Ln | | | Rochester | NY | 14624-0000 | USA |
| GOZ, KADIR | | Address Redacted | | | | | | |
| GOZA, DAVID WAYNE | | Address Redacted | | | | | | |
| GOZUM, GODARD | | Address Redacted | | | | | | |
| GOZZA, COURTNEY M | | Address Redacted | | | | | | |
| GOZZA, COURTNEY M | | Address Redacted | | | | | | |
| GRABLOW, AUBREY CATHLEEN | | Address Redacted | | | | | | |
| GRABOWSKI, GRZEGORZ | | Address Redacted | | | | | | |
| GRABOWSKI, JEFFREY | | 29 ELLSWORTH DR | CHEEKTO | | CHEEKTOWAGA | NY | 14225-0000 | USA |
| GRABOWSKI, JENNIFER | | 15 KIMBERLY AVE | | | FARMINGVILLE | NY | 11738 | USA |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | WHATELY | MA | 01093 | USA |
| GRABOWY, RHONDA | | 64 WEBBER RD | | | WHATELY | MA | 1093 | USA |
| GRABOWY, JOSEPH | | Address Redacted | | | | | | |
| Grace Bae Esq | Hanjin Shipping Co Ltd | 80 E Rte 4 Ste 490 | | | Paramus | NJ | 07652 | USA |
| GRACE, AMANDA MICHELLE | | Address Redacted | | | | | | |
| GRACE, ANDRE | | Address Redacted | | | | | | |
| GRACE, KRISTEN DANIELLE | | Address Redacted | | | | | | |
| GRACEWOOD, KATIE | | 1345 VICKROY ST | | | PITTSBURGH | PA | 15219-2115 | USA |
| GRACIA PAGAN, TANIA D | | Address Redacted | | | | | | |
| GRACIA PAGAN, TANIA D | | Address Redacted | | | | | | |
| GRACIA, JUAN | | 12300 W SUNRISE | | | PLANTATION | FL | 33 323 00 | USA |
| GRACIANI, HECTOR A | | Address Redacted | | | | | | |
| GRACIANI, HECTOR A | | Address Redacted | | | | | | |
| GRACIE, MICHELLE | | 35 DANIEL DR | | | GARDINER | ME | 04345-6457 | USA |
| GRADIENT TECHNOLOGIES INC | | 2 MOUNT ROYAL AVE | ACCOUNTS RECEIVABLE | | MARLBOROUGH | MA | 01752 | USA |
| GRADY, DUANE J | | 714 S WEBSTER AVE | | | SCRANTON | PA | 18505-4204 | USA |
| GRADY, FRANK W | | 370 WAKEMAN CT | | | CHRISTIANSBURG | VA | 24073-1390 | USA |
| GRADY, GEORGE JARED | | Address Redacted | | | | | | |
| GRADY, MYCHAL | | 257 NEWMARKET RD | A1 | | DURHAM | NH | 03824-0000 | USA |
| GRADY, SALLY A | | Address Redacted | | | | | | |
| Grady, Sally Ann | | 6373 Morning Glory Ct | | | Mechanicsville | VA | 23111 | USA |
| GRADY, THOMAS W | | Address Redacted | | | | | | |
| GRAF, SUSAN | | 4409 KILLIAM CT | | | GLEN ALLEN | VA | 23060 | USA |
| GRAFIUS, NATIA | | Address Redacted | | | | | | |
| GRAGGS, STELLA M | | 4715 HEATHERWOOD  DR | | | ATLANTA | GA | 30331 | USA |
| GRAHAM III, CHARLES BENJAMIN | | Address Redacted | | | | | | |
| GRAHAM JR, SAMUEL JAMES | | Address Redacted | | | | | | |
| GRAHAM POWELL, QUENNAI ANTOINETTE | | Address Redacted | | | | | | |
| GRAHAM, BRITTANY | | 1835 ORIOLE WAY | | | ST LEONARD | MD | 20685-2120 | USA |
| GRAHAM, CHARLES | | 5747 SAILFISH DR | APT D | | LUTZ | FL | 00003-3558 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, CHRISTOPHER | | 67B HESS RD | | | VALLEY COTTAGE | NY | 10989-0000 | USA |
| GRAHAM, CRYSTAL | | Address Redacted | | | | | | |
| GRAHAM, DANIEL | | Address Redacted | | | | | | |
| GRAHAM, DANIEL D | | 415 E BERVARD ST | 35 | | TALLAHASSEE | FL | 32301 | USA |
| GRAHAM, DAVID | | 19566 SPRINGFIELD CIR | | | JEFFERSONTON | VA | 22724 | USA |
| GRAHAM, DAVID | | 136 MANN DR | | | CHESAPEAKE | VA | 23322 | USA |
| GRAHAM, DAVID HAMILTON | | Address Redacted | | | | | | |
| GRAHAM, DEBRA | | 1223 CABIN CREEK RD | | | YORK | PA | 17406-8617 | USA |
| GRAHAM, DEHAVEN | | 17 BRANDRIFF AVE | | | MILLVILLE | NJ | 08332-0000 | USA |
| GRAHAM, DURREAY SEMONE | | Address Redacted | | | | | | |
| GRAHAM, ERIC | | 207 NORTHWEST AVE | | | FAYETTEVILLE | NC | 28301 | USA |
| GRAHAM, ERIN | | Address Redacted | | | | | | |
| GRAHAM, ERIN | | Address Redacted | | | | | | |
| GRAHAM, ERNEST | | Address Redacted | | | | | | |
| GRAHAM, FRANKIE LEE | | Address Redacted | | | | | | |
| GRAHAM, GERALD D | | 4041 E OLIVE RD APT 411 | | | PENSACOLA | FL | 32514-6473 | USA |
| GRAHAM, HATTIE | | 3000 EAST ST | | | OVIEDO | FL | 32765-6560 | USA |
| GRAHAM, JANICE | | 584 SINKLER DR | | | WAYNE | PA | 19087-5215 | USA |
| GRAHAM, JARRETT TYLER | | Address Redacted | | | | | | |
| GRAHAM, JOEY | | 910 PROSPERITY CHURCH RD | | | RUPERT | GA | 31081 | USA |
| GRAHAM, JOSEPH ALAN | | Address Redacted | | | | | | |
| GRAHAM, JOSIAH RAYMOND | | Address Redacted | | | | | | |
| GRAHAM, JOYCE | | 6742 BLANTYRE BLVD | | | STONE MOUNTAIN | GA | 30087-5482 | USA |
| GRAHAM, KRISTEN | | 132 OLD SQUAW TRAIL | | | MOORESVILLE | NC | 00002-8117 | USA |
| GRAHAM, LARRY ANTHONY | | Address Redacted | | | | | | |
| GRAHAM, LAURA L | | Address Redacted | | | | | | |
| GRAHAM, LEVERN | | 2540 NW 12TH | | | POMPANO BEACH | FL | 33069-0000 | USA |
| GRAHAM, MATT | | 416 COTTAGE AVE | | | BEVERLY | NJ | 08010-1413 | USA |
| GRAHAM, MAX | | Address Redacted | | | | | | |
| GRAHAM, NORMAN H | | 2478 BLUE STAR CT | | | MIDDLEBURG | FL | 32068-4290 | USA |
| GRAHAM, NORVELL | | 312 N 21ST ST | | | RICHMOND | VA | 23223 | USA |
| GRAHAM, ORAINE LEE | | Address Redacted | | | | | | |
| GRAHAM, PAUL WILLIAM | | Address Redacted | | | | | | |
| GRAHAM, RICHARD JAMES | | Address Redacted | | | | | | |
| GRAHAM, SAMUEL MUNN | | Address Redacted | | | | | | |
| GRAHAM, SARAH ASHLEY | | Address Redacted | | | | | | |
| GRAHAM, SEAN | | Address Redacted | | | | | | |
| GRAHAM, STACEY B | | 10004 NW 4TH PL | | | GAINESVILLE | FL | 32607-1355 | USA |
| GRAHAM, STEVEN | | Address Redacted | | | | | | |
| GRAHAM, STEVEN | | 7227 SW 113TH CT CIR | | | MIAMI | FL | 33173 | USA |
| GRAHAM, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| GRAHAM, WILLIS | | 7748 POINCIANA PL | | | MILTON | FL | 32583-8661 | USA |
| GRAHAM, YESSENIA | | 8425 RADNOR ST | | | JAMAICA | NY | 11432-2323 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER, CHEROL | | 210 IRVIN ENZOR RD | | | FAIR BLUFF | NC | 28439 | USA |
| GRAINGER, CHEROL ANN | | Address Redacted | | | | | | |
| GRAINGER, ROBERT C | | 13757 HUNTWICK DR | | | ORLANDO | FL | 32837-5515 | USA |
| GRALEY, ROBERT | | 1720 WESTOVER AVE | | | ROANOKE | VA | 24015-0000 | USA |
| GRAMBERG, CHELSEA KAITLIN | | Address Redacted | | | | | | |
| GRAMBO, GLENN | | 6357 BLACKBEAR TRAIL | | | MECHANICSVILLE | VA | 23116 | USA |
| GRANAHAN LI, JOHN J | | 115 OWEN ST | | | SWOYERSVILLE | PA | 18704 | USA |
| GRAND HYATT WASHINGTON | | 1000 H ST NW | | | WASHINGTON | DC | 20001 | USA |
| GRANDE, RICHARD | | 832 ELLSWORTH ST | | | PHILADELPHIA | PA | 19147 | USA |
| GRANDE, RICHARD | Mark A Verlin Esquire | Verlin Law Offices | 150 Monument Rd Ste 404 | | Bala Cynwyd | PA | 19004 | USA |
| GRANDEL, UNNI | | 9 KIRWIN COURT | | | BALTIMORE | MD | 21234 | USA |
| GRANDILLO, MARSHALL | | 818 IRWIN RD | | | PITTSBURGH | PA | 15236-2327 | USA |
| GRANDIS JR , JOHN JOESPH | | Address Redacted | | | | | | |
| GRANDSTAFF EDITH R | | 3437 FITCHETTS LANE | | | GLEN ALLEN | VA | 23060 | USA |
| GRANDSTAFF, EDITH R | | Address Redacted | | | | | | |
| GRANDSTAFF, EDITH R | | 3437 FITCHETTS LN | | | GLEN ALLEN | VA | 23060 | USA |
| GRANDSTAFF, GEORGE H | | Address Redacted | | | | | | |
| GRANDWAY TOYS LTD | | ROOM 1201 5 FULLERTON CENTRE | NO 19 HUNG TO ROAD KWUN TONG | | KOWLOON | | | Hong Kong |
| GRANDY, JENNIFER S | | Address Redacted | | | | | | |
| GRANEY, ELIZABETH | | 522 UNIVERSITY DR | | | WALDORF | MD | 20602 | USA |
| GRANEY, JONATHAN PATRICK | | Address Redacted | | | | | | |
| GRANGER, BRIAN P | | 1628 E LATIMER PL | | | WILMINGTON | DE | 19805-4527 | USA |
| GRANI, MARBLE | | 1169 E BLACK ST | | | ROCK HILL | SC | 29730-0000 | USA |
| GRANIT, EVELYN | | 2085 MT  HOPE LN | | | TOMS RIVER | NJ | 08753 | USA |
| GRANITE TEL | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | USA |
| Granite Telecommunications | | 100 Newport Avenue Ext | | | North Quincy | MA | 02171 | USA |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVENUE EXT STE 1 | | | QUINCY | MA | 02171 | USA |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | USA |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | USA |
| GRANITE TELECOMMUNICATIONS | Granite Telecommunications | 100 Newport Avenue Ext | | | North Quincy | MA | 02171 | USA |
| GRANNAS, DAVE | | 631 KITTEN DALE RD | | | BALTIMORE | MD | 21220 | USA |
| GRANNIS, CHRISTOPHER S | | Address Redacted | | | | | | |
| GRANNUM JANIS | | 5001 HICKORY PK DRIVE | APTNO 313 | | GLEN ALLEN | VA | 23059 | USA |
| GRANOZIO, VITO ROCCO | | Address Redacted | | | | | | |
| GRANT LANDEL | | 1583 REED ST NW | | | PALM BAY | FL | 32907 | USA |
| GRANT SR, KEVIN | | 42 SOLAR CIRCLE K | | | PARKVILLE | MD | 21234 | USA |
| GRANT, ALETHEA PATRICE | | Address Redacted | | | | | | |
| GRANT, ANGELA M | | Address Redacted | | | | | | |
| GRANT, ANGELA M | | Address Redacted | | | | | | |
| GRANT, BRENDA | | 220 CARLSTONE DR | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| GRANT, CHRISTOPHER ANDRELAWSO | | Address Redacted | | | | | | |
| GRANT, DAVID J | | 485 SAWMILL RD | | | GREENFIELD | NH | 03047-4123 | USA |
| GRANT, DEMITRI | | 2116 MANHATTEN PKWY | | | DECATUR | GA | 00003-0035 | USA |
| GRANT, DONI | | 6 BELLEAIR RD | | | ASHEVILLE | NC | 28806 | USA |
| GRANT, DWIGHT | | 9 PATCHEN AVE P H | | | BROOKLYN | NY | 11221-0000 | USA |
| GRANT, ELTON | | 720 DEDMON DR | | | CHARLOTTE | NC | 28216 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT, JAMES | | 5823 BRADDINGTON DRIVE | | | GLENN ALLEN | VA | 23059 | USA |
| GRANT, JIM | | NATIONAL SERVICE DR 3 3 | | | RICHMOND | VA | 23233 | USA |
| GRANT, JOSEPH | | Address Redacted | | | | | | |
| GRANT, JULIA | | 3267 CARLYLE DRIVE | | | CONCORD | NC | 28027-0000 | USA |
| GRANT, KENNETH | | 1444 ELBRIDGE ST | | | PHILADELPHIA | PA | 19149-2739 | USA |
| GRANT, KEZIA M | | Address Redacted | | | | | | |
| GRANT, KRISTIE JOHANNA | | Address Redacted | | | | | | |
| GRANT, MATTHEW | | Address Redacted | | | | | | |
| GRANT, QUINTYN TERRELL | | Address Redacted | | | | | | |
| GRANT, RAYMOND A | | 2812 HOGAN CT | | | FALLS CHURCH | VA | 22043-3524 | USA |
| GRANT, REGINA | | 18907 KEESEVILLE AVE | | | ST ALBANS | NY | 11412-2335 | USA |
| GRANT, RICARDO ROBERT | | Address Redacted | | | | | | |
| GRANT, ROBERT | | 1053 BOLDER DR | | | CONCORD | NC | 28025 | USA |
| GRANT, ROSLYN | | 3928 DAVIES DR | | | COLUMBIA | SC | 29223-4775 | USA |
| Grant, Russell D | | 7855 Blvd East No 16H | | | North Bergen | NJ | 07047 | USA |
| GRANT, STEVEN | | Address Redacted | | | | | | |
| GRANT, TOWAYO | | 108 CHENEY COURT | | | GARNER | NC | 27529 | USA |
| GRANT, TYRONE | | 2589 BEDFORD AVE | | | BROOKLYN | NY | 11233-7603 | USA |
| GRANT, WAYNE | | Address Redacted | | | | | | |
| GRANT, WILLIAM DAVID | | Address Redacted | | | | | | |
| GRANTHAM, JOHNATHON PAUL | | Address Redacted | | | | | | |
| GRANTHON, ABEL E | | Address Redacted | | | | | | |
| GRANTZ, MARK | | 603 VICTORY DR | | | ALLISON PARK | PA | 15101-4126 | USA |
| GRANVILLE, CLARENCE | | 39 MASSASOIT ST | | | BOSTON | MA | 02126 | USA |
| GRAPE, KATHERINE HASTINGS | | Address Redacted | | | | | | |
| GRAPE, KATHERINE HASTINGS | | Address Redacted | | | | | | |
| GRAPES, LINDA SUE | | 22023 OTTAWA DRIVE | | | SMITHSBURG | MD | 21783 | USA |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | ATLANTA | GA | 31193-3233 | USA |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | RICHMOND | VA | 23236 | USA |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | RICHMOND | VA | 23236 | USA |
| GRAPHICS 3 INC | | 409 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| GRAS, ANDREW | | 44 BUCKEYE RD | | | GLEN COVE | NY | 11542 | USA |
| GRASER, SANDRA | | Address Redacted | | | | | | |
| GRASSI FRANK T | | 1378 LITTLE DUCK CIRCLE | | | GULF BREEZE | FL | 32563 | USA |
| Grasso, Tabitha | | 138 Jerrys Ave | | | Clayton | NJ | 08312 | USA |
| GRASSO, TABITHA LAURA | | Address Redacted | | | | | | |
| GRASTY, SHARRON | | 797 E 24TH ST | | | CHESTER | PA | 19013-5211 | USA |
| GRATE, ANTOINETTE L | | Address Redacted | | | | | | |
| GRAU, WILLIAM | | 6 DRESSAGE CT | | | TINTON FALLS | NJ | 07753-7644 | USA |
| GRAUCH, BRIAN JAMES | | Address Redacted | | | | | | |
| GRAUMANN, SONYA | | 323 E 92ND ST | | | NEW YORK | NY | 10128-0000 | USA |
| GRAUTSKI, VERONICA A | | Address Redacted | | | | | | |
| GRAVATT, BRITTANY R | | Address Redacted | | | | | | |
| GRAVELY ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | USA |
| GRAVELY, ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | USA |
| GRAVELY, ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223-3932 | USA |
| GRAVER, COLLEEN M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAVES CLARENCE W | | 108 MEADOWVILLE LANE | APT C | | GREENSBORO | NC | 27406 | USA |
| GRAVES JR , ERIC EDWARD | | Address Redacted | | | | | | |
| GRAVES, ANGELA | | Address Redacted | | | | | | |
| GRAVES, BOBBY | | 10107 CONTESSA COURT | | | GLEN ALLEN | VA | 23060 | USA |
| GRAVES, CONNIE | | 9571 KIMBERLY LYNN CIR | | | GLEN ALLEN | VA | 23060 | USA |
| GRAVES, CONNIE R | | Address Redacted | | | | | | |
| GRAVES, DOUGLAS C | | 324 OLD WALPOLE RD | | | KEENE | NH | 03431 | USA |
| GRAVES, DOUGLAS ROBERT | | Address Redacted | | | | | | |
| GRAVES, EARL L | | Address Redacted | | | | | | |
| GRAVES, EARL L | | Address Redacted | | | | | | |
| GRAVES, EARL L | | Address Redacted | | | | | | |
| GRAVES, EBONY | | 180 HIDDEN LAKE COURT NO L 1 | | | MACON | GA | 31206-0000 | USA |
| GRAVES, FRANICE | | 75 HOMESTEAD WAY | | | COVINGTON | GA | 30014-0000 | USA |
| GRAVES, JENNIFER MARIE | | Address Redacted | | | | | | |
| GRAVES, JOLITA LAKEESHA | | Address Redacted | | | | | | |
| GRAVES, KARRA D | | Address Redacted | | | | | | |
| GRAVES, KARRA D | | Address Redacted | | | | | | |
| GRAVES, LARRY A | | Address Redacted | | | | | | |
| GRAVES, PHILLIP C | | Address Redacted | | | | | | |
| GRAVES, RICHARD C JR | | 2814 KUMQUAT DR | | | EDGEWATER | FL | 32141-5714 | USA |
| GRAVES, SHIRLEY | | 5146 LEIPER ST | | | PHILADELPHIA | PA | 19124-1918 | USA |
| GRAVES, TERRY | | 2653 ARLINGTON DR APT 204 | | | ALEXANDRIA | VA | 22306-3628 | USA |
| GRAVES, WAYNE | | 7864 FOUR MILE RUN PKWY | | | RICHMOND | VA | 23231 | USA |
| GRAVITT, CHRISTOPHER S | | Address Redacted | | | | | | |
| GRAVITT, CHRISTOPHER S | | Address Redacted | | | | | | |
| GRAVITT, SHANNON | | DR 1 5TH FL | | | RICHMOND | VA | 23233 | USA |
| GRAVITT, SHANNON A | | Address Redacted | | | | | | |
| GRAVITT, SHANNON A | | Address Redacted | | | | | | |
| GRAVITT, SHANNON A | | 8810 BRAWNER DRIVE | | | RICHMOND | VA | 23229 | USA |
| GRAVUER, STEPHEN | | 130 HAZEL AVE | | | FEASTERVILLE | PA | 19053 | USA |
| GRAY ANDREW | | 1429 FORT WASHINGTON AVE | | | AMBLER | PA | 19002 | USA |
| GRAY EUGENE | | P O BOX 351 | | | FOREST PARK | GA | 30298 | USA |
| GRAY GORE, ANDIELLA C | | Address Redacted | | | | | | |
| GRAY HARVEY E | | 324 MCEWEN DRIVE | | | NICEVILLE | FL | 32578 | USA |
| GRAY II, DEREK BARNETT | | Address Redacted | | | | | | |
| GRAY II, KENNETH | | 49 YALE AVE | | | GLOUCESTER CITY | NJ | 08030 | USA |
| GRAY III, WILLIAM H | | Address Redacted | | | | | | |
| GRAY III, WILLIAM H | | Address Redacted | | | | | | |
| GRAY III, WILLIAM H | | Address Redacted | | | | | | |
| GRAY NELSON | | 11047 POWELL RD | | | THURMONT | MD | 21788 | USA |
| GRAY, ADRINE DWIGHT | | Address Redacted | | | | | | |
| GRAY, AMANDA | | 196 RIVULET ST | | | UXBRIDGE | MA | 01569-1140 | USA |
| GRAY, ANDREW | | 1429 FORT WASHINGTON AVE | | | AMBLER | PA | 19002 | USA |
| GRAY, BARBARA M | | 5618 FIRESTONE DR | | | PACE | FL | 32571 | USA |
| GRAY, CALVIN | | 899 POWERS FERRY RD | | | MARIETTA | GA | 30067-0000 | USA |
| GRAY, CAMEO DENISE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, CHRISTINA MARIE | | Address Redacted | | | | | | |
| GRAY, CRYSTAL | | 1241 GASKINS RD APT B2 | | | RICHMOND | VA | 23233 | USA |
| GRAY, DERRICK JAMES | | Address Redacted | | | | | | |
| GRAY, DION | | 6612 FAIRPINES RD | | | CHESTERFIELD | VA | 23832 | USA |
| GRAY, ELIZABET | | 50 MCDARIS RD | | | WEAVERVILLE | NC | 28787-9623 | USA |
| GRAY, GRACE | | PO BOX 22343 | | | NEWPORT NEWS | VA | 23609 | USA |
| GRAY, HOLT | | 2919 CALCUTT DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| GRAY, JEFFREY H | | Address Redacted | | | | | | |
| GRAY, JEFFREY H | | Address Redacted | | | | | | |
| GRAY, JEREMY | | 530 ORRS BRIDGE RD | | | CAMP HILL | PA | 17011-0000 | USA |
| GRAY, JEROME DORIAN | | Address Redacted | | | | | | |
| GRAY, JERRICA ANNMARIE | | Address Redacted | | | | | | |
| GRAY, JOHN J | | Address Redacted | | | | | | |
| GRAY, JOLIONA | | Address Redacted | | | | | | |
| GRAY, JONATHAN GEORGE | | Address Redacted | | | | | | |
| GRAY, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| GRAY, JOSEPH | | 2659 MELBA RD | | | ELLICOTT CITY | MD | 21042 | USA |
| GRAY, JOSHUA NATHAN | | Address Redacted | | | | | | |
| GRAY, KENNETH ALEXANDER | | Address Redacted | | | | | | |
| GRAY, LAMONTA ELIZABETH | | Address Redacted | | | | | | |
| GRAY, LAURENCE | | 3444 DOLFIELD AVE | | | BALTIMORE | MD | 21215 | USA |
| GRAY, LORI | | 12525 CUTLER RIDGE DR | | | RICHMOND | VA | 23233 | USA |
| GRAY, MARK | | 1465 BRANT AVE | | | HOLLY HILL | SC | 29059 | USA |
| GRAY, MARK | | 1465 BRANT AVE | | | HOLLY HILL | SC | 00002-9059 | USA |
| GRAY, MIKE | | 1213 GLENHAVEN RD | | | BALTIMORE | MD | 21239 | USA |
| GRAY, MONDA | | 1354 SEA ARM FIELD RD | | | RICHMOND | VA | 23225 | USA |
| GRAY, NATHAN | | Address Redacted | | | | | | |
| GRAY, RANDY | | 324 MCEWEN DR | | | NICEVILLLE | FL | 32578 | USA |
| GRAY, RASHAD CALVIN | | Address Redacted | | | | | | |
| GRAY, RICK A | | RR 3 BOX 413 | | | TYRONE | PA | 16686-9540 | USA |
| GRAY, ROBERT | | 9 CRANE CROSSING RD B1 U1 | | | PLAISTOW | NH | 03865 | USA |
| GRAY, SHAUNA GAYE JULIA JESSICA | | Address Redacted | | | | | | |
| GRAY, STEVEN EDWARD | | Address Redacted | | | | | | |
| GRAY, TRAMARIUS ADRIAN | | Address Redacted | | | | | | |
| GRAY, WILLIE | | Address Redacted | | | | | | |
| GRAYBEL, MARK | | 141 CLINTON HEIGHTS | | | ELMA | NY | 14059 | USA |
| GRAYBILL, NICHOLAS EUGENE | | Address Redacted | | | | | | |
| GRAYEB EDWARD G | | 60 WYNDING BROOK DRIVE | | | ROCKY HILL | CT | 06067 | USA |
| GRAYJR, JAMES | | 362 VICTORY BLVD | | | STATEN ISLAND | NY | 00001-0314 | USA |
| GRAYSON, APRIL RENE | | Address Redacted | | | | | | |
| GRAYSON, SUSAN | | 4335 WAUMSETTA RD | | | RICHMOND | VA | 23235 | USA |
| GRAZIANI, ROBERT CHARLES | | Address Redacted | | | | | | |
| GRAZIANO, LYNSIE | | 1202 KNOB OAK LN APT A | | | CHARLOTTE | NC | 28211-4904 | USA |
| GRAZIANO, NICHOLAS | | 8167 LONE OAK CT | | | MANASSAS | VA | 20111-0000 | USA |
| GRAZIANO, VINCENT | | Address Redacted | | | | | | |
| GRE GROVE STREET ONE LLC | | PO BOX 414014 | | | BOSTON | MA | 02241-4014 | USA |
| GRE Grove Street One LLC | Attn Denison M Hall | c o Hall Royce LLC | 40 Beach St Ste 203 | | Manchester | MA | 01944 | USA |
| GRE GROVE STREET ONE LLC | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | NORWOOD | MA | 2062 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRE Grove Street One LLC | Lerner & Holmes PC | Attn Debbie F Ende | Two Center Plaza Ste 415 | | Boston | MA | 02108 | USA |
| GRE GROVE STREET ONE, LLC | | C/O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | USA |
| GREAF, CAITLIN | | Address Redacted | | | | | | |
| GREASER, JAMES PHILLIP | | Address Redacted | | | | | | |
| GREAT DANE | | 2702 DEEPWATER TERMINAL RD | | | RICHMOND | VA | 23234-1822 | USA |
| GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI ROAD | | TSING YI ISLAND NT | | | Hong Kong |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | AUGUSTA | ME | 04330 | USA |
| GREATER BALT MEDICAL CENTER | | PO BOX 630716 | | | BALTIMORE | MD | 21263 | USA |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL  COMM P BILL JENNINGS EXEC | P O  BOX  917082 | | | ORLANDO | FL | 32891-7082 | USA |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | USA |
| Greater Orlando Aviation Authority | Attn Jacki Churchill CFO | Orlando International Airport | 1 Airport Blvd | | Orlando | FL | 32827 | USA |
| Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Attn Jacki Churchill CFO | Orlando International Airport | 1 Airport Blvd | Orlando | FL | 32827 | USA |
| Greater Orlando Aviation Authority | Roy S Kobert P A | Broad & Cassel | PO Box 4961 | | Orlando | FL | 32802-4961 | USA |
| GREATER RICHMOND CHAMBER OF | | COMMERCE | PO Box 25549 | | RICHMOND | VA | 23278-5549 | USA |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | TORONTO AMF ONTA | | L5P 1B2 | Canada |
| GREATHION B CLARK JR | CLARK GREATHION B | 1119 WOOTEN RD | | | RINGGOLD | GA | 30736-6327 | USA |
| GREATHOUSE, RODNEY T | | Address Redacted | | | | | | |
| Greb, Laurie M | | 7880 Adams Rd | | | Kirkville | NY | 13082 | USA |
| GREB, LAURIE MARIE | | Address Redacted | | | | | | |
| GREBIN, GEORGE | | 2 PLEASANT VALLEY RD | | | DOVER | NH | 03820-5321 | USA |
| GREBLUNAS JR, JOSEPH | | 17648 DOGWOOD TRAIL RD | | | ROCKVILLE | VA | 23146 | USA |
| GRECH, TIMOTHY | | Address Redacted | | | | | | |
| GRECO, JULIET C | | 1372 OCONEE PASS NE | | | ATLANTA | GA | 30319-1535 | USA |
| GRECO, MALLORY | | 2511 EAST ALBERSON DR | | | ALBANY | GA | 31721 | USA |
| GRECO, MATTHEW KYLE | | Address Redacted | | | | | | |
| GREECE RIDGE LLC | | PO BOX 8000 DEPT 981 | FBO GERMAN AMERICAN CAP CORP | | BUFFALO | NY | 14267 | USA |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 | USA |
| GREECE RIDGE LLC | THOMAS W DANIELS ESQ | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| GREECE RIDGE, LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| GREELEY SHOPPING CENTER LLC | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| Greeley Shopping Center LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| GREELEY SHOPPING CENTER LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GREELEY SHOPPING CENTER, LLC | | C/O KIMCO REALTY CORPORATION | P O  BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GREEN 521 5TH AVENUE LLC | | PO BOX 33550 | | | HARTFORD | CT | 06150-3550 | USA |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | | NEW YORK | NY | 10170 | USA |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | ATTN NEIL KESSNER | NEW YORK | NY | 10170 | USA |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | | NEW YORK | NY | 10170 | USA |
| GREEN 521 5TH AVENUE LLC | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | NEW YORK | NY | 10170 | USA |
| Green Acres Mall LLC | | PO Box 32457 | | | Hartford | CT | 06150-2457 | USA |
| GREEN ACRES MALL LLC | | VORANDO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | USA |
| GREEN ACRES MALL LLC | | PO BOX 32457 | C/O VORNADO FINANCE | | HARTFORD | CT | 06150-2457 | USA |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | USA |
| GREEN ACRES MALL LLC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | | PARAMUS | NJ | 07652-0910 | USA |
| GREEN ACRES MALL, LLC | Green Acres Mall LLC | PO BOX 32457 | | | Hartford | CT | 06150-2457 | USA |
| GREEN ACRES MALL, LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4  EAST | ATTN VICE PRESIDENT REAL ESTATE | PARAMUS | NJ | 07652-0910 | USA |
| GREEN AGENCY INC, THE | | 1620 DREXEL AVE | | | MIAMI BEACH | FL | 33139 | USA |
| GREEN JR JACOB | | 3511 ENSLOW AVE | | | RICHMOND | VA | 23222 | USA |
| GREEN JR, WILLIAM ALEXANDER | | Address Redacted | | | | | | |
| Green Mountain Power  GMP | | P O  Box 1915 | | | Brattleboro | VT | 05302-1915 | USA |
| Green Mountain Power Corp | | 163 Acorn Ln | | | Colchester | VT | 05446 | USA |
| GREEN MOUNTAIN POWER GMP | | P O BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | USA |
| GREEN MOUNTAIN POWER GMP | | P O Box 1915 | | | BRATTLEBORO | VT | 05302-1915 | USA |
| GREEN MOUNTAIN POWER GMP | Green Mountain Power Corp | 163 Acorn Ln | | | Colchester | VT | 05446 | USA |
| Green Pond Group Inc | | 100 Ridings Way | | | Ambler | PA | 19002 | USA |
| GREEN POND GROUP INC | | 343 E PROSPECT ST | | | NAZARETH | PA | 18064 | USA |
| GREEN POND GROUP INC | | 343 E PROSPECT ST | | | NAZARETH | PA | 18064 | USA |
| Green Pond Group Inc | GREEN POND GROUP INC | 343 E PROSPECT ST | | | NAZARETH | PA | 18064 | USA |
| Green Pond Group Inc | Matthew K Segal | 100 Ridings Way | | | Ambler | PA | 19002 | USA |
| GREEN, AARON | | 14704 SHILOH CT | | | LAUREL | MD | 20708 | USA |
| GREEN, AMOS R | | Address Redacted | | | | | | |
| GREEN, ASHLEIGH JAHAN | | Address Redacted | | | | | | |
| GREEN, BARBARA | | RR 1 BOX 129 | | | ENOREE | SC | 29335-9612 | USA |
| GREEN, BENITA DAWN | | Address Redacted | | | | | | |
| GREEN, BOBBY DEWITT | | Address Redacted | | | | | | |
| GREEN, BONNIE J | | Address Redacted | | | | | | |
| GREEN, BONNIE J | | 2020 BROOKS DRIVE NO 233 | | | FORESTVILLE | MD | 20747 | USA |
| GREEN, BRENDA | | 1816 PENDER AVE | | | PETERSBURG | VA | 23803-4734 | USA |
| GREEN, BRIAN DWIGHT | | Address Redacted | | | | | | |
| GREEN, BRIAN JAY | | Address Redacted | | | | | | |
| GREEN, BRIAUNA DENISE | | Address Redacted | | | | | | |
| GREEN, CAMERON | | 830 NORTH 65TH ST | | | PHILADELPHIA | PA | 19151-0000 | USA |
| GREEN, CARPRICE C | | Address Redacted | | | | | | |
| GREEN, CHERETTA KENYE | | Address Redacted | | | | | | |
| GREEN, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| GREEN, CHRISTOPHER LAURENCE | | Address Redacted | | | | | | |
| GREEN, DARRYL | | 12393 EAGLES CLAW LANE | | | JACKSONVILLE | FL | 32246 | USA |
| GREEN, DAVID | | 7910 SAN JUAN RD | | | RICHMOND | VA | 23229 | USA |
| GREEN, DAVID | | 866 MANDE COURT | | | SHALIMAR | FL | 00003-2579 | USA |
| GREEN, DERRICK | | 328 LITTLETON AVE | | | NEWARK | NJ | 07103-2313 | USA |
| GREEN, DEVER | | 1040 TARA LANE APT 4 | | | CHARLOTTE | NC | 00002-8213 | USA |
| Green, Dion | | 4723 Gateway Ter | | | Baltimore | MD | 21227 | USA |
| GREEN, DION JUSTIN | | Address Redacted | | | | | | |
| GREEN, DUSTIN DONOVAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, ELISHA D | | Address Redacted | | | | | | |
| GREEN, ELISHA D | | Address Redacted | | | | | | |
| GREEN, ELISHA D | | 1507 FRONT ROYAL DRIVE | | | RICHMOND | VA | 23228 | USA |
| GREEN, ERAN KENDALL | | Address Redacted | | | | | | |
| Green, Eric | | 504 Edwards Rd | | | Jacksonville | NC | 28540 | USA |
| GREEN, ERIC | | 4010 GUMBRANCH RD APT 7 | | | JACKSONVILLE | NC | 28540-0000 | USA |
| GREEN, ERIC | Green, Eric | 504 Edwards Rd | | | Jacksonville | NC | 28540 | USA |
| GREEN, ERICKSON | | 2533 MEMORY LN | | | DOUGLASVILLE | GA | 30135-4451 | USA |
| GREEN, ERNESTA | | Address Redacted | | | | | | |
| GREEN, HARRY | | 1389 BELVEDERE AVE | | | JACKSONVILLE | FL | 32205-7942 | USA |
| GREEN, HENRY D | | NAS WHITING FIELD | 8329 | | MILTON | FL | 32570 | USA |
| GREEN, JACQULINE MONIQUE | | Address Redacted | | | | | | |
| GREEN, JAMES | | 4020 TEAL WAY | | | PENSACOLA | FL | 32507-8618 | USA |
| GREEN, JAMES LEE | | Address Redacted | | | | | | |
| GREEN, JANIS | | 126 KRISTEN LANE | | | SUFFOLK | VA | 23434 | USA |
| GREEN, JARROD DANIEL | | Address Redacted | | | | | | |
| GREEN, JEFFREY W | | 33 GLEN VIEW DR | | | ROME | GA | 30165 | USA |
| GREEN, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| GREEN, JEREMY DEWAYNE | | Address Redacted | | | | | | |
| GREEN, JEWEL | | 116 JACKSON ST | | | CARROLLTON | GA | 30117 | USA |
| GREEN, JOHN C | | Address Redacted | | | | | | |
| GREEN, JOHN C | | 1056 EASTERN AVE | | | NASHVILLE | NC | 27856 | USA |
| GREEN, JOHNATHAN EDWIN | | Address Redacted | | | | | | |
| GREEN, JONATHAN | | Address Redacted | | | | | | |
| GREEN, JORDAN | | 10 23RD AVE | | | BAY SHORE | NY | 11706 | USA |
| GREEN, JUANITA B | | Address Redacted | | | | | | |
| GREEN, JUNE | | 1801 KELLY CORNERS RD | | | ONEONTA | NY | 13820-4172 | USA |
| GREEN, KELLY | | 22 TUNNEL RD | | | NEWTOWN | CT | 06470-1208 | USA |
| GREEN, LARRY C JR | | 2909 SHADOWRIDGE DR APT 6 | | | AUGUSTA | GA | 30909-2042 | USA |
| GREEN, LAWRENCE S | | Address Redacted | | | | | | |
| GREEN, LILLIAN FELINA | | Address Redacted | | | | | | |
| GREEN, LORENZO DALE | | Address Redacted | | | | | | |
| GREEN, LYDIA | | 10 DEBS WAY | | | YARMOUTH PORT | MA | 02675-2529 | USA |
| GREEN, LYNICIA | | 6520 C SOUTH BEULAH RD | | | RICHMOND | VA | 23237 | USA |
| GREEN, LYNN | | 595 TROVE DR NW | | | ROME | GA | 30165-1063 | USA |
| GREEN, MARIA A | | Address Redacted | | | | | | |
| GREEN, MATTHEW A | | 1208 LYNDALE DR | | | CHARLESTON | WV | 25314 | USA |
| GREEN, MATTHEW ALLEN | | Address Redacted | | | | | | |
| GREEN, MAURICE P | | Address Redacted | | | | | | |
| GREEN, MICHAEL KEITH | | Address Redacted | | | | | | |
| GREEN, NASTASSJA ALYSSA | | Address Redacted | | | | | | |
| GREEN, NATHAN | | 219 BROOKHAVEN DR | | | NITRO | WV | 25143-0000 | USA |
| GREEN, NATHANIE | | 8105 TALL TIMBER DR | | | GAINESVILLE | VA | 20155-1748 | USA |
| GREEN, OLIVIA MARGURITTE | | Address Redacted | | | | | | |
| GREEN, PAUL H | | 36 TANNERS BROOK RD | | | CHESTER | NJ | 07930-2032 | USA |
| GREEN, RASHAD | | 7340 WOODBINE AVE | | | PHILADELPHIA | PA | 19151-0000 | USA |
| GREEN, RICHARD WILLIAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, RUSSELL BROOKS | | Address Redacted | | | | | | |
| GREEN, RYAN C | | Address Redacted | | | | | | |
| GREEN, SHELBY | | PO BOX 977 | | | LADSON | SC | 29456-0977 | USA |
| GREEN, SHELBY ALYSE | | Address Redacted | | | | | | |
| GREEN, VERLINDA | | 121 1ST AVE | | | SMYRNA | DE | 19977 | USA |
| GREEN, VINCENT A | | 5452 LOCUST ST | | | PHILADELPHIA | PA | 19139-4058 | USA |
| GREEN, WILLIAM NORMAN | | Address Redacted | | | | | | |
| Greenberg Traurig LLP | Attn Daniel J Ansell | Heath B Kushnick & Howard J Berman | 200 Park Ave | | New York | NY | 10166 | USA |
| Greenberg Traurig LLP | Attn Rachel Kipnes Esq | 2700 2 Commerce Sq | 2001 Market St | | Philadelphia | PA | 19103 | USA |
| GREENBERG, AMY | | 3445 STRATFORD RD NE | | | ATLANTA | GA | 30326-0000 | USA |
| GREENBERG, PAUL | | 9103 BURKHART DRIVE | | | RICHMOND | VA | 23229 | USA |
| GREENBERG, SUSAN | | 10701 SKI 93 CT | | | MIAMI | FL | 33176-0000 | USA |
| GREENBLOTT, SAMANTHA | | 21024 GARDNER DR | | | ALPHARETTA | GA | 30004 | USA |
| GREENE BARBARA | | 6214 HALF DOME DRIVE | | | CHARLOTTE | NC | 28269 | USA |
| GREENE JR CLARENCE | | 3163 GREYMONT CLOISTER | | | DOUGLASVILLE | GA | 30135-8161 | USA |
| GREENE, AARON | | 444 BROOKHAVEN AVE | | | RIVERHEAD | NY | 11901-0000 | USA |
| GREENE, ANTHONY | | Address Redacted | | | | | | |
| GREENE, ASHLEY BRIANNA | | Address Redacted | | | | | | |
| GREENE, BRIAN DOUGLASS | | Address Redacted | | | | | | |
| GREENE, CARMEN MELISSA | | Address Redacted | | | | | | |
| GREENE, CATHERINE V | | Address Redacted | | | | | | |
| GREENE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GREENE, CORRY ALI | | Address Redacted | | | | | | |
| GREENE, DEBRA | | 20100 N W 10TH ST | | | PEMBROKE PINES | FL | 33029 | USA |
| GREENE, DYLAN MICHAEL | | Address Redacted | | | | | | |
| GREENE, ERYN ALYSSA | | Address Redacted | | | | | | |
| GREENE, GAIL PATRICIA | | PO BOX 250 | | | MC ALPIN | FL | 32062-0250 | USA |
| GREENE, IVAN | | 69 FIFTH AVE NO 3B | | | NEW YORK | NY | 10003 | USA |
| GREENE, JOHN | | Address Redacted | | | | | | |
| GREENE, JOHN | | Address Redacted | | | | | | |
| GREENE, KAYLA MARIE | | Address Redacted | | | | | | |
| GREENE, KEIONA DANIELLE | | Address Redacted | | | | | | |
| GREENE, KEISHA SHANTELL | | Address Redacted | | | | | | |
| GREENE, LATEISHA | | Address Redacted | | | | | | |
| GREENE, LINDSEY RENEE | | Address Redacted | | | | | | |
| GREENE, LORI E | | 1080 AYERS RD | | | MONETA | VA | 24121-3512 | USA |
| GREENE, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| GREENE, QUINCY | | 3821 SAINT BARNABAS RD | | | SUITLAND | MD | 20746-0000 | USA |
| GREENE, RUBY | | 625 FARADAY PLACE NE | | | WASHINGTON | DC | 20017 | USA |
| GREENE, STEPHEN R | | 260 ELM ST | | | EVERETT | MA | 02149 | USA |
| GREENE, TERRI L | | 3603 MICHAEL CT | | | ANNANDALE | VA | 22003-1641 | USA |
| GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | | ATLANTA | GA | 30328 | USA |
| GREENFIELD JUDITH D | | 404 EAST F ST | | | BRUNSWICK | MD | 21716 | USA |
| GREENFIELD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENFIELD, GARY | | 28 SCHWEINBERG DR | | | ROSELAND | NJ | 07068-0000 | USA |
| GREENHALGE, NEVIN MARK | | Address Redacted | | | | | | |
| GREENIDGE, DAVID | | 174 07 111AVE | | | JAMAICA | NY | 11433-0000 | USA |
| GREENLAND, COREY | | Address Redacted | | | | | | |
| GREENLEE, KINESHA EDWENA | | Address Redacted | | | | | | |
| GREENLEE, TERRELL | | 709 W EVESHAM RD | | | RUNNEMEDE | NJ | 08078 | USA |
| GREENSBORO NEWS & RECORD | | ALEX KELLNER | 200 EAST MARKET STREET | | GREENSBORO | NC | 27420 | USA |
| GREENSIGHT TECHNOLOGIES LLC | | PO BOX 327 | | | WILLIAMSVILLE | NY | 14231 | USA |
| GREENTECH ENERGY SERVICES INC | | 520 FELLOWSHIP RD | STE D 401 | | MT LAUREL | NJ | 08054 | USA |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601-3659 | USA |
| GREENVILLE COUNTY TAX COLLECTO | | GREENVILLE COUNTY TAX COLLECTO | PO BOX 19114 | | GREENVILLE | SC | 29602-9114 | USA |
| GREENVILLE DAILY REFLECTOR | | BILL HUDSON | 1150 SUGG PARKWAY | | GREENVILLE | NC | 27834 | USA |
| GREENVILLE NEWS | | TAMMY SULLIVAN | 305 S MAIN STREET | | GREENVILLE | SC | 29601 | USA |
| GREENVILLE NEWS | | PO BOX 1688 | | | GREENVILLE | SC | 29602 | USA |
| GREENVILLE UTILITIES COMMISSION, NC | | PO BOX 1847 | | | GREENVILLE | NC | 27835-1847 | USA |
| Greenville Utilities Commission, NC | | PO BOX 1847 | | | GREENVILLE | NC | 27835-1847 | USA |
| Greenville Water System, SC | | P O  Box 687 | | | Greenville | SC | 29602-0687 | USA |
| GREENVILLE WATER SYSTEM, SC | | P O BOX 687 | | | GREENVILLE | SC | 29602-0687 | USA |
| GREENVILLE WATER SYSTEM, SC | | P O BOX 687 | | | GREENVILLE | SC | 29602-0687 | USA |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | BUSINESS LICENSE | PO BOX 2207 | GREENVILLE | SC | 29602 | USA |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | P O BOX 7207 | | GREENVILLE | NC | 27835-7207 | USA |
| GREENVILLE, CITY OF | | PO BOX 7207 | | | GREENVILLE | NC | 27835-7207 | USA |
| GREENWALD, DONALD | | 10 OAKWOOD BLVD | | | POUGHKEEPSIE | NY | 12603 | USA |
| GREENWALD, SHARON L | | 394 OHIO AVE | | | CLAIRTON | PA | 15025-2320 | USA |
| GREENWAY, JORDAN THOMAS | | Address Redacted | | | | | | |
| GREENWICH TIME | | ANTHONY GUIDICE | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | USA |
| Greenwich Township | Andre L Kydala Esq | Law Office of Andre L Kydala | 12 Lower Ctr St | PO Box 5537 | Clinton | NJ | 08809 | USA |
| GREENWICH, TOWNSHIP OF | Andre L Kydala Esq | PO Box 5537 | | | Clinton | NJ | 08809 | USA |
| GREENWOOD, DAVID W | | 102 4TH AVE NO 2ND FRONT | | | LOWELL | MA | 01854 | USA |
| GREENWOOD, JAMI NICOLE | | Address Redacted | | | | | | |
| GREENWOOD, JENNI MARIE | | Address Redacted | | | | | | |
| GREER, BLANE A | | Address Redacted | | | | | | |
| GREER, CURTIS | | 2749 GRANANDA DR | 2D | | JACKSON | MI | 00004-9202 | USA |
| GREER, JAMES | | 2524 MONROE CT | | | WALDORF | MD | 02060-3000 | USA |
| GREER, JUDY | | 230 DEER FOX LN | | | TIMONIUM | MD | 21093 | USA |
| GREER, KRISTINE M | | Address Redacted | | | | | | |
| GREER, KRISTINE M | | Address Redacted | | | | | | |
| GREER, ROOSEVELT D | | Address Redacted | | | | | | |
| GREG, REYNOLDS | | 35 COLE ST | | | SOUTH PORTLAND | ME | 04106-0000 | USA |
| GREG, TAYLOR | | 2216 OAKLEY RD | | | CASTLE HAYNE | NC | 28429-5479 | USA |
| Gregg M Galardi | Skadden Arps Slate Meagher & Flom | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | USA |
| GREGG, CASSANDRA D | | 553 WARWICK ST | | | BROOKLYN | NY | 11207 | USA |
| GREGG, CASSANDRA DREW | | Address Redacted | | | | | | |
| GREGG, DAVID | | 459 CENTER ISLAND RD | | | CENTRE ISLAND | NY | 11771 | USA |
| GREGG, LINDA | | 12 HOME PLACE RD | | | WHITE | GA | 30184 | USA |
| GREGG, MARVIN | | Address Redacted | | | | | | |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGG, STEPHEN | | 10830 TIMBER LANE | | | CHAGRIN FALLS | OH | 00004-4023 | USA |
| GREGOIRE, AMANDA M | | Address Redacted | | | | | | |
| GREGOIRE, JANES | | 272 EAST 16 ST | | | BROOKLYN | NY | 11226-0000 | USA |
| GREGOIRE, RENWICK J | | PO BOX 41452 | | | WASHINGTON | DC | 20018-0852 | USA |
| GREGORIADIS, PENNY | | 106 W GIRARD AVE | | | PHILADELPHIA | PA | 19123-1605 | USA |
| GREGORIO, ADRIAN | | Address Redacted | | | | | | |
| GREGORY E THOMAS | THOMAS GREGORY E | 4455 DOGWOOD FARMS DR | | | DECATUR | GA | 30034-6305 | USA |
| GREGORY FLECK | FLECK GREGORY | 12812 PELHAM DR | | | SPOTSYLVANIA | VA | 22553-4017 | USA |
| GREGORY K LIPSKI | LIPSKI GREGORY K | 1044 ELWOOD AVE | | | ANDALUSIA | PA | 19020-5615 | USA |
| GREGORY K LIPSKI | LIPSKI GREGORY K | 1044 ELWOOD AVE | | | ANDALUSIA | PA | 19020-5615 | USA |
| Gregory Kaplan PLC | Troy Savenko Leslie A Skiba | 7 E 2nd St | PO Box 2470 | | Richmond | VA | 23218-2470 | USA |
| Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | | Frederick | MD | 21701 | USA |
| Gregory Winsky Esq | Franklin Electronic Publishing Inc | One Franklin Plz | | | Burlington | NJ | 08016 | USA |
| GREGORY, ANDREW SCOTT | | Address Redacted | | | | | | |
| GREGORY, ARTHUR A | | 4433 COLERIDGE ST | | | PITTSBURGH | PA | 15201-1645 | USA |
| GREGORY, BARRY | | 4225 ELSA TER | | | BALTIMORE | MD | 21211-1521 | USA |
| GREGORY, DESHAUN ALLEN | | Address Redacted | | | | | | |
| GREGORY, DUSTIN BLAKE | | Address Redacted | | | | | | |
| GREGORY, JAMES | | RR 1 BOX 297 | | | LILLINGTON | NC | 27546 | USA |
| GREGORY, JAN | | 4606 Y A TITLE AVE | | | BATON ROUGE | LA | 00007-0820 | USA |
| GREGORY, JANEE S | | Address Redacted | | | | | | |
| GREGORY, JARED LOGAN | | Address Redacted | | | | | | |
| GREGORY, JESSICA | | 509 BROOK GREEN COURT | | | ANDERSON | SC | 29625 | USA |
| GREGORY, JOYCELYN | | Address Redacted | | | | | | |
| GREGORY, KYLE | | 4301 MAUAI COVE | | | AUSTIN | TX | 00007-8749 | USA |
| GREGORY, MICHAEL ALAN | | Address Redacted | | | | | | |
| GREGORY, QUILL | | 4 WESTLEY ST | | | WINCHESTER | MA | 01890-2131 | USA |
| GREGORY, RODNEY | | 3512 WAYCROSS RD | | | NORFOLK | VA | 23513 | USA |
| GREGORY, SHARON | | Address Redacted | | | | | | |
| GREGORY, VALERIE | | 361 TENNESSEE DRIVE | | | BRICK | NJ | 08723 | USA |
| GREGORY, WILL | | 115 WILLIAMSTOWN WAY | | | COLUMBIA | SC | 29212 | USA |
| GREISS, DAVID WAYNE | | Address Redacted | | | | | | |
| GRELLA, MICHAEL ANDREW | | Address Redacted | | | | | | |
| GRENIER, MARC | | 5703 CALEDONIA CT | | | FREDERICKSBURG | VA | 22407 | USA |
| GRENIER, MICHELLE | | 125 AUGSEURG DR | | | ATTLEBORO | MA | 02703 | USA |
| GRENINGER, SETH KANE | | Address Redacted | | | | | | |
| GRESENS, PETER MICHAEL | | Address Redacted | | | | | | |
| GRESENS, PETER MICHAEL | | Address Redacted | | | | | | |
| GRESENS, PETER MICHAEL | | Address Redacted | | | | | | |
| GRESENS, PETER MICHAEL | | Address Redacted | | | | | | |
| GRESENS, PETER MICHAEL | | Address Redacted | | | | | | |
| GRESENS, PETER MICHAEL | | Address Redacted | | | | | | |
| GRESHAM, EVETTED | | 2804 64TH AV | | | CHEVERLY | MD | 20785 | USA |
| GRESHAM, FRED L | | 1488 COLONY EAST CIR | | | STONE MOUNTAIN | GA | 30083-5407 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRESHAM, JOSEPH | | 2185 POLAR ROCK AVE SW | | | ATLANTA | GA | 30315-6431 | USA |
| GRESHAM, LISA | | 11362 PINHOOK RD | | | ROCKVILLE | VA | 23146 | USA |
| GRESHAM, NAOMI | | 5909 SPRINGVIEW TRAIL | | | DURHAM | NC | 27705-9236 | USA |
| GRESKI, KIMBERLY LYNNE | | Address Redacted | | | | | | |
| GRESOCK IV, PETER JOSEPH | | Address Redacted | | | | | | |
| GRESSEL, PATRICIA | | 1658 MOGUL PARK | | | MAHEGAN LAKE | NY | 10547-0000 | USA |
| GRESSEM, NORRIS E | | 617 BEAR RUN DR | | | PITTSBURGH | PA | 15237-7601 | USA |
| GRESSMAN, JOHN | | 470 W ROSE TREE RD | | | MEDIA | PA | 19063-2015 | USA |
| GREULICH, CHRISTINA | | 2417 BRIDGEHAVEN TERRACE | | | RICHMOND | VA | 23233 | USA |
| GREVIOUS, ROSALIND G | | Address Redacted | | | | | | |
| GREWER, AMANDA | | Address Redacted | | | | | | |
| GREY, ANDREA L | | Address Redacted | | | | | | |
| GREY, JENNIFER | | 408 JACOBS RD | | | HURT | VA | 24563 | USA |
| Greystone Data Systems Inc | Christopher M Desiderio | Nixon Peabody LLP | 437 Madison Ave | | New York | NY | 10128 | USA |
| GreyStone Power Corporation  elec | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | USA |
| GREYSTONE POWER CORPORATION ELEC | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | USA |
| GREYSTONE POWER CORPORATION ELEC | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | USA |
| GRI EQY SPARKLEBERRY SQUARE LLC | | PO BOX 536419 | | | ATLANTA | GA | 30353-6419 | USA |
| Gri Eqy Sparkleberry Square LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St ASte 1200 | | Richmond | VA | 23219-3095 | USA |
| GRIBBEN, GREGORY ARHTUR | | Address Redacted | | | | | | |
| GRIBBINS, KELLYANNE | | Address Redacted | | | | | | |
| GRIBSCHAW, SHARON R | | 424 LINDBERGH DR NE UNIT 207 | | | ATLANTA | GA | 30305-3876 | USA |
| GRICE, JACOB RYAN | | Address Redacted | | | | | | |
| GRIDER, SARAH | | 124 JILLIAN CIR | | | GOOSE CREEK | SC | 29445-0000 | USA |
| GRIEB, RICHARD | | 4120 NITTANY VALLEY DR | | | HOWARD | PA | 16841 | USA |
| GRIEB, SCOTT A | | Address Redacted | | | | | | |
| GRIER, JOHN | | 1328 KINGS ST | | | COLUMBIA | SC | 29205 | USA |
| GRIER, THOMAS C | | Address Redacted | | | | | | |
| GRIER, THOMAS C | | Address Redacted | | | | | | |
| GRIER, THOMAS C | | Address Redacted | | | | | | |
| GRIET, FRANS | | 1224 BOONE AVE | | | ROSLYN | PA | 19001-3504 | USA |
| GRIFFEY, CHANTAL | | 8026 WEATHER VANE DR | | | JACKSONVILLE | FL | 32244-0000 | USA |
| GRIFFEY, GARY LEE | | Address Redacted | | | | | | |
| GRIFFIN JR , JOSEPH C | | Address Redacted | | | | | | |
| GRIFFIN JR, THOMAS | | 1225 RIVERWOOD DR | | | SALISBURY | NC | 28146 | USA |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | ATLANTA | GA | 30368-2440 | USA |
| GRIFFIN, ANNETTE | | 2305 GLADSTONE PL | | | CUMMING | GA | 30041-6156 | USA |
| GRIFFIN, BRIAN | | 14507 SONNENBURG DR | | | CHESTER | VA | 23831 | USA |
| GRIFFIN, CHRISTOPHER KENNETH | | Address Redacted | | | | | | |
| GRIFFIN, CRYSTAL MICHELLE | | Address Redacted | | | | | | |
| GRIFFIN, DANA | | 4807 LOVELLS RD | | | RICHMOND | VA | 23224-4863 | USA |
| GRIFFIN, DANA J | | Address Redacted | | | | | | |
| GRIFFIN, DARRYL | | Address Redacted | | | | | | |
| GRIFFIN, DAVID F | | 9217 GROUNDHOG DR | | | RICHMOND | VA | 23235-3907 | USA |
| GRIFFIN, DEAN | | 216 URBAN AVE | | | NORWOOD | PA | 19074-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN, DEBORAH | | 209 ROCKY TOP CT NE | | | KENNESAW | GA | 30144-1450 | USA |
| GRIFFIN, DONNA | | 7600 SCHOMBURG RD NO 126 | | | COLUMBUS | GA | 31909 | USA |
| GRIFFIN, FRANCIS | | 104 MOLLY CT | | | LEXINGTON | SC | 29073 | USA |
| GRIFFIN, GEORGIA L | | PO BOX 171 | | | WELAKA | FL | 32193-0171 | USA |
| GRIFFIN, JAMES | | 206 CLEAR LAKE DR | | | SIMPSONVILLE | SC | 29680 | USA |
| GRIFFIN, JAMES AARON | | Address Redacted | | | | | | |
| GRIFFIN, JAMES R | | Address Redacted | | | | | | |
| GRIFFIN, JEROME | | 3194 NOTRE DAME ST | | | TALLAHASSEE | FL | 32305-6730 | USA |
| GRIFFIN, JEROME OMAR | | Address Redacted | | | | | | |
| GRIFFIN, JIM | | 222 CHATMAN | | | AUGUSTA | GA | 30907 | USA |
| GRIFFIN, JOHN MATTHEW | | Address Redacted | | | | | | |
| GRIFFIN, JOSEPH W | | 78 WINTERWOOD DR | | | LONDONDERRY | NH | 03053 | USA |
| GRIFFIN, JOSEPH WALKER | | Address Redacted | | | | | | |
| GRIFFIN, KENISHE WAYNETTE | | Address Redacted | | | | | | |
| GRIFFIN, LUCHIA | | 45 LANCASTER RD | | | MANCHESTER | CT | 06040 | USA |
| GRIFFIN, MARK DANIEL | | Address Redacted | | | | | | |
| GRIFFIN, MICHAEL B | | Address Redacted | | | | | | |
| GRIFFIN, MICHAEL B | | Address Redacted | | | | | | |
| GRIFFIN, REBECCA | | 55 FALCON CREST WAY | | | MANCHESTER | NH | 03104 | USA |
| GRIFFIN, RICHARD ANTHONY | | Address Redacted | | | | | | |
| GRIFFIN, SEAN | | 19 OCEAN POINT DR | | | ISLE OF PALMS | SC | 29451-3852 | USA |
| GRIFFIN, STEVE | | 170 W GREEN ST | | | NANTICOKE | PA | 18634-2213 | USA |
| GRIFFIN, TRACY | | Address Redacted | | | | | | |
| GRIFFIN, TRACY | | Address Redacted | | | | | | |
| GRIFFITH, ASHLEY RENEE | | Address Redacted | | | | | | |
| GRIFFITH, CHARLES | | 913 THREE OAKS RD | | | WIRTZ | VA | 24184 | USA |
| GRIFFITH, DUANE | | 106 CHURCHILL DR | | | STEPHENS CITY | VA | 22655-4019 | USA |
| GRIFFITH, EBONY MARIE | | Address Redacted | | | | | | |
| GRIFFITH, GARY | | 4115 KIRBY ST | | | SOUTH CHARLESTON | WV | 25309 | USA |
| GRIFFITH, GARY C | | 4115 KIRBY ST | | | SOUTH CHARLESTON | WV | 25309 | USA |
| GRIFFITH, GARY C | | 1808 DAVIS CIRCLE DR | | | CHARLESTON | WV | 25312 | USA |
| GRIFFITH, KELLY ANNE | | Address Redacted | | | | | | |
| GRIFFITH, LYNN | | 432 SULLIVAN DR | | | BYRON | GA | 31008-5244 | USA |
| GRIFFITH, MATTHEW RYAN | | Address Redacted | | | | | | |
| GRIFFITH, SHEVON JENNY | | Address Redacted | | | | | | |
| GRIFFITHS, SHAWN | | 53 HALLIDAY ST | | | ROSLINDALE | MA | 02131 | USA |
| GRIFFITHS, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| GRIFT, JERRY | | 106 SHADY HILL DR | | | UNION | SC | 29379-9419 | USA |
| GRIGAS, JOSEPH | | 299 S  GREENLEAF RD | | | STATEN ISLAND | NY | 10314 | USA |
| GRIGGS, JAMILA M | | Address Redacted | | | | | | |
| GRIGGS, JEREMY DEWAYNE | | Address Redacted | | | | | | |
| GRIGGS, KRISTIN PATRICIA | | Address Redacted | | | | | | |
| GRIGGS, MARTY F | | 492 HWY 145 SOUTH | | | CHESTERFIELD | SC | 29709 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIGGS, MICHAEL B | | 6185 RALEIGH ST APT 103 | | | ORLANDO | FL | 32835-2256 | USA |
| GRIGGS, PATRICIA | | RR 6 BOX 6532 | | | MOSCOW | PA | 18444-9603 | USA |
| GRIGGS, PHILLIP | | Address Redacted | | | | | | |
| GRIGLIONE, MATTHEW PAUL | | Address Redacted | | | | | | |
| GRIGOLETTI, NICHOLAS | | 1114 PAPEN RD | | | BRIDGEWATER | NJ | 08807-0000 | USA |
| GRIGORYAN, ARAM ARMEN | | Address Redacted | | | | | | |
| GRIGSBY, BRITTNEY | | 1 SUMMIT DRIVE | | | HOOKSETT | NH | 03106-0000 | USA |
| GRIGSBY, LAKEISHA SHAWNTEL | | Address Redacted | | | | | | |
| GRIGSBY, RYAN LEE | | Address Redacted | | | | | | |
| GRIGWARE, STEVE | | Address Redacted | | | | | | |
| GRILLEY, ROBERT | | 34 INCA DRIVE | | | TRUMBULL | CT | 00000-6611 | USA |
| GRILLI, BRIAN ROBERT | | Address Redacted | | | | | | |
| GRILLO, NICHOLAS LSW | | 12610 DONEGAL DR | | | CHESTERFIELD | VA | 23832 | USA |
| GRILZ, HEATHER | | 2027 GROSVENOR DR | | | CORAOPOLIS | PA | 15108-2859 | USA |
| GRIM, ELIZABETH ANNE | | Address Redacted | | | | | | |
| GRIMALDI, JOSEPH CHARLES | | Address Redacted | | | | | | |
| GRIMALDI, VINCENT THOMAS | | Address Redacted | | | | | | |
| GRIMBALL, GAIL | | 1125 KENTBERRY RD | | | RICHMOND | VA | 23236-3801 | USA |
| GRIMES FESTGE, MINDY | | 14027 N MIAMI AVE | | | MIAMI | FL | 33168-4835 | USA |
| GRIMES, JOHN F | | Address Redacted | | | | | | |
| GRIMES, JUSTIN ADAM | | Address Redacted | | | | | | |
| GRIMES, LAURA | | 10025 KLAUS CIRCLE | | | GLEN ALLEN | VA | 23060 | USA |
| GRIMES, LINDA | | 2401 EBENEZER RD | | | CONYERS | GA | 30094 | USA |
| GRIMES, MICHAEL C | | Address Redacted | | | | | | |
| GRIMES, STANLEY E | | 305 S WARMINSTER RD | | | HATBORO | PA | 19040-3561 | USA |
| GRIMES, WILLIAM ROBERT | | Address Redacted | | | | | | |
| GRIMM, EMERALD ELYSE | | Address Redacted | | | | | | |
| GRIMM, KEITH NICHOLAS | | Address Redacted | | | | | | |
| GRIMM, TERRY L JR | | 1701 SPRINGHILL RD APT G11 | | | STAUNTON | VA | 24401-1819 | USA |
| GRIMME, REBECCA | | 639 RUTGERS LANE | | | ALTOONA | PA | 16602 | USA |
| GRIMSLEY, AUTUMN LYNN | | Address Redacted | | | | | | |
| GRIMSLEY, RACHAEL L | | Address Redacted | | | | | | |
| GRINDELL, DAWN RENEE | | Address Redacted | | | | | | |
| GRINDLE, JAMES | | 389 COUNTY RD | | | MILFORD | ME | 04461 | USA |
| GRINGLE, ANDREW C | | Address Redacted | | | | | | |
| GRINNAGE, VAUGHN LANCE | | Address Redacted | | | | | | |
| GRINNELL | | DEPT AT 40156 | | | ATLANTA | GA | 311920156 | USA |
| GRINNELL, DUSTIN M | | Address Redacted | | | | | | |
| GRINNELL, MARY | | 5807 BENT CREEK RD | | | MIDLOTHIAN | VA | 23112 | USA |
| GRIPPER, JANICE | | Address Redacted | | | | | | |
| GRISEL, MICHAEL J | | Address Redacted | | | | | | |
| Griskey, Richard G and Pauline B | | 88 Pine Grove Ave | | | Summit | NJ | 07901 | USA |
| GRISSINGER, ALLEN C | | 1605 CUTTY SARK RD | | | VIRGINIA BEACH | VA | 23454-1523 | USA |
| GRISSINGER, DOUGLAS | | 5228 GRANGE HALL RD | | | ALEXANDRIA | PA | 16611 | USA |
| GRISSOM, WILLIAM LUKE | | Address Redacted | | | | | | |
| GRISWOLD, CHRISTIN | | 2301 GRANT AVE | | | WILMINGTON | DE | 19809-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRISWOLD, DANIEL | | Address Redacted | | | | | | |
| GRISWOLD, ERIN ELIZABETH | | Address Redacted | | | | | | |
| GRISWOLD, KYLE | | 2049 SPICERS LANE | | | WOODSTOCK | GA | 30189 | USA |
| GRITZ, MICHAEL ROBERT | | Address Redacted | | | | | | |
| GROAT, KYLE | | Address Redacted | | | | | | |
| GROBERG, STEVEN | | 3080 RIVERMONT PKWY | | | ALPHARETTA | GA | 30022 | USA |
| GROCE, CHAD DANIEL | | Address Redacted | | | | | | |
| GROCE, CLIFFORD | | 418 ELM ST PO BOX 264 | | | ELWOOD | NJ | 08217 | USA |
| GROCOTT, JONATHAN P | | Address Redacted | | | | | | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | SPRINGFIELD | PA | 19064 | USA |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | SPRINGFIELD | PA | 00001-9064 | USA |
| GRODIS, JOSEPH ANDREW | | Address Redacted | | | | | | |
| GRODSKY, ALISA | | 31 MONTEREY AVE | | | STATEN ISLAND | NY | 10312-2058 | USA |
| GROEBE, KAELAN | | Address Redacted | | | | | | |
| GROFF, JAMIE LYNN | | Address Redacted | | | | | | |
| GROGAN, MICHAEL | | 7 BALDWIN PL | | | EVERETT | MA | 02149-2152 | USA |
| GROIS, EDMUNDO R | | Address Redacted | | | | | | |
| GROM, AMY | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | USA |
| GROM, AMY S | | Address Redacted | | | | | | |
| GROM, AMY S | | Address Redacted | | | | | | |
| GROM, AMY S | | Address Redacted | | | | | | |
| GROMADZKI GESWALDO, KATHLEEN | | 33 VILLAGE GREEN APT H | | | BUDD LAKE | NJ | 07828 | USA |
| GRONACHAN, JENNIFER LYNN | | Address Redacted | | | | | | |
| Groneck, Kelli A | | 5202 Highberry Wood Rd | | | Midlothian | VA | 23112 | USA |
| GRONECK, KELLI A | | 5202 HIGHBERRY WOOD ROAD | | | MIDLOTHIAN | VA | 23112 | USA |
| GRONECK, KELLI A | | Address Redacted | | | | | | |
| GRONECK, KELLI A | | Address Redacted | | | | | | |
| GRONECK, KELLI A | | Address Redacted | | | | | | |
| GRONECK, KELLI A | | Address Redacted | | | | | | |
| GRONECK, KELLI A | | Address Redacted | | | | | | |
| GRONECK, KELLI A | | Address Redacted | | | | | | |
| GROOM, KAREN | | 4524 N 12TH ST | | | PHILADELPHIA | PA | 19140-0000 | USA |
| GROOM, LESLIE | | 221 BRIDLEWOOD CT | | | LEXINGTON | SC | 29072 | USA |
| GROOME TRANSPORTATION INC | | 5500 LEWIS RD | | | SANDSTON | VA | 23150 | USA |
| GROOME TRANSPORTATION INC | | 5500 LEWIS RD | | | SANDSTON | VA | 23150 | USA |
| GROOME, LISA C | | Address Redacted | | | | | | |
| GROOMS, AL | | Address Redacted | | | | | | |
| GROOMS, AL | | 1469 EDGEWOOD AVE | | | TRENTON | NJ | 08618-5113 | USA |
| GROOMS, PARIS P | | Address Redacted | | | | | | |
| GROOS, ROBERT LEE | | Address Redacted | | | | | | |
| GROOVE, RONALD | | 5247 WYNTER HALL WAY | | | ATLANTA | GA | 30338 | USA |
| GROOVER, DAVID LEGH | | Address Redacted | | | | | | |
| GROPMAN, SAMUEL | | 51 LOTA DR | | | FAIRFIELD | CT | 06825 | USA |
| GROPP, DYLAN N | | Address Redacted | | | | | | |
| GROSCHAN, LISA K | | 12001 BOBWHITE DR | | | CATHARPIN | VA | 20143-1322 | USA |
| GROSECLOSE, RICHARD C | | Address Redacted | | | | | | |
| GROSKI, BRIAN | | Address Redacted | | | | | | |
| GROSS, ABRAHAM | | 585 W END AVE | | | NEW YORK | NY | 10024-1715 | USA |
| GROSS, ANDREW C | | Address Redacted | | | | | | |
| GROSS, ANDREW C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSS, ANDREW C | | Address Redacted | | | | | | |
| GROSS, BRANDON KEITH | | Address Redacted | | | | | | |
| GROSS, ERIKA LAFONNE | | Address Redacted | | | | | | |
| GROSS, JOHN | | 24 MOUNTAIN VIEW RD | | | ROME | GA | 30161 | USA |
| GROSS, KEVIN | | 17 CORREGIDOR RD | | | FRAMINGHAM | MA | 01702-0000 | USA |
| GROSS, LATWANIA | | 526 ROSEHILL TERRACE | | | BALTIMORE | MD | 00002-1218 | USA |
| GROSS, LEVI | | 1365 RIDDLE RD | | | BLACKSTONE | VA | 23824 | USA |
| GROSS, MELINDA | | Address Redacted | | | | | | |
| GROSS, STEPHAN HAIM | | Address Redacted | | | | | | |
| GROSS, TEONNA T L | | Address Redacted | | | | | | |
| GROSS, TYLER WESTLEY | | Address Redacted | | | | | | |
| GROSS, TYRONE ANTOINE | | Address Redacted | | | | | | |
| Grosse, Andy | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| GROSSETT, JEREMIE HUGH | | Address Redacted | | | | | | |
| Grossi, Lisa Lorraine | | 3928 Hillridge Ct | | | Virginia Beach | VA | 23452 | USA |
| GROSSMAN, ALEX LOUIS | | Address Redacted | | | | | | |
| GROSSMAN, GARY | | 547 OTTERHOLE RD | | | WEST MILFORD | NJ | 07480 | USA |
| GROSSMAN, HEATHER M | | Address Redacted | | | | | | |
| GROSSMAN, MARC RICHARD | | Address Redacted | | | | | | |
| GROSSMAN, MATTHEW JACK | | Address Redacted | | | | | | |
| GROSSMAN, STEPHEN BARRY | | Address Redacted | | | | | | |
| GROTH, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| GROTH, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| GROVE, JACQUELINE | | Address Redacted | | | | | | |
| GROVE, JACQUELINE | | Address Redacted | | | | | | |
| GROVE, JACQUELINE | | Address Redacted | | | | | | |
| GROVE, JACQUELINE | | Address Redacted | | | | | | |
| GROVE, JACQUELINE | | Address Redacted | | | | | | |
| GROVE, JACQUELINE | | Address Redacted | | | | | | |
| GROVE, JACQUELINE | | Address Redacted | | | | | | |
| GROVE, JAMES | | 109 MARTIN ST | | | PORTAGE | PA | 15946 | USA |
| GROVE, KURTIS E | | 7712 PECAN LEAF RD | | | SEVERN | MD | 21144 | USA |
| GROVE, KURTIS EDWARD | | Address Redacted | | | | | | |
| GROVE, ROBERT MICHAEL | | Address Redacted | | | | | | |
| GROVER, JATINDER | | Address Redacted | | | | | | |
| GROVES, BRIANA | | Address Redacted | | | | | | |
| GROVES, JOSEPH R | | Address Redacted | | | | | | |
| GROVES, LISSA K | | Address Redacted | | | | | | |
| GROVES, LISSA K | | 5570 MILES DRIVE | | | PORT ORANGE | FL | 32127 | USA |
| GROVES, LORI | | 1201 DAVIS MILL RD S | | | DALLAS | GA | 30157 | USA |
| GROVES, NANCY | | Address Redacted | | | | | | |
| GROVES, NANCY | | Address Redacted | | | | | | |
| GROVES, NANCY | | 8930 JOR SYD LANE P O BOX 213 | | | PARTLOW | VA | 22534 | USA |
| GROVES, TERRANCE LLOYD | | Address Redacted | | | | | | |
| GROW, DEVIN LEE | | Address Redacted | | | | | | |
| Grubb & Ellis Management Services | Terri Cipollone Property Manager | 401 Route 73 N Ste 120 | 40 Lake Ctr | | Marlton | NJ | 08053 | USA |
| GRUBBS, JASON LEE | | Address Redacted | | | | | | |
| GRUBBS, JESSE | | P O BOX 504 | | | CONCORD | VA | 24538 | USA |
| GRUBBS, LEWIS | | 5521 BOTANY BAY DRIVE | | | RALEIGH | NC | 27616 | USA |
| GRUBBS, WILLIAM | | 2956 HATHAWAY RD | | | RICHMOND | VA | 23225-1730 | USA |
| GRUBE, BRYAN SCOTT | | Address Redacted | | | | | | |
| GRUBER, MARTIN A MD | | 700 HICKSVILLE RD STE 204 | | | BETHPAGE | NY | 11714 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUDZINA, DOUGLAS E | | 107 SHINNECOCK RD | | | DOVER | DE | 19904-9446 | USA |
| GRUGNALE, DANIELA | | Address Redacted | | | | | | |
| GRULLON, BENNY | | Address Redacted | | | | | | |
| GRULLON, LEYDI Y | | Address Redacted | | | | | | |
| GRULLON, MARLON JOSE | | Address Redacted | | | | | | |
| GRUNDY, LISETTEN | | 2111 HERR ST | 3 | | HARRISBURG | PA | 17109-0000 | USA |
| GRUNERT, CARL W | | Address Redacted | | | | | | |
| GRUNERT, CARL W | | Address Redacted | | | | | | |
| GRUNERT, CARL W | | Address Redacted | | | | | | |
| GRUNERT, CARL W | | 2900 ELLESMERE DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| GRUNIN, JEREMY DAVID | | Address Redacted | | | | | | |
| GRUNIN, JEREMY DAVID | | Address Redacted | | | | | | |
| GRUNIN, JEREMY DAVID | | Address Redacted | | | | | | |
| GRUNIN, JEREMY DAVID | | Address Redacted | | | | | | |
| GRUNIN, JEREMY DAVID | | Address Redacted | | | | | | |
| GRUSZEWSKI, JOHN | | 220 SANDRA AVE | | | GREENVILLE | SC | 29611-0000 | USA |
| GRUTTADAURIA, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| GRUTTADAURIA, STEVE ANGELO | | Address Redacted | | | | | | |
| GRUVER, PHILLIP | | Address Redacted | | | | | | |
| GRZYB, KURT DAVID | | Address Redacted | | | | | | |
| GRZYBOWSKI, SARAH | | 521 N 28TH ST | | | RICHMOND | VA | 23223 | USA |
| GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| GSII Green Ridge LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| GTE COMMUNICATION SYSTEMS | | PO BOX 101734 | LOCKBOX 101734 | | ATLANTA | GA | 30392-1734 | USA |
| Guadalope Reyes as Mother & Guardian of Patricio Jeremy Reyes a Minor | | 5475 Vineland Rd Unit 8101 | | | Orlando | FL | 32811 | USA |
| GUADALOPE, JONATHAN A | | Address Redacted | | | | | | |
| GUADALUPE, VICTOR E | | Address Redacted | | | | | | |
| GUALOTUNA, JENNIFER CHRISTINA | | Address Redacted | | | | | | |
| GUARDADO JR, ALFONSO | | 13801 SW 161 TERRACE | | | MIAMI | FL | 33177 | USA |
| GUARDADO, JIMMY | | 240 NE 23RD CT | | | POMPANO BEACH | FL | 33060-4953 | USA |
| GUARDIAN FIRE PROTECTION INC | | 6 PARK CENTER CT STE 212 | | | OWINGS MILLS | MD | 21117 | USA |
| GUARDIAN PRODUCTS INC | | 6684B JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | USA |
| GUARIGLIA, JOE | | 307 FORREST DR | | | LINWOOD | NJ | 08221 | USA |
| GUARINO, ANDREW JOSEPH | | Address Redacted | | | | | | |
| GUARNERI, JOSEPH | | 179 SWINNERTON ST | | | STATEN ISLAND | NY | 10307-0000 | USA |
| GUARNERO, JOEL | | 1110 SE 11TH ST | | | FORT LAUDERDALE | FL | 00003-3316 | USA |
| GUARTOFIERRO, JOHN | | 9255 SHORE RD AP 3H | | | BROOKLYN | NY | 11209 | USA |
| GUASCH, KRISTOPHER | | Address Redacted | | | | | | |
| GUAY, CINDEL ROSE | | Address Redacted | | | | | | |
| GUAY, LAURA BETH | | Address Redacted | | | | | | |
| GUBISTA, LISA | | Address Redacted | | | | | | |
| GUBISTA, LISA | | PO BOX 12 | | | GARDEN CITY | NY | 11530 | USA |
| GUDUSKY, EDWARD JOHN | | Address Redacted | | | | | | |
| GUENSTE, ANDREW RUSSELL | | Address Redacted | | | | | | |
| GUENTHER, STEFAN M | | 1 DRUID HILL CT | | | SIMPSONVILLE | SC | 29681-3609 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERIN, DARIUS | | Address Redacted | | | | | | |
| GUERIN, EDWARD | | 1825 PONCE DE LEON BLV | | | MIAMI BEACH | FL | 33139-0000 | USA |
| GUERIN, PIA MALIN D | | 6970 PIMLICO DR | | | MECHANICSVILLE | VA | 23111 | USA |
| GUERIN, PIA MALIN DUCKHOW | | Address Redacted | | | | | | |
| GUERIN, PIA MALIN DUCKHOW | | Address Redacted | | | | | | |
| GUERIN, PIA MALIN DUCKHOW | | Address Redacted | | | | | | |
| GUERRA, ANA | | 1215 BRYAN ST | | | DREXEL HILL | PA | 19026-1813 | USA |
| GUERRA, DARWIN | | 431 RT 312 | | | BREWSTER | NY | 10509-0000 | USA |
| GUERRA, FRANCISCO | | Address Redacted | | | | | | |
| GUERRA, LORENA | | Address Redacted | | | | | | |
| GUERRA, PATRICK | | 10 LINDEN RD | | | SEEKONK | MA | 02771 | USA |
| GUERRA, ROSEMARY NOHEMI | | Address Redacted | | | | | | |
| GUERRERO, CRISTIAN C | | Address Redacted | | | | | | |
| GUERRERO, FREDDY | | 1136 CAMPBELL AVE | | | WEST HAVEN | CT | 06516-1628 | USA |
| GUERRERO, JAIME | | 1910 SPRING RD | | | CARLISLE | PA | 17013 | USA |
| GUERRERO, JOSE | | 708 S WASHINGTON ST | | | KENNETT SQUARE | PA | 19348 | USA |
| GUERRERO, MITCHELL | | Address Redacted | | | | | | |
| GUERRETTE, LIONEL | | 61 MAYBROOK RD | | | SPRINGFIELD | MA | 01129 | USA |
| GUERRIDO, ERIC | | 3 MOUNT COOK AVE | | | FARMINGVILLE | NY | 11738 | USA |
| GUERRIER, JAMES | | 735 EAST 88TH ST NO 2 | | | BROOKLYN | NY | 11236-0000 | USA |
| GUERRIERE, DARREN | | Address Redacted | | | | | | |
| GUERRIERI, JONATHAN | | 1533 YATES AVE | | | LINWOOD | PA | 19061-0000 | USA |
| GUERRIERO, JANELLE M | | Address Redacted | | | | | | |
| GUERRY, CLAYTON | | 1457 PINE ISLAND VIEW | | | MT PLEASANT | SC | 29464-0000 | USA |
| GUESS, ADAM PATRICK | | Address Redacted | | | | | | |
| GUESS, CHRIS GEORGE | | Address Redacted | | | | | | |
| GUESS, ROYDEN | | 71 MANDARIN DR | | | ROCHESTER | NY | 14626-3846 | USA |
| GUEST, JASON | | Address Redacted | | | | | | |
| GUEST, MOLLY | | 713 MCLEAN ST | | | LAURINBURG | NC | 28352 | USA |
| GUETTER, CHRIS | | Address Redacted | | | | | | |
| GUETTLER, RICHARD MAURICE | | Address Redacted | | | | | | |
| GUEVARA CRUZ, IVAN JAIR | | Address Redacted | | | | | | |
| GUEVARA JR, JUAN CARLOS | | Address Redacted | | | | | | |
| GUEVARA, CESAR U | | Address Redacted | | | | | | |
| GUEVARA, ELIANA | | 2160 FOREST AVE | | | STATEN ISLAND | NY | 10303-1703 | USA |
| GUEVARA, JOHNNIE | | Address Redacted | | | | | | |
| GUEVARA, VINCENT | | Address Redacted | | | | | | |
| GUEVARA, YAILET | | Address Redacted | | | | | | |
| GUFFEY JR &, JAMES E | | DEBRA J GUFFEY JT TEN | | | PO BOX | CA | 2554 | USA |
| GUGLIELMI, ADAM R | | Address Redacted | | | | | | |
| GUGLIELMO, PATRICK LOUIS | | Address Redacted | | | | | | |
| GUGLIOTTA, DEAN | | 180 DEMOCRACY LANE | | | WASHINGTONVILLE | NY | 10992 | USA |
| GUGLIOTTI, JENNIFER | | 3813 GRACELAND COURT | | | ELLICOTT CITY | MD | 21042 | USA |
| GUHR, BETH | | 143 LINDEN AVE | | | RED LION | PA | 17356 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUHR, BETH | | 143 LINDEN AVE | | | RED LION | PA | 17356-1921 | USA |
| GUIDA, DANIEL | | 97 05 135TH RD | | | OZONE PARK | NY | 11417-0000 | USA |
| GUIDO, KEVIN | | 5707 NOLAND RD | | | WOODBRIDGE | VA | 22193 | USA |
| GUIDONE MICHAEL | | 177 SOUTH NEW RD | | | HAMDEN | CT | 06518 | USA |
| GUIDONE, MICHAEL | | 177 SOUTH NEW RD | | | HAMDEN | CT | 06518 | USA |
| GUIDRY, DONALD | | 6502 WOODLAKE VILLAGE CT NO F | | | MIDLOTHIAN | VA | 23112 | USA |
| GUIEB, ANTONIO | | 6810 LYNN TOWNES CT | | | RALEIGH | NC | 27613-0000 | USA |
| GUIFF, JOSEPH WALKER | | Address Redacted | | | | | | |
| GUIGNARD, WAGNER | | 1431 EVANSBROOKE LANE | | | POTTSTOWN | PA | 19464-0000 | USA |
| GUILD, CHRISTOPHER PHILIP | | Address Redacted | | | | | | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | GREENSBORO | NC | 27402 | USA |
| GUILLAUME, JASON | | 310 ARDMORE AVE | | | TRENTON | NJ | 08629-0000 | USA |
| GUILLAUME, JASON JAMES | | Address Redacted | | | | | | |
| GUILLAUME, KELLY KANI | | Address Redacted | | | | | | |
| GUILLEM, ALVARO | | 3546 JOHN ANDERSON DR | | | ORMOND BEACH | FL | 32176-2114 | USA |
| GUILLEMETTE, JASONGLENN | | 60 5 COLD SPRING RD | | | WESTFORD | MA | 01886-0000 | USA |
| GUILLEMOT | | 5505 ST LAURENT BLVD STE 4204 | | | MONTREAL | QC | H2T 1S6 | Canada |
| Guillen Sr, Gustavo & Maria Ramos JTWROS | | 791 Crandon Blvd Apt 501 | | | Key Biscayne | FL | 33149-0000 | USA |
| GUILLEN, JOSE | | 1711 KEOKEES ST | | | HYATTSVILLE | MD | 20783 | USA |
| GUILLERM, SATIAGO | | 1020 GERARD AVE | | | BRONX | NY | 10452-9263 | USA |
| GUILLERM, TORTOLERO | | A 13 CALK 1 | | | SAN JUAN | PR | 00926 | USA |
| GUILLORY, JESSICA MARIE | | Address Redacted | | | | | | |
| GUIMOND, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| GUINN, AARON LEE | | Address Redacted | | | | | | |
| GUINN, ISAIAH DIMITRI | | Address Redacted | | | | | | |
| GUINN, PHILIP | | Address Redacted | | | | | | |
| GUINTHER, CHRISTOPHER | | Address Redacted | | | | | | |
| GUIR, ANDREA | | 6500 REDDMAN RD | | | CHARLOTTE | NC | 28212-0000 | USA |
| GUIRGUIS, DANIEL | | 2520 HOLBROOK CT | | | RALEIGH | NC | 27604-0000 | USA |
| GUISE, DILLON | | PO BOX 354 | | | ARENDTSVILLE | PA | 17304-0000 | USA |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156-7523 | USA |
| GUITARD, BRIAN | | 205 REDDEN LANE | | | MIDDLETOWN | DE | 19709 | USA |
| GUITIERREZ, JOSE S | | 1022 BAY DR APT 30 | | | MIAMI BEACH | FL | 33141-3775 | USA |
| GUJRAL, ASHISH | | 98 05 63RD RD | | | REGO PARK | NY | 11374-0000 | USA |
| GUKEISEN, LEO J | | UNIT 21105 BOX 84 | | | APO | AE | 09074-1105 | USA |
| GULDENSCHUH, JOEL | | 2150 ALAMO CT | | | SNELLVILLE | GA | 30078-3425 | USA |
| Gulf Power Company | One Energy Place | Bin 712 D Gaines | | | Pensacola | FL | 32520 | USA |
| GULIANI, ANGAD SINGH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULICK, GERRY | | 2430 ALDER ST | | | EASTON | PA | 18042 | USA |
| GULICK, MICHAEL | | Address Redacted | | | | | | |
| GULLA, KRISTEN | | 203 SUSQUEHANNNA AVE | | | LANSDALE | PA | 19446 | USA |
| GULLETTE, JON B | | Address Redacted | | | | | | |
| GULLEY, DEANGELO | | 320 B WINDMILL CT | | | COLUMBIA | SC | 29210 | USA |
| GULLICK, HELEN VERONEN | | Address Redacted | | | | | | |
| GULLO, JANE E | | Address Redacted | | | | | | |
| GULLO, JOSEPH | | Address Redacted | | | | | | |
| GULLY, DAVID PAUL | | Address Redacted | | | | | | |
| GULNAC, JUSTINE NICOLE | | Address Redacted | | | | | | |
| GUMBS, CLIFTON JERMIAH | | Address Redacted | | | | | | |
| GUMBS, MERISSA | | 134 BELMONT ST | | | ENGLEWOOD | NJ | 07631-1502 | USA |
| GUMBS, TERENCE | | PO BOX 9044 | | | SAINT THOMAS | VI | 00801 2044 | USA |
| GUMLAW, NICHOLAS | | 99 PERRY LANE | | | AGAWAM | MA | 01001-0000 | USA |
| GUMULA, CHRISTOPHER DONALD | | Address Redacted | | | | | | |
| GUMULAK SILVINA | | 83 WABASH AVE | | | BUFFALO | NY | 14206 | USA |
| GUNAWARDENA, GAYAN AMARASIRI | | Address Redacted | | | | | | |
| GUNAWARDENA, GAYANA | | 3319 AMBER WOOD WAY | | | WINTER PARK | FL | 32792-6568 | USA |
| GUNBY, ROBERT | | 2002 SYLVAN GROVE RD | | | STAPLETON | GA | 30823 | USA |
| GUNDERSEN, BRIAN CHARLES | | Address Redacted | | | | | | |
| GUNDERSEN, GARY | | 18 HOLLYWOOD DR | | | BRICK | NJ | 08723 | USA |
| GUNN GRANT, GLORIA | | 916 WARD RD | | | GLEN ALLEN | VA | 23059 | USA |
| GUNN, JEFFREY BRIAN | | Address Redacted | | | | | | |
| GUNN, QIANDRA | | Address Redacted | | | | | | |
| GUNN, SARAH C | | Address Redacted | | | | | | |
| Gunn, Thelma E | | 240 Gunn Ln | | | Ringgold | VA | 24586-5302 | USA |
| GUNNELS, STEVEN DUSTY | | Address Redacted | | | | | | |
| GUNNERSON, DEVIN JAMES | | Address Redacted | | | | | | |
| GUNNETT, ADAM | | Address Redacted | | | | | | |
| GUNNING, SCOTT | | 738 NOBLESTOWN RD | | | CARNEGIE | PA | 15106 | USA |
| GUNNOUD, LAUREN ANN | | Address Redacted | | | | | | |
| GUNNYON, T | | 1001 KING MILL RD | | | MCDONOUGH | GA | 30252-6925 | USA |
| GUNNYON, TRAVIS | | 151 DRAKE WAY | | | STOCKBRIDGE | GA | 30281 | USA |
| GUNRAJ, JOHN | | Address Redacted | | | | | | |
| GUNSALUS, RICHARD L | | Address Redacted | | | | | | |
| GUNST, JAMES BURTON | | Address Redacted | | | | | | |
| GUNST, JAMES BURTON | | Address Redacted | | | | | | |
| GUNTER, JOHN | | 1613 SUNSHINE ST | | | GLEN BURNIE | MD | 21061-2116 | USA |
| GUNURU, BHUVANA LAKSHMI | | Address Redacted | | | | | | |
| GUNURU, BHUVANA LAKSHMI | | Address Redacted | | | | | | |
| GUNZENHAUSER, ERIC | | Address Redacted | | | | | | |
| GUPTA, MEERA | | Address Redacted | | | | | | |
| GUPTA, MEERA | | 6060 TURKEY HOLLOW PLACE | | | MECHANICSVILLE | VA | 23111 | USA |
| GUPTA, SEEMA | | 11290 ARBOR CREEK DR | | | RICHMOND | VA | 23233 | USA |
| GUPTA, SHOBHNA | | 1226 TOWN COLONY DR | | | MIDDLETOWN | CT | 06457 | USA |
| GUPTA, SOMA N | | 5 KRISTY DR | | | BEACON | NY | 12508 | USA |
| GUPTILL, JOSH CHARLES | | Address Redacted | | | | | | |
| GUPTON, ROY RANDALL | | Address Redacted | | | | | | |
| GURCHARA, SINGH | | 4901 HARBOUR BEACHY BLVD | | | BRIGANTINE | NJ | 08203-0000 | USA |
| GURGANUS JANE Q | | 18 PIPERS POND RD | | | BLUFFTON | SC | 29909 | USA |
| GURGANUS PATRICK B | | 18 PIPERS POND RD | | | BLUFFTON | SC | 29909 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GURGANUS, GALEN GENE | | Address Redacted | | | | | | |
| GURGENIDZE, NANA | | 128 DUVALL LN | | | GAITHERSBURG | MD | 20878-0000 | USA |
| GURNE, CYNTHIA | | 11 FORT WILLIAMS PKWY | | | ALEXANDRIA | VA | 22304-1803 | USA |
| GURNEE MILLS OPERATING CO LLC | | PO BOX 100305 | ACCT NO 5216CIRCI | | ATLANTA | GA | 30384-3035 | USA |
| GURNEY, ETHAN | | 428 MASSASOITTE | | | EAST PROVIDENCE | RI | 02914 | USA |
| Gurr, Linda C & William W | Linda & William Gurr | 8901 Henson Rd | | | Richmond | VA | 23236 | USA |
| GURSHARA, GILL | | 95 25 133TH ST | | | S RICHMOND HILL | NY | 11419-0000 | USA |
| GURSKY, CRAIG J | | Address Redacted | | | | | | |
| GURSKY, ZACHARY HENRY | | Address Redacted | | | | | | |
| GURSON, MARSHALL | | 202 N LAUREL AVE | | | BERKELEY SPRINGS | WV | 25411-5324 | USA |
| GURTH, FORD | | 445 MARKHAM ST SW B31 | | | ATLANTA | GA | 30313-1434 | USA |
| GURUMURTHY, SHIVASHANKAR | | Address Redacted | | | | | | |
| GUS, MORELLI | | 205 PRIMA ST | | | RIVERSIDE | RI | 02915-0000 | USA |
| GUSDORF CANADA LTD | | 2105 DAGENAIS BLVD W | | | LAVEL | QC | H7L 5W9 | Canada |
| GUSEK, MARK | | 5717 CLINTON ST | | | ERIE | PA | 16509 | USA |
| GUSEK, MARK J | | Address Redacted | | | | | | |
| GUSOFF, HOWARD B | | Address Redacted | | | | | | |
| GUSS DEBORAH | | 12209 BRADBURY DR | | | GAITHERSBURG | MD | 20878 | USA |
| GUSS, ADAM PAUL | | Address Redacted | | | | | | |
| GUSTAFSON THOMAS F | | 3612 MILLBRANCH PL | | | RICHMOND | VA | 23233 | USA |
| GUSTAFSON, CAROLE | | 7734 WOODCREST DR | | | STANLEY | NC | 28164-6839 | USA |
| GUSTAFSON, COURTNEY GAIL | | Address Redacted | | | | | | |
| GUSTAFSON, JEFFREY | | 121 DOVER DRIVE | | | WEST SENECA | NY | 14224 | USA |
| GUSTAFSON, JOANNE | | 1803 VINCENNES RD | | | RICHMOND | VA | 23229 | USA |
| GUSTAFSON, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| GUSTAVE, JACKIE | | 822 NW 51 ST | | | MIAMI | FL | 00003-3127 | USA |
| GUSTAVO, ALONSO | | 1250 S MIAMI AVE | | | MIAMI | FL | 33130-0000 | USA |
| GUSTAVO, ARRUDA | | 510 W 110TH ST 5B | | | NEW YORK | NY | 10025-0000 | USA |
| GUT, JACQUELI | | 5427 ROCKHURST DR | | | COLUMBUS | GA | 31907-1446 | USA |
| GUTAUCKIS, JENNIPHER NICHOLE | | Address Redacted | | | | | | |
| GUTCHES, DIANE K | | 378 CROSSHILL TRL | | | LAWRENCEVILLE | GA | 30045-5975 | USA |
| GUTHRIE JAMES | | 1889 DUNKARD HOLLOW RD | | | ALUM BANK | PA | 15521 | USA |
| GUTHRIE, BRANDON CALLAHAN | | Address Redacted | | | | | | |
| GUTHRIE, BRETT MICHAEL | | Address Redacted | | | | | | |
| GUTIERREZ, ARTHUR A | | Address Redacted | | | | | | |
| GUTIERREZ, CAROLINA | | Address Redacted | | | | | | |
| GUTIERREZ, CESAR ANTHONY | | Address Redacted | | | | | | |
| GUTIERREZ, ELIZABETH | | Address Redacted | | | | | | |
| GUTIERREZ, JAIME ANDRES | | Address Redacted | | | | | | |
| GUTIERREZ, JAVIEL | | Address Redacted | | | | | | |
| GUTIERREZ, JOEL | | 735 MAGENTA ST NO 9E | | | BRONX | NY | 10467-0000 | USA |
| GUTIERREZ, JOMELL OSCAR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, JOSE | | 612 SUMMIT ST | | | PETERSBURG | VA | 23803-2364 | USA |
| GUTIERREZ, JOSEFINA LARIMER | | Address Redacted | | | | | | |
| GUTIERREZ, JUAN AUGUSTINE | | Address Redacted | | | | | | |
| GUTIERREZ, JUAN RAMON | | Address Redacted | | | | | | |
| GUTIERREZ, JUANR | | 3382 STONE PATH WAY | | | POWDER SPRINGS | GA | 00003-0127 | USA |
| GUTIERREZ, MARLENIE | | 115 MIDDLESEX AVE | | | ISELIN | NJ | 08830-0000 | USA |
| GUTIERREZ, PABLO E | | Address Redacted | | | | | | |
| GUTIERREZ, PABLO E | | Address Redacted | | | | | | |
| GUTIERREZ, RAFAEL ANTONIO | | Address Redacted | | | | | | |
| GUTIERREZ, ROBERTO GUSTAVO | | Address Redacted | | | | | | |
| GUTIERREZ, ROLANDO F | | 7412 PARKWOOD CT APT 103 | | | FALLS CHURCH | VA | 22042-7412 | USA |
| GUTIERREZ, RUDIS ANTONIO | | Address Redacted | | | | | | |
| GUTIERREZ, TABATHA | | Address Redacted | | | | | | |
| GUTILLA, CARL | | 1025 FLEMINGTON ST | | | PITTSBURGH | PA | 15217-2637 | USA |
| GUTMAN, BORIS | | 23017 HOPKINS CT | | | NORTHAMPTON | PA | 18067 | USA |
| GUTMAN, BORIS | | 23017 HOPKINS CT | | | NORTHAMPTON | PA | 18067 | USA |
| GUTMAN, J THOMAS | | Address Redacted | | | | | | |
| GUTMAN, J THOMAS | | Address Redacted | | | | | | |
| GUTMAN, J THOMAS | | Address Redacted | | | | | | |
| GUTMAN, J THOMAS | | Address Redacted | | | | | | |
| GUTMANN, JIM | | 5 CAMELOT LN | | | EAST SETAUKET | NY | 11733 | USA |
| GUY, CHARLES | | 392 RICEVILLE RD | | | ATHOL | MA | 1331 | USA |
| GUY, DAMION | | Address Redacted | | | | | | |
| GUY, DANIEL G | | 505 POINSETTIA DR | | | SIMPSONVILLE | SC | 29681 | USA |
| GUY, DANIEL GLEN | | Address Redacted | | | | | | |
| GUY, JAMES | | 3809 JUG FACTORY RD | | | GREER | SC | 29651-0000 | USA |
| GUY, KEISHONNA BRITNEY | | Address Redacted | | | | | | |
| GUY, MERVIN | | Address Redacted | | | | | | |
| GUY, SHAWN | | 4 MODELL CT | | | EAST NORTHPORT | NY | 11731 | USA |
| GUY, SVEN W | | 610 GRANT CT | | | SATELLITE BEACH | FL | 32937 | USA |
| GUY, SVEN WILLIAM | | Address Redacted | | | | | | |
| GUZINSKI, GERALD | | 819 N 2ND ST APT 2 | | | PHILADELPHIA | PA | 19123 3009 | USA |
| GUZMAN, ADAM CHRISTOHER | | Address Redacted | | | | | | |
| GUZMAN, BILLY | | 102 BONNINGS DR | | | WINCHESTER | VA | 22603-5801 | USA |
| GUZMAN, CARMEN | | 45 BRADLEY ST | | | BRENTWOOD | NY | 11717-0000 | USA |
| GUZMAN, CONRADO | | Address Redacted | | | | | | |
| GUZMAN, DANNY | | 319 LEXINGTON AVE | | | BROOKLYN | NY | 11216 | USA |
| GUZMAN, ERIK | | Address Redacted | | | | | | |
| GUZMAN, FAUSTO A | | 8635 NW 8TH ST APT 117 | | | MIAMI | FL | 33126-5936 | USA |
| GUZMAN, GEORGE ANTONIO | | Address Redacted | | | | | | |
| GUZMAN, GLENDA | | 54 RIVERSIDE AVE | NO 2 | | TORRINGTON | CT | 06790-0000 | USA |
| GUZMAN, GUILLERM | | 13635 SW 183RD TER | | | MIAMI | FL | 33177-7152 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN, HECTOR IVAN | | Address Redacted | | | | | | |
| GUZMAN, JONATHAN | | Address Redacted | | | | | | |
| GUZMAN, JOSE JULIAN | | Address Redacted | | | | | | |
| GUZMAN, JOSE MIGUEL | | Address Redacted | | | | | | |
| GUZMAN, JUSTIN VIRGIL | | Address Redacted | | | | | | |
| GUZMAN, LAMAR | | 1163 MELROSE WOODS LANE | | | LAWRENCEVILLE | GA | 30045-0000 | USA |
| GUZMAN, MICHAEL | | Address Redacted | | | | | | |
| GUZMAN, MOISES | | 5724 RYWOOD DR | | | ORLANDO | FL | 32810-6611 | USA |
| GUZMAN, OSCAR | | 118 CARR AVE | | | SALINAS | CA | 00009-3905 | USA |
| GUZMAN, VICTOR | | HP415 L ST | | | CAMP LEJEUNE | NC | 28542 | USA |
| GUZZI, JOHN R | | Address Redacted | | | | | | |
| GVA, INTERNATIONA | | 4767 NW 77TH AVE L2 | | | MIAMI | FL | 33166-5521 | USA |
| GW REAL PROPERTY ANALYSTS | | PO BOX 67 | | | WALLINGFORD | CT | 06492 | USA |
| GWALTNEY SNYDER & ASSOCIATES | | 1215 A WEST MAIN STREET | | | RICHMOND | VA | 23220 | USA |
| GWATNEY, MIKE | | PO BOX 771 | | | MC CAYSVILLE | GA | 30555-0000 | USA |
| GWEN, CRESSWELL | | 1125 RAPPS DAM RD | | | PHOENIXVILLE | PA | 19460-0000 | USA |
| GWEN, WILSON | | 4950 BOTTLEBRUSH LN NO 203 | | | ORLANDO | FL | 32808-0000 | USA |
| Gwendolyn M Jacobs | | 10610 N Dover Pt Rd | | | Richmond | VA | 23238 | USA |
| GWENN M PHILLIPS | PHILLIPS GWENN M | 95 MYRTLE ST | | | ROCKLAND | MA | 02370-1755 | USA |
| GWILLIAM, JEFFREY A | | 3411 REGATTA WAY | | | JACKSONVILLE | FL | 32223 | USA |
| Gwinnett Co  Water Resources | | PO BOX 530575 | | | ATLANTA | GA | 30353-0575 | USA |
| GWINNETT CO WATER RESOURCES | | PO BOX 530575 | | | ATLANTA | GA | 30353-0575 | USA |
| GWINNETT CO WATER RESOURCES | | PO BOX 530575 | | | ATLANTA | GA | 30353-0575 | USA |
| GWINNETT COUNTY | | GWINNETT COUNTY | BUSINESS LICENSE TAX DIV | PO BOX 1045 | LAWRENCEVILLE | GA | 30046 | USA |
| GWINNETT COUNTY | | PO BOX 1045 | BUSINESS LICENSE TAX DIVISION | | LAWRENCEVILLE | GA | 30046 | USA |
| Gwinnett County Clerk Of Court | | 75 Langley Drive | PO Box 2050 | | Lawrenceville | GA | 30046 | USA |
| GWINNETT COUNTY POLICE DEPT | | PO BOX 602 | ATTN ALARM ADMINISTRATOR | | LAWRENCEVILLE | GA | 30046 | USA |
| Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center  75 Lan | | | Lawrenceville | GA | 30045 | USA |
| GWINNETT COUNTY TAX ASSESSOR | KATHERINE SHERRINGTON | GWINNETT JUSTICE AND ADMINISTRATIVE CENTER 75 LANG | | | LAWRENCEVILLE | GA | 30046 | USA |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 | USA |
| GWINNETT PRIMARY CARE & PHYS | | PO BOX 325 | | | SNELLVILLE | GA | 30078 | USA |
| GWOZDZ, CALEB OWEN | | Address Redacted | | | | | | |
| GWYN, THOMAS | | 3756 BLOING  LEAF | | | DUMFRIES | VA | 22025 | USA |
| GXS Inc | Attn Finance Dept | 100 Edison Park Dr | | | Gaithersburg | MD | 20878 | USA |
| GYORFFY, TIBOR | | 1210 N TAFT ST APT 712 | | | ARLINGTON | VA | 22201 | USA |
| H WILTON YOUNG CUST | YOUNG H WILTON | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | RICHMOND | VA | 23229-7232 | USA |
| H&I ELECTRONICS INC | | 18805 FULLER HEIGHTS RD | | | TRIANGLE | VA | 22172 | USA |
| H&R RETAIL INC | | 2800 QUARRY LAKE DR STE 320 | | | BALTIMORE | MD | 21209-3764 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HA, CHIENPANG | | Address Redacted | | | | | | |
| HAACK LARRY C | | 27 EAST CENTRAL AVE | | | PAOLI | PA | 19301 | USA |
| HAAG, JEFFREY R | | Address Redacted | | | | | | |
| HAAGEN, JOSHUA PAUL | | Address Redacted | | | | | | |
| HAAMID, KHALIL | | 14 BOULDER DR | | | ORONO | ME | 04473-4626 | USA |
| HAAS, ALEXANDER JASON | | Address Redacted | | | | | | |
| HAAS, TY | | Address Redacted | | | | | | |
| HAASE, NICHOLAS R | | Address Redacted | | | | | | |
| HAASE, ROBERT | | 6944 THREE BRIDGES CIRCLE | | | RALIEGH | NC | 27613 | USA |
| HAASZ, APRYL LYNN | | Address Redacted | | | | | | |
| HAB BPT | | HAB BPT | PO BOX 915 | | BANGOR | PA | 18013-0915 | USA |
| HABELOW, ARTHUR | | 39 BIRCHCROFT RD | | | LEOMINSTER | MA | 01453 | USA |
| HABER, NICK | | 45 WAYNE CT | | | FORT SALONGA | NY | 11768 | USA |
| HABERLAND, SHAWN C | | 21196 SUNDIAL CT | | | ASHBURN | VA | 20148-5524 | USA |
| HABERLIN, THOMAS | | 188 BURBANK RD | | | LONGMEADOW | MA | 01106 | USA |
| HABIT, KIM JOSPEH | | Address Redacted | | | | | | |
| HABITAT 2000 | | 838 S PARKER DR | | | FLORENCE | SC | 29501 | USA |
| HACHARIAN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| Hack III, Joseph C | | 196 Barcomb Rd | | | Mooers | NY | 12958 | USA |
| HACKELFORD, GREGORY | | 11107 CRANFORD DRIVE | | | UPPER MARLBORO | MD | 20772 | USA |
| HACKER, MICHAEL | | PO BOX 405 | | | FREDERICA | DE | 19946 | USA |
| HACKER, RACEIN J | | Address Redacted | | | | | | |
| HACKETT DOUGLAS | | 2832 NW 43RD AVE | | | GAINESVILLE | FL | 32605 | USA |
| HACKETT, CHRISTOPHER | | 196 WASHINGTON AVE | | | BROOKLYN | NY | 11205 | USA |
| HACKETT, DONNA | | PO BOX 39 C/O CIRCUIT COURT | | | HANOVER | VA | 23069 | USA |
| HACKETT, DOUGLAS | | 2832 NW 43RD AVE | | | GAINESVILLE | FL | 32605 | USA |
| HACKETT, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HACKLEY, KAYLA MARIE | | Address Redacted | | | | | | |
| HACKMAN, SHANELLE NICOLE | | Address Redacted | | | | | | |
| HACKNEY, SEAN M | | Address Redacted | | | | | | |
| HACKNEY, SEAN M | | Address Redacted | | | | | | |
| HADDEN LEGGETT, CORY | | Address Redacted | | | | | | |
| HADDIX, BARABARA | | 1150 WHISPER RD SE | | | PALM BAY | FL | 32909-7311 | USA |
| HADDIX, MATTHEW J | | Address Redacted | | | | | | |
| HADDOCK, HERIBERTO EDDIE | | Address Redacted | | | | | | |
| HADDOCK, KEISHLA MARIE | | Address Redacted | | | | | | |
| HADDON, BONNIE K | | 331 ORANGE ST FL 1 | | | NORTHUMBERLAND | PA | 17857-1529 | USA |
| HADDON, JOSEPH DAVID | | Address Redacted | | | | | | |
| HADEED, GEORGE | | Address Redacted | | | | | | |
| HADEN, KEITH | | 2010 SPRINGER WALK | | | LAWRENCEVILLE | GA | 30243 | USA |
| HADER, LEWIS | | 7 EDGEBROOKE WAY | | | NEWARK | DE | 19702 1614 | USA |
| HADI, SAMAH SAMIH | | Address Redacted | | | | | | |
| HADIPOUR, SIOBHAN MARIA | | Address Redacted | | | | | | |
| HADLEY, REGINA H | | 396 LONG GREEN LANE | | | WINCHESTER | VA | 22603 | USA |
| HADLEY, VAUGHAN | | 301 OAKWOOD AVE | | | W HARTFORD | CT | 06110-0000 | USA |
| HADNOT, CAMERON | | Address Redacted | | | | | | |
| HADVANCE, JOHN C | | 251 MCLEAN ST | | | WILKES BARRE | PA | 18702 | USA |
| HADVANCE, JOHN CONRAD | | Address Redacted | | | | | | |
| HADYER, ASAD KAMAL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAFER, MICHAEL W | | Address Redacted | | | | | | |
| HAFETZ, MATT | | Address Redacted | | | | | | |
| HAFEZ, ISLAM NASSER | | Address Redacted | | | | | | |
| HAFFEY, VALERIE | | 634 CHANDLER  ST | | | TEWKSBURY | MA | 01876 | USA |
| HAFLER, HEATHER NICOLE | | Address Redacted | | | | | | |
| Hagan Properties Inc | Attn Kevin A Lake | Eighth & Main Building | 707 E Main St Ste 1700 | PO Box 1558 | Richmond | VA | 23218-1558 | USA |
| HAGAN, GARY LEE | | Address Redacted | | | | | | |
| HAGAN, JOHN | | 2582 S SANFORD AVE | | | SANFORD | FL | 32773 | USA |
| HAGANS, DONALD D | | 1237 W 27TH ST | | | NORFOLK | VA | 23508-2409 | USA |
| Hagans, Monica | | 7724 A Lucretia Mott Way | | | Elkins Park | PA | 19027 | USA |
| HAGANS, MONICA DENISE | | Address Redacted | | | | | | |
| HAGEDORN, LYLE JOHN | | Address Redacted | | | | | | |
| HAGEN JR, KENNETH C | | Address Redacted | | | | | | |
| HAGEN JR, KENNETH C | | Address Redacted | | | | | | |
| HAGER, JOSHUA | | 350 CROSSING BLVD APT 319 | | | ORANGE PART | FL | 32073-2862 | USA |
| HAGER, RICHARD W | | Address Redacted | | | | | | |
| HAGER, ROCKY | | HC 81 | BOX 489 | | HERNSHAW | WV | 25107 | USA |
| HAGER, THOMAS EDWARD | | Address Redacted | | | | | | |
| HAGER, TODD | | 2019 WESTMINSTER WAY NE | | | ATLANTA | GA | 30307-1138 | USA |
| HAGERJR, HARRY | | 5522 GARRETT AVE NO 10 | | | NORTH CHARLESTON | SC | 00002-9406 | USA |
| HAGERMAN, MELISSA | | Address Redacted | | | | | | |
| HAGERMAN, MELISSA | | Address Redacted | | | | | | |
| HAGERMAN, ROBERT GUILLAUME | | Address Redacted | | | | | | |
| HAGERMAN, THOMAS | | 356 CORONA AVE | | | COCOA BEACH | FL | 32931-2786 | USA |
| HAGERSTOWN HERALD MAIL | | CINDY JONES | 100 SUMMIT AVENUE | | HAGERSTOWN | MD | 21742 | USA |
| HAGERSTOWN, CITY OF | | HAGERSTOWN CITY OF | ONE E FRANKLIN ST | TREASURERS OFFICE | HAGERSTOWN | MD | 21740 | USA |
| HAGERSTROM, KRISTINA ANA | | Address Redacted | | | | | | |
| HAGERT, CHRISTOPHER J | | Address Redacted | | | | | | |
| HAGERTY, BRIAN PATRICK | | Address Redacted | | | | | | |
| HAGGERTY, BETTY | | 637 78TH ST | | | BROOKLYN | NY | 11209-0000 | USA |
| HAGGERTY, MELISSA DANIELLE | | Address Redacted | | | | | | |
| HAGHKAR, MOHAMMAD | | 122 NEYLAND CT NO CY | | | EXTON | PA | 19341-2908 | USA |
| HAGHVERDIAN, ALICE | | 3809 HOMEWARD RD | | | RICHMOND | VA | 23234 | USA |
| HAGIN, SAMUEL KWAKU | | Address Redacted | | | | | | |
| HAGMAN, JASON | | 116 HIGHLAWN AVE | | | GREENVILLE | SC | 29611 | USA |
| HAGMAN, RYAN | | 7221 BROUS AVE | | | PHILADELPHIA | PA | 19149-0000 | USA |
| HAGNER, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| HAGOOD, JUSTIN WARREN | | Address Redacted | | | | | | |
| HAGQUIST, CHRISTOPHER | | 2129 DUTCHTOWN RD | | | ENDICOTT | NY | 13760 | USA |
| HAGUE, ED | | 199 GARNET ST | | | SPRINGFIELD | MA | 01129 | USA |
| HAGUE, TIMOTHY | | Address Redacted | | | | | | |
| HAGUE, TIMOTHY | | Address Redacted | | | | | | |
| HAGUE, TIMOTHY | | Address Redacted | | | | | | |
| HAGUE, TIMOTHY | | Address Redacted | | | | | | |
| HAGUE, TIMOTHY | | Address Redacted | | | | | | |
| HAGUE, TIMOTHY | | Address Redacted | | | | | | |
| HAGUE, TIMOTHY | | 9109 DANIELSDALE DRIVE | | | RICHMOND | VA | 23294 | USA |
| HAGY, NICHOLAS LEE | | Address Redacted | | | | | | |
| HAHN, ARON | | 8729 LAGRANGE ST | | | LORTON | VA | 22079-0000 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAHN, JESSICA | | Address Redacted | | | | | | |
| HAHN, KEVIN GARRETT | | Address Redacted | | | | | | |
| HAIER AMERICA TRADING LLC | | PO 2462 | | | BUFFALO | NY | 14240 | USA |
| HAIER AMERICA TRADING LLC | ACCOUNTS RECEIVABLE DEPT | 1356 BROADWAY | | | NEW YORK | NY | 10018 | USA |
| HAIGHT, JAMES S | | 1906 GODWIN DR | | | CAMDEN | SC | 29020 | USA |
| HAIGHT, SANTANA M | | 1847 KINGSLEY AVE | SPC C15 | | ORANGE PARK | FL | 32073 | USA |
| HAIGOOD, RONNIE | | 1758 SOUTH HIAWASSEE RD | APT NO  46 | | ORLANDO | FL | 32835 | USA |
| HAILES, CLEAVON DEXTER | | Address Redacted | | | | | | |
| HAILES, DAVID | | 1119 MORSE ST NE | | | WASHINGTON | DC | 20002-3805 | USA |
| HAILEY, PAMELA | | 25 ROSELYN PLACE | | | VAUXHALL | NJ | 07088 | USA |
| HAILS, JASON E | | Address Redacted | | | | | | |
| Hain Capital Group LLC | attn Ganna Liberchuk | 301 Rte 17 7th Fl | | | Rutherford | NJ | 07070 | USA |
| HAINES, AMBER | | 3207 LIBERTY CHURCH RD | | | MACON | GA | 31216 | USA |
| HAINES, GREGORY | | 113 CLEARVIEW DRIVE | | | DOWNINGTOWN | PA | 19335 | USA |
| HAINES, HILARY ANN | | Address Redacted | | | | | | |
| HAINES, JUSTIN | | 229 WILLIAM ST | | | DOWNINGTOWN | PA | 19335 | USA |
| HAINES, MICHAEL | | 333 FACTORY RD | | | STRYKERSVILLE | NY | 14145 | USA |
| HAINES, RICHARD | | UALBANY 1400 WASHINGTON A | MB NO 2689 | | ALBANY | NY | 12222-0000 | USA |
| HAINES, SEAN MICHEAL | | Address Redacted | | | | | | |
| Haines, Sharon | | 3257 Wellington St | | | Philadelphia | PA | 19149 | USA |
| HAINES, SHARON L | | Address Redacted | | | | | | |
| HAINES, SHARON L | | Address Redacted | | | | | | |
| HAINES, SHARON L | | Address Redacted | | | | | | |
| HAINES, TIMOTHY | | 21 SUMMERGLEN RD | | | SOUTH PORTLAND | ME | 04106-0000 | USA |
| HAINES, TIMOTHY M | | 210 INTERVILLA AVE | | | WEST LAWN | PA | 19609 | USA |
| HAINES, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| HAINEY, JONATHON RYAN | | Address Redacted | | | | | | |
| HAINEY, ROBERT | | 2104 LONDONDERRY LN | | | CAYCE | SC | 290331410 | USA |
| HAINS, CATHERINE JEANNE | | Address Redacted | | | | | | |
| HAIR DESIGN SCHOOL, THE | EEG Inc | 396 Pottsville St Clair Hwy | | | Pottsville | PA | 17901 | USA |
| HAIR DESIGN SCHOOL, THE | REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | | POTTSVILLE | PA | 17901 | USA |
| HAIRE, ALLISON NICHOLE | | Address Redacted | | | | | | |
| HAIRE, JOHN | | 187 SOUTHILL DR | | | LEESBURG | GA | 31763-4535 | USA |
| HAIRE, STEPHEN | | Address Redacted | | | | | | |
| HAIRFIELD JR, CLIFTON | | 971 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | USA |
| HAIRSTON, CHARLES | | 1220 MATHESON | | | CHARLOTTE | NC | 28205 | USA |
| HAIRSTON, DOROTHY F | | 1455 MARTIN LN | | | AXTON | VA | 24054-3506 | USA |
| HAIRSTON, RECYNTHIA | | 557 3 CROCKER RD | | | KINGS MOUNTAIN | NC | 28086 | USA |
| HAIRSTON, STEVE CARTWRIGHT | | Address Redacted | | | | | | |
| HAISLIP, ELMER | | 20 BURGUNDY RD | | | AIKEN | SC | 29801 | USA |
| HAJAJI, MOHAMMED EL MAATI | | Address Redacted | | | | | | |
| HAJDASZ, BRANDON C | | Address Redacted | | | | | | |
| HAKALA, ANGELA | | Address Redacted | | | | | | |
| HAKES, AMANDA | | Address Redacted | | | | | | |
| HAKHAMANESSI, KHASHAYAR | | 13 SHARON COURT | | | RANDOLPH | NJ | 07869 | USA |
| HAKOOZ, ABDULLAH BASSAM | | Address Redacted | | | | | | |
| HAKOV, KAMIL I | | Address Redacted | | | | | | |
| HAL L, JOEL | | 620 HALTON RD | APT 15102 | | GREENVILLE | SC | 29607 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALADAY, JEFFREY A | | 121 NORTHPOINT DR | APT NO 1106 | | LEXINGTON | SC | 29072 | USA |
| HALADAY, JEFFREY AARON | | Address Redacted | | | | | | |
| HALAMA, DAVID | | Address Redacted | | | | | | |
| HALASZ, AUSTIN | | Address Redacted | | | | | | |
| HALAT, DANIEL | | Address Redacted | | | | | | |
| HALBERT, JAMES | | 116 HEATHER LANE | | | SCOTTSVILLE | NY | 14546-0000 | USA |
| HALDANE, TODD | | 4287 MOCCASIN TRAIL | | | WOODSTOCK | GA | 30189 | USA |
| HALE JEFFRIES C | | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227 | USA |
| HALE, BENJAMIN H III | | 706 N 1ST ST | | | RICHMOND | VA | 23219-1310 | USA |
| HALE, DIERDRA | | Address Redacted | | | | | | |
| HALE, ELIZABET | | 183 SAWYER DR | | | SUMMERLAND KEY | FL | 33042-4052 | USA |
| HALE, ELIZABETH | | 127 KEY HAVEN RD | | | KEY WEST | FL | 33040-0000 | USA |
| HALE, GEORGE JOHN | | Address Redacted | | | | | | |
| HALE, RONALD | | Address Redacted | | | | | | |
| HALE, WILLIAM | | 117 DALI CT | | | MARTINSBURG | WV | 25403 | USA |
| HALE, WILLIAM | Hale, William E | 120 Dali Ct | | | Martinsburg | WV | 25403 | USA |
| Hale, William E | | 120 Dali Ct | | | Martinsburg | WV | 25403 | USA |
| HALE, WILLIAM E | Hale, William E | 120 Dali Ct | | | Martinsburg | WV | 25403 | USA |
| HALES, HOLLY C | | Address Redacted | | | | | | |
| HALES, HOLLY C | | Address Redacted | | | | | | |
| HALEY, CHRIS A | | Address Redacted | | | | | | |
| HALEY, COLIN | | 1609 UPLAND AVE | | | JENKINTOWN | PA | 00001-9046 | USA |
| HALEY, ELLEN | | 78 JENNISON RD | | | MILFORD | NH | 03055-4207 | USA |
| HALEY, GERALD CLAYTON | | Address Redacted | | | | | | |
| HALEY, JAMIER UNIQUE | | Address Redacted | | | | | | |
| HALEY, JUSTIN BRET | | Address Redacted | | | | | | |
| HALEY, MARK LOUIS | | Address Redacted | | | | | | |
| HALEY, VOYLES | | 5359 FLETCHER DR | | | CONYERS | GA | 30012-0000 | USA |
| HALF INC, ROBERT | | ROBERT HALF INTERNATIONAL INC | 4951 LAKE BROOK DRIVE | | GLEN ALLEN | VA | 23060 | USA |
| HALIFAX COUNTY | | PO BOX 729 | 10TH CIRCUIT COURT | | HALIFAX | VA | 24558 | USA |
| HALL E REA | | 1763 ROBINS NEST COURT | | | RICHMOND | VA | 23233-3430 | USA |
| HALL III, EARNEST | | 4740 HANSTEDT TRACE | | | ALPHARETTA | GA | 30022 | USA |
| HALL III, EDWARD J | | Address Redacted | | | | | | |
| HALL III, RONALD ALLEN | | Address Redacted | | | | | | |
| HALL JORDAN, TINA MARIE | | Address Redacted | | | | | | |
| HALL JR , GERRETT LASHAY | | Address Redacted | | | | | | |
| HALL JR, DONALD | | 170 TODD AVE | | | HERMITAGE | PA | 16148 | USA |
| Hall Jr, Randolph W | | 8047 Kentucky Derby Dr | | | Midlothian | VA | 23112 | USA |
| HALL JR, RANDOLPH W | | Address Redacted | | | | | | |
| HALL JR, RANDOLPH W | | Address Redacted | | | | | | |
| HALL JR, RANDOLPH W | | Address Redacted | | | | | | |
| HALL JR, RANDOLPH W | | Address Redacted | | | | | | |
| HALL SHELDON G | | 62 STINSON RD | | | GOFFSTOWN | NH | 03045 | USA |
| HALL WILLIAM S | | 6434 TAMMY LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| Hall, Adam | | 168 Glyndon Trace | | | Baltimore | MD | 21136 | USA |
| HALL, ADAM CHRISTIAN | | Address Redacted | | | | | | |
| HALL, ADAM RICHARD | | Address Redacted | | | | | | |
| HALL, ADRIENNE R | | Address Redacted | | | | | | |
| HALL, ALIJUAWAN IKEEM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, ALYSSSA | | 7962 CONCORD CHURCH RD | | | AUTRYVILLE | NC | 28318 | USA |
| HALL, AMANDA KAITLAIN | | Address Redacted | | | | | | |
| HALL, ANDRE J | | Address Redacted | | | | | | |
| HALL, AUDREY | | 7433 ROGERS AVE | | | UPPER DARBY | PA | 19082-0000 | USA |
| HALL, BRETT | | 2732 RUDWICK RD | | | GLEN ALLEN | VA | 23060 | USA |
| HALL, CHARLES | | 537 UNION HEIGHTS BLVD | | | SALISBURY | NC | 28146 | USA |
| HALL, CHARLES E JR | | 3725 STARTLEAF RD | | | JAX | FL | 32210 | USA |
| Hall, Charles Yates | C Yates Hall | 19 Bedford Dr | | | Front Royal | VA | 22630 | USA |
| HALL, CHRIS | | 2211 BRETON DRIVE | | | DISTRICT HEIGHTS | MD | 20747 | USA |
| HALL, CHRISTOPHER | | 5904 FITZHUGH AVE | | | RICHMOND | VA | 23226 | USA |
| HALL, COLLIN | | 2205 HARBOR LIGHT LN 103 | | | CASSELBERRY | FL | 00003-2792 | USA |
| HALL, DAVID A | | Address Redacted | | | | | | |
| HALL, DAVID M | | VF2 UNIT 60553 | | | FPO | AE | 09504-6101 | USA |
| HALL, DEBRA L | | Address Redacted | | | | | | |
| HALL, DEMONDRAL | | 396 SUMMERLINS CROSSROAD | | | KENANSVILLE | NC | 28349-0000 | USA |
| HALL, DENARD | | 1202 HOLLINS RD | | | RICHMOND | VA | 23229 | USA |
| Hall, Diane M | | 11701 Herrick Ln | | | Glen Allen | VA | 23059 | USA |
| HALL, DIANE M | | Address Redacted | | | | | | |
| HALL, DONNA | | 5149 MASONBORO HARBOR DR | | | WILMINGTON | NC | 28409 | USA |
| HALL, DUSTIN | | Address Redacted | | | | | | |
| HALL, EDWIN | | 4401 CROWN LAKE CR | | | JAMESTOWN | NC | 27282-0000 | USA |
| HALL, ELIJAH JAMES | | Address Redacted | | | | | | |
| HALL, ELIZABETH E | | Address Redacted | | | | | | |
| HALL, ELIZABETH E | | Address Redacted | | | | | | |
| HALL, ERIC | | 99 DILAN ST | | | RINGGOLD | GA | 30736-7496 | USA |
| HALL, ERIC BENJAMIN | | Address Redacted | | | | | | |
| HALL, GARRETT MICHAEL | | Address Redacted | | | | | | |
| HALL, GARY LEE | | Address Redacted | | | | | | |
| HALL, GEORGE M | | 385 MAIN ST | | | CAMILLA | GA | 31730-1616 | USA |
| HALL, GREGORY ALLEN | | Address Redacted | | | | | | |
| HALL, HEIDI | | 3640 PLATINA PARK COURT | | | DECATUR | GA | 30034 | USA |
| HALL, HOLLY | | 12101 SHORE VIEW DRIVE | | | RICHMOND | VA | 23233 | USA |
| HALL, JADE JAMES | | Address Redacted | | | | | | |
| HALL, JAMES | | 1 MANGER CT APT 2B | | | BALTIMORE | MD | 21237 | USA |
| HALL, JAMES ELTON | | Address Redacted | | | | | | |
| HALL, JARVIS LINWOOD | | Address Redacted | | | | | | |
| HALL, JASON | | Address Redacted | | | | | | |
| HALL, JAYCEE FITZGERALD | | Address Redacted | | | | | | |
| HALL, JEANA RAQUEL M | | Address Redacted | | | | | | |
| HALL, JESSE J | | Address Redacted | | | | | | |
| HALL, JIMMY | | 10252 DEEP CRECK PL | | | UNION CITY | GA | 30291 | USA |
| HALL, JOE | | 972 NEW HAVEN DR | | | CANTONMENT | FL | 32533-8908 | USA |
| HALL, JOHN | | 144 FAIRWAY OAKS DR | | | ORANGE PARK | FL | 32003-8224 | USA |
| HALL, JOHN R LEE | | Address Redacted | | | | | | |
| HALL, JOSHUA WAYNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, JOYCE | | 1542 CHERRY HILL RD | | | DUMFRIES | VA | 22026-2939 | USA |
| HALL, JUDITH | | 14290 HALLS HAVEN LANE | | | BEAVERDAM | VA | 23015 | USA |
| HALL, JULIE | | 4802 RODNEY RD | | | RICHMOND | VA | 23230 | USA |
| HALL, JUSTIN TILDEN | | Address Redacted | | | | | | |
| HALL, JUSTIN TILDEN | | Address Redacted | | | | | | |
| HALL, KENNETH JOSEPH | | Address Redacted | | | | | | |
| HALL, KEVIN M | | Address Redacted | | | | | | |
| HALL, LARRY S | | 4819 HILL CREEK CT | | | MARIETTA | GA | 30062-7305 | USA |
| HALL, LATOYA C | | Address Redacted | | | | | | |
| HALL, LEONARD | | Address Redacted | | | | | | |
| HALL, LESLYN | | 1900 WESLEYAN DR | | | MACON | GA | 31210-0000 | USA |
| HALL, MADELINE P | | 1486 HERITAGE WAY | | | ACWORTH | GA | 30102-1347 | USA |
| HALL, MARK | | 936 ERGLR ST | | | GRANITEVILLE | SC | 29829 | USA |
| HALL, MARY | | 16066 TYLER STATION RD | | | BEAVERDAM | VA | 23015 | USA |
| HALL, MATTHEW | | 22 TOWER AVE | | | EAST PROVIDENCE | RI | 02914-0000 | USA |
| HALL, MATTHEW RAY | | Address Redacted | | | | | | |
| HALL, MICHAEL E | | Address Redacted | | | | | | |
| HALL, MICHAEL JAMES | | Address Redacted | | | | | | |
| HALL, MICHELLE L | | Address Redacted | | | | | | |
| HALL, MICHELLE L | | Address Redacted | | | | | | |
| HALL, NATHAN SCOTT | | Address Redacted | | | | | | |
| HALL, PAMELA D | | 510 24 ESTELLE DR | | | LANCASTER | PA | 17601 | USA |
| HALL, PATRICK B | | Address Redacted | | | | | | |
| HALL, PETER V | | Address Redacted | | | | | | |
| HALL, PHYLICIA KIANNA | | Address Redacted | | | | | | |
| HALL, RACHEL | | Address Redacted | | | | | | |
| HALL, RANDY THOMAS | | Address Redacted | | | | | | |
| HALL, RASSANN BERNARD | | Address Redacted | | | | | | |
| Hall, Ronald A III | | 8793 South St | | | Weedsport | NY | 13166 | USA |
| HALL, RUTH | | 16 CAPTAINS WAY | | | LAKEVILLE | MA | 02347 | USA |
| HALL, SANDRA | | 58 ALBION ST | | | ROCKLAND | MA | 02370 | USA |
| HALL, SEAN JAMES | | Address Redacted | | | | | | |
| HALL, SHELID | | 1404 EAST 48TH ST | | | SAVANNAH | GA | 31404 | USA |
| HALL, SHERI LASHAWN | | Address Redacted | | | | | | |
| HALL, SIMONE | | 37 SHANDLER RAY RD | | | ATHENS | GA | 30601 | USA |
| HALL, STEVEN LAMAR | | Address Redacted | | | | | | |
| HALL, TED FEDOR | | Address Redacted | | | | | | |
| HALL, TERESA | | 12604 WHEAT TERRACE | | | RICHMOND | VA | 23233 | USA |
| HALL, THOMAS | | 2262 HANBACK RD | | | GORDONSVILLE | VA | 22942 | USA |
| HALL, TODD | | 602 BELLEFORT CT | | | KNIGHTDALE | NC | 27545 | USA |
| HALL, TROY | | 8013 BLUFF RD LOT A | | | GADSDEN | SC | 29052-0000 | USA |
| HALL, TYLER AARON | | Address Redacted | | | | | | |
| HALL, VALRIE | | 635 CUIRIL AVE | | | PASADENA | MD | 21122 | USA |
| HALL, WALTER | | 274 FAIRMOUNT AVE | | | HACKENSACK | NJ | 07601 | USA |
| HALLDAVIS, JANNETTE | | 3400 W FRANKLIN ST | | | BALIMORE | MD | 21229 | USA |
| HALLER CHARLES R | | 114 MOTT HILL RD | | | EAST HAMPTON | CT | 06424 | USA |
| Haller, Adam J | | 1110 W Durwood Cres | | | Richmond | VA | 23229 | USA |
| HALLER, BETH M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLERA, DONNA | | 5504 97TH ST | | | CORONA | NY | 11368-3030 | USA |
| HALLEY, CHRISTIN | | 9 OAK POND LN | | | ADAMS CORNERS | NY | 10579-0000 | USA |
| HALLMAN, THOMAS W | | Address Redacted | | | | | | |
| HALLMAN, WILLIAM | | 101 JESNICK LN | | | CARY | NC | 27519-8381 | USA |
| HALLMARK FINANCIAL GROUP INC | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| HALLOCK, DANIEL LEE | | Address Redacted | | | | | | |
| HALLORAN, STEPHEN | | 4744 HARTEL ST | | | PHILADELPHIA | PA | 19136 | USA |
| HALLOWAY, KAREN | | 8605 JAMAICA AVE | | | WOODHAVEN | NY | 11421-2043 | USA |
| HALLOWELL, NICHOLAS RUNDLE | | Address Redacted | | | | | | |
| HALMAN, ANDREW DEAN | | Address Redacted | | | | | | |
| HALPIN, DONALD | | 2323 SADDLE DR | | | ALLISON PARK | PA | 15101 | USA |
| HALPIN, SEAN M | | Address Redacted | | | | | | |
| HALSEY, BRAD ALDEN | | Address Redacted | | | | | | |
| HALSEY, CHARLES | | RESERVE FALLS TERR BUILD | 112 | | STERLING | VA | 20165-0000 | USA |
| HALSEY, DANIEL | | 10312 OLD CAMP RD | | | RICHMOND | VA | 23235 | USA |
| HALSEY, JAMES JALIL | | Address Redacted | | | | | | |
| HALSTEAD, JESSICA KRISTINE | | Address Redacted | | | | | | |
| HALSTEAD, SUZANNE M | | Address Redacted | | | | | | |
| HALSTEAD, SUZANNE M | | Address Redacted | | | | | | |
| HALTIWANGER, ERIC | | 6 CONSTABLE LN | | | COLUMBIA | SC | 29223 | USA |
| HALVERSON, ERIC LEE | | Address Redacted | | | | | | |
| HALVERSON, KEVIN | | Address Redacted | | | | | | |
| HALVERSON, KEVIN | | Address Redacted | | | | | | |
| HALVORSEN, HEATHER MARIE | | Address Redacted | | | | | | |
| HAM, TORREY L | | Address Redacted | | | | | | |
| HAMACHER, JUSTIN DAVID | | Address Redacted | | | | | | |
| HAMAKER, ALVIN L | | Address Redacted | | | | | | |
| HAMAKER, ALVIN L | | Address Redacted | | | | | | |
| HAMAKER, ALVIN L | | Address Redacted | | | | | | |
| HAMBERGER, CHRIS LLOYD | | Address Redacted | | | | | | |
| HAMBERGER, DAMIAN | | 30 N BROAD ST | | | YORK | PA | 17403-0000 | USA |
| HAMBLEN, SCOTT | | 10705 ESTELLE COURT | | | GLEN ALLEN | VA | 23059 | USA |
| HAMBLIN, LLOYD | | 19 PAHLHURST COURT | | | PARKERSBURG | WV | 26101 | USA |
| HAMBURG, BRANDON A | | Address Redacted | | | | | | |
| HAMBURG, BRANDON A | | Address Redacted | | | | | | |
| HAMBURG, BRANDON A | | Address Redacted | | | | | | |
| HAMBURG, BRANDON A | | Address Redacted | | | | | | |
| HAMBURG, BRANDON A | | 11 GLENBROOK DR | | | FAIRPORT | NY | 14450 | USA |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | LAKE ELSINORE | CA | 00009-2530 | USA |
| HAMBY, DAVID LEE | | Address Redacted | | | | | | |
| HAMBY, GREGORY DUSTIN | | Address Redacted | | | | | | |
| HAMBY, JAMES R | | Address Redacted | | | | | | |
| HAMBY, JAMES R | | Address Redacted | | | | | | |
| HAMBY, JAMES R | | Address Redacted | | | | | | |
| HAMBY, JAMES R | | Address Redacted | | | | | | |
| Hamby, Jean S | | 8406 Del Ray Dr | | | Mechanicsville | VA | 23111 | USA |
| HAMBY, JEAN S | | 8406 DELL RAY DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| HAMBY, JEAN SPARROW | | Address Redacted | | | | | | |
| HAMBY, JEAN SPARROW | | Address Redacted | | | | | | |
| HAMBY, LAURA | | 4 SHERMAN LANE | | | SICKLERVILLE | NJ | 08081 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMBY, ROBIN | | PO BOX 141 HWY 153 HOUSE | | | PRESTON | GA | 31824 | USA |
| HAMDAN, AMJED | | Address Redacted | | | | | | |
| HAMDAN, NAFI RUSHDI | | Address Redacted | | | | | | |
| HAMDANI, ASAD | | 2 REDLEAF LANE | | | COMMACK | NY | 11725-0000 | USA |
| HAMDARD, SAYED E | | Address Redacted | | | | | | |
| HAMDSCHUMACHER, ANGIE | | 604 WATSON ST | | | BRIDGEPORT | WV | 26330 | USA |
| HAMEL, BERNARDINA | | 133 CENTRAL ST | | | LEOMINSTER | MA | 01453 | USA |
| HAMEL, LEE EDMOND | | Address Redacted | | | | | | |
| HAMEL, RICHARD JOHN | | Address Redacted | | | | | | |
| HAMER, ROCK | | 13 RIVERSIDE DRIVE | | | SOUTH CHARLESTON | WV | 25303 | USA |
| HAMES, RICKY RAHJOHN | | Address Redacted | | | | | | |
| HAMID, IDRESS | | Address Redacted | | | | | | |
| HAMILTON BEACH | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | USA |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | USA |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| HAMILTON BEACH PROCTOR SILEX | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | USA |
| HAMILTON JOHNSON, ASHLEY FATIMAH | | Address Redacted | | | | | | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | | | MAYS LANDING | NJ | 08330 | USA |
| HAMILTON TOWNSHIP | | HAMILTON TOWNSHIP | 6101 THIRTEENTH ST | | Mays Landing | NJ | 08330 | USA |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVENUE | | | MAYS LANDING | NJ | 08330 | USA |
| HAMILTON WHITE, DAWN | | 7616 MULFORD ST | | | PIITSBURGH | PA | 15208 | USA |
| HAMILTON, ANTHONY | | 711 ROMFORD DRIVE LANDOVE | | | MARYLAND | MD | 20785-0000 | USA |
| HAMILTON, COURTNEY | | 3 DEAD TREE RUN RD | | | BELLE MEAD | NJ | 08502-5903 | USA |
| HAMILTON, DINA F | | Address Redacted | | | | | | |
| HAMILTON, DINA F | | Address Redacted | | | | | | |
| HAMILTON, IV | | 51 S PRECINCT RD | | | CENTERVILLE | MA | 02632-2632 | USA |
| HAMILTON, JANEL | | Address Redacted | | | | | | |
| HAMILTON, JENNI A | | 7936 LINKSIDE DR | | | JAX | FL | 32256-1830 | USA |
| HAMILTON, JON | | 14830 HARROWGATE RD | | | CHESTER | VA | 23831-6915 | USA |
| HAMILTON, JOSHUA ADAM | | Address Redacted | | | | | | |
| HAMILTON, KENNETH L JR | | 11021 SW 166TH TER | | | MIAMI | FL | 33157-2861 | USA |
| HAMILTON, MARGARET | | 6606 WESTERIC DR | | | CHARLOTTE | NC | 28210-0000 | USA |
| HAMILTON, MOSSI TAU | | Address Redacted | | | | | | |
| HAMILTON, NATIA S | | Address Redacted | | | | | | |
| HAMILTON, RACHAEL A | | Address Redacted | | | | | | |
| HAMILTON, RICHARD | | 14 FOX CHASE CIR | | | NEWTOWN SQUARE | PA | 19073-0000 | USA |
| HAMILTON, TERRIE | | PO BOX 73 | | | DRY RUN | PA | 17220-0073 | USA |
| HAMILTON, TYREE | | Address Redacted | | | | | | |
| HAMLET, BRIAN | | 208 EUGENE DR NW | | | ROANOKE | VA | 24017 | USA |
| HAMLET, MATT | | 23 KENYON ST | | | HARTFORD | CT | 06105 | USA |
| HAMLET, SHURN | | 108 22 INWOOD ST 2 | | | JAMAICA | NY | 11435-0000 | USA |
| HAMLETT, CHRISTOPHER | | 12600 COPPERAS LANE | | | RICHMOND | VA | 23233 | USA |
| HAMLETT, RICKIE | | 14106 LAUREL TRAIL PLACE | | | MIDLOTHIAN | VA | 23112 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMLIN, ANTHONY RYAN | | Address Redacted | | | | | | |
| HAMLIN, REGINALD | | 9 BRENDA LEE COURT | | | BALTIMORE | MD | 21221 | USA |
| HAMLIN, SHERMAN | | Address Redacted | | | | | | |
| HAMLIN, SHERMAN | | Address Redacted | | | | | | |
| HAMLIN, SHERMAN | | Address Redacted | | | | | | |
| HAMMAH, AMA | | 16314 EPSILON CT | | | BOWIE | MD | 20716 | USA |
| HAMMAKER, ANNITTA L | | 1170 MAIN ST | | | BLOOMSBURG | PA | 17815-8948 | USA |
| HAMMAKER, JOEL MICHAEL | | Address Redacted | | | | | | |
| HAMMAN, DEREK | | 21112 TOWN WALK DRIVE | | | HAMDEN | CT | 06518-0000 | USA |
| HAMMAN, MICHAEL C | | Address Redacted | | | | | | |
| HAMMEL, ROY | | 8140 CLAIBORNE DRIVE | | | FREDERICK | MD | 21702-2926 | USA |
| HAMMEN, CHRISTOPHER | | 32 ALICIA COURT | | | NORTHEAST | MD | 21901 | USA |
| HAMMER, ADAM JOSEPH | | Address Redacted | | | | | | |
| HAMMER, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| HAMMER, DONALD F | | Address Redacted | | | | | | |
| HAMMER, KEITH | | 338 BRUNSWICK PLACE | | | RIVA | MD | 21140 | USA |
| HAMMIL, ELIZABET | | 406 GINGER CIR | | | YORK | PA | 17402 7792 | USA |
| HAMMOCK, DEMOND LEE | | Address Redacted | | | | | | |
| HAMMON, JAMES | | 3400 CENTER STAPT 4 | | | WHITEHALL | PA | 18052-3042 | USA |
| HAMMOND, CONSTANCE | | 2613 PINKERTON PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| HAMMOND, CONSTANCE | PATRICA W GLISSON DIRECTOR EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN ST  SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| HAMMOND, DAMIAN | | Address Redacted | | | | | | |
| HAMMOND, GREGORY J | | 1470 BRAMBLEWOOD CT | | | POTTSTOWN | PA | 19464-9242 | USA |
| HAMMOND, HUGH | | 80 JAMES RIVER TERR | | | BUCHANAN | VA | 24066 | USA |
| HAMMOND, J  C | | 11018 KING GEORGE LANE | | | WAXHAW | NC | 28173 | USA |
| HAMMOND, JASON EDWARD | | Address Redacted | | | | | | |
| HAMMOND, JEFFREY ARON | | Address Redacted | | | | | | |
| HAMMOND, JENNIFER L | | Address Redacted | | | | | | |
| HAMMOND, JENNIFER L | | Address Redacted | | | | | | |
| HAMMOND, JENNIFER L | | Address Redacted | | | | | | |
| HAMMOND, JENNIFER L | | Address Redacted | | | | | | |
| HAMMOND, JENNIFER L | | Address Redacted | | | | | | |
| HAMMOND, JENNIFER L | | Address Redacted | | | | | | |
| HAMMOND, JOHN BEATTIE | | Address Redacted | | | | | | |
| HAMMOND, KRISTIN ANN | | Address Redacted | | | | | | |
| HAMMOND, KYLE LEE | | Address Redacted | | | | | | |
| HAMMOND, RICKEY EUGENE | | Address Redacted | | | | | | |
| HAMMOND, RYAN JOSEPH | | Address Redacted | | | | | | |
| HAMMOND, SAMANTHA | | 118 VALLEY VIEW DR | | | CLEMSON | SC | 29631 | USA |
| HAMMOND, SHEA J | | Address Redacted | | | | | | |
| HAMMOND, STEPHEN AUSTIN | | Address Redacted | | | | | | |
| HAMMONDS, CASSIE M | | Address Redacted | | | | | | |
| HAMMONTREE, RICKY | | 6427 OAKLEAF WAY | | | MORROW | GA | 30260-1768 | USA |
| HAMNER, WILLIAM WINFREE | | Address Redacted | | | | | | |
| HAMPDEN COMMONS CONDO ASSOC | | PO BOX 2961 | M&T BANK 9842408750 | | HARRISBURG | PA | 17105 | USA |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C/O M & T BANK HARRISBURG MAIN | 213 MARKET STREET | | HARRISBURG | PA | 17101 | USA |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | USA |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C/O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPDEN TOWNSHIP TAX COLLECTOR | | HAMPDEN TOWNSHIP TAX COLLECTOR | KATHRY FETROW TREASURER | 5000 CREEKVIEW RD | MECHANICSBURG | PA | 17050 | USA |
| HAMPSON, MAC | | 908 HONEYWOOD DR | | | WILMINGTON | NC | 28405 | USA |
| HAMPTON DAILY PRESS | | AUDREY MOULLIET | P O BOX 746 | | NEWPORT NEWS | VA | 23607 | USA |
| HAMPTON MENTAL HEALTH ASSOC | | 2208 EXECUTIVE DR | STE C | | HAMPTON | VA | 23666 | USA |
| HAMPTON, ALFRED | | 7701 TIMBERLIN PARK BLVD 932 | | | JACKSONVILLE | FL | 32256 | USA |
| HAMPTON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HAMPTON, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| HAMPTON, DERAIL A | | Address Redacted | | | | | | |
| HAMPTON, JAMES A | | 669 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-5467 | USA |
| HAMPTON, JERMAINE | | Address Redacted | | | | | | |
| HAMPTON, KARL | | 1701 FUNNYCIDE DRIVE | | | WAXHAW | NC | 28173 | USA |
| HAMPTON, SEAN S | | Address Redacted | | | | | | |
| HAMPTON, SHEROD NICHOLAS | | Address Redacted | | | | | | |
| HAMPTON, STEVEN BRIAN | | Address Redacted | | | | | | |
| HAMRAHAN, COURTNEY | | 35 VERNON ST PL | | | WORCESTER | MA | 01607-1053 | USA |
| HAMRICK, KEETER | | 109 INWOOD LN | | | KINGS MOUNTAIN | NC | 28086 | USA |
| Hamway, Jane H | | 157 Yorktown Dr | | | Webster | NY | 14580 | USA |
| HAMZA, MAHMOUD | | Address Redacted | | | | | | |
| HAMZA, MAHMOUD | | Address Redacted | | | | | | |
| HAMZEY, NIDAL JUSTIN | | Address Redacted | | | | | | |
| HAN S KEO | KEO HAN S | 16643 TELESCOPE LN | | | DUMFRIES | VA | 22026-2193 | USA |
| HAN, KATHY KYONG HEE | | Address Redacted | | | | | | |
| HAN, LINA | | 93 ANDREWS ST | | | LOWELL | MA | 01852-4603 | USA |
| HAN, SANG BUM | | Address Redacted | | | | | | |
| HANAN, MARIAM | | 197A MCANDREWS DRIVE | | | ARCHBALD | PA | 18403 | USA |
| HANAUER, DONALD | | 115 ALDER LANE | | | CHRISTIANBURG | VA | 24073 | USA |
| HANCOCK & ESTABROOK LLP | | PO BOX 4976 | | | SYRACUSE | NY | 13221 | USA |
| Hancock & Estabrook LLP | Counsel for BL NTV LLC | 100 Madison St | | | Syracuse | NY | 13202 | USA |
| HANCOCK, AMANDA JAYNE | | Address Redacted | | | | | | |
| HANCOCK, ANDRE L | | Address Redacted | | | | | | |
| HANCOCK, CIARA LARA | | Address Redacted | | | | | | |
| HANCOCK, DANIELLE | | Address Redacted | | | | | | |
| HANCOCK, JUSTIN | | 59 TALL TIMBERS DR | | | FARMINGTON | CT | 06032-0000 | USA |
| HANCOCK, KYLE F | | Address Redacted | | | | | | |
| HANCOCK, MARY | | 8900 ROOSEVELT BLVD APT 903 | | | PHILADELPHIA | PA | 19115-5058 | USA |
| HANCOCK, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| HAND, BRIAN | | 1411 SW I 40 | NO A | | AMARILLO | TX | 00007-9109 | USA |
| HANDANNAGIC, KENAN | | 900  CREMINS RD | | | LAWRENCEVILLE | GA | 30045 | USA |
| HANDELONG, TIM | | Address Redacted | | | | | | |
| HANDLER, GEORGE L | | Address Redacted | | | | | | |
| HANDLER, GEORGE L | | Address Redacted | | | | | | |
| HANDLER, GEORGE L | | Address Redacted | | | | | | |
| HANDLER, MATTHEW | | 3100 MONTICELLO PL | | | ORLANDO | FL | 32835-2917 | USA |
| HANDLER, TIMOTHY | | Address Redacted | | | | | | |
| HANDLEY, LARRY | | 7380 RIVER RD | | | HANOVER | VA | 23069 | USA |
| HANDLEY, PAULETTE | | 7 KILKENNY CT | | | DURHAM | NC | 27713 | USA |
| HANDU, ARVIND | | 708 RIDERS WAY | | | MOON TOWNSHIP | PA | 15108 | USA |
| HANDY HELPERS LLC | | 10 PATRIOT LN | | | PALMYRA | VA | 22963 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDY TWINS INTERNATIONAL CO LTD | | 1/F NO 147 LUN PING S ROAD | CHANGHUA | TAIWAN 500 | | | | Taiwan |
| HANDY, BRENDA | | 12503 WINEXBURG MANOR DR | | | SILVER SPRING | MD | 20906-0000 | USA |
| HANDY, DELTRA MARIE | | Address Redacted | | | | | | |
| HANDY, DUNCAN | | 1120 N MILITARY HWY | | | NORFOLK | VA | 23502-2425 | USA |
| HANDY, JIM D | | Address Redacted | | | | | | |
| HANDY, JIM D | | Address Redacted | | | | | | |
| HANDY, JIM D | | Address Redacted | | | | | | |
| HANDY, TIMOTHY ALEXANDER | | Address Redacted | | | | | | |
| HANE, JESSICA RHEA | | Address Redacted | | | | | | |
| HANEGRAAF, ANDREW MICHAEL | | Address Redacted | | | | | | |
| HANER, EVAN P | | Address Redacted | | | | | | |
| HANES, MICHAEL A | | Address Redacted | | | | | | |
| HANEVELD, RACHEL CAMILLE | | Address Redacted | | | | | | |
| HANEY, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HANEY, RICHARD JAMES | | 1404 NORCROSS LANE | | | SEVERN | MD | 21144 | USA |
| HANGEN, MAUREEN   HANGEN, AMY | | 7755 WEST PHALINGER RD | | | EAST AMHERST | NY | 14051-1030 | USA |
| HANGER, TOM | | 16351 BLACK HILL RD | | | RIXEYVILLE | VA | 22737-2846 | USA |
| HANJIN SHIPPING | | 860 GREENBRIER TOWER 1 | STE 200 | | CHESAPEAKE | VA | 23320 | USA |
| HANJIN SHIPPING | DEBRA SOMMER | HANJIN SHIPPING | GREENBRIER TOWER 1 | 860 GREENBRIER CIRCLE SUITE 200 | CHESAPEAKE | VA | 23320 | USA |
| HANJIN SHIPPING | Grace Bae Esq | Hanjin Shipping Co Ltd | 80 E Rte 4 Ste 490 | | Paramus | NJ | 07652 | USA |
| HANJRA, JASBIR S | | Address Redacted | | | | | | |
| HANKINS, CHRISTOPHER | | 1836 WRIGHTSBORO RD | | | AUGUSTA | GA | 30909-0000 | USA |
| HANKINS, JOHN MICHAEL | | Address Redacted | | | | | | |
| HANKINS, TAVARES TYRONE | | Address Redacted | | | | | | |
| HANKINSON, KYMBERLY D | | 5 OWEN AVE | | | LANSDOWNE | PA | 19050-1915 | USA |
| HANLEY JR , PHILLIP | | 10118 CHESWICK CT | | | MANASSAS | VA | 20110 | USA |
| HANLEY, BRENT THOMAS | | Address Redacted | | | | | | |
| HANLEY, BROOKS EVAN | | Address Redacted | | | | | | |
| HANLEY, EUGENE HAYDEN | | Address Redacted | | | | | | |
| HANLEY, JENNIFER | | Address Redacted | | | | | | |
| HANLEY, JENNIFER | | Address Redacted | | | | | | |
| HANLEY, JON WAYNE | | Address Redacted | | | | | | |
| Hanley, Komtip | | 13176 Waltons Tavern Rd | | | Montpelier | VA | 23192 | USA |
| HANLEY, KORNTIP T | | Address Redacted | | | | | | |
| HANLON, SHAUNTE | | 288 CHESTNUT W | | | RANDOLPH | MA | 02368 | USA |
| HANMER, JUSTIN FREDERICK | | Address Redacted | | | | | | |
| HANNA JR, BOBBY | | 1953 E HUDSON BLVD APT H | | | GASTONIA | NC | 28054 | USA |
| HANNA, BARIN | | Address Redacted | | | | | | |
| Hanna, Barin Alexander | | 736 NW 53 St | | | Miami | FL | 33127 | USA |
| Hanna, Barin Alexander | | 5701 NW 21 Ave | | | Miami | FL | 33142 | USA |
| HANNA, CHARLES S | | 5833 HILL DR | | | ALLENTOWN | PA | 18104-9013 | USA |
| HANNA, KYLE W | | Address Redacted | | | | | | |
| HANNA, SHAWN THOMAS | | Address Redacted | | | | | | |
| HANNAFIN, GARY | | PO BOX 264 | | | ALTON | NH | 03809-0264 | USA |
| HANNAGAN, CHRIS | | 85 ALEXANDER ST | | | FRAMINGHAM | MA | 01701-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNAH, CHENELLE CHERAY | | Address Redacted | | | | | | |
| HANNAH, HELEN A | | 1833 S 57TH ST | | | PHILADELPHIA | PA | 19143-5309 | USA |
| HANNAH, MIKE W | | Address Redacted | | | | | | |
| HANNAH, ROGER | | 11612 GEHR RD | | | WAYNESBORO | PA | 17268 | USA |
| HANNAN, MELISSA D | | Address Redacted | | | | | | |
| HANNAN, MELISSA D | | Address Redacted | | | | | | |
| HANNAWI, HIKMAT | | 43 WESTOVER PKWY | | | NORWOOD | MA | 02062-1601 | USA |
| Hannegan, Ryan | | 8405 Oakton Ln Apt 2A | | | Ellicott City | MD | 21043 | USA |
| Hannemann, Beyanaad | | 120 La Riviere Rd | | | Cocoa Beach | FL | 32931 | USA |
| HANNEN, COLLEEN | | 194 SWAN AVE | | | WORCESTER | MA | 01602-3053 | USA |
| HANNER, JOSHUA PAUL | | Address Redacted | | | | | | |
| HANNER, WILLIAM | | 1908 BOARDMAN LANE | | | RICHMOND | VA | 23233 | USA |
| HANNETT, DAVID SR | | 8484 TURKEY RUN DR | | | WARRENTON | VA | 20187-8801 | USA |
| HANNIGAN, JILLIAN | | Address Redacted | | | | | | |
| HANNNEGAN, RYAN C | | Address Redacted | | | | | | |
| HANNON, DENISE | | 290 W 147ST | | | NEW YORK | NY | 10039-0000 | USA |
| HANNON, DENISE DOMINIQUE | | Address Redacted | | | | | | |
| HANNON, JAMES MARTIN | | Address Redacted | | | | | | |
| HANNON, JAMIE | | 109 CIRCLEVIEW DR | | | LEXINGTON | SC | 29072 | USA |
| HANNOSH, RAYMOND A | | Address Redacted | | | | | | |
| HANNSPREE CALIFORNIA INC | | 366 MADISON AVE | ATTN OPERATION DEPT 3RD FL | | NEW YORK | NY | 10017 | USA |
| HANOUD, JOSHUA | | 2 GORHAM ST | | | REHOBOTH | MA | 02769 | USA |
| HANOVER COUNTY TREASURER | | HANOVER COUNTY TREASURER | HANOVER COUNTY | P O BOX 91754 | RICHMOND | VA | 23291 | USA |
| HANOVER ER SERVICES C | | HANOVER ER SERVICES | P O BOX 13527 | | BALTIMORE | MD | 21203 | USA |
| HANOVER, TOWN OF | | 550 HANOVER ST | TOWN HALL | | HANOVER | MA | 02339-2207 | USA |
| HANRAHAN JR, JOHN | | 6 VALHALLA CIRCLE | | | COLUMBIA | SC | 29229 | USA |
| Hans Peter Rogenmoser | | 2140 Hummingbird Ln | | | Summerville | SC | 29483 | USA |
| HANSBARGER, WALTER | | 2000 HILLSBORO COURT | | | VIRGINIA BEACH | VA | 23456 | USA |
| HANSBERGER, BENJAMIN EDWARD | | Address Redacted | | | | | | |
| HANSBERRY, JOHN | | 1001 MINNA AVE | | | CAPITAL HEIGHTS | MD | 20743 | USA |
| HANSBERRYJR, RONALD | | 3350 CURTIS DRIVE APT NO 104 | | | SUITLAND | MD | 00002-0746 | USA |
| HANSEN, ALEXANDER | | 4532 BALLAHACK RD | | | CHESAPEAKE | VA | 23322-0000 | USA |
| HANSEN, CHRIS | | 273 SWEETWATER RUN | | | NICEVILLE | FL | 32578-0000 | USA |
| HANSEN, GREGORY W | | Address Redacted | | | | | | |
| HANSEN, GREGORY W | | Address Redacted | | | | | | |
| HANSEN, HARRY JOHN | | Address Redacted | | | | | | |
| HANSEN, JOSEPH | | 5 WHITE POND RD | | | STORMVILLE | NY | 12582 | USA |
| HANSEN, KYLE | | 4 PATRICIAN COURT | | | EAST NORTHPORT | NY | 11731-0000 | USA |
| HANSEN, ROBERT | | Address Redacted | | | | | | |
| HANSEN, ROBERT | | Address Redacted | | | | | | |
| HANSEN, ROBERT | | Address Redacted | | | | | | |
| HANSEN, ROBERT | | Address Redacted | | | | | | |
| HANSHAW, JOHN | | 803 33RD ST | | | VIENNA | WV | 26105 | USA |
| HANSON, BONNIE JEAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSON, FOREST E | | 2830 TRAVELERS PALM DR | | | EDGEWATER | FL | 32141-5608 | USA |
| HANSON, HARRY LARS | | Address Redacted | | | | | | |
| HANSON, JARED D | | Address Redacted | | | | | | |
| HANSON, LINDA | | 908 BRIGHTON ST | | | PHILADELPHIA | PA | 19111-0000 | USA |
| HANSON, NICOLE MARIE | | Address Redacted | | | | | | |
| HANSON, PAUL D | | 3570 BRISCOE DR | | | MONROE | GA | 30655-8358 | USA |
| HANSON, WILLIAM JAMES | | Address Redacted | | | | | | |
| HANSS, TIMOTHY G | | Address Redacted | | | | | | |
| HANTEC INTL TRADING LTD | | UNIT 3 13/F BLOCK A VERISTRONG | 34 36 AU PUI WAN ST FOTAN | | SHA TIN NT | | | Hong Kong |
| HANZA, IMBAD | | 1831 MADISON AVE | | | NEW YORK | NY | 10035 | USA |
| HAPEMAN, MICHAEL S | | Address Redacted | | | | | | |
| HAPPY THE ARTIST | | 3412 W LEIGH ST | | | RICHMOND | VA | 23230 | USA |
| HAQUE, RIZWAN | | 112 EAST ROGUES PATH | | | HUNTINGTON STATION | NY | 11746 | USA |
| HAQUE, SAAD UL | | Address Redacted | | | | | | |
| HARAKAL, JOSEPH | | 451 MONUMENT RD APT 206 | | | JACKSONVILLE | FL | 32225 | USA |
| HARASYMIW, STEFAN | | Address Redacted | | | | | | |
| HARAZ, MICHAEL | | 216 ADIRONDACK AVE | | | SPOTSWOOD | NJ | 08884-0000 | USA |
| HARBACH, PETER | | Address Redacted | | | | | | |
| HARBAUGH, SHARON | | 833 WATERFORD DRIVE | | | FREDERICK | MD | 21702 | USA |
| HARBISON, KEVIN W | | Address Redacted | | | | | | |
| HARBOLD, SCOTT | | 1654 FIFTH AVE | | | YORK | PA | 17403 | USA |
| HARD, OLA | | 63 ROLLING HILLS DR | | | TRENTON | SC | 29847 | USA |
| HARDAGE, DAVID | | 150 LAURELWOOD LN | | | ALPHARETTA | GA | 30004-1742 | USA |
| HARDAWAY, GARY | | 7180 E  VILLAGE CT | | | RIVERDALE | GA | 30296 | USA |
| HARDAWAY, JORDAN A | | Address Redacted | | | | | | |
| HARDEN, BRANDON MICHAEL | | Address Redacted | | | | | | |
| HARDEN, BRANDY NICOLE | | Address Redacted | | | | | | |
| HARDEN, CALVIN | | Address Redacted | | | | | | |
| HARDEN, KATHERIN A | | 1673 LATTA CT | | | THE VILLAGES | FL | 32162-2204 | USA |
| HARDESTER, JESSICA MARGARET | | Address Redacted | | | | | | |
| HARDESTY, CATHY | | 517 LONGMARSH RD | | | BERRYVILLE | VA | 22611-2475 | USA |
| HARDESTY, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| HARDIN, ALLISON MARY | | Address Redacted | | | | | | |
| HARDIN, JASON CHADWICK | | Address Redacted | | | | | | |
| HARDIN, KEITH ANDRE | | Address Redacted | | | | | | |
| HARDIN, VALERIE | | 6305 HANOVER AVE | | | RICHMOND | VA | 23226 | USA |
| HARDING, DIANE S | | 3805 VOYAGER DR | | | RICHMOND | VA | 23294-6137 | USA |
| HARDING, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HARDING, RICHARD O | | Address Redacted | | | | | | |
| HARDING, SHAWN ROBERT | | Address Redacted | | | | | | |
| HARDISON, ALEXANDRIA JESSICA D | | Address Redacted | | | | | | |
| HARDISON, NATHANIEL COOPER | | Address Redacted | | | | | | |
| HARDISTER, TRAVIS TYRE | | Address Redacted | | | | | | |
| HARDMAN, PETE | | 702 W  MAIN | | | JAMESTOWN | NC | 27282 | USA |
| HARDMAN, RALPH | | P O BOX 4032 | | | CLARKSBURG | WV | 26302-4032 | USA |
| HARDMAN, ROBERT JOHN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDMAN, WAYNE J | | PO BOX 986 | | | KEY LARGO | FL | 33037-0986 | USA |
| HARDOON, CRAIG M | | Address Redacted | | | | | | |
| HARDWICK, PAMELA | | 2163 ELEANOR DR | | | NORTH CHARLESTON | SC | 29406-6315 | USA |
| HARDWICK, ROBERT | | 16 MAGNOLIA DUNES CR | | | SAINT AUGUSTINE | FL | 32080 | USA |
| HARDY MOORE, DUSTIN | | Address Redacted | | | | | | |
| HARDY, ASHLEY KAY | | Address Redacted | | | | | | |
| HARDY, BRYAN L | | Address Redacted | | | | | | |
| HARDY, CAROL D | | 5731 OLD VALLEY SCHOOL RO | | | KERNERSVILLE | NC | 27284 | USA |
| HARDY, CAROL DIANE | | Address Redacted | | | | | | |
| HARDY, CHRISTOPHER ALBERT | | Address Redacted | | | | | | |
| HARDY, DARREN MAURICE | | Address Redacted | | | | | | |
| HARDY, EBENE MONIQUE | | Address Redacted | | | | | | |
| HARDY, JOHNSON QUINN | | Address Redacted | | | | | | |
| HARDY, KAELA A | | Address Redacted | | | | | | |
| HARDY, KENNETH M | | 305 KER AVE | | | NEWARK | NJ | 07112 | USA |
| HARDY, MILES | | 1836 EAST FIFTH ST | | | WINSTON SALEM | NC | 27102 | USA |
| HARDY, MORRIS | | Address Redacted | | | | | | |
| HARDY, SETH | | 701 HAMMOND ST | | | CHESTNUT HILL | MA | 02467 | USA |
| HARDY, SUSAN I | | 2041 DECATHLON DR | | | VIRGINIA BEACH | VA | 23453-3623 | USA |
| HARDY, THOMAS | | Address Redacted | | | | | | |
| HARDY, WILLIAM O | | 2327 GINNY AVE | | | COLUMBUS | GA | 31903-3532 | USA |
| HARDYCOPELAND, K D | | 687 ROYAL VIEW DR | | | LANCASTER | PA | 17601-2874 | USA |
| HARE, MARLA | | 3500 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32277-0000 | USA |
| HARE, QUINTON A | | Address Redacted | | | | | | |
| HARE, QUINTON A | | 3328 FAYNE TERRACE NW | | | KENNESAW | GA | 30152 | USA |
| HAREGWEIN, ABIY | | 28 KORWEL CIR | | | WEST ORANGE | NJ | 07052-1208 | USA |
| HAREWOOD, TRAVIS | | 2 ELLEN ST | | | MASSAPEQUA | NY | 11758-0000 | USA |
| Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 | USA |
| HARGETT, KENNETH EVERETT | | Address Redacted | | | | | | |
| HARGETT, STEPHEN | | 110 GALAHAD DRIVE | | | GREENVILLE | NC | 27858-0000 | USA |
| HARGROVE, AZURE KRISTINA | | Address Redacted | | | | | | |
| HARGROVE, JOHN | | 9203 DONORA DR | | | RICHMOND | VA | 23229 | USA |
| HARGROVE, KENNETH L | | 4729 1ST ST SW APT 302 | | | WASHINGTON | DC | 20032-2709 | USA |
| HARGROVES, MEGAN | | Address Redacted | | | | | | |
| HARI, MUSALI | | 55 PRINCETON HIGHTSTOWN RD SUITE 20 | | | PRINCETON JUNCTI | NJ | 08550-1108 | USA |
| HARIKRISHNAN, AMMUNDI N | | Address Redacted | | | | | | |
| HARIKRISHNAN, AMMUNDI N | | Address Redacted | | | | | | |
| HARIKRISHNAN, AMMUNDI N | | Address Redacted | | | | | | |
| HARIKRISHNAN, AMMUNDI N | | 5337 AVERY GREEN DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| HARIRY, ZIAD M | | Address Redacted | | | | | | |
| HARKINS, BERNARD J | | 1233 OAK FOREST DRIVE | | | THE VILLAGES | FL | 32162 | USA |
| HARKINS, DENNIS | | 212 MAROSE DR | | | PITTSBURGH | PA | 15235 | USA |
| HARKINS, GLENN | | 14 TOWER LN | | | LEVITTOWN | NY | 11756-0000 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARKINS, JAMES | | 146 BELLINGHAM AVE | | | REVERE | MA | 02151 | USA |
| HARLAN, LESLIE MARISSA | | Address Redacted | | | | | | |
| HARLESS, FORREST | | 1259 STALLINGS RD | | | ZEBULON | NC | 27597 | USA |
| HARLESS, JEFFREY SCOTT | | Address Redacted | | | | | | |
| HARLESS, ROBERT CRAIG | | Address Redacted | | | | | | |
| HARLEY, BRIANA | | 125 IRVING ST | 2 | | JERSEY CITY | NJ | 07307-0000 | USA |
| HARLEY, BRITTANY MONCHE | | Address Redacted | | | | | | |
| HARLEY, CHAKA | | 2818 BRONX PARK EAST L23 | | | BRONX | NY | 10467 | USA |
| HARLEY, DAVID P | | Address Redacted | | | | | | |
| HARLEY, MONIQUE KIARA | | Address Redacted | | | | | | |
| HARLEY, NATHAN D | | Address Redacted | | | | | | |
| HARLEY, NATHAN D | | Address Redacted | | | | | | |
| HARLEY, NATHAN D | | Address Redacted | | | | | | |
| HARLEY, NATHAN D | | 11417 WILLOW GATE DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| HARLEY, VEDA | | Address Redacted | | | | | | |
| HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | | MILFORD | CT | 06460-3055 | USA |
| HARLOW, AMY | | 401 BOXWOOD TRAILS | | | WINCHESTER | VA | 22602 | USA |
| HARLOW, DONNA | | 7450 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | USA |
| HARLOW, ERIN | | Address Redacted | | | | | | |
| HARLOW, ERIN | | Address Redacted | | | | | | |
| Harlow, John | | 9 Tide Mill Rd | | | St James | NY | 11780 | USA |
| HARLOW, JOHN | | 9 TIDE MILL RD | | | ST JAMES | NY | 11780 | USA |
| HARLOW, JOHN | | Address Redacted | | | | | | |
| HARLOW, JOHN | | Address Redacted | | | | | | |
| HARLOW, JOHN | | Address Redacted | | | | | | |
| HARLOW, JOHN | | Address Redacted | | | | | | |
| Harlow, Kelley | | 2014 New Market Rd | | | Richmond | VA | 23231 | USA |
| HARLOW, KELLEY M | | Address Redacted | | | | | | |
| HARMAN CLAYTOR CORRIGAN & WELLMAN | | PO BOX 70280 | | | RICHMOND | VA | 23255 | USA |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH ST STATION | | NEW YORK | NY | 10261-4424 | USA |
| HARMAN KARDON | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | USA |
| HARMAN, DREW | | 4819 GRENVILLE SQUARE | | | BALTIMORE | MD | 21227-0000 | USA |
| HARMAN, GREGG MCKINLEY | | Address Redacted | | | | | | |
| HARMAN, JASON RAY | | Address Redacted | | | | | | |
| HARMAN, SABRINA D | | 5840 CAMERON RUN TER APT 1116 | | | ALEXANDRIA | VA | 22303-1811 | USA |
| HARMAN, STEVE | | 145 RED OAK LN | | | BANGOR | PA | 18013-0000 | USA |
| HARMEL, MATTHEW ROBERT | | Address Redacted | | | | | | |
| HARMER, CHARLES | | 633 AURORA ST | | | SOUTH DAYTONA | FL | 321192007 | USA |
| HARMER, CHARLES | | 1162 PALM SPRINGS CT | | | PORT ORANGE | FL | 00003-2128 | USA |
| HARMER, RICHELE RENEE | | Address Redacted | | | | | | |
| HARMON JR, GEORGE A | | 249 MCBANE ST | | | EDEN | NC | 27288 | USA |
| HARMON, AARON | | 81 BEACH ST | | | GOSHEN | CT | 06756-0000 | USA |
| HARMON, BOBBIANN DESIRE | | Address Redacted | | | | | | |
| HARMON, BRIAN | | 200 HEYWOOD AVE APTNO 1310 | | | SPARTANBURG | SC | 29307 | USA |
| HARMON, DWAYNE | | 6443 COFFMAN FARMS RD | | | KEEDYSVILLE | MD | 21756 | USA |
| HARMON, EMIKO L | | Address Redacted | | | | | | |
| HARMON, JACOB WAYNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMON, JOHN WADE | | Address Redacted | | | | | | |
| HARMON, JOHN WADE | | Address Redacted | | | | | | |
| HARMON, RANDOLPH LEE | | Address Redacted | | | | | | |
| HARMON, ROBERT | | 15 S OXFORD ST | | | BROOKLYN | NY | 11217 | USA |
| HARMON, SEAN D | | Address Redacted | | | | | | |
| HARMON, STEVE | | 277 TUMBLEWEED DR | | | WINSTON SALEM | NC | 27127 | USA |
| HARMON, STEVEN | | 1127 LOVE VALLEY RD | | | CLOVER | SC | 00002-9710 | USA |
| HARMON, TAYA LYNN | | Address Redacted | | | | | | |
| HARMON, VERNON | | 2634 FLETCHER ST | | | HOLLYWOOD | FL | 33020-0000 | USA |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | MECHANICSBURG | PA | 17055 | USA |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | MECHANICSBURG | PA | 17055 | USA |
| HARMS, BRANDEN | | Address Redacted | | | | | | |
| HARMS, DAVID | | 1723 GOSHEN RD | | | AUGUSTA | GA | 30906 | USA |
| HARNER, ANGELA | | 5 A WEST GLENWOOD DR | | | CAMPHILLPA | FL | 32126 | USA |
| HARNETT, SEAN | | Address Redacted | | | | | | |
| HARNISH, LIA A | | Address Redacted | | | | | | |
| HARNOIS, MEDERIC LIONEL | | Address Redacted | | | | | | |
| HARNS, BRIAN | | 58 MAMMOTH RD | | | WINDHAM | NH | 03087 | USA |
| HAROLD F FORE | FORE HAROLD F | 11761 BONDURANT DR | | | RICHMOND | VA | 23236-3261 | USA |
| HAROLD RODRIGUEZ JR | RODRIGUEZ HAROLD | 696 MILL ST | | | BELLVILLE | NJ | 07109-1304 | USA |
| Haron, Albert S | | 802 Winding Wy | | | Westville | NJ | 08093 | USA |
| HAROON, SHAFQAT | | Address Redacted | | | | | | |
| HAROOTUNIAN, ANDREW G | | Address Redacted | | | | | | |
| HAROUNA, ABDOULAYE | | 907 HAYS ST | | | HOMESTEAD | PA | 15120-1101 | USA |
| HAROUTUNIAN, MARTIN | | 190 MT AUBURN NO 1 2 | | | WATERTOWN | MA | 02472 | USA |
| HARP IV, RENO S | | Address Redacted | | | | | | |
| HARP IV, RENO S | | Address Redacted | | | | | | |
| HARP IV, RENO S | | Address Redacted | | | | | | |
| HARP IV, RENO S | | 7411 PINK WOOD | | | COLUMBIA | MD | 21046 | USA |
| HARP, DEBORAH | | 7411 PINK WOOD | | | COLUMBIA | MD | 21046 | USA |
| HARP, SCOTT | | 5502 HEATHERWOOD RD | | | BALTIMORE | MD | 21227 | USA |
| HARPE, CAMERON L | | Address Redacted | | | | | | |
| HARPER JR, KEITH L | | Address Redacted | | | | | | |
| HARPER, ARMAND J | | Address Redacted | | | | | | |
| HARPER, AUGUSTUS NATHANIEL | | Address Redacted | | | | | | |
| HARPER, BRITNEY VIRGINIA | | Address Redacted | | | | | | |
| HARPER, CARLA | | 155 DRURY LANE | | | KENNESAW | GA | 30144 | USA |
| HARPER, D SCOTT | | 178 SYCAMORE TER | | | GLEN ROCK | NJ | 07452-1907 | USA |
| Harper, Damita | | 3867 Misty Bleau Dr | | | Powder Springs | GA | 30127 | USA |
| HARPER, DAMITA | | Address Redacted | | | | | | |
| HARPER, DAMITA | Harper, Damita | 3867 Misty Bleau Dr | | | Powder Springs | GA | 30127 | USA |
| HARPER, DAVID | | 64 CURTIS TIGNOR RD | | | NEWPORT NEWS | VA | 23608-2609 | USA |
| HARPER, DONELL | | Address Redacted | | | | | | |
| HARPER, GARY | | 23 GLOBE AVE | | | STATEN ISLAND | NY | 10314 | USA |
| HARPER, GLENN | | 3848 WHITNEY PL | | | DULUTH | GA | 30096-3152 | USA |
| HARPER, GWENDOLYN | | 2465 MAIN ST | UNIT 301 | | EAST POINT | GA | 30344 | USA |
| HARPER, JUAN | | 205 STEVENS DR | | | MIDWAY | FL | 32343 | USA |
| HARPER, PHILLIP RYAN | | Address Redacted | | | | | | |
| HARPER, RICHARD | | PO BOX 113 | | | ROCKHILL FURN | PA | 17249 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER, RICHARD WILLIAM | | Address Redacted | | | | | | |
| HARPER, RODERICK PRASHON | | Address Redacted | | | | | | |
| HARPER, ROHAN GARFIELD | | Address Redacted | | | | | | |
| HARPER, STEFFEN | | 19529 CARAVAN DRIVE | | | GERMANTOWN | MD | 20874-0000 | USA |
| HARPER, STEPHEN | | 42 ASHLEY WAY | | | MYERSVILLE | MD | 21773 | USA |
| HARPER, TIFFANY | | 365 DARTER WAY | | | KENNESAW | GA | 30144 | USA |
| HARPER, TRAMAR YONG | | Address Redacted | | | | | | |
| HARPER, WAYNE L | | Address Redacted | | | | | | |
| HARPER, WAYNE L | | Address Redacted | | | | | | |
| HARPES, TODNEY | | 2206 HILLS VIEW COURT | | | AUGUSTA | GA | 30909 | USA |
| HARPINE, ALEX | | 3608 DANEWOOD DR | | | RICHMOND | VA | 23233-0000 | USA |
| HARPST, TIMOTHY JARED | | Address Redacted | | | | | | |
| HARRELL JR, BERNARD | | P O BOX 65637 | | | VIRGINIA BEACH | VA | 23467 | USA |
| HARRELL, ARTHUR | | 2508 B SHENANDOAH AVE | | | DURHAM | NC | 27704 | USA |
| HARRELL, DAVID B | | Address Redacted | | | | | | |
| HARRELL, DAVID B | | Address Redacted | | | | | | |
| HARRELL, ELAINE J | | 51 COLEMAN ST | | | WEST HAVEN | CT | 06516 | USA |
| HARRELL, JACQUELIN | | PO BOX 2745 | | | STATESBORO | GA | 30459-2745 | USA |
| HARRELL, JOANNE ANGEL | | Address Redacted | | | | | | |
| HARRELL, JOANNE ANGEL | | Address Redacted | | | | | | |
| HARRELL, KELLEY SHAGE | | Address Redacted | | | | | | |
| HARRELL, NOLDEN A | | Address Redacted | | | | | | |
| HARRELL, REGINALD LEVI | | Address Redacted | | | | | | |
| HARRELL, REGINALD LEVI | | Address Redacted | | | | | | |
| HARRELL, WALTER | | 2130 NW 152ND ST | | | OPA LOCKA | FL | 33054-2805 | USA |
| HARRIDAY, STEFEN N | | Address Redacted | | | | | | |
| HARRIE, RICHARD PHILLIP | | Address Redacted | | | | | | |
| HARRIET, ERIC | | 7 RIFTON ST | | | ELMONT | NY | 11003-0000 | USA |
| HARRIMAN, DENISE | | 48 JANE TER | | | BROCKTON | MA | 02301-6711 | USA |
| HARRINGTON JR , HERMAN H | | Address Redacted | | | | | | |
| HARRINGTON, ASHLEY | | 1000 PRESIDENT ST | 4B | | BROOKLYN | NY | 11225-0000 | USA |
| HARRINGTON, ERIC | | 5015 A SEDGEWICK DR | | | RALEIGH | NC | 27616-0000 | USA |
| HARRINGTON, ERIC D | | Address Redacted | | | | | | |
| HARRINGTON, FRANCIS | | 786 HEMENWAY ST | | | MARLBOROUGH | MA | 01752-6713 | USA |
| HARRINGTON, HERMAN | | 1024 HODHAT DRIVE | | | FAYETTEVILLE | NC | 28314 | USA |
| HARRINGTON, JAMES | | 285 OLD WESTPORT AVE 567 | | | NORTH DARTMOUTH | MA | 02021 | USA |
| HARRINGTON, JAMES O | | 14125 SW 109TH PL | | | MIAMI | FL | 33176-6523 | USA |
| HARRINGTON, JOYCE | | 14267 ELLETTS CROSSING RD | | | ASHLAND | VA | 23005 | USA |
| HARRINGTON, KATELYN SIOBHAN | | Address Redacted | | | | | | |
| HARRINGTON, MIGUEL BIRAS | | Address Redacted | | | | | | |
| HARRINGTON, RICHARD LEE | | Address Redacted | | | | | | |
| HARRINGTON, RYAN M | | Address Redacted | | | | | | |
| HARRINGTON, SEAN | | 11 CRESTWOOD DR | | | BLACKSTONE | MA | 01504-0000 | USA |
| HARRINGTON, SHARON | | 2729 BALLENTINE BLVD | | | NORFOLK | VA | 23509-2401 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRINGTON, SHEILA | | 21 OVERLOOK DR | | | GROTON | MA | 01450-0000 | USA |
| HARRINGTON, SONYA | | Address Redacted | | | | | | |
| HARRINGTON, THOMAS K | | Address Redacted | | | | | | |
| HARRINGTON, THOMAS K | | Address Redacted | | | | | | |
| HARRINGTON, THOMAS K | | Address Redacted | | | | | | |
| HARRINGTON, THOMAS K | | Address Redacted | | | | | | |
| HARRINGTON, THOMAS K | | Address Redacted | | | | | | |
| HARRINGTON, THOMAS K | | Address Redacted | | | | | | |
| HARRINGTON, WADE | | Address Redacted | | | | | | |
| HARRINGTON, WADE | | Address Redacted | | | | | | |
| HARRIS ALICE A | | 17129 THE TRAIL | | | KING AND QUEEN CH | VA | 23085 | USA |
| HARRIS JR , ALPHONSO T | | Address Redacted | | | | | | |
| HARRIS JR , STEPHEN MARSHALL | | Address Redacted | | | | | | |
| HARRIS LEROY | | 8903 KIMES ST | | | SILVER SPRINGS | MD | 20901-3727 | USA |
| HARRIS MABLE | | 2101 CRAWFORD RD | | | RALEIGH | NC | 27610 | USA |
| HARRIS MINOR, MARKEISHA STANETTE | | Address Redacted | | | | | | |
| HARRIS OIL COMPANY LLC | | 21901 US HWY 441 | | | MOUNT DORA | FL | 32757 | USA |
| HARRIS WINFORD G | | 300 S RANDOLPH ST | APTNO 219 | | RICHMOND | VA | 23220 | USA |
| HARRIS, ADRIAN | | 191 WAGON WHEEL DR | | | REX | GA | 30273 | USA |
| HARRIS, ALLEN WADE | | Address Redacted | | | | | | |
| HARRIS, ANDREW JUSTIN | | Address Redacted | | | | | | |
| HARRIS, ANGEL E | | Address Redacted | | | | | | |
| HARRIS, ANGEL E | | Address Redacted | | | | | | |
| HARRIS, ANTHONY | | Address Redacted | | | | | | |
| HARRIS, ANTHONY BENEDICT | | Address Redacted | | | | | | |
| HARRIS, ANTHONY ROMONE | | Address Redacted | | | | | | |
| HARRIS, ASHLEY | | Address Redacted | | | | | | |
| HARRIS, ASHLEY | | 6122 DUNROMING RD | | | BALTIMORE | MD | 00021-2390 | USA |
| HARRIS, ASIA ARIELLE | | Address Redacted | | | | | | |
| HARRIS, AYANNA | | Address Redacted | | | | | | |
| HARRIS, BOB | | 7937 CANTON LAKE CIRCLE | | | ORLANDO | FL | 32835 | USA |
| HARRIS, BOBBY LEE | | Address Redacted | | | | | | |
| HARRIS, BRADLEY | | 3524 WEST SHORE RD NO 611 | | | WARWICK | RI | 02886 | USA |
| HARRIS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| HARRIS, BRIANA | | 523 HIGHLAND AVE | | | AMBLER | PA | 19002-0000 | USA |
| HARRIS, BRITTANY | | 2593 PERNA LANE | | | VINELAND | NJ | 08361-0000 | USA |
| HARRIS, BRUCE R | | Address Redacted | | | | | | |
| HARRIS, CALEB MATTHEW | | Address Redacted | | | | | | |
| HARRIS, CALVIN MICHAEL | | Address Redacted | | | | | | |
| HARRIS, CHARNEE A | | Address Redacted | | | | | | |
| HARRIS, CHRIS L | | PSC 1013 BOX 604 | | | APO | AE | 09725-1013 | USA |
| HARRIS, CHRIS N | | Address Redacted | | | | | | |
| HARRIS, CHRISTIN | | 4208 WAKE AVE | | | CHESAPEAKE | VA | 23324-2837 | USA |
| HARRIS, CHRISTOPHER | | 1026 VALLEY ST | | | BALTIMORE | MD | 21202-0000 | USA |
| HARRIS, CHRISTOPHER ELTON | | Address Redacted | | | | | | |
| HARRIS, CORY EVAN | | Address Redacted | | | | | | |
| HARRIS, CRAIG A | | 3027 VICTORY PALM DR | | | EDGEWATER | FL | 32141-6128 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, CRAIG RAVI | | Address Redacted | | | | | | |
| HARRIS, DAMON | | 5606 COOLIDGE ST | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| HARRIS, DANA BERRY | | Address Redacted | | | | | | |
| HARRIS, DARELL LAMONT | | Address Redacted | | | | | | |
| HARRIS, DAVID | | 105 WEST HAMPTON WAY | | | COLUMBIA | SC | 29229 | USA |
| HARRIS, DAVID | | 317 HOCUTT DR | | | CLAYTON | NC | 27502 | USA |
| HARRIS, DEBRA | | 122 STEWART ST | | | SAINT SIMONS ISLAND | GA | 31522 | USA |
| HARRIS, DENEAL T | | 1307 BENTBROOK DR | | | RICHMOND | VA | 23231-4715 | USA |
| Harris, Denise Lee | | 300 Cedar Ln | | | Annapolis | MD | 21403 | USA |
| HARRIS, DENISE LEE | | Address Redacted | | | | | | |
| HARRIS, DENNIS | | 3409 COURTLAND RD | | | ROANOKE | VA | 24012 | USA |
| HARRIS, DEVAN | | Address Redacted | | | | | | |
| HARRIS, DEVONS | | 895 PORT REPULIC RD | L | | HARRISONBURG | VA | 22801-0000 | USA |
| HARRIS, DIONESIA P | | Address Redacted | | | | | | |
| HARRIS, DONALD | | 2929 GREENON LANE | | | TALLAHASSEE | FL | 32304 | USA |
| HARRIS, DONNY RAY | | Address Redacted | | | | | | |
| HARRIS, DONTE MARCEL | | Address Redacted | | | | | | |
| HARRIS, DWAYNE | | Address Redacted | | | | | | |
| HARRIS, EARL ERNEST | | Address Redacted | | | | | | |
| HARRIS, ELSIE | | 586 BOBWHITE DR | | | PENSACOLA | FL | 32514-1487 | USA |
| HARRIS, ERIN RAJON | | Address Redacted | | | | | | |
| HARRIS, FAHTEMA ALNESSA | | Address Redacted | | | | | | |
| HARRIS, FAITH VICTORIA | | Address Redacted | | | | | | |
| HARRIS, FELICIA | | 900 YELLOW PINE CIR | | | WINDER | GA | 30680-7885 | USA |
| HARRIS, GARY | | 5031 CORONADO DR | | | CHARLOTTE | NC | 28212 | USA |
| HARRIS, GEORGE | | 1222 SWEARINGEN RD | | | WEIRTON | WV | 26062 | USA |
| HARRIS, GLENN E JR | | 829 ADKINS RD | | | RICHMOND | VA | 23236-2234 | USA |
| HARRIS, HELEN K | | 696 ANTHONY DR | | | PATRICK SPRINGS | VA | 24133-3471 | USA |
| HARRIS, ISRAEL JUSTIN | | Address Redacted | | | | | | |
| HARRIS, JACQUELINE | | Address Redacted | | | | | | |
| HARRIS, JAMAAL | | Address Redacted | | | | | | |
| HARRIS, JAMES | | 10809 ROLLINGWOOD DR | | | FREDERICKSBURG | VA | 22407 | USA |
| HARRIS, JAMES A | | Address Redacted | | | | | | |
| HARRIS, JASON | | Address Redacted | | | | | | |
| HARRIS, JASON | | 655 POTTER HOUSE RD | | | JEFFERSON | GA | 30549 | USA |
| HARRIS, JEFFREY DANIEL | | Address Redacted | | | | | | |
| HARRIS, JEREMIAH DAVID | | Address Redacted | | | | | | |
| HARRIS, JILLIAN ELIZABETH | | Address Redacted | | | | | | |
| HARRIS, JOE D | | Address Redacted | | | | | | |
| HARRIS, JOE D | | Address Redacted | | | | | | |
| HARRIS, JOE D | | Address Redacted | | | | | | |
| HARRIS, JOE D | | Address Redacted | | | | | | |
| HARRIS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| HARRIS, KEITH | | 701 WEST MONROE ST | | | SALIBURY | NC | 28144-0000 | USA |
| HARRIS, KELLIE | | 1208 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | USA |
| HARRIS, KENDRICK | | 2810 4TH AVE | | | LOS ANGELES | CA | 00009-0018 | USA |
| HARRIS, KENNETH | | 2139 STRANG AVE | | | BRONX | NY | 10466-2345 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, KEVIN | | 2485 EXTON RD | | | HATBORO | PA | 19040-2529 | USA |
| HARRIS, KRISTOPHER GEORGE | | Address Redacted | | | | | | |
| HARRIS, LA TIA N | | Address Redacted | | | | | | |
| HARRIS, LATISA V | | Address Redacted | | | | | | |
| HARRIS, LAUREN NICOLE | | Address Redacted | | | | | | |
| HARRIS, LAURICE D | | 3180 HIBISCUS ST | | | COCONUT GROVE | FL | 33133-4324 | USA |
| HARRIS, LEONALDO ALANDO | | Address Redacted | | | | | | |
| HARRIS, LIONEL NATHANIEL | | Address Redacted | | | | | | |
| HARRIS, LISA | | Address Redacted | | | | | | |
| HARRIS, M | | 603 E CAWSON ST | | | HOPEWELL | VA | 23860-0000 | USA |
| HARRIS, MAGGIE J | | 71 S ST NW | | | WASHINGTON | DC | 20001-1127 | USA |
| HARRIS, MARQUISE SANCHEZ | | Address Redacted | | | | | | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | USA |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206-2529 | USA |
| HARRIS, MARYANNA | | 11 W BEAVER BROOK APTS | | | NEW CASTLE | DE | 19720-0000 | USA |
| HARRIS, MATTHEW | | 40 3 COLONY MANOR DR | | | ROCHESTER | NY | 14623-3422 | USA |
| HARRIS, MATTHEW GORDON | | Address Redacted | | | | | | |
| HARRIS, MATTHEW GORDON | | Address Redacted | | | | | | |
| HARRIS, MATTHEW NEUZIL | | Address Redacted | | | | | | |
| HARRIS, MELVINA | | 1701 SPRUCE DRIVE | | | HOLBROOK | NY | 11741 | USA |
| HARRIS, MICHAEL | | 492 MATURE RD | | | COCHRANVILLE | PA | 19330 | USA |
| HARRIS, MICHAEL | | 483 MCKINLEY PKWY | | | BUFFALO | NY | 14220 | USA |
| HARRIS, MICHAEL | | 5819 GETTYSBURG DRIVE | | | CONCORD | NC | 28027 | USA |
| HARRIS, MICHAEL ANTHONY | | PO BOX 411 | | | CARRBORO | NC | 27510 | USA |
| HARRIS, MICHAEL F | | 1411 HATTIESBURG CT | | | GRAYSON | GA | 30017-2919 | USA |
| HARRIS, MIKE | | 4561 FITCH AVE | | | NOTTINGHAM | MD | 21236 | USA |
| HARRIS, MONICA B | | Address Redacted | | | | | | |
| HARRIS, NATALIE | | 517 GREAT FLS | | | GROVETOWN | GA | 30813-5283 | USA |
| HARRIS, NIKEEIA C | | Address Redacted | | | | | | |
| HARRIS, NIKEEIA C | | Address Redacted | | | | | | |
| HARRIS, PAUL E | | CMR 427 BOX 242 | | | APO | AE | 09630-0003 | USA |
| HARRIS, PEGGY | | 1220 12TH ST  NW APT  513 | | | WASHINGTON | DC | 20005 | USA |
| HARRIS, PRISCILLA | | 1080 CROSSINGS CT | | | STONE MOUNTAIN | GA | 30083 | USA |
| HARRIS, RAJIM TREMAINE | | Address Redacted | | | | | | |
| HARRIS, RICHARD | | 1865 ENON PINES DR SW | | | ATLANTA | GA | 30331 | USA |
| HARRIS, RICHARD S | | PO BOX 11 | | | ATL | GA | 30301-0011 | USA |
| HARRIS, ROBERT | | 1005 ROSEMONT AVE | | | FREDERICK | MD | 21701-0000 | USA |
| HARRIS, RODNEY | | 25184 BURNETTS RD | | | MILFORD | VA | 22514 | USA |
| HARRIS, ROGER W | | Address Redacted | | | | | | |
| HARRIS, RONALD | | 624 JOHN HANCOCK ST | | | ORANGE PARK | FL | 32073 | USA |
| HARRIS, ROSSIE LEE | | Address Redacted | | | | | | |
| HARRIS, RYAN MICHAEL | | Address Redacted | | | | | | |
| HARRIS, SABRI WILLIAM | | Address Redacted | | | | | | |
| HARRIS, SAMEED | | 6273 RATHLIN DRIVE | | | SPRINGFIELD | VA | 22152 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, SARAH | | Address Redacted | | | | | | |
| HARRIS, SARAH | | Address Redacted | | | | | | |
| HARRIS, SHEENA MARIE | | Address Redacted | | | | | | |
| HARRIS, SPENCER ISACC | | Address Redacted | | | | | | |
| HARRIS, STEPHAN | | 108 PARK AVE | | | EAST WAREHAM | MA | 02538 | USA |
| HARRIS, STEVEN | | 8651 CARYWOOD CT | | | MECHANICSVILLE | VA | 23116 | USA |
| HARRIS, STEVEN | | 1416 RIDGEWOOD DRIVE | | | AUGUSTA | GA | 30909 | USA |
| HARRIS, TALMAN | | 10 WEST ST APT 25D | | | NEW YORK | NY | 10004 | USA |
| HARRIS, TANZANIEKA | | 402 WOODSTREAM TRAIL | APT F | | FAYETTEVILLE | NC | 28314 | USA |
| HARRIS, TEIARA | | 541 CEDAR RD | D | | CHESAPEAKE | VA | 23322-0000 | USA |
| HARRIS, THERESA | | 11101 MILL RD | | | GLEN ALLEN | VA | 23060-5004 | USA |
| HARRIS, THOMAS | | 8121 MAR DEL PLATA ST | | | JACKSONVILLE | FL | 32256 | USA |
| HARRIS, TODD A | | 211 TODD ST NO E | | | FT WALTON BEACH | FL | 32548 | USA |
| HARRIS, TONY | | Address Redacted | | | | | | |
| HARRIS, TRENETTE LASHAE | | Address Redacted | | | | | | |
| HARRIS, TRENTON HEATH | | Address Redacted | | | | | | |
| HARRIS, TYLER BENJAMIN | | Address Redacted | | | | | | |
| HARRIS, WALTER | | 21 LOGGER CT | | | DURHAM | NC | 27713 | USA |
| HARRIS, WALTER | James E Rogers Attorney | PO Box 25198 | | | Durham | NC | 27701 | USA |
| HARRIS, WALTER B | | 21 LOGGER CT | HOME | | DURHAM | NC | 27713 | USA |
| HARRIS, WALTER BUSTER | | Address Redacted | | | | | | |
| HARRIS, WALTER BUSTER | James E Rogers Attorney | PO Box 25198 | | | Durham | NC | 27701 | USA |
| HARRIS, WILLIAM S | | Address Redacted | | | | | | |
| HARRIS, WILLIE | | 92 CEDAR ST | | | NORWALK | CT | 06854-2049 | USA |
| HARRIS, YVETTE | | Address Redacted | | | | | | |
| HARRIS, YVETTE | | Address Redacted | | | | | | |
| HARRISBURG PATRIOT NEWS | | TOM SHEETZ | 812 MARKET ST | | HARRISBURG | PA | 17105 | USA |
| HARRISJEFFERS, KYLE | | 2045 LENTZ AVE | | | UNION | NJ | 07083-0000 | USA |
| HARRISON COUNTY TAX COLLECTOR | Albert F Marano | Sheriff & Treasurer of Harrison County | 301 W Main St | | Clarksburg | WV | 26301 | USA |
| HARRISON, ANALICE | | 6513 LEBANON AVE | | | PHILADELPHIA | PA | 19151 | USA |
| HARRISON, ANDREA | | 5933 RANENSWAY CRT | | | LITHONIA | GA | 30058 | USA |
| HARRISON, BREANNA M | | Address Redacted | | | | | | |
| HARRISON, BRIAN | | 17 SAWGRASS AVE | | | FELTON | PA | 17322 | USA |
| HARRISON, BROOKE ALEXIS | | Address Redacted | | | | | | |
| HARRISON, CHARLES LEONARD | | Address Redacted | | | | | | |
| HARRISON, CHRISTINA | | 16 CIRCLE DR | | | WRIGHTSVILLE | PA | 17368-9513 | USA |
| HARRISON, CORNELIUS VINCENT | | Address Redacted | | | | | | |
| HARRISON, DAVID | | Address Redacted | | | | | | |
| HARRISON, DERON LEONARD | | Address Redacted | | | | | | |
| HARRISON, GLENN | | 628 SOUTHSIDE COMMERCIAL PKWY | | | JONESBORO | GA | 30236 | USA |
| HARRISON, GLENN SKEITH | | Address Redacted | | | | | | |
| HARRISON, HOWARD | | 115 ORHARD VW | | | FAYETTEVILLE | GA | 302156844 | USA |
| HARRISON, JAMES | | 1796 BARKER ST NE | | | PALM BAY | FL | 32907-2479 | USA |
| HARRISON, JASON ROBERT | | Address Redacted | | | | | | |
| HARRISON, JODIE S | | P O BOX 9684 | | | RICHMOND | VA | 23228 | USA |
| HARRISON, JODIE SALE | | Address Redacted | | | | | | |
| HARRISON, JODIE SALE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON, JOHN | | 3070 MONTFORT LOOP | | | RICHMOND | VA | 23294 | USA |
| HARRISON, JOY | | 252 N C ST | | | PENSACOLA | FL | 32501-4659 | USA |
| HARRISON, PERRY | | 4724 KINCAID DR | | | BLOOMFIELD | PA | 15224 | USA |
| HARRISON, PHILLIP | | 4216A BROOK CREEK LN | | | GREENVILLE | NC | 27858 | USA |
| Harrison, Richard | | 943 Taylor St | | | State College | PA | 16803 | USA |
| HARRISON, RICHARD | | 1005 CHIPPENHAM RD | | | MECHANICSBURG | PA | 17050-0000 | USA |
| HARRISON, RICHARD | Harrison, Richard | 943 Taylor St | | | State College | PA | 16803 | USA |
| HARRISON, ROBERT | | 90 CHARLOTTE ST | | | HARTFORD | CT | 06112 | USA |
| HARRISON, ROBERT | | 84 SANDY LANE | | | WINNSBORO | SC | 29180 | USA |
| HARRISON, ROBERT DUPREE | | Address Redacted | | | | | | |
| HARRISON, STEPHEN DONNELL | | Address Redacted | | | | | | |
| HARRISON, TERRAINE JANNELL | | Address Redacted | | | | | | |
| HARRISONBURG DAILY NEWS RECORD | STEPHANIE SCOTT | P O BOX 193 | | | HARRISONBURG | VA | 22801 | USA |
| HARRISONBURG ELECTRIC COMMISSI | | 89 W BRUCE STREET | | | HARRISONBURG | VA | 22801 | USA |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE ST | | | HARRISONBURG | VA | 22801 | USA |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE STREET | | | HARRISONBURG | VA | 22801 | USA |
| HARRISONBURG, CITY OF | | 345 S MAIN ST | OFFICE COMMISIONER OF REVENUE | | HARRISONBURG | VA | 22801 | USA |
| HARRISONBURG, CITY OF | | HARRISONBURG CITY OF | COMMISSIONER OF THE REVENUE | P O BOX 20031 | HARRISONBURG | VA | 22801-7531 | USA |
| HARRON, BRIAN | | 256 FORKED NECK RD | | | SHAMONG | NJ | 08088 | USA |
| HARROP, NEIL E | | 1222 CLAYTON RD | | | JACKSONVILLE | FL | 32254-2213 | USA |
| HARROW, NICOLE | | Address Redacted | | | | | | |
| Harry A Readshaw Esq | Eckert Seamans Cherin & Mellott LLC | 600 Grant St USX Tower 44th Fl | | | Pittsburgh | PA | 15219 | USA |
| HARRY J DURANDO | | 63 WENDOVER RD | FOREST HILLS GARDENS | | QUEENS | NY | 11375-6059 | USA |
| HARRY J DURANDO | DURANDO HARRY J | 63 WENDOVER RD | QUEENS | | FOREST HILLS GARDENS | NY | 11375-6059 | USA |
| HARRY T WHITESIDES | WHITESIDES HARRY T | 5515 FARMBROOK DR | | | CHARLOTTE | NC | 28210-3711 | USA |
| HARRY, JASON | | Address Redacted | | | | | | |
| HARRY, SOUTHERLAND | | 5214 SUNNYBRIGHT LN | | | HOPE MILLS | NC | 28348-0000 | USA |
| HARRY, STITES | | 26 GUNTHER RD | | | PITTSBURGH | PA | 15204-0000 | USA |
| HARRYN, MELVIN | | 940 W WYOMING ST | | | ALLENTOWN | PA | 18103-3957 | USA |
| HARRYS CREATIVE CONCRETE COAT | | 517 ENDERBY RD | | | CHULUOTA | FL | 32766 | USA |
| HARSHMAN, GREGG | | PO BOX 1067 | | | HARDWICK | VT | 05843-1067 | USA |
| HART SYSTEMS INC | | 60 PLANT AVENUE | | | HAUPPAUGE | NY | 117888814 | USA |
| HART, BRAJ | | 314 EUREKA DR | | | ATLANTA | GA | 30305 | USA |
| HART, BRANDON M | | Address Redacted | | | | | | |
| HART, CATHY | | 827 LINCOLN CIR | | | THOMSON | GA | 30824-1722 | USA |
| HART, CHERYLL | | 632 OCEAN AVE | | | LAKEWOOD | NJ | 08701-0000 | USA |
| HART, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| HART, JONATHAN DEAN | | Address Redacted | | | | | | |
| HART, JONATHAN JABBAR | | Address Redacted | | | | | | |
| HART, MATT | | 20480 LEE ST | | | ONLEY | VA | 23418 | USA |
| HART, MICHAEL D | | Address Redacted | | | | | | |
| HART, PHILIP | | 218 PEARL ST | | | LANCASTER | PA | 17603 | USA |
| HART, RUSSELL LARRY | | Address Redacted | | | | | | |
| HART, SHANE W | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, TYESHA MARIE | | Address Redacted | | | | | | |
| HARTFORD COURANT | | KARL CICITTO | 285 BROAD ST | | HARTFORD | CT | 06115 | USA |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | HARTFORD | CT | 061800069 | USA |
| HARTFORD COURANT, THE | | 285 BROAD ST DEPT 80320 | | | HARTFORD | CT | 06115 | USA |
| HARTFORD COURANT, THE | | PO BOX 40000 DEPT 215 | | | HARTFORD | CT | 06151 | USA |
| HARTFORD COURANT, THE | JANET POSE | THE HARTFORD COURANT CO | 285 BROAD ST DEPT 80320 | | HARTFORD | CT | 06115 | USA |
| Hartford Fire Insurance Company As Assignee of Hartford Specialty Company | c o Hartford Fire Insurance Company | Hartford Specialty Co | Bankruptcy Unit T 1 55 | Hartford Plaza | Hartford | CT | 06115 | USA |
| HARTIGAN, ROBERT JOHN | | Address Redacted | | | | | | |
| HARTIS, SCOTT VINCENT | | Address Redacted | | | | | | |
| HARTLE BREWER, MICHAEL THOMAS | | Address Redacted | | | | | | |
| HARTLE, ANNA M | | 224 DOGWOOD RD | | | CHICORA | PA | 16025-2922 | USA |
| HARTLEY, ALAN | | 5805 WOODYGROVE RD | | | INDIAN TRAIL | NC | 28079 | USA |
| HARTLEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HARTLEY, ELAINE | | 7625 WISTAR VILLAGE DRIVE NO G | | | RICHMOND | VA | 23228 | USA |
| Hartley, Janice | | 691 Willoughby Ave | | | Brooklyn | NY | 11206 | USA |
| HARTLEY, JON | | 4718 22ST AVE N | | | SAINT PETERSBURG | FL | 33 714 00 | USA |
| HARTLEY, KEITH | | 1438 NE 173 AVE | | | OLD TOWN | FL | 32680 | USA |
| HARTLEY, RICARDO | | 5971 WILKERSON RD | | | REX | GA | 30273 | USA |
| HARTLEY, ROBERT | | 1722 E CHERRY APT 42 | | | SPRINGFIELD | MO | 00006-5806 | USA |
| HARTLINE, JEROMIE A | | Address Redacted | | | | | | |
| HARTLINE, JEROMIE A | | Address Redacted | | | | | | |
| HARTLINE, JEROMIE A | | Address Redacted | | | | | | |
| HARTLING, GERALD | | 11 POST OAK LANE | | | NATICK | MA | 01760 | USA |
| HARTMAN JR , CHARLES WILLIAM | | Address Redacted | | | | | | |
| HARTMAN SIMONS SPIELMAN WOOD | | 6400 POWERS FERRY NW | STE 400 | | ATLANTA | GA | 30339 | USA |
| HARTMAN, AESHA NAFEESA | | Address Redacted | | | | | | |
| HARTMAN, CHRISTOPHERE LAWRENCE | | Address Redacted | | | | | | |
| HARTMAN, DAVID KEEGAN | | Address Redacted | | | | | | |
| HARTMAN, GARY C | | 104 CAMELOTT CIRCLE | | | CORAOPOLIS | PA | 15108 | USA |
| HARTMAN, IAN ROBERTS | | Address Redacted | | | | | | |
| HARTMAN, JONATHAN | | 1175 MATHIS FERRY RD NO E4 | | | MT PLEASANT | SC | 00002-9464 | USA |
| HARTMAN, JONATHAN | | 30 KINGSTON RD | | | PLAISTOW | NH | 03865-0000 | USA |
| HARTMAN, JOSEPH PATRICK | | Address Redacted | | | | | | |
| HARTMAN, JUSTIN PATRICK | | Address Redacted | | | | | | |
| HARTMAN, MARKUS | | 1311 GRUMMAN DRIVE | | | RICHMOND | VA | 23229 | USA |
| HARTMAN, MICHAEL C | | Address Redacted | | | | | | |
| HARTMAN, MICHAEL C | | Address Redacted | | | | | | |
| HARTMAN, ROBERT | | 862 CEDAR ST | | | JACKSONVILLE | FL | 32207 | USA |
| HARTMAN, SANFORD S MDPC | | 2712 N DECATUR RD | | | DECATUR | GA | 30033 | USA |
| HARTMAN, TROY WILSON | | Address Redacted | | | | | | |
| HARTMAN, TYLER ANDREW | | Address Redacted | | | | | | |
| HARTMANN, AARON CHRISTOPHE | | Address Redacted | | | | | | |
| HARTRANFT, JARRAD | | 2235 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601-0000 | USA |
| HARTSFIELD, DUSTIN | | Address Redacted | | | | | | |
| HARTSFIELD, KARLECIA DENEKEIA | | Address Redacted | | | | | | |
| HARTSHORN, JASON REESE | | Address Redacted | | | | | | |
| HARTSOCK, KAYLIE BRIANA | | Address Redacted | | | | | | |
| HARTSOE, SARA KRISTIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTUNG, ERICK | | 66 FLAGG RD | | | SOUTHBOROUGH | MA | 01772-1419 | USA |
| HARTWELL, JOSH | | Address Redacted | | | | | | |
| HARTWELL, JOSH | | 1348 W WYOMISSING BLVD APT E | | | READING | PA | 19609-2360 | USA |
| HARTWICK, CANDACE | | 324 ANGUS RD | | | CHESAPEAKE | VA | 23320 | USA |
| HARTWICK, HEATHER | | Address Redacted | | | | | | |
| HARTWICK, JOSHUA JAMES | | Address Redacted | | | | | | |
| HARTY, NICHOLAS MARK | | Address Redacted | | | | | | |
| HARTZELL, RICK | | 3040 OLD NAZARETH RD | | | EASTON | PA | 18045 | USA |
| HARUBIN, JUSTIN E | | 10881 CROSSTIE RD E | | | JACKSONVILLE | FL | 32257 | USA |
| HARUBIN, JUSTIN EDWARD | | Address Redacted | | | | | | |
| Harvell, Dustin | | 213 Parkgate Ct | | | Simpsonville | SC | 29680 | USA |
| HARVELL, DUSTIN PATRICK | | Address Redacted | | | | | | |
| HARVEST & ASSOCIATES LTD | | ROOM 5A 20/F WELL FUNG INDUST | 58 76 TA CHUNG PING STREET | | KWAI CHUNG KOWLOON | | | Hong Kong |
| HARVEST WAY LIMITED | | UNITS C&D 18/F SPECTRUM TOWER | 53 HUNG TO ROAD | | KWUN TONG KOWLOON | | | Hong Kong |
| HARVEY III, LYNN A | | Address Redacted | | | | | | |
| HARVEY, AARON | | Address Redacted | | | | | | |
| HARVEY, AARON | | 15 MARLIN COURT | | | NEW CASTLE | DE | 19720 | USA |
| HARVEY, ALBERT | | 3838 REDWOOD AVE | | | TREVOSE | PA | 19053-7926 | USA |
| HARVEY, AYLEESHA | | Address Redacted | | | | | | |
| HARVEY, CRAIG | | 1210 ROSE HILL AVE | | | HAGERSTOWN | MD | 217407348 | USA |
| HARVEY, CRYSTAL O | | Address Redacted | | | | | | |
| HARVEY, ERIC | | 84 MARYLAND AVE | | | FREEPORT | NY | 11520-2030 | USA |
| HARVEY, JAMES | | 832 HANOVER ST | | | MANCHESTER | NH | 03104 | USA |
| HARVEY, JAMES | | 537 BRAINARD AVE | | | FT GORDON | GA | 30905-0000 | USA |
| HARVEY, JUSTIN N | | Address Redacted | | | | | | |
| HARVEY, KEITH | | P O  BOX 934 | | | LYNCHBURG | VA | 24505 | USA |
| HARVEY, KIMBERLY RENA | | Address Redacted | | | | | | |
| HARVEY, LAMAR T | | Address Redacted | | | | | | |
| HARVEY, LASHAY SHANISE | | Address Redacted | | | | | | |
| HARVEY, LORETTA | | 3117 WOODCLIFF AVE | | | RICHMOND | VA | 23222 | USA |
| HARVEY, ROBERTA | | Address Redacted | | | | | | |
| HARVEY, SARAH | | 9131 CALEB DR | | | MECHANICSVILLE | VA | 23116 | USA |
| HARVEY, SHERI | | 439 WILLOW CIR | | | ALLENTOWN | PA | 18102-5766 | USA |
| HARVEY, THALIA S | | 103 WILSON ST | | | PORTSMOUTH | VA | 23701-4241 | USA |
| Harvey, Veronda L | | 2926 Muncie Rd | | | Richmond | VA | 23223-0000 | USA |
| HARVEY, VERONDA LYNETTE | | Address Redacted | | | | | | |
| HARVEY, WAYNE | | 5317 CURRY FORD RD | 0 203 | | ORLANDO | FL | 32812-0000 | USA |
| HARVEY, WILLIAM | | Address Redacted | | | | | | |
| Harvie, Pamela A | | 12901 Coverly Rd | | | Amelia | VA | 23002 | USA |
| HARVILL, DAVID | | 5033 CANVASBACK CT | | | FREDERICK | MD | 21703-0000 | USA |
| HARVILLE, PHILLIP | | 30212 COCHISE CT | | | MECHANICSVILLE | MD | 20659 | USA |
| HARVIN, LINTERA | | Address Redacted | | | | | | |
| HASAN & COMPANY INC | | 4700 FALLS OF NEUSE RD STE 130 | | | RALEIGH | NC | 27609-6264 | USA |
| HASAN, ANTHONY | | 2898 SW 180TH TER | | | PEMBROKE PINES | FL | 33029-5174 | USA |
| HASAN, MAHMUD ANOWAR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASAN, RAQUIBUL | | Address Redacted | | | | | | |
| HASAN, SHAHEID R | | Address Redacted | | | | | | |
| HASAN, SM | | 250 HULAN WAY | | | LAWRENCEVILLE | GA | 30044 | USA |
| HASAN, SYED | | 1 NAOMI COURT | | | MELVILLE | NY | 11747-0000 | USA |
| HASBRO INC | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | USA |
| HASCHEL LEVEL CAPPS | | 246 STERLING CIRCLE | | | UNION HALL | VA | 24176 | USA |
| HASEGAWA, YASUKO | | 317 W 35TH ST | | | NEW YORK | NY | 10001-1732 | USA |
| HASENBANK, MICHELLE | | 1215 DUNBAR OAKS DR | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| HASENKAMP, DARLENE G | | 128 HARPERS FERRY DR | | | DAYTONA BEACH | FL | 32119-1434 | USA |
| HASH, CHARLES IAN | | Address Redacted | | | | | | |
| HASHAGEN, CHASITY M | | PO BOX 116 | | | WAPWALLOPEN | PA | 18660-0116 | USA |
| HASHAGEN, ERIC THOMAS | | Address Redacted | | | | | | |
| HASHAMBHAI, NADIA | | Address Redacted | | | | | | |
| HASHIM, ABDUL | | Address Redacted | | | | | | |
| HASHMI, USMAN JAVAID | | Address Redacted | | | | | | |
| HASKELL, ROB | | 17046 GOSHEN RD | | | MONTPELIER | VA | 23192-1500 | USA |
| HASKETT, RHIANNON ROSE | | Address Redacted | | | | | | |
| HASKIN, JENNIFER LINDSAY | | Address Redacted | | | | | | |
| HASKINS JR , HENRI JAMES | | Address Redacted | | | | | | |
| HASKINS, AMANDA LYNN | | Address Redacted | | | | | | |
| HASKINS, CODY JAMES | | Address Redacted | | | | | | |
| HASKINS, DAVID REED | | Address Redacted | | | | | | |
| HASKINS, TONIA | | Address Redacted | | | | | | |
| HASLETT, JENNIFER | | 6 SKYVIEW LANE | | | WINTERPORT | ME | 04496 | USA |
| HASLING, SEAN | | 645 MARK & RANDY DRIVE | | | SATELLITE BEACH | FL | 32937 | USA |
| HASNER, MICHAEL KRISTOPHER | | Address Redacted | | | | | | |
| HASSALL, ZAKKERY GAGE | | Address Redacted | | | | | | |
| Hassan, Mohammed Fuqrul | | 51 01 39th Ave Apt No E32 | | | Sunnyside | NY | 11104 | USA |
| HASSAN, MOHAMMED FUQRUL | | Address Redacted | | | | | | |
| HASSAN, MOHAMMED KAMRUL | | Address Redacted | | | | | | |
| HASSAN, MOSHARAF | | Address Redacted | | | | | | |
| HASSAN, OMER O | | 2119 TYSONS EXECUTIVE CT | | | DUNN LORING | VA | 22027-1047 | USA |
| HASSAN, RAMI ADEL | | Address Redacted | | | | | | |
| HASSAN, RAMSEY | | 501 HUNGERFORD DR | | | ROCKVILLE | MD | 20850-5144 | USA |
| HASSAN, RASHID | | 4981 LONGVIEW CT | | | MURRYSVILLE | PA | 15668 | USA |
| Hassan, Taner | | 1536 Speen Ct | | | Hanover | MD | 21076 | USA |
| HASSELL, JACOB L | | Address Redacted | | | | | | |
| HASSEN, AHMED | | 3318 WINDALE CT | | | WOOBRIDGE | VA | 22192 | USA |
| HASSEN, JULIE SIMS | | 21 W CLAY ST | | | RICHMOND | VA | 23220 | USA |
| HASSEN, KYLE DAVID | | Address Redacted | | | | | | |
| HASSETT, PAUL W | | Address Redacted | | | | | | |
| HASSETT, PAUL W | | Address Redacted | | | | | | |
| HASSETT, PAUL W | | Address Redacted | | | | | | |
| HASSETT, PAUL W | | Address Redacted | | | | | | |
| HASTINGS, ADAM | | Address Redacted | | | | | | |
| HASTINGS, BRETT | | 3464 FANWOOD AVE | | | LONG BEACH | CA | 00009-0808 | USA |
| HASTON, STEPHANIE MARIE | | Address Redacted | | | | | | |
| HATANAKA, NICK | | 33 BROOKLAWN RD | | | WILBRAHAM | MA | 01095-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATCH, AUSTIN | | 2009 PROSPECT ST | | | THREE RIVERS | MA | 01080-0000 | USA |
| HATCH, CHANELL ANN | | Address Redacted | | | | | | |
| HATCH, LANCE ALAN | | Address Redacted | | | | | | |
| HATCH, MATTHEW | | Address Redacted | | | | | | |
| HATCHER MINNIE | | 3200 SALLY CIRCLE | | | FLORENCE | SC | 29501 | USA |
| HATCHER, CURTIS | | PO BOX 859209 | | | BRAINTREE | MA | 02185 | USA |
| HATCHER, DEBRA LEE | | Address Redacted | | | | | | |
| HATCHER, GLENN | | 948 BOBOLINK DR | | | VIRGINIA BEACH | VA | 23451 | USA |
| HATCHER, LOUIS EDWARD | | Address Redacted | | | | | | |
| HATCHER, MINNIE | PATRICIA PHELPS  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| HATCHER, MINNIE B | | Address Redacted | | | | | | |
| HATCHER, MINNIE B | Karen McDonough | EEOC | Philadelphia District Office | 801 Market St 13th Fl | Philadelphia | PA | 19103 | USA |
| HATCHETT, THOMAS CARLTON | | Address Redacted | | | | | | |
| HATFIELD, HEATHER | | 701 PLEASURE RD | | | LANCASTER | PA | 17601 | USA |
| HATFIELD, KYLE THOMAS | | Address Redacted | | | | | | |
| HATFIELD, MATTHEW A | | Address Redacted | | | | | | |
| HATFIELD, PATRICK COLIN | | Address Redacted | | | | | | |
| HATFIELD, STEPHANY MARIE | | Address Redacted | | | | | | |
| HATGI, STEVE M | | Address Redacted | | | | | | |
| HATHAWAY, CHARLES B | | 5211 MEADOWBROOK DR | | | MECHANICSBURG | PA | 17050-6833 | USA |
| HATHAWAY, JAMES JR | | 7 ANTIQUA BAY APT E | | | HAMPTON | VA | 23666-6127 | USA |
| HATHAWAY, MEGHAN L | | 1283 OCEAN ST APT 8 | | | MARSHFIELD | MA | 02050 | USA |
| HATHAWAY, MEGHAN LYNNE | | Address Redacted | | | | | | |
| HATHAWAY, ROBERT | | 2928 BYWATER DRIVEAPT 123 | | | RICHMOND | VA | 23233 | USA |
| HATHORNE, ROBERT KENNETH | | Address Redacted | | | | | | |
| HATHORNE, SARAH ELAINE | | Address Redacted | | | | | | |
| HATT, DONALD MAURICE | | Address Redacted | | | | | | |
| HATTEN, MELISSA P | | 5938 MAIN ST | | | EAST PITTERSBUR | PA | 17520- | USA |
| HATTERER, AMBER MARIE | | Address Redacted | | | | | | |
| HATTON, MATTHEW | | Address Redacted | | | | | | |
| HATZ, BRANDON JAMES | | Address Redacted | | | | | | |
| HATZ, JARED MICHAEL | | Address Redacted | | | | | | |
| HATZLACHH SUPPLY INC | | 935 BROADWAY | | | NEW YORK | NY | 10010 | USA |
| HAUBER, ROBERT | | 2804 10TH AVE | | | VIENNA | WV | 26105-1450 | USA |
| HAUBER, ROBERT FRANKLIN | | Address Redacted | | | | | | |
| HAUBERT, JOHN | | 13211 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | USA |
| HAUCH, MICHAEL | | 39 ROBIN WOOD RD | | | BELMONT | MA | 02478-0000 | USA |
| HAUCK, JUSTIN KEITH | | Address Redacted | | | | | | |
| HAUEISEN, SHAWN MICHAEL | | Address Redacted | | | | | | |
| HAUG, ROBERT | | 49 EAST HAZELTINE | | | KENMORE | NY | 14217 | USA |
| HAUGABROOK, FREDDIE | | 2080 CEDAR VALLEY PL | | | CONLEY | GA | 30288-1701 | USA |
| HAUGEN, JOHN THOMAS | | Address Redacted | | | | | | |
| HAUGER, DONALD | | PO BOX | | | ATLANTA | GA | 30356-0000 | USA |
| HAUGHNEY, JOE | | Address Redacted | | | | | | |
| HAUK JR, DON KARL | | Address Redacted | | | | | | |
| HAUK, GWENDA L | | Address Redacted | | | | | | |
| HAUN, ELOISE C MD | | 230 SHENANDOAH ST | | | WOODSTOCK | VA | 22664 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAUPPAUGE COMPUTER WORKS INC | | 3924 SPRINGFIELD DR | C/O LIENAU ASSOCIATES | | GLEN ALLEN | VA | 23060 | USA |
| HAUPPAUGE COMPUTER WORKS INC | | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | USA |
| Hauppauge Computer Works Inc | Attn Controller | 91 Cabot Ct | | | Hauppauge | NY | 11788 | USA |
| HAUPPAUGE COMPUTER WORKS INC | DOROTHY PLOTKIN | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | USA |
| HAUPT, JOSHUA | | 7 KINWALL PL | | | BALTIMORE | MD | 21236-0000 | USA |
| HAUSER III, STEPHEN | | 12606 VICTORIA STATION CT | | | FAIRFAX | VA | 22033 | USA |
| HAUSER ROBERT | | 283 WOODS EDGE PLACE | | | LANGHORNE | PA | 19047 | USA |
| HAUSER, NICHOLAS | | 7912 HILLENDALE RD | | | BALTIMORE | MD | 21234 | USA |
| HAUSLER JR, RICHARD J | | Address Redacted | | | | | | |
| HAUSNER, ROBERT C | | Address Redacted | | | | | | |
| HAUTAMAKI, SELENA FAITH | | Address Redacted | | | | | | |
| HAVEKOST, MICHAEL | | 22 PARKER AVE | | | MANASQUAN | NJ | 08736-3006 | USA |
| HAVENS, NICK | | Address Redacted | | | | | | |
| HAVEY, EDWARD STEPHEN | | Address Redacted | | | | | | |
| Haviland, Brian | | 3550 85th St No 2J | | | Jackson Hts | NY | 11372 | USA |
| Havin, Mary D | | 1371 Singleton Ln | | | Charlottesville | VA | 22903 | USA |
| HAVRANEK, BRADLEY STEVEN | | Address Redacted | | | | | | |
| HAVRILLA, CRAIG | | 6733 D SOUTH CLIFTON RD | | | FREDERICK | MD | 21703 | USA |
| HAWES, AMY LEE | | Address Redacted | | | | | | |
| HAWES, AMY LEE | | Address Redacted | | | | | | |
| HAWES, AMY LEE | | Address Redacted | | | | | | |
| HAWES, ANTONY SHAVOD | | Address Redacted | | | | | | |
| HAWES, BRADFORD | | 295 SPRING ST | | | ROCKLAND | MA | 02370 | USA |
| HAWES, THOMAS CHRISTIAN | | Address Redacted | | | | | | |
| HAWK, ZACHARY | | 1113 POINT SYLVAN CT A | | | ORLANDO | FL | 32825-0000 | USA |
| HAWKES, TAMMIRAH | | 204 VANCE DR | | | CONCORD | NC | 28025-0000 | USA |
| HAWKINS & PARNELL LLP | | 303 PEACHTREE ST STE 4000 | | | ATLANTA | GA | 30308 | USA |
| HAWKINS JR, JAMES | | 4070 SUMIT WOOD DRIVE NW | | | KENNESAW | GA | 30152 | USA |
| HAWKINS REPORTING SERVICE | | 715 N KING ST STE 200 | | | WILMINGTON | DE | 19801-3551 | USA |
| HAWKINS REPORTING SERVICE | | 715 N KING ST STE 200 | | | WILMINGTON | DE | 19801-3551 | USA |
| HAWKINS, ANTHONY | | 1035 WILSON BLVD | | | CENTRAL ISLIP | NY | 11722-0000 | USA |
| HAWKINS, ANTHONY | | 562 COLLEGE PKWY | | | ROCKVILLE | MD | 20850-0000 | USA |
| HAWKINS, AVERY SCOTT | | Address Redacted | | | | | | |
| HAWKINS, CARLTON | | 4220 FLOWER FIELD NO D | | | NORFOLK | VA | 23518 | USA |
| HAWKINS, CHARLES M | | Address Redacted | | | | | | |
| HAWKINS, CHARLES M | | Address Redacted | | | | | | |
| HAWKINS, CRYSTAL T | | Address Redacted | | | | | | |
| HAWKINS, DANIEL STEVEN | | Address Redacted | | | | | | |
| HAWKINS, JALEESA REGINA | | Address Redacted | | | | | | |
| HAWKINS, JAMES M | | Address Redacted | | | | | | |
| HAWKINS, JUSTIN BRYAN | | Address Redacted | | | | | | |
| HAWKINS, KENNETH JAMES | | Address Redacted | | | | | | |
| HAWKINS, PATRICK D | | Address Redacted | | | | | | |
| Hawkins, Richard | | 645 Citizens Rd | | | Crewe | VA | 23930-0000 | USA |
| HAWKINS, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HAWKINS, STEPHEN | | 60 BRNES LANE | | | FREMONT | CA | 00009-4536 | USA |
| HAWKINS, WILLIAM ARTHUR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWKS, JAMES DOUGLAS | | Address Redacted | | | | | | |
| HAWLEY SWEEPING COMPANY INC | | 30 GERMANTOWN RD | | | DANBURY | CT | 06810-0000 | USA |
| HAWLEY, ALYSSA NICOLE | | Address Redacted | | | | | | |
| HAWLEY, BRIAN | | 31 FARM GATE WAY | | | RESITERSTOWN | MD | 21136 | USA |
| HAWLEY, SCOTT EDWARD | | Address Redacted | | | | | | |
| HAWLEY, VITAS LORENZO | | Address Redacted | | | | | | |
| HAWOTTE, BEN | | 1708 N LEE ST | | | SALISBURY | NC | 28144 | USA |
| Hawthorne, Jeffrey M | | 11301 Woodford Pl | | | Glen Allen | VA | 23059-4833 | USA |
| HAWTHORNE, NATALIE NICOLE | | Address Redacted | | | | | | |
| HAWTHORNE, NATHANIEL L | | 808 BROOK HILL RD | 322 | | RICHMOND | VA | 23227 | USA |
| HAWTHORNE, NATHANIEL LEE | | Address Redacted | | | | | | |
| HAWTHORNE, SANDRA | | 823 OLD HUNDRED RD | | | PELZER | SC | 29669 | USA |
| HAWTHORNE, WILLIAM | | 301 NITRAM CT APT 3D | | | BALTIMORE | MD | 21221 | USA |
| HAXTON, TRACY | | 30 ALSTON PL | | | FITCHBURG | MA | 01420 | USA |
| Hay Group Inc | | 100 Penn Sq East The Wanamaker Bldg | | | Philadelphia | PA | 19107-3388 | USA |
| HAY, JASON DAVID | | Address Redacted | | | | | | |
| HAYDEN, HEATHER MARIE | | Address Redacted | | | | | | |
| HAYDEN, MIKI | | 3411 BLUERIDGE DR | | | PENSACOLA | FL | 32504-4513 | USA |
| HAYDEN, ROSALYN EVETTE | | Address Redacted | | | | | | |
| HAYDEN, SHAWN PATRICK | | Address Redacted | | | | | | |
| HAYDEN, STEPHEN PATRICK | | Address Redacted | | | | | | |
| HAYDEN, TAMMIE | | 3930 HUGHES CREEK RD | | | POWHATAN | VA | 23139 | USA |
| HAYDEN, TANJILL M | | Address Redacted | | | | | | |
| HAYDINGER, MARY | | 42 ROBINSON DR | | | NEW CASTLE | DE | 19720-1954 | USA |
| HAYER, TONISHA D | | Address Redacted | | | | | | |
| HAYES JR , GARY WILLIAM | | Address Redacted | | | | | | |
| HAYES, AARON J | | Address Redacted | | | | | | |
| HAYES, ANDREW | | 501 WELDON DR | | | WEST CHESTER | PA | 19380 | USA |
| HAYES, BENJAMIN | | 285 SHORTHILL DR | | | CLARKS GREEN | PA | 18411-0000 | USA |
| HAYES, CHARLES | | 153 WOODWARD DR | | | WEST SENECA | NY | 14224 | USA |
| HAYES, CHRIS | | 873 WOODFIELD RD | | | WEST HEMPSTEAD | NY | 11552-4144 | USA |
| HAYES, CHRISTOPHER | | 853A SOUTH SHORE | | | GLEN BURNIE | MD | 21060 | USA |
| HAYES, CHRISTOPHER | | 5 PAON BLVD | | | WAKEFIELD | MA | 01880 | USA |
| HAYES, DEBRA | | 451 KINGSTON AVE | | | BROOKLYN | NY | 11225-4651 | USA |
| HAYES, DEREK | | 714 MELVILLE AVE | | | BALTIMORE | MD | 21218 | USA |
| HAYES, DESHELIA | | 2812 JASPER ST SE | | | WASHINGTON | DC | 20020-1832 | USA |
| HAYES, DEXTER | | 1611 STONEY BROOK DR | | | HIGH POINT | NC | 27265 | USA |
| HAYES, DON MEAD | | Address Redacted | | | | | | |
| HAYES, EARNEST DOCTOR | | Address Redacted | | | | | | |
| HAYES, FRED | | 22 LIGHTHOUSE DR | | | BRIGANTINE | NJ | 08203 | USA |
| HAYES, JASON RUSSELL | | Address Redacted | | | | | | |
| HAYES, JESSICA | | Address Redacted | | | | | | |
| HAYES, JESSICA | | Address Redacted | | | | | | |
| HAYES, JOSEPH EDWARD | | Address Redacted | | | | | | |
| HAYES, LENNY | | 250 HICKORY AVE | | | MERRITT ISLAND | FL | 32953 | USA |
| HAYES, MATTHEW EDWARD | | Address Redacted | | | | | | |
| HAYES, MAUREEN | | 2304 BROWNSVILLE RD A7 | | | LANGHLRNE | PA | 00001-9053 | USA |
| HAYES, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HAYES, MICHELLE | | 5011 WINDING RIDGE CT | | | GREENSBORO | NC | 27406 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES, NATASHA | | Address Redacted | | | | | | |
| HAYES, PAULETTE | | Address Redacted | | | | | | |
| HAYES, PORSHELL SHARNAE | | Address Redacted | | | | | | |
| HAYES, REX E | | Address Redacted | | | | | | |
| HAYES, REX E | | Address Redacted | | | | | | |
| HAYES, REX E | | Address Redacted | | | | | | |
| HAYES, REX E | | Address Redacted | | | | | | |
| HAYES, RICHARD EDWARD | | Address Redacted | | | | | | |
| HAYES, RYAN NICKLAUS | | Address Redacted | | | | | | |
| HAYES, STEVEN | | 1634 PARADISE LN | | | DAYTONA BEACH | FL | 32119-1514 | USA |
| HAYES, SUYON | | 1811 SW 80TH DR | | | GAINESVILLE | FL | 32607-3414 | USA |
| HAYES, THEODORE NA SHAN | | Address Redacted | | | | | | |
| HAYES, TIMOTHY | | 25 EDENS LANE | | | LUGOFF | SC | 29078-8947 | USA |
| HAYES, TRAVIS | | Address Redacted | | | | | | |
| HAYES, VICTORIA COAN | | Address Redacted | | | | | | |
| HAYES, VINSON | | 217 FOX POND RD | | | HENDERSON | NC | 27537 | USA |
| HAYES, WARREN M | | Address Redacted | | | | | | |
| HAYES, WILLIAM L | | 13012 KIDWELL DR | | | DALE CITY | VA | 22193-5239 | USA |
| HAYLE, MELVIN | | 4 HERIZON HILL RD | | | NEWINGTON | CT | 06111 | USA |
| HAYMAN, CLIFTON C JR | | 1518 SETON VILLA LN | | | WILMINGTON | DE | 19809-2265 | USA |
| HAYNES ELECTRONICS INC | | 1121 S 4TH ST | | | HARTSVILLE | SC | 29550-0700 | USA |
| HAYNES FURNITURE CO | | 5324 VA BEACH BLVD | | | VA BEACH | VA | 23462 | USA |
| HAYNES, APRIL D | | Address Redacted | | | | | | |
| HAYNES, APRIL D | | Address Redacted | | | | | | |
| HAYNES, APRIL D | | Address Redacted | | | | | | |
| HAYNES, CASSANDRA J | | 1645 SELMA PLACE | | | MACON | GA | 31204 | USA |
| HAYNES, CASSANDRA JANEEN | | Address Redacted | | | | | | |
| HAYNES, ERIC | ERICK HAYNES | 444 17TH ST | | | DUNBAR | WV | 25064 | USA |
| HAYNES, ERICA | | Address Redacted | | | | | | |
| HAYNES, ERICA | | Address Redacted | | | | | | |
| HAYNES, FRANCIS MICHAEL | | 6202 CENTENNIAL DRIVE | | | ORLANDO | FL | 32808 | USA |
| HAYNES, GARET JOSEPH | | Address Redacted | | | | | | |
| HAYNES, GARY | | 438 WYONA ST | | | BROOKLYN | NY | 11207 | USA |
| HAYNES, JEAN LYNN | | Address Redacted | | | | | | |
| HAYNES, JEAN LYNN | | Address Redacted | | | | | | |
| HAYNES, JOSE | | Address Redacted | | | | | | |
| HAYNES, PAMELA | | Address Redacted | | | | | | |
| HAYNES, PAMELA | | Address Redacted | | | | | | |
| HAYNES, SHALENA JENIER | | Address Redacted | | | | | | |
| HAYNES, STEPHEN O | | Address Redacted | | | | | | |
| HAYNIE, KOURTNEY | | Address Redacted | | | | | | |
| HAYNIE, LAMAR DANDER | | Address Redacted | | | | | | |
| HAYS, JOHN | | 108 CHAGALL LANE | | | MARTINSBURG | WV | 25403 | USA |
| HAYS, MARIAH ANN | | Address Redacted | | | | | | |
| HAYS, TAYLOR | | 220 FARM TRAK | | | ROSWELL | GA | 30075-4217 | USA |
| Hayslip, Amanda Lynn | | 56 Alfonso Dr | | | Rochester | NY | 14626 | USA |
| HAYSLIP, AMANDA LYNN | | Address Redacted | | | | | | |
| HAYSLIP, MELISSA J | | Address Redacted | | | | | | |
| HAYSLIP, RYAN | | Address Redacted | | | | | | |
| HAYTER, KATE M | | Address Redacted | | | | | | |
| HAYTER, KATE M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYTER, KATE M | | 711 ABBEY VILLAGE CIRCLE | | | MIDLOTHIAN | VA | 23114 | USA |
| Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| HAYWARD FERG, TRACEY | | 5415 YORK RD | | | FORT BELVOIR | VA | 22060-0000 | USA |
| HAYWARD II, JAMES | | 2502 STANFORD DRIVE | | | COCOA | FL | 32926 | USA |
| HAYWARD JAMES E | | 891 LEVITT PKWY | | | ROCKLEDGE | FL | 32955 | USA |
| HAYWARD, BRANDON STIRLING | | Address Redacted | | | | | | |
| HAYWARD, LAKITA RENEE | | Address Redacted | | | | | | |
| HAYWOOD SCOTT | SCOTT HAYWOOD | 706 DEER PATH | | | RUSTBURG | VA | 24588-3609 | USA |
| HAYWOOD, ANDRE | | 6217 CLIMBHILL RD | | | ALEXANDRIA | VA | 22310 | USA |
| HAYWOOD, DEREK EVAN | | Address Redacted | | | | | | |
| HAYWOOD, KARINA | | 3355 S  BROAD ST | | | TRENTON | NJ | 08610 | USA |
| HAYWOOD, LANCE | | 906 S ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118-4763 | USA |
| HAZAN, VICTOR | | 2501 COASTAL HWY | | | OCEAN CITY | MD | 21842 | USA |
| HAZARD, ALBERT | | 212 STERLING BLVD N | | | STERLING | VA | 20164-0000 | USA |
| HAZARD, ASHLEY MARIE | | Address Redacted | | | | | | |
| Hazarika, Fafi | | 9 Spaulding Dr | | | Merrimack | NH | 03054 | USA |
| HAZEL, BRIDGET | | 1507 DENBY WAY | | | MIDLOTHIAN | VA | 23114 | USA |
| HAZEL, JAMAR A | | Address Redacted | | | | | | |
| HAZEL, JAMES | | 1425 RIDENOUR BLUE | | | KENNESAW | GA | 30152-0000 | USA |
| HAZEL, MARK RICHARD | | Address Redacted | | | | | | |
| HAZELL, KYLE EMANUELLE | | Address Redacted | | | | | | |
| HAZELTON III, JOSHUA E | | Address Redacted | | | | | | |
| HAZELTON, MARGARET M | | Address Redacted | | | | | | |
| HAZELTON, MARGARET M | | Address Redacted | | | | | | |
| HAZELTON, MARGARET M | | Address Redacted | | | | | | |
| HAZELTON, MARGARET M | | Address Redacted | | | | | | |
| HAZELTON, TESHANDA J | | Address Redacted | | | | | | |
| HAZELWOOD, SHAWN C | | Address Redacted | | | | | | |
| HAZEN, GEORGIA T | | Address Redacted | | | | | | |
| HAZEN, GILBERT | | 85 NORTH ST | | | FOREST CITY | PA | 18421 1058 | USA |
| HAZEN, NATALIE | | Address Redacted | | | | | | |
| HAZEN, RYAN | | Address Redacted | | | | | | |
| HAZLEHURST, CHRISTOPHER HUGH | | Address Redacted | | | | | | |
| HAZLEHURST, DAVID L | | Address Redacted | | | | | | |
| HAZLEHURST, DAVID L | | Address Redacted | | | | | | |
| HAZLEHURST, DAVID L | | Address Redacted | | | | | | |
| HAZLETT, TRISHA | | 2507 SANDFORD RD | | | WELLS | ME | 04090 | USA |
| HAZZARD, MICHAEL | | 4801 QUEENSBURY CIRCLE | | | FREDERICKSBURG | VA | 22408-0000 | USA |
| HCA HEALTH SERVICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| HD CONNECT | | JEFFERY DWIGHT | HD CONNECT | 467 EAST PROSPECT AVE | WASHINGTON | PA | 15301 | USA |
| HD CONNECT | | 220 N WADE AVE | | | WASHINGTON | PA | 15301 | USA |
| HD CONNECT | | 220 N WADE AVENUE | | | WASHINGTON | PA | 15301 | USA |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | USA |
| HD SPORTS GUIDE COM | Austin P Kirk | DBA HD Sports Guide Com | 612 Meadowridge Rd | | Baltimore | MD | 21204 | USA |
| HD SUPPLY INC | | PO BOX 101802 | | | ATLANTA | GA | 30392-1802 | USA |
| HEACOCK, JACOB CURTIS | | Address Redacted | | | | | | |
| HEAD, ANDREW R | | Address Redacted | | | | | | |
| HEAD, JOSHUA DANIEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEADLEY, ALVIN | | 3120 DWIGHT AVE | | | FAR ROCKAWAY | NY | 11691 | USA |
| HEADLEY, JAMES | | 3151 GATHRIGHT DRIVE | | | GOOCHLAND | VA | 23063 | USA |
| HEADLEY, JAMES A | | Address Redacted | | | | | | |
| HEADLEY, KAITLYN MAE | | Address Redacted | | | | | | |
| HEADQUARTERS | ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE N W | | WASHINGTON | DC | 20460 | USA |
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania AVE  N W | | Washington | DC | 20460 | USA |
| HEADRICK, RAYMOND CHARLES | | Address Redacted | | | | | | |
| HEADY, JERMEY | | 13224 HEATHER MOSS DR | | | ORLANDO | FL | 32837-0000 | USA |
| HEAKE, JOSH E | | Address Redacted | | | | | | |
| HEALD, JASON TAYLOR | | Address Redacted | | | | | | |
| HEALD, SHAUN | | 13921 TAFT | | | WICHITA | KS | 00006-7235 | USA |
| HEALEY, WILLIAM | | 121 RAQUELS WAY | | | CLARKS SUMMIT | PA | 18411 | USA |
| HEALTH DATA & MGMT SOLUTIONS | | PO BOX 75174 | C/O ACTIVE HEALTH MANAGEMENT | | BALTIMORE | MD | 21275-5174 | USA |
| HEALTHFIELD INC MEDICARE HMO | | PO BOX 905808 | | | CHARLOTTE | NC | 28290 | USA |
| HEALTHIER RESOURCES INC | | 211 W MATTHEWS ST STE 203 | | | MATTHEWS | NC | 28106 | USA |
| HEALTHPORT | | PO BOX 409875 | | | ATLANTA | GA | 30384 | USA |
| HEALTHPORT | | 2701 S BAYSHORE DR STE 500 | | | MIAMI | FL | 33133 | USA |
| HEALTHSOUTH HOLDINGS INC | | DEPT AT 40036 | | | ATLANTA | GA | 31192 | USA |
| HEALTHWORKS WNY LLP | | 55 MELROY AVE | | | LACKAWANNA | NY | 14218 | USA |
| HEALY, CYNTHIA J | | Address Redacted | | | | | | |
| HEALY, CYNTHIA J | | Address Redacted | | | | | | |
| HEALY, CYNTHIA J | | Address Redacted | | | | | | |
| HEALY, CYNTHIA J | | Address Redacted | | | | | | |
| HEALY, JOHN | | 210 KILMORACK DR | | | CARY | NC | 27511 | USA |
| HEALY, STEVEN WILLIAM | | Address Redacted | | | | | | |
| HEALY, SUSAN G | | Address Redacted | | | | | | |
| HEALY, SUSAN G | | Address Redacted | | | | | | |
| HEALY, WILLIAM M | | Address Redacted | | | | | | |
| HEALY, WILLIAM M | | Address Redacted | | | | | | |
| HEALY, WILLIAM M | | Address Redacted | | | | | | |
| HEALY, WILLIAM M | | Address Redacted | | | | | | |
| HEALY, WILLIAM M | | Address Redacted | | | | | | |
| HEALY, WILLIAM M | | Address Redacted | | | | | | |
| HEARD, GRADY | | 4695 N CHURCH LN SE APT 6108 | | | SMYRNA | GA | 30080-7074 | USA |
| HEARD, KRISTIN | | 9439 SAN JOSE BLVD | 239 | | JACKSONVILLE | FL | 32257-0000 | USA |
| HEARD, TRAVIS | | 2428 LAKE VISTA CRTAPT 212 | | | CASSELBERRY | FL | 00003-2707 | USA |
| HEARN, DAVID | | 429 LAUREN LANE | | | SADSBURYVILLE | PA | 19369-0000 | USA |
| HEARN, EDWINA | | 10206 MAREMONT CIRCLE | | | RICHMOND | VA | 23238 | USA |
| HEARN, KATHY L | | RR 1 BOX 161B | | | WILLIAMSBURG | PA | 16693-9706 | USA |
| HEARN, KEVYN | | Address Redacted | | | | | | |
| HEARN, LARRY | | 667 HARMNY GRV CHRCH RD NO R | | | ACWORTH | GA | 30101-8292 | USA |
| HEARN, SARAH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEARN, SHAWN | | 4322 GREENMOUNT RD | | | PHILADELPHIA | PA | 19154-3718 | USA |
| HEARN, SHAWN STEPHEN | | Address Redacted | | | | | | |
| Hearne, Thomas R | | 833 Gibbs Dr | | | Middletown | DE | 19709 | USA |
| HEARNS, TIMOTHY JAMES | | Address Redacted | | | | | | |
| Hearst SOCO Newspapers LLC | Attn Alan E Lewis | Heart Corporation Office of Gen Counsel | 300 W 5th St 40th Fl | | New York | NY | 10019 | USA |
| Hearst SOCO Newspapers LLC | Attn Alan E Lewis | Heart Corporation Office of Gen Counsel | 300 W 57th St 40th Fl | | New York | NY | 10019 | USA |
| HEATH, BENJAMIN | | 540 LACEBARK DR | | | ATHENS | GA | 30605-0000 | USA |
| HEATH, JOAN | | 108 JAYWOOD DRIVE | | | WOODSTOCK | GA | 30188 | USA |
| HEATH, NEIL R | | 244 OLD POND RD | | | GILBERT | SC | 29054-9495 | USA |
| HEATH, WASHBURN | | 2272 RIVEER PART CIRCLE | | | ORLANDO | FL | 32817-0000 | USA |
| HEATH, ZACHARY ROSSMAN | | Address Redacted | | | | | | |
| Heather Davey | | 10121 Woodbury Dr Apt No 202 | | | Manassas | VA | 20109 | USA |
| HEATHER M HARRIS | HARRIS HEATHER M | 1941 FLINT LOCK CT | | | POWHATAN | VA | 23139-6143 | USA |
| HEATHER, HUNTINGTON | | 55550 S FAIRWAY DR | | | EXETER | PA | 19606-0000 | USA |
| HEATHERINGTON, RYAN JOSEPH | | Address Redacted | | | | | | |
| HEAVY DUTY PARTS INC | | 3100 WASHINGTON BLVD STE A | | | BALTIMORE | MD | 21230 | USA |
| HEBB, CARRIE | | Address Redacted | | | | | | |
| HEBB, CARRIE | | Address Redacted | | | | | | |
| HEBBARD, MICHAEL | | Address Redacted | | | | | | |
| HEBERT, JONATHAN WYATT | | Address Redacted | | | | | | |
| HEBERT, JUSTIN BRYANT | | Address Redacted | | | | | | |
| HEBRON, ISHMAEL A | | Address Redacted | | | | | | |
| HECHT, ALLEN | | 5238 DOWNING CREEK DR | | | CHARLOTTE | NC | 28213 | USA |
| HECHT, DAVID | | Address Redacted | | | | | | |
| HECHT, JEFFREY D | | Address Redacted | | | | | | |
| HECHT, KRISTY | | Address Redacted | | | | | | |
| HECHT, OLIVIER | | 12537 GAYTON BLUFFS LANE | | | RICHMOND | VA | 23233 | USA |
| HECKATHORN, RYAN MITCHELL | | Address Redacted | | | | | | |
| HECKEL, JOSHUA TORREY | | Address Redacted | | | | | | |
| HECKER, ERIN M | | Address Redacted | | | | | | |
| HECKERT, CURTIS | | 13132 JESSE SMITH RD | | | MOUNT AIRY | MD | 21771 | USA |
| HECKMAN, BRENDAN CEDRIC | | Address Redacted | | | | | | |
| HECKMAN, RYAN | | 13375 AVENSONG IVES WAY | | | ALPHARETTA | GA | 30004 | USA |
| HECKMAN, TRACY SCOTT | | Address Redacted | | | | | | |
| HECKNER, COLEEN L | | JOHNSTON PROF BLDG | 3333 N CALVERT ST | | BALTIMORE | MD | 21218 | USA |
| HECTOR R SANCHEZ | SANCHEZ HECTOR R | 6318 AMASIS CT | | | RICHMOND | VA | 23234-5813 | USA |
| HECTOR, GONZALEZ | | 771 E BUTLER RD | | | MAULDIN | SC | 29662-0000 | USA |
| HECTOR, RIOS | | 817 HIGH ST | | | HOLYOKE | MA | 01040-0000 | USA |
| HEDEMANN, SUZANNE | | 608 N 3RD ST | | | POTTSVILLE | PA | 17901-1718 | USA |
| HEDGEBETH, REGINALD | | DR1 5TH FL | | | RICHMOND | VA | 23233 | USA |
| HEDGEBETH, REGINALD D | | 4401 WILCOT DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| HEDGEBETH, REGINALD D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEDGEBETH, REGINALD D | | Address Redacted | | | | | | |
| HEDGEBETH, REGINALD D | | Address Redacted | | | | | | |
| HEDGEBETH, REGINALD D | | Address Redacted | | | | | | |
| HEDGEBETH, REGINALD D | | Address Redacted | | | | | | |
| HEDGEBETH, REGINALD D | | Address Redacted | | | | | | |
| HEDGEBETH, REGINALD D | | Address Redacted | | | | | | |
| HEDGEPETH, DALAYIAH SHAVONNA | | Address Redacted | | | | | | |
| HEDGEPETH, OMEGA | | 3295 LORD N LADY LN | | | ALPHARETTA | GA | 30022-6113 | USA |
| HEDGEPETH, SEAN | | 28 SWAW CT | | | DELANCO | NJ | 08075-0000 | USA |
| HEDGEPETH, TERRELL D | | Address Redacted | | | | | | |
| HEDGES, JAMES R | | 312 COVE HOLLOW RD | | | FAIRFIELD | PA | 17320-8573 | USA |
| HEDGES, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| HEDILSON, VIEIRA | | 1672 SW 131ST PLACE CIR E | | | MIAMI | FL | 33175-1204 | USA |
| HEDRICH, ANDREA J | | 358 MONSON RD | | | STAFFORD SPRINGS | CT | 06076 | USA |
| HEDRICH, ANDREA JUNE | | Address Redacted | | | | | | |
| HEDRICH, WILLIAM DOMINIC | | Address Redacted | | | | | | |
| HEDRICK, CHAD V | | 439 PINEVIEW LN | | | AXTON | VA | 24054-3781 | USA |
| HEDRICK, GARRETTS | | 127 SHEALEY RD | | | LAKE MARY | FL | 32746-0000 | USA |
| HEDRICK, JERRY | | RR 7 BOX 459 | | | HICKORY | NC | 28601-0000 | USA |
| HEDRICK, ROY D | | 313 MADISON PLACE CIRCLE | | | KERNERSVILLE | NC | 27284 | USA |
| HEDRICK, ROY DEWAYNE | | Address Redacted | | | | | | |
| HEDRINGTON, ZIPH | | 2830 MARION AVE | | | BRONX | NY | 10458-3003 | USA |
| HEDSTROM, NATHAN RICHARD | | Address Redacted | | | | | | |
| HEEDE, MARK | | 12617 COLLINSTONE CT | | | GLEN ALLEN | VA | 23060 | USA |
| HEENAN BLAIKIE MANAGEMENT | | 1250 RENE LEVESQUE BLVD W | STE 2500 | | MONTREAL QUEBEC | | H3B 4Y1 | Canada |
| HEEREN, KEITH RICHARD | | Address Redacted | | | | | | |
| HEETER, DAVID | | 6 ELIZABETH DRIVE | | | MERRIMACK | NH | 03054 | USA |
| Heeter, Mariah T | | 6 Elizabeth Dr | | | Merrimack | NH | 03054-0000 | USA |
| HEETER, MARIAH T | | Address Redacted | | | | | | |
| HEETER, MARIAH T | | Address Redacted | | | | | | |
| HEFFELFINGER, JASON L | | Address Redacted | | | | | | |
| HEFFELFINGER, JASON L | | Address Redacted | | | | | | |
| HEFFELFINGER, JASON L | | Address Redacted | | | | | | |
| HEFFELFINGER, JASON L | | 5204 AVERY GREEN DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| HEFFERNAN, JAMES M | | Address Redacted | | | | | | |
| HEFLEBOWER TRANSFER & STORAGE | | 3200 W LEIGH ST | | | RICHMOND | VA | 23230 | USA |
| HEFLICH, WALTER GEORGE | | Address Redacted | | | | | | |
| HEFLIN, DAVID W | | Address Redacted | | | | | | |
| HEFNER JR, JERRY | | 3068 ROCK CRESS LANE | | | SANDY HOOK | VA | 23153 | USA |
| HEFNER, DONNA | | 2098 PICNIC DR | | | NEWTON | NC | 28658-8686 | USA |
| HEFNER, LEE | | 547 CABOT DR | | | HOCKESSIN | DE | 19707-1134 | USA |
| HEGAMYER, FAITH A | | Address Redacted | | | | | | |
| Hegarty, Rosanne | | 2 Erin Ln | | | Norfolk | MA | 02056 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEGBE, ELIE | | 11422 CONNECTICUT AVE | | | KENSINGTON | MD | 20895-0000 | USA |
| HEGEDUS, ALEX JOHN | | Address Redacted | | | | | | |
| HEGENBART, JASON | | Address Redacted | | | | | | |
| HEGGEMANN, RONALD J | | Address Redacted | | | | | | |
| HEGGEMANN, RONALD J | | 2317 BRIDGEHAVEN TERR | | | RICHMOND | VA | 23233 | USA |
| HEGGS, BENJAMIN | | 3308 SIR HENRY ST | | | ATLANTA | GA | 30344 | USA |
| HEGWOOD JAMES | | 111 N RIVER DRIVE | | | WOODSTOCK | GA | 30188 | USA |
| HEGWOOD, JONATHAN | | Address Redacted | | | | | | |
| HEIBLUM, ANTONIA | | 2204 HARBOR LIGHT LN | | | WINTER PARK | FL | 32792-1222 | USA |
| HEID, CHRIS | | 8 MAINSAIL COURT | | | BALTIMORE | MD | 21220 | USA |
| HEIDELBURG, CARLA R | | Address Redacted | | | | | | |
| HEIDENESCHER, AMBER RAE | | Address Redacted | | | | | | |
| HEIDT, STEVEN ROBERT | | Address Redacted | | | | | | |
| HEIL, ALECIA | | Address Redacted | | | | | | |
| HEIL, ANDREW N | | Address Redacted | | | | | | |
| Heilig, Frank | | 1009 Batavia Ave | | | Rome | NY | 13440 | USA |
| HEILMAN & ASSOCIATES INC | | PO BOX 2183 | | | UPPER MARLBORO | MD | 20773-2183 | USA |
| HEILMAN & ASSOCIATES INC | | PO BOX 2183 | | | UPPER MARLBORO | MD | 20773-2183 | USA |
| HEILMAN, MERLE EDWARD | | Address Redacted | | | | | | |
| HEIM, CATHERINE PATRICIA | | Address Redacted | | | | | | |
| HEIM, WILLIAM STEELE | | Address Redacted | | | | | | |
| HEIN, WILLIAM | | 254 N ELLICOTT ST | | | AMHERST | NY | 14221-5122 | USA |
| HEINE, SALLY | | 8410 SHIRE CT | | | MECHANICSVILLE | VA | 23111 | USA |
| HEINL II, WALTER J | | Address Redacted | | | | | | |
| HEINL, BRANDON MICHAEL | | Address Redacted | | | | | | |
| HEINLE, BRANDON | | 7500 MOLLY PITCHER HWYNO 21 | | | SHIPPENSBURG | PA | 17257 | USA |
| HEINRICH CHARLES C | | 506 NW 101 AVE | | | CORAL SPRINGS | FL | 33071 | USA |
| HEINRICH, BRENDA | | 626 ANGELWING LANE | | | FREDERICK | MD | 21703 | USA |
| HEINSMAN, JOHN | | 3115 THE COMMONS DR | | | CUMMING | GA | 30041 | USA |
| HEINTZELMAN, MICHAEL J | | 1703 MOUNTAIN RD | | | SAYLORSBURG | PA | 18353- | USA |
| HEINZE, MICHAEL E | | Address Redacted | | | | | | |
| HEINZE, MICHAEL E | | Address Redacted | | | | | | |
| HEIRENDT, ERIC MICHAEL | | Address Redacted | | | | | | |
| HEITMAN, GEORGE A JR | | Address Redacted | | | | | | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY RD | | | SIMPSONVILLE | SC | 29681 | USA |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY | | | SIMPSONVILLE | SC | 29681 | USA |
| HEITZENRODER, WILLIIAM ADAM | | Address Redacted | | | | | | |
| HEITZER, JAMES LAWRENCE | | Address Redacted | | | | | | |
| HEITZMAN, PETER JACOB | | Address Redacted | | | | | | |
| HEJAZI, MAYFITO | | 2925 FARM WALK RD | | | YORKTOWN HEIGHTS | NY | 10598-3250 | USA |
| HEKO, ALEN | | Address Redacted | | | | | | |
| HELBIG, DANIEL SCOTT | | Address Redacted | | | | | | |
| HELD, PAUL EDWARD | | Address Redacted | | | | | | |
| HELDERMAN, LOLAMAE | | 10010 PARK WILLOW DR | | | CHARLOTTE | NC | 28210-7264 | USA |
| HELEN OVERMANN MYERS | MYERS HELEN OVERMANN | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | | RICHMOND | VA | 23294-5212 | USA |
| HELEN, MCKENNA | | 12114 ELMORE TER | | | PHILADELPHIA | PA | 19154-2711 | USA |
| HELFER, JEFFREY | | 468 MAINVIEW CT | | | GLEN BURNIE | MD | 21061 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELFRICH, BRANDON | | 1916 VANDERBILT LN UNIT B | | | REDONDO BEACH | CA | 00009-0278 | USA |
| HELFRITZ, KYLE | | 7174 SW 5TH RD | 352 | | GAINESVILLE | FL | 32607-0000 | USA |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 LONGRIDGE | | | LANCS | | PR3 2GW | United Kingdom |
| HELLER, ANDREW | | 4599 GRANDVIEW AVE | | | BENSALEM | PA | 19020 | USA |
| HELLER, JAMIE LYNN | | Address Redacted | | | | | | |
| HELLER, JESSE E | | RR 2 | | | HAZLETON | PA | 18202-9802 | USA |
| HELLER, JOEL ADAM | | Address Redacted | | | | | | |
| HELM ROBERT | | 434 KINGSTON DRIVE | | | CHERRY HILL | NJ | 08034 | USA |
| HELMAN, LOGAN DOUGLAS | | Address Redacted | | | | | | |
| HELMERS, MELISSA | | PO BOX 416 | | | NORTH CONWAY | NH | 03860-0416 | USA |
| HELMES, SHERI ANN | | Address Redacted | | | | | | |
| HELMS CLINTON | | 1068 PINEY POND RD | | | BRODNAX | VA | 23920 | USA |
| HELMS, CYNTHIA | | 2515 PINE TOPS DR | | | MONROE | NC | 28112 | USA |
| HELMS, DANNY | | 2508 RICHARD ROZZELLE DR | | | CHARLOTTE | NC | 28214-6426 | USA |
| HELMS, JOSEPH BAXTER | | Address Redacted | | | | | | |
| HELMS, WILLIAM BRANDON | | Address Redacted | | | | | | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 751734 | | | CHARLOTTE | NC | 28275 | USA |
| HELMSTETLER, JAIMEE | | 6425 TURNPIKE RD | | | HIGH POINT | NC | 27263 | USA |
| HELQUIST, ANDREW E | | Address Redacted | | | | | | |
| HELQUIST, ANDREW E | | Address Redacted | | | | | | |
| HELSEL, ADAM SCOTT | | Address Redacted | | | | | | |
| HELSLEY, JOHN W | | 11881 WOODED LN | | | DEWITT | VA | 23840-3235 | USA |
| HELTON, ASHLEY | | 228 WOODYCREST DRIVE | | | EAST HARTFORD | CT | 06118 | USA |
| Helton, Carol M | | 3937 New Kent Hwy | | | Quinton | VA | 23141 | USA |
| HELTON, RICHARD A | | 125TH ST SE | | | DESTIN | FL | 32541 | USA |
| HELWIG, BRANDON | | 2613 RADCLIFFE RD | | | BROOMALL | PA | 19008 | USA |
| HELWIG, BRANDON J | | 2613 RADCLIFFE RD | | | BROOMALL | PA | 19008 | USA |
| HELWIG, BRANDON JOSEPH | | Address Redacted | | | | | | |
| HEMANN, CHRISTOPHER | | 10540 BOSCASTLE RD | | | GLEN ALLEN | VA | 23060 | USA |
| HEMBRICK, DUANE D | | Address Redacted | | | | | | |
| HEMBRICK, DUANE D | | 5615 HEATHERHILL DRIVE | | | RICHMOND | VA | 23234 | USA |
| HEMENWAY, DANIEL P | | Address Redacted | | | | | | |
| HEMING, RICHARD LEE | | Address Redacted | | | | | | |
| HEMINGWAY, VICTOR FRANK | | Address Redacted | | | | | | |
| HEMMELGARN, CHRISTOPHER DALTON | | Address Redacted | | | | | | |
| HEMMERLE, MARK | | 2721 RABBIT COURT | | | SPRING GROVE | IL | 00006-0081 | USA |
| HEMMERLY, MARK | | 1147 1/2 WEST LOCUST ST | | | SCRANTON | PA | 18504 | USA |
| HEMPHILL J R, ERIC BRIANT | | Address Redacted | | | | | | |
| HEMPHILL, CARRIE ANN | | Address Redacted | | | | | | |
| HEMPHILL, TONY | | 2503 KINGDOM WAY | | | DURHAM | NC | 27704 | USA |
| HEMSLEY, THOMAS P | | Address Redacted | | | | | | |
| HENAO, FELIPE | | Address Redacted | | | | | | |
| HENAULT, PATRICK | | 189 SUMMER ST | | | NEWPORT | NH | 03773 | USA |
| HENCE, IVAN J | | 2909 SPRING VIEW DR | | | RICHMOND | VA | 23234 | USA |
| HENCE, IVAN JAMARR | | Address Redacted | | | | | | |
| HENCHEL, CURTIS MICHAEL | | Address Redacted | | | | | | |
| HENDERSHOT, MARK | | 388 RTE 590 APT 1 | | | GREELEY | PA | 18425 | USA |
| HENDERSHOT, RAY LEE | | Address Redacted | | | | | | |
| HENDERSON ANGELA L | | 121 HIGHLAND CT | | | JACKSONVILLE | NC | 28540 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON CAROL A | | 1435 GROTON COURT | | | MIDLOTHIAN | VA | 23114-3253 | USA |
| HENDERSON DANNY P | | 403 GOULD AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| HENDERSON JR , JAMES FABIAN | | Address Redacted | | | | | | |
| HENDERSON, AARON L | | Address Redacted | | | | | | |
| HENDERSON, AARON L | | Address Redacted | | | | | | |
| HENDERSON, AARON L | | Address Redacted | | | | | | |
| HENDERSON, AARON L | | Address Redacted | | | | | | |
| HENDERSON, AARON L | | Address Redacted | | | | | | |
| HENDERSON, AARON L | | Address Redacted | | | | | | |
| HENDERSON, ALAIYA | | 812 WALTON GREENWAY | | | KENNESAW | GA | 30144 | USA |
| HENDERSON, ANTHONY CARL | | Address Redacted | | | | | | |
| HENDERSON, BRYAN | | Address Redacted | | | | | | |
| HENDERSON, BYRON | | 3042 W EASTWOOD | | | CHICAGO | IL | 00006-0625 | USA |
| HENDERSON, CARL MAYS | | Address Redacted | | | | | | |
| HENDERSON, DANIELA J | | Address Redacted | | | | | | |
| HENDERSON, DWAYNE JOSEPH | | Address Redacted | | | | | | |
| Henderson, Evelyn | Harris Beach PLLC | c o Kevin Tompsett Esq | 99 Garnsey Rd | | Pittsford | NY | 14534 | USA |
| HENDERSON, HEATHER NICOLE | | Address Redacted | | | | | | |
| HENDERSON, JAIME CATHERINE | | Address Redacted | | | | | | |
| HENDERSON, JASON LEVON | | Address Redacted | | | | | | |
| HENDERSON, JENNIFER | | 8122 BRAXTON COURT | | | MECHANICSVILLE | VA | 23116 | USA |
| HENDERSON, KALEY JORDAN | | Address Redacted | | | | | | |
| HENDERSON, KATIE | | 141 MABIN ST | | | DANVILLE | VA | 24541-3119 | USA |
| HENDERSON, KERA LASHAE | | Address Redacted | | | | | | |
| HENDERSON, KOLLIN ALEXANDER | | Address Redacted | | | | | | |
| HENDERSON, KURT | | Address Redacted | | | | | | |
| HENDERSON, LEAH | | PO BOX 593 | | | ASHLAND | VA | 23005 | USA |
| HENDERSON, LEAH | | PO BOX 493 | | | HANOVER | VA | 23069 | USA |
| HENDERSON, LISA | | 1855 THOMPSON AVE | | | ATLANTA | GA | 30344 | USA |
| HENDERSON, MARLON NMN | | Address Redacted | | | | | | |
| HENDERSON, MICHAEL | | 24 ROCKY BROOK CT | | | WINDSOR MILL | MD | 21244 | USA |
| HENDERSON, MICHAEL DENZALE | | Address Redacted | | | | | | |
| HENDERSON, PARIS J | | Address Redacted | | | | | | |
| HENDERSON, RICHARD L | | 2614 HABERSHAM RD | | | ALBANY | GA | 31701-5920 | USA |
| HENDERSON, ROBERT E | | 16630 HAMILTON STATION RD | | | HAMILTON | VA | 20158-3224 | USA |
| HENDERSONJR, SHERMAN | | 101 DORA ST | 3RD FL | | PROVIDENCE | RI | 02909-0000 | USA |
| HENDEZ JIMENEZ, YULITZAMARY | | Address Redacted | | | | | | |
| HENDKING, SHAUNTA NICOLE | | Address Redacted | | | | | | |
| Hendley, M Jo | c o Frances L Langstaff POA | 4 Bobby Parker Pl | | | Durham | NC | 27703-0000 | USA |
| HENDON, MICHAEL S | | Address Redacted | | | | | | |
| HENDRICK MOHAMMED, ARMENTA R | | Address Redacted | | | | | | |
| HENDRICK PHILLIPS SALZMAN & FLATT PC | | 230 PEACHTREE ST N W | SUITE 2500 | | ATLANTA | GA | 30303 | USA |
| HENDRICK, BEATRICE | | 1606 PRESSON BLVD | | | RICHMOND | VA | 23224 | USA |
| HENDRICK, KIMBERLY L | | Address Redacted | | | | | | |
| HENDRICK, TAYLOR LEE | | Address Redacted | | | | | | |
| HENDRICK, WILLIAM JOSPEH | | Address Redacted | | | | | | |
| HENDRICKS, MATTHEW | | 2001 BAKER DR | | | ALLENTOWN | PA | 18103 | USA |
| HENDRICKS, THERESA | | 350 ROYAL ST | | | MCDONOUGH | GA | 30253-6485 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRICKSJR, WILLIAM | | 126 IDLEWILDE RD | | | SEVERNA PARK | MD | 21146-0000 | USA |
| HENDRICKSON, ANGELA | | 2524 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602 | USA |
| HENDRICKSON, ANGELA MARIE | | Address Redacted | | | | | | |
| HENDRICKSON, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| HENDRICKSON, JIM | | 20 HARVARD AVE | | | MERIDEN | CT | 06451 | USA |
| HENDRIX, EDKER | | 120 SUNSET DRIVE | | | MOCKSVILLE | NC | 27028 | USA |
| HENEHAN, JAMES MATTHEW | | Address Redacted | | | | | | |
| HENG, CHETTRA | | 829 GREGORIO DR | | | SILVER SPRING | MD | 20901-0000 | USA |
| HENISE, JOHN | | Address Redacted | | | | | | |
| HENKEL OLDO | | 16428 SOUTH RIVER RD | | | WOODFORD | VA | 22580 | USA |
| HENKEL, LEILANI | | 9619 52ND AVE | | | COLLEGE PARK | MD | 20740-0000 | USA |
| HENKEL, OLDO | | 16428 SOUTH RIVER RD | | | WOODFORD | VA | 22580 | USA |
| HENKES, CRAIG MICHAEL | | Address Redacted | | | | | | |
| HENLEY, MICHAEL SCOTT | | Address Redacted | | | | | | |
| HENLEY, SARAH LOUISE | | Address Redacted | | | | | | |
| HENNELLY, MATTHEW C | | Address Redacted | | | | | | |
| HENNEMANN, JAYME | | 416 EAST CHERRY HILL DRIVE | | | ADDISON | IL | 00006-0101 | USA |
| HENNESSEY, JOHN PATRICK | | Address Redacted | | | | | | |
| HENNESSEY, SEAN | | Address Redacted | | | | | | |
| HENNESSY JOHN | | 1 PINE RIDGE RD | | | BURLINGTON | MA | 01803 | USA |
| HENNIGAN, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| Henniger, Lloyd & Donna | | 8 Benson Pl | | | Lake Grove | NY | 11755 | USA |
| HENNING, JUSTIN | | 6103 COLLINGTON CT | | | HARRISBURG | PA | 17112-0000 | USA |
| HENNINGER, BRIAN | | 5110 SNOWDRIFT RD | | | OREFIELD | PA | 18069 | USA |
| HENNINGER, BRIAN A | | Address Redacted | | | | | | |
| HENNINGTON, GARY | | 5426 HUNTERS TRAIL | | | MYRTLE BEACH | SC | 29588 | USA |
| HENNON, HEATHER D | | 21 BEECH ST | | | ROME | GA | 30161 | USA |
| HENNON, HEATHER DAWN | | Address Redacted | | | | | | |
| HENNON, JUSTIN T | | Address Redacted | | | | | | |
| HENNY, JOHN | | 5803 BRIGGS DR | | | CHARLOTTE | NC | 28269 | USA |
| HENRI, DOMINIQUE | | Address Redacted | | | | | | |
| HENRICKSON, ANDREW DANIEL | | Address Redacted | | | | | | |
| HENRICKSON, CHRISTA RENEE | | Address Redacted | | | | | | |
| HENRICO CO GEN DIST CT | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY CIRCUIT COURT | | HENRICO COUNTY CIRCUIT COURT | 4301 E PARHAM RD | | RICHMOND | VA | 23228 | USA |
| HENRICO COUNTY FINANCE DEPT | | HENRICO COUNTY FINANCE DEPT | PO BOX 27032 | | RICHMOND | VA | 23273-7032 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia Account No 00646911016 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia Acct No 0078201 1019 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | Henrico | Virginia | 23273-0775 | USA |
| Henrico County Virginia Acct No 028601 & 043512 | Assistant County Attorney | Rhysa Griffith South | PO Box 90775 | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia Acct No C04146001 | Rhysa Griffith South | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia Acct No CI0096001 | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| HENRICO DOCTORS HOSP LLC | | 1602 SKIPWITH RD | | | RICHMOND | VA | 23229 | USA |
| HENRICO, COUNTY OF | | DEPT OF FINANCE | PO BOX 3369 | | HENRICO | VA | 23228-9769 | USA |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26487 | | RICHMOND | VA | 23261 | USA |
| HENRICO, COUNTY OF | | PO BOX 26487 | | | RICHMOND | VA | 23261 | USA |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26304 | DEPT OF FINANCE | RICHMOND | VA | 23260-6304 | USA |
| HENRICO, COUNTY OF | | PO BOX 85080 LOCKBOX 4732 | | | RICHMOND | VA | 23285-4732 | USA |
| HENRICUS G BERGMANS | BERGMANS HENRICUS G | 1223 WILLOW OAK DR | | | COLUMBIA | SC | 29223-7974 | USA |
| HENRIQUES, JAN H | | 2230 TOWNE LAKE PKWY | | | WOODSTOCK | GA | 30189 | USA |
| HENRIQUEZ, ANDERSON | | Address Redacted | | | | | | |
| HENRIQUEZ, DANIEL | | Address Redacted | | | | | | |
| HENRIQUEZ, DANIEL | | 275 NE 121ST TERR | | | N MIAMI | FL | 33161-0000 | USA |
| HENRIQUEZ, FREDY ELILAS | | Address Redacted | | | | | | |
| HENRIQUEZ, GABRIELA ANA | | Address Redacted | | | | | | |
| HENRIQUEZ, IRENE | | 6520 CANESVILLE LANE | | | RICHMOND | VA | 23231 | USA |
| HENRIQUEZ, RAFAEL | | 12210 BOHANNON BLVD | | | ORLANDO | FL | 32824 | USA |
| HENRIQUEZ, RUTH | | Address Redacted | | | | | | |
| HENRIQUEZ, YODY DEIVI | | Address Redacted | | | | | | |
| HENRITZE, ALISON RENEE | | Address Redacted | | | | | | |
| HENRY | | SUITE 201 | | | RICHMOND | VA | 23226 | USA |
| Henry & Rhonda Galvin | | 792 Trout Run Dr | | | Malvern | PA | 19355 | USA |
| HENRY ARMISTEAD BOYD CUST | BOYD HENRY ARMISTEAD | ELIZABETH CARDWELL BOYD | UNIF TRF MIN ACT NC | 1137 CEDAR POINT DR | VIRGINIA BEACH | VA | 23451-3843 | USA |
| HENRY ARMISTEAD BOYD CUST | BOYD HENRY ARMISTEAD | ELIZABETH CARDWELL BOYD | UNIF TRF MIN ACT NC | 1137 CEDAR POINT DR | VIRGINIA BEACH | VA | 23451-3843 | USA |
| HENRY COUNTY RADIOLOGY ASSOC | | PO BOX 100032 | | | KENNESAW | GA | 30156 | USA |
| HENRY DUCHENE | DUCHENE HENRY | 278 WINDBROOKE LN | | | VIRGINIA BCH | VA | 23462-7273 | USA |
| HENRY HILL III & | HILL HENRY | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | | RICHMOND | VA | 23236-2927 | USA |
| HENRY J VAN DYKE III | VANDYKE HENRY J | 122 KENNETH DR | | | SEAFORD | VA | 23696-2519 | USA |
| HENRY L COUNTRYMAN JR | COUNTRYMAN HENRY L | 185 VIRGINIA HIGHLANDS | | | FAYETTEVILLE | GA | 30215-8221 | USA |
| HENRY MCMASTER | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA | REMBERT C DENNIS OFFICE BUILDING | PO BOX 11549 | COLUMBIA | SC | 29211-1549 | USA |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C  Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | USA |
| HENRY R HUDSON | HUDSON HENRY R | 372 TIGER VALLEY RD | | | WASHINGTON | VA | 22747-1940 | USA |
| HENRY STURGIS MATHIEU | MATHIEU HENRY STURGI | 255 18TH ST | APT 203 | | BROOKLYN | NY | 11215-5456 | USA |
| HENRY U HARRIS CUST | HARRIS HENRY U | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | NORFOLK | VA | 23505-2930 | USA |
| HENRY, ALEXANDER ROBERTO | | Address Redacted | | | | | | |
| HENRY, ANDREW | | 102 RUTGERS ST | | | MAPLEWOOD | NJ | 07040 | USA |
| HENRY, ANTHONY | | 5623 BOGGS DRIVE | | | STONE MOUNTAIN | GA | 30087 | USA |
| HENRY, BRIAN | | Address Redacted | | | | | | |
| HENRY, ELAINE | | 12462 TARRERS LANE | | | ASHLAND | VA | 23005 | USA |
| HENRY, ERIC | | 11307 CROWN CT | | | FREDRICKSBURG | VA | 22407-0000 | USA |
| HENRY, JONATHAN SHAREEF | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, JUSTIN | | 2128 BURNSIDE DR | | | FORT WORTH | TX | 00007-6177 | USA |
| HENRY, JUSTIN D | | Address Redacted | | | | | | |
| HENRY, LAMONTE MAURICE | | Address Redacted | | | | | | |
| HENRY, LAURENCE PAUL | | Address Redacted | | | | | | |
| HENRY, LISA | | 13 PAUL NELMS DR | | | DOWNINGTOWN | PA | 19335 | USA |
| HENRY, LOIS M | | Address Redacted | | | | | | |
| HENRY, LOIS M | | Address Redacted | | | | | | |
| HENRY, LOIS M | | Address Redacted | | | | | | |
| HENRY, LOIS M | | Address Redacted | | | | | | |
| HENRY, LOIS M | | Address Redacted | | | | | | |
| HENRY, LOIS M | | Address Redacted | | | | | | |
| HENRY, LYLE A | | Address Redacted | | | | | | |
| HENRY, MICHELLE | | 211 SMOKEY WOOD DR | | | PITTSBURGH | PA | 15218-2709 | USA |
| HENRY, NOCOM | | 2507 SKYLAND DR | | | GASTONIA | NC | 28052-0000 | USA |
| HENRY, PATRICK | | 5064 HARFORD LANE | | | BURKE | VA | 22015 | USA |
| HENRY, PAUL | | 15 CEDAR HILL ST | | | PALMER | MA | 01069 | USA |
| HENRY, SABRINA DEWICH | | Address Redacted | | | | | | |
| HENRY, SAMANTHA O | | Address Redacted | | | | | | |
| HENRY, SCOTT | | 4791 PARKER RD | | | HAMBURG | NY | 14075 | USA |
| HENRY, STANLEY DAN | | Address Redacted | | | | | | |
| HENRY, STEEVE CLARK | | Address Redacted | | | | | | |
| HENRY, STEPHEN | | 14010 WESTFIELD RD | | | MIDLOTHIAN | VA | 23113 | USA |
| HENRY, TIA | | Address Redacted | | | | | | |
| HENRY, TOXIE L | | 204 MCGARITY ST | | | GREENVILLE | SC | 29605-4135 | USA |
| HENRY, TYLER KIETH | | Address Redacted | | | | | | |
| HENRY, ZAVIER DAMOND | | Address Redacted | | | | | | |
| HENSEL, ASHLEY NICOLE | | Address Redacted | | | | | | |
| HENSHAW, BENJAMIN CLAY | | Address Redacted | | | | | | |
| HENSHAW, ROSE L | | Address Redacted | | | | | | |
| HENSHAW, ROSE L | | 2916 SOUTH RIDGE DR | | | MIDLOTHIAN | VA | 23112 | USA |
| HENSLEY, AMY ELIZABETH | | Address Redacted | | | | | | |
| HENSLEY, CHARLIE ROBERT | | Address Redacted | | | | | | |
| HENSLEY, DARAH NOELLE | | Address Redacted | | | | | | |
| Hensley, Demetria | | 212 1/2 Carroll Heights Rd | | | Taneytown | MD | 21787 | USA |
| HENSLEY, DEMETRIA | | 212 1/2 CARROLL HEIGHTS RD | | | TANEYTOWN | MD | 21787 | USA |
| HENSLEY, RHONDA | | 7175 MARTINSBURG RD | | | BERKELEY SPRINGS | WV | 25411 | USA |
| HENSON, BRANDON | | 7532 RUTGERS CIR | | | FAIRBURN | GA | 30213-5514 | USA |
| HENSON, BRANDON TRUMAINE | | Address Redacted | | | | | | |
| HENSON, BRUCE | | 254 STONE LANE DRIVE | | | GREENVILLE | SC | 29609 | USA |
| Henson, Curtis Eugene | Curtis Henson | 3430 Elledge Mill Rd | | | N Wilkesboro | NC | 28659 | USA |
| HENTZ, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| HENZIE, PAIGE | | 715 COUNTRY CLUB RD | | | PHOENIXVILLE | PA | 19460 | USA |
| HEPBURN, ROBERT CARLTON | | Address Redacted | | | | | | |
| HEPFER, TANZAN M | | 244 RHONDEL DR | | | ST THOMAS | PA | 17252 | USA |
| HEPLER, DAVID | | 12315 KAIN RD | | | GLEN ALLEN | VA | 23059 | USA |
| HEPLER, DAVID | | 297 JULIET LANE | | | MARIETTA | GA | 30008 | USA |
| HEPLER, JESSIE | | 1 GRACELAND TER | | | HOOKSETT | NH | 03106 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEPNER, PAMELA | | 4901 WINDY HOLLOW WAY | | | GLEN ALLEN | VA | 23059-7526 | USA |
| HEPNER, TERRI | | 696 GERMANY RD | | | WINCHESTER | VA | 22601-3714 | USA |
| HERAELITO, FREITAS | | 4141 CRYSTAL LAKE DR | | | POMPANO BEACH | FL | 33064-0000 | USA |
| HERALD DISPATCH | | PO BOX 2017 | | | HUNTINGTON | WV | 25720 | USA |
| HERALD DISPATCH | | PO BOX 2017 | | | HUNTINGTON | WV | 25720 | USA |
| HERALD ELECTRONICS LIMITED | | UNIT B 2/F TAI TAK INDUSTRIAL | 2 12 KWAI FAT RD | | KWAI CHUNG NT | | | Hong Kong |
| HERALD JOURNAL | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | USA |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | HAGERSTOWN | MD | 21740 | USA |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | HAGERSTOWN | MD | 21740 | USA |
| HERALD NEWS, THE | | 207 POCASSET ST | | | FALL RIVER | MA | 02722 | USA |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | DURHAM | NC | 27702-2092 | USA |
| HERALD, JAMES THOMAS | | Address Redacted | | | | | | |
| HERANDEZ, WILLY | | 9 DUTCH CT | | | HOLMDEL | NJ | 07733 | USA |
| HERB, ALEX R | | 94 BIRCH RILL DR | | | ALPHARETTA | GA | 30022 | USA |
| HERB, ALEX RICHARD | | Address Redacted | | | | | | |
| HERBECK, JENNIFER CAROL | | Address Redacted | | | | | | |
| Herbert A Best | | 3605 Bain Bridge Blvd Apt 3 | | | Chesapeake | VA | 23324 | USA |
| HERBERT B CHURCHWELL | CHURCHWELL HERBERT B | 1109 ALTHEA PKWY | | | RICHMOND | VA | 23222-5103 | USA |
| HERBERT MINES ASSOCIATES, INC | | 399 PARK AVE | | | NEW YORK | NY | 10022 | USA |
| HERBERT, BIANCA | | 3 GOODROCK RD | | | LEVITTOWN | PA | 19057-0000 | USA |
| HERBERT, KEITH R | | Address Redacted | | | | | | |
| HERBERT, MATT | | 2821 GLEN KELD CT | | | BALDWIN | MD | 21013-0000 | USA |
| HERBERT, MATTCA | | 2821 GLEN KELD CT | | | BALDWIN | MD | 21013-0000 | USA |
| HERBIG, COLLEEN | | 12401 PLEASANT LAKE CT | | | RICHMOND | VA | 23233 | USA |
| HERBST, LARRY JAY | | Address Redacted | | | | | | |
| HERBST, LARRY JAY | | Address Redacted | | | | | | |
| Herbst, Sharon P | | 8324 Wycombe Ln | | | Raleigh | NC | 27615 | USA |
| HERCULES, ANTOINETTE SAMANTHA | | Address Redacted | | | | | | |
| HERDEMAN, MICHAEL | | Address Redacted | | | | | | |
| HERDLEIN, ROBERT | | 250 SPRING ST | | | MANCHESTESR | CT | 06040-0000 | USA |
| HEREDIA, FRANCISCO ARGELIS | | Address Redacted | | | | | | |
| HERETH, MATTHEW J | | Address Redacted | | | | | | |
| HEREYRA, ALMA D | | Address Redacted | | | | | | |
| Herget, Christopher Alan | | 394 McClintock St | | | New Britain | CT | 06053 | USA |
| HERGET, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| HERHELETZIS, STEFANIE | | 1867 WEST 3RD ST | | | BROOKLYN | NY | 11223-0000 | USA |
| HERIN, STEVE GREGORY A | | Address Redacted | | | | | | |
| HERION, PHILIP GRANT | | Address Redacted | | | | | | |
| Heritage Plaza LLC | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 | USA |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON STREET | | | BOSTON | MA | 02116 | USA |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | USA |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | USA |
| HERLAN, HANS C | | PO BOX 8 | PO BOX 8 | | MC GAHEYSVILLE | VA | 22840-0008 | USA |
| Herland, Erik | | 16 Liberty St | | | Cumberland | RI | 02864 | USA |
| HERLAND, ERIK BRIAN | | Address Redacted | | | | | | |
| HERLAND, GILBERT CARL | | Address Redacted | | | | | | |
| HERLING, MICHEAL IAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMAN, GREGORY | | 9549 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060 | USA |
| HERMAN, JASON | | TRAVERS BLVD | 131 A | | AMHERST | NY | 14228-0000 | USA |
| HERMAN, JESSICA | | Address Redacted | | | | | | |
| HERMAN, MATTHEW | | Address Redacted | | | | | | |
| HERMAN, ROSS | | 12206 VISTA BROOK DR | | | WASHINGTON | DC | 22012-0000 | USA |
| HERMAN, TRAVIS A | | Address Redacted | | | | | | |
| HERMANCE, JACOB | | 41 CENTRAL AVE | | | MALDEN | MA | 02148 | USA |
| HERMANN, ELIZABETH | | 3027 CAUGHEY RD | | | ERIE | PA | 16506-0000 | USA |
| HERMELINDA P VIZCARRA | VIZCARRA HERMELINDA | 5900 AVE ISLA VERDE STE 2 | PMB 310 | | CAROLINA PR G3 | | 00979 | USA |
| HERMES, RICK E | | Address Redacted | | | | | | |
| HERNADEZ, MARIA | | 18 WEST UNION AVE | | | BOUND BROOK | NJ | 08305-0000 | USA |
| HERNAN, LOPEZ | | 1701 NE 179TH ST | | | N MIAMI BEACH | FL | 33162-0000 | USA |
| HERNAN, STEBAN | | 10044 FOREST VIEW PLACE | | | GAITHERSBURG | MD | 20886 | USA |
| HERNANDEZ DE, ANA F | | 14507 SWISS AIR PL | | | CHANTILLY | VA | 20151-3938 | USA |
| HERNANDEZ ERNESTO | | 11342 CYPRESS LEAF DRIVE | | | ORLANDO | FL | 32825 | USA |
| HERNANDEZ II, JESSE C | | Address Redacted | | | | | | |
| HERNANDEZ JR , AGUSTIN | | Address Redacted | | | | | | |
| HERNANDEZ NUNEZ, DIANNA | | Address Redacted | | | | | | |
| HERNANDEZ RAFAEL | | 5800 W 13TH CT | | | HIALEAH | FL | 33012 | USA |
| HERNANDEZ, ALEXSANDRA LISSETTE | | Address Redacted | | | | | | |
| Hernandez, Alfonso | | 16579 SE 134th Ter | | | Weirsdale | FL | 32195 | USA |
| HERNANDEZ, ANGEL | | Address Redacted | | | | | | |
| HERNANDEZ, ANIHARA | | 6913 NW 173RD DR | | | MIAMI | FL | 33015-5580 | USA |
| HERNANDEZ, BRANDON | | 10804 SW 88TH ST | | | MIAMI | FL | 33176-0000 | USA |
| HERNANDEZ, BRIAN | | 202 N NELSON ST | 7 | | ALLENTOWN | PA | 18109-0000 | USA |
| HERNANDEZ, BRYAN | | Address Redacted | | | | | | |
| HERNANDEZ, BRYANT | | 20 MEADER ST | 3 | | PROVIDENCE | RI | 02909 | USA |
| HERNANDEZ, CRYSTAL M | | Address Redacted | | | | | | |
| HERNANDEZ, DAMIAN ANTONIO | | Address Redacted | | | | | | |
| HERNANDEZ, DANIEL | | 2636 GRANITE HILL CIRCLE | | | RICHMOND | VA | 23234 | USA |
| HERNANDEZ, DANIEL | | 246 PARTNERS WAY | APT F | | FAYETTEVILLE | NC | 28314 | USA |
| HERNANDEZ, DANIEL ALBERT | | Address Redacted | | | | | | |
| HERNANDEZ, DAVID | | Address Redacted | | | | | | |
| HERNANDEZ, DIASMERY | | 1150 W 79TH ST APT 248B | | | HIALEAH | FL | 33014-3546 | USA |
| HERNANDEZ, DIEGOALE | | 14909 RYDELL RD | | | CENTREVILLE | VA | 20121-0000 | USA |
| HERNANDEZ, EDGAR ANTONIO | | Address Redacted | | | | | | |
| HERNANDEZ, EDGARDO ENRIQUE | | Address Redacted | | | | | | |
| HERNANDEZ, EDWIN | | Address Redacted | | | | | | |
| HERNANDEZ, ELIEZER | | 9331 SW 4TH ST APT 205B | | | MIAMI | FL | 33174-2248 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ELISANNA | | 2720 BROADWAY  APT 1202 | | | NEW YORK | NY | 10025 | USA |
| HERNANDEZ, ENMANUEL | | CASTLE COURT | | | CASTLE COURT | MA | 02118-0000 | USA |
| HERNANDEZ, FABIAN RAY | | Address Redacted | | | | | | |
| HERNANDEZ, FERNANDO ARTURO | | Address Redacted | | | | | | |
| HERNANDEZ, FRANKIE | | Address Redacted | | | | | | |
| HERNANDEZ, GERALD | | Address Redacted | | | | | | |
| HERNANDEZ, GLISEL | | PO BOX 112477 | | | HIALEAH | FL | 33011-2477 | USA |
| HERNANDEZ, GONZALEZ | | 8679 PONT OF WOODS DR | | | MANASAS | VA | 02196-4281 | USA |
| HERNANDEZ, HENRY | | 880 WEST 53 TERRACE | | | HIALEAH | FL | 33012-0000 | USA |
| HERNANDEZ, HEROEL | | 15575 MIAMI LAKEWAY N APT 305 | | | HIALEAH | FL | 33014-5582 | USA |
| HERNANDEZ, JACOB ALAN | | Address Redacted | | | | | | |
| HERNANDEZ, JAVIER FRANK | | Address Redacted | | | | | | |
| HERNANDEZ, JAZMINE GISELLE | | Address Redacted | | | | | | |
| HERNANDEZ, JEFFREY | | Address Redacted | | | | | | |
| HERNANDEZ, JENIFFER | | 5035 NW 188 ST | | | MIAMI | FL | 33055-0000 | USA |
| HERNANDEZ, JENNIFER ELIZABETH | | Address Redacted | | | | | | |
| HERNANDEZ, JOANNE | | Address Redacted | | | | | | |
| HERNANDEZ, JOEL | | 38 GROSVENOR ST | | | SPRINGFIELD | MA | 00000-1107 | USA |
| HERNANDEZ, JOEL MANUEL | | Address Redacted | | | | | | |
| HERNANDEZ, JONATHAN PAUL | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE OMAR | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE RAFAEL | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE RAUL | | Address Redacted | | | | | | |
| HERNANDEZ, JOSEPH | | Address Redacted | | | | | | |
| HERNANDEZ, JUAN | | 1437 RAINEY RD | | | TEMPLE | GA | 30179-3556 | USA |
| HERNANDEZ, JUAN MANUEL | | Address Redacted | | | | | | |
| HERNANDEZ, JUNIOR | | Address Redacted | | | | | | |
| HERNANDEZ, KEITH DANIEL | | Address Redacted | | | | | | |
| HERNANDEZ, KRYSTEL LEE | | Address Redacted | | | | | | |
| HERNANDEZ, LARIBEL | | Address Redacted | | | | | | |
| HERNANDEZ, LOLY Z | | Address Redacted | | | | | | |
| HERNANDEZ, LUCAS ROBINSON | | Address Redacted | | | | | | |
| HERNANDEZ, LUIS ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, LUZ J | | Address Redacted | | | | | | |
| HERNANDEZ, MARIA | | 42 EMERY ST | | | HARRISONBURG | VA | 22801 | USA |
| HERNANDEZ, MARIA | | 42 EMERY ST | | | HARRISONBURG | VA | 22801 | USA |
| HERNANDEZ, MARIA L | | 9365 VICTORIA ST | | | MANASSAS | VA | 20110-3632 | USA |
| HERNANDEZ, MARIA T | | Address Redacted | | | | | | |
| HERNANDEZ, MARIA T | | 10175 RIDGELINE DRIVE | | | MONTGOMERY VILLAGE | MD | 20886 | USA |
| HERNANDEZ, MEDANO | | Address Redacted | | | | | | |
| HERNANDEZ, MELISSA | | 432 E SUNRISE HWY | | | WEST BABYLON | NY | 11704-0000 | USA |
| HERNANDEZ, NAIF JOAMIL | | Address Redacted | | | | | | |
| HERNANDEZ, NAYARITH IVETH | | Address Redacted | | | | | | |
| HERNANDEZ, NICHOLAS | | 33 PATANIA CT | | | LINCOLN PARK | NJ | 07035-0000 | USA |
| HERNANDEZ, NORELY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, PEDRO | | 269 HUMMINGBIRD WAY | | | RIVERDALE | GA | 30274-3710 | USA |
| HERNANDEZ, PORFIRIO A | | 4330 NW 168TH TER | | | OPA LOCKA | FL | 33055-4317 | USA |
| HERNANDEZ, PRISCILLA | | 4623 ELLA ST | | | PHILA | PA | 19120-0000 | USA |
| HERNANDEZ, RAFAEL | | Address Redacted | | | | | | |
| HERNANDEZ, RAMIRO | | 56 PAPILA | | | MEICO | | | Mexico |
| HERNANDEZ, RICARDO | | Address Redacted | | | | | | |
| HERNANDEZ, ROBERTO | | 201 N 8TH ST APT 2 | | | READING | PA | 19601-4105 | USA |
| HERNANDEZ, ROGER XAVIER | | Address Redacted | | | | | | |
| HERNANDEZ, RONALD | | Address Redacted | | | | | | |
| HERNANDEZ, ROY | | Address Redacted | | | | | | |
| HERNANDEZ, SAMUEL | | 270 JACKSON RD | | | DEVENS | MA | 01432 | USA |
| HERNANDEZ, SANTOS | | 68 GROVE ST  APT  1 | | | CHELSEA | MA | 02150 | USA |
| HERNANDEZ, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| HERNANDEZ, XIOMARA | | Address Redacted | | | | | | |
| HERNANDEZ, XIOMARA | | Address Redacted | | | | | | |
| HERNANDEZ, YULITZA | | Address Redacted | | | | | | |
| Hernando County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| HERNANDO, PARDO | | 16053 20TH RD | | | WHITESTONE | NY | 11357-3949 | USA |
| HERNDON IV, WILLIAM F | | 5200 HART MILL DR | | | GLEN ALLEN | VA | 23060 | USA |
| HERNDON IV, WILLIAM FRANKLIN | | Address Redacted | | | | | | |
| HERNDON, DORIS M | | 3790 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3532 | USA |
| HEROKA INDUSTRIES LTD | | RM 106 1/F HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | KWUN TONG KOWLOON | | | Hong Kong |
| HERON, DANIEL | | Address Redacted | | | | | | |
| HERON, KOREY | | Address Redacted | | | | | | |
| HERON, LISA | | 177 59 URSINA RD | | | SPRINGFIELD GARDENS | NY | 11434-0000 | USA |
| HERON, SHAVANNA | | Address Redacted | | | | | | |
| HERPAI, DAVID | | Address Redacted | | | | | | |
| HERR, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| HERR, ROBERT R | | 349 BUCK RD | | | QUARRYVILLE | PA | 17566-9703 | USA |
| HERR, TAMRA | | Address Redacted | | | | | | |
| HERR, TAMRA | | 106 RIVERBOAT VILLAGE ROA | | | SOUTH HADLEY | MA | 01075-0000 | USA |
| HERRARTE, DANIEL | | 7078 LEESTONE ST | | | NORTH SPRINGFIELD | VA | 22151 | USA |
| HERRERA, ANABEL | | 9725 SW 62ND ST | | | MIAMI | FL | 33173-1405 | USA |
| HERRERA, ANDY | | Address Redacted | | | | | | |
| HERRERA, ARTURO | | 610 CHEVIS RD | | | SAVANNAH | GA | 31419-9708 | USA |
| HERRERA, BRITTANY | | 29596 DIXON ST NO 10 | | | HAYWARD | CA | 00009-4544 | USA |
| HERRERA, DANI | | KINGSBRIDGE RD 281 | | | BRONX | NY | 10463-0000 | USA |
| HERRERA, DAVID | | 32 COSGROVE CT | | | EAST BRUNSWICK | NJ | 08816-0000 | USA |
| HERRERA, DAVID TOMAS | | Address Redacted | | | | | | |
| HERRERA, GABRIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA, GEDERSON | | Address Redacted | | | | | | |
| HERRERA, GEOFFREY | | Address Redacted | | | | | | |
| HERRERA, HENRY | | Address Redacted | | | | | | |
| HERRERA, JOEL | | Address Redacted | | | | | | |
| HERRERA, JUAN | | 4620 TOURNAMENT DR | | | RALEIGH | NC | 27612-0000 | USA |
| HERRERA, MARTA | | 4275 NW 18TH ST | | | MIAMI | FL | 33126 | USA |
| HERRERA, OTTONIEL | | Address Redacted | | | | | | |
| HERRERA, RAMON | | Address Redacted | | | | | | |
| HERRERA, REYMUNDO | | PSC 451 BOX 1219 | | | FPO | AE | 09834-5100 | USA |
| HERRERA, ROBERTO A | | 8420 NW 8TH ST | | | MIAMI | FL | 33126-3707 | USA |
| HERRERA, SERGIO | | 115 E 14TH ST | | | WINSTON SALEM | NC | 27105-5902 | USA |
| HERRERA, YOVANA | | Address Redacted | | | | | | |
| HERRERO, MARLENE | | 6750 SW 55 ST | | | MIAMI | FL | 33155-5720 | USA |
| HERRICK, KRISTINE A | | Address Redacted | | | | | | |
| HERRIN, AUBREY | | 8 POB BOX 715 | | | FORT BRAGG | NC | 28310-0001 | USA |
| HERRING, BRITTANY RENEE | | Address Redacted | | | | | | |
| HERRING, JESSE | | 7805 FERNWOOD ST | APT  NO 433 | | RICHMOND | VA | 23228 | USA |
| HERRING, JESSE | | 5701 KEDLESTON AVE | | | RICHMOND | VA | 23234 | USA |
| Herring, Kenneth | | 791 Sterling Pl Apt 6 | | | Brooklyn | NY | 11216 | USA |
| HERRING, MATTHEW GALEN | | Address Redacted | | | | | | |
| HERRINGTON, ADAM | | 320 W CLYDE | | | SOUTH HAVEN | KS | 00006-7140 | USA |
| HERRINGTON, JOHN E | | 37 LARRY PARLOR RD | | | HAZLEHURST | GA | 31539-4833 | USA |
| HERRION, MARCUS | | 7156 MARBURY COURT | | | DISTRICT HEIGHTS | MD | 20747-0000 | USA |
| HERRIOT, ALEXIS MD | | P O BOX E | | | CAMBRIA HTS | NY | 11411 | USA |
| HERRIOT, ALEXIS MD | | PO BOX 10079 | 117 51 220TH ST | | CAMBRIA HTS | NY | 11411 | USA |
| HERRIOTT, LARRY | | 6924 BRANDEMERE RD S | | | JACKSONVILLE | FL | 32211 | USA |
| HERRMANN, MICHAEL JARED | | Address Redacted | | | | | | |
| HERRMANN, WILLIAM | | 69 BRIDLE PATH | | | NEWINGTON | CT | 06111 | USA |
| HERRNKIND, JOSEPH | | 728730 NORTON AVE | | | STATON ISLAND | NY | 10305 | USA |
| HERRO, PHIL DANA | | Address Redacted | | | | | | |
| HERRON, JUSTIN | | 5 MOUNTAIN AVE | | | PORT JERVIS | NY | 12771-0000 | USA |
| HERRON, KAY A | | 11091 SW 60TH ST | | | MIAMI | FL | 33173-1113 | USA |
| HERRON, SHAUN P | | 309 DIANA DR | | | MC KEES ROCKS | PA | 15136-1144 | USA |
| HERRON, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| HERRON, VINCENT | | 746 CLOPPER RD 32 | | | GAITHERSBURG | MD | 20878 | USA |
| HERRREROS, DIANA | | Address Redacted | | | | | | |
| HERSCH JR, DONALD E | | Address Redacted | | | | | | |
| HERSCH, MICHAEL | | 1734 LAMP LIGHTER DR | | | MACUNGIE | PA | 18062 | USA |
| HERSCH, MICHAEL | | 1734 LAMP LIGHTER DR | | | MACUNGIE | PA | 18062 | USA |
| HERSHEY, JEREMY DENNIS | | Address Redacted | | | | | | |
| HERSKOVITS, MICHAEL | | 37 NORTH AVE | | | PROVIDENCE | RI | 02906 | USA |
| HERSKOWITZ, LARRY | | 350 G ST SW | APT N314 | | WASHINGTON | DC | 20024 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERSL, DAVID | | 844 LUTHARDT RD | | | BALTIMORE | MD | 21220 | USA |
| HERSOM, CORI LEWIS | | Address Redacted | | | | | | |
| HERSOM, LESLIE | | 26 MARK DR | | | GLASTONBURY | CT | 06033 | USA |
| HERTEL, JOSHUA ROBERT | | Address Redacted | | | | | | |
| HERTEL, WESLEY B | | 74 CREST HILL LN | | | RED LION | PA | 17356-7835 | USA |
| HERTER, JOESPH JOSHUA | | Address Redacted | | | | | | |
| HERTWECK, CHARLES | | 935 HAMLET COURT APT 4 | | | MONROEVILLE | PA | 15146 | USA |
| HERTZBERG, RORY ADAM | | Address Redacted | | | | | | |
| HERTZOG, KENNETH | | Address Redacted | | | | | | |
| HERVOCHON, PETER | | Address Redacted | | | | | | |
| HERZ, MICHAEL DAVID | | Address Redacted | | | | | | |
| HERZER, NANCY | | 139 KELLY DAVIS RD | | | RICHMOND HILLS | GA | 31324 | USA |
| HESS, AUBREY ROSE | | Address Redacted | | | | | | |
| Hess, Douglas S | | 2409 Incline Ct | | | Goochland | VA | 23063-0000 | USA |
| HESS, DOUGLAS S | | Address Redacted | | | | | | |
| HESS, DOUGLAS S | | Address Redacted | | | | | | |
| HESS, JOHN | | 58 LINDY LN | | | BOYERTOWN | PA | 19512-8672 | USA |
| HESS, JULIE A | | 705 PARKSIDE BLVD | | | CLAYMONT | DE | 19703 | USA |
| HESS, JULIE ANN | | Address Redacted | | | | | | |
| HESS, KATHLEEN M | | Address Redacted | | | | | | |
| HESS, PATRICIA D | | Address Redacted | | | | | | |
| HESS, SHERRIE | | 205 A N 6TH ST | | | PERKASIE | PA | 18944-0000 | USA |
| HESSARI, VAHID | | 95 SHAMROCK HILLS DRIVE | | | WAPPINGERS FALLS | NY | 12590 | USA |
| HESSARI, VAHID | | 28 MOORE LN | | | WASHINGTONVLE | NY | 10992 | USA |
| HESSE, PHILLIP MYRON | | Address Redacted | | | | | | |
| HESSION, KYLE | | 3 SPENCER RD | | | DALLAS | PA | 18612-0000 | USA |
| HESTER, DONALD KYLE | | Address Redacted | | | | | | |
| HESTER, MATTHEW E | | Address Redacted | | | | | | |
| HESTER, ROBIN ANGEL | | Address Redacted | | | | | | |
| HESTER, STEVEN | | 2608 DARNELL RD | | | RICHMOND | VA | 23294 | USA |
| HESTER, WILLIAM | | 2844 ORCHARD TRACE WAY | | | RALEIGH | NC | 27610 | USA |
| HESTER, WILLIAM J | | Address Redacted | | | | | | |
| HESTON, MICHAEL DULIN | | Address Redacted | | | | | | |
| HETHERLY, JAMES SCOTT | | Address Redacted | | | | | | |
| HETHERLY, JON GLEN | | Address Redacted | | | | | | |
| HETRICK, LARRY R | | 6441 WINYAH DR | | | COLUMBIA | SC | 29203-2548 | USA |
| HETRICK, MATTHEW ROBERT | | Address Redacted | | | | | | |
| HETRICK, NICOLE CHRISTINE | | Address Redacted | | | | | | |
| HETZEL, JARED PARRY | | Address Redacted | | | | | | |
| HEUER, RICHARD | | 879 LINDEN AVE | | | LANGHORNE | PA | 19047 | USA |
| HEUFT, ANDREA | | 190D VILLAGE II DRIVE | | | HILTON | NY | 14468 | USA |
| HEUPLE, RHONDA | | 5913 FOX CLUB LANE | | | MIDLOTHIAN | VA | 23112 | USA |
| HEVERLY, LEE ALLEN | | Address Redacted | | | | | | |
| HEVIA, LESLIE | | 4240 SW 137 CT | | | MIAMI | FL | 33175-0000 | USA |
| HEWELL, JOSEPH | | 110 LENDLE CRT | | | CARY | NC | 27511 | USA |
| HEWETT EASTON, CHRISTOPHER J | | Address Redacted | | | | | | |
| HEWETT, JESSICA ERIN | | Address Redacted | | | | | | |
| HEWETT, MICHAEL K | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWITSON, CLAY | | 290 WILSON ST | | | BUMPASS | VA | 23024-4712 | USA |
| HEWITT ASSOCIATES | | 7201 HEWITT ASSOCIATES DR | | | CHARLOTTE | NC | 28 262 00 | USA |
| HEWITT JR, ALVIN CONRAD | | Address Redacted | | | | | | |
| HEWITT, DEREK D | | Address Redacted | | | | | | |
| HEWITT, HENRY | | 9154 TEDDINGTON LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| HEWITT, JOHN | | 634 N REBECCA AVE | | | SCRANTON | PA | 18504-1834 | USA |
| HEWITT, MARCY A | | Address Redacted | | | | | | |
| HEWITT, MICHAEL DWIGHT | | Address Redacted | | | | | | |
| HEWITT, VANCE | | Address Redacted | | | | | | |
| HEWKO, MICHAEL J | | Address Redacted | | | | | | |
| HEWLETT PACKARD | | LOCKBOX 101149 HEWLETT PACKARD | 3585 ATLANTA AVE | | HAPEVILLE | GA | 30354-1149 | USA |
| HEWLETT PACKARD CO | | PO BOX 101472 | | | ATLANTA | GA | 30392 | USA |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 | USA |
| Hewlett Packard Financial Services Company | Attn Recovery Manager | 420 Mountain Ave | | | Murray Hill | NJ | 07974 | USA |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN RECOVERY PARALEGAL | 420 MOUNTAIN AVE | PO BOX 6 | | MURRAY HILL | NJ | 07974-0006 | USA |
| HEWLETT, LATONYA | | 101 MARBLERIDGE RD | | | RICHMOND | VA | 23236 | USA |
| HEXAPOLE AUTOMATISERING BV | | GAASTERLAND 2 | | | BEVERWYK | | 1940 AM | Netherlands |
| HEXAWARE TECHNOLOGIES INC | | 13B ROSZEL RD | SUITE B110 | | PRINCETON | NJ | 08540 | USA |
| HEY, MATTHEW | | 5228 OVERLOOK LANE | | | CANANDAIGUA | NY | 14424-0000 | USA |
| HEYDARIAN, ARSALAN | | Address Redacted | | | | | | |
| HEYKOOP, MORGANNA BRITTANY | | Address Redacted | | | | | | |
| HEYMAN, JILL MARIE | | Address Redacted | | | | | | |
| HEYMAN, JILL MARIE | | Address Redacted | | | | | | |
| HEYMAN, SOLOMON MICHEAL | | Address Redacted | | | | | | |
| HEYN, ANDREW | | 3356 FERCLIFF PLACE | | | ATLANTA | GA | 30324 | USA |
| HEYWARD PEARL C | | 221 HARRY S TRUMAN DRIVE | NO 22 | | LARGO | MD | 20774 | USA |
| HEYWARD, LANEE D | | Address Redacted | | | | | | |
| HEYWARD, MONIFA A | | Address Redacted | | | | | | |
| HEYWOOD, MARIA H | | 419 ROUND HILL RD | | | ST DAVIDS | PA | 19087-4737 | USA |
| HEYWOOD, TERRENCE | | 214 10 MURDOCK AVE | | | QUEENS VILLAGE | NY | 11429-0000 | USA |
| HGPRO COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | USA |
| HGTV COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | USA |
| HIALEAH FIRE PREVENTION, CITY OF | | PO BOX 919000 | | | ORLANDO | FL | 32891-9000 | USA |
| HIALEAH FIRE PREVENTION, CITY OF | City of Hialeah | c o Melissa Negron Esq | 501 Palm Ave Law Dept 4th Fl | | Hialeah | FL | 33010 | USA |
| HIALEAH, CITY OF | | HIALEAH CITY OF | P O BOX 918661 | | ORLANDO | FL | 32891-8661 | USA |
| HIBBARD, SHAWN MICHAEL | | Address Redacted | | | | | | |
| HIBLER, ROBERT | | 4128 WEYANOKE DR | | | PORTSMOUTH | VA | 23703 | USA |
| HIBNER, JOELLE D | | 1104 WOODLAND AVE | | | PORT VUE | PA | 15133- | USA |
| HICKERSON, DANIEL BLAKE | | Address Redacted | | | | | | |
| HICKERSON, MICHAEL PATRICK | | Address Redacted | | | | | | |
| HICKEY, JOHN | | Address Redacted | | | | | | |
| HICKEY, MARK | | Address Redacted | | | | | | |
| HICKEY, MARK | | Address Redacted | | | | | | |
| HICKEY, MICHAEL | | 16 JULY AVE | | | BAYVILLE | NY | 11709-0000 | USA |
| HICKEY, PATRICK JON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKEY, ROGER MYLES | | Address Redacted | | | | | | |
| HICKEY, SEAN | | 241 WASHINGTON TERRACE | | | WHITMAN | MA | 02382-0000 | USA |
| HICKEY, STEPHEN | | Address Redacted | | | | | | |
| HICKEY, TADHG L | | Address Redacted | | | | | | |
| HICKLIN, ANTONIO DWAYNE | | Address Redacted | | | | | | |
| HICKMAN, JOSHUA R | | 644 ADAMS ST NE | | | ALBUQUERQUE | NM | 00008-7110 | USA |
| HICKMAN, LLOYD THOMAS | | Address Redacted | | | | | | |
| HICKMAN, MICHAEL | | 600 MARYLAND AVE NE APT 302 | | | WASHINGTON | DC | 20002-5800 | USA |
| HICKMAN, MICHAEL ANDREW | | Address Redacted | | | | | | |
| HICKMAN, SCOTT | | 10427 ANTWERP RD | | | RICHMOND | VA | 23235 | USA |
| HICKMAN, SEAN ALLEN | | Address Redacted | | | | | | |
| HICKORY DAILY RECORD | | AARON BALLENGEE | 1100 PARK PLACE 11TH AVE SE | | HICKORY | NC | 28602 | USA |
| HICKORY DAILY RECORD | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | USA |
| HICKORY, CITY OF | | 76 NORTH CENTER ST NE | | | HICKORY | NC | 28601 | USA |
| HICKORY, CITY OF | | HICKORY CITY OF | P O BOX 398 | | HICKORY | NC | 28603 | USA |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 28603-0398 | USA |
| HICKS JR, KEVIN PURCELLE | | Address Redacted | | | | | | |
| HICKS LURENE | | 9256 W WENLOCK DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| HICKS MORLEY ET AL | | 66 WELLINGTON WEST | | | TORONTO | ON | M5K1K8 | Canada |
| HICKS MORLEY ET AL | | BOX 371 T D CENTRE | TORONTO DOMINION TOWER 30TH FL | | TORONTO | ON | M5K1K8 | Canada |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | EAST ORANGE | NJ | 07018 | USA |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | EAST ORANGE | NJ | 07018-0000 | USA |
| HICKS, ANNETTE R | | Address Redacted | | | | | | |
| HICKS, BRUCE | | PO BOX 148 | | | PELZER | SC | 296680148 | USA |
| HICKS, BRUCE | | PO BOX 148 | | | PELZER | SC | 29668-0148 | USA |
| HICKS, BRUCE | Bruce Hicks | PO Box 148 | | | Pelzer | SC | 29669 | USA |
| HICKS, CABOT A | | 2315 VACATION DRIVE | | | MACON | GA | 31217 | USA |
| HICKS, CABOT ALEXANDER | | Address Redacted | | | | | | |
| HICKS, CHARLES ALLEN | | Address Redacted | | | | | | |
| HICKS, CHARLES BRANDON | | Address Redacted | | | | | | |
| HICKS, DALE | | 5922 GLEN EAGLES DR | | | FREDERICKSBURG | VA | 22407 | USA |
| HICKS, DERRICK ANTHONY | | Address Redacted | | | | | | |
| HICKS, ERIC D | | 402 W 39TH ST | | | WILMINGTON | DE | 19802-2116 | USA |
| Hicks, G Gregory & R Sue | G Gregory Hicks | 705 Macon Pl | | | Raleigh | NC | 27609 | USA |
| HICKS, GARY E | | 102KIRSCH DR | | | WILLIAMSTON | SC | 29697 | USA |
| HICKS, GARY EUGENE | | Address Redacted | | | | | | |
| HICKS, GENE | | 102 KISCH DR | | | WILLIAMSTON | SC | 29697 | USA |
| HICKS, GEORGE | | 23 NARRAGANSETT AVE | | | CLEMENTON | NJ | 08021-0000 | USA |
| HICKS, HIRIAM | | 3954 MERRIWEATHER | | | ALPHARETTA | GA | 30022-0000 | USA |
| HICKS, JOSHUA STEVEN | | Address Redacted | | | | | | |
| HICKS, KRISTI LYNN | | Address Redacted | | | | | | |
| HICKS, LESLIE A | | 12 SPRING DR | | | MARTINSBURG | PA | 16662 | USA |
| HICKS, MATTHEW ERIC | | Address Redacted | | | | | | |
| HICKS, RICK | | 221 CAYENNE CT | | | ORLANDO | FL | 32825 | USA |
| HICKS, ROMAN STERLING | | Address Redacted | | | | | | |
| HICKS, SEAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS, SEAN | | Address Redacted | | | | | | |
| HICKS, SEAN | | 19 BENS LN | | | EGLIN AFB | FL | 32542-1501 | USA |
| HICKS, SEAN R | | Address Redacted | | | | | | |
| Hicks, Sherry | | 804 Delaney St | | | Richmond | VA | 23229 | USA |
| HICKS, SHERRY I | | Address Redacted | | | | | | |
| HICKS, SHERRY I | | Address Redacted | | | | | | |
| HICKS, TINA R | | Address Redacted | | | | | | |
| Hicksville Water District | | P O  Box 9065 | | | Hicksville | NY | 11802-9065 | USA |
| HICKSVILLE WATER DISTRICT | | P O BOX 9065 | | | HICKSVILLE | NY | 11802-9065 | USA |
| HIERONYMUS, AARON | | Address Redacted | | | | | | |
| HIETT, APRIL ELIZABETH | | Address Redacted | | | | | | |
| HIETT, TERRI | | 303 RIVES RD | | | MARTINSVILLE | VA | 24112 | USA |
| HIGGASON, BRAIN D | | PO BOX 793 | | | APO | AE | 09725 | USA |
| HIGGINBOTHAM, ELIZABETH | | 8810 BUFFALO NICKEL TURN | | | MIDLOTHIAN | VA | 23112 | USA |
| HIGGINBOTHAM, MICHAEL P | | Address Redacted | | | | | | |
| HIGGINBOTHAM, MICHAEL P | | Address Redacted | | | | | | |
| HIGGINBOTHAM, MICHAEL P | | Address Redacted | | | | | | |
| HIGGINBOTHAM, WILLIAM | | 1024 WINCHESTER WAY | | | CHESAPEAKE | VA | 23320 | USA |
| HIGGINS JR , DAVE CHARLES | | Address Redacted | | | | | | |
| HIGGINS JR, C EDWARD | | 4201 SOUTHAVEN RD | | | RICHMOND | VA | 23235 | USA |
| HIGGINS JR, STEPHEN KELLY | | Address Redacted | | | | | | |
| HIGGINS, DANIEL | | Address Redacted | | | | | | |
| HIGGINS, JARED JAMES | | Address Redacted | | | | | | |
| HIGGINS, JORDAN E | | Address Redacted | | | | | | |
| HIGGINS, JORDAN E | | Address Redacted | | | | | | |
| HIGGINS, RYAN | | Address Redacted | | | | | | |
| HIGGINS, SEAN JAMES | | Address Redacted | | | | | | |
| HIGGINS, SHERIDAN CATRELL | | Address Redacted | | | | | | |
| HIGGINS, TERRI | | 2801 BRANDON CREEK PL | | | RICHMOND | VA | 23233-6950 | USA |
| HIGGINS, TERRY | | 71 BROCKETT DR | | | KENMORE | NY | 14223 | USA |
| Higgs, Allen T | | 1092 NW 37 St | | | Miami | FL | 33127 | USA |
| HIGGS, ALLEN T | | Address Redacted | | | | | | |
| Higgs, Belinda S | | 3536 Shen Lake Dr | | | Harrisonburg | VA | 22801 | USA |
| HIGGS, HILLARY CHRISTINA | | Address Redacted | | | | | | |
| HIGH POINT ENTERPRISE | | ELIZABETH HYDE | P O BOX 1009 | | HIGH POINT | NC | 27261 | USA |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | | | HIGH POINT | NC | 27261 | USA |
| HIGH POINT, CITY OF | | PO BOX 10039 BUS LICENSE OFF | 211 S HAMILTON ST | | HIGH POINT | NC | 27261 | USA |
| HIGH, ADAM HUNTER | | Address Redacted | | | | | | |
| HIGH, KIMBERLY | | 1001 BUOY CT | | | SUFFOLK | VA | 23435 | USA |
| HIGH, RYAN | | 3984 STONE ST | | | HOPE MILLS | NC | 28348-2358 | USA |
| HIGHAM, MICHAEL DAVID | | Address Redacted | | | | | | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DR | | | JOHNSTOWN | PA | 15904 | USA |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DRIVE | | | JOHNSTOWN | PA | 15904 | USA |
| Highland Sewer & Water Authority | | 120 Tank Drive | | | Johnstown | PA | 15904 | USA |
| HIGHLAND, ALESHIA MICHELLE | | Address Redacted | | | | | | |
| Highlands County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Highsmith, Diana N | | 8319 Chelmford Rd | | | Richmond | VA | 23235 | USA |
| HIGHSMITH, DIANA N | | Address Redacted | | | | | | |
| HIGHSMITH, DIANA N | | Address Redacted | | | | | | |
| HIGHSMITH, DIANA N | | Address Redacted | | | | | | |
| HIGHT, RAYMOND SMITH | | Address Redacted | | | | | | |
| HIGHTOWER, LACONNA MONIQUE | | Address Redacted | | | | | | |
| HIGHTOWER, TONY RANDALL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIJAZ, SARA | | 2100 GROVE AVE APT 19 | | | RICHMOND | VA | 23220-4550 | USA |
| HILAIRE, PETER | | Address Redacted | | | | | | |
| HILAND, ALLISA | | Address Redacted | | | | | | |
| HILARD, DANNY | DANNY HILARD | 533 ENGLEHARD DR | | | VIRGINIA BEACH | VA | 23462 | USA |
| HILBERT DOROTHY C | | 2249 WESTWOOD PINE DRIVE | | | MOSELEY | VA | 23120 | USA |
| HILBRING, MONIQUE | | 4103 COLONIAL CT NO 4103 | | | EAGLEVILLE | PA | 19403 | USA |
| HILBURN, JEFFERY L | | 558 E NINE MILE RD LOT 24 | | | PENSACOLA | FL | 32514-1469 | USA |
| HILDA M NEWBRY | | 4822 TARA WOODS DR E | | | JACKSONVILLE | FL | 32210-7920 | USA |
| HILDA, SHOMBO | | 2140 W OAK RIDGE RD | | | ORLANDO | FL | 32809-0000 | USA |
| HILDEBRANT, ADAM MICHAEL | | Address Redacted | | | | | | |
| HILDEBRANT, JOHN D | | 251 COVENTRY CLOSE | | | CHESAPEAKE | VA | 23320-4650 | USA |
| HILDERBRAN, WILL JEFFREY | | Address Redacted | | | | | | |
| HILDRETH, MICHAEL | | 1181 ANDERSON RIDGE RD | | | SCRANTON | SC | 29591 | USA |
| HILFIKER, AARON D | | Address Redacted | | | | | | |
| HILFMAN, MICHAEL SCOTT | | Address Redacted | | | | | | |
| HILGENBERG, JOHN & EVELYN | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 225 FRANKLIN ST 16TH FL | | BOSTON | MA | 02110 | USA |
| HILL BERNARD | | 4857 BURTWOOD LANE | | | RICHMOND | VA | 23224 | USA |
| HILL GALEN N | | 942 GREENWOOD DRIVE | | | GREENSBORO | NC | 27410 | USA |
| HILL II, DAVID WILLIAM | | Address Redacted | | | | | | |
| HILL JOHN | | 23803 DABNEY MILL RD | | | PETERSBURG | VA | 23803 | USA |
| HILL JR, JOHN | | 5622 EVERGREEN ST | | | LAURYS STATION | PA | 18059 | USA |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | USA |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | USA |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | USA |
| HILL RAYMOND | | 6 KENILWORTH ST | | | BILLERCIA | MA | 01821 | USA |
| HILL, AMANDA | | 50 54 BROADWAY APT 6A | | | WOODSIDE | NY | 11377 | USA |
| HILL, AMAR | | 2400 CLAYTON AVE | | | HARRISBURG | PA | 17109-0000 | USA |
| HILL, ANDREW RYAN | | Address Redacted | | | | | | |
| HILL, ANDREW WILLIAM | | Address Redacted | | | | | | |
| HILL, ANTHONEY DE VAUGHN | | Address Redacted | | | | | | |
| HILL, ASHLA | | 6312 AMASIS COURT | | | RICHMOND | VA | 23234 | USA |
| HILL, AUSTIN | | 4772 MOON CHASE DRIVE | | | BUFORD | GA | 30519 | USA |
| HILL, BRADLEY JAMES | | Address Redacted | | | | | | |
| HILL, BRANDI LATAVIA | | Address Redacted | | | | | | |
| HILL, CHAD | | 1637 RIO HILL DRIVE 102 | | | CHARLOTTESVILLE | VA | 22901-0000 | USA |
| HILL, CURTIS | | 5201 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32226-3208 | USA |
| HILL, DANIEL SCOTT | | Address Redacted | | | | | | |
| HILL, DANNY | | 707 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | USA |
| HILL, DAVID RUSSELL | | Address Redacted | | | | | | |
| HILL, DAVID RUSSELL | | Address Redacted | | | | | | |
| HILL, DEANDRA | | 255 HARRY S TRUMAN DR | | | LARGO | MD | 20774-0000 | USA |
| HILL, DEBORAH | | 6327 CHARLES TOWN RD | | | KEARNEYSVILLE | WV | 25430 | USA |
| HILL, DONALD C | | 158 CANNON DRIVE | | | LEESBURG | GA | 31763 | USA |
| HILL, DONALD CLAYTON | | Address Redacted | | | | | | |
| Hill, Douglas | | 16840 SW 108 Ave | | | Miami | FL | 33157 | USA |
| HILL, DWAYNE | | 517 HARTSTOCK LOOP | APT A | | FORT BENNING | GA | 31905-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, DWAYNE R | | 517 HARTSTOCK LOOP | APT A | | FORT BENNING | GA | 31905 | USA |
| HILL, ERIC | | 1511 N ADAMS ST | | | POTTSTOWN | PA | 19464-0000 | USA |
| HILL, ERIN LARSON | | Address Redacted | | | | | | |
| HILL, ERIN LARSON | | Address Redacted | | | | | | |
| HILL, FELICO O | | PO BOX 596 | | | LUTHERSVILLE | GA | 30251 | USA |
| HILL, FREDDIE LOVE | | Address Redacted | | | | | | |
| HILL, GREGORY | | Address Redacted | | | | | | |
| HILL, GREGORY | | Address Redacted | | | | | | |
| HILL, GREGORY | | Address Redacted | | | | | | |
| HILL, GREGORY | | Address Redacted | | | | | | |
| HILL, GREGORY | | Address Redacted | | | | | | |
| HILL, GWENDOLY | | 11283 KESSLER PL | | | MANASSAS | VA | 20109-7780 | USA |
| HILL, GWENDOLY A | | 11283 KESSLER PL | | | MANASSAS | VA | 20109 | USA |
| HILL, HOWARD A | | 317 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-4047 | USA |
| HILL, ISAIAH ANTONIO | | Address Redacted | | | | | | |
| HILL, JACQUELI M | | 11009 BLAIRS CREEK WAY | | | SMITHFIELD | VA | 23430-4113 | USA |
| HILL, JEREL A | | 6802 MISSOURI MCELMURRAY DR | | | LIZELLA | GA | 31052-3711 | USA |
| HILL, JEREL AUBREY | | Address Redacted | | | | | | |
| HILL, JEREMIAH JOHNSON | | Address Redacted | | | | | | |
| HILL, JOHN OTTO | | Address Redacted | | | | | | |
| HILL, JOSEPH B | | Address Redacted | | | | | | |
| HILL, JOSEPH B | | Address Redacted | | | | | | |
| HILL, JOSH RYAN | | Address Redacted | | | | | | |
| HILL, JOSHUA RYAN | | Address Redacted | | | | | | |
| HILL, JUNE CAROL | | Address Redacted | | | | | | |
| HILL, JUSTIN | | Address Redacted | | | | | | |
| HILL, JUSTIN | | Address Redacted | | | | | | |
| HILL, JUSTIN | | Address Redacted | | | | | | |
| HILL, KAREN | | 2217 AVINELL DR | | | MILTON | WV | 25541 | USA |
| HILL, KARI | | 111 MILL CREEK RD | | | PIEDMONT | SC | 29673 | USA |
| HILL, KEITH | | PO BOX 330688 | | | JACKSONVILLE | FL | 32233 | USA |
| HILL, KEN | | 4416 WHITECAP RD | | | MARIETTA | GA | 30066 | USA |
| HILL, KEON SONTE | | Address Redacted | | | | | | |
| Hill, Kim D | | PO Box 470173 | | | Brooklyn | NY | 11247 | USA |
| HILL, KREVONDA | | Address Redacted | | | | | | |
| HILL, LAURA B | | Address Redacted | | | | | | |
| HILL, LEONARD LEE | | Address Redacted | | | | | | |
| HILL, LETONE | | 3607 55 MCCUISTON RD | | | GREENSBORO | NC | 27407 | USA |
| HILL, MARCUS D | | Address Redacted | | | | | | |
| HILL, MARLONN ANN | | Address Redacted | | | | | | |
| HILL, MARQUES A | | Address Redacted | | | | | | |
| HILL, MARQUES A | | Address Redacted | | | | | | |
| HILL, MARQUESA | | 131 CLARK ST | | | HILLSIDE | NJ | 07205-0000 | USA |
| HILL, MATTHEW ANTIONE | | Address Redacted | | | | | | |
| HILL, MICHAEL | | 2011 HILL RD | | | LEXINGTON | NC | 27292 | USA |
| HILL, MICHAEL | | 4747 CUMBERLAND DRIVE | | | SAVANNAH | GA | 31405 | USA |
| HILL, MICHAEL WARREN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, MICHEAL | | 1802 BAY ST SE | | | WASHINGTON | DC | 20003-2509 | USA |
| HILL, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| HILL, NICHOLAS D | | Address Redacted | | | | | | |
| HILL, NICOLE K | | PO BOX 82603 | | | PITTSBURGH | PA | 15218-0603 | USA |
| HILL, PATRICIA | | 1040 NEW BRITAIN DR SW | | | ATLANTA | GA | 30331-8303 | USA |
| HILL, PEBBLE SHARNAE | | Address Redacted | | | | | | |
| HILL, RICHARD BRANDON | | Address Redacted | | | | | | |
| HILL, ROBERT | | 64 RED TOP CIR | | | EMERSON | GA | 30137-2255 | USA |
| HILL, SHAUNETTA LASHAELA | | Address Redacted | | | | | | |
| HILL, STEPHEN M | | Address Redacted | | | | | | |
| HILL, TERESA A | | 308 CHERRY ST | | | RED LION | PA | 17356-1524 | USA |
| HILL, VALERIE | | 227 N BRIGGS AVE | | | DURHAM | NC | 27703 | USA |
| HILL, WILLIAM EDWIN | | Address Redacted | | | | | | |
| HILLDALE, COURTNEY LYNN | | Address Redacted | | | | | | |
| HILLDALE, RYAN L | | Address Redacted | | | | | | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 22555-0669 | USA |
| HILLEGAS, DIRK E | | 30 BERKS CT | | | QUAKERTOWN | PA | 18951-1003 | USA |
| Hiller, Howard | | 833 B Main St | | | Belleville | NJ | 07109 | USA |
| HILLER, HOWARD | | Address Redacted | | | | | | |
| HILLIARD, ANTHONY SEAN | | Address Redacted | | | | | | |
| HILLIARD, MAELEAN MAHOGANY | | Address Redacted | | | | | | |
| HILLIARD, MICHAEL LEE | | Address Redacted | | | | | | |
| HILLIARD, MICHELLE | | Address Redacted | | | | | | |
| HILLIARD, SABRAE | | 4595 WASHINGTON RD | | | COLLEGE PARK | MD | 30349-0000 | USA |
| HILLIER III, COLSON | | 815 RIVER OVERLOOK DRIVE | | | LAWRENCEVILLE | GA | 30243 | USA |
| HILLMAN, JOHN E | | Address Redacted | | | | | | |
| HILLMANN, SCOTT A | | Address Redacted | | | | | | |
| HILLMANN, SCOTT A | | Address Redacted | | | | | | |
| HILLMANN, SCOTT A | | Address Redacted | | | | | | |
| HILLS, CODY | | 14748 SW SCHOLLS FERRY 918 | | | BEAVERTON | OR | 00009-7007 | USA |
| HILLS, GARRETT JOHN | | Address Redacted | | | | | | |
| HILLS, JERALD | | Address Redacted | | | | | | |
| HILLS, MATTHEW | | Address Redacted | | | | | | |
| HILLS, MICHAEL | | Address Redacted | | | | | | |
| HILMAN, TYLER | | 102 FIELD HEAVEN CT | | | GREER | SC | 29651 | USA |
| HILPERTSHAUSER, HANS ANDREW | | Address Redacted | | | | | | |
| HILT, KEIONSTANCE LAZETTE | | Address Redacted | | | | | | |
| HILT, ZACHARY MATTHEW | | Address Redacted | | | | | | |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | NORFOLK | VA | 23502 | USA |
| HILTON, AARON MICHAEL | | Address Redacted | | | | | | |
| HILTON, KERI LYNN | | Address Redacted | | | | | | |
| HILTON, PAUL | | 758 MAMSEY ST | | | BALTIMORE | MD | 21230 | USA |
| HILTON, RACHEL | | Address Redacted | | | | | | |
| HILTON, RICHARD | | Address Redacted | | | | | | |
| HILTON, SHIEEDAH VERLENA | | Address Redacted | | | | | | |
| HILTY, TINA | | 2116 GINTER ST | | | RICHMOND | VA | 23228 | USA |
| HILYER, ERSKINE R | | 868 S CLUB HOUSE RD APT 4 | | | VIRGINIA BEACH | VA | 23452 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIMARK LTD | | 2921 ZEBULON RD | | | ROCKY MOUNT | NC | 27804 | USA |
| HIMELFARB, MARK | | 3 RUMSFORD COURT | | | REISTERSTOWN | MD | 21136 | USA |
| HIMES, JAMES K | | 5551 CRESTWOOD DR | | | MILTON | FL | 32583-5537 | USA |
| HIMES, JOEL | | 326 DAVIS ST | | | TAUNTON | MA | 02780 | USA |
| HIMKO, MICHAEL A | | Address Redacted | | | | | | |
| HIMMEL, CRAIG JOSEF | | Address Redacted | | | | | | |
| HINCHLIFFE, JANELLE ANN | | Address Redacted | | | | | | |
| HINCKSON, JAMAL | | Address Redacted | | | | | | |
| HINDELANG, CHERYL A | | Address Redacted | | | | | | |
| HINDELANG, CHERYL A | | Address Redacted | | | | | | |
| HINDERLITER, MELISSA SUE | | Address Redacted | | | | | | |
| HINDS RICHARD L | | 101 NEEDWOOD DRIVE | | | RUTHER GLEN | VA | 22546 | USA |
| HINDS, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| HINDS, DOROTHY | | Address Redacted | | | | | | |
| HINDS, ERROL E | | 857 VENABLE PL NW | | | WASHINGTON | DC | 20012-2611 | USA |
| HINDS, PHILIP | | Address Redacted | | | | | | |
| HINDSIGHT | | 4875 CHARDONNAY DRIVE | | | CORAL SPRINGS | FL | 33067 | USA |
| HINDY, NATHAN SETH | | Address Redacted | | | | | | |
| HINER, BOB | | 141 SUNBELT COURT | | | GREER | SC | 29650 | USA |
| HINES JR , JOSEPH WAYNE | | Address Redacted | | | | | | |
| HINES, CARISSA MICHELLE | | Address Redacted | | | | | | |
| HINES, CHARLES | | 139 HOLLAND AVE | | | LINDENWOLD | NJ | 08021-0000 | USA |
| HINES, CHARLES LEROY | | 4838 N CAMAC ST | | | PHILADELPHIA | PA | 19141-3412 | USA |
| HINES, DANIEL W | | 120 AERO DR | | | WAYNESBORO | VA | 22980-6521 | USA |
| HINES, JERRY EMMANUEL | | Address Redacted | | | | | | |
| HINES, JONATHAN DEVONE | | Address Redacted | | | | | | |
| HINES, MATTHEW DAVID | | Address Redacted | | | | | | |
| HINES, RAYMOND TYRONE | | Address Redacted | | | | | | |
| HINES, SHAMEIL | | 532 CAMARY DR | | | ROCKY MOUNT | NC | 27803 | USA |
| HINESMAN, BARBARA | | 3908 EMERALD NORTH DRIVE | | | DECATUR | GA | 30035 | USA |
| HINESMAN, LANCE STEVEN | | Address Redacted | | | | | | |
| HINGLEY, DEBRA | | 11357 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059 | USA |
| HINGRI, MARIA | | 932 ORCHARD ST | | | PEEKSKILL | NY | 10566-2728 | USA |
| HINKELDAY, TORA | | 368 WILLIS AVE | | | MINEOLA | NY | 11501 | USA |
| HINKELDAY, TORA | C O LAW OFFICE OF STEPHEN H FRANKEL | 368 WILLIS AVE | | | MINEOLA | NY | 11501 | USA |
| HINKLEY, CHASE | | 8315 PIGEON FORK LN | | | LAUREL | MD | 20724-0000 | USA |
| HINKSMAN, PAUL MARQUEZ | | Address Redacted | | | | | | |
| HINOJOSA, WENDY F | | Address Redacted | | | | | | |
| HINSON, CHERYL | | 5304 KEMPSVILLE CT | | | VIRGINIA BEACH | VA | 23464 | USA |
| HINSON, DANIELLE M | | Address Redacted | | | | | | |
| HINSON, ELLEN | | 802 CENTRAL DR | | | WEST COLUMBIA | SC | 29169-6650 | USA |
| HINTON, ANGELIQUE | | 217 BUCKHEAD DR | | | DOUGLASVILLE | PA | 19518-9625 | USA |
| HINTON, BRIDGETTE SHERRELL | | Address Redacted | | | | | | |
| HINTON, DANIEL M | | Address Redacted | | | | | | |
| HINTON, GREGORY | | 137 ESPLANADE WAY | | | LOGANVILLE | GA | 30052 | USA |
| HINTON, JESSICA MAE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINTON, RICHARD E | | 320 NW 207TH ST | | | MIAMI | FL | 33169 | USA |
| HINTON, ROBERT L | | 1238 GINZA RD NW | | | PALM BAY | FL | 32907-7991 | USA |
| HINTON, RONALD | | 536 HARDING AVE | | | FSTRVL TRVOSE | PA | 19053-6018 | USA |
| HINTON, SHANE EDWARD | | Address Redacted | | | | | | |
| HINTON, TOM J | | Address Redacted | | | | | | |
| HINTZEN, TREVOR, A | | 10050 18 127 ST | | | S OZONE PARK | NY | 11420 | USA |
| HINZ, SHERRI A | | Address Redacted | | | | | | |
| HIPPERT, SCOTT JACOB | | Address Redacted | | | | | | |
| HIPPLE, JOHN ALLEN | | Address Redacted | | | | | | |
| HIPPS, CHRISTINA MARIE | | Address Redacted | | | | | | |
| HIRALAL, DAMODAR | | Address Redacted | | | | | | |
| HIRASAWA, MAKI | | 15566 NW 5TH ST | | | PEMBROKE PINES | FL | 33028-1563 | USA |
| HIRES, JETAIME | | Address Redacted | | | | | | |
| HIRNEISEN, TIM D | | 15 BRAGG DR | | | EAST BERLIN | PA | 17316-9342 | USA |
| HIRPARA, BANKIN | | 231 D AVE | APT 36 | | SALISBURY | NC | 28144 | USA |
| HIRSCH, ROBERT | | 52 ETHAN ALLEN DR | | | ACTON | MA | 01720-2033 | USA |
| HIRSCH, THERESA | | 653 CLEARFIELD RD | | | NAZARETH | PA | 18064 | USA |
| HIRSCH, TYLER E | | Address Redacted | | | | | | |
| HIRSCH, TYLER E | | 3 SARGENT AVE | | | LEWISTON | ME | 04240 | USA |
| HIRSHOREN, MICHAEL | | 65 SULLIVAN ST | | | NEW YORK | NY | 10012-5103 | USA |
| HIRSHOUT, DESIREE L | | 806 BEZEL RD | | | WILMINGTON | DE | 19803-4824 | USA |
| HIRST, ASHLEY MARIE | | Address Redacted | | | | | | |
| HIRT, RICHARD P | | 196 SENATE DR | | | PLEASANT HILLS | PA | 15236-4416 | USA |
| HIRTZ, RYAN | | 1352 STRAWN AVE | | | NEW KENSINGTON | PA | 15068-5736 | USA |
| HISENSE USA CORPORATION | | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | USA |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | USA |
| HISSONG, SUZANNE | | 70 ENO AVE | | | TORRINGTON | CT | 06790 | USA |
| HITACHI AMERICA LTD | | 3310 FORTUNES RIDGE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| HITACHI LTD | | 15 12 NISHI SHIMBASHI 2 CHROME | MINATO KU | | TOKYO | | 105 | Japan |
| HITCH, LEIGH ANN | | Address Redacted | | | | | | |
| HITCHAN, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| HITCHENS III, LEVIN JOHN | | Address Redacted | | | | | | |
| HITCHINS, BRETT J | | 140 HARDING AVE | | | COCOA BEACH | FL | 32931-3908 | USA |
| HITCHO, RYAN | | Address Redacted | | | | | | |
| Hiteshew, Timothy P | | 103 Hollycliff Ln | | | Cavy | NC | 27518 | USA |
| HITT III, THOMAS WAYMON | | Address Redacted | | | | | | |
| HITTON, GERALD | | 9 HAMILTON AVE | | | NORWALK | CT | 06854-3500 | USA |
| HITWISE | | 300 PARK AVE | 9TH FL | | NEW YORK | NY | 10010 | USA |
| HIU, CHRISTOPHER | | 49 SUOMI RD | | | GARDNER | MA | 01440 | USA |
| HIVOX BIOTEK INC | | 8/F NO 98 SHINGDE ROAD | SANCHONG CITY | TAIPEI HSIEN | TAIWAN | | | Taiwan |
| HIXENBAUGH, JEFFREY C | | Address Redacted | | | | | | |
| HIXON, JUSTIN LEE | | Address Redacted | | | | | | |
| HIXON, ZACKARY | | 94 CENTER ST | | | RAYNHAM | MA | 02767-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIXSON, SARAH | | 873 E PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | USA |
| HK LOGITEK ELECTRONICS CO LTD | | ROOM 1506 8 WING HING STREET | | | HONG KONG | | | China |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST  INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | SHUCI CHEN CAM ISSUES | C/O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | SHUCI CHEN CAM ISSUES | C/O NEW PLAN EXCEL REALTY TRUST  INC | ATTN  LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | SHUCI CHEN CAM ISSUES | C/O NEW PLAN EXCEL REALTY TRUST  INC | ATTN  LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN  JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| HLAVAC, GUY | | 39 HARRIS ST | | | PATCHOGUE | NY | 11772 | USA |
| HLAVAC, KYLE WILLIAM | | Address Redacted | | | | | | |
| HLOVCHIEC, JOSEPH JOHN | | Address Redacted | | | | | | |
| HLUBEN, MICHAEL P | | Address Redacted | | | | | | |
| HLUBEN, MICHAEL P | | 115 DANA DRIVE | | | MONACA | PA | 15061 | USA |
| HO, AU | | 33 E PADONIA RD | | | TIMONIUM | MD | 21093-2306 | USA |
| Ho, Chun Hong | | 1003 Cindy St | | | Cary | NC | 27511 | USA |
| HO, JUSTIN LING | | Address Redacted | | | | | | |
| HO, KUEN T | | Address Redacted | | | | | | |
| HO, SHIYING | | 630 PARSIPPANY BLVD | | | BOONTON | NJ | 07005-0000 | USA |
| HO, TIN H | | 1506 SWARR RUN RD APT C107 | | | LANCASTER | PA | 17601-2558 | USA |
| HOADLEY, ALICEA MARIE | | Address Redacted | | | | | | |
| HOAG, BRIAN GEORGE | | Address Redacted | | | | | | |
| HOAG, JAMES | | P O BOX 2249 | | | SYLVA | NC | 28779 | USA |
| Hoang, Ann N & Dan V | | 9101 Bowling Green Dr | | | Frederick | MD | 21704 | USA |
| HOANG, BRUCE X | | Address Redacted | | | | | | |
| HOANG, BRUCE X | | Address Redacted | | | | | | |
| HOANG, COI | | 15 GINITA ST | | | DORCHESTER | MA | 02122-1117 | USA |
| Hoang, Jonathan Dan & Anli Ngoc | | 9101 Bowling Green Dr | | | Frederick | MD | 21704 | USA |
| HOANG, KIM | | 7901 101 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615-3347 | USA |
| HOANG, LEE QUOC | | Address Redacted | | | | | | |
| HOANG, QUAN | | Address Redacted | | | | | | |
| HOAR, CURTIS | | 721 OLD PARK RD | | | LEWISTOWN | PA | 17044 | USA |
| HOATH, DIANE MARIE | | Address Redacted | | | | | | |
| HOBBS STAFFING, INC D/B/A USA STAFFING | | 307 SOUTH SWING RD | | | GREENSBORO | NC | 27409 | USA |
| HOBBS, ANDREW EARL | | Address Redacted | | | | | | |
| HOBBS, GEORGE R | | Address Redacted | | | | | | |
| HOBBS, JACQUELINE | | Address Redacted | | | | | | |
| Hobbs, Jacqueline N | | 8810 Gayton Rd | | | Richmond | VA | 23229 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOBBS, JESSE KURT | | Address Redacted | | | | | | |
| HOBBS, JOSEPH REGINALD | | Address Redacted | | | | | | |
| HOBBS, MATTHEW M | | Address Redacted | | | | | | |
| HOBBS, STEPHANY MICHELLE | | 1804 EAST 12TH STREET | | | LYNN HAVEN | FL | 32444 | USA |
| HOBDEN, SIMON | | 114 SOUTH CIRCLE DRIVE | | | ROCKY MOUNT | NC | 27804 | USA |
| HOBES, WILLIAM | | 2206 BROWYA PLACE | | | PHILADELPHIA | PA | 19115 | USA |
| HOBGOOD, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| HOBOR, JASON | | 740 LYNCH CIRCLE | | | VIRGINIA BEACH | VA | 234555750 | USA |
| HOBSON, ALAN | | 401 LEE TR COLONIAL WOODS | | | WILMINGTON | DE | 19803 | USA |
| HOBSON, JOHN | | 1302 OLD COUNTRYSIDE CIRCLE W | | | STONE MOUNTAIN | GA | 30083 | USA |
| HOCHLEITNER, KAREN | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | USA |
| HOCHLEITNER, KAREN G | | Address Redacted | | | | | | |
| HOCHMAN, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| HOCHREITER, MATHEW ALLEN | | Address Redacted | | | | | | |
| HOCHREITER, RUTH | | 5 SYLVAN VIEW DR | | | COLUMBUS | NJ | 08022-9548 | USA |
| HOCHSTIN, KYLE KENNETH | | Address Redacted | | | | | | |
| HOCK, MICHAEL | | 196 HINCHEY RD | | | GATES | NY | 14624 | USA |
| HOCK, SARAH | | Address Redacted | | | | | | |
| HOCK, SARAH | | Address Redacted | | | | | | |
| HOCKADAY, REGINALD | | PO BOX 8493 | | | ROCKY MTN | NC | 27804-0000 | USA |
| HOCKENBERRY, MEGAN MARIE | | Address Redacted | | | | | | |
| HOCKETT, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HOCKMAN, STEVE | | 2552 COAL MINE RD | | | STRASBURG | VA | 22657-0000 | USA |
| HOCUTT, DANNY | | 1012 BRISSON RD | | | PARKTON | NC | 28371 | USA |
| HODGDEN, ROBERT | | 285 SPEAR CT | | | FERNLEY | NV | 00008-9408 | USA |
| HODGDON, BRYAN PATRICK | | Address Redacted | | | | | | |
| HODGDON, SCOTT | | 4840 RIDGE RD | | | MT AIRY | MD | 21771 | USA |
| HODGE GERALDINE | | 3881 GREENSWARD W NW | | | KENNESAW | GA | 30144 | USA |
| Hodge, Benjamin K & Kate W | | 1015 Glousman Rd | | | Winston Salem | NC | 27104-1275 | USA |
| HODGE, CHARLENE D | | 830 NW 155TH LN APT 108 | | | MIAMI | FL | 33169-6168 | USA |
| HODGE, CHARLES D | | 9013 BUFFALOE RD | | | KNIGHTDALE | NC | 27545 | USA |
| HODGE, CHARLES DENNISON | | Address Redacted | | | | | | |
| HODGE, JAMES | | 28 SIMMONSVILLE AVE | | | JOHNSTON | RI | 02919-5714 | USA |
| HODGE, NICHOLAS | | Address Redacted | | | | | | |
| HODGE, RASEAN | | 2336 SAND SPRING DR | | | ATLANTA | GA | 30331-0000 | USA |
| HODGE, RYAN EDWARD | | Address Redacted | | | | | | |
| HODGE, TODD ANDRE | | Address Redacted | | | | | | |
| HODGENS, KENNETH JAMES | | Address Redacted | | | | | | |
| HODGES, CJ | | 1041 LAKE CLAIR DR | | | ANNAPOLIS | MD | 21409 | USA |
| HODGES, DEBORAH | | 12902 EDGETREE TERRACE | | | MIDLOTHIAN | VA | 23114 | USA |
| HODGES, GABE | | Address Redacted | | | | | | |
| HODGES, GAIL | | 5510 POPLAR HALL DR | | | NORFOLK | VA | 23502 | USA |
| HODGES, IAN | | 767 RUTH DR | | | PLEASANT HILL | CA | 00009-4523 | USA |
| HODGES, KYLE | | 123 ASDF | | | WINCHESTER | VA | 22601-0000 | USA |
| HODGES, LINDA | | PO BOX 1000 | | | SPOTSYLVANIA | VA | 22553 | USA |
| HODGES, MICHAEL ERIC | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGES, NIKOLAS EMANUEL | | Address Redacted | | | | | | |
| HODGES, RACHEL | | Address Redacted | | | | | | |
| HODGES, ROBERT | | 1904 STEVENS RDAPT 1508 | | | WOODBRIDGE | VA | 22191-0000 | USA |
| HODGES, SLOANE LAURIS | | Address Redacted | | | | | | |
| HODGES, ZACHARY HODGES BARRETT | | Address Redacted | | | | | | |
| HODGIN, CAMERON CHRISTIAN | | Address Redacted | | | | | | |
| HODGSON ERROL | | 660 NW 177TH ST | APTNO 217 | | MIAMI | FL | 33169 | USA |
| Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | USA |
| Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | USA |
| Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Manufacturers and Traders Trust Company as Trustee | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | USA |
| HODGSON, NATASHA NICHOLE | | Address Redacted | | | | | | |
| HODNETT, TIMOTHY CORD | | Address Redacted | | | | | | |
| HODOR, JOHN | | 131 TURKEY TRAIL | | | CLARKS HILL | SC | 29821 | USA |
| HODSON, TRAVIS ROBERT | | Address Redacted | | | | | | |
| HODUPSKI, THOMAS | | 206 COLFAX AVE | | | CLIFTON | NJ | 07013 | USA |
| HODZIC, ADNAN | | Address Redacted | | | | | | |
| HODZIC, ERMIN | | Address Redacted | | | | | | |
| HOEBER, RICHARD LEE | | Address Redacted | | | | | | |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | NEW YORK | NY | 10012 | USA |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | NEW YORK | NY | 10012 | USA |
| HOERNER RICHARD A | | 225 CROSSGATE DRIVE | | | SPARTANBURG | SC | 29316 | USA |
| HOES, STEPHONE | | 19026 GROTTO LANE | | | GERMANTOWN | MD | 20874-0000 | USA |
| HOF, BARBARA | | 10409 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| HOFACKER, WILLIAM H | | Address Redacted | | | | | | |
| HOFACKER, WILLIAM H | | Address Redacted | | | | | | |
| HOFACKER, WILLIAM H | | 12108 GLASTONBURY PLACE | | | RICHMOND | VA | 23233 | USA |
| HOFBAUER, DREW C | | Address Redacted | | | | | | |
| HOFF, HARRY | | 125 SEDGEFIELD CIRCLE | | | WINTER PARK | FL | 32792 | USA |
| HOFF, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| HOFF, TAMMY | | 815 OLD HIGHWAY 19 | | | COLUMBUS | NC | 28722-6427 | USA |
| HOFFMAN JUDY L | | 200 PIPE CREEK RD | | | UNION BRIDGE | MD | 21791 | USA |
| HOFFMAN, AARON WILLIAM | | Address Redacted | | | | | | |
| HOFFMAN, AMBERAH MORGAN | | Address Redacted | | | | | | |
| HOFFMAN, BRIAN | | 5599 WOODSONG DR | | | DUNWOODY | GA | 30338 | USA |
| HOFFMAN, BRIAN SCOTT | | Address Redacted | | | | | | |
| HOFFMAN, CINDY | | 3007 WELLINGFORD DR | | | HIGH POINT | NC | 27265 | USA |
| HOFFMAN, DAVID F | | Address Redacted | | | | | | |
| HOFFMAN, EMILY J | | Address Redacted | | | | | | |
| HOFFMAN, GREGORY E | | Address Redacted | | | | | | |
| HOFFMAN, GUY | | 2018 RIVERSHIRE DR | | | EVANS | GA | 30809 | USA |
| HOFFMAN, JOSEPH LEE | | Address Redacted | | | | | | |
| HOFFMAN, JOSHUA GLENN | | Address Redacted | | | | | | |
| HOFFMAN, LARA A | | 948 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | USA |
| HOFFMAN, LARA ANN | | Address Redacted | | | | | | |
| HOFFMAN, LISA | | 9 CLINTON ST | | | FREEHOLD | NJ | 07728 | USA |
| HOFFMAN, LYNDA ROUECHE | | Address Redacted | | | | | | |
| HOFFMAN, MATTHEW | | Address Redacted | | | | | | |
| HOFFMAN, MICHAEL DAVID | | Address Redacted | | | | | | |
| HOFFMAN, MICHAEL FRANCIS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN, PAUL ANTHONY | | Address Redacted | | | | | | |
| HOFFMAN, PAUL C | | Address Redacted | | | | | | |
| HOFFMAN, PAUL C | | 7994 PLEASANT OAK DR | | | WALKERSVILLE | MD | 21793-0000 | USA |
| HOFFMAN, RIANNA E F | | Address Redacted | | | | | | |
| HOFFMAN, SCOTT | | 139 21 86TH AVE | APT  4F | | JAMAICA | NY | 11435 | USA |
| HOFFMAN, SHAWN | | 205 TERRASYLVAN LANE | | | BELLEFONTE | PA | 16823 | USA |
| HOFFMAN, THOMAS JOSEPH | | Address Redacted | | | | | | |
| HOFFMAN, TIMOTHY | | 8264 TARRAGON DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| HOFFMAN, WILLIAM | | Address Redacted | | | | | | |
| HOFFMAN, ZACHARY | | 961 SELDON DR | | | STRASBURG | VA | 22657-0000 | USA |
| HOFFMANN, CHRIS | | 1850 CEDAR SHOALS DR | E 3 | | ATHENS | GA | 00003-0605 | USA |
| HOFFMANN, MARK JAMES | | Address Redacted | | | | | | |
| HOFFMANN, STEVEN R | | 218 ALGIERS DR | | | SANDSTON | VA | 23150-1603 | USA |
| HOFFOWER, MATT | | 82 SCHWARTZ RD | | | ELMA | NY | 14059-9730 | USA |
| HOFMANN, AARON M | | 503 PAUL LN | | | STEVENSVILLE | MD | 21666 | USA |
| HOFMANN, AARON MICHAEL | | Address Redacted | | | | | | |
| HOFSAES DAVID | | 5711 EDERTON COURT | | | FAYETTEVILLE | NC | 28304 | USA |
| HOGAN IV, THOMAS | | 104 RICE ST | | | GREENVILLE | SC | 29605-2029 | USA |
| HOGAN, BRANDEN CHE | | Address Redacted | | | | | | |
| HOGAN, BRYAN | | 11 CLOVERHILL RD | | | SUTTON | MA | 01590 | USA |
| HOGAN, CONNIE D | | Address Redacted | | | | | | |
| HOGAN, DAWNA | | Address Redacted | | | | | | |
| HOGAN, DUSTIN PATRICK | | Address Redacted | | | | | | |
| HOGAN, JAMES B | | Address Redacted | | | | | | |
| HOGAN, JAMES B | | 704 1D COUNTRY VILLAGE DRIVE | | | BEL AIR | MD | 21014 | USA |
| HOGAN, STEPHEN | | 9 IRONMASTER DRIVE | | | FAIRMONT | MD | 21788-0000 | USA |
| HOGG, KELLY | | 3100 PORTER ST | | | RICHMOND | VA | 23225 | USA |
| HOGG, REGGIE | | Address Redacted | | | | | | |
| HOGG, RYAN | | Address Redacted | | | | | | |
| HOGGA, OMAR | | Address Redacted | | | | | | |
| HOGGARD, CHRIS WARREN | | Address Redacted | | | | | | |
| HOGLE, STEVEN A | | Address Redacted | | | | | | |
| HOGUE, JAMES C | | Address Redacted | | | | | | |
| HOGUE, LYLE J | | OO BOX 92 | | | APO | AE | 09028- | USA |
| HOGUE, RONALD L | | 365 JEFFERSON ST | | | ROCHESTER | PA | 15074-2039 | USA |
| HOHENADEL, KYLE ALEXANDER | | Address Redacted | | | | | | |
| HOHENWARTER, JOE | | 7 KINDER AVE | | | WILLOW STREET | PA | 17584-9382 | USA |
| HOHENWARTER, NICHOLAS J | | Address Redacted | | | | | | |
| HOHENWARTER, NICHOLAS J | | Address Redacted | | | | | | |
| HOHLWEIN, ALICIA A | | 315 GLENN STOVALL DR | | | THOMSON | GA | 30824-3110 | USA |
| HOITT, JUSTIN M | | Address Redacted | | | | | | |
| HOKE, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| HOKKAMZADEH, RAHEIL | | 5091 IVEY DR | 709 C | | MACON | GA | 31206-0000 | USA |
| HOLBERTON, BRANDON JAMES | | Address Redacted | | | | | | |
| HOLBIN, TROY MATTHEW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLBROOK BETTY R | | 3662 SLANTING BRIDGE RD | | | SHERRILLS FORD | NC | 28673 | USA |
| HOLBROOK, JAMES RYAN | | Address Redacted | | | | | | |
| HOLBROOK, JEREMY RYAN | | Address Redacted | | | | | | |
| HOLBROOK, LAVERN | | 3908 STONEBROOK FARMS RD | | | GREENSBORO | NC | 27407 | USA |
| HOLBROOK, SHAWN CAIN | | Address Redacted | | | | | | |
| HOLCOMB, DUSTY | | 1601 BENNINGTON DR | | | CONCORD | NC | 28027 | USA |
| HOLCOMB, GREG | | 1811 WINDROW DR | | | LANCASTER | PA | 17602 | USA |
| HOLCOMB, GREG ANDREW | | Address Redacted | | | | | | |
| HOLCOMB, PAMELA J | | 3538 21ST ST SE | | | WASHINGTON | DC | 20020-6104 | USA |
| HOLCOMB, STACEY | | Address Redacted | | | | | | |
| HOLCOMB, TARA MARQUI | | Address Redacted | | | | | | |
| HOLCOMB, WAYNE | | 6172 LULA RD | | | LULA | GA | 30554-2329 | USA |
| HOLCOMBE, PEGGY | | 314 STEEL HILL RD | | | LANCASTER | SC | 29720-7721 | USA |
| HOLCOMBE, SUMMER LOUISE | | Address Redacted | | | | | | |
| HOLCOMBE, TERRI | | 848 BEAVERDAM ST | | | CANTON | NC | 28716 | USA |
| HOLDEN, BRITTANY LEE | | Address Redacted | | | | | | |
| HOLDEN, BRYCE WESLEY | | Address Redacted | | | | | | |
| HOLDEN, DEBORAH | | Address Redacted | | | | | | |
| HOLDEN, DERSHAUN JAMAR | | Address Redacted | | | | | | |
| HOLDEN, MATTHEW JAMES | | Address Redacted | | | | | | |
| HOLDEN, RANDIE LEE | | Address Redacted | | | | | | |
| HOLDEN, SEAN T | | 101 NNPTC CIR | | | GOOSE CREEK | SC | 29445-6324 | USA |
| HOLDEN, WESLEY | | 157 W  VERNON CHURCH RD | | | WINSTON SALEM | NC | 27107 | USA |
| HOLDER, DEBORAH L | | 9321 OSBORNE TPKE | | | RICHMOND | VA | 23231-8121 | USA |
| HOLDER, HOLLIE ELIZABETH | | Address Redacted | | | | | | |
| HOLDER, JASON | | 2364 JUDES FERRY RD | | | POWHATAN | VA | 23139 | USA |
| HOLDER, MATTHEW DAVID | | Address Redacted | | | | | | |
| HOLDERMAN, WILLIAM JOHN | | Address Redacted | | | | | | |
| HOLGUIN, JESUS T | | Address Redacted | | | | | | |
| HOLIDAY INN | | 195 WESTGATE DR | | | BROCKTON | MA | 02301 | USA |
| HOLIDAY INN BALTIMORE TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | USA |
| HOLIDAY INN EXPRESS | | 9933 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| HOLIDAY INN ORLANDO | | 626 LEE RD | | | ORLANDO | FL | 32810 | USA |
| Holiday Union Associates LP | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Holiday Union Associates LP | DDR Southeast Cortez LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| HOLIDAY UNION ASSOCIATES LP | Holiday Union Associates LP | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| HOLIDAY UNION ASSOCIATES LP | JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | USA |
| HOLIDAY, WILLIAM | | 3958 BEVIS RD | | | FRANKLIN | GA | 30217-6425 | USA |
| HOLLABAUGH, NICHOLAS E | | Address Redacted | | | | | | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | ORLANDO | FL | 32886-4084 | USA |
| HOLLAND JR, JASPER | | Address Redacted | | | | | | |
| HOLLAND MARGIE D | | 10544 DAYSVILLE RD | | | WALKERSVILLE | MD | 21793 | USA |
| HOLLAND SANDRA | | 1308 VALLEY RD | | | GARNER | NC | 27529-6112 | USA |
| HOLLAND, ARRON MONROE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND, BEATRICE | | 1730 9TH ST | | | LYNN HAVEN | FL | 32444 | USA |
| HOLLAND, BRIANA RENEE | | Address Redacted | | | | | | |
| HOLLAND, CHERYL | | 803 POSTWICK PLACE | | | BOWIE | MD | 20716 | USA |
| HOLLAND, CRAIG | | 441 NE KETTLE ST | | | OAK HARBOR | WA | 00009-8277 | USA |
| HOLLAND, DANIELLE LANEE | | Address Redacted | | | | | | |
| HOLLAND, DARNELL | | Address Redacted | | | | | | |
| HOLLAND, DARNELL | | Address Redacted | | | | | | |
| HOLLAND, DARRIN | | Address Redacted | | | | | | |
| HOLLAND, DEREK LEE | | Address Redacted | | | | | | |
| HOLLAND, HIRAM | | 8494 ALDEN DRIVE | | | RIVERDALE | GA | 30274 | USA |
| HOLLAND, JENNIFER LEE | | Address Redacted | | | | | | |
| HOLLAND, JUSTIN J | | Address Redacted | | | | | | |
| HOLLAND, KATHLEEN | | Address Redacted | | | | | | |
| HOLLAND, MARK L | | Address Redacted | | | | | | |
| HOLLAND, NICOLE | | 804 NEWCASTLE COURT | | | SALISBURY | MD | 21804 | USA |
| HOLLAND, OMAR M | | Address Redacted | | | | | | |
| HOLLAND, OTIS | | 14719 NORTHEAST | SR 26 | | GAINESVILLE | FL | 32641 | USA |
| HOLLAND, SEAN A | | 420 ISLINGTON ST | | | PORTSMOUTH | NH | 03801-4208 | USA |
| HOLLAND, VERNESSA D | | Address Redacted | | | | | | |
| HOLLAND, VERNESSA D | | 8547 ALDEBURGH DRIVE | | | RICHMOND | VA | 23294 | USA |
| HOLLANDER, ADAM | | 630 LAKEVIEW DR | | | WILLOW GROVE | PA | 19090 | USA |
| HOLLANDSWORT, JOHN | | 300 4TH ST | | | CLARKSBURG | WV | 26301 | USA |
| HOLLEMAN, RONALD L | | 2916 GOLDEN FLEECE DR | | | PASADENA | MD | 21122 | USA |
| HOLLEMAN, RONALD LEE | | Address Redacted | | | | | | |
| HOLLENSHEAD, TRAVIS | | 515 LENNOX RD | | | WILMINGTON | DE | 19809-0000 | USA |
| HOLLENWEGER, ERIC WAYNE | | Address Redacted | | | | | | |
| HOLLEY, GARFIELD | | 1221 PELHAM ST | | | NORFOLK | VA | 23505-3125 | USA |
| HOLLEY, GREGORY I | | Address Redacted | | | | | | |
| HOLLEY, JARED MYKAL | | Address Redacted | | | | | | |
| HOLLEY, JOHN TAYLOR | | Address Redacted | | | | | | |
| HOLLEY, JORDAN | | Address Redacted | | | | | | |
| HOLLEY, RUTH | | 1687 BOULDERCLIFF CT SE | | | ATLANTA | GA | 30316-3605 | USA |
| HOLLEY, SHAWN | | 6905 SW 110TH AVE | | | MIAMI | FL | 33173-2120 | USA |
| HOLLIDAY, BRITTANY SHANICE | | Address Redacted | | | | | | |
| HOLLIDAY, MATTHEW WADE | | Address Redacted | | | | | | |
| HOLLIDAY, MATTHEW WADE | | Address Redacted | | | | | | |
| HOLLIDAY, ROBERT J | | 1740 ASHTON DR | | | HINESVILLE | GA | 31313-9110 | USA |
| HOLLIDAY, STEPHANIE MARIE | | Address Redacted | | | | | | |
| HOLLIDAY, TRACIE RENEE | | Address Redacted | | | | | | |
| Holliday, William C | | 1397 Lakeview Dr | | | Manning | SC | 29102 | USA |
| HOLLIE, HOFFMAN | | 188 MIDLAND PKWY APT 218 | | | SUMMERVILLE | SC | 29485-8149 | USA |
| HOLLIFIELD, DOROTHY | | 1152 COUNTRY CT | | | LAWRENCEVILLE | GA | 30044-3112 | USA |
| HOLLIMAN, EARL | | 8927 BALD HILL PL | | | BURKE | VA | 22015 | USA |
| HOLLINGER, AMY RENEE | | Address Redacted | | | | | | |
| HOLLINGER, AMY RENEE | | Address Redacted | | | | | | |
| HOLLINGER, MORGAN | | Address Redacted | | | | | | |
| HOLLINGHEAD, JARED | | Address Redacted | | | | | | |
| HOLLINGSHEAD, STEPHEN M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, JAMES | | 479 CARRINGTON CIRCLE | | | THOMASVILLE | GA | 31757-2953 | USA |
| HOLLIS, DEBORAH | | 5532 STEWART MILL RD | | | DOUGLASVILLE | GA | 30135 | USA |
| HOLLIS, JULIAN | | 251 SHELLBANK DR | | | SNEADS FERRY | NC | 28460-0000 | USA |
| HOLLIS, RANDALL | | 105 AIRPORT RD | APT 138 | | SAINT SIMONS ISLAND | GA | 31522 | USA |
| HOLLIS, RICHARD | | 3200 LENOX RD APT B305 | | | ATLANTA | GA | 30324 | USA |
| HOLLIS, WAYMAN | | 6012 ROLL BACK DRIVE | | | RICHMOND | VA | 23234 | USA |
| HOLLOMAN, LATIA | JAY P HOLLAND  AT JOSEPH GREENWALD & LAAKE  P  A | 6404 IVY LANE  SUITE 400 | | | GREENBELT | MD | 20770-0000 | USA |
| HOLLOWAY, ANTOINETTE NICOLE | | Address Redacted | | | | | | |
| HOLLOWAY, DAVID | | 5113 BOSHER LAKE DRIVE | | | MCLEANSVILLE | NC | 27301 | USA |
| HOLLOWAY, HERSEY | | 4440 W 34TH ST | | | NORFOLK | VA | 23508 | USA |
| HOLLOWAY, JOYCE | | 311 LEE COURT | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| HOLLOWAY, KAYLEE RENE | | Address Redacted | | | | | | |
| HOLLOWAY, KIMBERLY | | 123 LINCOLN AVE | | | LANGHORNE | PA | 19047-5215 | USA |
| HOLLOWAY, KRISTEN | | Address Redacted | | | | | | |
| HOLLOWAY, KRISTEN | | Address Redacted | | | | | | |
| HOLLOWAY, LATONYA | | 420 WATKINS ST | | | BROOKLYN | NY | 11212-5906 | USA |
| HOLLOWAY, LAWTON | | 1754 WOODRUFF RD NO 152 | | | GREENVILLE | SC | 29607-5933 | USA |
| HOLLOWAY, ROBERT | | Address Redacted | | | | | | |
| HOLLOWAY, RUDY | | Address Redacted | | | | | | |
| HOLLOWAY, RUTH | | 14868 WINDING LOOP | | | WOODBRIDGE | VA | 22191-3457 | USA |
| HOLLOWAY, TANNER WEBSTER | | Address Redacted | | | | | | |
| HOLLOWAY, TAQIYYAH | | 2177 BLUEBERRY LANE | | | CONYERS | GA | 30013 | USA |
| HOLLOWAY, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| HOLLOWAY, TODD | | Address Redacted | | | | | | |
| HOLLOWAY, TODD | | Address Redacted | | | | | | |
| HOLLOWAY, VINCE A | | Address Redacted | | | | | | |
| HOLLOWAY, WILLIAM | | 1347 BERRYMEADE AVE | | | GLEN ALLEN | VA | 23060 | USA |
| Holly R Nicholson | | 713 Cannon Rd | | | Glen Gardner | NJ | 08826 | USA |
| HOLLY S SNYDER | | 1623 ARBOR LAKES CIR | | | SANFORD | FL | 32771-7376 | USA |
| HOLLY SEON WILSON | WILSON HOLLY SEON | 11412 HARDWOOD DR | | | MIDLOTHIAN | VA | 23114-5107 | USA |
| Holly Whitmore cust for Darrick Whitmore | Holly Whitmore | PO Box 777 | | | Amagansett | NY | 11930-0777 | USA |
| Holly Whitmore cust for John Thomas Whitmore | Holly Whitmore | PO Box 777 | | | Amagansett | NY | 11930-0777 | USA |
| HOLMAN, LEVIE | | Address Redacted | | | | | | |
| HOLMAN, MARGARET | | 24 RODMAN DRIVE | | | BRYSON CITY | NC | 28713 | USA |
| HOLMAN, ROBERT GLEN | | Address Redacted | | | | | | |
| HOLMAN, SHEITROIYA D | | Address Redacted | | | | | | |
| HOLMES ALETHIA | | 520 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | USA |
| HOLMES II, WILLIAM T | | Address Redacted | | | | | | |
| HOLMES, ALETHIA | | 520 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | USA |
| HOLMES, ANDREW | | Address Redacted | | | | | | |
| HOLMES, ANDREW | | P O BOX 10385 | | | MIAMI | FL | 33101 | USA |
| Holmes, Ben | | 1730 Penfield Rd Apt 24 | | | Penfield | NY | 14526 | USA |
| HOLMES, BENJAMIN PETER | | Address Redacted | | | | | | |
| HOLMES, BRANDI NICOLE | | Address Redacted | | | | | | |
| HOLMES, BRIENNE | | Address Redacted | | | | | | |
| HOLMES, CARLENE | | 2010 TRIPLE CROWN DR | | | INDIAN TRAIL | NC | 28079 | USA |
| HOLMES, CAROLEE A | | 117 WEST RIVER ST | | | WILKES BARRE | PA | 18702 | USA |
| HOLMES, CAROLEE ANNE | | Address Redacted | | | | | | |
| HOLMES, CHAD | | 40 HILLSIDE ST | | | EAST HARTFORD | CT | 06108 | USA |
| HOLMES, CLAW | | PO BOX 581 | | | BELMONT | WV | 26134 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, DARREL W | | 1665 WESLEYAN DR | 412 | | MACON | GA | 31210 | USA |
| HOLMES, DARREL WAYNE | | Address Redacted | | | | | | |
| HOLMES, DAVID B | | Address Redacted | | | | | | |
| HOLMES, DAVID SCOTT | | Address Redacted | | | | | | |
| HOLMES, DEREK ANDREW | | Address Redacted | | | | | | |
| HOLMES, GERREL EUGENE | | Address Redacted | | | | | | |
| HOLMES, HEATHER | | 75 TOWNLEY RD | | | OXFORD | GA | 30054-3849 | USA |
| HOLMES, JAMES | | Address Redacted | | | | | | |
| HOLMES, JENNIFER NICOLE | | Address Redacted | | | | | | |
| HOLMES, KENEISHA M | | Address Redacted | | | | | | |
| HOLMES, KEVIN | | 466 RHONDA DR | | | MILLVILLE | NJ | 08332 | USA |
| HOLMES, KRYSTAL L | | Address Redacted | | | | | | |
| HOLMES, LISA | | 163 DELANEY AVE | | | CHICOPEE | MA | 00000-1013 | USA |
| HOLMES, MATTHEW R | | Address Redacted | | | | | | |
| HOLMES, MIKIA J | | Address Redacted | | | | | | |
| HOLMES, RAHEEM | | Address Redacted | | | | | | |
| HOLMES, SEBRIN | | Address Redacted | | | | | | |
| HOLMES, SHAKERIA CHERIE | | Address Redacted | | | | | | |
| HOLMES, SHAYNE J | | Address Redacted | | | | | | |
| HOLMES, TYVON E | | Address Redacted | | | | | | |
| HOLMES, VENINIA | | 20402 EPWORTH CT | | | GAITHERSBURG | MD | 20879-5372 | USA |
| HOLMES, WILLIE | | 175 ANSLEY SR | | | ATHENS | GA | 30605 | USA |
| Holmgren, Alicia | | 460 Prospect Ave | | | Little Silver | NJ | 07739 | USA |
| HOLMGREN, PAUL | | 524 CENTRE ST | | | BARRINGTON | NJ | 08007-0000 | USA |
| HOLNESS, ANTHONY | | Address Redacted | | | | | | |
| HOLROYD, KATHLEEN MCCABE | | Address Redacted | | | | | | |
| HOLROYD, KATHLEEN MCCABE | | Address Redacted | | | | | | |
| HOLSEY, KELSI | | Address Redacted | | | | | | |
| HOLSO, JONATHAN BRUCE | | Address Redacted | | | | | | |
| HOLST, KEVIN MICHAEL | | Address Redacted | | | | | | |
| HOLSTEIN, KRISTIN MARIE | | Address Redacted | | | | | | |
| HOLSTON, JONATHAN ARCH | | Address Redacted | | | | | | |
| HOLSTON, LEWIS MAURICE | | Address Redacted | | | | | | |
| HOLT, BRENDAN ERIC | | Address Redacted | | | | | | |
| HOLT, CLARE | | 2710 WAYLAND DR | | | RALEIGH | NC | 27608-1214 | USA |
| HOLT, CRISTINA | | Address Redacted | | | | | | |
| HOLT, CRISTINA | | Address Redacted | | | | | | |
| HOLT, CRISTINA | | 41 HUNNEYCUTT DRIVE | | | RICHMOND | VA | 23238 | USA |
| HOLT, DAVID | | 14523 N COLUMBUS | | | SPOKANE | WA | 00009-9208 | USA |
| HOLT, DAVID ANDREW | | Address Redacted | | | | | | |
| HOLT, DIANE | | 2000 BOULDERCREST RD SE | | | ATLANTA | GA | 30316-3980 | USA |
| HOLT, ELIJAH STEPHEN | | Address Redacted | | | | | | |
| HOLT, JOHN | | 8231 WATERSTREET RD | | | WALKERSVILLE | MD | 21793 | USA |
| HOLT, LEROY JOSEPH | | Address Redacted | | | | | | |
| HOLT, MARYANNE | | 88 HARVEST RD | | | LEVITTOWN | PA | 19056 | USA |
| HOLT, MYCHAEL | | 1525 PALM ST | | | READING | PA | 19604-0000 | USA |
| HOLT, PETER | | 1000 LORING AVE APT B 75 | B 75 | | SALEM | MA | 01970-0000 | USA |
| HOLT, SAMANTHA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLT, TIMOTHY MITCHELL | | Address Redacted | | | | | | |
| HOLT, TRILANE | | 545 OLD BALTIMORE PIKE | | | NEWARK | DE | 19702-1307 | USA |
| HOLTGRAVER, JUSTIN RICHARD | | Address Redacted | | | | | | |
| HOLTHAUS, BRENT RICHARD | | Address Redacted | | | | | | |
| HOLTON, KENNETH JOHN | | Address Redacted | | | | | | |
| HOLTON, SHAUN A | | Address Redacted | | | | | | |
| HOLTZ, EVAN | | Address Redacted | | | | | | |
| Holyoke Crossing Limited Partnership II | David R Ruby Esq | McSweeney Crump Shildress & Temple PC | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 | USA |
| Holyoke Crossing Limited Partnership II | Holyoke Crossing Limited Partnership II | Paul R Salvage Esq | 33 State St | | Springfield | MA | 01103 | USA |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P  YOINGCO | 480  HAMPDEN ST | | | HOLYOKE | MA | 01041 | USA |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | HOLYOKE | MA | 1041 | USA |
| Holyoke Crossing Limited Partnership II | James D Klucznik Esq | OConnell Development Group Inc | 480 Hampden St | PO Box 867 | Holyoke | MA | 01041-0867 | USA |
| Holyoke Crossing Limited Partnership II | Paul R Salvage Esq | 33 State St | | | Springfield | MA | 01103 | USA |
| HOLYOKE CROSSING LIMITED PTNR | | PO BOX 867 | 480 HAMPDEN ST | | HOLYOKE | MA | 01041-0867 | USA |
| HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | USA |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040-5082 | USA |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK STREET | | | HOLYOKE | MA | 01040-5082 | USA |
| HOLYOKE WATER WORKS, MA | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 01040-5223 | USA |
| HOLYOKE WATER WORKS, MA | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 01040-5223 | USA |
| HOLZAPFEL, STEVEN | | Address Redacted | | | | | | |
| HOLZBACH, BERYL | | Address Redacted | | | | | | |
| HOLZBACH, BERYL | | Address Redacted | | | | | | |
| HOLZBACH, DONNA L | | Address Redacted | | | | | | |
| HOLZER, SCOTT F | | Address Redacted | | | | | | |
| HOM, BRYAN | | 11 DESIREE DRIVE | | | HAMILTON | NJ | 08690 | USA |
| HOMAN ROBERT C | | 2730 BAYWATCH CT | | | NAVARRE | FL | 32566 | USA |
| HOMAN, JOSEPH ADAM | | Address Redacted | | | | | | |
| HOMAN, KATHERINE | | 9510 STONE SPRING DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| HOMANS ASSOCIATES INC | RICH LANDOLI | 250 BALLARDVALE ST | PO BOX 694 | | WILMINGTON | MA | 1887 | USA |
| Homans Associates LLC Successor by Merger with Homans Asso Inc | Jonathan Bangs | Bergen & Parkinson LLC | 62 Portland Rd Ste 25 | | Kennebunk | ME | 04043 | USA |
| HOMANS ASSOCIATES, INC | P O BOX 694 | 250 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | USA |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE ST | P O  BOX 694 | | WILMINGTON | MA | 01887 | USA |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2001 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | USA |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2667 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | USA |
| HOME DEPOT | | RECEIVABLES 6303 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | USA |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | USA |
| HOME DEPOT U S A | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | USA |
| HOME DEPOT U S A | | 2727 PACES FERRY RD | ATTN  KEN BAYE | | ATLANTA | GA | 30339 | USA |
| HOME DEPOT U S A , INC | NO NAME SPECIFIED | ATTN  PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C  20TH FLOOR | ATLANTA | GA | 30339-4024 | USA |
| HOME DEPOT U S A , INC | NO NAME SPECIFIED | ATTN  PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C  20TH FLOOR | ATLANTA | GA | 30339-4024 | USA |
| HOME DEPOT U S A, INC | NO NAME SPECIFIED | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD NW | BUILDING C 20TH FLOOR | ATLANTA | GA | 30339-4024 | USA |
| HOME DEPOT USA | | 2727 PACES FERRY RD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | USA |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | USA |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY ROAD N W | | | ATLANTA | GA | 30339-4024 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY RD  N W | | | ATLANTA | GA | 30339-4024 | USA |
| HOME NEWS TRIBUNE | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | USA |
| Home Sweet Home Theatre | Attn Service Payable | Circuit City Stores Inc | 9950 Mayland Dr | | Richmond | VA | 23233 | USA |
| HOME THEATER INSTALLATIONS LLC | | HAYDEN CHANNING | HOME THEATER INSTALLATIONS | 310 E MONTGOMERY CROSSROADS SUITE 16 | SAVANNAH | GA | 31406 | USA |
| HOME THEATER INSTALLATIONS LLC | | 310 E MONTGOMERY CROSSROADS | STE 16 | | SAVANNAH | GA | 31406 | USA |
| HOMEM, CRAIG CARLOS | | Address Redacted | | | | | | |
| HOMEWOOD SUITES | | 4100 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | USA |
| HOMEYER, JASON EARL | | Address Redacted | | | | | | |
| HOMEYER, WILLIAM | | 80 FAIRFIELD WAY | APT 8 | | COMMACK | NY | 11725-0000 | USA |
| HOMSI, DAVID | | 22 CONWELL AVE | | | SOMERVILLE | MA | 02144 | USA |
| HOMWARD, JEANNETTE | | Address Redacted | | | | | | |
| HOMWARD, JEANNETTE | | 1174 ST JOHNS PL | | | BROOKLYN | NY | 11213 | USA |
| HOMZA, DANIELLE TERESITA | | Address Redacted | | | | | | |
| HON, EREZ | | 320 W 55TH ST | | | MANHATTAN | NY | 10019-0000 | USA |
| HONEA, BRIAN ALLEN | | Address Redacted | | | | | | |
| HONER, PAUL | | 4917 WELDON AVE | | | TREVOSE | PA | 19053 | USA |
| HONEY, CASEY EDWARD | | Address Redacted | | | | | | |
| HONEY, CASEYE | | 7423 NW 21ST CT | | | GAINESVILLE | FL | 32653-0927 | USA |
| HONEYCHURCH, SCOTT M | | 2111 JEFFERSON DAVIS HWY APT 8 | | | ARLINGTON | VA | 22202-5222 | USA |
| Honeycutt, Brandon Rex | | 6232 Ten Ten Rd | | | Apex | NC | 27539 | USA |
| HONEYCUTT, BRANDON REX | | Address Redacted | | | | | | |
| HONEYCUTT, CHRISTINA | | Address Redacted | | | | | | |
| HONEYCUTT, DAYTON E | | Address Redacted | | | | | | |
| HONEYCUTT, DAYTON E | | Address Redacted | | | | | | |
| HONEYCUTT, JUSTIN S | | Address Redacted | | | | | | |
| HONEYCUTT, JUSTIN S | | Address Redacted | | | | | | |
| HONEYCUTT, JUSTIN S | | Address Redacted | | | | | | |
| HONEYCUTT, JUSTIN S | | Address Redacted | | | | | | |
| HONEYCUTT, JUSTIN S | | Address Redacted | | | | | | |
| HONEYCUTT, JUSTIN S | | Address Redacted | | | | | | |
| HONEYCUTT, SCOTT GARRISON | | Address Redacted | | | | | | |
| HONEYCUTT, SHAWN | | 7540 E NETHERLAND DR | APT 234 | | FAYETTEVILLE | NC | 28303 | USA |
| HONEYCUTT, TIMOTHY WILSON | | Address Redacted | | | | | | |
| HONG, GUI | | 14008 WOOD ROCK WAY | | | CENTREVILLE | VA | 20121-3826 | USA |
| Hong, Lilian & Steve | | Box 75090 Westhills RPO | | | Calgary | Alberta | T3H 3M1 | Canada |
| HONG, SUNGJOO | | 1100 POINTE NEWPORT COL | | | CASSELBERRY | FL | 32707-7247 | USA |
| HONGWEI, XU | | 112 GEORGE ST | PO BOX 1 | | PROVIDENCE | RI | 2912 | USA |
| HONGWEI, XU | | 112 GEORGE ST | | | PROVIDENCE | RI | 02912-0001 | USA |
| HONNES, MARCOS HERNANDEZ | | Address Redacted | | | | | | |
| HONTS, DANIEL | | Address Redacted | | | | | | |
| HONTZEAS, PETER | | Address Redacted | | | | | | |
| HONYA, RICKY | | 21 03 UTOPIA PKWAY | | | WHITESTONE | NY | 00001-1357 | USA |
| HONYARA, JOHN | | 6541 GITHINS AVE | | | PENNSAUKEN | NJ | 08109-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOD JR , DOUGLAS WILLIAM | | Address Redacted | | | | | | |
| HOOD JR, RICHARD | | 15209 MUD COLLEGE RD | | | THURMONT | MD | 21788 | USA |
| HOOD, DANIEL W | | 742 MASON DR | | | WARMINSTER | PA | 18974-2706 | USA |
| HOOD, ELIZABETH | | 1141 TITAN ST | | | PHILADELPHIA | PA | 19147-5001 | USA |
| HOOD, JASON J | | Address Redacted | | | | | | |
| HOOD, MARY | | 310 SE 8TH CT | | | POMPANO BEACH | FL | 33060 | USA |
| HOOD, ZACK | | Address Redacted | | | | | | |
| HOOK, DERRON A | | Address Redacted | | | | | | |
| HOOK, GARY | | Address Redacted | | | | | | |
| HOOK, GARY | | Address Redacted | | | | | | |
| HOOK, JORDAN L | | Address Redacted | | | | | | |
| HOOKE, BRANDON JORDAN | | Address Redacted | | | | | | |
| HOOKER FURNITURE | | PO BOX 4708 | | | MARTINSVILLE | VA | 24115 | USA |
| HOOKER, RUTH J | | Address Redacted | | | | | | |
| HOOKER, RUTH J | | Address Redacted | | | | | | |
| HOOKER, RUTH J | | Address Redacted | | | | | | |
| HOOKER, RUTH J | | 5613 HERELD GREEN DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| HOOKS, BRANDON JOSEPH | | Address Redacted | | | | | | |
| HOOKS, MELVIN | | 1792 ATLANTIC AVE | | | CHESAPEAKE | VA | 23324 | USA |
| HOOKS, RICHARD ALLEN | | Address Redacted | | | | | | |
| HOOPER HANDLING INC | | 5590 CAMP ROAD | | | HAMBURG | NY | 14075 | USA |
| HOOPER RONNIE J | | 8912 AVALON DRIVE | | | RICHMOND | VA | 23229 | USA |
| HOOPER, DONALD | | 3411 DICKERSON LANE | | | GREENSBORO | NC | 27405 | USA |
| HOOPER, EDWARD | | 2012 AMBER WAY | | | BALTIMORE | MD | 21244 | USA |
| HOOPER, MICHAEL J | | Address Redacted | | | | | | |
| HOOPER, MICHAEL J | | Address Redacted | | | | | | |
| HOOPER, MICHAEL J | | Address Redacted | | | | | | |
| HOOPER, MICHAEL J | | 9255 IVY BANKS DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| HOOPER, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| HOOPER, SIMON | | 1124 ROSADA DR | | | CHARLOTTE | NC | 28213 | USA |
| HOOPES, DANIELLE ELIZABETH | | Address Redacted | | | | | | |
| HOOSE, KELLY | | Address Redacted | | | | | | |
| HOOT, MICHAEL | | 102 BROOKWOOD DR | | | WILLIAMSBRUG | VA | 23185 | USA |
| HOOTS, JEAN | | 7532 ROCKFALLS DRIVE | | | RICHMOND | VA | 23225 | USA |
| HOOVEN, TOSHIA LYNN | | Address Redacted | | | | | | |
| HOOVER, COURTNEY LYNN | | Address Redacted | | | | | | |
| HOOVER, JANET | | 404 WALNUT GROVE RD | | | ARCHDALE | NC | 27263 | USA |
| HOOVER, JARRET ADAM | | Address Redacted | | | | | | |
| HOOVER, LANCECIA M | | PSC 76 BOX 1296 | | | APO | AE | 09720-1201 | USA |
| HOOVER, MICHAEL DAVID | | Address Redacted | | | | | | |
| HOOVER, PATRICK | | 2925 RED LION LANE | | | SILVER SPRING | MD | 20904 | USA |
| HOOVER, PATRICK | | 520 HEMLOCK CIRCLE | | | LITITZ | PA | 17543-0000 | USA |
| HOOVER, SAM | | 608 OLD SIX MILE RD | | | CENTRAL | SC | 29630 | USA |
| HOOVER, TERRY BLAKE | | Address Redacted | | | | | | |
| HOOVER, WILLIAM J | | 1351 MAIN ST | | | PITTSTON | PA | 18640-1536 | USA |
| HOPE, JEFFERY | | 1723 THORNDYHE DR | | | COLUMBIA | SC | 29204 | USA |
| HOPE, RONNIE | | 4891 MUIRWOOD DR S W | | | POWDER SPRINGS | GA | 30073 | USA |
| HOPE, SHANTREL KEMISHIA | | Address Redacted | | | | | | |
| HOPE, TEUNSHA S | | Address Redacted | | | | | | |
| HOPEWELL, WESLEY G | | 309 N 6TH ST APT A | | | NEWPORT | PA | 17074-1216 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPF, DOMINIC MAURICE | | Address Redacted | | | | | | |
| HOPFER, PAUL ANTHONY | | Address Redacted | | | | | | |
| HOPKINS DELIVERY SERVICE | | PO BOX 1059 | | | COLLINSVILLE | VA | 24078 | USA |
| HOPKINS RANDY | | 2662 WILKINS CT | | | JACKSONVILLE | FL | 32209 | USA |
| HOPKINS, ANNETTE L | | 535 N LEWIS RUN RD APT805 | | | JEFFERSON BORO | PA | 15025- | USA |
| HOPKINS, BEN | | 14 ELM COURT | | | MILLBURY | MA | 01527 | USA |
| HOPKINS, CHRISTOPHER | | 200 VALENCIA DR NE | APT 120 | | ALBUQUERQUE | NM | 00008-7108 | USA |
| HOPKINS, CRAIG | | 1206 LAKEWOOD RD | | | MANASQUAN | NJ | 00000-8736 | USA |
| HOPKINS, EDWIN ROMONDA | | Address Redacted | | | | | | |
| HOPKINS, ERIC | | 13 SHADY LANE B | | | STORRS | CT | 06268 | USA |
| HOPKINS, JOHN | | 7503 NAVARRO AVE | | | MESA | AZ | 00008-5208 | USA |
| HOPKINS, JUSTIN ALASTAIR | | Address Redacted | | | | | | |
| HOPKINS, KEITH R | | Address Redacted | | | | | | |
| HOPKINS, LISA M | | Address Redacted | | | | | | |
| HOPKINS, MARQUIS | | 3113 SEQUOIA AVE | | | BALTIMORE | MD | 21215-0000 | USA |
| HOPKINS, RONALD C | | Address Redacted | | | | | | |
| HOPKINS, SCOTT | | Address Redacted | | | | | | |
| HOPKINS, TEHRAN | | 938 WESTCOTT ST | | | SYRACUSE | NY | 13210-0000 | USA |
| HOPKINS, TIFFANY DINENE | | Address Redacted | | | | | | |
| HOPKINS, WILLIAM A | | 2749 DEER RUN | | | ROCKY MOUNT | NC | 27801 | USA |
| HOPKINS, WILLIAM ALAN | | Address Redacted | | | | | | |
| HOPKINSSMITH, ADRION DWAYNE | | Address Redacted | | | | | | |
| HOPPE, JASON | | 1177 LAKE POINT COVE | | | PITTSGROVE | NJ | 08318 | USA |
| HOPPER, SANTIAGO SANTANA | | Address Redacted | | | | | | |
| HOPPES, CODY SHANE | | Address Redacted | | | | | | |
| HOPPING, BRIAN L | | Address Redacted | | | | | | |
| HOPPING, BRIAN L | | Address Redacted | | | | | | |
| HOPPING, BRIAN L | | Address Redacted | | | | | | |
| HOPPING, BRIAN L | | Address Redacted | | | | | | |
| Hopson Habenicht and Cave | | 5601 Ironbridge Pkwy Ste 102 | | | Chester | VA | 23831 | USA |
| Hopson Habenicht and Cave | William B Cave | 5601 Ironbridge Pkwy Ste 102 | | | Chester | VA | 23831 | USA |
| HOPSON, CORT RYAN | | Address Redacted | | | | | | |
| HOPSON, TYWON R | | Address Redacted | | | | | | |
| HOQUE, SHAMSUL | | 1069 MEGAN CT | | | SUGAR HILL | GA | 30518 | USA |
| Horace Dyches | | 5533 Hill Rd | | | Powder Springs | GA | 30127 | USA |
| HORACE W BACHTELL | | 2720 W COVINGTON DR | | | DELTONA | FL | 32738-2035 | USA |
| HORACE, HANCHARD | | 11905 NE 2ND AVE | | | N MIAMI | FL | 33161-0000 | USA |
| HORACE, HENDERSON | | 6640 AKERS MILL RD SE | | | ATLANTA | GA | 30339-2624 | USA |
| HORACE, THOMAS | | 1206 LEBARREN RD | | | SPRING GROVE | VA | 23881 | USA |
| HORAH DIRECT | | 351 MANVILLE RD STE 105 | | | PLEASANTVILLE | NY | 10570-2166 | USA |
| HORAN V, WILLIAM | | Address Redacted | | | | | | |
| HORAN, DOUGLAS P | | Address Redacted | | | | | | |
| HORANT, MATTHEW | | 86 13TH ST | | | TOMS RIVER | NJ | 08753 | USA |
| HORBURY, NICOLE CHRISTINE | | Address Redacted | | | | | | |
| HORIBIN, DONNA | | Address Redacted | | | | | | |
| HORIZON USA | | PO BOX 1266 | | | SMYMA | GA | 30081 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORL, CHHON | | 254 COMMON WEALTH AVE | | | SPRINGFIELD | MA | 01108 | USA |
| HORMUZDI, CYRUS N | | 7400 STIRLING RD133 | | | HOLLYWOOD | FL | 33024 | USA |
| HORMUZDI, CYRUS NOSHIR | | Address Redacted | | | | | | |
| HORMUZDI, CYRUS NOSHIR | Cyrus Noshir Hormuzdi | 7400 Stirling Rd No 124 | | | Hollywood | Fl | 33024 | USA |
| HORN, ANTHONY GLYNN | | Address Redacted | | | | | | |
| HORN, DUANE ROBERT | | Address Redacted | | | | | | |
| HORN, KERRY | | 1540 SHERMAN ST | APT 3 | | WILLIAMSPORT | PA | 17701 | USA |
| HORN, KRIS | | 11300 LONG MEADOW DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| HORN, PAUL | | 3779 FIRELINE RD | | | PALMERTON | PA | 18071 | USA |
| HORN, ROBERT | | Address Redacted | | | | | | |
| HORN, ZACHARY | | 1001 WILLOWBROOK DRIVE | | | CHAMBERSBURG | PA | 17201-0000 | USA |
| HORNADAY, ROCKY ALLEN | | Address Redacted | | | | | | |
| HORNADAY, TROY | | 7811 WOODPARK DR | | | HIGH POINT | NC | 272659126 | USA |
| HORNAK, TRAVIS JAMES | | Address Redacted | | | | | | |
| HORNBAKER, DAVID | | 115 S MAIN ST | | | BOONSBORO | MD | 21713 | USA |
| HORNBAKER, JORDAN SCOTT | | Address Redacted | | | | | | |
| HORNBECK, JOAN | | Address Redacted | | | | | | |
| HORNBECK, JOAN | | Address Redacted | | | | | | |
| HORNBECK, JOAN | | Address Redacted | | | | | | |
| HORNBECK, JOAN | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058-5695 | USA |
| HORNBECK, JOAN | | 2626 PLEASANT RUN DRIVE | | | RICHMOND | VA | 23233 | USA |
| HORNBERGER JR , FRED | | Address Redacted | | | | | | |
| HORNBERGER JR , FRED | | 1166 GOOSEWING RD | | | MANAKIN SABOT | VA | 23103 | USA |
| HORNE FRANCINE L | | 3733 BIRCHWOOD RD | | | RICHMOND | VA | 23234 | USA |
| HORNE JR, BRAXTON | | 113 GOETTE TRAIL | | | SAVANNAH | GA | 31410 | USA |
| HORNE, CAMERON GLENN | | Address Redacted | | | | | | |
| HORNE, DEVON M | | 113 S 4TH AVE | | | COATESVILLE | PA | 19320-0000 | USA |
| HORNE, DEVON MARQUEE | | Address Redacted | | | | | | |
| HORNE, JANELLE L | | Address Redacted | | | | | | |
| HORNE, JANELLE L | | Address Redacted | | | | | | |
| HORNE, JANELLE L | | Address Redacted | | | | | | |
| HORNE, JANELLE L | | 744 STURGIS DRIVE | | | RICHMOND | VA | 23236 | USA |
| HORNE, JERRILEE | | Address Redacted | | | | | | |
| HORNE, LOGAN | | 7613 OLD CONCORD RD | | | SALISBURY | NC | 28146-0000 | USA |
| HORNE, ROBERT WOOT | | Address Redacted | | | | | | |
| HORNE, SUSAN | | 850 MAPLE ST | | | MANCHESTER | NH | 03104 | USA |
| HORNE, SUSAN T | | Address Redacted | | | | | | |
| HORNE, SUSAN T | | Address Redacted | | | | | | |
| HORNE, SUSAN T | | Address Redacted | | | | | | |
| HORNE, THEODORE | | 319 BRESLIN ST | | | WADESBORO | NC | 28170 | USA |
| HORNER JR, GENE | | 831 INSLEY CIRCLE | | | FREDERICK | MD | 21701 | USA |
| HORNER, LANE V | | Address Redacted | | | | | | |
| HORNER, SCOTT | | 127 S LAKEWOOD CIRCLE | | | MAITLAND | FL | 32751-0000 | USA |
| HORNING, BRYAN ADAM | | Address Redacted | | | | | | |
| HORNING, DEBRA | | 18250 TURNBERRY DR | | | ROUND HILL | VA | 20141 | USA |
| HOROWITZ, BERTRAM | | 535 OAKS DR APT 201 | | | POMPANO BEACH | FL | 33069 | USA |
| HOROWITZ, JEFFREY | | 128B JACKMAN DR | | | POUGHKEEPSIE | NY | 12603 | USA |
| HORRELL, WILLIAM | | 7904 SANDERLING PLACE | | | WILMINGTON | NC | 28411 | USA |
| Horrox & Glugover PA | Joseph M Horrox Esq | 1030 W International Speedway Blvd Ste 270 | | | Daytona Beach | FL | 32114 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORRY COUNTY TREASURER | RODDY DICKINSON | PO BOX 1828 | | | CONWAY | SC | 29528-1828 | USA |
| HORSCHEL, KELLY | | 5765 KAISER RD | | | SPRINGVILLE | NY | 14141 | USA |
| Horschel, Tony H & Suzanne M | | 2082 Lewis Rd | | | South Wales | NY | 14139-9796 | USA |
| HORSLEY, SHAWN WILLIAM | | Address Redacted | | | | | | |
| HORST, LINDA W | | Address Redacted | | | | | | |
| HORST, LINDA W | | Address Redacted | | | | | | |
| HORTA, MELISSA | | Address Redacted | | | | | | |
| HORTON, AMBER | | 2479 COUNTRY CLUB RD | APT 950F | | SPARTANBURG | SC | 29302 | USA |
| HORTON, ANDRE | | Address Redacted | | | | | | |
| HORTON, BARRON SCOTT | | Address Redacted | | | | | | |
| HORTON, BARRON SCOTT | | Address Redacted | | | | | | |
| HORTON, CAROLYN B | | 1725 ROSE MILL CIRCLE | | | MEDLOTHIAN | VA | 23112 | USA |
| HORTON, CHARLES W | | 430 DEANNA LANE | E | | CHARLOTTE | NC | 28217 | USA |
| HORTON, CHARLES WAYNE | | Address Redacted | | | | | | |
| HORTON, DAVID | | 1811 EAST JACQUELINE | | | SPRINGFIELD | MO | 00006-5804 | USA |
| HORTON, ELIZABET | | 1404 PAUL JACK DR | | | HAMPTON | VA | 23666-2423 | USA |
| HORTON, FRANK E | | P O BOX 193 | | | COLUMBUS | GA | 31901 | USA |
| HORTON, JON CHRIS | | Address Redacted | | | | | | |
| HORTON, RONDA R | | 3 RICK CT | | | HAMPTON | VA | 23663-2125 | USA |
| HORTON, RYAN | | 110 INTERNATIONAL DRIVE | 45 | | ATHENS | GA | 30605-0000 | USA |
| HORTON, SAKEITHA | | 2310 NATIONAL ST | | | RICHMOND | VA | 23231 | USA |
| HORTON, WENDY KAY | | Address Redacted | | | | | | |
| HORTON, WILLIAM | | 492 NOSTRAND AVE | | | CENTRAL ISLIP | NY | 11722-0000 | USA |
| HORTZ, JUSTIN | | 94 ROBBINS RD | | | MIDDLETOWN | NY | 10940-0000 | USA |
| HORVATH, HEATHER L | | 451 BARTON RUN BLVD | | | MARLTON | NJ | 08053 | USA |
| HORVATH, HEATHER LEIGH | | Address Redacted | | | | | | |
| HORVATH, KAMERON JON | | Address Redacted | | | | | | |
| HORVATH, SCOTT CAMERON | | Address Redacted | | | | | | |
| HORWAT, ANDREW | | PO BOX | | | HICKORY | NC | 28603-0000 | USA |
| HORWITT HENRY | | 1107 BROWN ST | APT 4K | | PEEKSKILL | NY | 10566-3728 | USA |
| HORWITZ, MATTHEW | | Address Redacted | | | | | | |
| HOSEIN, HYTUL | | 3709 SW 70TH AVE APT 15X | | | MIRAMAR | FL | 33023-6662 | USA |
| HOSEIN, VINAASH | | Address Redacted | | | | | | |
| HOSEY, REGINA | | 423 HAMPTON ST | | | ROCKMART | GA | 30153 | USA |
| HOSFELD, SALLY | | 888 BROOKSIDE RD | | | ALLENTOWN | PA | 18106-9443 | USA |
| HOSNY, YASER | | 230 WEST 123 ST APTNO 4B | | | NEW NORK | NY | 10027 | USA |
| HOSPICE OF CENTRAL VIRGINIA | | 7231 FOREST AVE | | | RICHMOND | VA | 23226 | USA |
| Hossein, Mohammad Azmal | | 9950 Mayland Dr | | | Richmond | VA | 23233 | USA |
| HOSTEN, MARLON | | 108 FAIRFAX AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| HOT JOBS | | PO BOX 27818 | | | NEWARK | NJ | 07101-7818 | USA |
| HOTCHKISS, DOUG | | 3717 MEYER LN | | | HATBORO | PA | 19040 | USA |
| HOTCHKISS, MATTHEW | | 132 NEW ST | | | NAZARETH | PA | 18064-0000 | USA |
| Hotchkiss, Richard M | | PO Box 218 | | | Sullivan | NH | 03445 | USA |
| HOTHAM, SUSAN CAROL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTHAM, TRACY HAYDEN | | Address Redacted | | | | | | |
| HOTT, NANCY | | 3193 READSBOROUGH CT | | | FAIRFAX | VA | 22031-2625 | USA |
| HOUATCHANTHARA, AARON A | | Address Redacted | | | | | | |
| HOUCHENS, CHARRITTA L | | Address Redacted | | | | | | |
| HOUCHENS, LORNA | | 3022 HOLLY GROVE DR | | | BUMPASS | VA | 23024 | USA |
| HOUCHENS, MARK ANTHONY | | Address Redacted | | | | | | |
| HOUCK, ADAM NICHOLAS | | Address Redacted | | | | | | |
| HOUCK, ALISON ELIZABETH | | Address Redacted | | | | | | |
| HOUCK, PHILLIP | | 12508 SELSEY RD | | | OCEAN CITY | MD | 21842 | USA |
| Houck, Robert W | | PO Box 666 | | | Candor | NY | 13743-0666 | USA |
| HOUDASHELT JAMES A | | 1818 SOUND HAMMOCK DRIVE | | | NAVARRE | FL | 32566 | USA |
| HOUGH, ANTHONY L | | 1725 BOLINGBROKE RD | | | HIGH POINT | NC | 27265 | USA |
| HOUGH, ANTHONY LEE | | Address Redacted | | | | | | |
| HOUGH, JENNIFER | | 5813 LEE AVE | | | RICHMOND | VA | 23226 | USA |
| HOUGH, WILLIAM | | 1917 MINNESOTA AVEAPTNO 6 | | | SE | WA | 20020 | USA |
| HOUGH, WILLIAM J | | 1917 MINNESOTA AVEAPT 6 | | | SE | WA | 20020 | USA |
| HOUK, FREDERIC D | | 520 BROWN ARROW CIR | | | INMAN | SC | 29349-8865 | USA |
| HOULE, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| HOULE, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| HOULE, STEPHEN MORTON | | Address Redacted | | | | | | |
| Houma Courier & Daily Comet | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| HOUR, THE | | 346 MAIN AVE | | | NORWALK | CT | 06851-0790 | USA |
| Hourany, Najeeb A | | 10300 SW 52 St | | | Miami | FL | 33165 | USA |
| HOURANY, NAJEEB ABRAHAM | | Address Redacted | | | | | | |
| HOURICAN, KEVIN T | | 15 ARDMORE AVE | | | ARDMORE | PA | 19003-1301 | USA |
| HOURIHAN, MICHAEL | | 1110 OXFORD DR | | | CONYERS | GA | 30013 | USA |
| HOUSDEN, WENDY T | | Address Redacted | | | | | | |
| HOUSE MARKET RESEARCH INC | | 2301 RESEARCH BLVD STE 310 | | | ROCKVILLE | MD | 20850 | USA |
| HOUSE, ASHLEY | | Address Redacted | | | | | | |
| HOUSE, CHRISTINE ELIZABETH | | Address Redacted | | | | | | |
| HOUSE, GREGORY DANIEL | | Address Redacted | | | | | | |
| HOUSE, KEVIN | | 1147 GARFIELD AVE 1 | | | SAN JOSE | CA | 00009-5125 | USA |
| HOUSE, LENWOOD | | 1521 GRADUATE LN | 204 | | RALEIGH | NC | 00002-7606 | USA |
| HOUSE, MARK J | | Address Redacted | | | | | | |
| HOUSE, MARK J | | Address Redacted | | | | | | |
| HOUSE, MATTHEW | | Address Redacted | | | | | | |
| HOUSE, PATRICIA | | 1131 ANDERSON ST NW | | | WILSON | NC | 27893-2463 | USA |
| HOUSE, ROBERT | | 417 17TH ST SE | | | WASHINGTON | DC | 20003- | USA |
| HOUSER, BILL | | 321 BLANCHARD ST | | | BELLEFONTE | PA | 16823 | USA |
| HOUSER, CLAYTON E | | Address Redacted | | | | | | |
| HOUSER, DENNIS LYNN | | Address Redacted | | | | | | |
| HOUSER, MORGAN | | 937 SENECA ST | | | BETHLEHEM | PA | 18015 | USA |
| HOUSER, ZACH | | Address Redacted | | | | | | |
| HOUSING OPPORTUNITIES | HOUSING OPPORTUNITIE | MADE EQUAL | 2201 W BROAD ST STE 200 | | RICHMOND | VA | 23220-2022 | USA |
| HOUSLER, CHRISTINA | | Address Redacted | | | | | | |
| HOUSMAN, ADAM | | 319 MAIN ST | | | INDIAN ORCHARD | MA | 01151 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Houston County Superior Court Clerk | | 201 Perry Pkwy | | | Perry | GA | 31069 | USA |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | | Warner Robbins | GA | 31088 | USA |
| HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | HOUSTON COUNTY TAX COMMISSIONER | PO BOX 7799 | | WARNER ROBINS | GA | 31095-7799 | USA |
| HOUSTON, BRETT ELLISON | | Address Redacted | | | | | | |
| HOUSTON, CHARLES | | 504 IMPALA CT | | | STATESBORO | GA | 30458-9201 | USA |
| HOUSTON, CURTIS SHANE | | Address Redacted | | | | | | |
| HOUSTON, DAVID R | | Address Redacted | | | | | | |
| HOUSTON, DAVID R | | 74 OAKWOOD DRIVE | | | BREVARD | NC | 28712 | USA |
| HOUSTON, GRAYLING | | 1300 BULLDOG DR APT 101 | | | ASHEVILLE | NC | 28801 | USA |
| HOUSTON, JAROD ANDREW | | Address Redacted | | | | | | |
| HOUSTON, JASON E | | Address Redacted | | | | | | |
| HOUSTON, JASON E | | Address Redacted | | | | | | |
| HOUSTON, JASON E | | Address Redacted | | | | | | |
| HOUSTON, JASON E | | Address Redacted | | | | | | |
| HOUSTON, JASON E | | Address Redacted | | | | | | |
| HOUSTON, KIA | | 1337 CREASE ST | | | PHILADELPHIA | PA | 19125 | USA |
| HOUSTON, KYLE Q | | Address Redacted | | | | | | |
| HOUSTON, MAKEDA E | | Address Redacted | | | | | | |
| HOUSTON, MAKEDA E | | Address Redacted | | | | | | |
| HOUSTON, MAKEDA E | | Address Redacted | | | | | | |
| HOUSTON, THOMAS | | 380 CAMELBACK LANE | | | MARTINSVILLE | VA | 24112 | USA |
| HOUSTON, VERONICA S | | Address Redacted | | | | | | |
| HOUSTON, VERONICA S | | Address Redacted | | | | | | |
| HOUSTON, VERONICA S | | Address Redacted | | | | | | |
| HOUSTON, VERONICA S | | 11621 PEAVEY ST | | | GLEN ALLEN | VA | 23059 | USA |
| HOUY, PAUL ALEXANDER | | Address Redacted | | | | | | |
| HOVALDT, KENNETH | | 5701 WILSHIRE DR | | | WARRENTON | VA | 20187 | USA |
| HOVER, ANGELA MARIE | | Address Redacted | | | | | | |
| HOWAR, RITA C | | Address Redacted | | | | | | |
| HOWARD A HILL | HILL HOWARD A | 317 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-4047 | USA |
| HOWARD ANTLE | ANTLE HOWARD | 6391 SPRINGHOUSE | | | BRIDGEVILLE | PA | 15017-3527 | USA |
| HOWARD II, GREGORY THOMAS | | Address Redacted | | | | | | |
| HOWARD JR, KENNETH L | | Address Redacted | | | | | | |
| HOWARD M ANDERSON | ANDERSON HOWARD M | 2573 SPRINGSBURY RD | | | BERRYVILLE | VA | 22611-3911 | USA |
| HOWARD SCHWARTZ RECORDING INC | | 420 LEXINGTON AVENUE STE 1934 | | | NEW YORK | NY | 10170 | USA |
| HOWARD, AARON | | 13 NILES RD | | | WINDSOR | CT | 06095 | USA |
| HOWARD, AARON | | 121 KENILWORTH ST | | | SAVANNAH | GA | 31415-0000 | USA |
| HOWARD, ASHLEY SHAWNTEL | | Address Redacted | | | | | | |
| HOWARD, BERTHA | | 2837 SPRING HOUSE RD | | | CHRISTIANSBURG | VA | 24073-6459 | USA |
| HOWARD, BRIDGETTE | | 33 FISHER AVE | 4D | | WHITE PLAINS | NY | 10601-0000 | USA |
| HOWARD, CHRIS | | 125 LINCOLN PLACE | | | HARRISBURG | PA | 17112 | USA |
| HOWARD, CHRIS | | PO BOX 16 | | | SOUTHEASTERN | PA | 19399-0016 | USA |
| HOWARD, CORY JAMES | | Address Redacted | | | | | | |
| HOWARD, DONNELL MARCUS | | Address Redacted | | | | | | |
| HOWARD, EDWARD SCOTT | | Address Redacted | | | | | | |
| HOWARD, ERIC | | Address Redacted | | | | | | |
| HOWARD, FAYOLA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, FREDRICK | | 3303 NIGHTS BRIDGE RD | | | ORLANDO | FL | 32818-0000 | USA |
| HOWARD, GREG | | 11905 ROYAL PALM BLVD | 14 101 | | CORAL SPRINGS | FL | 33065-7375 | USA |
| HOWARD, JAMES | | Address Redacted | | | | | | |
| HOWARD, JAMES | | 16654 MALORY CT | | | DUMFRIES | VA | 22026 | USA |
| Howard, Jan McDonald | | 7506 Coddle Harbor Ln | | | Potomac | MD | 20854-0000 | USA |
| HOWARD, JENNIFER TINA | | Address Redacted | | | | | | |
| HOWARD, JOHN W | | Address Redacted | | | | | | |
| HOWARD, JOHN W | | Address Redacted | | | | | | |
| HOWARD, JUSTEN CAMERON | | Address Redacted | | | | | | |
| HOWARD, KYLE | | 3605 TRINITY CHURCH RD | | | VALDESE | NC | 28690 | USA |
| HOWARD, LISA A | | Address Redacted | | | | | | |
| HOWARD, MARCO | | P O BOX 71282 | | | RICHMOND | VA | 23255-1282 | USA |
| HOWARD, MARK CARROLL | | Address Redacted | | | | | | |
| HOWARD, MARY | | 521 TOMAHAWK TRAIL | | | WOODSTOCK | GA | 30188 | USA |
| HOWARD, MICHAEL | | 3925 FORGE DR | | | WOODBRIDGE | VA | 22193-2213 | USA |
| HOWARD, MICHELLE | | Address Redacted | | | | | | |
| HOWARD, MISTY GENELLE | | Address Redacted | | | | | | |
| HOWARD, MONIQUE SHANNON | | Address Redacted | | | | | | |
| HOWARD, PHILLIP | | Address Redacted | | | | | | |
| HOWARD, SHARON A | | Address Redacted | | | | | | |
| HOWARD, SHARON A | | 3313 10TH PL SE 103 | | | WASHINGTON | DC | 20032 | USA |
| HOWARD, SIDNEY | | 31 WILLIAM ST | | | ROOSEVELT | NY | 11575-1420 | USA |
| HOWARD, STEPHEN | | 4273 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111 | USA |
| HOWARD, STEVEN | | 20 REVELSTONE DR | | | NEWARK | DE | 19711-2984 | USA |
| HOWARD, TIFFANY ROSE | | Address Redacted | | | | | | |
| HOWARD, TYRELL SHAMONT | | Address Redacted | | | | | | |
| HOWARD, WILLIAM | | 255 SUMERSET DR | | | RUTHER GLEN | VA | 22546 | USA |
| HOWARD, WILLIAM | | 12017 OLD TIMBER RD | | | CHARLOTTE | NC | 28269-0000 | USA |
| HOWE, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| HOWELL III, SYLVESTER | | Address Redacted | | | | | | |
| HOWELL, ANDREA MONIQUE | | Address Redacted | | | | | | |
| HOWELL, CATHY | | 5500 HARBOUR LAKE DR APT I 5 | | | GOOSE CREEK | SC | 29445 | USA |
| HOWELL, CINDY | | Address Redacted | | | | | | |
| HOWELL, CINDY | | Address Redacted | | | | | | |
| HOWELL, CINDY | | 352 DYLAN DRIVE | | | AYLETT | VA | 23009 | USA |
| HOWELL, EDWIN | | P O BOX 1397 | | | NEWBERRY | FL | 32669 | USA |
| HOWELL, GUY E | | 3199 STEWART RD | | | MONROE | GA | 30655-5779 | USA |
| HOWELL, JACK E III | | RR 1 BOX 208 | | | HUNKER | PA | 15639-9501 | USA |
| HOWELL, JAMES DEREK | | Address Redacted | | | | | | |
| HOWELL, JEFFREY W | | Address Redacted | | | | | | |
| HOWELL, JEFFREY W | | Address Redacted | | | | | | |
| HOWELL, JEFFREY W | | Address Redacted | | | | | | |
| HOWELL, JUDITH L | | 2001 EDGEWATER DR | | | CHARLOTTE | NC | 28210 | USA |
| HOWELL, JUDITH LOUISE | | Address Redacted | | | | | | |
| HOWELL, JUSTIN D | | Address Redacted | | | | | | |
| HOWELL, KIMBERLY MARIE | | Address Redacted | | | | | | |
| HOWELL, LARRY | | 1152 S ELLSWORT | | | MESA | AZ | 00008-5209 | USA |
| HOWELL, SHAREE S | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWELL, TARIQ | | 34 EAST BARBER AVE | | | WOODBURY | NJ | 08096 | USA |
| HOWELLS HEATING & AC | | PO BOX 2048 | | | ASHLAND | VA | 23005 | USA |
| HOWELLS HEATING & AC | William B Cave Its Attorney | Hopson Habenicht and Cave | 5601 Ironbridge Pkwy Ste 102 | | Chester | VA | 23831 | USA |
| HOWER, BRYON | | 2354 RIVER DR | | | KING GEORGE | VA | 22485 | USA |
| HOWER, CLINTON C | | 2665 CONSTITUTION CIR | | | WOODBRIDGE | VA | 22192-1301 | USA |
| HOWER, JENNIFER D | | Address Redacted | | | | | | |
| HOWERTON, ANNE | | 9305 GREENFORD DRIVE | | | RICHMOND | VA | 23294 | USA |
| HOWES, THOMAS JOSEPH | | Address Redacted | | | | | | |
| HOWIE, ADAIR | | 1330 CHESTNUT AVE | | | ANNAPOLIS | MD | 21403-0000 | USA |
| HOWK, BRETT MICHAEL | | Address Redacted | | | | | | |
| HOWLAND COMMONS PARTNERSHIP | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | RICHMOND | VA | 23218-0500 | USA |
| HOWLAND FREDERICK P | | 11002 WHISTLING SWAN PLACE | | | CHESTERFIELD | VA | 23838 | USA |
| HOWLAND, BENJAMIN NORMAN | | Address Redacted | | | | | | |
| HOWLAND, CHACEVER | | 20 COSTA ST | | | DARTMOUTH | MA | 02747-0000 | USA |
| HOWLAND, DIANE | | 900 POST RD NO 47 | | | WARWICK | RI | 02888 | USA |
| HOWLAND, JOHN | | Address Redacted | | | | | | |
| HOWLAND, JOHN | | Address Redacted | | | | | | |
| HOWLAND, JOHN | | Address Redacted | | | | | | |
| HOWLETT, PHILIP JUSTIN | | Address Redacted | | | | | | |
| HOWLEY, BRUCE J | | Address Redacted | | | | | | |
| HOWLEY, BRUCE J | | 2923 SOUTHRIDGE DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| HOWLEY, SHAUN | | 20 QUAY RD | | | LEVITTOWN | PA | 19057 | USA |
| HOY, ROBERT G | | Address Redacted | | | | | | |
| HOYE, MICHAEL B | | Address Redacted | | | | | | |
| HOYE, MICHAEL B | | Address Redacted | | | | | | |
| HOYE, MICHAEL B | | Address Redacted | | | | | | |
| HOYE, MICHAEL B | | Address Redacted | | | | | | |
| HOYE, MICHAEL B | | Address Redacted | | | | | | |
| HOYE, MICHAEL B | | Address Redacted | | | | | | |
| HOYLE, BRENDA | | 105 VAN WYCK EXPY | | | JAMAICA | NY | 11419-3228 | USA |
| Hoyle, Gail | | 112 Schenck Farm Rd | | | Lawndale | NC | 28090 | USA |
| HOYLE, JOANNA | | 5683 BLAZERS PT | | | NEWTON | NC | 28658-8786 | USA |
| HOYNG, ROBERT | | 68C DWIGHT PLACE | | | ENGLEWOOD | NJ | 07631 | USA |
| HOYT, MARCY | | 648 ERIDGEWOOD ST E | | | ALTAMNOTE SPRING | FL | 32701 | USA |
| HOYTE, CAMERON PAUL | | Address Redacted | | | | | | |
| HOYTE, TAMAR D | | Address Redacted | | | | | | |
| HOZANOVIC, ELVIR | | Address Redacted | | | | | | |
| HPI HONG KONG LIMITED | | UNIT 1715 1718 17/F | 8 LAM LOK STREET | | KOWLOON | | | Hong Kong |
| HPM SERVICES | | 1117 CORPORATION PKWY STE 102 | | | RALEIGH | NC | 27610 | USA |
| HPM SERVICES | | 1117 CORPORATION PKWY STE 102 | | | RALEIGH | NC | 27610 | USA |
| HRADIL, AMANDA LEIGH | | Address Redacted | | | | | | |
| HRENCECIN, CHAD DAVID | | Address Redacted | | | | | | |
| HRESCAK, DAVOR | | 7708 HARWOOD PL | | | SPRINGFIELD | VA | 22152 | USA |
| HRI LUTHERVILLE STATION LLC | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103-1703 | USA |
| HRI/LUTHERVILLE STATION, LLC | | C/O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HRIBAR, AIMEE M | | 3114 BUDD WAY | | | ALEXANDRIA | VA | 22310-2205 | USA |
| HRICIK, SUSAN ELEANOR | | Address Redacted | | | | | | |
| HRICIK, SUSAN ELEANOR | | Address Redacted | | | | | | |
| HRSD WASTEWATER TREATMENT STATEMENT | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | USA |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | USA |
| HRUBS Hampton Roads Utility Billing Serv | | P O Box 1651 | | | Norfolk | VA | 23501-1651 | USA |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | USA |
| HS SERVICES | | 4505 SEMINOLE RD | | | RICHLAND | GA | 31825 | USA |
| HS SERVICES | | 4505 SEMINOLE RD | | | RICHLAND | GA | 31825 | USA |
| HSBC Bank USA NA | Account No 610930192 | 452 5th Ave 24th Fl | | | New York | NY | 10018 | USA |
| HSIUNG, ANDREW | | 1031 PAPEN RD | | | BRIDGEWATER | NJ | 08807-0000 | USA |
| Hsu, Tony | | 43 Flag Ln | | | New Hyde Park | NY | 11040 | USA |
| HSUE, HUI CHUN | | Address Redacted | | | | | | |
| HU, JOANNE | | 724 LANDIS ST | | | PHILA | PA | 19124-3011 | USA |
| Hu, Maoya | | 8620 63rd Dr Apt 2 | | | Rego Park | NY | 11374 | USA |
| HUA, JUSTIN | | Address Redacted | | | | | | |
| HUAMAN, JOSE | | Address Redacted | | | | | | |
| HUANG, HSIN | | 13714 NEGUNDO AVE | | | FLUSHING | NY | 11355 | USA |
| HUANG, JOEY | | Address Redacted | | | | | | |
| HUANG, JOSEPH WENCHIA | | Address Redacted | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | Address Redacted | | | | | | |
| HUBBARD, DAWN M | | Address Redacted | | | | | | |
| HUBBARD, DOUGLAS | | 185 ATKINS LANE | | | CARTHAGE | NC | 28327-0000 | USA |
| HUBBARD, MICHAEL | | 112 VANGUARD CIR | | | COCOA | FL | 32926 | USA |
| HUBBARD, MICHAEL THOMAS | | Address Redacted | | | | | | |
| HUBBARD, RYAN | | 655 MCGEE DR | | | MYRTLE BEACH | SC | 29588 | USA |
| Hubbard, Tomar | | 104 David Ave | | | Cheektowaga | NY | 14225 | USA |
| HUBBART, SEAN PATRICK | | Address Redacted | | | | | | |
| HUBBERT, MICHAEL | | 910 MAIN ST | | | FAIRFAX | VT | 05454 | USA |
| HUBBLE, JUSTIN | | 2509 LIBERTY PKWY | | | BALTIMORE | MD | 21222-0000 | USA |
| HUBBLE, KIMBERLY S | | Address Redacted | | | | | | |
| HUBBS, STEVE | | Address Redacted | | | | | | |
| Hubchak, Luba | | 4224 Glenview St | | | Philadelphia | PA | 19135 | USA |
| Hubeny Jr, Mr Andrew | | 52 Mountain Edge Dr | | | Southington | CT | 06489-4615 | USA |
| HUBER, BRIAN | | Address Redacted | | | | | | |
| HUBER, DAVID | | 183 ROYAL PALM DR | | | PONTE VEDRA BEACH | FL | 32082-0000 | USA |
| HUBER, JONATHAN R | | 6371 ROBINSON RD | | | LOCKPORT | NY | 14094 | USA |
| HUBER, JONATHAN RICHARD | | Address Redacted | | | | | | |
| HUBER, RYAN FRANK | | Address Redacted | | | | | | |
| HUBERMAN, ALEXANDER | | 160 HILL PARK AVE | | | GREAT NECK | NY | 11021-0000 | USA |
| HUBERT, DAVID | | 305 DELIGHT DRIVE | | | JACKSONVILLE | NC | 28546 | USA |
| HUBERT, JOHNSON | | 2603 GRAYLAND | | | RICHMOND | VA | 23224-0000 | USA |
| HUBLER, WILLIAM | | 1735 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | USA |
| HUBLEY, MICHAEL B | | Address Redacted | | | | | | |
| HUBLEY, MICHAEL B | | Address Redacted | | | | | | |
| HUBLEY, MICHAEL B | | Address Redacted | | | | | | |
| HUBLEY, MICHAEL B | | Address Redacted | | | | | | |
| HUBLEY, MICHAEL B | | Address Redacted | | | | | | |
| HUCKEBA, DONALD | | 906 GREENVALLEY RD | | | MABLETON | GA | 30059 | USA |
| HUCKFELDT, EVAN D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUCKS, CLARENCE | | 480 D ST | | | CONWAY | SC | 29527-3509 | USA |
| HUDA, SHAHNAZ | | 8910 NW 38TH ST | | | HOLLYWOOD | FL | 33024-8709 | USA |
| HUDAK, JILL | | 266 DOVER CHESTER RD | | | RANDOLPH | NJ | 07869-0000 | USA |
| HUDAK, MARK P | | 330 JASMINE DR | | | HANOVER | PA | 17331-3464 | USA |
| HUDAK, ROBERT JOHN | | Address Redacted | | | | | | |
| HUDALLA, JEFFREY | | 8424 ATTERBURY DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| HUDDLE, TAMMI | | 622 MINUTE MAN RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| HUDDLESTON, KENNETH | | 4550 LLEWELLYN AVE | | | FT MEADE | MD | 20755-0000 | USA |
| HUDERSKI, STEVEN P | | 261 ALDEN ST APT 245 | | | WALLINGTON | NJ | 07057-2095 | USA |
| HUDES, MICHAEL | | Address Redacted | | | | | | |
| HUDES, MICHAEL | | Address Redacted | | | | | | |
| Hudes, Michael Patrick | | 6046 Sledds Lake Rd | | | Mechanicsville | VA | 23111 | USA |
| HUDGIK, JASON ANDREW | | Address Redacted | | | | | | |
| HUDGINS, DAWN M | | Address Redacted | | | | | | |
| HUDGINS, JANE | | 749 AUDUBON DR | | | DANVILLE | VA | 24540-3335 | USA |
| HUDGINS, JOAN | | 14 LEDGEROCK WAY | | | DURHAM | NC | 27703-2746 | USA |
| HUDGINS, KALI ANN | | Address Redacted | | | | | | |
| HUDGINS, MARLENE | | Address Redacted | | | | | | |
| HUDGINS, MARLENE | | Address Redacted | | | | | | |
| HUDGINS, ROBERT | | PO BOX 1874 | | | CARY | NC | 27512-1874 | USA |
| HUDKINS, JAMES H | | Address Redacted | | | | | | |
| HUDNOR, FRANK | | 296 HIGHLAND RD | | | BRUNSWICK | ME | 04011 | USA |
| HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD STE 258 | | | FALLS CHURCH | VA | 22042 | USA |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT SOUTHWYCK VILLAGE | | | SCOTCH PLAINS | NJ | 070763156 | USA |
| HUDSON, ANDREW ALAN | | Address Redacted | | | | | | |
| HUDSON, ASHLEY E | | Address Redacted | | | | | | |
| HUDSON, ASHLEY E | | 4000 BARRINGER LANE | NO 1916 | | RICHMOND | VA | 23233 | USA |
| HUDSON, BRUCE | | P O BOX 282 | | | CLARKDALE | GA | 30111-0282 | USA |
| HUDSON, CHRISTOPHER | | 4674 POINCIANA DR | | | PENSACOLA | FL | 32526 | USA |
| HUDSON, CRISTOPHER JAMES | | Address Redacted | | | | | | |
| HUDSON, DAPHNE CAMILLE | | Address Redacted | | | | | | |
| HUDSON, DEMARA COURTNEY | | Address Redacted | | | | | | |
| HUDSON, DONALD | | 5857 BROOKSTONE WALK NW | | | ACWORTH | GA | 30101 | USA |
| HUDSON, EDWIN DEMETRIUS | | Address Redacted | | | | | | |
| HUDSON, GREGORY A | | Address Redacted | | | | | | |
| HUDSON, GREGORY A | | Address Redacted | | | | | | |
| HUDSON, GREGORY A | | Address Redacted | | | | | | |
| HUDSON, H MARK | | 10703 GREEN MOUNT RD | | | RICHMOND | VA | 23233 | USA |
| HUDSON, JESSICA LEE | | Address Redacted | | | | | | |
| HUDSON, JOHN RANDALL | | Address Redacted | | | | | | |
| HUDSON, JOSEPH | | 30 FLEETWOOD PL | | | WILLINGBORO | NJ | 08046-0000 | USA |
| HUDSON, KEENAN | | 1770 WILDERNESS RD | | | LANCASTER | PA | 17603-0000 | USA |
| HUDSON, LATOYA DENISE | | Address Redacted | | | | | | |
| HUDSON, MARCUS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON, MARK | | 107 FOX HUNT LANE | | | MIDDLETOWN | DE | 19709-0000 | USA |
| HUDSON, ROBERT | | 9485 OLD ST AUGUSTINE RD | | | TALLAHASSEE | FL | 32311-0000 | USA |
| HUDSON, ROBERT M | | 5955 LINENE DR | | | CRESTVIEW | FL | 32536-9318 | USA |
| HUDSON, SHELIA | | 5859 PARK RD | | | DORAVILLE | GA | 30340-0000 | USA |
| HUDSON, THOMAS R | | Address Redacted | | | | | | |
| HUDSON, THOMAS R | | Address Redacted | | | | | | |
| HUEBNER, CAROLYN POWERS | | Address Redacted | | | | | | |
| HUEBNER, CAROLYN POWERS | | Address Redacted | | | | | | |
| HUEBNER, CAROLYN POWERS | | Address Redacted | | | | | | |
| HUEGEL, JANE | | 228 ELM RD | | | LITITZ | PA | 17543-9450 | USA |
| HUEGLE, CHRISTOPHER JASON | | Address Redacted | | | | | | |
| HUEGLIN, MAUREEN | | 420 DRAYTON PARK DR | | | KERNERSVILLE | NC | 27284-8320 | USA |
| HUELAS JR, WILLIAM H | | Address Redacted | | | | | | |
| HUERTA, EDWARD | | 2937 LYNDSCAPE ST | | | ORLANDO | FL | 32833 | USA |
| HUERTAS, HECTOR | | 360 NW 195 TERRACE | | | MIAMI | FL | 33169 | USA |
| HUERTAS, VERONICA MARIE | | Address Redacted | | | | | | |
| HUEY, KYLE | | 1874 21ST AVE | | | SAN FRANCISCO | CA | 00009-4122 | USA |
| HUEY, VERNER | | 50 WENDY WAY | | | DOUGLASVILLE | GA | 30134 | USA |
| HUFF CATHARINE | | 11338 HESSONG BRIDGE RD | | | THURMONT | MD | 21788 | USA |
| HUFF, DAVID ANDREW | | Address Redacted | | | | | | |
| HUFF, DOMINIQUE SHONTE | | Address Redacted | | | | | | |
| HUFF, DONALD | | 10158 TUCKER LANE | | | WHITE PLAINS | MD | 20695 | USA |
| HUFF, FRANCIS G | | 226 CANNERY RIDGE LANE | | | CROSS JUNCTION | VA | 22625 | USA |
| HUFF, JOHN G | | Address Redacted | | | | | | |
| HUFF, JOSHUA BRENT | | Address Redacted | | | | | | |
| HUFF, KENNETH B | | Address Redacted | | | | | | |
| HUFF, MAURICE | | 25 DRYDEN RD | | | NEW CASTLE | DE | 00001-9720 | USA |
| HUFF, SHAINA VERONICA | | Address Redacted | | | | | | |
| HUFF, WILLIAM | | 3200 CYPRESS MILL RD APT 227 | | | BRUNSWICK | GA | 31525 | USA |
| HUFFIN, LATRICA RENODIA | | Address Redacted | | | | | | |
| HUFFMAN, CHRISTOPHER M | | Address Redacted | | | | | | |
| HUFFMAN, JEFFREY | | 8394 KNOLLWOOD CT | | | MECHANICSVILLE | VA | 23116 | USA |
| HUFFMAN, KAREN W | | Address Redacted | | | | | | |
| HUFFMAN, KAREN W | | Address Redacted | | | | | | |
| HUFFMAN, STEVEN MATTHEW | | Address Redacted | | | | | | |
| HUFFMAN, TARA J | | Address Redacted | | | | | | |
| HUFFMAN, THOMAS M | | 6432 FLAGLER ST | | | HOLLYWOOD | FL | 33023-2126 | USA |
| HUFFMON, KEITH | | 108 OAKWOOD RD | | | CANONSBURG | PA | 15317-2625 | USA |
| HUFFORD, THOMAS | | 5011 CARYN CT APT 101 | | | ALEXANDRIA | VA | 22312-5059 | USA |
| HUFFSTETLER, DAVID JASON | | Address Redacted | | | | | | |
| HUFLAND, GARRETT GRIFFIN | | Address Redacted | | | | | | |
| HUFMAN, ALEXANDER GORDON | | Address Redacted | | | | | | |
| HUGEE, ANGELICA | | 1212 METZ RD | APT 9E | | COLUMBIA | SC | 29210 | USA |
| HUGEE, ERRICK LEMARR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGENDUBLER, AMY E | | Address Redacted | | | | | | |
| HUGENDUBLER, SHAWN D | | 305 NORTHVIEW RD NO 2 | | | TELFORD | PA | 18969-1122 | USA |
| HUGGETT, DANIEL J | | Address Redacted | | | | | | |
| HUGGINS CONSTRUCTION | | 404 BRENTWOOD DR | | | NEWPORT NEWS | VA | 23601-3510 | USA |
| HUGGINS, JAMES P | | 1502A S IRBY ST | | | FLORENCE | SC | 29505-3408 | USA |
| HUGGINS, JEFF | | 6527 DUNNSVILLE RD | | | ALTAMONT | NY | 12009-0000 | USA |
| HUGGINS, LEA | | 6308 DAWNFIELD LN | | | RICHMOND | VA | 23231-5335 | USA |
| HUGGINS, MECCA | | 382 S MILITARY HWY J | | | NORFOLK | VA | 23502 | USA |
| HUGGINS, SHAWNTAY DENISE | | Address Redacted | | | | | | |
| HUGH C MORRISON | MORRISON HUGH C | 19437 OLNEY MILL RD | | | OLNEY | MD | 20832-1104 | USA |
| HUGH, SHAWN PATRICK | | Address Redacted | | | | | | |
| HUGHES II, WILLIAM | | 449 BRUNSWICK CIRCLE | | | STOCKBRIDGE | GA | 30281 | USA |
| HUGHES III, CHARLES | | 21 SPRUCE ST | | | COATESVILLE | PA | 19320 | USA |
| HUGHES NETWORK SYSTEMS | | 11717 EXPLORATION LN | ATTN KATYA MORILLO | | GERMANTOWN | MD | 20876 | USA |
| HUGHES SUMNER | | 9805 DUTCH GAP DRIVE | | | FREDERICKSBURG | VA | 22407 | USA |
| HUGHES, ADAM | | 6787 GROVE AVE | | | HIGHLAND | CA | 00009-2346 | USA |
| HUGHES, ANGLEA D | | 127 LAUREL GREEN CT | | | SAVANNAH | GA | 31419-9174 | USA |
| HUGHES, ANNA | | Address Redacted | | | | | | |
| HUGHES, ARMETA | | 2800 CHAPEL HILL RD | | | GOOCHLAND | VA | 23063 | USA |
| HUGHES, BARRY | | 20 SCHILLING CR | | | HANSCOM AFB | MA | 01731-2300 | USA |
| HUGHES, BRIAN | | 605 GEARING CT EAST | | | MILLERSVILLE | MD | 21108 | USA |
| HUGHES, CENTURUS YARY | | Address Redacted | | | | | | |
| HUGHES, CHRISTOPHER | | 1539 LARCHWOOD LANE | | | VINELAND | NJ | 08361 | USA |
| HUGHES, DEREK | | 1109 JAMES MADISON CIR | | | FREDERICKSBURG | VA | 22405-1632 | USA |
| HUGHES, DESTINEE ANGELICA | | Address Redacted | | | | | | |
| HUGHES, DUSTIN LEE | | Address Redacted | | | | | | |
| HUGHES, ELYSSA HOPE | | Address Redacted | | | | | | |
| Hughes, Erin Elizabeth | | 164 Mulod St | | | Norwood | MA | 02062 | USA |
| HUGHES, JANICE M | | 4601 FOUR SEASONS TER APT D | | | GLEN ALLEN | VA | 23060-6245 | USA |
| HUGHES, JOHN | | 7821 SNOWBERRY CIRCLE | | | ORLANDO | FL | 32819-0000 | USA |
| HUGHES, JONATHAN | | Address Redacted | | | | | | |
| HUGHES, LEON | | 1270 CHRIS LAKE DR | | | LAWRENCEVILLE | GA | 30045-3344 | USA |
| HUGHES, MARIA N | | Address Redacted | | | | | | |
| HUGHES, MATTHEW DUSTIN | | Address Redacted | | | | | | |
| HUGHES, MICHAEL ALLEN | | Address Redacted | | | | | | |
| HUGHES, MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| HUGHES, MICK | | 2808 WINKY BLVD | | | DACULA | GA | 30019-0000 | USA |
| HUGHES, NICOLE S | | Address Redacted | | | | | | |
| HUGHES, NICOLE S | | Address Redacted | | | | | | |
| HUGHES, NICOLE S | | Address Redacted | | | | | | |
| HUGHES, TIM DAVID | | Address Redacted | | | | | | |
| HUGHES, TRAVIS PRESTON | | Address Redacted | | | | | | |
| HUGHEY MATTIE L | | 4398 CARROL WOOD DRIVE | | | STONE MOUNTAIN | GA | 30083 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGLE, PATRICIA | | 800 EWART AVE | | | COLUMBUS | GA | 31906 | USA |
| HUH, TIMOTHY | | Address Redacted | | | | | | |
| HUHN, BRETT | | 14005 CASTLE BLVD | APT 102 | | SILVER SPRING | MD | 20904 | USA |
| HUI, HE | | 98 GARRISON AVE | | | DOVER | NJ | 07801-0000 | USA |
| HUITZ, MERYLYN GISELLA | | Address Redacted | | | | | | |
| HUITZ, MERYLYN GISELLA | | Address Redacted | | | | | | |
| HUIZA, WALTER B | | Address Redacted | | | | | | |
| HULEATT, SARA | | Address Redacted | | | | | | |
| HULERO RIVERA, EMANUEL | | Address Redacted | | | | | | |
| HULETT, CHRIS | | 209 KATHY CT | | | CREEDMOOR | NC | 27522 | USA |
| HULETT, CHRISTOPHER | | 1907 HAW BRANCH RD | | | BEULAVILLE | NC | 28518 | USA |
| HULETT, MAHOGANY LASHA | | Address Redacted | | | | | | |
| HULICK, GERALD | | 4440 ELLWOOD RD | | | NEW CASTLE | PA | 16101 | USA |
| HULING III, ELIJAH | | Address Redacted | | | | | | |
| HULINGS, SAMANTHA MARIE | | Address Redacted | | | | | | |
| HULL, ANDRU | | 3347 HARPETH SPRINGS DR | | | NASHVILLE | TN | 00003-7221 | USA |
| HULL, CHRIS | | Address Redacted | | | | | | |
| HULL, JASON M | | Address Redacted | | | | | | |
| HULL, TONY | | 89 SEGIRA DR | | | OROVILLE | CA | 00009-5966 | USA |
| HULLER, DAVID E | | 331 FELL LN | | | SCHWENKSVILLE | PA | 19473-1869 | USA |
| HULOCK, KYLIE AMBER | | Address Redacted | | | | | | |
| HULSEN, WILLIAM | | 1952 WILROSE PL | | | MATTHEWS | NC | 28105-0366 | USA |
| HULSEY, JEREMY PAUL | | Address Redacted | | | | | | |
| HULSIZER, LUCAS BRADLEY | | Address Redacted | | | | | | |
| HULTSTROM, NATHAN | | 66 BEACH POINT PLACE | | | DORCHESTER | MA | 02125-0000 | USA |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | | | AUGUSTA | ME | 04332 | USA |
| HUMAYON, SALMAN | | Address Redacted | | | | | | |
| HUMBERSON, RONALD | | 7921 WESTMORELAND AVE | | | PITTSBURGH | PA | 15218-1849 | USA |
| HUMBLES, DERRICK | | 100 FULKERSON DRIVE | | | WATERBURY | CT | 06708-1444 | USA |
| HUME, JENNIFER LEE | | Address Redacted | | | | | | |
| HUME, JORDAN R | | 239 DUPONT WAY | | | SUMMERVILLE | SC | 29485 | USA |
| HUME, JORDAN RALPH | | Address Redacted | | | | | | |
| HUMES, JEFFREY | | 210 WHETHERBURN | | | WEXFORD | PA | 15090 | USA |
| HUMES, JOSHUA M | | Address Redacted | | | | | | |
| HUMES, MARCUS LEE | | Address Redacted | | | | | | |
| HUMMEL, DEAN M | | Address Redacted | | | | | | |
| HUMMEL, SEAN D | | Address Redacted | | | | | | |
| HUMMELL, ANTHONY D | | Address Redacted | | | | | | |
| HUMMER, WILLIAM | | Address Redacted | | | | | | |
| HUMPHREY, CRAIG | | 1732 BEECHWOOD DR | | | FARMINGTON | NY | 14425 | USA |
| HUMPHREY, MATTHEW | | BLDG 289 SHERRILL AVE | | | FT MONMOUTH | NJ | 07703-0000 | USA |
| HUMPHREY, RACHEL | | 50 PENNY LANE | | | WOODBRIDGE | CT | 06525 | USA |
| HUMPHREY, TIMOTHY KYLE | | Address Redacted | | | | | | |
| HUMPHREYS, WESLEY | | 2090 WALLER DR | | | HUNTINGDON VALLY | PA | 19006-0000 | USA |
| HUMPHREYS, WILLIAM C | | 61 16TH ST  APT  NO  15 | | | ATLANTA | GA | 30309 | USA |
| HUMPHRIES, CASEY LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMPHRIES, JOHN FREDRICK | | Address Redacted | | | | | | |
| Humphries, Sarah | | 1160 Pleasantview Rd | | | Richmond | VA | 23236 | USA |
| HUMPHRIES, SARAH K | | Address Redacted | | | | | | |
| HUMPHRIES, SARAH K | | Address Redacted | | | | | | |
| HUMPHRIES, STEVEN | | 2398 RIDGEWAY RD | | | LUGOFF | SC | 29078 | USA |
| HUNCHUCK, JUSTIN | | Address Redacted | | | | | | |
| HUNDLEY, CHARLES C | | Address Redacted | | | | | | |
| HUNDLEY, ZACHARY BENJAMIN | | Address Redacted | | | | | | |
| HUNDRED S POINTE LLC | | 100 S POINTE DR | | | MIAMI BEACH | FL | 33139-7369 | USA |
| HUNG, T | | 824 S MAIN ST | | | ATTLEBORO | MA | 02703-6221 | USA |
| HUNSAKER, SARA ELISABETH | | Address Redacted | | | | | | |
| HUNT TRANSPORT INC, JB | | PO BOX 277738 | | | ATLANTA | GA | 30353-7738 | USA |
| HUNT, AMBER N | | Address Redacted | | | | | | |
| HUNT, CHARLES | | 6015 GRANDALE DR | | | DURHAM | NC | 27713-0000 | USA |
| HUNT, CHARLOTTE LEIGH ELIZABETH | | Address Redacted | | | | | | |
| HUNT, CHERYL D | | Address Redacted | | | | | | |
| HUNT, CODY STEPHEN | | Address Redacted | | | | | | |
| HUNT, ERIC | | Address Redacted | | | | | | |
| HUNT, HUGH K | | 3019 OAKLAND RD | | | BETHLEHEM | PA | 18020-1227 | USA |
| HUNT, JAMES | | 1972 MARIA LANE | | | ALLENTOWN | PA | 18104 | USA |
| HUNT, JAMES | | 17 STRATHMORE DR | | | SHARPSBURG | GA | 30277-3218 | USA |
| HUNT, JAMES ROBERT | | Address Redacted | | | | | | |
| HUNT, JASON MATTHEW | | Address Redacted | | | | | | |
| HUNT, JEFFREY DEWAYNE | | Address Redacted | | | | | | |
| HUNT, JOHNNY LEE | | Address Redacted | | | | | | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | GAITHERSBURG | MD | 20886 | USA |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | GAITHERSBURG | MD | 20886-1445 | USA |
| HUNT, LEMUEL | | 2821 HARWOOD DR | | | HEPHZIBAH | GA | 30815 | USA |
| HUNT, MATTHEW JAMES | | Address Redacted | | | | | | |
| HUNT, MICHAEL E | | Address Redacted | | | | | | |
| HUNT, PETER | | 8210 CONCORD MILLS BLVD | | | CHARLOTTE | NC | 00002-8027 | USA |
| HUNT, QUENTIN LATEEF | | Address Redacted | | | | | | |
| HUNT, ROBERT A | | Address Redacted | | | | | | |
| HUNT, SHANE M | | Address Redacted | | | | | | |
| HUNT, SPENCER ARDEN | | Address Redacted | | | | | | |
| HUNT, STEPHEN | | 225 WILLIS AVE | | | BRONX | NY | 10454-0000 | USA |
| HUNT, THOMAS W | | Address Redacted | | | | | | |
| HUNT, TRUDITH | | 352 MATTHEW FLOCCO DR | | | NEWARK | DE | 19713-0000 | USA |
| HUNT, WADE | | 761 NOB RIDGE DR | | | MARIETTA | GA | 30064 | USA |
| HUNT, WANDA | | 175 JOHNSON AVE | | | LAWRENCEVILLE | NJ | 08648-3451 | USA |
| HUNT, WILLIAM | | 3948 N FRANKLIN ST | | | PHILADELPHIA | PA | 19140-0000 | USA |
| HUNTER HARRIS, TRAVIS CHARLES | | Address Redacted | | | | | | |
| HUNTER II, KEITH | | Address Redacted | | | | | | |
| HUNTER JR, JAMES GILDEAY | | Address Redacted | | | | | | |
| HUNTER, ALLISON | | 3534 TIMBERVIEW RD | | | POWHATAN | VA | 23139 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER, BETTY C | | Address Redacted | | | | | | |
| HUNTER, BRADFORD DAVIS | | Address Redacted | | | | | | |
| HUNTER, BRIAN | | 4300 DEEP SPRINGS CT | | | KENNESAW | GA | 00003-0144 | USA |
| HUNTER, BROOKE ELAYNE | | Address Redacted | | | | | | |
| HUNTER, CEDRIC MCCOY | | Address Redacted | | | | | | |
| HUNTER, CHRISB | | 5802 W BROADWAY | | | RICHMOND | IL | 00006-0071 | USA |
| HUNTER, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| HUNTER, DALE | | 2194 PEBBLE BEACH DR | | | LAWRENCEVILLE | GA | 30043-0000 | USA |
| HUNTER, DAVID | | P O BOX 302 | | | JARRETTSVILLE | MD | 21084 | USA |
| HUNTER, DEVIN AKEEM | | Address Redacted | | | | | | |
| HUNTER, DONNA | | 425 N ROYAL TOWER DR | | | IRMO | SC | 29063-2742 | USA |
| HUNTER, ERICA | | 4804 CHRISTIANA MEADOWS | | | BEAR | DE | 19701 | USA |
| HUNTER, ERICA A | | Address Redacted | | | | | | |
| HUNTER, ERIK | | 11447 BUHRMAN DR W | | | WAVNESBORO | PA | 17268 | USA |
| HUNTER, JOE | | Address Redacted | | | | | | |
| HUNTER, KIM | | Address Redacted | | | | | | |
| HUNTER, KONOMI | | Address Redacted | | | | | | |
| HUNTER, LAKITA CEAIRA | | Address Redacted | | | | | | |
| HUNTER, LONNIE | | 118 HILLVALE RD | | | BALTIMORE | MD | 21229 | USA |
| HUNTING, DANIEL | | 125 SPRING GLEN DR | | | DE BARY | FL | 32713-0000 | USA |
| HUNTINGCUT, JENNIFER LYNN | | Address Redacted | | | | | | |
| HUNTINGTON HERALD DISPATCH | | ANGIE NIBERT | 946 FIFTH AVENUE | | HUNTINGTON | WV | 25701 | USA |
| HUNTINGTON MALL COMPANY | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | RICHMOND | VA | 23218-0500 | USA |
| HUNTLEY, MIKESHA | | 4614 AMBER DR | | | MCDONOUGH | GA | 30252-8100 | USA |
| HUNTLEY, SHANNON LEIGH | | Address Redacted | | | | | | |
| HUNTON & WILLIAMS | | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219-4074 | USA |
| HUNTON & WILLIAMS | ATTN JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLP | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | RICHMOND | VA | 23219-4074 | USA |
| Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Plz  East Tower | 951 E Byrd Street | | Richmond | VA | 23219 | USA |
| HUNTRESS, KELLY N | | Address Redacted | | | | | | |
| HURD, BRENT | | PO BOX 372 | | | ASHBURN | VA | 201460372 | USA |
| HURD, JAPHYLYNN O | | Address Redacted | | | | | | |
| HURDLE, BRIAN L | | Address Redacted | | | | | | |
| HURDLE, JOSHUA LEWIS | | Address Redacted | | | | | | |
| HURDLE, WILLIAM FRANKLIN | | Address Redacted | | | | | | |
| HURLBERT, BEVAN | | 1718 SOUTHCREEK DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| HURLBURT, KENNETH DAVID | | Address Redacted | | | | | | |
| HURLBURT, MARYKAY | | Address Redacted | | | | | | |
| HURLBURT, MICHAEL | | 1015 LIMERICK RD | | | ARUNDEL | ME | 04046 | USA |
| HURLBURT, MICHAEL JAMES | | Address Redacted | | | | | | |
| HURLEY, BENJAMIN M | | Address Redacted | | | | | | |
| HURLEY, DANIEL B | | Address Redacted | | | | | | |
| HURLEY, DAVE | | Address Redacted | | | | | | |
| HURLEY, JENNIFER | | 2024 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23220-2758 | USA |
| HURLEY, JOHN M | | Address Redacted | | | | | | |
| HURLEY, LINDA | | 1680 LANGLEY DR | APT NO 206 | | HAGERSTOWN | MD | 21740 | USA |
| HURLEY, MATTHEW WARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURLEY, MICHAEL | | 9 FAIRWAY DR | | | WHITE PLAINS | NY | 10605-4107 | USA |
| Hurley, Robert A | | 1329 A S Mt Vernon Ave | | | Williamsburg | VA | 23185 | USA |
| HURNEY, LEEON | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | USA |
| HURON CONSULTING GROUP LLC | | 1301 AVENUE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10019 | USA |
| HUROWITZ, JASON | | Address Redacted | | | | | | |
| HURSEY, JOEL | | 9489 HWY 74 | | | MACON | GA | 31220-0000 | USA |
| HURST, MICHAEL BRANDON | | Address Redacted | | | | | | |
| HURT, BARBARA | | 1406 CEDAR CROSSING TRAIL | | | MIDLOTHIAN | VA | 23114 | USA |
| HURT, BARBARA B | | Address Redacted | | | | | | |
| HURT, EMILY CHRISTINE | | Address Redacted | | | | | | |
| HURTADO, EDINHO | | 459 PROSPECT ST | | | METHUEN | MA | 01844-5340 | USA |
| HURTADO, LUIS | | 6703 BONNETT CT | | | LAUREL | MD | 20707 | USA |
| HURTS, SHAUNETT S | | 103 BASTOGNE RD APT A | | | FORT LEE | VA | 23801-1171 | USA |
| HURWITZ, GERALD | | 415 CHRISTOPHER AVE | | | GAITHERSBURG | MD | 20879-3529 | USA |
| HUSBAND, JOSHUA THOMAS | | Address Redacted | | | | | | |
| HUSBANDS, TYRIAH SHANAE | | Address Redacted | | | | | | |
| HUSE, ROBERT | | 1249 CHEB PLACE | | | PALM BAY | FL | 32907 | USA |
| HUSKEY, ANDREW HERBERT | | Address Redacted | | | | | | |
| HUSKEY, FREDERICK | | Address Redacted | | | | | | |
| HUSS, BRANDY LEIGH | | Address Redacted | | | | | | |
| HUSS, NICHOLAS A | | Address Redacted | | | | | | |
| HUSSAIN, ATM SAIDUL | | Address Redacted | | | | | | |
| HUSSAIN, GHULAM | | Address Redacted | | | | | | |
| HUSSAIN, JABRAN AKHTAR | | Address Redacted | | | | | | |
| HUSSAIN, MIR M | | Address Redacted | | | | | | |
| HUSSAIN, MIR M | | 1501 LITTLE GLOUCESTER RD | APTNO D32 | | BLACKWOOD | NJ | 08012 | USA |
| HUSSAIN, MUDASSIR | | Address Redacted | | | | | | |
| HUSSAIN, RICHARD | | Address Redacted | | | | | | |
| HUSSAIN, SADEK | | Address Redacted | | | | | | |
| HUSSAIN, SAMIR S | | Address Redacted | | | | | | |
| HUSSAIN, SAMIRS | | 1509 PARKER RD | | | HIGHLAND PARK | NJ | 08904 | USA |
| HUSSAIN, SHAHMOON SEBAYEE | | Address Redacted | | | | | | |
| HUSSAIN, SHAZAD | | 3608 SOUTH LONGFELLOW CIR | | | HOLLYWOOD | FL | 00003-3021 | USA |
| HUSSAIN, UMAIR ALI | | Address Redacted | | | | | | |
| HUSSEIN, ABBY A | | Address Redacted | | | | | | |
| HUSSEIN, ADAM | | Address Redacted | | | | | | |
| HUSSEIN, GINE | | 65 CLARK AVE | | | ROCHESTER | NY | 14609-1134 | USA |
| HUSSEIN, KHALED | | Address Redacted | | | | | | |
| HUSSER, NAJAH | | 1120 MAGNOLIA WAY | | | SMYRNA | GA | 30082 | USA |
| HUSSETT, DUANE L | | Address Redacted | | | | | | |
| HUSSEY, JEREMIAH | | Address Redacted | | | | | | |
| HUSTON, ALEX | | 409 JOHNATHAN COURT | 409 | | OAKDALE | PA | 15071-0000 | USA |
| HUSTON, JAMES R | | 4649 CLEAR SHADE DR | | | WINDBER | PA | 15963-4616 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSTON, LISA A | | 300 PARTRIDGE LN | | | LONGWOOD | FL | 32779-4910 | USA |
| HUTCHENS, KENNETH | | 242 SUNNYSIDE RD | | | NORWOOD | MA | 02062-0000 | USA |
| HUTCHERSON, BARRY JAMAL | | Address Redacted | | | | | | |
| HUTCHERSON, CASEY BLAKE | | Address Redacted | | | | | | |
| HUTCHERSON, CASEY BLAKE | | Address Redacted | | | | | | |
| HUTCHESON, BRANDON | | 3 BIRCHFIELD DR | | | ROME | GA | 30165 | USA |
| HUTCHINGS, ALLEN FREDERICK | | Address Redacted | | | | | | |
| HUTCHINGS, MICHAEL L | | 302 CHINQUAPIN ORCH | | | YORKTOWN | VA | 23693-2325 | USA |
| HUTCHINS, JAMES E | | Address Redacted | | | | | | |
| HUTCHINS, JASON | | 255 BLUFF VIEW DR | | | RINGGOLD | GA | 30736 | USA |
| HUTCHINS, JOHNATHAN ALTON | | Address Redacted | | | | | | |
| HUTCHINSON WINFRED | | 386 ORANGE ST | | | MANCHESTER | NH | 03104 | USA |
| HUTCHINSON, CHELSEA MAE | | Address Redacted | | | | | | |
| HUTCHINSON, HEATHER | | 5321 CINNAMON FERN BLVD | | | PORT ST JOHN | FL | 32927 | USA |
| HUTCHINSON, HEATHER M | | Address Redacted | | | | | | |
| HUTCHINSON, HEATHER MARIE | | Address Redacted | | | | | | |
| HUTCHINSON, JAMES | | 109 WEST NORWALK RD | | | NORWALK | CT | 06850 | USA |
| HUTCHINSON, KAY P | | Address Redacted | | | | | | |
| HUTCHINSON, MATTHEW CHARLES | | Address Redacted | | | | | | |
| HUTCHINSON, MICHAEL KAY | | Address Redacted | | | | | | |
| HUTCHINSON, TERRANCE J | | Address Redacted | | | | | | |
| HUTCHINSON, YOULANDA ALICIA | | Address Redacted | | | | | | |
| HUTCHISON, FRANK | | 712 COURTENAY DR | | | COLUMBUS | GA | 31907 | USA |
| HUTCHISON, WARREN J | | 105 COTTONWOOD CIR | | | LYNN HAVEN | FL | 32444-4777 | USA |
| HUTHER, CHRISTINA | | Address Redacted | | | | | | |
| HUTNYK, MATTHEW CHRISTOPHER | | Address Redacted | | | | | | |
| Hutson, Jean H | | 3336 Ferncliff Rd | | | Charlotte | NC | 28211-3261 | USA |
| HUTSON, LARISSA | | Address Redacted | | | | | | |
| HUTSON, LARISSA | | Address Redacted | | | | | | |
| HUTT, CHRISTIAN | | 11370 STONY COVE DR | | | WALDORF | MD | 20601-0000 | USA |
| HUTT, JOANN W | | 5975 CLEAR SPRINGS RD | | | VIRGINIA BEACH | VA | 23464-4603 | USA |
| HUTTNER, JARED PAUL | | Address Redacted | | | | | | |
| HUTTON MILLS, THOMAS N | | Address Redacted | | | | | | |
| HUTTON, ADAM WAYNE | | Address Redacted | | | | | | |
| HUTTY, ANTWANE | | 733 MARWOOD RD | | | PHILADELPHIA | PA | 19120-0000 | USA |
| HUTZLY, THOMAS | | 302 SOUTH STANWORTH DRIVE | | | PRINCETON | NJ | 08540-0000 | USA |
| HUYNH, TAN | | 1924 SOUTH 4TH ST | | | PHILADELPHIA | PA | 19148-0000 | USA |
| HUYNH, THUYEN | | Address Redacted | | | | | | |
| HUYNH, VAN | | 1610 E DESOTO ST | | | PENSACOLA | FL | 32501 | USA |
| HUYNH, VAN | | 7104 STRATHMORE ST | | | FALLS CHURCH | VA | 22042-2529 | USA |
| HUYNH, VENG | | Address Redacted | | | | | | |
| HV COVINGTON LLC | | P O BOX 4542 | C O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | USA |
| HV COVINGTON, LLC | NO NAME SPECIFIED | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HV COVINGTON, LLC | NO NAME SPECIFIED | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | USA |
| HWANG, JAYSON | | Address Redacted | | | | | | |
| HWANG, JENNIFER | | Address Redacted | | | | | | |
| HWANG, JENNIFER | | Address Redacted | | | | | | |
| HWANG, JENNIFER | | Address Redacted | | | | | | |
| Hwang, Lie Ju | | 5 Tudor City Pl Apt 431 | | | New York | NY | 10017-6860 | USA |
| HYATT, ANN MARIE RECHIEL | | Address Redacted | | | | | | |
| HYATT, BRYAN | | 8440 MARCO LANE | | | BALDWINSVILLE | NY | 13027-9182 | USA |
| HYATT, ERIN | | 1524 LUNDY TERRACE | | | MIDLOTHIAN | VA | 23114 | USA |
| HYATTSVILLE, CITY OF | | 4310 GALLATIN ST | | | HYATTSVILLE | MD | 20781 | USA |
| HYDE, DANIEL CURTIS | | Address Redacted | | | | | | |
| HYDE, EDWARD | | 1729 E HUDSON BLVD | 78 | | GASTONIA | NC | 28052-0000 | USA |
| HYDE, MONIQUE A | | Address Redacted | | | | | | |
| HYDE, ROBERT | | Address Redacted | | | | | | |
| HYDE, ROBERT | | Address Redacted | | | | | | |
| Hyde, Robert A | | 2402 Cranbrook Rd | | | Richmond | VA | 23229 | USA |
| HYDER, MALA | | 3278 MOUNTAIN HOLLOW DR | | | MARRIETTA | GA | 30062 | USA |
| HYDER, SYED SHEHBAZ | | Address Redacted | | | | | | |
| HYERS, HEATHER NICOLE | | Address Redacted | | | | | | |
| HYGRADE | | 100 CENTRAL AVENUE BLDG NO 73 | | | SOUTH KEARNY | NJ | 07032-4605 | USA |
| HYLEMON, WESLEY ERIC | | Address Redacted | | | | | | |
| HYLTON, EMMETT | | 817 JUSTERFORD DR | | | PFLUGERVILLE | TX | 00007-8660 | USA |
| Hyma Meyers 1995 Charitable Lead Trust | Stanley Meyers | 1606 Stoneycreek Dr | | | Richmond | VA | 23238 | USA |
| HYMAN, JAY | | 5704 MACINTOSH LOOP | | | HAYMARKET | VA | 20169 | USA |
| HYMAN, ROBERT | | 107 MALONEY ST | | | DUNMORE | PA | 18512-0000 | USA |
| HYMAN, TODD | | 4 COVIAN COURT | | | MARLTON | NJ | 08053 | USA |
| HYMAN, VERBENA D | | Address Redacted | | | | | | |
| HYNES, JOE | | Address Redacted | | | | | | |
| HYPER TECHNOLOGIES INC | | 3 120 GLACIER ST | | | COQUITLAM | BC | V3K 5Z6 | Canada |
| HYPPOLITE, ROSE | | 45 SWAN ST | | | MALDEN | MA | 02148-1956 | USA |
| HYSENAJ, SOKOL | | Address Redacted | | | | | | |
| HYSMITH, WILLIAM T | | 1290 TALBOT AVE | | | JACKSONVILLE | FL | 32205-7758 | USA |
| HYUNDAI OF ATHENS | | 2950 ATLANTA HWY | | | ATHENS | GA | 30606 | USA |
| I 93 SOMERVILLE LLC | | 335 MADISON AVE 15TH FL | C/O MILSTEIN PROPERTIES CORP | | NEW YORK CITY | NY | 10017 | USA |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 | USA |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | NEW YORK | NY | 10017 | USA |
| I 93 Somerville LLC | c o Milstein Properties Corp | 335 Madison Ave 15th Fl | | | New York | NY | 10017 | USA |
| I 93 SOMERVILLE LLC | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | | NEW YORK | NY | 10017 | USA |
| I LEHRHOFF & COMPANY | | 351 MILL RD | | | EDISON | NJ | 08837 | USA |
| I Lehrhoff & Company Inc | Attn Emanuel Saks | Lehrhoff ABL LLC | 351 Mill Rd | | Edison | NJ | 08837 | USA |
| IACCESS INC | | 44202 PARK PLACE CT STE E | | | GLEN ALLEN | VA | 23060-3329 | USA |
| IACONI, RYAN | | Address Redacted | | | | | | |
| IACONO, FRANCES | | 50 BAXTER DRIVE | | | NORWALK | CT | 06854-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IACOVAZZI, JIM | | 325 SAUNDERS DR | | | PORT SMITH | VA | 23701 | USA |
| Iacovino,  David Anthony | | 2119 Sierra Rd | | | Plymouth Meering | PA | 19462 | USA |
| IACOVINO, DAVID ANTHONY | | Address Redacted | | | | | | |
| IAG RESEARCH, INC | | 345 PARK AVE S | 12 FLOOR | | NEW YORK | NY | 10010 | USA |
| IANNELLI, NICK L | | Address Redacted | | | | | | |
| IANNETPA, JOHN | | 5100 W  VIEW COURT | | | SUFFOLK | VA | 23438 | USA |
| IANNOTTI, WILLIAM LOUIS | | Address Redacted | | | | | | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LN | | | NORTH HAVEN | CT | 06473-0000 | USA |
| IANNUCCI DEVELOPMENT CORP | HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | MILFORD | CT | 06460-3055 | USA |
| Iannucci Development Corporation | | 37 Hermitage Ln | | | N Haven | CT | 06473 | USA |
| IANNUCCI DEVELOPMENT CORPORATION | | 134 QUINNIPIAC AVENU | | | NORTH HAVEN | CT | 06473 | USA |
| IANNUCCI DEVELOPMENT CORPORATION | NO NAME SPECIFIED | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | USA |
| Iannucci Development Corporation as Successor to | Stephen P Wright Esq | Harlow Adams & Friedman PC | 300 Bic Dr | | Milford | CT | 06461 | USA |
| Iannucci & Son Construction Company Inc | | | | | | | | |
| IASTREMSKII, SERGUEI | | 1300 WELLS ST | | | PHILADELPHIA | PA | 19111-4922 | USA |
| IBANEZ, IVAN | | 3217 W 70TH TERRACE | | | HIALEAH | FL | 33016 | USA |
| IBANEZ, JASON EDWARD | | Address Redacted | | | | | | |
| IBANEZ, JEFFREY | | Address Redacted | | | | | | |
| IBANEZ, KAREN | | 468 GOLDEN ISLES DR | | | HALLANDALE | FL | 33009-0000 | USA |
| IBARE JONES, COMFORT | | Address Redacted | | | | | | |
| IBARGUENGOITIA, REINALDO | | Address Redacted | | | | | | |
| IBE, CLARENCE KALU | | Address Redacted | | | | | | |
| IBEH KINGSLEY, DICKSON UDO | | Address Redacted | | | | | | |
| IBELL, CRYSTAL LYNN | | Address Redacted | | | | | | |
| IBEROS, ERICK EDUARDO | | Address Redacted | | | | | | |
| IBM | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | USA |
| IBM | | PO BOX 12195 | | | RESEARCH TRI | NC | 27709 | USA |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | USA |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | USA |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | 901 MOOREFIELD PARK DR STE 111 | RICHMOND | VA | 23236-3660 | USA |
| IBM CORP | | 3039 CORNWALLIS RD | RESEARCH | | TRIANGLE PARK | NC | 27709 | USA |
| IBM CORP | | 3500 STEELES AVE EAST | | | MARKHAM | ON | L3R 2Z1 | Canada |
| IBM STRATEGIC OUTSOURCING WIRE | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | USA |
| IBM STRATEGIC OUTSOURCING WIRE | | 500 FIRST AVE | PNC BANK ATTN IBM CORP | | PITTSBURGH | PA | 15219 | USA |
| IBRAHAIM, CILOPE | | 2261 SHERMAN AVE NW | | | WASHINGTON | DC | 20001-0000 | USA |
| IBRAHIM, BASEM N | | 226 90TH AVE SE NO 204 | | | CALGARY | AB | T2J 6P6 | Canada |
| IBRAHIM, BETTY | STEPHEN J  FEARON  JR | SQUITIERI & FEARON  LLP | 32 EAST 57TH ST | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| IBRAHIM, HAKIMA SEGID | | Address Redacted | | | | | | |
| IBRAHIM, MOHAMED | | 3324 WYNDALE COURT | | | WOODBRIDGE | VA | 22192 | USA |
| IBRAHIM, OMAR | | Address Redacted | | | | | | |
| IBRAHIM, SOBHY | | 701 BRICKELL KEY BLVD | | | MIAMI | FL | 33131-2682 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBRHIMA, SALL | | 11853 FARMERS BLVD | | | SAINT ALBANS | NY | 11413-4011 | USA |
| ICABALCETA, FERNANDO | | Address Redacted | | | | | | |
| ICAZA | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | USA |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | CHARLOTTE | NC | 28290-5066 | USA |
| ICON IDENTITY SOLUTIONS | | PO BOX 29992 | | | NEW YORK | NY | 10087-9992 | USA |
| ICT GROUP INC | | PO BOX 23237 | | | NEWARK | NJ | 07189 | USA |
| ICT GROUP, INC | SALLY E  HOWE | ICT GROUP  INC | 100 BRANDYWINE BLVD | | NEWTOWN | PA | 18940-4000 | USA |
| IDAILENE, COLLAZO | | 197 BEUS RD | | | FITCHBURG | MA | 01420-0000 | USA |
| IDDI INTERNATIONAL LTD | | 7/A KUNDAMAL HOUSE | 4 PRAT AVE | | TSIM SHA TSUI | | | Hong Kong |
| IDE, KAREN | | 1701 HERITAGE HILL DR | | | RICHMOND | VA | 23233 | USA |
| IDLETT, SACAJEWANA | | Address Redacted | | | | | | |
| IDOKO, ENE | | Address Redacted | | | | | | |
| IDOWU, LOUIS IZIREIN | | Address Redacted | | | | | | |
| IDRIS FADL, IBRAHIM M | | Address Redacted | | | | | | |
| IDT TECHNOLOGY LIMITED | | BLOCK C 9/F KAISER ESTATE | 41 MAN YUE STREET | | HUNGHOM KOWLOON | | | Hong Kong |
| IEK, KALYAN | | Address Redacted | | | | | | |
| IEK, KALYAN | | 11 DOVER ST 2 | | | LOWELL | MA | 01851-1713 | USA |
| IENI, MIKE ANTHONY | | Address Redacted | | | | | | |
| IEZZI, SPENCER | | Address Redacted | | | | | | |
| IGATE | | IGATE CORPORATION | 1000 COMMERCE DRIVE | | PITTSBURGH | PA | 15275 | USA |
| IGATE GLOBAL SOLUTIONS LIMITED | | GENERAL COUNSEL | IGATE GLOBAL SOLUTIONS LIMITED | 1000 COMMERCE DRIVE | PITTSBURGH | PA | 15275 | USA |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642756 | | | PITTSBURGH | PA | 15264 | USA |
| IGE, FREDERICK | | Address Redacted | | | | | | |
| IGLESIAS, AUGUST | | 258 CLINTION AVE | 2ND FLOOR | | JERSEY CITY | NJ | 07304-0000 | USA |
| IGLESIAS, LEONEL | | Address Redacted | | | | | | |
| IGLESIAS, LOURDES | | 3350 SW 7TH ST | | | MIAMI | FL | 33135 | USA |
| IGLESIAS, LUIS J | | 4217 BROAD RUN CHURCH RD | | | WARRENTON | VA | 20187-2415 | USA |
| IGLESIAS, MANUEL ALBERTO | | Address Redacted | | | | | | |
| IGNACIO, MIGUEL JOAQUIN | | Address Redacted | | | | | | |
| IGO, CHRIS | | P O BOX 181 | | | BURLINGTON | MA | 01803 | USA |
| IGO, JAMES | | 1322 SHADOW PATH DRIVE | | | PORT ORANGE | FL | 32128-0000 | USA |
| IGOE IV, WILLIAM FRANKLIN | | Address Redacted | | | | | | |
| IGOE, CAITLIN ELIZABETH | | Address Redacted | | | | | | |
| IGUEH, AAMIN | | 1632 QUAIL RIDGE RD A | | | RALEIGH | NC | 27609-4897 | USA |
| IHNAT, STEPHEN R JR | | 508 E ROSS ST | | | LANCASTER | PA | 17602-1946 | USA |
| III CHAMBERS | | 49 YALE AVE | | | CLOUCESTER | NJ | 08030-0000 | USA |
| III, DONALD PERRIN | | 4716 WINDERMERE CT NO 103 | | | VA BEACH | VA | 23455 | USA |
| III, FRANCIS FISCHER | | 115 HIGHLAND PARK DR | | | LEVITTOWN | PA | 19056 1163 | USA |
| III, JOSEPH BYRNE | | PO BOX 17 | | | GRADYVILLE | PA | 19039 0017 | USA |
| III, LEONARD TONEY | | 161 HORSE LANDINGS LN | | | KING WILLIAM | VA | 23086-0000 | USA |
| III, ROLAND DILLON | | 4009 SCHROEDER CT | | | VIRGINIA BEACH | VA | 23453-1721 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| III, WILLIAM EDWARDS | | 309 E ELWOOD ST | | | PHILADELPHIA | PA | 19144-1805 | USA |
| III, WIYET DOUGLAS | | B COMPANY 299TH FSB | CMR 464 BOX 2487 | | APO | AE | 09226-2401 | USA |
| IJAZ, OMAR | | Address Redacted | | | | | | |
| IKE, EWUDZI | | 642 E 1ST FLR | | | BRONX | NY | 10467-5345 | USA |
| IKE, HESED | | Address Redacted | | | | | | |
| IKON | | MR JIM MORRISSEY | IKON OFFICE SOLUTIONS INC | PO BOX 4408 | MACON | GA | 31208 | USA |
| IKON | | 1320 Main St Ste 250 | | | Columbia | SC | 290207 | USA |
| IKON | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | USA |
| IKON | | PO BOX 198727 | | | ATLANTA | GA | 30384-8727 | USA |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | USA |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | USA |
| Ilan Markus | | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| Ilan Markus | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| ILAO, RONALDO | | Address Redacted | | | | | | |
| ILBRINK, JAMES | | 608 WIDOW BARTLEY DR | | | ORLANDO | FL | 32828-0000 | USA |
| ILDEFONSO IV, PETER | | Address Redacted | | | | | | |
| ILDERTON, MARK | | 5643 FORKWOOD DRIVE | | | ACWORTH | GA | 30101 | USA |
| ILG, JASON R | | 61 ASHBY RD | | | NEW IPSWICH | NH | 03071 | USA |
| ILG, JASON RUSSULL | | Address Redacted | | | | | | |
| ILHA, WALKIRIA MIRANDA | | Address Redacted | | | | | | |
| ILLINGWORTH, LINDSEY | | 35 REESE CIRCLE | | | BELLOWS FALLS | VT | 05101 | USA |
| ILLINOIS DEPT OF REVENUE | | 45 EISENHOWER RD STE 2 | | | PARAMUS | NJ | 07652 | USA |
| ILLMENSEE, THOMAS | | Address Redacted | | | | | | |
| ILONOH, GODWIN | | 1002 NORWICH CT | | | ABINGDON | MD | 21009-0000 | USA |
| ILTIFAT, PATEL | | 1021 UPCHURCH FARM LN | | | CARY | NC | 27519-0000 | USA |
| IMAGE 100 | | 3 SOHO ST | | | LONDON | | W1D 3DG | United Kingdom |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 48024 | | | NEWARK | NJ | 07100-4824 | USA |
| IMAGGINATION INC | | 10 VERRAZANO DR | | | MIDDLETOWN | NJ | 07748 | USA |
| IMAGING ACCEPTANCE CORP | | PO BOX 491 | | | WARRENTON | VA | 20188 | USA |
| IMAGITAS | | PO BOX 83070 | ATTN JIM PUNTONI | | WOBURN | MA | 01813-3070 | USA |
| IMAGITAS | ATTN JIM PUNTONI | PO BOX 83070 | | | WOBURN | MA | 01813-3070 | USA |
| Imagitas Inc | Attn Mr Richard Hoey | Senior Vice President & Chief Financial Officer | 48 Woerd Ave Ste 101 | | Waltham | MA | 02453 | USA |
| Imagitas Inc | Pitney Bowes Inc Legal Department | Attn Stephen D Wayne Esq Associate General Counsel | One Elmcroft Rd MSC 63 14 | | Stamford | CT | 06926 | USA |
| IMES, JENNA MARIE | | Address Redacted | | | | | | |
| IMI SYSTEMS INC | | 290 BROADHOLLOW RD | 3RD FLOOR | | MELVILLE | NY | 11747 | USA |
| IMOGENE, GRAY | | PO BOX 5752 | | | ATLANTIC CITY | NJ | 08404-0000 | USA |
| IMON, MICHAEL CAMRON | | Address Redacted | | | | | | |
| IMPERATI III, ANDREW WILLIAM | | Address Redacted | | | | | | |
| IMPERATORE, PAUL | | 8711 WEATHERED STONE WAY | | | LAUREL | MD | 20723-4910 | USA |
| IMPERATORE, SUSANNE | | 8209 BOWERS LANE | | | RICHMOND | VA | 23227 | USA |
| Imperial Sales Co | | PO Box 15293 | | | Newark | NJ | 07192 | USA |
| Imperial Sales Company | | 50 Williams Dr | | | Ramsey | NJ | 07446 | USA |
| Imperial Sales Company | Imperial Sales Co | PO Box 15293 | | | Newark | NJ | 07192 | USA |
| IMPERIAL SALES CORP | | PO BOX 15293 | | | NEWARK | NJ | 07192-5293 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPRAIM, KODWO | | 915 DUNCAN ST | | | BRONX | NY | 10469-0000 | USA |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON CT | | | LORTON | VA | 22079 | USA |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON CT | | | LORTON | VA | 22079 | USA |
| IMRAN, ATIF | | 2100 NOBLE ST | | | SWISSVALE | PA | 15218-2514 | USA |
| IMTIAZ, LAIQUE | | Address Redacted | | | | | | |
| IN GLAS CO CORP LTD | | 1060 RUE DE CHERBOURG | | | SHERBROOKE | QC | J1K2N8 | Canada |
| IN Retail Fund Algonquin Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | USA |
| IN YOUR EAR MUSIC & RECORDING | ATTN TERRY L STROUD | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | USA |
| INAK, SUSAN D | | 19872 HAUGH RD | | | STEWARTSTOWN | PA | 17363-7318 | USA |
| INAN, NAZAN HILAL | | Address Redacted | | | | | | |
| INCH, TROY | | 279 SW 8TH ST | | | DANIA | FL | 33004-3906 | USA |
| INCHAI, VISA | | Address Redacted | | | | | | |
| INCHAUSTEGUI, SIXTO A | | PO BOX 25261 | | | MIAMI | FL | 33102-5261 | USA |
| INCHCUP, TROY | | 300 W PEACHTREE ST NW | | | ATLANTA | GA | 30308-3540 | USA |
| INCHIOSA, DANIEL R | | 3 OGDEN DR | | | GREENVILLE | SC | 29617-2212 | USA |
| INCOMING CALL CENTER MANAGEMNT | | 8 OLD KINGSTON RD | | | AJAX | ON | L1T 2Z7 | Canada |
| INCOMING CALL CENTER MANAGEMNT | | AJAX | | | ONTARIO | | L1T 2Z7 | Canada |
| INCOMM | | 250 WILLIAM ST | STE M 100 | | ATLANTA | GA | 30303 | USA |
| INCOMM | | 3567 PARKWAY LANE BLDG 6 | | | NORCROSS | GA | 30092 | USA |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M 100 | | | ATLANTA | GA | 30303 | USA |
| INCOMM PROMO | | ATTN JOHN GRIFFIN | 250 WILLIAMS STREET | | ATLANTA | GA | 30303 | USA |
| INCORVAIA, ANGELO | | 587 GARY RD | | | MANALAPAN | NJ | 07726-0000 | USA |
| Independent Newspapers Inc | | 110 Galaxy Dr | PO Box 7013 | | Dover | DE | 19901 | USA |
| INDEPENDENT NEWSPAPERS INC | | PO BOX 7013 | | | DOVER | DE | 19903 | USA |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | USA |
| Indian River County Clerk of the Circuit Court | | 2000 16th Ave | | | Vero Beach | FL | 32960 | USA |
| Indian River County Tax Collector | Attn Bankruptcy Dept | PO Box 1509 | | | Vero Beach | FL | 32961-1509 | USA |
| Indian River County Tax Collector | Attn Bankruptcy Dept | P O  Box 1509 | | | Vero Beach | FL | 32961-1509 | USA |
| INDIAN RIVER COUNTY TAX COLLECTOR | ATTN BANKRUPTCY DEPT | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | USA |
| INDIAN RIVER COUNTY TAX COLLECTOR | ATTN BANKRUPTCY DEPT | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | USA |
| INDIAN RIVER COUNTY UTILITIES FL | | 1801 27TH ST | | | VERO BEACH | FL | 32960 | USA |
| INDIAN RIVER COUNTY UTILITIES, FL | | 1801 27TH ST | | | VERO BEACH | FL | 32960 | USA |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | USA |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | USA |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | BURLINGTON | MA | 018035007 | USA |
| INDOE, TIMOTHY | | Address Redacted | | | | | | |
| INDOE, TIMOTHY | | Address Redacted | | | | | | |
| INDORATO, SALVATORE | | Address Redacted | | | | | | |
| INDUSTRIAL RISK INSURERS | | 20 SECURITY DRIVE | | | AVON | CT | 06001 | USA |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | ATLANTA | GA | 31193 | USA |
| Industriaplex Inc | Attn Rich Ellis | 11810 Wills Rd Ste 100 | | | Alpharetta | GA | 30009 | USA |
| Industriaplex Inc | c o David W Cranshaw Esq | Morris Manning & Martin LLP | 3343 Peachtree Rd NE Ste 1600 | | Atlanta | GA | 30326 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Industriaplex Inc | Industriaplex Inc | Attn Rich Ellis | 11810 Wills Rd Ste 100 | | Alpharetta | GA | 30009 | USA |
| INDUSTRIES ARTEFAMA S/A | | RODOVIA BR 280 586 | CEP 89290 000 | | SAO BENTO DO SUL SC | | | Brazil |
| INESTA, ADAM | | Address Redacted | | | | | | |
| INET SOFTWARE GMBH | | FRIEDRICHSTRABE 231 | | | BERLIN | | 10969 | Germany |
| INFANTE, JOSE | | 2735 WEBSTER AVE | | | BRONX | NY | 10458-0000 | USA |
| INFANTE, JULIO ENRIQUE | | Address Redacted | | | | | | |
| INFANTE, SARAH ELIZABETH | | Address Redacted | | | | | | |
| INFANTINO, LAURIE | | 44 GORDON DR | | | EASTON | PA | 18045 | USA |
| Infantino, Sarah | | 927 Union St | | | Leominster | MA | 01453 | USA |
| INFANTINO, SARAH MARIE | | Address Redacted | | | | | | |
| INFINITE PHOTO & IMAGING | | PO BOX 1366 | 6707 ELECTRONIC DR | | SPRINGFIELD | VA | 22151 | USA |
| INFINITI SYSTEMS U S A | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | USA |
| INFINITIVE LLC | | 43579 WORLD WOODS CT | | | ASHBURN | VA | 20147 | USA |
| INFINITY BROADCASTING CORPORATION | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | USA |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | MOOERS | NY | 12958 | USA |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | MOOERS | NY | 12958 | USA |
| INFINITY SYSTEMS INC | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | USA |
| INFINIUM SOFTWARE | | DRAWER 6000 | | | HYANNIS | MA | 02601 | USA |
| INFLATABLE MADNESS LLC | KEVIN HARMON | 141 CUPPED OAK LANE | | | MATTHEWS | NC | 28104 | USA |
| INFLATABLE MADNESS LLC | MOIRA MILLER | 700 LIBERTY PLACE | | | SICKLERVILLE | NJ | 08081 | USA |
| INFOGAIN CORPORATION | WILEY REIN LLP | VALERIE P MORRISON & DYLAN G TRACHE | 7925 JONES BRANCH DR STE 6200 | | MCLEAN | VA | 22102 | USA |
| INFORMA UNLIMITED INC | | 2700 N 29TH AVENUE | STE 101 | | HOLLYWOOD | FL | 33020 | USA |
| INFORMATION MANAGEMENT ASSOCIATES, INC | | 1 CORPORATE DR | SUITE 414 | | SHELTON | CT | 06484 | USA |
| INFORMATION MANAGEMENT SYS INC | | SUITE 202 PO BOX 2924 | | | NEW BRITAIN | CT | 060502924 | USA |
| INFORMATION SYSTEMS MANAGER | | ONE BETHLEHEM PLAZA | | | BETHLEHEM | PA | 18018-5784 | USA |
| INFORMATION TOOLS UNLIMITED | | PO BOX 36032 | NORTHCOTE | | AUCKLAND | | | New Zealand |
| INFU CARE LLC | | PO BOX 813814 | | | SMYRNA | GA | 30081 | USA |
| INFURCHIA, LOUIS PATRIC | | Address Redacted | | | | | | |
| ING, JEFFREY | | Address Redacted | | | | | | |
| INGALE, NAGNATH G | | Address Redacted | | | | | | |
| INGALE, NAGNATH G | | Address Redacted | | | | | | |
| INGALE, NAGNATH G | | 8515 ALDEBURGH DRIVE | | | RICHMOND | VA | 23294 | USA |
| INGALLS, ANDREW | | 1135 PAPER CHASE CT | | | LAWRENCEVILLE | GA | 30043-6323 | USA |
| INGALSBE, STANLEY | | 3149 SPRING DRIVE | | | WESTMINSTER | MD | 21157-8207 | USA |
| INGE, STEPHEN | | 5309 OLD MILLBROOKE DR | | | GLEN ALLEN | VA | 23060 | USA |
| INGLE, LESLIE MARIE | | Address Redacted | | | | | | |
| INGMAN,  JOHN | | 321 RUTH BLVD | | | LONGWOOD | FL | 32750 | USA |
| INGMAN, JOHN | | 321 RUTH BLVD | | | LONGWOOD | FL | 32750 | USA |
| INGRAHAM, SETH E | | 1597 LAKEVIEW CIR | | | YARDLEY | PA | 19067 | USA |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | USA |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265-1493 | USA |
| INGRAM, ALANNA | | Address Redacted | | | | | | |
| INGRAM, CHARLES WAYNE | | Address Redacted | | | | | | |
| Ingram, Donnie G | | 4249 Stanley Dr | | | Powder Sprgs | GA | 30127 | USA |
| INGRAM, DORTHY | | 6741ALEXANDRIA LANE | | | CHARLOTTE | NC | 28270 | USA |
| INGRAM, JONAH RICHARD | | Address Redacted | | | | | | |
| INGRAM, MELVIN JAY | | Address Redacted | | | | | | |
| INGRAM, MELVIN JAY | | 27 HARRISON AVE APT 2 | | | CLIFTON HEIGHTS | PA | 00001-9018 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGRAM, MICHAEL CHARLES | | Address Redacted | | | | | | |
| INGRAM, ORLANDO L | | Address Redacted | | | | | | |
| INGRAM, PAUL | | 2605 GATOR TR | | | TITUSVILLE | FL | 32780 | USA |
| INGRAM, PHILANDER | | 1017 YORKDALE DR | | | CHARLOTTE | NC | 28217 | USA |
| INGRAM, ROBERT | | Address Redacted | | | | | | |
| INGRAM, ROBERT | | 160 3A JAMES RD | | | HIGH POINT | NC | 27265-0000 | USA |
| INGRAM, SAKIYNA BASHIYRA | | Address Redacted | | | | | | |
| INGRAM, STEVEN C | | Address Redacted | | | | | | |
| INGRAM, STEVEN C | | Address Redacted | | | | | | |
| INGRAM, STEVEN C | | Address Redacted | | | | | | |
| INGRAM, SYVERRIA | | 4217 HIGH ST | | | SUGAR HILL | GA | 30518-4933 | USA |
| INIM, JAMES H | | Address Redacted | | | | | | |
| INIRIO, DILAILA | | 800 DUMONT AVE APT 3R | | | BROOKLYN | NY | 11207 | USA |
| INKEEPER PROPERTIES INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | RALEIGH | NC | 27615 | USA |
| INKEEPER PROPERTIES, INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | RALEIGH | NC | 27615 | USA |
| INKEEPER PROPERTIES, INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | RALEIGH | NC | 27615 | USA |
| Inland American Chesapeake | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland American Chesapeake Crossroads LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland American Oklahoma City Penn LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland American Oklahoma City Penn LLP | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland American Retail Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 | USA |
| Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 | USA |
| Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Continental Property Management Corp | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 | USA |
| Inland Continental Property Management Corp | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Pacific Property Services LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box  2207 | Wilmington | DE | 19807 | USA |
| Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Inland Sau Greenville Point LLC | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| Inland Southeast Colonial LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Inland Southeast Columbiana LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Southeast Newnan LLC | Attn James S Carr Esq | Robert L LeHand Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| Inland Southeast Vero Beach LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 | USA |
| Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 | USA |
| Inland Western Austin Southpark Meadows II Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19889 | USA |
| Inland Western Austin Southpark Meadows II Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inland Western Cedar Hill Pleasant Run Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western College Station Gateway Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western College Station Getaway | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Columbia Clifty LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Columbus Clifty LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Houma Magnolia LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Houma Magnolia LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Lake Worth Towne Crossing Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Lake Worth Towne Crossing Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Lewisville Lakepointe Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Lewisville Lakepointe Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Phillipsburg Greenwich LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Phillipsburg Greenwich LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western San Antonio HQ Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western San Antonio HQ Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Southlake Corners Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Southlake Corners Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Sugar Land Colony Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Sugar Land Colony Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western Temecula Commons LLC | Karen C Bifferato | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western Temecula Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inland Western West Mifflin Century III LP | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Inland Western West Mifflin Century III LP | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| Inmagic Inc | | 200 Unicorn Park Dr 4th Fl | | | Woburn | MA | 01801 | USA |
| Inmagic Inc | Attn Jeannine Flynn | 200 Unicorn Park Dr 4th Fl | | | Woburn | MA | 01801 | USA |
| Inmagic Inc | Jeannine Flynn | 200 Unicorn Park Dr 4th Fl | | | Woburn | MA | 01801 | USA |
| INMAN, ELLIS | | 3207 HENDERSON MILL RD | APT G4 | | CHAMBLEE | GA | 30341 | USA |
| INMAN, JESSICA B | | Address Redacted | | | | | | |
| INMAN, JESSICA B | | Address Redacted | | | | | | |
| INMAN, KAREN | | Address Redacted | | | | | | |
| INMAN, KAREN | | Address Redacted | | | | | | |
| INNISFREE M&A INC | | 501 MADISON AVE | 20TH FL | | NEW YORK | NY | 10022 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNISFREE M&A INCORPORATED | | 501 MADISON AVE | 20TH FLOOR | | NEW YORK | NY | 10022 | USA |
| INNISS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| INNKEEPER PROPERTIES  CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| INNKEEPER PROPERTIES  CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| INNKEEPER PROPERTIES INC  CAM ONLY | | 9933 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| INNKEEPER PROPERTIES INC  MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DRIVE | ATTN NILES DALY | | DANVILLE | VA | 24591 | USA |
| INNKEEPER PROPERTIES INC CAM ONLY | | 9933 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| INNKEEPER PROPERTIES INC MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DRIVE | ATTN NILES DALY | | DANVILLE | VA | 24591 | USA |
| INNKEEPER PROPERTIES, INC  MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DR | ATTN  NILES DALY | | DANVILLE | VA | 24591 | USA |
| INNKEEPER PROPERTIES, INC MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DRIVE | ATTN NILES DALY | | DANVILLE | VA | 24591 | USA |
| INNOCENT, NATHALIE | | 142 W BROOKDALE ST | | | ALLENTOWN | PA | 18103-5071 | USA |
| INNOTECH AVIATION | | 10225 RYAN AVE | | | DORVAL | QC | H9P 1A2 | Canada |
| Innovative Marketing Solutions LLC | | 5244 Chappell Ridge Pl | | | Glen Allen | VA | 23059 | USA |
| INNOVATIVE TECHNOLOGIES | | 15167 RICE RD | | | BEAVERDAM | VA | 23015 | USA |
| INNPPO | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | USA |
| INNSBROOK TAXI | | PO BOX 41 | | | MANAKIN SABOT | VA | 23103-0041 | USA |
| INOA SR, ALEXANDER NATALIO | | Address Redacted | | | | | | |
| INOA, HERMAN | | 745 CYPRES AVE | | | LAKEWOOD | NJ | 08701-0000 | USA |
| INOA, PEDRO | | 3135 SW 96TH AVE | | | MIAMI | FL | 33165 | USA |
| INOA, PEDRO B | | Address Redacted | | | | | | |
| INOCENCIO, FRANK G | | Address Redacted | | | | | | |
| INOCENCIO, FRANK G | | Address Redacted | | | | | | |
| INOTAYEV, GERMAN | | 28 TALLY RD | | | HAMILTON | NJ | 08619 | USA |
| INOVIS | | 11720 AMBERPARK DR | | | ALPHARETTA | GA | 30004 | USA |
| INROADS | | PEACHTREE CENTER TONI IRELAND | | | ATLANTA | GA | 30303 | USA |
| INSCOE, RYAN DAVID | | Address Redacted | | | | | | |
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVE | | | NEW YORK | NY | 10019 | USA |
| INSIGHT INFORMATION CO | | 55 UNIVERSITY AVE STE 1800 | | | TORONTO | ON | M5J 2V6 | Canada |
| INSIGHT SALES & MARKETING | | 3931 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| INSITE MARKETING TECHNOLOGY | | 85 RIVER ST STE 8 | | | WALTHAM | MA | 02453 | USA |
| INSTALL A PHONE INC | | 3250 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 | USA |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | NEW HAVEN | CT | 06511 | USA |
| INSTORE MEDIA CORP, THE | | 510 WHARTON CIR | PO BOX 43504 | | ATLANTA | GA | 30336 | USA |
| INT VELDT, NICK | | 20612 BEAVER CREEK RD | | | HAGERSTOWN | MD | 21740 | USA |
| INTEC INC | | 7600 CORPORATE CENTER DR STE 400 | | | MIAMI | FL | 33126 | USA |
| INTEC INC | | 7600 NW 19TH ST NO 400 | | | MIAMI | FL | 33126-1219 | USA |
| INTEGON SPECIALTY INSURANCE COMPANY | | 379 THORNALL STREET 3RD FLOOR | | | EDISON | NJ | 08837 | USA |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | PLYMOUTH | | 02360 | United Kingdom |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DR | | | CONCORD | ON | L4K 1K8 | Canada |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DRIVE | | | CONCORD | ON | L4K 1K8 | Canada |
| INTEGRATED DISPLAY GROUP INC | Garfin Zeidenberg LLP | David Downs | 5255 Yonge St Ste 800 | Yonge Norton Centre | Toronto | ON | M2N 6P4 | Canada |
| INTEGRATED PROCESS TECHNOLOGY, LLC | | 10 COLUMBUS BLVD | SUITE 303 | | HARTFORD | CT | 06106 | USA |
| INTELLIDEBT | | PO BOX 1187 | | | SYOSSET | NY | 11791 | USA |
| Intelligencer The | | 8400 Rt 13 | | | Levittown | PA | 19507 | USA |
| INTELLIGENCER, THE | | BOX 1109 333 N BROAD ST | | | DOYLESTOWN | PA | 189010360 | USA |
| INTELLIGENCER, THE | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | USA |
| INTER COUNTY MOTOR COACH, C/O SECRETARY OF STATE | | 99 WASHINGTON AVE STE 600 | | | ALBANY | NY | 12210 | USA |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | DBA INCOMM | | ATLANTA | GA | 30348-6037 | USA |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | | | ATLANTA | GA | 30348-6037 | USA |
| Interactive Communications International Inc | Jason W Harbour Esq | Hunton & Williams LLP | 951 E Byrd St | | Richmond | VA | 23219 | USA |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DR | SUITE 1000 | | MORRISVILLE | NC | 27560 | USA |
| INTERACTIVE TOY CONCEPTS | | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | Canada |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | Canada |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE ROAD | | | TORONTO | ON | M9W 5M9 | Canada |
| INTERACTIVE TOY CONCEPTS | | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martingrove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martingrove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 30348-5320 | USA |
| INTERCONTINENTAL HOTEL CANCUN | | BLVD KUKULKAN KM 7 5 | QUINTANA ROO | | CANCUN | | 77500 | Mexico |
| INTERFLOW CORP | | 2F NO 16 1 LANE 100 CHIUNGLIN | HSINCHUANG | TAIPEI HSIEN | TAIWAN 242 | | | Taiwan |
| INTERIOR MANUFACTURING GROUP | | 974 LAKESHORE RD E | | | MISSISSAUGA | ON | L5E 1E4 | Canada |
| INTERLAND INC | | PO BOX 406980 | | | ATLANTA | GA | 30384-6980 | USA |
| Interline Brands Inc dba Amsan | Interline Brands Inc Bankruptcy | 801 W Bay St | | | Jacksonville | FL | 32204 | USA |
| Interlink Media LLC | Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | Falls Church | VA | 22042 | USA |
| Internal Revenue Service | | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 | USA |
| Internal Revenue Service | | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 | USA |
| Internal Revenue Service | | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | USA |
| International Business Machines Corporation | c o Christopher R Belmonte Esq | Satterlee Stephens Burke & Burke LLP | 230 Park Ave | | New York | NY | 10169 | USA |
| INTERNATIONAL BUSINESS MACHINES, INC | | 1 New Orchard RD | | | Armonk | NJ | 10504 | USA |
| INTERNATIONAL DATA CORPORATION | | PO BOX 3580 | | | BOSTON | MA | 02241-3580 | USA |
| INTERNET ACCESS CO, THE | | PO BOX 1098 | | | BEDFORD | MA | 01730 | USA |
| INTERRA INDUSTRIES LLC | | 326 SMITH ST | | | KEASBEY | NJ | 08832 | USA |
| INTERRANT, DANIEL | | 4 HERON HILLS  DR | | | DOWNINGTOWN | PA | 19335 | USA |
| INTERRANTE, CHARLES ANTHONY | | Address Redacted | | | | | | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | PO BOX 845621 | | | BOSTON | MA | 02284-5621 | USA |
| Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | USA |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 2467 | USA |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 02467 | USA |
| INTERSTATE FIRE AND SAFETY | | PO BOX 4165 | | | GREENWICH | CT | 06831-0403 | USA |
| INTERSTATE FIRE AND SAFETY | | PO BOX 4165 | | | GREENWICH CT | CT | 06831-0403 | USA |
| Interstate Waste Services | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| INTERTAN CANADA LTD | | 279 BAYVIEW DR | PO BOX 34000 | | BARRIE | ON | L4M 4W5 | Canada |
| INTERTAN CANADA LTD | | 279 BAYVIEW DR | PO BOX 34000 | | BARRIE | ON | L4M 4W5 | Canada |
| INTERTAN, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| Intertech Security | Linda L Bennett | 549 B Keystone Dr | | | Warrendale | PA | 15086 | USA |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | WARRENDALE | PA | 15086 | USA |
| INTERTEK TESTING SERVICES HK | | 2F GAIMENT CENTRE 576 CASTLE | PEAK RD | | KOWLOON HONG KONG | | | China |
| INTHIRATH, GARY | | Address Redacted | | | | | | |
| INTISO, ANTHONY | | Address Redacted | | | | | | |
| INTRIGUE TECHNOLOGIES INC | | 2355 SKYMARK AVE STE 200 | | | MISSISSAUGA | ON | L4W4Y6 | Canada |
| INTRIGUE TECHNOLOGIES INC | | 4310 SHARWOODTOWNE BLVD | STE 400 | | MISSISSAUGA | ON | L4Z4C4 | Canada |
| INTVELDT BRADSHAW, GAIL | | 5520 CORRAL LANE | | | FREDERICK | MD | 21703 | USA |
| INTY M BOGGS | BOGGS INTY M | PO BOX 4 | | | EDGEWATER | NJ | 07020-0004 | USA |
| INVENTEC ELECTRONICS | | PLOT 102 BAYAN LEPAS IND | ESTATE BAYAN LEPAS | | PENANG | | 11900 | Malaysia |
| INVERSO, VERONICA L | | Address Redacted | | | | | | |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | FOREST | VA | 24551 | USA |
| INVISION POWER SERVICES, INC | | CHARLES WARNER PRESIDENT | INVISION POWER SERVICES INC | 1115 VISTA PARK DRIVE SUITE C | FOREST | VA | 24551 | USA |
| INVNT | | 73 SPRING ST | STE 501 | | NEW YORK | NY | 10012 | USA |
| INVNT | | 73 SPRING ST | STE 501 | | NEW YORK | NY | 10012 | USA |
| INVOTEX GROUP | | 1637 THAMES ST | | | BALTIMORE | MD | 21231 | USA |
| INZANO, NICHOLAS VINCENT | | Address Redacted | | | | | | |
| IOMEGA CORPORATION | | PO BOX 406058 | | | ATLANTA | GA | 30384-6058 | USA |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | CUMBERLAND | RI | 02864 | USA |
| ION AUDIO LLC | | 200 SCENIC VIEW DR STE 201 | | | CUMBERLAND | RI | 02864 | USA |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | WOBURN | MA | 01815-0334 | USA |
| IORIO, LAURA M | | Address Redacted | | | | | | |
| IOSIF L DAVID | DAVID IOSIF L | 10 DEVON LN | | | PITTSBURGH | PA | 15202-1312 | USA |
| IOVIEROWOJNAR, GINA | | 14 ERWIN RD | | | W SENECA | NY | 14224 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IPC TECHNOLOGIES INC | | 7200 GLEN FOREST DR STE 100 | | | RICHMOND | VA | 23226 | USA |
| IPPOLITO, CODY JAMES | | Address Redacted | | | | | | |
| IPROSPECT COM | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | USA |
| IPSOS ASI | | PO BOX 11563A | | | NEW YORK | NY | 10286-1563 | USA |
| IPT | | 10 COLUMBUS BLVD | 4TH FLOOR | | HARTFORD | CT | 06106 | USA |
| IPT, LLC | MR MICHAEL HYMAN | IPT LLC | 10 COLUMBUS BLVD 4TH FLOOR | | HARTFORD | CT | 06106 | USA |
| IQBAL, MUHAMMAD NABEEL | | Address Redacted | | | | | | |
| IQBAL, TANIM | | Address Redacted | | | | | | |
| IRAJ H AFSHAR | AFSHAR IRAJ H | 1610 S BAYSHORE DR | | | COCONUTGROW | FL | 33133-4202 | USA |
| IRAJ H AFSHAR | AFSHAR IRAJ H | 1610 S BAYSHORE DR | | | COCONUTGROW | FL | 33133-4202 | USA |
| IRBY JR, CLIFFORD | | 9501 SOUTHMILL DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| IRBY, AVERY | | Address Redacted | | | | | | |
| IRBY, DEREK | | 2107 CUNNINGHAM DR | 101 | | HAMPTON | VA | 23666-0000 | USA |
| IRBY, JOSEPH | | 8906 ALENDALE RD | | | RICHMOND | VA | 23229 | USA |
| IRBY, SHERRY M | | Address Redacted | | | | | | |
| IRBY, SHERRY M | | Address Redacted | | | | | | |
| IRBY, SHERRY M | | Address Redacted | | | | | | |
| Iredell City | c/o First Citizens Bank | P O  Box 30548 | | | Charlotte | NC | 28230-0548 | USA |
| IREDELL CITY | C/O FIRST CITIZENS BANK | P O BOX 30548 | | | CHARLOTTE | NC | 28230-0548 | USA |
| Irene Fink | | 11 Claremont Ln | | | Suffern | NY | 10901-7011 | USA |
| IRENE RIVERA, NARCISO | | Address Redacted | | | | | | |
| IRENE RIVERA, NARCISO | | Address Redacted | | | | | | |
| IRENE, MANDULAK | | 45 TENBY DRIVE | | | NASHUA | NH | 30622-0000 | USA |
| Iris Family Limited Partnership | Eric S Kassoff | Wilkes Artis | 1150 18th St NW Ste 400 | | Washington | DC | 20036 | USA |
| Iris Family Limited Partnership | Lawrence A Katz | Venable LLP | 8010 Towers Crescent Rd Ste 300 | | Vienna | VA | 22182 | USA |
| IRIS, BERRIOS | | 205 WORTH BROADWAY | | | YONKERS | NY | 10701-0000 | USA |
| IRIS, RODRIGUEZ | | 290 ANDREWS AVE SC | | | BRONX | NY | 10468-0000 | USA |
| IRISH, DAN | | Address Redacted | | | | | | |
| IRISH, JAMAL B | | Address Redacted | | | | | | |
| IRISH, MARY IRENE | | Address Redacted | | | | | | |
| IRIZARRY, ABRAHAM WILLIAM | | Address Redacted | | | | | | |
| IRIZARRY, ANGEL | | 965 NORTH 35TH ST | | | CAMDEN | NJ | 08105 | USA |
| IRIZARRY, ARVIN | | 37 EAST CANTON CIR | | | SPRINGFIELD | MA | 01104-0000 | USA |
| IRIZARRY, CARLOS IVAN | | Address Redacted | | | | | | |
| IRIZARRY, EDGAR ONIEL | | Address Redacted | | | | | | |
| IRIZARRY, EDIELYNN | | Address Redacted | | | | | | |
| IRIZARRY, ELVIN GUZMAN | | Address Redacted | | | | | | |
| IRIZARRY, JANICE | | Address Redacted | | | | | | |
| IRIZARRY, JONATHAN | | Address Redacted | | | | | | |
| IRIZARRY, JONATHAN | | Address Redacted | | | | | | |
| IRIZARRY, LUIS | | 553 ORCHARD ST | FIRST FLOOR | | NEW HAVEN | CT | 06511 | USA |
| IRIZARRY, OMAR | | Address Redacted | | | | | | |
| IRIZARRY, RODOLFOJ | | 54 EAST SILVER ST 1 | | | WESTFIELD | MA | 01085-0000 | USA |
| IRIZARRY, SAMUEL | | 2701 N DIXIE HWY | | | POMPANO BEACH | FL | 00003-3064 | USA |
| IROBOT CORPORATION | | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | BEDFORD | MA | 01730 | USA |
| IROBOT CORPORATION | PATRICK MURRAY | 8 CROSBY DR | | | BEDFORD | MA | 01730-1402 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IROBOT CORPORATION | PATRICK MURRAY | 8 CROSBY DR | | | BEDFORD | MA | 01730-1402 | USA |
| IRON MOUNTAIN | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | USA |
| Iron Mountain Information Management Inc | Bartlett Hackett Feinberg PC | Counsel for Iron Mountain Info Mgmt Inc | 155 Federal St 9th Fl | | Boston | MA | 02110 | USA |
| Iron Mountain Information Management Inc | c o R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | USA |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA |
| IRRGANG, ERIK | | 135 ALDEAN DR | | | SANFORD | FL | 32771 | USA |
| IRT NORTH AMERICA INC | | 220 WALKER DR | | | BRAMPTON | ON | L6T3W1 | Canada |
| IRVIN R BLILEY & | BLILEY IRVIN R | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | | RICHMOND | VA | 23233-6631 | USA |
| IRVIN, LISA | | 304 COLONY SPRINGS CT | | | WOODSTOCK | GA | 30188-5315 | USA |
| IRVIN, TABITHA | | 113 GROVE CIRCLE | | | CARTERSVILLE | GA | 30120 | USA |
| IRVINE, AMANDA NICOLE | | Address Redacted | | | | | | |
| IRVINE, DANIEL | | 5 MARC DR | B9 | | PLYMOUTH | MA | 02360-0000 | USA |
| IRVINE, JANICE | | 37 KENSINGTON AVE | | | NORTHAMPTON | MA | 01060 | USA |
| IRVINE, JOEL REYNOLDS | | Address Redacted | | | | | | |
| IRVINE, WILLIAM | | 9336 SONIA ST | | | ORLANDO | FL | 32825 | USA |
| IRVING, CHRISTOPHER LAURENCE | | Address Redacted | | | | | | |
| IRVING, CHRISTOPHER LAURENCE | | Address Redacted | | | | | | |
| IRVING, JEQUAN | | 2011 ORCHARD HALLOW LANE | 103 | | RALEIGH | NC | 27603-0000 | USA |
| IRVING, TARAH | | 1721 ANNISTON RD | | | JACKSONVILLE | FL | 32246-8540 | USA |
| IRWIN, BENJAMIN CHARLES | | Address Redacted | | | | | | |
| IRWIN, DAVID | | 223 LEON DRIVE | | | GREENVILLE | NC | 27858 | USA |
| IRWIN, MICHAEL L | | 3947 SHEPARD RD | | | GIBSONIA | PA | 15044-9408 | USA |
| IRWIN, MICHELLE L | | 408 BLACKSTONE RD | | | NEWARK | DE | 19713-3302 | USA |
| IRWIN, RICK | | 5172 HIDDEN BRANCHES CIR | | | ATLANTA | GA | 30338-4021 | USA |
| IRWING, DCOSTA | | 749 MIS AVE | | | HAMDEN | CT | 06514-0000 | USA |
| IS, SO | | 30 N MAIN ST | | | FARMINGDALE | NJ | 07727-1117 | USA |
| Isa, Aziz H & Victoria A | | 108 St Bernard Dr | | | Vienna | VA | 22180 | USA |
| ISAAC, CHARLESWORTH | | 1107 CLIFTON ST | | | WASHINGTON | DC | 20009 | USA |
| ISAAC, DAVINA ALYSE | | Address Redacted | | | | | | |
| ISAAC, KAREN | | 6412 WATCHLIGHT RD | | | RICHMOND | VA | 23234 | USA |
| ISAAC, SHAMEIA DIANTE | | Address Redacted | | | | | | |
| ISAAC, TERRY | | 3824 WERTZ DRIVE | | | WOODBRIDGE | VA | 22193 | USA |
| ISAACS, ASHLEY | | Address Redacted | | | | | | |
| ISAACS, LEN | | 3509 TOLEDO TERR | C | | HYATTVILLE | MD | 20782-0000 | USA |
| ISAACSON, MICHAEL RICHARD | | Address Redacted | | | | | | |
| ISABEL, RODRIGUEZ | | 312 NORWOOD ST | | | RALEIGH | NC | 27601-2743 | USA |
| ISABELLA MEL | | 3725 BORNING CT | | | ALPHARETTA | GA | 30022 | USA |
| ISABELLA S ISAAC | ISAAC ISABELLA S | PO BOX 2010 | | | LUSBY | MD | 20657-1810 | USA |
| ISABELLE, ESTER | | 123 KRISTIN AVE | | | SPRING LAKE | NC | 28390 | USA |
| ISAC, GAYTAN GALEA | | 213 EAST DR 213 | | | WINSTON SALEM | NC | 27105-4803 | USA |
| ISAHAQ, CHRISTOPHER | | 2054 HERITAGE PARKWAY | | | NAVARRE | FL | 32566 | USA |
| ISAIAS, SALAZAR | | 11931 VEIRS MILL RD 401 | | | LAUREL | MD | 20708-0000 | USA |
| ISASIS, JESUS | | 56 WEST HUNT ST | | | CENTRAL FALLS | RI | 02863 | USA |
| ISBEL, NICK | | 666 CHIMNEY HILL CIRCLE | | | EVANS | GA | 30809 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISBISTER, DEREK LAWRENCE | | Address Redacted | | | | | | |
| ISBISTER, TIM DARREN | | Address Redacted | | | | | | |
| ISELIN, ED | | 2046 COLSTON ST | | | PETERSBURG | VA | 23805 | USA |
| ISELIN, ED | | 2046 COLSTON ST | | | PETERSBURG | VA | 23805-2725 | USA |
| Isenhour, Linda V | | 1917 Lakeside Ln | | | Conover | NC | 28613 | USA |
| ISKANDAR, KURNIA D | | Address Redacted | | | | | | |
| ISKANDAR, KURNIA D | | Address Redacted | | | | | | |
| ISKANDER, ANTONIOUS MAHROUS | | Address Redacted | | | | | | |
| ISKANDER, JOSEPH | | 20 PARK KNOLL DR | | | EAST BRUNSWICK | NJ | 08816-0000 | USA |
| ISKOWITZ, AARON | | 12006 PLAYER CT | | | CHESTER | VA | 23836 | USA |
| ISKOWITZ, AARON R | | Address Redacted | | | | | | |
| ISLAM, MAHAMMED | | 41 PILGRIM ST | | | CAMBRIDGE | MA | 02139 | USA |
| ISLAM, MOHAMMAD W | | Address Redacted | | | | | | |
| ISLAM, MOHAMMED SAIFUL | | Address Redacted | | | | | | |
| ISLAM, MUHAMMAD H | | Address Redacted | | | | | | |
| ISLAND DEF JAM MUSIC GROUP | | 825 EIGHTH AVE | | | NEW YORK | NY | 10019 | USA |
| ISLAND PACKET, THE | | PO BOX 2291 | | | RALEIGH | NC | 27602-2291 | USA |
| ISLAR, NORRIS WAYNE | | Address Redacted | | | | | | |
| ISMA, TRISHA MILDRED | | Address Redacted | | | | | | |
| ISMAEL, MOHAMMED | | 15726 MARBURY HEIGHTS WAY | | | MONTCLAIR | VA | 22026 | USA |
| ISMAEL, TORRES | | 2035 DIXIE BELLE DR | | | ORLANDO | FL | 32812-0000 | USA |
| ISMAIL, ALI | | Address Redacted | | | | | | |
| Ismile, Fabiana | | 9619 221 St | | | Queensvillage | NY | 11429 | USA |
| ISOA, JULIUS | | 765 STATION VIEW RUN | | | LAWRENCVILLE | GA | 30043-0000 | USA |
| ISOBE, HIROAKI | | Address Redacted | | | | | | |
| ISOLANO, WILLIAM M | | 8680 NW 15TH CT | | | PEMBROKE PINES | FL | 33024-4824 | USA |
| ISON, SCOTT | | 3221 DONHURST ST | | | JACKSONVILLE | FL | 32277 | USA |
| ISONA, ANTHONY O | | 6948 MAYFAIR TERRACE | | | LAUREL | MD | 20707 | USA |
| ISRAEL, JOE | | PO BOX 16841 | | | PHILADELPHIA | PA | 19142-0000 | USA |
| ISRAEL, VARGAS | | 102 MARIE RD LOT2 | | | SUMMERVILLE | SC | 29483-8300 | USA |
| ISREE, RICARDO | | 625 E 35TH ST | | | ERIE | PA | 16504 | USA |
| Issa, Lee | | 325 Palisade Ave Apt 1 | | | Cliffside Park | NJ | 07010 | USA |
| ISSA, LEE | | Address Redacted | | | | | | |
| ISSA, ZACHARIAH ALI | | Address Redacted | | | | | | |
| ISTITUTO BANCARIO | | 1 WILLIAM ST LBBY 1 | | | NEW YORK | NY | 10004 | USA |
| ISTITUTO BANCARIO | | SAN PAOLO DITORINO | 1 WILLIAM ST LBBY 1 | | NEW YORK | NY | 10004 | USA |
| ISYMETRY INC | | PO BOX 530100 | DEPT GA 00405 | | ATLANTA | GA | 30353-0100 | USA |
| ITAH, ELIJAH | | 4899 SE 30TH AVE APT 59 | | | PORTLAND | OR | 00009-7202 | USA |
| ITEX CORPORATION | | 321 GREENHILL ST | | | GREAT FALLS | VA | 22066 | USA |
| ITHIER LOPEZ, YASMINE | | Address Redacted | | | | | | |
| ITS ECRP | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | USA |
| ITURRI, GILBERT | | 35 RIDGEWOOD AVE | | | BRENTWOOD | NY | 11717-0000 | USA |
| ITZKOWITZ, MARK | | 35 HIMOOR CIRCLE | | | RANDOLPH | MA | 02368 | USA |
| IUELE, RICHARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IULA, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| IV, WILLIAM KEYES | | 836 HIGH ST | | | NORRISTOWN | PA | 19401-4010 | USA |
| IVAN, BEJOULEV | | 86 05 FOREST PARKWAY D2 | | | WOODHAVEN | NY | 11421-1124 | USA |
| IVAN, PANIMBOSA | | 7 COMMERCE ST | | | NORWALK | CT | 06854-0000 | USA |
| IVANOVA, YEVGENIYA | | Address Redacted | | | | | | |
| IVANOVITCH, JAMES JOHNATHON | | Address Redacted | | | | | | |
| IVERY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| IVERY, MELISSA | | Address Redacted | | | | | | |
| IVES, JESSICA LYNN | | Address Redacted | | | | | | |
| IVES, JOHNATHAN | | Address Redacted | | | | | | |
| IVESTER, PARIS JEROME | | Address Redacted | | | | | | |
| IVETTE HODGE | HODGE IVETTE | 20105 NW 32ND CT | | | MIAMI | FL | 33056-1812 | USA |
| IVETTE HODGE | HODGE IVETTE | 20105 NW 32ND CT | | | MIAMI | FL | 33056-1812 | USA |
| IVEY II, ARTHUR LOUIS | | Address Redacted | | | | | | |
| IVEY, ALEISHA | | 5609 CYPRESS CREEK DRIVE | 102 | | HYATTSVILLE | MD | 20782-0000 | USA |
| IVEY, GARY | | 4518 APPLE TREE DR | | | ALEXANDRIA | VA | 22310 | USA |
| IVEY, LISA R | | PO BOX 290 | | | PARKERFORD | PA | 19457- | USA |
| IVEY, THOMAS | | 1830 17TH ST | | | ORANGE CITY | FL | 32763 | USA |
| IVILLAGE | | 500 SEVENTH AVE 14TH FL | | | NEW YORK | NY | 10018 | USA |
| IVL TECHNOLOGIES LTD | | 6710 BERTRAM PL | | | VICTORIA | BC | V8M1Z6 | Canada |
| IVORY JR , ROBERT L | | Address Redacted | | | | | | |
| IVY, ANGELA YVONNE | | Address Redacted | | | | | | |
| IWAGO, KOJI | | Address Redacted | | | | | | |
| IWAGO, KOJI | | Address Redacted | | | | | | |
| IYE Inc | | 1813 E Broad St | | | Richmond | VA | 23223 | USA |
| IZAGUIRRE, EDUARDO | | Address Redacted | | | | | | |
| IZAGUIRRE, EDUARDO | | Address Redacted | | | | | | |
| IZAGUIRRE, EDUARDO | | Address Redacted | | | | | | |
| IZAGUIRRE, EDUARDO | | 2030 LINDSEY GABRIEL DRIVE | | | RICHMOND | VA | 23231 | USA |
| IZBICKI, CATHERINE | | Address Redacted | | | | | | |
| IZQUIERDO, JASON | | 3170 SKINNER RD | | | AUGUSTA | GA | 30909 | USA |
| IZZARD, DENNIS RASHARD | | Address Redacted | | | | | | |
| IZZIO, JEREMY DANIEL | | Address Redacted | | | | | | |
| IZZO, JOHN MATTHEW | | Address Redacted | | | | | | |
| J & F Manufacturing Inc | | 104 46 Dunkirk St | | | Jamaica | NY | 11412 | USA |
| J & F Manufacturing Inc | | 370 Allied Dr | | | Conway | SC | 29526 | USA |
| J & F Manufacturing Inc | J & F Manufacturing Inc | 104 46 Dunkirk St | | | Jamaica | NY | 11412 | USA |
| J & F Manufacturing Inc | J & F Manufacturing Inc | 370 Allied Dr | | | Conway | SC | 29526 | USA |
| J BROWN AGENCY | | LOCKBOX 32842 | | | HARTFORD | CT | 06150-2842 | USA |
| J CHRISTPHER BUSH | | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | USA |
| J DOVE & ASSOCIATES LLC | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | USA |
| J Dove & Associates LLC | c o Stephen R Robinson | 309 W Pennsylvania Ave | | | Towson | MD | 21204 | USA |
| J Dove & Associates LLC | c o Stephen R Robinson Esq | 309 W Pennsylvania Ave | | | Towson | MD | 21204 | USA |
| J Griffin Lesher Esq | ZeniMax Media Inc | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850 | USA |
| J Kredatus Cust for Megan Jean Kredatus UNJUTMA | Jayne Kredatus | 16 Stapleton Ct | | | Bridgewater | NJ | 08807 | USA |
| J P  Morgan Securities, Inc | James M  Griffin | 270 Park Ave | 8th Floor | | New York | NY | 10117 | USA |
| J P MORGAN SECURITIES, INC | JAMES M GRIFFIN | 270 PARK AVE | 8TH FLOOR | | NEW YORK | NY | 10117 | USA |
| J R Furniture USA Inc a Washington Corporation | J R Furniture | 13251 72 Ave | | | Surrey | BC | V3W 2N5 | Canada |
| J&F MFG INC | | 370 ALLIED DR | | | CONWAY | SC | 29526 | USA |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&F MFG INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | USA |
| J&F MFG INC | J&F MFG INC | 370 ALLIED DR | | | CONWAY | SC | 29526 | USA |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | ATLANTA | GA | 30384-8245 | USA |
| J&J Investments | c o James A Keener | 19 Ballastone Ct | | | Savannah | GA | 31410 | USA |
| J&L ELECTRICAL SERVICES IN | | 141 RAILROAD ST SUITE 108 | | | CANTON | GA | 30114 | USA |
| J&L ELECTRICAL SERVICES INC | | 141 RAILROAD ST | STE 108 | | CANTON | GA | 30114 | USA |
| J&L Electrical Services Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 1170 | | Atlanta | GA | 30309-7706 | USA |
| J&L Electrical Services Inc | c o John Gudger | 141 Railroad St Ste  108 | | | Canton | GA | 30115 | USA |
| J&L Electrical Services Inc | c o John Gudger | 141 Railroad St Ste  108 | | | Canton | GA | 30115 | USA |
| J&L Electrical Services Inc | J&L Electrical Services Inc | c o John Gudger | 141 Railroad St Ste 108 | | Canton | GA | 30115 | USA |
| J&L Electrical Services Inc | J&L Electrical Services Inc | c o John Gudger | 141 Railroad St Ste  108 | | Canton | GA | 30115 | USA |
| J&S COMPUTER WORKS | | 121 DITTMAR DR | | | TOMS RIVER | NJ | 08757 | USA |
| J, TUCKER | | 1930 20TH AVE DR NE 25 | | | HICKORY | NC | 28601-0511 | USA |
| JAASKELAINEN, ERNEST | | 11 HOWARTH AVE | | | ATTLEBORO | MA | 02703 | USA |
| JABBAR, ABDUL | | Address Redacted | | | | | | |
| JABCO, DEREK ALLEN | | Address Redacted | | | | | | |
| JABER, AMIR MIKE | | Address Redacted | | | | | | |
| JABLASONE, GERTRUDE | | 933 GOVERNOR HOUSE CIR | | | WILMINGTON | DE | 19809-2403 | USA |
| JABLONS, JONATHAN | | 53 CIRCLE DR | | | ROSLYN HEIGHTS | NY | 11577 | USA |
| JABLONSKI, THEODORE JOSHUA | | Address Redacted | | | | | | |
| JABS, DUSTIN DERRICK | | Address Redacted | | | | | | |
| JACA, ALLISON MICHEIDY | | Address Redacted | | | | | | |
| JACAPRARO, JOHN | | Address Redacted | | | | | | |
| JACHETTA, MIKE | | 717 OAKWOOD LANE | | | GASTONIA | NC | 28056-0000 | USA |
| JACINTO, GLENN | | 10 GNARLED HOLLOW RD | | | EAST SETAUKET | NY | 11733-2928 | USA |
| JACK C MONTFORT | MONTFORT JACK C | 2381 RYAN PL | | | TALLAHASSEE | FL | 32309-2349 | USA |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | PHILADELPHIA | PA | 19170-8686 | USA |
| JACK NULL CUST | NULL JACK | ROSA WATERS | UNDER THE VA UNIF TRAN MIN ACT | 104 N STAFFORD AVE | RICHMOND | VA | 23220-4422 | USA |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES UNDER THE VA UNIF TRANSFERS TO MI | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | USA |
| JACK NULL CUST | NULL JACK | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN ACT | 10105 HEARTHROCK CT | RICHMOND | VA | 23233-2828 | USA |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN ACT | 13332 HARDINGS TRACE WAY | RICHMOND | VA | 23233-7019 | USA |
| JACK NULL CUST | NULL JACK | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 13332 HARDINGS TRACE WAY | RICHMOND | VA | 23233-7019 | USA |
| Jack of All Games | Daniel P Emerson | 622 Broadway | | | New York | NY | 10012 | USA |
| JACK OF ALL GAMES | KAY ROGERS | 622 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| Jack of All Games | Take Two Interactive Software Inc | c o Alan J Lipman | Willke Farr & Gallagher LLP | 787 7th Ave | New York | NY | 10019 | USA |
| JACK, BRIAN | | 62 NELSON ST | | | BARRIE | ON | L4M 4J9 | Canada |
| Jackman, Brenden | | 38 N Pine Ave Apt 1 | | | Albany | NY | 12203 | USA |
| JACKMAN, DWAYNE MICHAEL | | Address Redacted | | | | | | |
| JACKS APPLIANCE SERVICE | | 321 EAST THOMPSON STREET | | | THOMASTON | GA | 30286 | USA |
| JACKS, SHERRY | | 3801 FRANCISTOWN RD | | | RICHMOND | VA | 23294 | USA |
| JACKSON CHRISTINE E | | 21185 GRAPEVINE LANE | | | MILFORD | VA | 22514 | USA |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P O BOX 100 | | | JEFFERSON | GA | 30549 | USA |
| Jackson Electric Membership Corp, GA | | P O Box 100 | | | Jefferson | GA | 30549 | USA |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P O BOX 100 | | | JEFFERSON | GA | 30549 | USA |
| JACKSON FRANK | | 5241 BROWNWOOD CT | | | FAYETTEVILLE | NC | 28303 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON II, ANDREW | | 2807 MATTERHORN DR APT B | | | RICHMOND | VA | 23228 | USA |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | USA |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | USA |
| JACKSON LEWIS LLP | | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | USA |
| JACKSON, AARON DESMOND | | Address Redacted | | | | | | |
| JACKSON, ADRIENNE | | Address Redacted | | | | | | |
| JACKSON, ALEXIS | | 2336 TAWNY DR | | | WALDORF | MD | 20601-0000 | USA |
| JACKSON, ALLEN | | Address Redacted | | | | | | |
| JACKSON, ALLEN | | Address Redacted | | | | | | |
| JACKSON, AMANDA FRANCINE | | Address Redacted | | | | | | |
| JACKSON, AMOND | | 1506 RUSSELL ST | | | TALLASSEE | FL | 32310 | USA |
| JACKSON, ANGELA | | 123 COURTSIDE DRIVE | | | ASHLAND | VA | 23005 | USA |
| JACKSON, ANGELA ROSHELLE | | Address Redacted | | | | | | |
| JACKSON, ANSELEE | | 91 ELM ST | | | MANCHESTER | CT | 06040-0000 | USA |
| JACKSON, ANTHONY EDWARD | | Address Redacted | | | | | | |
| JACKSON, ANTONIO | | 821 CONNLY DR | | | HOPE MILLS | NC | 28348 | USA |
| JACKSON, AUBRAY F | | 952 KENTUCKY WOODS LN E | | | ORLANDO | FL | 32824-7519 | USA |
| Jackson, Barbara P | | 12200 Loxton Way | | | Glen Allen | VA | 23059 | |
| JACKSON, BENJAMIN DAVID | | Address Redacted | | | | | | |
| JACKSON, BRANDON | | 2059 YOUNGS RD | | | VASS | NC | 28394-0000 | USA |
| JACKSON, BRENDA J | | 406 WYNFIELD LN | | | BONAIRE | GA | 31005-3191 | USA |
| JACKSON, BRYAN | | 9308 WALDEN BROOK DR | 9308 | | LITHIONA | GA | 30038-0000 | USA |
| JACKSON, BRYAN SCOTT | | Address Redacted | | | | | | |
| JACKSON, CARL ANTHONY | | Address Redacted | | | | | | |
| JACKSON, CAROLYN | | 706 E MORRIS ST | | | DUNN | NC | 28334 | USA |
| JACKSON, CAROLYN H | | 5812 LISKA DR | | | JACKSONVILLE | FL | 32244-2180 | USA |
| JACKSON, CATHERINE | | 330 EXCHANGE ST | | | NEW HAVEN | CT | 06513 | USA |
| JACKSON, CATHEY B | | Address Redacted | | | | | | |
| JACKSON, CATHEY B | | Address Redacted | | | | | | |
| JACKSON, CENTIA LASHAE | | Address Redacted | | | | | | |
| JACKSON, CHACE L | | Address Redacted | | | | | | |
| JACKSON, CHANE | | 2680 WINBRELL CT | | | WALDORF | MD | 20601-0000 | USA |
| JACKSON, CHELSEA LOREN | | Address Redacted | | | | | | |
| JACKSON, CHERICE | | Address Redacted | | | | | | |
| JACKSON, CHERICE | | Address Redacted | | | | | | |
| JACKSON, CHRIS PAUL | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER | | 515 S BENDER AVE APT 4404 | | | HUMBLE | TX | 00007-7338 | USA |
| JACKSON, CLARENCE | | 410 GIRARD ST | | | GAITHERSBURG | MD | 20877 | USA |
| JACKSON, CLORA | | 36 S 8TH AVE | | | MOUNT VERNON | NY | 10550-3011 | USA |
| JACKSON, COLE | | Address Redacted | | | | | | |
| JACKSON, CONRAD KEITH | | Address Redacted | | | | | | |
| JACKSON, DAN | | 6 HERITAGE LANE | | | SAUGUS | MA | 01906-0000 | USA |
| JACKSON, DANIEL AIDAN | | Address Redacted | | | | | | |
| Jackson, Daniel W & Melinda F | | 11308 Falls of Nense Rd | | | Raleigh | NC | 27614-0000 | USA |
| JACKSON, DANIELLE D | | Address Redacted | | | | | | |
| JACKSON, DASCHELLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, DAVID | | 8329 OLD DEER TRAIL | | | RALEIGH | NC | 27615-0000 | USA |
| JACKSON, DAVID L | | Address Redacted | | | | | | |
| JACKSON, DAVIN | | Address Redacted | | | | | | |
| JACKSON, DERON MARCUS | | Address Redacted | | | | | | |
| JACKSON, ELISA B | | 2405 SPENCERS WY | | | STONE MTN | GA | 30087 | USA |
| JACKSON, ELLEN M | | 6945 STENTON AVE | | | PHILADELPHIA | PA | 19138-1927 | USA |
| JACKSON, ELLIOT | | PO BOX 801 | | | COCKEYSVILLE | MD | 21030-0801 | USA |
| JACKSON, EVONDA JOYCE | | Address Redacted | | | | | | |
| JACKSON, FRANK | | 5241 BROWNWOOD CT | | | FAYETTEVILLE | NC | 28303 | USA |
| JACKSON, FRANKLIN MONROE | | Address Redacted | | | | | | |
| JACKSON, FRANKLIN MONROE | | Address Redacted | | | | | | |
| JACKSON, FRED R | | Address Redacted | | | | | | |
| JACKSON, HARVEY | | 1466 GRAFTON RD | | | MILLBURY | MA | 01527-0000 | USA |
| JACKSON, JAMES | | 114 PARK AVE | | | MERIDEN | CT | 06450-3350 | USA |
| JACKSON, JARAD EVAN | | Address Redacted | | | | | | |
| JACKSON, JASON | | 8011 ROSWELL RD APT A | | | ATLANTA | GA | 30350 | USA |
| JACKSON, JEFFERY | | 4661 OLD BELEWS CREEK CT | | | WINSTON SALEM | NC | 27101-2225 | USA |
| JACKSON, JEFFREY | | 4909 TORBAY PLACE | | | UPPER MARLBORO | MD | 20772 | USA |
| JACKSON, JEREMY MARQUIS | | Address Redacted | | | | | | |
| JACKSON, JESSICA DENISE | | Address Redacted | | | | | | |
| JACKSON, JIMMY | | Address Redacted | | | | | | |
| JACKSON, JORDAN MATTHEW | | Address Redacted | | | | | | |
| JACKSON, JOSEPH | | 925 DIGGS RD | | | CROWNSVILLE | MD | 21032-0000 | USA |
| JACKSON, JULIUS | | 1831 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19146 1429 | USA |
| JACKSON, KASEY LEE | | Address Redacted | | | | | | |
| JACKSON, KATHERINE W | | Address Redacted | | | | | | |
| JACKSON, KELLEE R | | Address Redacted | | | | | | |
| JACKSON, KELLEE R | | Address Redacted | | | | | | |
| JACKSON, KENDRA NATAE | | Address Redacted | | | | | | |
| JACKSON, KENDRICK | | 463 TIOGA ST | | | YORK | PA | 17404 | USA |
| JACKSON, KRISTY | | Address Redacted | | | | | | |
| JACKSON, KRISTY | | 5520 GILCREST SANDS DR | | | HOPE MILLS | NC | 28348 | USA |
| JACKSON, KURTRESS | | Address Redacted | | | | | | |
| JACKSON, LATOYA | | 11843 198TH ST | | | SAINT ALBANS | NY | 11412-3459 | USA |
| JACKSON, LAWRENCE | | 40 W COLUMBIA ST | | | HEMPSTEAD | NY | 00001-1550 | USA |
| JACKSON, LAWRENCE LORENZO | | Address Redacted | | | | | | |
| JACKSON, LINDSEY ANNE | | Address Redacted | | | | | | |
| JACKSON, LIONEL DURAN | | Address Redacted | | | | | | |
| JACKSON, LISA MARIE | | Address Redacted | | | | | | |
| JACKSON, LORENZO | | 1760 RUSHDEN DR | | | OCCOE | FL | 00003-4761 | USA |
| JACKSON, MARGARET | | 6607 LAWNTON AVE | | | PHILADELPHIA | PA | 19126 3331 | USA |
| JACKSON, MARGARET H | | Address Redacted | | | | | | |
| JACKSON, MARK | | 5021 FIGSBORO RD | | | MARTINSVILLE | VA | 24112 | USA |
| JACKSON, MARLON AUDIE | | Address Redacted | | | | | | |
| JACKSON, MARYLEE | | 2125 WEBER ST | | | ORLANDO | FL | 32803-3403 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, MEGHAN C | | Address Redacted | | | | | | |
| JACKSON, MICHAEL | | 4079 ENGLISH CREEK AVE | | | EGG HARBOR TWP | NJ | 08234 | USA |
| JACKSON, MICHAEL | | 4410 CLYNE ST | | | FAYETTEVILLE | NC | 28311 | USA |
| JACKSON, MICHAEL W | | Address Redacted | | | | | | |
| JACKSON, NARON | | 917 LONGVIEW COURT | | | WILMINGTON | DE | 19809 | USA |
| JACKSON, NEAL RAY | | Address Redacted | | | | | | |
| JACKSON, NICOLE | | Address Redacted | | | | | | |
| JACKSON, NICOLE | | Address Redacted | | | | | | |
| JACKSON, PHILLIPPE CORBIN | | Address Redacted | | | | | | |
| JACKSON, RAHEIM LAMAR | | Address Redacted | | | | | | |
| JACKSON, RAMON M | | Address Redacted | | | | | | |
| JACKSON, RANDY BERNARD | | Address Redacted | | | | | | |
| JACKSON, RAYMOND | | 7606 MARTONE RD | | | NORFOLK | VA | 23518-4518 | USA |
| JACKSON, RENITA D | | Address Redacted | | | | | | |
| JACKSON, RICHARD TYLER | | Address Redacted | | | | | | |
| JACKSON, SAMUEL KEITH | | Address Redacted | | | | | | |
| JACKSON, SHANYCE MALVINA | | Address Redacted | | | | | | |
| JACKSON, SHATANYA NICOLE | | Address Redacted | | | | | | |
| JACKSON, SHAWN | c o Atty Daniel H Schneider Esq | Teiman & Schneider LLC | 66 Old Shelton Rd | | Huntington | CT | 06484 | USA |
| JACKSON, STACY D | | Address Redacted | | | | | | |
| JACKSON, STEPHANIE DIANE | | Address Redacted | | | | | | |
| JACKSON, STEVEN | | 154 DOW RD | | | PLAINFIELD | CT | 06374 | USA |
| JACKSON, SYNETTA | | Address Redacted | | | | | | |
| JACKSON, TABITHA L | | Address Redacted | | | | | | |
| JACKSON, TANYA LATOYA | | Address Redacted | | | | | | |
| JACKSON, TEDDIE | | ROLLING MEADOW DR | | | PINCH | WV | 25156 | USA |
| JACKSON, TERRY D | | Address Redacted | | | | | | |
| JACKSON, TERRY D | | 1900 BAITY HILL DRIVE NO 112 | | | CHAPEL HILL | NC | 27514 | USA |
| JACKSON, THOMAS | | 111 HICKORY LN | | | WINCHESTER | VA | 22603-4217 | USA |
| JACKSON, TIERRA LATRELL | | Address Redacted | | | | | | |
| JACKSON, TIFFANY | | 7710 FLANNAGAN CT NO 906 | | | RICHMOND | VA | 23228 | USA |
| JACKSON, TION A | | Address Redacted | | | | | | |
| JACKSON, TRAVIS | | Address Redacted | | | | | | |
| JACKSON, TRAVIS LAMONTE | | Address Redacted | | | | | | |
| JACKSON, VICTORIA TREMAINE | | Address Redacted | | | | | | |
| JACKSON, WENDY | | 2825 PITT SAW LN | | | CHESAPEAKE | VA | 23323 | USA |
| JACKSON, WILLIAM | | 224 HOLIDAY CIRCLE | | | SAVANNAH | GA | 31419-0000 | USA |
| JACKSON, WILLIAM J | | Address Redacted | | | | | | |
| JACKSON, ZAKIA MONIQUE | | Address Redacted | | | | | | |
| JACKSONVILLE / DUVAL COUNTY, CITY OF | | JACKSONVILLE / DUVAL COUNTY CITY OF | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | JACKSONVILLE | FL | 32202-3370 | USA |
| JACKSONVILLE / DUVAL COUNTY, CITY OF | | JACKSONVILLE / DUVAL COUNTY CITY OF | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | JACKSONVILLE | FL | 32202-3370 | USA |
| JACKSONVILLE DAILY NEWS | | CHRIS BROWN | P O BOX 0196 | | JACKSONVILLE | NC | 28541 | USA |
| JACKSONVILLE FL TIMES UNION | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | JACKSONVILLE | FL | 32231 | USA |
| JACKSONVILLE, CITY OF | | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | USA |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | USA |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKUBIAK, PHILIP AMES | | Address Redacted | | | | | | |
| JACOB NEHIKHUERE | NEHIKHUERE JACOB | 2015 FARM HILL CT | | | STOCKBRIDGE | GA | 30281-9102 | USA |
| JACOB, CALVIN | | 7305 QUANTUM LEAP LANE | | | BOWIE | MD | 20720 | USA |
| JACOB, DAVID | | Address Redacted | | | | | | |
| JACOB, EDWIN | | 13208 BRISTLECONE NO 21 | | | GERMANTOWN | MD | 20874 | USA |
| JACOB, LANCE | | 691 ROUTE 32 | | | SYKESVILLE | MD | 21784 | USA |
| JACOBI, DAVID JOSEPH | | Address Redacted | | | | | | |
| JACOBI, JESSICA M | | Address Redacted | | | | | | |
| JACOBOWITZ, JEREMY | | 24 STEPHEN DRIVE | | | TARRYTOWN | NY | 10591-0000 | USA |
| JACOBS GWENDOLYN M | | 10610 N DOVER POINTE RD | | | RICHMOND | VA | 23238 | USA |
| JACOBS, AARON RYAN | | Address Redacted | | | | | | |
| JACOBS, BRIANNA MICHELLE | | Address Redacted | | | | | | |
| JACOBS, CHRISTOPHER | | 909 SKYLANE DRIVE | | | HOPKINS | SC | 29061 | USA |
| JACOBS, DANIEL JAMES | | Address Redacted | | | | | | |
| JACOBS, DAVID | | 2405 ABALONE AVE | | | INDIALANTIC | FL | 32903-2505 | USA |
| JACOBS, DAVID ANDREW | | Address Redacted | | | | | | |
| JACOBS, DAYMOND KEITH | | Address Redacted | | | | | | |
| JACOBS, EUGENE | | Address Redacted | | | | | | |
| JACOBS, EUGENE | | 2501 CEDAR ST | | | SEAFORD | NY | 11783 | USA |
| JACOBS, GWENDOLYN | | 10610 N DOVER POINTE RD | | | RICHMOND | VA | 23238 | USA |
| JACOBS, HOWARD R | | 229 1ST PL | | | FORT MILL | SC | 29715-9537 | USA |
| JACOBS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| JACOBS, LINDSEY | | 7 OAK ST | | | ROME | GA | 30161 | USA |
| JACOBS, LOVEIST | | Address Redacted | | | | | | |
| JACOBS, MICHAEL GEORGE | | Address Redacted | | | | | | |
| JACOBS, MIKEAL ANTHONY | | Address Redacted | | | | | | |
| JACOBS, PEGGY A | | 5420 LEATHERLEAF DRIVE | | | N MYRTLE BEACH | SC | 29582 | USA |
| JACOBS, RICHARD | | 4411 CUTSHAW AVE APT 3 | | | RICHMOND | VA | 23230 | USA |
| JACOBS, SHERMANNI K | | Address Redacted | | | | | | |
| JACOBS, STEPHANIE | | 53 LACKAWANNA AVE | | | SWOYERSVILLE | PA | 18704 | USA |
| JACOBS, STEVEN | | 130 SE 11TH ST | | | POMPANO BEACH | FL | 33060-8834 | USA |
| JACOBSEN, JOSEPH WARREN | | Address Redacted | | | | | | |
| JACOBSON, ALEX C | | Address Redacted | | | | | | |
| JACOBSON, JOE | | 1252 GREEBY ST | | | PHILADELPHIA | PA | 19111-5525 | USA |
| JACOBSON, MIKE DANIEL | | Address Redacted | | | | | | |
| JACOBSON, PHYLLIS | | 43 MORDELLA RD | | | ALBANY | NY | 12205-2503 | USA |
| JACOBUS, ANGELA LYNN | | Address Redacted | | | | | | |
| JACOBUS, NATHAN W | | Address Redacted | | | | | | |
| JACOLINE, DEMOED | | 86 WAREHAM ST 19 | | | MIDDLEBORO | MA | 02346-0000 | USA |
| JACOVINO, MICHAEL MORGAN | | Address Redacted | | | | | | |
| JACQUELI, LABATT SIMON | | 1 STAUBERRY HILL CT 11F | | | STAMFORD | CT | 06902-0000 | USA |
| JACQUELINE GUESS | GUESS JACQUELINE | 3621 STRAUSSBURG WOODS LN | | | MATTHEWS | NC | 28105-4906 | USA |
| Jacqueline Harris | | 1581 Oakland Chase Pkwy | | | Richmond | VA | 23231 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacquelyn & Michael LaMorte | | 1151Galloping Hill Rd | | | Elizabeth | NJ | 07208 | USA |
| JACQUES, JOHN | | Address Redacted | | | | | | |
| JACQUES, VICTOR | | 211 S 4TH ST | | | NORTH WALES | PA | 19454-2901 | USA |
| JACQULIN, GAY | | 549 ALBEMARLE AVE | | | STAUNTON | VA | 24401-0000 | USA |
| JACQULIN, GAY | | 18 CHATEAU LN G 102 | | | STUARTS DRAFT | VA | 24477-9783 | USA |
| JADACKI, MATT | | 5325 CHURCH RD | | | MCLEAN | VA | 22101 | USA |
| JADEAU, OLIVIER | | 2 PARK AVE 17TH FLOOR | | | NEW YORK | NY | 10016-0000 | USA |
| JAEGER VIRGINIA W | | 4629 SHORE DRIVE | APTNO 220 | | VIRGINIA BEACH | VA | 23455 | USA |
| JAEGER, CYNTHIA LYNN | | Address Redacted | | | | | | |
| JAESOO, CHUNG | | 1 NICHOLAS | | | DANBURY | CT | 06810-0000 | USA |
| JAFARKHANI, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| JAFFA, RASSAN | | 3329 WILLOW CRECENT DRIVE APT T 3 | | | FAIRFAX | VA | 22030 | USA |
| JAFFE, AMANDA | | 35 WHITE OAK LN | | | WESTON | CT | 06883-1547 | USA |
| JAFFE, JENNA SARAH | | Address Redacted | | | | | | |
| JAFFEUX, PAUL | | 1600 REAMS RD | | | POWHATAN | VA | 23139-7423 | USA |
| JAGGI, RAJ | | 136 DAWSON LN | | | JERICHO | NY | 11753-2517 | USA |
| Jagiella, Walter J | | 101 John Maddox Dr NW | | | Rome | GA | 30165-1419 | USA |
| Jagnanan, Adrian | | 6713 Von Bampus Dr | | | Orlando | FL | 32809 | USA |
| JAGNANAN, ADRIAN | | Address Redacted | | | | | | |
| JAGNARINE, JAI | | Address Redacted | | | | | | |
| JAGROO, DIPCHAN | | 2500 RUSKIN COURT | | | MCDONOUGH | GA | 30253 | USA |
| JAHAMALIAH, ZOBON | | 3609 ESTER DRIVE | | | DURHAM | NC | 27703 | USA |
| JAHN, MICHAEL EDWARD | | Address Redacted | | | | | | |
| JAHN, MICHAEL EDWARD | | Address Redacted | | | | | | |
| JAIME, GARCIA | | 11 BUTLER ST 2 | | | LAWRENCE | MA | 01841-4208 | USA |
| JAIN, AMIT K | | Address Redacted | | | | | | |
| JAIN, ANANT | | 10425 MADISON DR | | | ATLANTA | GA | 30346-0000 | USA |
| JAIN, PIYUSH | | Address Redacted | | | | | | |
| JAIPUR, JIMMY | | Address Redacted | | | | | | |
| JAIRO, MARTINEZ | | 1433 BROOKWOOD DR | | | WINSTON SALEM | NC | 27116-0000 | USA |
| JAISINGHANI, SURAJ | | 141 05 LINDEN BLVD | | | JAMAICA | NY | 11436 | USA |
| JAKUBOWICZ, CHARLES | | 2186 LOIS LANE | | | LANCASTER | PA | 17601-0000 | USA |
| JAKUDOWICZ, CHRIS | | 688 S RD | | | EAST AURORA | NY | 14052 | USA |
| JALBERT, THOMAS JOSEPH | | Address Redacted | | | | | | |
| JALCO CO LTD | | 5 28 2 HIGASHI YUKIGAYA | | | OHTA KU TOKYO | | J45 | Japan |
| JALIL, AHMAD | | 7349 SHOUP AVE | | | WEST HILLS | CA | 00009-1307 | USA |
| JALLAD, SAMER MARTEN | | Address Redacted | | | | | | |
| JALLAD, SAMER MARTEN | | Address Redacted | | | | | | |
| JALLOH, ABDULAI | | 106 27 153ST | | | JAMAICA | NY | 11433-0000 | USA |
| Jamal & Seema Kibria | | 4 Finnegan Ln | | | Seffern | NY | 10901 | USA |
| JAMAL, MOHAMMAD | | 88 19 193ST | 3C | | HOLLIS | NY | 11423-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMEL, BAINES | | 213 LEXINGTON AVE | | | BROOKLYN | NY | 11216-0000 | USA |
| JAMEL, DONALDSON | | 4922 OLD PAGE RD | | | DURHAM | NC | 27703-0000 | USA |
| JAMERSON, JASON | | 151 ANDREW AVE APT 293 | | | NAUGATUCK | CT | 06770-4352 | USA |
| JAMES B RHEGNESS | RHEGNESS JAMES B | 2180 COUNTRY OAK DR | | | LITHIA SPRINGS | GA | 30122-3588 | USA |
| James B Rosseau Sr | | 10 N Sycamore Ave | | | Aldan | PA | 19018 | USA |
| JAMES C CATTERINO | CATTERINO JAMES C | 4408 WASHINGTON BLVD | | | HALETHORPE | MD | 21227-4541 | USA |
| JAMES C DALY JR CUST | DALY JAMES C | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | FAIRFIELD | CT | 06824-1729 | USA |
| JAMES C DALY JR CUST | DALY JAMES C | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | FAIRFIELD | CT | 06824-1729 | USA |
| JAMES C FRANCIS & | FRANCIS JAMES C | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | EAST NORTHPORT | NY | 11731-3442 | USA |
| JAMES C FRANCIS & | FRANCIS JAMES C | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | EAST NORTHPORT | NY | 11731-3442 | USA |
| JAMES D MORROCCO | MORROCCO JAMES D | 10730 S GOLFVIEW DR | | | PEMBROKE PINES | FL | 33026-3107 | USA |
| JAMES E BRULL | BRULL JAMES E | 393 NICOLLS RD | | | DEER PARK | NY | 11729-1805 | USA |
| JAMES E BRULL | BRULL JAMES E | 393 NICOLLS RD | | | DEER PARK | NY | 11729-1805 | USA |
| JAMES E DYKES CUST | DYKES JAMES E | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | GAINESVILLE | FL | 32607-1118 | USA |
| JAMES E DYKES CUST | DYKES JAMES E | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | GAINESVILLE | FL | 32607-1118 | USA |
| James E Heagerty | | 587 Whittier Rd | | | Spencerport | NY | 14559 | USA |
| JAMES E KING | KING JAMES E | 2490 WHITEHALL LAKE DR | | | MAIDENS | VA | 23102-2362 | USA |
| JAMES E NEWTON | NEWTON JAMES E | 3509 LAKE AVE | APT 1102 | | COLUMBIA | SC | 29206-5606 | USA |
| James E Rogers Attorney | | PO Box 25198 | | | Durham | NC | 27701 | USA |
| JAMES E WARLICK | WARLICK JAMES E | 107 WILDWOOD RD | | | STOCKBRIDGE | GA | 30281-2632 | USA |
| JAMES F CARNEY | CARNEY JAMES F | C/O SMS VANACORE | 530 5TH AVE 20TH FL | | NEW YORK | NY | 10036 | USA |
| JAMES G KARMBOR | | 911 SANDBURG PL | | | NEWARK | DE | 19702-4477 | USA |
| JAMES G MUNCIE JR CUST | MUNCIE JAMES G | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN ACT | 14641 W SALISBURY RD | MIDLOTHIAN | VA | 23113-6007 | USA |
| JAMES GIVENS | GIVENS JAMES | 14211 PARKER FARM WAY | | | SILVER SPRING | MD | 20906-6308 | USA |
| JAMES J OCONNELL | | 624 RENZ ST | | | PHILADELPHIA | PA | 19128-1419 | USA |
| JAMES J REILLY, CLERK OF COURT | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | USA |
| JAMES JR, THOMAS EDWARD | | Address Redacted | | | | | | |
| JAMES KANGAL, NOAH | | Address Redacted | | | | | | |
| JAMES L DAVIS | DAVIS JAMES L | 6012 CARRINGTON GREEN PL | | | GLEN ALLEN | VA | 23060-3438 | USA |
| JAMES LIMOUSINE | | 2369 STAPLES MILL RD | | | RICHMOND | VA | 23230 | USA |
| JAMES M CRAWFORD | CRAWFORD JAMES M | 2925 LISAGE WAY | | | SILVER SPRING | MD | 20904-6706 | USA |
| JAMES M CSOMAY | CSOMAY JAMES M | 7612 ROBINWOOD DR | | | CHESTER | VA | 23832-8049 | USA |
| JAMES MADISON UNIVERSITY | | 800 S MAIN ST | OFFICE OF CAREER SERVICES | | HARRISONBURG | VA | 22801 | USA |
| James O Hughlett As Cust For Lauren K Hughlett | James O Hughlett | 1575 Thornridge Way | | | Charlottesville | VA | 22911-8275 | USA |
| JAMES O PERKINS | PERKINS JAMES O | 5533 MAINSAIL WAY | | | GAINESVILLE | GA | 30504-8163 | USA |
| James P Agee | | 51 6th Ave | | | St Albans | WV | 25177 | USA |
| James P Barr | | 4012 Bush Lake Ct | | | Glen Allen | VA | 23060 | USA |
| JAMES R BROTHERTON | | 4013 HEATH RD | | | JACKSONVILLE | FL | 32277-2168 | USA |
| JAMES R FULFORD | FULFORD JAMES R | 749 SHILLELAGH RD | | | CHESAPEAKE | VA | 23323-6504 | USA |
| JAMES REILLY, CLERK OF CIRCUIT COURT | | JAMES REILLY CLERK OF CIRCUIT COURT | 20 W COURTLAND ST | | BEL AIR | MD | 21014 | USA |
| JAMES RIVER BUS LINES | | 1017 W GRAHAM ROAD | | | RICHMOND | VA | 23220 | USA |
| JAMES RIVER GROUNDS MGMT INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | USA |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | USA |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | USA |
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | RICHMOND | VA | 23294 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | RICHMOND | VA | 23294 | USA |
| JAMES THOMAS KARANGELAN | KARANGELAN JAMES THO | 5725 24 BRITTAIN DR | | | WILMINGTON | NC | 28403 | USA |
| JAMES TODD LAMANCA | LAMANCA JAMES TODD | 1207 W LABURNUM AVE | | | RICHMOND | VA | 23227-4433 | USA |
| James W Grudus | At&t Law Group Counsel | One At&t Way Rm 3A218 | | | Bedminster | NJ | 07921 | USA |
| JAMES WILLIAM COOKSEY | COOKSEY JAMES WILLIA | 101 TWIN LAKE LN | | | RICHMOND | VA | 23229-8012 | USA |
| JAMES, AMY | | 50 MANCHESTER CT | | | BERWYN | PA | 19312-1863 | USA |
| JAMES, ANTHONY | | 165 PILLAR DR | | | CORAOPOLIS | PA | 15108 | USA |
| JAMES, AQUEELAHA | | 30 COOPER LAKE RD NO D6 | | | MABELTON | GA | 30126-0000 | USA |
| JAMES, BRANDON WESLEY | | Address Redacted | | | | | | |
| JAMES, BRIAN J | | Address Redacted | | | | | | |
| JAMES, BRIAN J | | 605 W GROVE ST | | | TAYLOR | PA | 18517-1729 | USA |
| JAMES, CAROLINA | | Address Redacted | | | | | | |
| JAMES, CHAD | | 1401 REED CT | | | FLORENCE | SC | 29506 | USA |
| JAMES, CHAD | | 6192 POND GRASS RD | | | MECHANICSVILLE | VA | 23111 | USA |
| JAMES, CHAD L | | 1401 REED COURT | | | FLORENCE | SC | 29506 | USA |
| JAMES, CHARMAYNE LASHAE | | Address Redacted | | | | | | |
| JAMES, CHRIS | | Address Redacted | | | | | | |
| JAMES, CHRISTOPHER | | 2416 MOON HARBOR WAY | | | MIDDLEBURG | FL | 32068 | USA |
| JAMES, CLARA | | 2825 DARTON DRIVE | | | RICHMOND | VA | 23223 | USA |
| JAMES, CLAUDETTE | | Address Redacted | | | | | | |
| JAMES, COBB, JR | | 303 WAGON HO FARM RD | | | HARTWELL | GA | 30643-0000 | USA |
| JAMES, CORY | | Address Redacted | | | | | | |
| JAMES, DAMION R | | Address Redacted | | | | | | |
| JAMES, DANN | | Address Redacted | | | | | | |
| JAMES, DAVID | | 6431 SW 19 ST | | | NORTH LAUDERDALE | FL | 33068-0000 | USA |
| JAMES, DERRICK | | Address Redacted | | | | | | |
| JAMES, DESMOND | | Address Redacted | | | | | | |
| JAMES, DOMONIQUE MONAY | | Address Redacted | | | | | | |
| JAMES, DONNALYNN | | Address Redacted | | | | | | |
| JAMES, EDITH A | | 605 W GROVE ST | | | TAYLOR | PA | 18517-1729 | USA |
| JAMES, ELWARD | | 2203 WESTOVER AVE | | | RICHMOND | VA | 23231-0000 | USA |
| JAMES, ERIC JOHN | | Address Redacted | | | | | | |
| JAMES, GEOFFREY STEPHEN | | Address Redacted | | | | | | |
| JAMES, HENRY | | Address Redacted | | | | | | |
| JAMES, IAN | | Address Redacted | | | | | | |
| JAMES, JANELLE SAKIA | | Address Redacted | | | | | | |
| JAMES, JEANIE ELIZABETH | | Address Redacted | | | | | | |
| JAMES, JEANNE | | 4612 WHITEMARSH RD | | | BALTO | MD | 21237-0000 | USA |
| JAMES, JEFFREY G | | 102 TRAFALGAR CT | | | WILLIAMSBURG | VA | 23185-5785 | USA |
| JAMES, JOVON DESMOND | | Address Redacted | | | | | | |
| JAMES, JUDITH | | 133 DEERFIELD CT | | | GLEN MILLS | PA | 19342 2014 | USA |
| JAMES, JULIA ALEXANDRIA | | Address Redacted | | | | | | |
| JAMES, JUSTIN | | Address Redacted | | | | | | |
| JAMES, KARAN | | Address Redacted | | | | | | |
| JAMES, KAREEM | | 1612 SIR THOMAS PL | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| JAMES, KAREEM MICHAEL | | Address Redacted | | | | | | |
| JAMES, KEITH RUMSEY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, KEITH RUMSEY | | Address Redacted | | | | | | |
| JAMES, KENNETH C | | 334 MCDONOUGH BLVD SE | | | ATLANTA | GA | 30315-2828 | USA |
| JAMES, LAMARR GERONE | | Address Redacted | | | | | | |
| JAMES, LAPELOSA | | 2800 HOMETTE PL | | | WALDORF | MD | 20601-3629 | USA |
| JAMES, LATOYA NANCY | | Address Redacted | | | | | | |
| JAMES, LELBURN | | 823 EUCLID AVE | | | BROOKLYN | NY | 11208-0000 | USA |
| JAMES, LEWIS RYAN | | Address Redacted | | | | | | |
| JAMES, LINDSEY | | 210 INTERVILLA AVE | | | WEST LAWN | PA | 196091612 | USA |
| JAMES, LORRIE M | | Address Redacted | | | | | | |
| JAMES, MADARA | | 305 BATTENKILL DR | | | DOUGLASSVILLE | PA | 19518-8710 | USA |
| JAMES, MAHONEY | | 39 D ASH ST | | | NASHUA | NH | 03060-0000 | USA |
| JAMES, MARCIA | | 9201 PATTERSON AVE APT 32 | | | RICHMOND | VA | 23229 | USA |
| JAMES, MARCIA M | | Address Redacted | | | | | | |
| JAMES, MATT | | Address Redacted | | | | | | |
| JAMES, MATT | | 730 LAKESTONE CT | | | ROSWELL | GA | 30076-0000 | USA |
| JAMES, MAXINE | | 11002 ANNAPOLIS RD | | | BOWIE | MD | 20720 | USA |
| JAMES, MCCARTHY | | 1208 CULP RD | | | PINEVILLE | NC | 28134-9479 | USA |
| JAMES, MCGUGAN | | 44 WESTFIELD RD | | | MORRISVILLE | PA | 19067-0000 | USA |
| JAMES, MCINTOSH | | 128 HEMENWAY ST 101 | | | BOSTON | MA | 02115-4121 | USA |
| JAMES, MEEGAN | | RR 6 BOX 6174 | | | EAST STROUDSBURG | PA | 18301-9806 | USA |
| JAMES, MICHAEL | | P O BOX 3654 | | | FAIRFAX | VA | 22038 | USA |
| JAMES, MICHAEL JOHN | | Address Redacted | | | | | | |
| JAMES, MONIQUE NICOLE | | Address Redacted | | | | | | |
| JAMES, NICOLE JEANETTE | | Address Redacted | | | | | | |
| JAMES, NORMAN | | 1801 MAY GLEN DRIVE NW | | | ACWORTH | GA | 30101 | USA |
| JAMES, OCHOA | | 11274 SW 141ST TERR | | | MIAMI | FL | 33172-0000 | USA |
| JAMES, PATRICIA | | 620 PINNACLE DR | | | VA BCH | VA | 23462-0000 | USA |
| JAMES, PAULINE | | 143 BARRINGTON PARKWAY | | | STOCKBRIDGE | GA | 30281 | USA |
| JAMES, PEARSALL | | 10383 SW 153RD ST | | | MIAMI | FL | 33157-1461 | USA |
| JAMES, PHILIP | | 1234 JEFFERSON AVE | | | HUNTINGTON | WV | 25704 | USA |
| JAMES, POTTER | | 2410 CENTRAL AVE | | | AUGUSTA | GA | 30904-6206 | USA |
| JAMES, PROKOP | | 28 ROARING BROOK LN | | | HUNTINGTON | CT | 06484-3707 | USA |
| JAMES, RAUSHAUN HARRISON | | Address Redacted | | | | | | |
| JAMES, RENARD LAMONT | | Address Redacted | | | | | | |
| JAMES, REUBEN | | 2160 CATON AVE APT 5C | | | BROOKLYN | NY | 11226-2550 | USA |
| JAMES, RICHARD D | | Address Redacted | | | | | | |
| JAMES, RICHARD D | | Address Redacted | | | | | | |
| JAMES, RICHARD D | | Address Redacted | | | | | | |
| JAMES, RICHARD D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, ROGERS | | 443 SANDSTONE LN 201 | | | OLIVIA | NC | 28368-0000 | USA |
| JAMES, ROZANNE M | | Address Redacted | | | | | | |
| JAMES, RUSSELL F | | 3247 YOUNG CHARLES DR | | | FLORENCE | SC | 29501 | USA |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | USA |
| JAMES, SHAMONE | | 761 PLEASANT ST | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| JAMES, SNYDER | | 1108 BUFFALO ST | | | ENDICOTT | NY | 13760-0000 | USA |
| JAMES, SPLAWN | | 105 PONCE DE LEON AVE | | | SPARTANBURG | SC | 29302-0000 | USA |
| JAMES, STEPHANIE ELEASE | | Address Redacted | | | | | | |
| JAMES, STEVEN | | RT 5 BOX 311 A | | | CHARLESTON | WV | 25312 | USA |
| JAMES, TARICA | | Address Redacted | | | | | | |
| JAMES, TAYLOR H | | Address Redacted | | | | | | |
| JAMES, TAYLOR H | | 801 RIVER RD WEST | | | MANAKIN SABOT | VA | 23103 | USA |
| JAMES, TERRY | | 24 WALDEN RUN | | | MCDONOUGH | GA | 30253-0000 | USA |
| JAMES, VALENESIA S | | Address Redacted | | | | | | |
| JAMESON, CALLISTUS | | 4317 BREEDERS CUP CIRCLE | | | RANDALLSTOWN | MD | 21133 | USA |
| Jamie E Correa dba JEC Home Interiors | Jamie Correa | 13 Wilshire Ln | | | Pelham | NH | 03076 | USA |
| JAMIE, SMITH | | 465 LYTLE AVE | | | ATLANTA | GA | 30312-0000 | USA |
| JAMIESON, BRANDON | | 6155 ROSE HILLL RD | | | LAPLATA | MD | 20646-0000 | USA |
| JAMIESON, GEORGE | | 1 SMOKEHILL | | | NEW FAIRFIELD | CT | 06812 | USA |
| JAMISON, MARK ANTHONY | | Address Redacted | | | | | | |
| JAMISON, RONNEY | | 333 CHARWOOD DRIVE | | | COLUMBIA | SC | 29223 | USA |
| JAMISON, VESHA MONIQUE | | Address Redacted | | | | | | |
| JAMROG, CHRISTOPHER | | Address Redacted | | | | | | |
| Jamyra Natrese Thorpe | | 3326 J Cir Brook Dr | | | Roanoke | VA | 24018 | USA |
| JANAF CROSSING LLC | | 5900 E VIRGINIA BEACH BLVD | C/O MCKINLEY JANAF OFFICE BLDG STE 520 | | NORFOLK | VA | 23502 | USA |
| Janaf Crossings LLC | | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | | Norfolk | VA | 23502-2512 | USA |
| Janaf Shops LLC | Janaf Crossings LLC | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | | Norfolk | VA | 23502-2512 | USA |
| JANE E ODELL | ODELL JANE E | 2285 PEACHTREE RD NE UNIT 1208 | | | ATLANTA | GA | 30309-1119 | USA |
| JANE LEAKE CUST | LEAKE JANE | ANDREW LEAKE | UNIF TRF MIN ACT VA | 2232 BANSTEAD RD | MIDLOTHIAN | VA | 23113-4101 | USA |
| Jane W Arnone | Attorney in Fact | Benanti & Associates | 350 Bedford St Ste 201 | | Stamford | CT | 06901 | USA |
| JANE, WHALEY | | 5667 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30342-0000 | USA |
| JANELLE, SOBERS | | 27 LINDEN AVE C2 | | | IRVINGTON | NJ | 07111-7530 | USA |
| JANES, BRANDON L | | Address Redacted | | | | | | |
| JANET FORBUSH CUST | FORBUSH JANET | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | POTOMAC | MD | 20854-1024 | USA |
| Janet M Simmons | | 8675 E Timber Ridge Rd | | | Mt Crawford | VA | 22842 | USA |
| JANET POSE | THE HARTFORD COURANT CO | 285 BROAD ST DEPT 80320 | | | HARTFORD | CT | 06115 | USA |
| JANET TOLBERT | TOLBERT JANET | 6101 GREENSBORO | 6101 | | GREENSBORO | NC | 27405 | USA |
| JANET, JURCZYK | | 630 ALLEN ST 9 | | | NEW BRITAIN | CT | 06053-0000 | USA |
| JANET, MONTALVO | | 935 WARING AVE | | | NEW YORK | NY | 01065-0000 | USA |
| JANETTE, ETOLL | | 1519 RUSTIC DR 8 | | | OCEAN | NJ | 07712-0000 | USA |
| JANETTE, JOHN M | | Address Redacted | | | | | | |
| JANICE M CLARK | CLARK JANICE M | 12406 GREENWICH DR | | | GLEN ALLEN | VA | 23059-7025 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE M CLARK | CLARK JANICE M | 11824 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059-7039 | USA |
| JANICE, CLARK | | 189 OLDEN RD | | | CLARKTON | NC | 28433-0000 | USA |
| JANICE, LAPOLLA | | OLD TOWN RD 4 | | | WOLFEBORO | NH | 03894-0000 | USA |
| Janine F Price | | 7013 Woodchuck Hill Rd | | | Fayetteville | NY | 13066 | USA |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | USA |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | USA |
| JANITOR PRODUCTS & SERVICE | | 7 ALPINE WAY | | | GREENVILLE | SC | 29609 | USA |
| JANKINS, DEBBIE | | 12153 KINGS KNIGHTY WAY | | | ORLANDO | FL | 32817-0000 | USA |
| JANKOVIC, NEMAN | | 203 HAZEL ST | | | PATERSON | NJ | 07503-0000 | USA |
| JANKU, JONITA | | 16303 22ND AVE | | | WHITESTONE | NY | 11357-4029 | USA |
| JANNE, PAUL | | 820 MEADOW RD | N/A | | SEVERN | MD | 21144-0000 | USA |
| JANNECK, WALTER | | 617 ORADELL AVE | | | ORADELL | NJ | 07649 | USA |
| JANNELL, BRYAN C | | Address Redacted | | | | | | |
| JANNETTI, JON | | 20 SPRING GREEN RD | | | LINCOLN | RI | 02865-3718 | USA |
| Janney Montgomery Scott | Attn Tom Hansen | 8614 Westwood Ctr Dr No 650 | | | Vienna | VA | 22182-0710 | USA |
| JANNEY, JONATHON | | 3021 SOUTH MAIN ST | PO BOX 737 | | MANCHESTER | MD | 21102 | USA |
| JANOVSKY, CHARLES | | P O BOX 104/110 STATE HWY 51 | | | MOUNT UPTON | NY | 13809 | USA |
| JANPARVAR, SAMAN | | Address Redacted | | | | | | |
| JANSEN, ALEX PIETER | | Address Redacted | | | | | | |
| JANSEN, JOHNATHAN F | | Address Redacted | | | | | | |
| JANSON, MATTHEW THEODORE | | Address Redacted | | | | | | |
| JANSSEN, SCOTT | | 7 WYCKOFF WAY | | | HILLSBOROUGH | NJ | 08844 | USA |
| JANTZEN DYNAMIC CORPORATION | | PO BOX 930352 | | | ATLANTA | GA | 31193 | USA |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree NE Ste 800 | | Atlanta | GA | 30309 | USA |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | USA |
| Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | USA |
| Jantzen Dynamic Corporation | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| Jantzen Dynamic Corporation | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | Columbia | SC | 29201 | USA |
| Jantzen Dynamic Corporation | Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | USA |
| JANUSZ, PATRICIA | | 391 BLOOMSBURY RD | | | BLOOMSBURY | NJ | 08804 | USA |
| JANVIER, JOHN KELLY | | Address Redacted | | | | | | |
| JANZER, LISA H | | Address Redacted | | | | | | |
| JANZER, LISA H | | Address Redacted | | | | | | |
| JANZER, LISA H | | Address Redacted | | | | | | |
| JANZER, LISA H | | 11407 ROSE BOWL DR | | | GLEN ALLEN | VA | 23059 | USA |
| JANZER, RAYMOND | | 11407 ROSE BOWL DR | | | GLEN ALLEN | VA | 23059 | USA |
| JANZER, RAYMOND G | | Address Redacted | | | | | | |
| JANZER, RAYMOND G | | Address Redacted | | | | | | |
| JANZER, RAYMOND G | | Address Redacted | | | | | | |
| JANZER, RAYMOND G | | 11407 ROSE BOWL DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| JAO, NIDA | | 20 HEATHER RD | | | UPPER DARBY | PA | 19082-2405 | USA |
| JARA, CARLOS ESTEBAN | | Address Redacted | | | | | | |
| JARA, EDISON SEBASTIAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARA, RODERISH | | 51 GREGORY BLVD | | | NORWALK | CT | 06855 | USA |
| JARAMILLO, CHRISTINE J | | 297 WALSH RD | | | LAGRANGEVILLE | NY | 12540 | USA |
| JARAMILLO, CONSTANZA | | Address Redacted | | | | | | |
| JARAMILLO, JASON | | 297 WALSH RD | | | LAGRANGEVILLE | NY | 12540 | USA |
| JARAMILLO, NELSON | | 2109 MCKINLEY ST | | | PHILADELPHIA | PA | 19149-3536 | USA |
| JARAMILLO, ZULLY LIZETTE | | Address Redacted | | | | | | |
| JARDINE LLOYD THOMPSON CANADA LTD | | BOX 3 UNIVERSITY AVE NO 100 | | | TORONTO | ON | M5J 2H7 | Canada |
| JARED R THOMAS | THOMAS JARED R | 6230 MEADWOOD CIR | | | RICHMOND | VA | 23234-5446 | USA |
| JARED, RODEMBAUGH | | 113 HARRIS AVE | | | WOONSOCKET | RI | 02895-1808 | USA |
| JAREST, JASON J | | Address Redacted | | | | | | |
| JARMAN, ASHLEY J | | Address Redacted | | | | | | |
| JARMAN, LEONARD D | | Address Redacted | | | | | | |
| JARMULA, LONI | | 23 WILLSHIRE DR | | | COMMACK | NY | 11725 | USA |
| JARQUIN, LUIS | | 1507 OCEAN AVE | | | SPRING LAKE | NJ | 07762-0000 | USA |
| JARRELL, PATRICIA | | PO BOX 132 16 EAST WALNUT ST | | | MAGNOLIA | DE | 19962 | USA |
| JARRETT, BRADLEY RICHARD | | Address Redacted | | | | | | |
| JARRETT, CHANQUETTA SHANTIEL | | Address Redacted | | | | | | |
| JARRETT, LACEY | | 48A VERNON AVE | | | BROOKLYN | NY | 11206-0000 | USA |
| JARRETT, LASHWAN | | 218 ELMWOOD AVE NO 2 | | | EAST ORANGE | NJ | 07018 | USA |
| JARRETT, LASHWAN DUPREE | | Address Redacted | | | | | | |
| JARRETT, LASHWAN DUPREE | | Address Redacted | | | | | | |
| JARRETT, LASHWAN DUPREE | LASHAWN D JARRETT | 724 W PHIFER ST | | | MONROE | NC | 28110 | USA |
| JARRETT, LISA | | 1523 CHAVEZ DRIVE | | | CANTON | GA | 00003-0319 | USA |
| JARRETT, LISA | | 2240 FRIARS GATE DRIVE | | | LAWRENCEVILLE | GA | 30043-0000 | USA |
| JARRETT, LISA MARIE | | Address Redacted | | | | | | |
| JARRETT, MISTY R | | Address Redacted | | | | | | |
| JARRETT, MORGAN LEIGH | | Address Redacted | | | | | | |
| JARRRETT, ALEXIS | | 2901 JOYCE RD | | | ABINGTON | PA | 19001-2820 | USA |
| JARUS, JUSTIN ROBERT | | Address Redacted | | | | | | |
| JARVIS, EARL | | 7112 DONNELL PLACE NO C4 | | | DISTRICT HEIGHTS | MD | 20747 | USA |
| JARVIS, JAMES ADAM | | Address Redacted | | | | | | |
| JARVIS, MARIE ANN | | Address Redacted | | | | | | |
| JARVIS, MARY | | 17 HAWKINS RD | | | VINCENTOWN | NJ | 08088 | USA |
| JARVIS, ROBIN | | 25 ROCKDALE ST | | | MATTAPAN | MA | 02126-0000 | USA |
| JARVIS, WALTER M | | 5225 POOKS HILL RD NO 1817N | | | BETHESDA | MD | 20814 | USA |
| JARWOOD, JOHN HENRY TOUWELLEY | | Address Redacted | | | | | | |
| JASINSKA, AGIESZKA | | 45 LEYDEN ST | | | BOSTON | MA | 02128-2524 | USA |
| JASINSKI, PAUL FRANCIS | | Address Redacted | | | | | | |
| JASKOLKA, JACOB | | Address Redacted | | | | | | |
| JASMIN, BILLY S | | Address Redacted | | | | | | |
| JASMIN, DAVID MARK | | Address Redacted | | | | | | |
| JASON A OLIVER | OLIVER JASON A | 109 JIMMY ST | | | WARNER ROBINS | GA | 31088-5613 | USA |
| JASON A RIOUX | RIOUX JASON A | 782 SUMMER ST | | | MANCHESTER | NH | 03103-4227 | USA |
| JASON D MCKENZIE | MCKENZIE JASON D | 331 TRALEE DRIVE | | | CHESTER | VA | 23836 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON E BASNIGHT | BASNIGHT JASON E | 3009 BOWLING GREEN DR | | | VIRGINIA BEACH | VA | 23452-6512 | USA |
| JASON W WILLIS | WILLIS JASON W | 2021 CAMBRIDGE CIR | | | PENSACOLA | FL | 32514-5466 | USA |
| JASON WATSON | WATSON JASON | 1846 ANGELIQUE DR | | | DECATUR | GA | 30033 | USA |
| JASON, AUGUSTIN | | 5068 HEALEY DR | | | SMYRNA | GA | 30082-5066 | USA |
| JASON, CAFFARELLA24 | | 5 S GARNET ST | | | PHILADELPHIA | PA | 19145-0000 | USA |
| JASON, COX | | 9 WILLOW RD NE | | | ROME | GA | 30161-9685 | USA |
| JASON, GARCIA | | 215 67TH ST 2 FL | | | WEST NEW YORK | NJ | 07093-3204 | USA |
| JASON, KRISS | | 1916 SAM RITTENBERG BLVD 107 | | | CHARLESTON | SC | 29407-4874 | USA |
| JASON, MALIZIA | | 4113 SCARBOROUGH LN | | | WAPPINGERS FALLS | NY | 12590-0000 | USA |
| JASON, MULRYME | | 340 BERT AVE | | | TRENTON | NJ | 08629-2612 | USA |
| JASON, NICHOLAS | | 131 SEWELL RD | | | JACKSONVILLE | NC | 28540-0000 | USA |
| JASON, RALPH | | 120 GRAND JCT | | | SHARPSBURG | GA | 30277-1979 | USA |
| JASON, SOROM | | 134 WILLIAM PENN DR | | | NORRISTOWN | PA | 19403-5203 | USA |
| JASPER, NICOLE | | Address Redacted | | | | | | |
| JASPERCOUNTY | | 302 S MAIN ST | ROOM 303 | | JOPLIN | MO | 00006-4801 | USA |
| JASSAL, JASMIN | | Address Redacted | | | | | | |
| JASTRZEMBSKI, BRANDON PETER | | Address Redacted | | | | | | |
| JAT SOFTWARE | | 440 ROUTE 22 E GRAND COMMONS | | | BRIDGEWATER | NJ | 08807 | USA |
| JATA, ARMAND | | Address Redacted | | | | | | |
| JATIMORA, KOKO | | 25 PARKERS LN NO 2 | | | WALTHAM | MA | 2453 | USA |
| JAVIER, CUELLAR | | 218 MAIN ST | | | YONKERS | NY | 10707-2902 | USA |
| JAVIER, ORTEGA | | 1131 BRROKLKY | | | ROSWELL | GA | 30076-0000 | USA |
| JAVIS, ANDRE JAMAR | | Address Redacted | | | | | | |
| JAWOROWSKI, MARCIA | | 396 COOKE RD | | | AVELLA | PA | 15312 | USA |
| JAY A MAGRANE | | 2245 LIPIZZAN TRL | | | ORMOND BEACH | FL | 32174-2516 | USA |
| JAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | LANCASTER | PA | 17603-3169 | USA |
| JAY H SAMUELS | SAMUELS JAY H | 10109 LOGAN DR | | | POTOMAC | MD | 20854-4360 | USA |
| JAY, PATEL | | 3848 SPALDINGWOOD DR | | | ATLANTA | GA | 30392-0000 | USA |
| JAYABALAN, SREERAM | | 312 CAMPFIELD CIR | | | JACKSONVILLE | FL | 32256-0368 | USA |
| JAYASINGHE, LALITH S | | Address Redacted | | | | | | |
| JAYCOX, BRANDON K | | Address Redacted | | | | | | |
| JAYCOX, BRANDON K | | Address Redacted | | | | | | |
| JAYNE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| JAYNE, JUSTIN THOMAS | | Address Redacted | | | | | | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N  MORGAN | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | USA |
| JAYNE, RICHARD AND DEBORAH | Clive N Morgan Attorney | 6712 Atlantic Blvd | | | Jacksonville | FL | 32211 | USA |
| JAYNES, DESIREE CHASE | | Address Redacted | | | | | | |
| JAYSON, PAUL MD | | 1473 PELHAM PARKWAY NORTH | | | BRONXZ | NY | 10469 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAZEK, MADALYNE | | 3665 E 10TH ST | | | GREENVILLE | NC | 27858 | USA |
| JAZYK, STEPHANIE A | | 902 BRIGHTON ST | | | PHILADELPHIA | PA | 19111-4129 | USA |
| JAZZMON, AKACIA | | 1274 MILLCREST WALK | | | CONYERS | GA | 30012 | USA |
| JBAWI, AHMAD | | Address Redacted | | | | | | |
| JBL | | 250 CROSSWAYS PARK DRIVE | | | WOODBURY | NY | 11797 | USA |
| JCSMEDIA INC | | 406 ST CATHERINES CT | | | MARIETTA | GA | 30064 | USA |
| JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| JDN Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| JDR COMMUNICATIONS | | 2113 DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| JEA | Attn CC 3 | 21 W CHURCH ST | | | JACKSONVILLE | FL | 32202-3139 | USA |
| JEA/JACKSONVILLE ELECTRIC AUTHORITY | | P O BOX 44297 | | | JACKSONVILLE | FL | 32231-4297 | USA |
| JEA/Jacksonville Electric Authority | | P O Box 44297 | | | Jacksonville | FL | 32231-4297 | USA |
| JEA/JACKSONVILLE ELECTRIC AUTHORITY | | P O BOX 44297 | | | JACKSONVILLE | FL | 32231-4297 | USA |
| JEAN BAPTISTE, LUCIA | | Address Redacted | | | | | | |
| JEAN BAPTISTE, ROZVEL | | 459 CHESTNUT ST | | | BROOKLYN | NY | 11208 | USA |
| JEAN BAPTISTE, STANLEY | | Address Redacted | | | | | | |
| JEAN CHARLES, DIDIER | | 97 TIMBER HILL LN | | | SOUTH FALLSBURG | NY | 12779-5221 | USA |
| JEAN D STATEN | STATEN JEAN D | 910 MCKEAN AVE | | | BALTIMORE | MD | 21217-1445 | USA |
| JEAN E SLONAKER | SLONAKER JEAN E | 5131 F ST | | | PHILADELPHIA | PA | 19124-3026 | USA |
| JEAN E SLONAKER | SLONAKER JEAN E | 5131 F ST | | | PHILADELPHIA | PA | 19124-3026 | USA |
| JEAN F HOWARD CUST | HOWARD JEAN F | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | RICHMOND | VA | 23233-7061 | USA |
| JEAN FRANCOIS, GENEVIERGE | | Address Redacted | | | | | | |
| JEAN FRANOIS, DIANE | | 3467 LYON PARK CT | | | WOODBRIDGE | VA | 22192-0000 | USA |
| JEAN LOUIS, ANGELA | | 5857 MEADOWVIEW RD | | | REX | GA | 30273-1135 | USA |
| JEAN LOUIS, MARIE F | | 16303 SW 29TH ST | | | MIRAMAR | FL | 33027 | USA |
| JEAN LOUIS, TK | | 1466 WHITE PL RD | | | BRONX | NY | 10462-0000 | USA |
| JEAN NOEL, NADINE | | Address Redacted | | | | | | |
| JEAN PAUL, KIMBERLY ANNABEL | | Address Redacted | | | | | | |
| JEAN PHILIPPE, SHIRLEY | | Address Redacted | | | | | | |
| Jean Sparrow Hamby | | 8406 Dell Ray Dr | | | Mechanicsville | VA | 23116 | USA |
| JEAN, ANDREW CURTIS | | Address Redacted | | | | | | |
| JEAN, BRANDON | | Address Redacted | | | | | | |
| JEAN, DINA | | 5210 ARBOR ST | | | PHILADELPHIA | PA | 19120-0000 | USA |
| JEAN, EDYSON | | 19477 NE 10 AV | APT 412 | | MIAMI | FL | 33170-0000 | USA |
| JEAN, MAC GARDY | | Address Redacted | | | | | | |
| JEAN, MITCHELL | | 114 PARKWAY DR | | | WARWICK | RI | 02886-0000 | USA |
| JEAN, PHILLIP | | Address Redacted | | | | | | |
| JEANCHARLES, ARBENS JERRY | | Address Redacted | | | | | | |
| JEANETTE A HALE | HALE JEANETTE A | 4359 WORTH ST | | | ORLANDO | FL | 32808-1748 | USA |
| JEANETTE M DURANT | DURANT JEANETTE M | PO BOX 17632 | | | WINSTON SALEM | NC | 27116-7632 | USA |
| JEANNITE, KENT L | | Address Redacted | | | | | | |
| JEANPHILIPPE JR, ALEX | | Address Redacted | | | | | | |
| JEANTEL, JEFFREY | | 1104 E HORTTER ST | | | PHILADELPHIA | PA | 19150-0000 | USA |
| JEANTY, LEQUISHA A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEBENS, SARRIS | | 809 CUMBERLAND RD NE | | | ATLANTA | GA | 30306-3211 | USA |
| Jebsee Electronics Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | | Tainan 702 | | | Taiwan |
| JEC HOME INTERIORS | | 13 WILSHIRE LN | | | PELHAM | NH | 03076 | USA |
| JEC HOME INTERIORS | | 13 WILSHIRE LN | | | PELHAM | NH | 03076 | USA |
| Jedik, Jennifer | | 45 Park Ave | | | Auburn | NY | 13021 | USA |
| JEDIK, JENNIFER LEE | | Address Redacted | | | | | | |
| JEDIK, JOHN | | Address Redacted | | | | | | |
| JEDREJCZYK, DAN MICHAEL | | Address Redacted | | | | | | |
| JEDREY, MICHAEL F | | 41939 BLUE FLAG TER | | | STONE RIDGE | VA | 20105 | USA |
| JEEVES, DWIGHT | | 4312 KILDAIRE FARM RD | | | APEX | NC | 27502 | USA |
| JEFF L LUCAS | | 586 TAYLOR ST NO 7 | | | PHOENIXVILLE | PA | 19460-3054 | USA |
| Jeff McDonald | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 | USA |
| Jeff Stone | | 68 Ingham Way | | | Pembroke | MA | 02359 | USA |
| JEFF, ARRINGTON | | 3954 HALLS DR | | | SPRING HOPE | NC | 27882-8823 | USA |
| JEFF, ATKINS | | 70724 HWY 740 2 | | | NEW LONDON | NC | 28127-0000 | USA |
| JEFF, BRUNSON | | 3718 NW 110TH TER | | | GAINESVILLE | FL | 32606-4984 | USA |
| JEFF, ELDRIDEG | | PO BOX 1222 | | | BRIGHTSVILLE | PA | 17210-0000 | USA |
| JEFF, GANNON | | PO BOX 15523 | | | WILMINGTON | NC | 28408-0000 | USA |
| JEFF, MILLER | | GRUBER RD C CO 327TH NO 516 NO B 202 | | | FAYETTEVILLE | NC | 28316-0000 | USA |
| JEFF, MILLER | | GRUER RD C CO 327TH 516 NO 4822 | | | FAYETTEVILLE | NC | 28316-0000 | USA |
| JEFFERS, CALVIN J | | Address Redacted | | | | | | |
| JEFFERS, JENNIFER R | | 404 PACES COMMONS DR | | | DULUTH | GA | 30096-1714 | USA |
| JEFFERSO, BATISTA | | 08 GREENVIEW ST G | | | FRAMINGHAM | MA | 01701-0000 | USA |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | USA |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | USA |
| JEFFERSON JR CHARLES | | 96 JONES ST | | | WEST HAVEN | CT | 06516 | USA |
| Jefferson Pilot Life Insurance Company | c o Mary Jo Potter | PO Box 21008 | | | Greensboro | NC | 27420 | USA |
| JEFFERSON THE | | FRANKLIN & ADAMS STS | | | RICHMOND | VA | 23220 | USA |
| JEFFERSON, BRANDON MICHAEL | | Address Redacted | | | | | | |
| JEFFERSON, CARL JUSTIN | | Address Redacted | | | | | | |
| JEFFERSON, ERIC | | Address Redacted | | | | | | |
| JEFFERSON, ERIC E | | Address Redacted | | | | | | |
| JEFFERSON, JACKIE J | | 1735 S 53RD ST | | | PHILA | PA | 19143-5712 | USA |
| JEFFERSON, JOSHUA KENNARD | | Address Redacted | | | | | | |
| JEFFERSON, KATHLEEN | | Address Redacted | | | | | | |
| JEFFERSON, KATHLEEN | | 5320 TIDEWATER DR | | | N CHARLESTON | SC | 29420-7222 | USA |
| JEFFERSON, KELLY | | 20 N JUNIPER AVE | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| JEFFERSON, KENYA S | | Address Redacted | | | | | | |
| JEFFERSON, LAKEISHA SHAGAIL | | Address Redacted | | | | | | |
| JEFFERSON, LATONYA R | | Address Redacted | | | | | | |
| JEFFERSON, LATONYA R | | Address Redacted | | | | | | |
| JEFFERSON, LORENZO | | Address Redacted | | | | | | |
| JEFFERSON, MICHELLE MYKEDA | | Address Redacted | | | | | | |
| JEFFERSON, NASHON L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON, RAMUNDO | | 50 CENAGE PL 2 | | | LONG BRANCH | NJ | 07740-0000 | USA |
| JEFFERSON, SANDRA CLAUDETTE | | Address Redacted | | | | | | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | WASHINGTON | DC | 20032 | USA |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | WASHINGTON | DC | 20032-2509 | USA |
| JEFFERSON, WILLIAM L JR | | 5661 HUNTERS CHASE CT | | | LITHONIA | GA | 30038-1646 | USA |
| JEFFRESS, JOEL JERON | | Address Redacted | | | | | | |
| Jeffrey B Freis PC Target Benefit Plan | | 9 Rigene Rd | | | Harrison | NY | 10528 | USA |
| JEFFREY B ROMIG | ROMIG JEFFREY B | 108 N KELLY DR | | | BIRDSBORO | PA | 19508-8508 | USA |
| JEFFREY B ROMIG | ROMIG JEFFREY B | 108 N KELLY DR | | | BIRDSBORO | PA | 19508-8508 | USA |
| JEFFREY F LEVENSON CUST | LEVENSON JEFFREY F | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | RICHMOND | VA | 23238-5553 | USA |
| JEFFREY J ARDELJI | ARDELJI JEFFREY J | 6322 WHALEYVILLE BLVD | | | SUFFOLK | VA | 23438-9711 | USA |
| JEFFREY L LUTZ & | LUTZ JEFFREY L | MARSHA E LUTZ | JT TEN | 1219 LEEDS TER | HALETHORPE | MD | 21227-1310 | USA |
| JEFFREY L PERLMAN | PERLMAN JEFFREY L | 1827 FOX CHASE RD | | | PHILADELPHIA | PA | 19152-1826 | USA |
| JEFFREY L PERLMAN | PERLMAN JEFFREY L | 1827 FOX CHASE RD | | | PHILADELPHIA | PA | 19152-1826 | USA |
| JEFFREY M STEELE CUST | STEELE JEFFREY M | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | PITTSFORD | NY | 14534-3514 | USA |
| JEFFREY M STEELE CUST | STEELE JEFFREY M | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | PITTSFORD | NY | 14534-3514 | USA |
| JEFFREY M TAYLOR | TAYLOR JEFFREY M | 4009 WILLIAMSBURG DR | | | HOPEWELL | VA | 23860-5331 | USA |
| JEFFREY MARC HOOVER | HOOVER JEFFREY MARC | 2 BELLONA ARSENAL | | | MIDLOTHIAN | VA | 23113-2038 | USA |
| JEFFREY S TURIN | TURIN JEFFREY S | 142 EDINBURG RD | | | HAMILTON | NJ | 08619-1712 | USA |
| JEFFREY, GELLMAN | | 1558 WEST 10TH ST | | | BROOKLYN | NY | 11204-6301 | USA |
| JEFFREY, JOYCE | | Address Redacted | | | | | | |
| Jeffrey, Maynard | | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | USA |
| JEFFREY, PRISCO | | 20 LIBERTY SQ APT 277 | | | BLOOMFIELD | CT | 06002 | USA |
| JEFFREY, RAINIER JEMALL | | Address Redacted | | | | | | |
| JEFFREY, STEARNS | | 10 BLAKE ST | | | PITTSFIELD | NH | 03263-3700 | USA |
| JEFFREY, STEVEN | | 180 KIVETON PARK DRIVE | | | ROSWELL | GA | 30075 | USA |
| JEFFREYS, DARRYL AVERY | | Address Redacted | | | | | | |
| JEFFRIES, DAMON EVERITT | | Address Redacted | | | | | | |
| JEFFRIES, RANDY | | 602 WORTHINGTON DR | | | BRIDGEPORT | WV | 26330-0000 | USA |
| JEFFRIES, TRACY S | | USS KEARSARGE LHD 3 | | | FPO | AE | 09534-1662 | USA |
| JEGEDE, OLAYIDE | | 10015 AVE N | | | BROOKLYN | NY | 11236-5313 | USA |
| JELLESMA, DANIEL | | 87 JEFFERSON AVE | | | NORTHBRIDGE | MA | 01534 | USA |
| JENCKS, MICHAEL | | 10 LINDEN AVE | | | CRANSTON | RI | 02910-0000 | USA |
| JENIFER, NATO | | 5102 TARPON CT | | | WALDORF | MD | 20603-0000 | USA |
| JENIGEN, MAUREEN A | | Address Redacted | | | | | | |
| JENIGEN, MAUREEN A | | Address Redacted | | | | | | |
| JENKINF, NORRIS | | 7109 E RIDGE  DR | | | HYATTSVILLE | MD | 20785 | USA |
| JENKINS JR , JAMES A | | Address Redacted | | | | | | |
| JENKINS NANNETTE | | 5251 TAVERN LANE | | | GOOCHLAND | VA | 23063 | USA |
| JENKINS, ALEX | | 2429 BEACH CHANNEL DRIVE | | | FAR ROCKAWAY | NY | 11691-0000 | USA |
| JENKINS, ANNIE | | 73 S LUDLOW ST | | | STAMFORD | CT | 06902 | USA |
| JENKINS, BRANDON | | 1973 HIDDEN VALLEY DR | | | MARIETTA | GA | 30008 | USA |
| JENKINS, CRAIG WAYNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, CRYSTAL | | 34 CAMDEN ST | | | PATERSON | NJ | 07503 | USA |
| JENKINS, DANIEL | | 1404 OLDE FORGE LN | | | WOODSTOCK | GA | 30189 | USA |
| JENKINS, DAVID | | 2812 ROYAL ST | | | AUGUSTA | GA | 30909-0000 | USA |
| JENKINS, DENISE | | 1366 92 ST | | | BROOKLYN | NY | 11236-4831 | USA |
| JENKINS, EDWIN | | 3717 SYLVAN DR | | | BALTIMORE | MD | 21207 | USA |
| JENKINS, ELISE | | 2404 LINCOLN AVE | | | RICHMOND | VA | 23228 | USA |
| JENKINS, ENRICO | | 117 TEAKWOOD DR | | | GREENSBORO | NC | 27406-8163 | USA |
| JENKINS, FELICIA LUCINDA | | Address Redacted | | | | | | |
| JENKINS, JAMESON PRICE | | Address Redacted | | | | | | |
| JENKINS, JEREMIAH JOSHUA | | Address Redacted | | | | | | |
| JENKINS, KENNETH | | 9019 CASTLE POINT RD | | | GLEN ALLEN | VA | 23060 | USA |
| JENKINS, KENNETH | | 204 BELLEVUE AVE | | | DAYTONA BEACH | FL | 32114-5304 | USA |
| JENKINS, KEVIN RENARD | | Address Redacted | | | | | | |
| JENKINS, LAVONNE | | 2927 SW 35TH PL APT 111 | | | GAINSVILLE | FL | 32608-9327 | USA |
| JENKINS, MARSHALL | | 9811 IVEY RIDGE CIR | | | JONESBORO | GA | 30236 | USA |
| JENKINS, MATT | | Address Redacted | | | | | | |
| JENKINS, MICHAEL | | 6445 DICKENS DR | | | JACKSONVILLE | FL | 32244-7224 | USA |
| JENKINS, NANETTE | | 5251 TAVERN LN | | | GOOCHLAND | VA | 23063 | USA |
| JENKINS, NICHOLAS | | 81 FENIMORE DR | | | INWOOD | WV | 25428 | USA |
| JENKINS, RASHAD H | | Address Redacted | | | | | | |
| JENKINS, ROBERT | | 8400 COUNTRY OAKS RD | | | CHARLOTTE | NC | 28227 | USA |
| JENKINS, ROBERT MCCRAY | | Address Redacted | | | | | | |
| JENKINS, ROBERT PAUL | | Address Redacted | | | | | | |
| JENKINS, ROBERT VONZELL | | Address Redacted | | | | | | |
| JENKINS, SAMUEL | | 4404 CARPENTER RD | | | RICHMOND | VA | 23222 | USA |
| JENKINS, SCOTT GERARD | | Address Redacted | | | | | | |
| JENKINS, SHEREE | | PO BOX 3240 | | | MANASSAS | VA | 20108-0935 | USA |
| JENKINS, SUMMER SORRAE | | Address Redacted | | | | | | |
| JENKINS, TANGELA | | 517 LONGBOW DR | | | ALBANY | GA | 31721-8919 | USA |
| JENKINS, TERRY | | 17552 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | USA |
| JENKINS, TOBY | | 8604 HUNTERSTAND CT | | | RICHMOND | VA | 23237 | USA |
| JENKINS, TONY SCOTT | | Address Redacted | | | | | | |
| JENKINS, TROY GERALD | | Address Redacted | | | | | | |
| JENKINS, VANESSA A | | 3771 UPLAND RD | | | VIRGINIA BEACH | VA | 23452-7928 | USA |
| JENKINS, VAUGHN JERRELL | | Address Redacted | | | | | | |
| JENKINS, WILLIE | | 188 WEST RAILROAD ST S | | | PELHAM | GA | 31779-1608 | USA |
| Jenks, Kathy Jo L | | 144 Genesee Garden Apt 5 | | | Auburn | NY | 13021 | USA |
| JENKS, KATHYJO LYNN | | Address Redacted | | | | | | |
| JENKS, RYAN E | | Address Redacted | | | | | | |
| JENKS, RYAN E | | Address Redacted | | | | | | |
| JENKS, TIMOTHY | | 7B VERO ST | | | GREENVILLE | SC | 29607-2056 | USA |
| JENN, SNAVELY | | 518 BURNHAM RD | | | PHILADELPHIA | PA | 19119-0000 | USA |
| JENNER, RYAN | | 4330 CASE RD | | | CANANDAIGUA | NY | 14424 | USA |
| JENNETTE, TORRENCE LEE | | Address Redacted | | | | | | |
| JENNETTE, WALTER | | 6205 FARRINGTON RD | K6 | | CHAPEL HILL | NC | 27517-0000 | USA |
| JENNIFER A CURRAN | CURRAN JENNIFER A | PO BOX 74 | | | HADENSVILLE | VA | 23067-0074 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER C RUSSO | RUSSO JENNIFER C | 12066 GREYSTONE DR | | | MONROVIA | MD | 21770-9408 | USA |
| JENNIFER MISTAL | MISTAL JENNIFER | 14490 ST ANDREWS LN | | | ASHLAND | VA | 23005-3175 | USA |
| Jennifer Reevey Garner co Sharebuilder | | 2205 S Clarion St | | | Philadelphia | PA | 19148-2917 | USA |
| JENNIFER, GURRERI | | 202 ADAMS POINTE BLVD NO 4 | | | MARS | PA | 16046-4603 | USA |
| JENNIFER, VAZQUEZ | | 144 COYILE AVE | | | PROVIDENCE | RI | 02905-0000 | USA |
| JENNINGS JR, JESSE | | 2825 2825 LANCASTER | | | EAST POINT | GA | 30344 | USA |
| JENNINGS, ALEXIS | | 701 W MONROE ST | | | SALISBURY | NC | 00002-8144 | USA |
| JENNINGS, BLANCHE B | | Address Redacted | | | | | | |
| JENNINGS, BLANCHE B | | Address Redacted | | | | | | |
| JENNINGS, BRANDON | | 115 N KING ST | | | MAGNOLIA | NJ | 08049-0000 | USA |
| JENNINGS, BREEZE E | | Address Redacted | | | | | | |
| JENNINGS, BRET L | | Address Redacted | | | | | | |
| JENNINGS, CHERYL | | 979 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | USA |
| Jennings, Cheryl R | | 979 Manakin Rd | | | Midlothian | VA | 23113 | USA |
| JENNINGS, DAVID ANDRE | | Address Redacted | | | | | | |
| JENNINGS, GEORGE | | 4000 FAIRWIND DR | | | WISTON SALEM | NC | 27106-4269 | USA |
| JENNINGS, GRAHAM HUTSON | | Address Redacted | | | | | | |
| JENNINGS, JASMINE OLIVIA | | Address Redacted | | | | | | |
| JENNINGS, LISA | | 56 CLAPBOARD RIDGE RD | | | GREENWICH | CT | 06830-3433 | USA |
| JENNINGS, MARCO V | | 2205 NEW GARDEN RD NO 101 | | | GREENSBORO | NC | 27410 | USA |
| JENNINGS, MARCO VALENTINE | | Address Redacted | | | | | | |
| JENNINGS, MELINDA SUE | | Address Redacted | | | | | | |
| JENNINGS, ROLAND | | Address Redacted | | | | | | |
| JENNINGS, TANIQWA | | Address Redacted | | | | | | |
| JENNINGS, TRACIE N | | 220 ALLISON ST NW APT 202 | | | WASHINGTON | DC | 20011-7357 | USA |
| JENNINGSJR, NATHANIEL | | 542 NOTTINGHAM DR | | | VINELAND | NJ | 08360-0000 | USA |
| JENNISON, CHRISTINE | | Address Redacted | | | | | | |
| JENNISON, CHRISTINE | | Address Redacted | | | | | | |
| JENNY, RINCK | | 5356 MEADOWLARK LN | | | GROVETOWN | GA | 30813-5217 | USA |
| JENRETTE, BRITTANY MARIE | | Address Redacted | | | | | | |
| JENSEN, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| JENSEN, ASHLEY | | Address Redacted | | | | | | |
| JENSEN, DAVID MICHAEL | | Address Redacted | | | | | | |
| JENSEN, DAVID MICHAEL | | Address Redacted | | | | | | |
| JENSEN, ELENA | | 1849 NEW HAMPSHIRE AVE | | | TOMS RIVER | NJ | 08755-0000 | USA |
| JENSEN, HEATHER | | 325 SUMMIT AVE | | | BRIGHTON | MA | 02135-0000 | USA |
| JENSEN, INGER | | 2107 ELK DRIVE | | | FARROCKAWAY | NY | 11691-0000 | USA |
| JENSEN, KEITH EDWARD | | Address Redacted | | | | | | |
| JENSEN, KEN | | 6115 N DAVIS HWY | | | PENSACOLA | FL | 32504-6963 | USA |
| JENSEN, KURT | | Address Redacted | | | | | | |
| JENSEN, KURT | | Address Redacted | | | | | | |
| JENSEN, KURT | | Address Redacted | | | | | | |
| JENSEN, KURT | | 112 COLONIAL DRIVE | | | SEWICKLEY | PA | 15143 | USA |
| JENSEN, MATTHEW | | 780 OLD WARREN RD | | | SWANSEA | MA | 02777 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENSEN, ROBERT J | | Address Redacted | | | | | | |
| JENSEN, ROBERT J | | Address Redacted | | | | | | |
| JENSEN, ROBERT J | | Address Redacted | | | | | | |
| JENSEN, ROBERT J | | Address Redacted | | | | | | |
| JENSEN, TERICO | | Address Redacted | | | | | | |
| JENSEN, TIFFANY | | 3215 SANDY HOOK RD | | | STREET | MD | 21154-0000 | USA |
| JENSTERLE, GARY R | | Address Redacted | | | | | | |
| JENTRY, DANIEL | | Address Redacted | | | | | | |
| JEPHSON, JOHN | | 724 ABINGTON AVE | | | GLENSIDE | PA | 19038 | USA |
| JEPPSSON, JOHN RUNE | | Address Redacted | | | | | | |
| JERABEK, MICHAEL | | 1296 LINLY RD | | | MYRTLE BEACH | SC | 29575 | USA |
| JERALDS, BRANDON JAMES | | Address Redacted | | | | | | |
| JERALDS, TERESA | | 14017 WOLF DEN LANE | | | CHARLOTTE | NC | 28277 | USA |
| JERELDS, LAWRENCE EVAN | | Address Redacted | | | | | | |
| JEREMIAH, OSEI | | 1749 POPHAM AVE | | | BRONX | NY | 10453 | USA |
| Jeremy Ewell | | 5416 Wintercreek Dr | | | Glen Allen | VA | 23060 | USA |
| Jeremy M Bernheisel | | 175 Florence Dr | | | Harrisburg | PA | 17112 | USA |
| JEREMY RYAN MCGEE | MCGEE JEREMY RYAN | 6620 ALEXANDER HALL DR | | | CHARLOTTE | NC | 28270-2879 | USA |
| Jeremy W Ryan Esq | Saul Ewing LLP | 222 Delaware Ave | PO Box 1266 | | Wilmington | DE | 19801 | USA |
| JEREMY, GREENE | | 108 MISHOE RD | | | CASTLE HAYNE | NC | 28429-5564 | USA |
| JEREMY, JOHNSON | | 3105 WRIGHTSBORO RD | | | AUGUSTA | GA | 30907-0000 | USA |
| JEREMY, VALLE | | 1006 HAWTHORNE CIR | | | OAKDALE | PA | 15071-1073 | USA |
| JEREMY, VAUGHAN | | 107 COUNTRY WOOD | | | JACKSONVILLE | NC | 28540-0000 | USA |
| JEREZ, SHA ASIA M | | Address Redacted | | | | | | |
| JERHADA, THAMI | | 1637 MANATUCK BLVD | | | BAYSHORE | NY | 11706 | USA |
| JERKINS, ALLEN | | 14568 SOUTH LUTH DRIVE | | | JACKSONVILLE | FL | 32250 | USA |
| JERMAN, ERIC W | | 827 COURT ST | 15 | | KEENE | NH | 03431 | USA |
| JERMAN, ERIC WILLIAM | | Address Redacted | | | | | | |
| JERNELL, ARLENE E | | Address Redacted | | | | | | |
| JERNIGAN, ANDREA | | 170 32 130TH AVE | 12 C | | JAMAICA | NY | 11434-0000 | USA |
| JERNIGAN, JAMES | | 1120 WOLFE ST | | | JACKSONVILLE | FL | 32205 | USA |
| JERNIGAN, STEPHEN M | | Address Redacted | | | | | | |
| JERNIGAN, STEPHEN M | | 7031 WOODCLIFF DRIVE | | | DERBY | NY | 14047 | USA |
| JERNIGAN, STEVE | | 279 FENTON ST UPPER | | | BUFFALO | NY | 14206 | USA |
| JERNIOAN, AUBRAA | | 23880 DOVE RD | | | SEAFORD | DE | 19973 | USA |
| Jerome H Stern Estate Maxine Stern | Maxine Stern | 427 Mc Daniel St | | | Tallahassee | FL | 32303 | USA |
| JEROME P MORGAN II | MORGAN JEROME P | 1104 CROSSINGS CT | | | STONE MOUNTAIN | GA | 30083-5275 | USA |
| JEROME, CLEVENS MICHY | | Address Redacted | | | | | | |
| JEROME, HENRY | | 1409 FERNWOOD GLEN DALE RD C | | | SPARTANBURG | SC | 29307-3112 | USA |
| JEROME, JONES | | 1100 PEACHTREE ST NE | | | ATLANTA | GA | 30309-0000 | USA |
| JEROME, MOHABY | | Address Redacted | | | | | | |
| JERROD A LYNN | | 80 E PALM DR APT A | | | SATELLITE BEACH | FL | 32937-5629 | USA |
| Jerry Hall | Pillsbury Winthrop Shaw Pittman LLP | 2300 N Street NW | | | Washington | DC | 20037 | USA |
| Jerry Hall | Pillsbury Winthrop Shaw Pittman LLP | 2300 N Street NW | | | Washinton | DC | 20037 | USA |
| JERRY, KEIZER | | 57 PAWNHILL RD | | | GREAT NECK | NY | 11020-0000 | USA |
| JERRY, KELLMN | | 117 MACON ST APT 4 | | | BROOKLYN | NY | 11216-2181 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY, MIGLIORE | | 176 TYSEN ST | | | STATEN ISLAND | NY | 10301-1120 | USA |
| JERRY, MRAKA | | 3501 TWIN PINES DR | | | ACWORTH | GA | 30102-1534 | USA |
| JERRY, STEVENS | | 800 QUAEEO RD | | | SAVANNAH | GA | 31419-0000 | USA |
| Jersey Central Power & Light a First Energy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | USA |
| JESS WASHBURN II CUST | WASHBURN JESS | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | GREENSBORO | NC | 27408-3864 | USA |
| JESSA, SAMEERALI | | Address Redacted | | | | | | |
| JESSE, BAKER | | 2067 SLAGEL RD | | | SPRING GROVE | PA | 17362-0000 | USA |
| JESSE, HUNT | | 1184 POTOMAC DR | | | MERRITT ISLAND | FL | 32952-7219 | USA |
| JESSE, PRUDHOMME | | 44 ROME RD | | | CAVE SPRINGS | GA | 30124-0645 | USA |
| JESSEN, GEORGE | | 11347 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | USA |
| JESSICA CUTTIER | CUTTIER JESSICA | 4618 KAYHOE RD | | | GLEN ALLEN | VA | 23060-3531 | USA |
| JESSICA DESJARDINS | DESJARDINS JESSICA | 2223 STUART AVE | | | RICHMOND | VA | 23220-3423 | USA |
| JESSICA, LEWIS | | 3525 LAZY DAY LANE | | | CHARLOTTE | NC | 28269-0000 | USA |
| JESSICA, MAURA | | 3847 TURTLE RUN BLVD | | | CORAL SPRINGS | FL | 33067-0000 | USA |
| JESSICA, TRIANA | | 11 TANSY CT | | | BASKING RIDGE | NJ | 07920-0000 | USA |
| JESSOME, ASHLEY MARTINA | | Address Redacted | | | | | | |
| JESSUP, MICHAEL | | 122 SURRETT DR | | | FLAT ROCK | NC | 28731-6623 | USA |
| JESSYCA, ROBERTS | | 3200 FERNANDINA RD | | | COLUMBIA | SC | 29210-0000 | USA |
| JESTER, DENEENE LYNN | | Address Redacted | | | | | | |
| JESURUM, JELANI | | 401 OLD COLONY AVE 487 | | | SOUTH BOSTON | MA | 02127 | USA |
| JESUS, CORTEZ | | 114 BOYD DR | | | TARBORO | NC | 27886-0000 | USA |
| JESUS, ROBLES | | 706 E 4TH ST | | | CONSHOHOCKEN | PA | 19428-0000 | USA |
| JETER, CHARLOTTE | | 161 MONROE ST | | | ALIQUIPPA | PA | 15001-3440 | USA |
| JETER, DVON JACQUAY | | Address Redacted | | | | | | |
| JETER, EVERETT | | 7902 SURREYWOOD PL | | | CHARLOTTE | NC | 28270-2189 | USA |
| JETER, GLADYS | | 21490 SPARTA RD | | | SPARTA | VA | 22552 | USA |
| JETER, LOIS | | 2929 STARWIX LANE | | | RICHMOND | VA | 23234 | USA |
| JETER, SHAKASHA | | 2938 WEIR AVE | | | WEIRTON | WV | 26062-0000 | USA |
| JETT, DONALD | | 1692 GLEN LAUREL DR | | | MIDDLEBURG | FL | 32068-8227 | USA |
| JETT, FLORENCE | | 4503 SANDY OAK TERRACE | | | CHESTER | VA | 23831 | USA |
| JETTE, BRIAN | | Address Redacted | | | | | | |
| JEUDY, JIMMY | | Address Redacted | | | | | | |
| JEUNE, JOEVANY | | 1 SPRING VALLEY COMMONS | | | SPRING VALLEY | NY | 10977 | USA |
| JEVELEKIDES, JOHN | | Address Redacted | | | | | | |
| JEWELL, CHRISTINA | | Address Redacted | | | | | | |
| JEWELL, CHRISTINA | | Address Redacted | | | | | | |
| JEWELL, YVONNE | | 3023 THREE CHOPT RD | | | GUM SPRING | VA | 23065 | USA |
| Jha, Lokanatha & Shyama | Lokanatha Jha | 11401 Seneca Forest Cir | | | Germantown | MD | 20876-4365 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JHA, SHARAD | | 301 E 22ND ST | | | NEW YORK | NY | 10022-0000 | USA |
| JHUN, LOIS | | 234 DALY RD | | | EAST NORTHPORT | NY | 11731-0000 | USA |
| JIA, YUAN | | 861 TURNPIKE ST | | | STOUGHTON | MA | 02072-1114 | USA |
| Jialin Feng & Yin Zhang | | 2627 Oakton Glen Dr | | | Vienna | VA | 22181-5344 | USA |
| JIANG, HERMAN | | Address Redacted | | | | | | |
| JIANG, JUSTICE HARRIS | | Address Redacted | | | | | | |
| JIANG, LEE | | 1905 STEARNS HILL RD | | | WALTHAM | MA | 02451-0000 | USA |
| JIGGETTS, TASHA | | 7204 ERSKINE ST | | | RICHMOND | VA | 23228 | USA |
| JIGGETTS, TREMAINE CORTEZE | | Address Redacted | | | | | | |
| JILES, DESMOND H | | 5125 DEARBORN ST | | | PITTSBURGH | PA | 15224-2432 | USA |
| Jill J Higgins SPM | BPG Management Company LP | 770 Township Line Rd Ste 150 | | | Yardley | PA | 19067 | USA |
| JILL, JONES | | 1460 SHERIDAN ST NO D13 | | | HOLLYWOOD | FL | 33020-7215 | USA |
| JIM, WAGNER | | 442 FORTH ST AVE 11 | | | FORT DRUM | NY | 13602-0000 | USA |
| JIMENEZ, ANA I | | Address Redacted | | | | | | |
| JIMENEZ, ANA I | | Address Redacted | | | | | | |
| JIMENEZ, ANDERSON EUGENIO | | Address Redacted | | | | | | |
| JIMENEZ, ANTONIO J | | Address Redacted | | | | | | |
| JIMENEZ, ARACELIS MARIA | | Address Redacted | | | | | | |
| JIMENEZ, BRANDON | | Address Redacted | | | | | | |
| JIMENEZ, CARLOS ISRAEL | | Address Redacted | | | | | | |
| JIMENEZ, JAIME C | | Address Redacted | | | | | | |
| JIMENEZ, JONATHAN | | Address Redacted | | | | | | |
| Jimenez, Joseph | | 6210 Jackson St | | | West New York | NJ | 07093 | USA |
| JIMENEZ, JOSEPH | | Address Redacted | | | | | | |
| JIMENEZ, JOSEPH | | Address Redacted | | | | | | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | | | BRONX | NY | 10451 | USA |
| JIMENEZ, JUAN | | 904 MORRIS AVE | 2E | | BRONX | NY | 10451 | USA |
| JIMENEZ, LAURA | | 28 SHEFFIELD RD | | | JACKSONVILLE | NC | 28546 | USA |
| JIMENEZ, NELSON RIVERA | | Address Redacted | | | | | | |
| JIMENEZ, NOEL THOMAS | | Address Redacted | | | | | | |
| JIMENEZ, PEDRO | | AVI CABANAPARO CLAUDIA | | | BARQUISIMETO VZ | | 03001-0000 | USA |
| JIMENEZ, PETER | | 1431 W  43RD PLACE | | | HIALEAH | FL | 33012 | USA |
| JIMENEZ, RICARDO | | Address Redacted | | | | | | |
| JIMENEZ, WILMOR A | | Address Redacted | | | | | | |
| JIMERSON, KATHLEEN S | | Address Redacted | | | | | | |
| JIMERSON, KATHLEEN S | | Address Redacted | | | | | | |
| JIMMERSON, FREDA | | 176 WATER OAK DR | | | ALBANY | GA | 31701-4779 | USA |
| JIMMY E LIPFORD CUST | LIPFORD JIMMY E | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | PETERSBURG | VA | 23805-7811 | USA |
| JIMMY, ERAS | | 4131 47TH AVE A24 | | | SUNNYSIDE | NY | 11104-3001 | USA |
| JIN, JESSE | | Address Redacted | | | | | | |
| JIN, YOUNGHU | | 143 45 SANFORD AVE | | | FLUSHING | NY | 11355-0000 | USA |
| JINGLE, SHANNON DANA | | Address Redacted | | | | | | |
| JINLE GOLDLOK ELECTRONICS FACTORY | | UNIT 501 FIBRES AND FABRICS | 7 SHING YIP ST KWUN TONG | | KOWLOON | | | Hong Kong |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIRON, BAYARDO | | 8759 OMELVENY AVE | | | SUN VALLEY | CA | 00009-1352 | USA |
| JLG Industries Inc | | 1 JLG Dr | | | McConnellsburg | PA | 17233-9533 | USA |
| JLG INDUSTRIES INC | | 1 JLG DR | | | MCCONNELLSBURG | PA | 17233-9533 | USA |
| JMJ CORP | | 7910 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| JO ANN WEISS | | 35 NORTHWOODS RD | | | RADNOR | PA | 19087-3707 | USA |
| JO ANNA T HILL | HILL JO ANNA T | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | | HIGH POINT | NC | 27265 | USA |
| JOACHIM, ERNST MEBRIS | | Address Redacted | | | | | | |
| JOACHIM, JUNIE | | 633 HAWS AVE | | | NORRISTOWN | PA | 19401-3768 | USA |
| JOAN C GALE | GALE JOAN C | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052-4242 | USA |
| JOAN C GALE | GALE JOAN C | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052-4242 | USA |
| JOAN E SCHAFER | SCHAFER JOAN E | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | USA |
| JOAN SCHAFER | SCHAFER JOAN | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | USA |
| JOAN, MCNEAR | | 45 CAMON ST | | | CRANSTON | RI | 02910-0000 | USA |
| Joanna Pagano | | 125 Dupont Ave | | | Hopatcong | NY | 07803 | USA |
| JOANNA W BIGLEY | BIGLEY JOANNA W | 206 PARKWAY DR | | | NEWPORT NEWS | VA | 23606-3652 | USA |
| JOANNA, WERLEY | | 131 INDEPENDENCE DR | | | HAMBURG | PA | 19526-0000 | USA |
| Joanne Coyne | Steven Robert Lehr Esq | Law Offices of Steven Robert Lehr PC | 33 Clinton Rd Ste 100 | | West Caldwell | NJ | 07006 | USA |
| Joanne Eisner | | 5078 S Hunters Ct | | | Bensalem | PA | 19020 | USA |
| JOANNE, HYDE | | RR 2 BOX 175 | | | EXPORT | PA | 15632-9414 | USA |
| JOANNE, KEENAN | | 350 PLEASANT ST | | | PAXTON | MA | 01612-0000 | USA |
| Joaquin A Ruiz | | 75 Finnegan Way | | | Henrietta | NY | 14467 | USA |
| Job Connection Services Inc | | 179 Delaware Ave | | | Palmerton | PA | 18071 | USA |
| JobConnection Services Inc | | 179 Delaware Ave | | | Palmerton | PA | 18071 | USA |
| JOBCONNECTION SERVICES INC | | 1146 HAMILTON ST | | | ALLENTOWN | PA | 18102 | USA |
| JOBE, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| JOBE, SHERI JO | | Address Redacted | | | | | | |
| JOBSINLOGISTICS COM | | 17501 BISCAYNE BLVD STE 530 | | | AVENTURA | FL | 33160-4806 | USA |
| JOCHEN, DANE | | 2951 W LAKE RD | | | WILSON | NY | 14172-9628 | USA |
| JOCHENS, CHAD ALLEN | | Address Redacted | | | | | | |
| JOCHUN, ALLAN | | RR 1 | | | WARREN CENTER | PA | 18851-9702 | USA |
| JOCSON, ELISA F | | 1709 QUIETWOOD CT | | | RICHMOND | VA | 23233 | USA |
| JOE COLON STUDIO | | CALLE LABRA 150 A | | | SAN JUAN | PR | 00907 | USA |
| JOE J CHEATUM | CHEATUM JOE J | 100 NW 89TH ST | | | MIAMI | FL | 33150-2434 | USA |
| JOE J CHEATUM | CHEATUM JOE J | 100 NW 89TH ST | | | MIAMI | FL | 33150-2434 | USA |
| JOE, BUCZYNSKI | | 1310 BUFFALO RD | | | ERIE | PA | 16503-2416 | USA |
| JOE, CAMERON | | 58 ELM AVE | | | PORTSMOUTH | VA | 23704-1843 | USA |
| JOE, FAZIO | | 3752 TERRAPIN LN 209 | | | CORAL SPRINGS | FL | 33067-3205 | USA |
| JOEFIELA, DEXTER JAMALL | | Address Redacted | | | | | | |
| JOEL CRANE | CRANE JOEL | 514 CAMBRIDGE RD | | | TURNERSVILLE | NJ | 08012-1411 | USA |
| JOEL M GOLDMAN | GOLDMAN JOEL M | 2111 WISCONSIN AVE NW APT 510 | | | WASHINGTON | DC | 20007-2261 | USA |
| JOELLE INC DBA INTL HOUSE OF PANCAKES  CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOELLE INC DBA INTL HOUSE OF PANCAKES CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| JOERGER, ROBERT | | 118 MONROE ST APT 103 | | | ROCKVILLE | MD | 20850-2511 | USA |
| JOES INSTALLATION | | 231 BRICK RD | | | AMHERST | VA | 24521 | USA |
| JOEY R CEPHAS | CEPHAS JOEY R | 2914 E JEFFERSON ST | | | ORLANDO | FL | 32803-5806 | USA |
| JOEY R CEPHAS | CEPHAS JOEY R | 2914 E JEFFERSON ST | | | ORLANDO | FL | 32803-5806 | USA |
| JOEY, MEJIA | | 26 ALLEN ST | | | BROCKTON | MA | 02302-0000 | USA |
| Joffe, Jakob | | 10708 Chipewyam Dr | | | Richmond | VA | 23238 | USA |
| Joffe, Jakob | | 10708 Chipewyam Dr | | | Richmond | VA | 23238 | USA |
| JOFFE, JAKOB | | Address Redacted | | | | | | |
| JOFFE, JAKOB | | Address Redacted | | | | | | |
| JOFFE, JAKOB | | Address Redacted | | | | | | |
| JOFFE, JAKOB | | Address Redacted | | | | | | |
| JOFFE, JAKOB | | Address Redacted | | | | | | |
| JOFFE, JAKOB | | 10708 CHIPEWYAN DRIVE | | | RICHMOND | VA | 23238 | USA |
| JOHAL, ANAE | | 12620 GREENBRIAR RD | | | POTOMAC | MD | 20854-0000 | USA |
| JOHAN, HEATHER | | 1065 BRIARBROOK DR | APT NO 110 | | WHEATON | IL | 00006-0187 | USA |
| JOHANCSIK, LARRY | | 915 NW 124TH AVE | | | CORAL SPRINGS | FL | 33071-5082 | USA |
| JOHANSEN, KENNETH SEBASTIAN | | Address Redacted | | | | | | |
| JOHN A CAPELLA | CAPELLA JOHN A | 40 MARLYN AVE | | | PENNSVILLE | NJ | 08070-1415 | USA |
| John A Clancy | | 431 Union St | | | S Weymouth | MA | 02190 | USA |
| JOHN A MANGINO | MANGINO JOHN A | 1211 MACEDONIA CHURCH RD | | | STEPHENS CITY | VA | 22655 | USA |
| John A Velasquez Jr | John Andrew Velasquez | 68 Hornbeck Rd | | | Poughkeepsie | NY | 12603 | USA |
| JOHN A WERNER III | WERNER JOHN A | 406 ROSSMERE DR | | | MIDLOTHIAN | VA | 23114-3090 | USA |
| JOHN ANZANO & | ANZANO JOHN | SANDRA ANZANO JT TEN | PO BOX 736 | | OXFORD | NY | 13830-0736 | USA |
| JOHN ANZANO & | ANZANO JOHN | SANDRA ANZANO JT TEN | PO BOX 736 | | OXFORD | NY | 13830-0736 | USA |
| JOHN B  SINCLAIR ESQUIRE | | CROSSWHITE  LIMBRICK & SINCLAIR  LLP | 405 FREDERICK RD | SUITE 260 | BALTIMORE | MD | 21228 | |
| JOHN C BURROUGHS | BURROUGHS JOHN C | 9104 MINNA DR | | | RICHMOND | VA | 23229-3018 | USA |
| JOHN C COLLIE | COLLIE JOHN C | 10167 DRAWBRIDGE CT | | | MECHANICSVILLE | VA | 23116-2791 | USA |
| John C Loughname Esq | | Eckert Seamans Cherin & Mellott LLC | 1 International Pl 18th Fl | | Boston | MA | 02110 | USA |
| JOHN C MCCOY & | MCCOY JOHN C | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | | RICHMOND | VA | 23225-2413 | USA |
| JOHN C MOLDOVAN CUST FOR | MOLDOVAN JOHN C | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 2573 MOON GLOW DR | POWHATAN | VA | 23139-7840 | USA |
| JOHN C PENNINGTON PC | | 18 YONAH ST | PO BOX 275 | | HELEN | GA | 30545 | USA |
| John D Brush & Co Inc dba Sentry Group | | 900 Linden Ave | | | Rochester | NY | 14625 | USA |
| JOHN D GEARHART | GEARHART JOHN D | 705 GLOCHESTER PL | | | NORCROSS | GA | 30071-3014 | USA |
| JOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | JACKSONVILLE | FL | 32277-1605 | USA |
| JOHN D PUETT | PUETT JOHN D | 308 W TRADE ST | | | DALLAS | NC | 28034-1635 | USA |
| JOHN D SAWYER | SAWYER JOHN D | 31 GARFIELD ST | | | STAFFORD | VA | 22556-3758 | USA |
| JOHN D SKRZYPCZAK | SKRZYPCZAK JOHN D | 2863 WILD HORSE RD | | | ORLANDO | FL | 32822-3601 | USA |
| JOHN D SKRZYPCZAK | SKRZYPCZAK JOHN D | 2863 WILD HORSE RD | | | ORLANDO | FL | 32822-3601 | USA |
| JOHN DAVID BAYSE | BAYSE JOHN DAVID | PO BOX 26 | | | POWELLSVILLE | NC | 27967-0026 | USA |
| JOHN E CAREY & | CAREY JOHN E | JENNIE T CAREY JT TEN | 6301 TRIPP PL | | CHARLOTTE | NC | 28277-0102 | USA |
| John Fitzpatrick | | 2 Norfolk Ln | | | Bethpage | NY | 11714 | USA |
| JOHN G HIXSON | HIXSON JOHN G | 48 HANLON DR | | | RUSH | NY | 14543-9757 | USA |
| JOHN G HIXSON | HIXSON JOHN G | 48 HANLON DR | | | RUSH | NY | 14543-9757 | USA |
| John G Tenczar | | 16 Lyman St | | | Easthampton | MA | 01027 | USA |
| John H Howard | | 12409 Graham Meadows Dr | | | Richmond | VA | 23233 | USA |
| JOHN HANSBERRY | HANSBERRY JOHN | 1001 MINNA AVE | | | CAPITOL HEIGHTS | MD | 20743-1503 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J BANAS JR & | BANAS JOHN J | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | VERNON CENTER | NY | 13477-3512 | USA |
| JOHN J BANAS JR & | BANAS JOHN J | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | VERNON CENTER | NY | 13477-3512 | USA |
| JOHN J BROADDUS JR | BROADDUS JOHN J | 11560 VISTA FOREST DR | | | ALPHARETTA | GA | 30005-6493 | USA |
| JOHN J CANARY | CANARY JOHN J | 1109 MORNINGSIDE LN | | | ALEXANDRIA | VA | 22308-1040 | USA |
| John J Schrogie | | 15718 Fox Marsh Dr | | | Moseley | VA | 23120 | USA |
| JOHN J SCHROGIE | SCHROGIE JOHN J | 30 WILLIAMS WAY | | | SPRING CITY | PA | 19475-8611 | USA |
| John J Woodward | Schenectady County Clerk | 620 State St | | | Schenectady | NY | 12305-2114 | USA |
| John Kelly | | 428 Groundhog College Rd | | | West Chester | PA | 19382 | USA |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | | | DOWNSVIEW ONTARIO | | M3J 1V2 | Canada |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | DOWNSVIEW | | ONTARIO | | M3J 1V2 | Canada |
| JOHN L JUNES | JUNES JOHN L | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | USA |
| JOHN L VAUGHAN | VAUGHAN JOHN L | 9204 LEXY CT | | | RICHMOND | VA | 23228-1500 | USA |
| JOHN LANDON CALLICUTT & | CALLICUTT JOHN LANDO | ANN E KING JT TEN | PO BOX 293 | | SEAGROVE | NC | 27341-0293 | USA |
| JOHN M ECKEL CUST | | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | TROY | TX | 12180 | USA |
| JOHN M ECKEL CUST | ECKEL JOHN M | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | TROY | NY | 12180 | USA |
| JOHN M HOARD | HOARD JOHN M | 3231 WINDING TRL | | | MATTHEWS | NC | 28105-3037 | USA |
| JOHN MAINARDI | MAINARDI JOHN | 405 FLAGLER BLVD NO 1D | | | ST AUGUSTINE | FL | 32080-3781 | USA |
| JOHN MAINARDI | MAINARDI JOHN | 405 FLAGLER BLVD NO 1D | | | ST AUGUSTINE | FL | 32080-3781 | USA |
| JOHN MANUFACTURING | | 6/F YAU LEE CENTRE | 45 HOI YEN ROAD | | KWUN TONG KOWLOON | | | Hong Kong |
| JOHN MICHAEL CUNNIFFE & | CUNNIFFE JOHN MICHAE | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | HANOVER | MA | 02339-1167 | USA |
| John Mulleady | | 38 Page Farm Rd | | | Sherborn | MA | 01770 | USA |
| JOHN P DUNBAR CUST | DUNBAR JOHN P | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | LAWRENCEVILLE | GA | 30044-6196 | USA |
| John Pavia Sr VP & Chief Counsel | FM Facility Maintenance LLC | 10 Columbus Blvd 4th Fl | | | Hartford | CT | 06106 | USA |
| JOHN R HART CUST | HART JOHN R | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | 2500 RADSTOCK RD | FATHER | VA | 23113 | USA |
| JOHN S KENYON JR | | 1155 BATEMAN DR | | | PHOENIXVILLE | PA | 19460-5109 | USA |
| John T Harlow | | 9 Tide Mill Rd | | | Saint James | NY | 11780 | USA |
| JOHN T LOFTIS SR | LOFTIS JOHN T | 102 BRANDYBROOK LN | | | MAULDIN | SC | 29662-2735 | USA |
| JOHN T MCCORMACK | MCCORMACK JOHN T | 20814 HORSESHOE RD | | | CARSON | VA | 23830-9117 | USA |
| JOHN TURNER CONSULTING INC | | 19 DOVER ST | | | DOVER | NH | 03820 | USA |
| JOHN W COLAN | COLAN JOHN W | 2108 LAUDERDALE DR | | | RICHMOND | VA | 23238-3909 | USA |
| JOHN W JOHNSON | JOHNSON JOHN W | 826 MARIGOLD CT | | | CHESAPEAKE | VA | 23324-2823 | USA |
| JOHN W OLIVIER | OLIVIER JOHN W | 4613 WYTHE AVE | | | RICHMOND | VA | 23226-1208 | USA |
| John W Reale | | 12 Wedgewood Dr | | | Londonderry | NH | 03053-2905 | USA |
| JOHN, ALLEN | | 2001 BISCAYNE BLVD | | | MIAMI | FL | 33137-0000 | USA |
| JOHN, ALLISON | | 400 ROBIN LAKE RD | | | DUNCAN | SC | 29334-9221 | USA |
| JOHN, ALYSSA | | Address Redacted | | | | | | |
| JOHN, BEDIAKO | | 58 LILAC ST | | | PAWTUCKET | RI | 02860-1231 | USA |
| JOHN, BENDHEIM | | 35 OBRIAN HL | | | MILLBROOK | NY | 12545-0000 | USA |
| JOHN, BOOS | | 1705 W CALL ST 111 | | | WINTER SPRINGS | FL | 32708-0000 | USA |
| JOHN, BRADLEY DAVID | | Address Redacted | | | | | | |
| JOHN, BRYANT | | 66 W BOW ST | | | FRANKLIN | NH | 03235-1125 | USA |
| JOHN, CHARLES | | 2913 PUTNEY RD | | | RICHMOND | VA | 23228 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN, CHRIS ST | | 541 FARMINGHAM CT | | | OVIEDO | FL | 32765-4424 | USA |
| JOHN, CRABBS | | 202 BROADWAY ST | | | CODORUS | PA | 17311-0000 | USA |
| JOHN, DIMAKOPOULOS | | 1324 PINE ST | | | PHILADELPHIA | PA | 19106-0000 | USA |
| JOHN, FERRANTI | | 920 N READING AVE | | | NEW BERLINVIL | PA | 19545-0000 | USA |
| JOHN, GERRY | | 44 CLARK ST 2 | | | BRATTLEBORO | VT | 05301-6435 | USA |
| JOHN, GOUZD | | RR 7 BOX 5548 | | | FAIRMONT | WV | 26554-9807 | USA |
| JOHN, HALL | | 6766 NW 53RD ST | | | SUNRISE | FL | 32351-0000 | USA |
| JOHN, HAMMOND | | 907 WATERVIEW DR | | | CONCORD | NC | 28027-4809 | USA |
| JOHN, HARRISON | | 1935 LANGDON RD SW | | | ROANOKE | VA | 24015-2637 | USA |
| JOHN, HATCHER | | 98 STANLEY HILL RD | | | FRYEBURG | ME | 04037-0000 | USA |
| JOHN, JACKSON | | 28 HART ST | | | BROCKTON | MA | 02301-2606 | USA |
| JOHN, JAMIESON | | 1999 MCEACHERN FARM RD | | | RED SPRINGS | NC | 28377-8211 | USA |
| JOHN, JEDMAN | | 813 VILLAGE LN | | | WINTER PARK | FL | 32792-3427 | USA |
| JOHN, KENNEDY | | 1133 TYSON AVE | | | ABINGTON | PA | 19001-3626 | USA |
| JOHN, KIEVER | | 1111 FR CATOTANNA BLVD 3C | | | STATEN ISLAND | NY | 10306-0000 | USA |
| JOHN, KIMBERLY A | | Address Redacted | | | | | | |
| JOHN, LAFFERTY | | 470 NE 123RD STPLACE CIR A805 | | | N MIAMI | FL | 33161-0000 | USA |
| JOHN, LOCOSY | | 103 SPIT BROOK RD APT 1C | | | NASHUA | NH | 03062-2905 | USA |
| JOHN, MALIK ISAAC | | Address Redacted | | | | | | |
| JOHN, REDMAN | | 813 VILLAGE LN | | | WINTER PARK | FL | 32792-3427 | USA |
| JOHN, ROBERTSON | | 107 6TH AVE | | | HILDEBRAN | NC | 28637-8026 | USA |
| JOHN, SEARS | | 160 SPYGLASS LN | | | STAFFORD | VA | 22556-0000 | USA |
| JOHN, THAYER | | 5452 EDSALL RIDGE PL | | | ALEXANDRIA | VA | 22312-2673 | USA |
| JOHNATHA, BOWDEN | | 13300 ATLANTIC BLVD 1612 | | | JACKSONVILLE | FL | 32225-0000 | USA |
| JOHNATHAN, HAMBRICK | | 1100 S HARIETTA PKWY | | | MARIETTA | GA | 30068-0000 | USA |
| JOHNATHO, MORALES | | 225 E 17TH ST | | | BROOKLYN | NY | 11226-0000 | USA |
| JOHNDROW, MARY F | | Address Redacted | | | | | | |
| JOHNDROW, MARY F | | Address Redacted | | | | | | |
| JOHNNA C WHITE | WHITE JOHNNA C | PO BOX 90461 | | | RALEIGH | NC | 27675-0461 | USA |
| JOHNNY, COLON | | 3026 BRIGHTON 14TH ST | | | BROOKLYN | NY | 11235-5577 | USA |
| JOHNS, CHRISTINA | | 313 N WILKINSON RD | | | RICHMOND | VA | 23227 | USA |
| JOHNS, DANE DJUVANE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNS, DEBBIE E | | 5028 KEN RD | | | JAX | FL | 32210 | USA |
| JOHNS, JESSICA A | | Address Redacted | | | | | | |
| JOHNS, LORIE | | 294 PETERSVILLE RD | | | BRUNSWICK | GA | 31520 | USA |
| JOHNS, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| JOHNS, NICOLE | | Address Redacted | | | | | | |
| JOHNS, RYAN | | Address Redacted | | | | | | |
| JOHNS, TERESA | | 3225 ANNISTON RD | | | JACKSONVILLE | FL | 32246-0000 | USA |
| JOHNS, ZACHARY TAYLOR | | Address Redacted | | | | | | |
| JOHNSON AMOS | | 8005 DALMAIN DRIVE | | | RICHMOND | VA | 23228 | USA |
| JOHNSON CITY CROSSING  DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA |
| JOHNSON CITY CROSSING  DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA |
| JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PWKY STE 250 | | | ATLANTA | GA | 30327 | USA |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA |
| JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | USA |
| Johnson City Crossing LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 | USA |
| JOHNSON HENRY | | 3703 HOLTS CHAPEL RD | | | GREENSBORO | NC | 27401 | USA |
| JOHNSON HOBGOOD RUTHERFORD LLC | | 600 GALLERIA PKY | STE 950 | | ATLANTA | GA | 30339 | USA |
| JOHNSON II, JAMES OWEN | | Address Redacted | | | | | | |
| JOHNSON II, KENNETH DALE | | Address Redacted | | | | | | |
| JOHNSON III, JOE OLIVER | | Address Redacted | | | | | | |
| JOHNSON III, RICHARD FREDERICK | | Address Redacted | | | | | | |
| JOHNSON JR , LEWIS | | 3109  STONE DALE COURT | | | RICHMOND | VA | 23223 | USA |
| JOHNSON JR , ROY | | Address Redacted | | | | | | |
| JOHNSON JR, BERNARD | | P O BOX 6183 | | | SAVANNAH | GA | 31414 | USA |
| JOHNSON JR, ELMER | | P O BOX 385 | | | LADYSMITH | VA | 22501 | USA |
| Johnson Matthew | | 701 Moore Ave | Box No C3247 | | Lewisburg | PA | 17837 | USA |
| JOHNSON, ADAM MYKEL | | Address Redacted | | | | | | |
| JOHNSON, AIMEE | | 8224 TRAPPERS CREEK TRAIL | | | CHESTERFIELD | VA | 23832 | USA |
| JOHNSON, AIMEE | | 677 GLEN FALLS CT | | | VIRGINIA BEACH | VA | 23451-4883 | USA |
| JOHNSON, ALEXANDER | | 4200 KELWAY RD | 393 | | BALTIMORE | MD | 21239-0000 | USA |
| JOHNSON, ALEXANDRIA | | Address Redacted | | | | | | |
| JOHNSON, ALLEN | | 6550 BARLEY CT | | | FAYETTEVILLE | NC | 28314 | USA |
| JOHNSON, ALLEN | | 2312 CORNSTALK CT | | | VIRGINIA BEACH | VA | 23456 | USA |
| JOHNSON, ALPHA | | 1630 BALKIN RD | | | TALLAHASSEE | FL | 32305 | USA |
| JOHNSON, ALVIN D | | 5905 MUSTANG DRIVE | | | RIVERDALE | MD | 20737 | USA |
| JOHNSON, ALVIN DEWAYNE | | Address Redacted | | | | | | |
| JOHNSON, AMANDA NICOLE | | Address Redacted | | | | | | |
| JOHNSON, AMBER CARSHELL | | Address Redacted | | | | | | |
| JOHNSON, ANAND | | Address Redacted | | | | | | |
| JOHNSON, ANDRE S | | Address Redacted | | | | | | |
| JOHNSON, ANDRE WINSTON | | Address Redacted | | | | | | |
| JOHNSON, ANDREW | | 19240 NW6TH AVE | | | MIAMI | FL | 33169-0000 | USA |
| Johnson, Angela | | 110 Lipscomb St | | | Richmond | VA | 23224 | USA |
| JOHNSON, ANGELA W | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANNETTE MARIE | | Address Redacted | | | | | | |
| JOHNSON, ANTHONY | | 219 44 112 AVE | | | QUEENS VILLAGE | NY | 11429 | USA |
| JOHNSON, ANTHONY DARNELL | | Address Redacted | | | | | | |
| JOHNSON, ANTONIO DEVON | | Address Redacted | | | | | | |
| JOHNSON, ANTONIO M | | Address Redacted | | | | | | |
| JOHNSON, ARDIS D | | Address Redacted | | | | | | |
| JOHNSON, ARLEN | | 2724 HWY 106 N | | | DANIELSVILLE | GA | 30633-0000 | USA |
| JOHNSON, ASHLEY | | 34 W HIGH ST | | | LANCASTER | PA | 17603 | USA |
| JOHNSON, AUBREY ROY | | Address Redacted | | | | | | |
| JOHNSON, B | | 3405 DONNINGTON CT | | | GREENSBORO | NC | 27407-7345 | USA |
| JOHNSON, BEN | | 230 STANFORD RD | | | HAGERSTOWN | MD | 21742-0000 | USA |
| JOHNSON, BENJAMIN | | 2345 BROADWAY | | | NEW YORK | NY | 10024-3213 | USA |
| JOHNSON, BENJAMIN ANDREW | | Address Redacted | | | | | | |
| JOHNSON, BETTY | | 1192 WATER ST | | | COALPORT | PA | 16627 | USA |
| JOHNSON, BETTY | | P O BOX 366 | | | MILFORD | VA | 22514 | USA |
| JOHNSON, BLAKE | | Address Redacted | | | | | | |
| JOHNSON, BOBBY L | | Address Redacted | | | | | | |
| JOHNSON, BRAD | | Address Redacted | | | | | | |
| JOHNSON, BRANDON | | 107 ADAMS ST | | | ROCHESTER | NY | 00001-4608 | USA |
| JOHNSON, BRANDON LEE | | Address Redacted | | | | | | |
| JOHNSON, BRANDYN KEITH | | Address Redacted | | | | | | |
| JOHNSON, BRIAN LEE | | Address Redacted | | | | | | |
| JOHNSON, BRUCE | | RT 1 BOX 1530 | | | BUCKINGHAM | VA | 23921 | USA |
| JOHNSON, CALEB TYLER | | Address Redacted | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | Address Redacted | | | | | | |
| JOHNSON, CARMIN N | | 101 ST GEORGE BLVD | APT 12S | | SAVANNAH | GA | 31419 | USA |
| JOHNSON, CENTRELL | | Address Redacted | | | | | | |
| JOHNSON, CENTRELL | | 1204 12TH AVE | | | CONWAY | SC | 29526-0000 | USA |
| JOHNSON, CHARLES | | Address Redacted | | | | | | |
| JOHNSON, CHARLES | | 121 REGIS DRIVE | | | STATEN ISLAND | NY | 10314 | USA |
| JOHNSON, CHERISE | | 8814 SW 72ND ST | | | MIAMI | FL | 33173-3586 | USA |
| JOHNSON, CHRIS KEITH | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINA | | 32 BRENDON WOOD ACRES | | | HURRICANE | WV | 25526 | USA |
| JOHNSON, CHRISTOPHER | | 2625 SW 75TH ST NO 1235 | | | GAINESVILLE | FL | 32607 | USA |
| JOHNSON, CHRISTOPHER | | 5006 MCCLELLAND DR | | | WILMINGTON | NC | 28405-0000 | USA |
| JOHNSON, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, COREY | | 1347 CHARIDGE LN | | | CHARLOTTE | NC | 28262 | USA |
| JOHNSON, COREY E | | 2208 HOLLY BERRY LN | | | CHESAPEAKE | VA | 23325-4694 | USA |
| JOHNSON, COURTNEY | | Address Redacted | | | | | | |
| JOHNSON, CRAIG L | | Address Redacted | | | | | | |
| JOHNSON, CRAIG L | | Address Redacted | | | | | | |
| JOHNSON, CRAIG L | | Address Redacted | | | | | | |
| JOHNSON, CRAIG L | | Address Redacted | | | | | | |
| JOHNSON, CRAIG L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DAMIEN K | | Address Redacted | | | | | | |
| JOHNSON, DAN | | Address Redacted | | | | | | |
| JOHNSON, DANIEL | | Address Redacted | | | | | | |
| JOHNSON, DANIEL | | 2655 SEEMOUNT ST | | | SALEM | VA | 24153 | USA |
| JOHNSON, DANIEL | | 7402 LEAPALE LN | | | DURHAM | NC | 27707 | USA |
| JOHNSON, DARRELL | | 412 KIMBERLY AVE | | | SAN DIMAS | CA | 00009-1773 | USA |
| JOHNSON, DAVID | | 318 BAYWOOD WAY | | | HIRAM | GA | 30141 | USA |
| JOHNSON, DAVID | | 101 LAKE MANOR DR | | | KINGSLAND | GA | 31548 | USA |
| JOHNSON, DAVID | | 1075 PINEHURST TRAIL | | | GRAYSON | GA | 30017 | USA |
| JOHNSON, DAVID C | | PSC 41 BOX 1337 | | | APO | AE | 09464 | USA |
| JOHNSON, DAVID DURREL | | Address Redacted | | | | | | |
| JOHNSON, DAVID L | | Address Redacted | | | | | | |
| JOHNSON, DAVID L | | Address Redacted | | | | | | |
| JOHNSON, DAVID W | | Address Redacted | | | | | | |
| JOHNSON, DAVID W | | Address Redacted | | | | | | |
| JOHNSON, DAVID W | | Address Redacted | | | | | | |
| JOHNSON, DEBORAH | | 1329 TIMOTHY AVE | | | DURHAM | NC | 27707 | USA |
| JOHNSON, DEKAREE NYASIA | | Address Redacted | | | | | | |
| JOHNSON, DELEAVIS C | | 628 8TH ST NE APT 5 | | | WASHINGTON | DC | 20002-5260 | USA |
| JOHNSON, DELVELL | | Address Redacted | | | | | | |
| JOHNSON, DENISE H | | 6300 ADKINS RD | | | PROVIDENCE FORGE | VA | 23140-2821 | USA |
| JOHNSON, DERRICK | | 8814 JUNALUSKA TERRACE | | | CLINTON | MD | 20735-0000 | USA |
| JOHNSON, DERRY JR | | 605 SHALLOW CT | | | RICHMOND | VA | 23224-1464 | USA |
| JOHNSON, DEVAUGHN ANDREW | | Address Redacted | | | | | | |
| JOHNSON, DOMARIO | | 52 DESHIELDS LANE | | | STAFFORD | VA | 22556-0000 | USA |
| JOHNSON, DONNA | | Address Redacted | | | | | | |
| JOHNSON, DONNETTA S | | Address Redacted | | | | | | |
| JOHNSON, DOROTHY | | 6511 OSBORN RD | | | LANDOVER HILLS | MD | 20784 | USA |
| JOHNSON, DOUGLAS F | | Address Redacted | | | | | | |
| JOHNSON, DOWICK | | 8800 VALLEY SPRINGS PLACE | | | RALEIGH | NC | 27615 | USA |
| JOHNSON, DUANE C | | Address Redacted | | | | | | |
| JOHNSON, EARLINE | | 7006 BOYER ST | | | PHILADELPHIA | PA | 19119-1801 | USA |
| JOHNSON, EBONY | | 1407 JENNIE SCHER RD | | | RICHMOND | VA | 23231 | USA |
| JOHNSON, ED | | 22 ADLINGTON RD | | | ELIOT | ME | 03903 | USA |
| JOHNSON, EDWARD | | 311 GOODYEAR AVE | | | BUFFALO | NY | 14211-2309 | USA |
| JOHNSON, ELAINE | | 1212 CHATHAM RDG | | | CHARLOTTESVILLE | VA | 22901-3183 | USA |
| JOHNSON, ERIC | | 4804 CHRISTIANA MEADOWS | | | BEAR | DE | 19701-0000 | USA |
| JOHNSON, ERIC CORREY | | Address Redacted | | | | | | |
| JOHNSON, ERIC T | | Address Redacted | | | | | | |
| JOHNSON, ERICA C | | Address Redacted | | | | | | |
| JOHNSON, ERICA DENISE | | Address Redacted | | | | | | |
| JOHNSON, ERICA LESHAWN | | Address Redacted | | | | | | |
| JOHNSON, ERICSSON MONTRELL | | Address Redacted | | | | | | |
| Johnson, Ernest | | 8112 Pleasant Ridge Dr | | | Midland | GA | 31820 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, EUGENE | | 7904 CANDLEWOOD PLACE | | | GREENBELT | MD | 20770 | USA |
| JOHNSON, FREDERICK TEREL | | Address Redacted | | | | | | |
| JOHNSON, GARRIS | | Address Redacted | | | | | | |
| JOHNSON, GARRIS | | Address Redacted | | | | | | |
| JOHNSON, GEORGE | | 9104 UTICA PLACE | | | SPRINGDALE | MD | 20774 | USA |
| JOHNSON, GORDON LAMAR | | Address Redacted | | | | | | |
| JOHNSON, GREGORY | | 4 AERIAL ST | | | LEXINGTON | MA | 02421 | USA |
| JOHNSON, GREGORY | | 2309 MOORS LANNDING | | | CHEASAPEAKE | VA | 23323 | USA |
| JOHNSON, HAKEEM AJAMU | | Address Redacted | | | | | | |
| JOHNSON, HEATHER E | | 109 OAK TERRACE DR | | | CRESTVIEW | FL | 32539-8382 | USA |
| JOHNSON, HECTOR | | Address Redacted | | | | | | |
| JOHNSON, IRENE | | 1300 S FARMVIEW DR APT C31 | | | DOVER | DE | 19904-3386 | USA |
| JOHNSON, ISAMUSA | | 7 WEBSTER ST | | | IRVINGTON | NJ | 07111 | USA |
| JOHNSON, IV, TAPLEY | | 3032 N FAIRWAY DR | | | BURLINGTON | NC | 27215 | USA |
| JOHNSON, JACKELIN I | | CMR 430 BOX 826 | | | APO | AE | 09096-0826 | USA |
| JOHNSON, JACOB KAI | | Address Redacted | | | | | | |
| JOHNSON, JAMES | | 1755 FORT DANIELS TRL | | | DACULA | GA | 300194888 | USA |
| JOHNSON, JAMES ANTHONY | | Address Redacted | | | | | | |
| Johnson, James K | | 4584 Carmel Cir | | | Pace | FL | 32571 | USA |
| JOHNSON, JASON | | 237 WEST KELSO | | | INGLEWOOD | CA | 00009-0303 | USA |
| JOHNSON, JAYCEE DWAYNE | | Address Redacted | | | | | | |
| JOHNSON, JEREMY | | UPC 60176 1095 RESIDENCE A BLVD | | | CONWAY | SC | 29526-0000 | USA |
| JOHNSON, JEREMY PATRICK | | Address Redacted | | | | | | |
| JOHNSON, JEROME | | Address Redacted | | | | | | |
| JOHNSON, JERRY | | 1204 IVY CHASE WAY | | | ATLANTA | GA | 30342 | USA |
| JOHNSON, JESSICA L | | Address Redacted | | | | | | |
| JOHNSON, JESSIE | | 3202 WOODROW AVE | | | RICHMOND | VA | 23222-0000 | USA |
| JOHNSON, JOEL D | | Address Redacted | | | | | | |
| JOHNSON, JOHN | | 84 VEREL AVE | | | LACKAWANNA | NY | 14218 | USA |
| JOHNSON, JOHN | | 3320 ST LAWRENCE DR | | | CHESAPEAKE | VA | 23325 | USA |
| JOHNSON, JOHN P | | Address Redacted | | | | | | |
| JOHNSON, JOHN W | | 351 CIRCLE HEIGHTS DR | | | LORIS | SC | 29569-8526 | USA |
| JOHNSON, JOHNELLE | | Address Redacted | | | | | | |
| JOHNSON, JOHNNIE L | | Address Redacted | | | | | | |
| JOHNSON, JOHNNY F | | Address Redacted | | | | | | |
| JOHNSON, JOHNNY F | | 4511 23RD PARKWAY NO 304 | | | TEMPLE HILLS | MD | 20748 | USA |
| JOHNSON, JONATHAN | | 16613 PEACH ST | | | BOWIE | MD | 20716 | USA |
| JOHNSON, JONATHAN REESE | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH | | 825 PARNELL DR | | | GREENVILLE | NC | 27834 | USA |
| JOHNSON, JOSEPH | | 152 COLLY WAY | | | N LAUDERDALE | FL | 33068-0000 | USA |
| JOHNSON, JOSEPH M | | Address Redacted | | | | | | |
| JOHNSON, JOSH | | PO BOX 1192 | | | HAVELOCK | NC | 28532-1192 | USA |
| JOHNSON, JOSH LEWIS | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA LEE | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA THOMAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Joyce A | | 2657 Wingfield Rd | | | Norfolk | VA | 23518 | USA |
| JOHNSON, JOYCE A | | Address Redacted | | | | | | |
| JOHNSON, JOYCE A | | Address Redacted | | | | | | |
| JOHNSON, JOYCE A | | Address Redacted | | | | | | |
| JOHNSON, JOYCE A | | Address Redacted | | | | | | |
| JOHNSON, JOYCE C | | 2758 FLORADALE DR S | | | JACKSONVILLE | FL | 32209-2322 | USA |
| JOHNSON, JUANITA | | 6303 FOGGY OAK DR | | | FAIRBURN | GA | 30213-4686 | USA |
| JOHNSON, JURMAINE | | 2907 NORTH FRANKLIN | | | WILMINGTON | DE | 19802-0000 | USA |
| JOHNSON, KAMALA A | | Address Redacted | | | | | | |
| JOHNSON, KAMALA A | | Address Redacted | | | | | | |
| JOHNSON, KAMERON REASE | | Address Redacted | | | | | | |
| JOHNSON, KATCHON | | 1500 N LOMBARDY | BOX 514 | | RICHMOND | VA | 23220-0000 | USA |
| JOHNSON, KATRINA | | 2473 COUNTY HOME RD APT 145 | | | GREENVILLE | NC | 27858 | USA |
| JOHNSON, KEITH | | 569 FARMBROOK TRAIL | | | KENNESAW | GA | 30144 | USA |
| JOHNSON, KELLY | | PO BOX 770725 | | | MIAMI | FL | 33177-0000 | USA |
| JOHNSON, KELSEY NICOLE | | Address Redacted | | | | | | |
| JOHNSON, KENAY | | 3235 GRACE AVE | | | BRONX | NY | 10469 | USA |
| JOHNSON, KENDRICK LEE | | Address Redacted | | | | | | |
| JOHNSON, KENNETH | | 130 07 228ST | | | LAURELTON | NY | 11413-0000 | USA |
| JOHNSON, KENNY LEE | | Address Redacted | | | | | | |
| JOHNSON, KEVIN C | | Address Redacted | | | | | | |
| JOHNSON, KIMBERLY ANN | | Address Redacted | | | | | | |
| JOHNSON, KINYONNA MARIA | | Address Redacted | | | | | | |
| JOHNSON, KRISTOPHER DAVID | | Address Redacted | | | | | | |
| JOHNSON, LANA | | 1004 GODWIN AVE | | | CHESAPEAKE | VA | 23324-1032 | USA |
| JOHNSON, LATASHA L | | Address Redacted | | | | | | |
| JOHNSON, LATIFA K | | Address Redacted | | | | | | |
| JOHNSON, LAWRENCE SAMUEL | | Address Redacted | | | | | | |
| JOHNSON, LEE | | 2107 WINTERLOCHEN RD | | | FAYETTEVILLE | NC | 28305-0000 | USA |
| JOHNSON, LEIGH | | Address Redacted | | | | | | |
| JOHNSON, LENARDUS G | | Address Redacted | | | | | | |
| JOHNSON, LINDA | | 424 LONGVIEW DR | | | HAMILTON | GA | 31811-3739 | USA |
| JOHNSON, LYNNIESHA | | Address Redacted | | | | | | |
| JOHNSON, MANROE DELANO | | Address Redacted | | | | | | |
| JOHNSON, MARC | | 2526 CARRIAGE LN | 3C | | FREDERICKSBURG | VA | 22401-0000 | USA |
| JOHNSON, MARC MARGHEIB | | Address Redacted | | | | | | |
| JOHNSON, MARCUS | | HP 275 | RM 328 | | CAMP LEJEUNE | NC | 28642-0000 | USA |
| JOHNSON, MARJORIE J | | 16211 NW 37 PL | | | MIAMI | FL | 33054 | USA |
| JOHNSON, MARK | | 2203 HIGH BUSH CR | | | GLEN ALLEN | VA | 23060 | USA |
| JOHNSON, MARK | | 4327 WESTMINSTER AVE | | | PHILADELPHIA | PA | 19104-1307 | USA |
| JOHNSON, MARK A | | 3955 PLAINVILLE CT | | | ATLANTA | GA | 30331-4318 | USA |
| JOHNSON, MARK E | | Address Redacted | | | | | | |
| JOHNSON, MARTY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Mary Lee W | | 579 Sassarixa Trl | | | Four Oaks | NC | 27524 | USA |
| JOHNSON, MASON | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW | Johnson Matthew | 701 Moore Ave | Box No C3247 | | Lewisburg | PA | 17837 | USA |
| JOHNSON, MATTHEW D | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW G | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW G | | 12308 GLADE DR | | | FREDERICKSBURG | VA | 22407 | USA |
| JOHNSON, MATTHEW M | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW M | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW THOMAS | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW THOMAS | | Address Redacted | | | | | | |
| JOHNSON, MELISSA ANNE | | Address Redacted | | | | | | |
| Johnson, Michael | | 5760 Novack St | | | Winston Salem | NC | 27105 | USA |
| JOHNSON, MICHAEL | | 25 CLIFTON AVE  APT  D507 | | | NEWARK | NJ | 07104 | USA |
| JOHNSON, MICHAEL | | 200 COZINE AVE NO 6E | | | BROOKLYN | NY | 11207-0000 | USA |
| JOHNSON, MICHAEL | | 500 TOFTREES AVE | 125 | | STATE COLLEGE | PA | 16803-0000 | USA |
| JOHNSON, MICHAEL | | 810 WHEELER HILL DR SE | | | WASHINGTON | DC | 20032-4143 | USA |
| JOHNSON, MICHAEL | MICHAEL JAMES JOHNSON | 500 TOFTREES AVE | 125 | | STATE COLLEGE | PA | 16803-0000 | USA |
| JOHNSON, MICHAEL F | | 810 WHEELER HILL DR SE | | | WASHINGTON | DC | 20032-4143 | USA |
| JOHNSON, MICHAEL JAMES | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL LEE | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ROBERT | | Address Redacted | | | | | | |
| JOHNSON, MICHELE | | 3 TAMIDAN RD | | | PLEASANT VALLEY | NY | 12569 | USA |
| JOHNSON, MICHELLE | | 8626 HOERNER AVE | | | PARKVILLE | MD | 21234 | USA |
| JOHNSON, MILTON LOUIS | | Address Redacted | | | | | | |
| JOHNSON, MINNIE | | 828 BLACKWOOD CLEMENTON RD | | | PINE HILL | NJ | 08021-6888 | USA |
| JOHNSON, MONTIE DEWAYNE | | Address Redacted | | | | | | |
| JOHNSON, MORGAN | | 132 MEREDITH SQ | | | COLUMBIA | SC | 29223-0000 | USA |
| JOHNSON, MORRIS B | | Address Redacted | | | | | | |
| JOHNSON, NANCY | | 4002 ALLISON ST | | | HICKORY | NC | 28601 | USA |
| JOHNSON, NEAL | | 2473 GOLDERS GREEN CT | | | BALTIMORE | MD | 21244 | USA |
| JOHNSON, NECHIA S | | Address Redacted | | | | | | |
| JOHNSON, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| JOHNSON, OMAR | | PO BOX 1351 | | | BRIDGEPORT | CT | 06601-1351 | USA |
| JOHNSON, OPAL | | 4045 SW 19TH ST | | | HOLLYWOOD | FL | 33023-3409 | USA |
| JOHNSON, ORLANDO D | | Address Redacted | | | | | | |
| JOHNSON, PATRICIA | | 9210 NW 13TH PL | | | GAINESVILLE | FL | 32606 | USA |
| JOHNSON, PATRICK | | Address Redacted | | | | | | |
| JOHNSON, PATRICK ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, PATRICK COREY | | Address Redacted | | | | | | |
| JOHNSON, PAUL | | 106 SQUIRRE COURT | | | SUMMERVILLE | SC | 29485 | USA |
| JOHNSON, PAUL | | 652 FAIRGREEN TRL | | | STOCKBRIDGE | GA | 30281-9137 | USA |
| Johnson, Paul A | | 63 Kenyon Rd | | | Morris | CT | 06763 | USA |
| JOHNSON, PAUL BRANDON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, PAULETTE | | 127 ROPER RD | | | LAVONIA | GA | 30553-4733 | USA |
| Johnson, Peggy I | | 11505 Lemmond Acres Dr | | | Mint Hill | NC | 28227-6523 | USA |
| JOHNSON, PETER DEVON | | Address Redacted | | | | | | |
| JOHNSON, PHILLIP C | | Address Redacted | | | | | | |
| JOHNSON, PINEY | | 3930 23RD PARKWAY | | | TEMPLE HILL | MD | 20748 | USA |
| JOHNSON, PONZELLA O | | 370 W 118TH ST | | | NEW YORK | NY | 10026 | USA |
| JOHNSON, QUINE JAMAINE | | Address Redacted | | | | | | |
| JOHNSON, QUINT | | Address Redacted | | | | | | |
| JOHNSON, QUINTIN JAMAR | | Address Redacted | | | | | | |
| JOHNSON, QUINTON O | | Address Redacted | | | | | | |
| JOHNSON, R  KIETH  TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE | | ATTORNEY  R  KIETH  JOHNSON | 1275 HWY  16 SOUTH | | STANELY | NC | 28164 | USA |
| JOHNSON, RAELYN FAITH | | Address Redacted | | | | | | |
| JOHNSON, RANDY | | PO BOX 363 | | | MACON | GA | 31202-0000 | USA |
| JOHNSON, RAY | | Address Redacted | | | | | | |
| JOHNSON, RAYMOND C | | 650 EAST UTICA ST | | | BUFFALO | NY | 14211 | USA |
| JOHNSON, RAYMOND CHARLES | | Address Redacted | | | | | | |
| JOHNSON, REBECCA | | 3 CRESTFIELD RD | | | WILMINGTON | DE | 19810-0000 | USA |
| JOHNSON, REDA | | 1064 REDMAN STORE RD | | | LURAY | VA | 22835 | USA |
| JOHNSON, RIQUICHA | | 6511 HALLECK ST | | | DISTRICT HEIGHTS | MD | 20747 | USA |
| JOHNSON, ROBERT | | 14800 FOURCH ST | 75C | | LAUREL | MD | 20707 | USA |
| JOHNSON, ROBERT | | 105 LIBERTY AVE | | | RICHMOND | VA | 23223-4024 | USA |
| JOHNSON, ROBERT | | 620 BAYCHESTER AVE | | | BRONX | NY | 10475-0000 | USA |
| JOHNSON, ROBERT A | | 5712 TREECREST PKWY | | | DECATUR | GA | 30035 | USA |
| JOHNSON, ROBERT ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, ROGER | | 2200 COLUMBIA PIKE APT 1206 | | | ARLINGTON | VA | 22204 | USA |
| JOHNSON, ROGER LEE | | Address Redacted | | | | | | |
| JOHNSON, ROLAND L | | 1515 BENT WILLOW DR | | | TALLAHASSEE | FL | 32311-4145 | USA |
| JOHNSON, ROMEO | | 1224 WHITBY AVE | | | YEADON | PA | 19050 | USA |
| JOHNSON, RONALD D | | Address Redacted | | | | | | |
| JOHNSON, RONALD D | | Address Redacted | | | | | | |
| JOHNSON, ROSEMARY M | | 1635 W BRISTOL ST | | | PHILA | PA | 19140-1805 | USA |
| JOHNSON, RYAN | | 2420 ARIZONA ST | | | MELBOURNE | FL | 32904-0000 | USA |
| JOHNSON, SABRINA | | Address Redacted | | | | | | |
| JOHNSON, SAMANTHA JOANNE | | Address Redacted | | | | | | |
| JOHNSON, SAMANTHA RENEE | | Address Redacted | | | | | | |
| JOHNSON, SARAH ELIZABETH | | Address Redacted | | | | | | |
| JOHNSON, SARENA MIRANDA | | Address Redacted | | | | | | |
| JOHNSON, SCOTT | | 933 BRIDGEMILL AVE | | | CANTON | GA | 30114 | USA |
| JOHNSON, SEAN | | 200 WEST 147ST | 9C | | NEW YORK | NY | 10039-0000 | USA |
| JOHNSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, SHAQUANDA SACHA | | Address Redacted | | | | | | |
| JOHNSON, SHAVETTE | | 402 BALMORAL AVE | | | RICHMOND | VA | 23228 | USA |
| JOHNSON, SHAWN W | | Address Redacted | | | | | | |
| JOHNSON, SHELLON L | | Address Redacted | | | | | | |
| JOHNSON, SHEVON L | | Address Redacted | | | | | | |
| JOHNSON, SHON EMIL | | Address Redacted | | | | | | |
| JOHNSON, STEPHEN THOMAS | | Address Redacted | | | | | | |
| JOHNSON, STEVEN | | 1647 GLENWAY LA | | | HUNTINGTON | WV | 25701 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, STEVEN | | 11 SWEETWATER CT | | | SHARPSBURG | GA | 30277-1879 | USA |
| JOHNSON, STEVEN K | | Address Redacted | | | | | | |
| JOHNSON, STEVEN K | | Address Redacted | | | | | | |
| JOHNSON, STEVEN K | | Address Redacted | | | | | | |
| JOHNSON, STEVEN K | | 1580 WINBURY DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| JOHNSON, SUE | | 222 AZTEC DR | | | MARTINSBURG | WV | 25401-6787 | USA |
| JOHNSON, TAMARAH LENISE | | Address Redacted | | | | | | |
| JOHNSON, TAMEKA ROCHELL | | Address Redacted | | | | | | |
| JOHNSON, TAMMY | | 5709 OGONTZ AVE | | | PHILADELPHIA | PA | 19141-0000 | USA |
| JOHNSON, TARIQ | | Address Redacted | | | | | | |
| JOHNSON, TAWANDA R | | Address Redacted | | | | | | |
| JOHNSON, TERENCE K | | 6421 ANVERS BLVD S | | | JACKSONVILLE | FL | 32210-7009 | USA |
| JOHNSON, TERESA | | 3413 FROSTMOOR PL | | | CHARLOTTE | NC | 28269 | USA |
| JOHNSON, TERRY | | 4191 VALJEAN LANE | | | WINSTON SALEM | NC | 27107 | USA |
| JOHNSON, THADDEUS TODD | | Address Redacted | | | | | | |
| JOHNSON, THEODORE | | Address Redacted | | | | | | |
| JOHNSON, THEODORE | | 9 HAMILTON AVE APT 2 | | | NORWALK | CT | 06854-3521 | USA |
| JOHNSON, THOMAS MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, TIFFANY | | Address Redacted | | | | | | |
| JOHNSON, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| JOHNSON, TORREY D | | Address Redacted | | | | | | |
| Johnson, Trevor | | 11951 SW 176 Ter | | | Miami | FL | 33117 | USA |
| JOHNSON, TREVOR A | | Address Redacted | | | | | | |
| JOHNSON, TROY SPENCER | | Address Redacted | | | | | | |
| JOHNSON, TYLER | | 2337 RABENION RD | | | DELTONA | FL | 00003-2738 | USA |
| JOHNSON, TYRIS | | 64 COLUMBIA AVE | | | NEWARK | NJ | 07106-0000 | USA |
| JOHNSON, TYSHAN ALI | | Address Redacted | | | | | | |
| JOHNSON, ULYSIS EARL | | Address Redacted | | | | | | |
| JOHNSON, URIAH ALEX | | Address Redacted | | | | | | |
| JOHNSON, VANESSA | | 2007 FOREST HEIGHTS DR | | | GWYNN OAK | MD | 21207-6530 | USA |
| JOHNSON, VON | | Address Redacted | | | | | | |
| JOHNSON, WADE | | 3602 BRANCH LAKE CT | | | POWHATAN | VA | 23139 | USA |
| JOHNSON, WADE ALLEN | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM | | 212 BAR M RANCH RD | LOT 29 | | FLORENCE | SC | 29501 | USA |
| JOHNSON, WILLIAM DANIEL | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM GARDNER | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM JARRETT | | Address Redacted | | | | | | |
| JOHNSON, ZACHARY | | 197 06 118TH AVE | | | QUEENS | NY | 11412 | USA |
| JOHNSTON, BARBARA | | 2230 TAST CIRCLE  NO 3 | | | WINCHESTER | VA | 22601 | USA |
| JOHNSTON, CATHY | | 18 CASTLETON LN | | | NORTHAMPTON | PA | 18067-0000 | USA |
| JOHNSTON, CINDY | | 69 FELTERS RD | | | BINGHAMTON | NY | 13903 | USA |
| JOHNSTON, DANIEL | | 405 ANGIER COURT | | | ATLANTA | GA | 30312 | USA |
| JOHNSTON, DANIEL L | | 2997 ROCKBRIDGE RD | | | MARIETTA | GA | 30066-3564 | USA |
| JOHNSTON, DAVID | | Address Redacted | | | | | | |
| JOHNSTON, GREG | | 623 WALLACH DR | | | EUREKA | MO | 00006-3025 | USA |
| JOHNSTON, HERBERT ZACHARY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON, JOHN | | 3288 PAGE AVE | | | VIRGINIA BEACH | VA | 23451-1007 | USA |
| JOHNSTON, JOHN T | | 412 W MAIN ST | | | GIRARDVILLE | PA | 17935-1710 | USA |
| JOHNSTON, KELLY | | Address Redacted | | | | | | |
| JOHNSTON, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| JOHNSTON, ROBERT | | 1702 SWINBURNE AVE | | | CROFTON | MD | 21114 | USA |
| JOHNSTON, RUTH | | 20 PINEROCK RD | | | NAPLES | ME | 04055 | USA |
| JOHNSTON, STEPHANIE LEIGH | | Address Redacted | | | | | | |
| JOHNSTON, TYECHIA T | | Address Redacted | | | | | | |
| JOHNSTONE, ABIGAIL DELYSE | | Address Redacted | | | | | | |
| JOHNSTONE, RYAN | | Address Redacted | | | | | | |
| JOHNSTOWN TRIBUNE DEMOCRAT | | RICK BAUGHMAN | 425 LOCUST STREET | P O BOX 34 | JOHNSTOWN | PA | 15907 | USA |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET STREET | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | USA |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | USA |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | USA |
| Joinal Abdin | | 133 Vauxhall Dr | | | Scarborough | ON | M1P 1R5 | Canada |
| JOINER, GREGORY | | Address Redacted | | | | | | |
| JOINER, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | ALBANY | GA | 31721 | USA |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | ALBANY | GA | 31721-2023 | USA |
| Joines, Charles R | | PO Box 306 | | | Sparta | NC | 28675-0000 | USA |
| Joines, Rosamond | | 1748 US Hwy 221 S | | | Sparta | NC | 28675-8647 | USA |
| Joines, Rosamond M | | 1748 US Hwy 221 S | | | Sparta | NC | 28675 | USA |
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | GUANG DONG PROV | | | China |
| Joinsoon Electronics Mfg Co Ltd | Attn Joyce Hsieh | 19F No 79 Sec 1 Sintai 5th Rd | Sijhih City | | Taipei | Taiwan | 221 | China |
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | GUANG DONG PROV | | | China |
| JOLICOEUR, BRIAN JOSEPH | | Address Redacted | | | | | | |
| JOLLE, BENJAMIN PAUL | | Address Redacted | | | | | | |
| JOLLEY, BRENDAN | | 304 PASCHAL AVE | | | FRANKLIN SQUARE | NY | 01101 | USA |
| JOLLIEMORE, VICTORIA SARAH | | Address Redacted | | | | | | |
| JOLLY, ANDREW CARLTON | | Address Redacted | | | | | | |
| Jolly, Mary | | 143 Hawn Rd | | | Fayetteville | GA | 30215 | USA |
| JOLLY, RYAN SCOTT | | Address Redacted | | | | | | |
| Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| JOLY, RUSSELL N | | Address Redacted | | | | | | |
| JOLY, RUSSELL N | | Address Redacted | | | | | | |
| JOLY, RUSSELL N | | Address Redacted | | | | | | |
| JOLY, RUSSELL N | | Address Redacted | | | | | | |
| JOLY, RUSSELL N | | Address Redacted | | | | | | |
| JOLY, RUSSELL N | | Address Redacted | | | | | | |
| JOLY, RUSSELL N | | Address Redacted | | | | | | |
| JOMAA, MARCEL | | 577 WINER AVE | | | PALM BAY | FL | 00003-2908 | USA |
| JOMAA, MARCEL | | 914 ORIENT ST | | | DURHAM | NC | 27701-0000 | USA |
| JON, CARRIKER | | 3670 FREEDOM WAY | | | HUBERT | NC | 28539-0000 | USA |
| JON, EDWARDS III | | 102 DAVID DR | | | GREENVILLE | NC | 27858-0000 | USA |
| JON, KERNS | | 9 BISHOP DR | | | ASTON | PA | 19014-1304 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONAS JR, ERIC A | | 2 ANNETT AVE | | | EDGEWATER | NJ | 07020 | USA |
| Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | USA |
| JONAS JR, ERIC A | | 10 SOUTH 20TH STREET | UNIT 709 | | RICHMOND | VA | 23223 | USA |
| JONAS JR, ERIC A | | Address Redacted | | | | | | |
| JONAS JR, ERIC A | | Address Redacted | | | | | | |
| JONAS JR, ERIC A | | Address Redacted | | | | | | |
| JONAS JR, ERIC A | | Address Redacted | | | | | | |
| JONAS JR, ERIC A | | Address Redacted | | | | | | |
| JONAS JR, ERIC A | | Address Redacted | | | | | | |
| JONAS JR, ERIC A | | Address Redacted | | | | | | |
| JONAS JR, ERIC A | JONAS JR, ERIC A | 2 ANNETT AVE | | | EDGEWATER | NJ | 07020 | USA |
| JONAS, GABRIELL | | 132 SHIPPEN ST | | | WEEHAWKEN | NJ | 07086-5622 | USA |
| JONAS, JILLIAN | | Address Redacted | | | | | | |
| JONAS, KEISHON OSLON | | Address Redacted | | | | | | |
| JONASCA, MATT | | 25 REGINA AVE | | | WEBSTER | MA | 01570 | USA |
| JONASSAINT, JOSHUA | | 9251 COUNT FLEET DR | | | RALEIGH | NC | 27617-6226 | USA |
| JONATHAN D GRASSI | | 2705 S PIKE AVE | | | ALLENTOWN | PA | 18103-7628 | USA |
| JONATHAN D STABILE | STABILE JONATHAN D | 8198 WATERFORD RD APT R | | | PASADENA | MD | 21122-1241 | USA |
| Jonathan Stone | | 3408 State Rd 13 | | | St Johns | FL | 32259 | USA |
| Jonathan T McKin | | 140W Park St | | | Carlisle | PA | 17013 | USA |
| JONATHAN T POTTER | POTTER JONATHAN T | 10059 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116-2733 | USA |
| JONATHAN, DAVIES | | 1477 RAVENA ST | | | BETHLEHEM | PA | 18015-9425 | USA |
| JONATHAN, KEMP | | 21 CHES MAE LN | | | MERRIMACK | NH | 03054-0000 | USA |
| JONATHAN, MITCHELL | | 408 TREECREST PARKWAY | | | DECATUR | GA | 30035-0000 | USA |
| JONATHAN, SALDANA | | 12355 SW 18TH ST | | | MIAMI | FL | 33175-1549 | USA |
| JONATHAN, WALKER | | 3355 GEROGE BUSBEE PKWY 904 | | | KENNESAW | GA | 30148-0000 | USA |
| JONCZAK, REID A | | 400 E ST RD | APT105 | | FEASTERVILLE | PA | 19053 | USA |
| JONES ARTHUR W | | 450 POSSUM COURT | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| JONES CHARLES E | | 12048 CADY LN | | | HANOVER | VA | 23069 | USA |
| JONES CORRINE | | 166 KITTRELL DRIVE SW | | | ATLANTA | GA | 30331 | USA |
| JONES DAVIS, KAREN | | 13607 222ND ST | | | SPRNGFLD GDNS | NY | 11413-2339 | USA |
| Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309 | USA |
| JONES GRANT, LUCILLE | | Address Redacted | | | | | | |
| JONES GRANT, LUCILLE | | Address Redacted | | | | | | |
| JONES III, JOSEPH | | 1450 RUSTLING WAY | | | MARIETTA | GA | 30064 | USA |
| JONES III, PRESTON | | 504 LIONSHEAD RD | | | FAYETTEVILLE | NC | 28311 | USA |
| JONES JR GEORGE A | | 1103 ERIN DRIVE | | | SUFFOLK | VA | 23435 | USA |
| JONES JR SYLVESTER | | 10412 INEZ PLACE | | | CLINTON | MD | 20738 | USA |
| JONES JR, CLAUDE ANTHONY | | Address Redacted | | | | | | |
| JONES JR, EDWARD | | 117 LARKIN LN | | | GREENVILLE | NC | 27834-6172 | USA |
| JONES JR, GEORGE WILLIAM | | Address Redacted | | | | | | |
| JONES JR, LLOYD | | 3031 GLENAN DRIVE | | | RICHMOND | VA | 23234 | USA |
| JONES JR, LUTHER | | 4800 OAHU ST | | | CLINTON | MD | 20735 | USA |
| JONES JR, NATHANIEL JEFFREY | | Address Redacted | | | | | | |
| JONES JR, ROBERT | | 1769 RED BIRD CIRCLE SE | | | CONCORD | NC | 28025 | USA |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones Lang LaSalle Amercias Inc as Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| Jones Lang LaSalle Americas Inc | Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| Jones Lang LaSalle Americas Inc As Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| JONES MARIETTA | | 3825 ELFSTONE LANE | | | RICHMOND | VA | 23223 | USA |
| JONES OSCAR E | | 10181 MCDUFF DRIVE | | | RUTHER GLEN | VA | 22546 | USA |
| JONES ROBERT T | | 8913 HARKATE WAY | | | RANDALLSTOWN | MD | 21113 | USA |
| JONES WOODEN, EUNICE | | 8606 ELLIS RD | | | SPRING GROVE | VA | 23881 | USA |
| JONES, A | | 412 TURLINGTON RD | APT 9 | | NEWPORT NEWS | VA | 23606 | USA |
| JONES, AARON | | 321 WEXFORD DR | | | VIRGINIA BEACH | VA | 23462-0000 | USA |
| JONES, ADAM | | 7205 E SUPERSTITION SPRINGS 1111 | | | MESA | AZ | 00008-5209 | USA |
| JONES, ADAM NICHOLAS | | Address Redacted | | | | | | |
| JONES, ADRIENNE BROOKE | | Address Redacted | | | | | | |
| JONES, ALISHA R | | Address Redacted | | | | | | |
| JONES, ALLIE LYNNAE | | Address Redacted | | | | | | |
| JONES, ALONZO C | | Address Redacted | | | | | | |
| JONES, AMANDA | | 4178 FLINTVILLE RD | | | DARLINGTON | MD | 21034-0000 | USA |
| JONES, ANDERSON | | 604 WEST LAKE CIR | | | MARTINEZ | GA | 30907-9592 | USA |
| JONES, ANDRACE | | 7932 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256-0000 | USA |
| JONES, ANGEL LATOYA | | Address Redacted | | | | | | |
| JONES, ANQUANETTE S | | Address Redacted | | | | | | |
| JONES, ANTHONY | | 14541 FARMCREST PLACE | | | SILVERSPRING | MD | 20905 | USA |
| JONES, ANTHONY | | 251 SILVERTHORNE PASS | | | DOUGLASVILLE | GA | 30134 | USA |
| JONES, ANTHONY | | 305 N LINDEN AVE | | | HIGHLAND SPRINGS | VA | 00002-3075 | USA |
| JONES, ANTHONY | | 545 WEST LEMON ST | 5 | | LANCASTER | PA | 17603-0000 | USA |
| JONES, ANTHONY ONEAL | | Address Redacted | | | | | | |
| JONES, ANTOINETTE | | 6307 45TH PLACE | | | RIVERDALE | MD | 20737 | USA |
| JONES, AQUEELAH MALIKAH | | Address Redacted | | | | | | |
| JONES, ARTI | | 7138 FAIRBROOK RD | | | WINDSOR MILL | MD | 21244 | USA |
| JONES, ASHLEY | | 7429 FLINT HILL RD | | | NEW TRIPOLI | PA | 18066-0000 | USA |
| JONES, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| JONES, ASHTON | | Address Redacted | | | | | | |
| JONES, AUBREY NATHANIEL | | Address Redacted | | | | | | |
| JONES, AUSTIN WILLIAM | | Address Redacted | | | | | | |
| JONES, AYANA CANDICE | | Address Redacted | | | | | | |
| JONES, BARRY E | | Address Redacted | | | | | | |
| JONES, BARRY W | | 2217 ADMIRAL CIR | | | VA BEACH | VA | 23451 | USA |
| JONES, BENNIE | | 1208 N 13TH AVE | | | PENSACOLA | FL | 32503-6008 | USA |
| JONES, BETTY | | 8058 SAINT ANNES CT | | | ALEXANDRIA | VA | 22309-1230 | USA |
| JONES, BEVERLY A | | 2507 ATLANTIC AVE | | | OPA LOCKA | FL | 33054-4043 | USA |
| JONES, BONNIE | | 1260 HAMPTON BLVD NO 621 | | | NORTH LAUDERDAL | FL | 33068 | USA |
| JONES, BRANDI LASHAUN | | Address Redacted | | | | | | |
| JONES, BRANDON NEAL | | Address Redacted | | | | | | |
| JONES, BRANDON NORMAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, BRENDAN | | 108 SQUANKUM RD | | | TINTON FALLS | NJ | 07724-0000 | USA |
| JONES, BRENDAN HENRY | | Address Redacted | | | | | | |
| JONES, BRENT STEWART | | Address Redacted | | | | | | |
| JONES, BRIAN FRANCIS | | Address Redacted | | | | | | |
| JONES, BRIAN W | | Address Redacted | | | | | | |
| JONES, BRIANA ELIZABETH | | Address Redacted | | | | | | |
| JONES, BRITNE | | Address Redacted | | | | | | |
| JONES, BRITTANY | | 103 HILLRIDGE WAY | | | COLUMBIA | SC | 29229-0000 | USA |
| JONES, BRITTANY MELISSA | | Address Redacted | | | | | | |
| JONES, BRITTNEY N | | Address Redacted | | | | | | |
| JONES, BRITTNEY NICOLE | | Address Redacted | | | | | | |
| JONES, BRYNA | | Address Redacted | | | | | | |
| JONES, BRYTTANI MARIE | | Address Redacted | | | | | | |
| JONES, CAMERON DEMETRIUS | | Address Redacted | | | | | | |
| JONES, CARLA NADINE | | Address Redacted | | | | | | |
| JONES, CASEY EARL | | Address Redacted | | | | | | |
| JONES, CHARLES | | PO BOX X 1175 | | | FORTSON | GA | 31808-1175 | USA |
| JONES, CHRISTOPHER | | 5 BROADWAY AVE | | | TAUNTON | MA | 02780 | USA |
| JONES, CHRISTOPHER | | 3100 SHOREWOOD PLACE | | | MIDLOTHIAN | VA | 23112 | USA |
| JONES, CHRISTOPHER | | 8 BIRCHWOOD DR | | | LONDONDERRY | NH | 03053-3723 | USA |
| JONES, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| JONES, CRYSTAL A | | 5747 TALTON LN | | | JACKSONVILLE | FL | 32244-2060 | USA |
| JONES, CYNTHIA | | 100 RED BAY RD | | | ELGIN | SC | 29045 | USA |
| JONES, CYNTHIA W | | Address Redacted | | | | | | |
| JONES, CYNTHIA W | | Address Redacted | | | | | | |
| JONES, CYNTHIA W | | 4101 TWISTED OAK DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| JONES, DAJUAN MAURICE | | Address Redacted | | | | | | |
| Jones, Dale C | | 4717 Ivy Crest Ct | | | Raleigh | NC | 27604 | USA |
| JONES, DANAVON C | | Address Redacted | | | | | | |
| JONES, DANIEL | | Address Redacted | | | | | | |
| JONES, DANIEL | | Address Redacted | | | | | | |
| JONES, DANIEL | | 1223 KNOSSOS DRIVEAPT 7 | | | WHITEHALL | PA | 18052 | USA |
| JONES, DANIEL GEORGE | | Address Redacted | | | | | | |
| JONES, DARRELL | | 703 JACLYN CIRCLE | | | FREELAND | MD | 21053 | USA |
| JONES, DARRELL | | 3902 DUKE ST | | | ALEXANDRIA | VA | 22304 | USA |
| JONES, DARRELL LEE | | Address Redacted | | | | | | |
| JONES, DARRON | | 2446 STRATFORD LAKE RD | | | WINSTON SALEM | NC | 27103 | USA |
| JONES, DARYL | | 3611 SW 34TH ST | APT 209 | | GAINESVILLE | FL | 32608 | USA |
| JONES, DASHAWN D | | Address Redacted | | | | | | |
| JONES, DAVID | | 4705 3 LUCIER CT | | | WINTER PARK | FL | 32792-0000 | USA |
| JONES, DAVID E | | 3027 BORNT DR LOT 18 | | | DOVER | PA | 17315-3498 | USA |
| JONES, DAVID L | | 58 WOODLAND ST | | | MERIDEN | CT | 06451 | USA |
| JONES, DAVID LEWIS | | Address Redacted | | | | | | |
| JONES, DAVID LEWIS | | Address Redacted | | | | | | |
| JONES, DAVID LEWIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, DAVID S | | 202 SUMMIT WAY | 202 | | ROANOKE | VA | 24014 | USA |
| JONES, DAVID SCOTT | | Address Redacted | | | | | | |
| JONES, DEBORAH | | 8304 WHITEWOOD RD | | | RICHMOND | VA | 23235 | USA |
| JONES, DEBORAH R | | PO BOX 45261 | | | PHILADELPHIA | PA | 19124-8261 | USA |
| JONES, DEMETRIUS ANTONIO | | Address Redacted | | | | | | |
| JONES, DENNIS | | 4715 HELENSBURGH DR | | | CHESAPEAKE | VA | 23321 | USA |
| JONES, DENNIS BOBBY | | Address Redacted | | | | | | |
| JONES, DEREK E | | 2324 BRIGHTSEAT RD | T2 | | LANDOVER | MD | 20785 | USA |
| JONES, DEREK EASON | | Address Redacted | | | | | | |
| JONES, DEREK EDWARD | | Address Redacted | | | | | | |
| JONES, DEREK H | | 4552 S HAMPTON DR | | | ORLANDO | FL | 32812-5936 | USA |
| JONES, DEREK R | | 930 WHITEHAVEN RD | | | SUWANEE | GA | 30024-6854 | USA |
| JONES, DERRICK | | P O BOX 142 | | | AYLETT | VA | 23009 | USA |
| JONES, DESHANAY JENNIFER | | Address Redacted | | | | | | |
| JONES, DEXTER KERHON | | Address Redacted | | | | | | |
| JONES, DONALD RICHARD | | Address Redacted | | | | | | |
| JONES, DOROTHY FREEMAN | | Address Redacted | | | | | | |
| JONES, DUSTIN ALLAN | | Address Redacted | | | | | | |
| JONES, EBONIQUE FATIMA | | Address Redacted | | | | | | |
| JONES, ELIJAH | | 7465 LONE STAR RD | | | LORTON | VA | 22079-0000 | USA |
| JONES, ELIZABETH | | 185 EAST RAMBLER DR | | | HOLLAND | PA | 18966 | USA |
| JONES, ERIC R | | Address Redacted | | | | | | |
| JONES, ERICH | | 2 APPOMATTOX COURT | | | MECHANICSBURG | PA | 17050-0000 | USA |
| JONES, ERIK MATTHEW | | Address Redacted | | | | | | |
| JONES, ERIKA D | | Address Redacted | | | | | | |
| JONES, EVERETT D | | Address Redacted | | | | | | |
| JONES, EVERETT D | | Address Redacted | | | | | | |
| JONES, FORRESTT B | | 1205 SPRING GATE CT | | | TAYLORS | SC | 29687 | USA |
| JONES, FORRESTT BRENT | | Address Redacted | | | | | | |
| JONES, GENE J | | 1909 REMINGTON DR | | | PITTSBURGH | PA | 15221-1509 | USA |
| JONES, GLENN | | 3003 COLLINS RD | | | RICHMOND | VA | 23223 | USA |
| JONES, GREGORY | | 1342 TARA RD | | | JONESBORO | GA | 30238 | USA |
| JONES, HARRY | | 931 VENTURES WAY | | | CHESAPEAKE | VA | 23320 | USA |
| JONES, HOMER JASON | | Address Redacted | | | | | | |
| JONES, INDIA | | Address Redacted | | | | | | |
| JONES, JACOB BENJAMIN | | Address Redacted | | | | | | |
| JONES, JAMES | | 120 WESTFERN DRIVE | | | ORANGE CITY | FL | 32763-7310 | USA |
| JONES, JAMES E | | Address Redacted | | | | | | |
| JONES, JANAE | | Address Redacted | | | | | | |
| JONES, JARED ROBERT | | Address Redacted | | | | | | |
| JONES, JASMINE JANEA | | Address Redacted | | | | | | |
| JONES, JASON A | | 116 FALL CREEK BLVD | | | SUMMERVILLE | SC | 29483-9466 | USA |
| JONES, JASON ALAN | | Address Redacted | | | | | | |
| JONES, JASON L | | Address Redacted | | | | | | |
| JONES, JASON M | | CMR 426 BOX 354 | | | APO | AE | 09613-0004 | USA |
| JONES, JEFFERY S | | 712 OVERLAND TRAIL | | | WOODSTOCK | GA | 30189 | USA |
| JONES, JEFFREY | | 303 N MERCER ST | | | BERKELEY SPRINGS | WV | 25411 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, JEFFREY | | 2778 S GLENMARE ST | | | SALT LAKE CITY | UT | 00008-4106 | USA |
| JONES, JENIFER | | 302 MANSFIELD DRIVE | | | RICHMOND | VA | 23223 | USA |
| JONES, JENNIFER | | 6640 ROLLINGBROOK LN 5 | | | BARTLETT | TN | 00003-8134 | USA |
| JONES, JEREMY MONROE | | Address Redacted | | | | | | |
| JONES, JERMAINE ANTONIO | | Address Redacted | | | | | | |
| JONES, JIMMIE | | 2712 SUNNY ACRES DR N | | | JACKSONVILLE | FL | 32209-2341 | USA |
| JONES, JOAN M | | Address Redacted | | | | | | |
| JONES, JOHN | | 10 GLENROCK DR | | | CLAYMONT | DE | 19703 | USA |
| JONES, JOHN | | 6915 FORREST TERRECE | | | LANDOVER | MD | 00002-0785 | USA |
| JONES, JOHN D | | Address Redacted | | | | | | |
| JONES, JOHNNY | | 20 S 39TH ST | | | PHILADELPHIA | PA | 19104-3150 | USA |
| JONES, JOSEPH | | 117 BRENTONSHIRE RD | | | WILMINGTON | NC | 28405 | USA |
| JONES, JOSEPH FRANKLIN | | Address Redacted | | | | | | |
| JONES, JOSEPH FRANKLIN | | Address Redacted | | | | | | |
| JONES, JOSHUA | | 4 COVENTRY DR | | | OROVILLE | CA | 00009-5966 | USA |
| JONES, JOSHUA DONALD | | Address Redacted | | | | | | |
| JONES, JOSHUA KEITH | | Address Redacted | | | | | | |
| Jones, Juanita | Lisa Albano | 510 Broadhollow Rd Ste 308 | | | Melville | NY | 11747-3606 | USA |
| JONES, KARA | | Address Redacted | | | | | | |
| JONES, KAREN | | 12677 TALON DRIVE | | | ZEBULON | NC | 27597 | USA |
| JONES, KARLETTA S | | Address Redacted | | | | | | |
| JONES, KATIE ELIZABETH | | Address Redacted | | | | | | |
| JONES, KATRINA D | | Address Redacted | | | | | | |
| JONES, KEITH ANTONIO | | Address Redacted | | | | | | |
| JONES, KELLI | | 700 WARREN RD 11 2D | | | ITHACA | NY | 14850 | USA |
| JONES, KENNETH | | 1945 GOLDEN EAGLE DR | | | YORK | PA | 17408-9485 | USA |
| JONES, KENNETH C | | 63 E BOUNDARY AVE | | | DALLASTOWN | PA | 17313-2128 | USA |
| JONES, KEVIN A | | Address Redacted | | | | | | |
| JONES, KEVIN A | | Address Redacted | | | | | | |
| JONES, KEVIN A | | Address Redacted | | | | | | |
| JONES, KEVINS DESHAWN | | Address Redacted | | | | | | |
| JONES, KIMBERLY | | Address Redacted | | | | | | |
| JONES, KIRSTIE RENEE | | Address Redacted | | | | | | |
| JONES, KISHAFA | | Address Redacted | | | | | | |
| JONES, KYLE ROBERT | | Address Redacted | | | | | | |
| JONES, LAKHESIA Y | | 1944 REPP CIRCLE | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| JONES, LAKHESIA YESHEIN | | Address Redacted | | | | | | |
| JONES, LAQUISHA MONIQUE | | Address Redacted | | | | | | |
| JONES, LARRY | | 490 GEORGETOWN RD | APT D | | CHARLOTTESVILLE | VA | 22901 | USA |
| JONES, LATIA MONA | | Address Redacted | | | | | | |
| JONES, LATORRIE D | | 3518 CAIRNBROOK DRIVE | | | COLUMBIA | SC | 29210 | USA |
| JONES, LATORRIE DEVIN | | Address Redacted | | | | | | |
| JONES, LATOYA DOMONIQUE | | Address Redacted | | | | | | |
| JONES, LAURA | | Address Redacted | | | | | | |
| JONES, LAURIE | | 12048 CADY LN | | | HANOVER | VA | 23069-1622 | USA |
| JONES, LEONARD JEROME | | Address Redacted | | | | | | |
| JONES, LINDSAY NICOLE | | Address Redacted | | | | | | |
| JONES, LISA | | 4135 ROYAL RIDGE CT | | | LOUISA | VA | 23093 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, LISA CLAUDINE | | Address Redacted | | | | | | |
| JONES, M J | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | USA |
| JONES, M JASON | | Address Redacted | | | | | | |
| JONES, M JASON | | Address Redacted | | | | | | |
| JONES, MARCIA | | 50 HEMLOCK ST | | | SOMERSET | MA | 02726-0000 | USA |
| JONES, MARCUS ANTONIO | | Address Redacted | | | | | | |
| JONES, MARK | | 6412 LOCH CREST RD | | | BALTIMORE | MD | 21239 | USA |
| JONES, MARKEL | | Address Redacted | | | | | | |
| JONES, MARTISE LAMAR | | Address Redacted | | | | | | |
| JONES, MARVIN | | 4428 RAPTOR CT | | | SNELLVILLE | GA | 30039-2741 | USA |
| JONES, MEGHAN MARIE | | Address Redacted | | | | | | |
| JONES, MELVON LEWIS | | Address Redacted | | | | | | |
| JONES, MICHAEL | | Address Redacted | | | | | | |
| JONES, MICHAEL | | Address Redacted | | | | | | |
| JONES, MICHAEL | | 334 BEECH LANE | | | MIDDLETOWN | DE | 19709 | USA |
| JONES, MICHAEL | | 1902 PILLARY CT | | | RICHMOND | VA | 23238 | USA |
| JONES, MICHAEL A | | 877 CADOGAN AVE | | | ORLANDO | FL | 32811-4301 | USA |
| JONES, MICHAEL ADRIAN | | Address Redacted | | | | | | |
| JONES, MICHAEL D | | Address Redacted | | | | | | |
| JONES, MICHAEL JORDAN | | Address Redacted | | | | | | |
| JONES, MICHAEL L | | Address Redacted | | | | | | |
| JONES, MICHAEL O | | Address Redacted | | | | | | |
| JONES, MICHAEL W | | 64 CHARLES ST | | | SHINNSTON | WV | 26431 | USA |
| JONES, MICHELLE | | 3812 IVYGLEN DRIVE | | | RICHMOND | VA | 23233 | USA |
| JONES, MICHELLE D | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | USA |
| JONES, MICHELLE DIANNE | | Address Redacted | | | | | | |
| JONES, MICHELLE SUSAN | | Address Redacted | | | | | | |
| JONES, MIKE | | 103 BLEEKER RD NO 7 | | | ALBANY | NY | 12084-0000 | USA |
| JONES, MIKE | | 77 ARTESIAN SPRING ST N | | | DUNN | NC | 28334-0000 | USA |
| JONES, MORGAN | | 2397 SABINA WAY | | | VIRGINIA BEACH | VA | 23456 | USA |
| JONES, MORGAN | | 2397 SABINA WAY | | | VIRGINIA BEACH | VA | 23456-6734 | USA |
| JONES, NATHALIE | | Address Redacted | | | | | | |
| JONES, NICHOLAS | | 102 POPLAR SPRINGS DR | | | MAULDIN | SC | 29662-0000 | USA |
| JONES, NICHOLAS VINCENT | | Address Redacted | | | | | | |
| JONES, NICOLE | | Address Redacted | | | | | | |
| JONES, ONY | | 4107 SOUTHERN AVE | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| JONES, OSCAR CARL | | Address Redacted | | | | | | |
| JONES, PATRICIA | | 4348 HOWELLSVILLE RD | | | FRONT ROYAL | VA | 22630-3869 | USA |
| JONES, PHARRON SECORA | | Address Redacted | | | | | | |
| JONES, PHILLIP | | 25241 CONRAD COURT | | | DAMASCUS | MD | 20872 | USA |
| JONES, QUINATA | | 801 SOUTHVIEW CIRCLE | | | FAYETTEVILLE | NC | 28311 | USA |
| JONES, R | | 225 DEVONSHIRE RD | | | LYNCHBURG | VA | 24501 | USA |
| JONES, RAMI | | 10100 BIGNONIA DR | | | LAUREL | MD | 20708-0000 | USA |
| JONES, RAMONA | | 46333 HAVEN TER | | | STERLING | VA | 20165 | USA |
| JONES, RAOUL MARQUIS | | Address Redacted | | | | | | |
| JONES, RAYMOND | | 1824 PATHFINDER DR | | | VIRGINIA BEACH | VA | 23454 | USA |
| JONES, REBECCA GARR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, REBEKAH C | | 432 LOS ALTOS WAY APT 102 | | | ALTAMONTE SPRING | FL | 32714-3280 | USA |
| JONES, RICHARD | | 68 CLAPBOARD RD | | | BRIDGEWATER | CT | 06752-1321 | USA |
| JONES, RICKY D | | 301 WOODS FARM RD | | | CHESNEE | SC | 29323-3431 | USA |
| JONES, ROBERT | | Address Redacted | | | | | | |
| JONES, ROBERT | | 11410 MAIRN RD | | | WHEATON | MD | 20902 | USA |
| JONES, ROBERT | | 33 2ND ST | | | SHILLINGTON | PA | 19607-0000 | USA |
| JONES, ROBERT B | | 205 JUSTIN COURT | | | SUFFOLK | VA | 23434 | USA |
| JONES, ROBERT THOMAS | | Address Redacted | | | | | | |
| JONES, RODNEY E | | Address Redacted | | | | | | |
| JONES, RODNEY S | | 55S TC BOX 154 | | | FORT EUSTIS | VA | 23604 | USA |
| JONES, ROGELIO | | 2854 WARD LAKE WAY | | | ELLENWOOD | GA | 30294 | USA |
| JONES, ROGELIO | | 225 CHASTAIN MEADOWS | | | KENNESAW | GA | 30066 | USA |
| JONES, RONALD | | 9330 ASHKING DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| JONES, ROSS | | 12 PINE CT | | | SELDEN | NY | 11784-3911 | USA |
| JONES, RUKIYA | | Address Redacted | | | | | | |
| JONES, RYAN | | Address Redacted | | | | | | |
| JONES, RYAN | | 2220 ROSYLN AVE | | | DISTRICT HEIGHTS | MD | 20747-0000 | USA |
| JONES, RYAN C | | Address Redacted | | | | | | |
| JONES, RYAN W | | 1871 GOLF COURSE RD | | | BIRDSBORO | PA | 19508-7972 | USA |
| JONES, RYLEY MATTHEW | | Address Redacted | | | | | | |
| JONES, SANDRA G | | Address Redacted | | | | | | |
| JONES, SARAH JESSICA | | Address Redacted | | | | | | |
| JONES, SARENA | | Address Redacted | | | | | | |
| JONES, SASKIASHI | | 1529 SCHOOL HOUSE ST | | | MERRITT ISLAND | FL | 00003-2953 | USA |
| JONES, SEAN ERIC | | Address Redacted | | | | | | |
| JONES, SEAN PATRICK | | Address Redacted | | | | | | |
| JONES, SHANIKA | | 19 BRISTOL WAY | | | NEW CASTLE | DE | 19720 | USA |
| JONES, SHANNON D | | Address Redacted | | | | | | |
| JONES, SHELDON | | 914 E JORDAN ST | | | PENSACOLA | FL | 32503-0000 | USA |
| JONES, SHERRY | | 515 GATES AVE | 4A | | BROOKLYN | NY | 11216-0000 | USA |
| JONES, STACEY A | | 8200 OLD TOWN RD | | | DISPUTANTA | VA | 23842-8449 | USA |
| JONES, STANLEY | | 2208 NELSON ST | | | RALEIGH | NC | 27610 | USA |
| JONES, STEPHEN J | | Address Redacted | | | | | | |
| JONES, STEPHEN J | | Address Redacted | | | | | | |
| JONES, STEVE | | Address Redacted | | | | | | |
| JONES, STEVEN | | 12305 BONMOT PLACE | | | REISTERSTOWN | MD | 21136 | USA |
| JONES, TABITHA | | Address Redacted | | | | | | |
| JONES, TENESHA ANN | | Address Redacted | | | | | | |
| Jones, Terrance | | 53B Pardon Rd | | | North Brunswick | NJ | 08902 | USA |
| JONES, TERRANCE | Jones, Terrance | 53B Pardon Rd | | | North Brunswick | NJ | 08902 | USA |
| JONES, TERRANCE | TERRANCE JONES | 53B PARDUM RD | | | NEW BRUNSWICK | NJ | 08902 | USA |
| JONES, TIMOTHY | | 6115 N DAVIS HWY 35 B | | | PENSACOLA | FL | 00003-2504 | USA |
| JONES, TIO ZEON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, TITUS | | 2908 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23224-1922 | USA |
| JONES, TORRANCE X | | Address Redacted | | | | | | |
| JONES, TRAVIS G | | Address Redacted | | | | | | |
| JONES, TREMAYNE D | | Address Redacted | | | | | | |
| JONES, TRENTON MARCEL | | Address Redacted | | | | | | |
| JONES, TREVOR J | | Address Redacted | | | | | | |
| JONES, TYLER EDWARD | | Address Redacted | | | | | | |
| Jones, Ursula P | | 103 Colonial Oaks Dr | | | Warner Robins | GA | 31088 | USA |
| Jones, Vaundra | | 7600 Portadown Ct No 2811 | | | Richmond | VA | 23228 | USA |
| JONES, VAUNDRA R | | Address Redacted | | | | | | |
| JONES, VELISA A | | HHB 069TH ADA | | | APO | AE | 09182-9998 | USA |
| JONES, VERNON OMAR | | Address Redacted | | | | | | |
| JONES, VICTOR | | 490 COMMONWEALTH AVE | | | BOSTON | MA | 02215-2732 | USA |
| JONES, VINCENT | | Address Redacted | | | | | | |
| JONES, WILLIAM | | 37 ALICE  NO 46 | | | CONCORD | NH | 03301 | USA |
| JONES, WILLIAM | | 133 SCENIC VIEW DRIVE | | | SWANNANOA | NC | 28778-0000 | USA |
| JONES, WILLIAM DEMARIO | | Address Redacted | | | | | | |
| JONES, WILLIAM LEE | | Address Redacted | | | | | | |
| Jones, William S | | 974 Jadestone Cir | | | Orlando | FL | 32828 | USA |
| JONES, WILLIAM SCOTT | | Address Redacted | | | | | | |
| JONES, WILLIE | | 1277 TITUS LANE | | | JACKSONVILLE | NC | 28540 | USA |
| JONES, WILSON | | Address Redacted | | | | | | |
| JONES, ZACHARY LARSON | | Address Redacted | | | | | | |
| JONES, ZACHARY THOMAS | | Address Redacted | | | | | | |
| JONES, ZACHARYN | | 2404 CHETWOOD CIR | 202 | | TIMONIUM | MD | 21093-0000 | USA |
| JONESJR, ALBANL | | 156 GREENWOOD AVE | | | EAST ORANGE | NJ | 07017-0000 | USA |
| JONESJR, NATHANIEL | | 3520 ROCKY FORD RD | | | CREWE | VA | 23930 | USA |
| JONNALAGADDA, ANIRUDH | | Address Redacted | | | | | | |
| JONNY, WATSON | | 3454 NW 60TH ST | | | HIALEAH | FL | 33014-0000 | USA |
| JOPPY, PRISCILLA | | PO BOX 106 | | | WARRINGTON | PA | 18976 0106 | USA |
| JORDAN JOSEPH | | 7118 MILLCREEK DRIVE | | | ZUNI | VA | 23898 | USA |
| JORDAN JR , ANTHONY T | | Address Redacted | | | | | | |
| JORDAN JR, ROY | | 2129 NORMANDSTONE DRIVE | | | MIDLOTHIAN | VA | 23113-9654 | USA |
| JORDAN, ANNIKA C | | Address Redacted | | | | | | |
| JORDAN, ANNIKA C | | Address Redacted | | | | | | |
| JORDAN, ASHLEY RACHELLE | | Address Redacted | | | | | | |
| JORDAN, DENISE F | | Address Redacted | | | | | | |
| JORDAN, DONALD JOSEPH | | Address Redacted | | | | | | |
| JORDAN, EDWARD HARRY | | Address Redacted | | | | | | |
| JORDAN, GEORGE | | 3936 ASHMORE DR | | | COLUMBUS | GA | 31909 | USA |
| JORDAN, GREGORY | | 3843 SUTTON PLACE BLVD | | | WINTERPARK | FL | 32792-0000 | USA |
| JORDAN, JAMES | | 1529 GRAYSON AVE NW | | | ROANOKE | VA | 24017 | USA |
| JORDAN, JOSHUA ANTONIO | | Address Redacted | | | | | | |
| JORDAN, JUAN | | 3 ROSE ST | | | METUCHEN | NJ | 08840-2330 | USA |
| JORDAN, KIESHA | | Address Redacted | | | | | | |
| JORDAN, LATRICIA G | | 206 CRICKLEWOOD CIR | | | LANSDALE | PA | 19446-1420 | USA |
| JORDAN, LINNARD | | 4529 E SEMINARY AVE | | | RICHMOND | VA | 23227 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, MICHAEL | | 10404 PEAK VIEW COURT | | | DAMASCUS | MD | 20872 | USA |
| JORDAN, PATRICIA | | P O BOX 563 | | | SPRING LAKE | NC | 28390 | USA |
| JORDAN, PATSY G | | Address Redacted | | | | | | |
| JORDAN, RACHEL LYNN | | Address Redacted | | | | | | |
| JORDAN, RANDALL S | | Address Redacted | | | | | | |
| JORDAN, RANDALL S | | Address Redacted | | | | | | |
| JORDAN, RANDALL S | | Address Redacted | | | | | | |
| JORDAN, RANDALL S | | Address Redacted | | | | | | |
| JORDAN, ROBERTA | | 4800 MORRISON RD | | | RICHMOND | VA | 23230-2507 | USA |
| JORDAN, RONALD | | 2306 HOLMES RD | | | CHEYENNE | WY | 00008-2009 | USA |
| JORDAN, SHAUN | | 4017 FREEMANSBURG AVE | | | EASTON | PA | 18045-5520 | USA |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | USA |
| JORDAN, STEVE CHRISTOPHE | | Address Redacted | | | | | | |
| JORDAN, TIWANZA DANYELL | | Address Redacted | | | | | | |
| JORDAN, WALTER E SR | | 7921 SHANE RD | | | JACKSONVILLE | FL | 32219-2704 | USA |
| JORDAN, WILLIAM RANDALL | | Address Redacted | | | | | | |
| JORDAN, ZACHARY SCOTT | | Address Redacted | | | | | | |
| JORDON, RANDALL | | 4204 KINGBIRD CT | | | ORLANDO | FL | 32826-2605 | USA |
| JORGE J SALICETI | SALICETI JORGE J | 385 GARRISONVILLE RD STE 105 | | | STAFFORD | VA | 22554-1545 | USA |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | USA |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | USA |
| JORGE, IVETTE N | | Address Redacted | | | | | | |
| JORGE, LAGARES | | PO BOX 520032 | | | MIAMI | FL | 33152-0000 | USA |
| JORGE, PACHECO | | 3206 CLUB PLACE | | | DULUTH | GA | 00003-0096 | USA |
| JORGE, QUIROS | | 110 31 16TH ST | | | JAMAICA | NY | 11433-0000 | USA |
| JORGENSEN STIG | | 9 BREWSTER HEIGHTS | | | WOLFEBORO | NH | 03894 | USA |
| JOSE A DELATORRE | DELATORRE JOSE A | 4850 SW 90TH CT | | | MIAMI | FL | 33165-6660 | USA |
| JOSE JR, HECTOR | | 560 PUBLIC ST | | | PROVIDENCE | RI | 02907 | USA |
| JOSE JR, HECTOR R | | Address Redacted | | | | | | |
| JOSE L OTEGUI | | PO BOX 416227 | | | MIAMI BEACH | FL | 33141-8227 | USA |
| JOSE LUI, DA SILVA | | 166 BROWN PL | | | BRONX | NY | 10454-0000 | USA |
| Jose Rios | | 3099 Marsh Crossing Dr | | | Laurel | MD | 20724 | USA |
| JOSE, ANTHONY | | Address Redacted | | | | | | |
| JOSE, ARROYO | | 113 MAPLE AVE | | | DANBORO | PA | 18916-0000 | USA |
| JOSE, BERNUDEZ | | 2112 DABER RD | | | BRISTOL | PA | 19007-0000 | USA |
| JOSE, ESCOBAR | | 808 BRICKELL KEP DR | | | MIAMI | FL | 33131-0000 | USA |
| JOSE, GODINEZ | | 3506 94TH ST | | | JACKSON HEIGHTS | NY | 11372-5973 | USA |
| JOSE, LEON | | 310 STAFFORD ST 106 | | | SPRINGFIELD | MA | 01104-0000 | USA |
| JOSE, MORENO | | 978 BURLWOOD CT | | | LONGWOOD | FL | 32750-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE, RAMIREZ | | 379 MIDLAND AVE | | | YONKERS | NY | 10704-1022 | USA |
| JOSE, RAMOS | | 4503 STAFFORDSHIRE DR NO 2 | | | WILMINGTON | NC | 28412-0933 | USA |
| JOSE, RODRIGUEZ | | 103 25 OTIS AVE 3 | | | CORONA | NY | 11368-0000 | USA |
| JOSE, SANCHEZ CARDOZA | | 3722 HUMBOLDT ST | | | DENVER | CO | 00008-0205 | USA |
| JOSE, SIBRIAN | | 15 REED AVE APT 2 | | | EVERETT | MA | 02149-3919 | USA |
| JOSE, TAVAREZ | | 6 HYMER ST 3 | | | PROVIDENCE | RI | 02908-1316 | USA |
| Joseph C Hack II | | 196 Barcomb Rd | | | Mooers | NY | 12958 | USA |
| JOSEPH C JOHNSON | JOHNSON JOSEPH C | 1510 MICHAEL RD | | | RICHMOND | VA | 23229-4823 | USA |
| JOSEPH C MOORE CUST | MOORE JOSEPH C | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | MOSELEY | VA | 23120-1254 | USA |
| JOSEPH CATERERS INC | | 900 902 WHITE HORSE PIKE | | | OAKLYN | NJ | 08107 | USA |
| JOSEPH CORY HOLDINGS, LLC | | 3101 NW 71ST ST | | | MIAMI | FL | 33147 | USA |
| Joseph D Felix | | 606 Lexington St | | | Waltham | MA | 02452-3029 | USA |
| JOSEPH F HOWARD & | HOWARD JOSEPH F | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | WILTON | CT | 06897-1617 | USA |
| JOSEPH F HOWARD & | HOWARD JOSEPH F | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | WILTON | CT | 06897-1617 | USA |
| JOSEPH F LLOYD | LLOYD JOSEPH F | 231 BRICK RD | | | AMHERST | VA | 24521-3489 | USA |
| JOSEPH J GORDINEER | GORDINEER JOSEPH J | PO BOX 1359 | | | WILLIAMSBURG | VA | 23187-1359 | USA |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER | VA | 23069-1502 | USA |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER | VA | 23069-1502 | USA |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | USA |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | USA |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN ACT | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | USA |
| JOSEPH JOHN HENDRY | | 10 PRINCE ST | | | BORDENTOWN | NJ | 08505-1316 | USA |
| JOSEPH L KELLY | KELLY JOSEPH L | 500 ESTELLE AVE | | | BLACKWOOD | NJ | 08012-3717 | USA |
| Joseph N Martin & Laura B Morganstern | | 2430 Barnside Cir | | | Richmond | VA | 23233 | USA |
| Joseph R  Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg | 820 N  French St | Wilmington | DE | 19801 | USA |
| JOSEPH R BEAU BIDEN III | OFFICE OF THE ATTORNEY GENERAL | STATE OF DELAWARE | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | WILMINGTON | DE | 19801 | USA |
| JOSEPH S SASU | SASU JOSEPH S | 8239 IMPERIAL DR | | | LAUREL | MD | 20708-1831 | USA |
| JOSEPH TAYLOR CAROON | CAROON JOSEPH TAYLOR | 602 CHARLES AVE | | | DEALE | MD | 20751-9718 | USA |
| Joseph Vassallo | c o Richard S Greenberg | 140 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | USA |
| JOSEPH, ANTHONY | | 1 MORNINGWALK | | | COLUMBIA | SC | 29229 | USA |
| JOSEPH, ANTHONY STEVEN | | Address Redacted | | | | | | |
| JOSEPH, BERNICE | | Address Redacted | | | | | | |
| JOSEPH, BUDURUPRINCE | | 14721 FLOWER HILL DRIVE | | | CENTREVILLE | VA | 20120-2948 | USA |
| JOSEPH, CORY MICHAEL | | Address Redacted | | | | | | |
| JOSEPH, DUCAINE | | 730 NW 113TH ST | | | MIAMI | FL | 33168-2219 | USA |
| JOSEPH, E | | 95 WESBORN TERRACE | | | BROOKLINE | MA | 02446-2415 | USA |
| JOSEPH, ERIC SCOTT | | Address Redacted | | | | | | |
| JOSEPH, FRANKI | | Address Redacted | | | | | | |
| Joseph, Gerald | | 2131 Whispering Springs Rd | | | Harrisonburg | VA | 22801 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, GRESHAM | | 1383 PROSPECT VIEW CT | | | LAWRENCEVILLE | PA | 16929-0000 | USA |
| JOSEPH, HUNTER | | 302 GENERALS STEWART WAY 135 | | | HINESVILLE | GA | 31313-6122 | USA |
| JOSEPH, JAMES | | 12941 NW 2ND ST | 204 | | PEMBROKE PINES | FL | 33028-0000 | USA |
| JOSEPH, JEAN D | | Address Redacted | | | | | | |
| JOSEPH, JEAN L | | Address Redacted | | | | | | |
| JOSEPH, JEFF | | 7408 HANCOCK AVE | | | TAKOMA PARK | MD | 20912 | USA |
| JOSEPH, JONATHAN | | 141 PHEASANT RUN RD | | | LINCOLN UNIVERSITY | PA | 19352 | USA |
| JOSEPH, JOSEPH | | 162 02 78TH AVE | | | FRESH MEADOWS | NY | 11366-1912 | USA |
| JOSEPH, JOSUE | | 201 NW 32ND CT APT 204 | | | POMPANO BEACH | FL | 33064-2950 | USA |
| JOSEPH, KISHMA | | 1107  HALSEY ST | APT  NO  3 | | BROOKLYN | NY | 11207 | USA |
| JOSEPH, KISHMA | | 1107 HALSEY ST | | | BROOKLYN | NY | 11207-1111 | USA |
| JOSEPH, LAQUONDA S | | Address Redacted | | | | | | |
| JOSEPH, LARRY | | 1693 TROY AVE | | | BROOKLYN | NY | 11234-1424 | USA |
| JOSEPH, LATASHA | | 7 ANCHOR BAY COURT | | | ESSEX | MD | 21221 | USA |
| JOSEPH, LECLERC | | Address Redacted | | | | | | |
| JOSEPH, LUNDY | | 932 GRAMPIAN BLVD | | | WILLIAMSPORT | PA | 17701-1905 | USA |
| JOSEPH, MATONE | | 370 ELLEN TERRY DR | | | OCEANSIDE | NY | 11572-0000 | USA |
| JOSEPH, NATALIE | | Address Redacted | | | | | | |
| JOSEPH, NATALIE | | Address Redacted | | | | | | |
| JOSEPH, NICHOLAS H | | Address Redacted | | | | | | |
| JOSEPH, ROBERT | | 46 COUNTRY DRIVE | | | LEOLA | PA | 17540 | USA |
| JOSEPH, ROBERTO ANDRE | | Address Redacted | | | | | | |
| JOSEPH, ROBERTO ANDRE | Roberto Andre Joseph | 4924 River Overlook Way | | | Lithonia | GA | 30038 | USA |
| JOSEPH, ROSALIE | | 717 STERLING PLACE APT 5 | | | BROOKLYN | NY | 11216 | USA |
| JOSEPH, STEVE | | Address Redacted | | | | | | |
| JOSEPH, SYLVESTER | | Address Redacted | | | | | | |
| Josephs, Alvin | | 4002 Winderlakes Dr | | | Orlando | FL | 32835 | USA |
| JOSEPHS, ALVIN A | | Address Redacted | | | | | | |
| JOSEPHS, ALVIN A | | 4002 WINDER LAKES DRIVE | | | ORLANDO | FL | 32835 | USA |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | PFAFFTOWN | NC | 27040 | USA |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | PFAFFTOWN | NC | 27040-9614 | USA |
| JOSEY, RALPH | | 2100 PARKER AVE | | | SILVER SPRING | MD | 20902 | USA |
| JOSH, DOBSON | | 1444 NORMANDY DR BOX NO 13 | | | FORT BRAGG | NC | 28310-7608 | USA |
| JOSH, SPENCER | | 50 MORGANTOWN AVE | | | FAIRMONT | WV | 26554-0000 | USA |
| JOSHI, AMIT | | 86 WEST 15TH ST | | | DEER PARK | NY | 11729 | USA |
| JOSHI, CHINTAN J | | Address Redacted | | | | | | |
| JOSHI, MANDAV | | 109 MANOR AVE | | | HARRISON | NJ | 07029 | USA |
| JOSHUA DAVID | | 615 WILTON AVE | | | SECANE | PA | 19018 | USA |
| Joshua P Foster | Honeywell International Inc | 2 Corporate Center Dr Ste 100 | PO Box 9040 | | Melville | NY | 11747 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA, RODRIGUEZ | | 1920 PALM AVE 11 | | | HIALEAH | FL | 33010-0000 | USA |
| JOSIAH, ALBERT | | 14403 BANQUO TERRACE | | | SILVER SPRING | MD | 20906-0000 | USA |
| JOUQUIN, ALLEN TESFAGI | | Address Redacted | | | | | | |
| JOURDAN, JAMES | | 596 GULPH RD | | | WAYNE | PA | 19087-1013 | USA |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | MARTINSBURG | WV | 25401 | USA |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | MARTINSBURG | WV | 25401 | USA |
| JOVEL, ALVARO IVAN | | Address Redacted | | | | | | |
| JOVEL, OSCAR | | 8300 TROUT LANE | | | RICHMOND | VA | 23236 | USA |
| JOWERS, KATHLEEN B | | 806 SOUTH ST | | | NEW SMYRNA BEACH | FL | 32168-5868 | USA |
| JOY, POELNA | | 9821 HORSE PASTURE LN 134 | | | CHARLOTTE | NC | 28269-3370 | USA |
| JOY, SHAVONNE MONIQUE | | Address Redacted | | | | | | |
| JOYAL, BIANCA | | Address Redacted | | | | | | |
| JOYAL, GREG DANIEL | | Address Redacted | | | | | | |
| JOYCE A COURSON | COURSON JOYCE A | 3264 ASHRIDGE DR | | | JACKSONVILLE | FL | 32225-1765 | USA |
| JOYCE A COURSON | COURSON JOYCE A | 3264 ASHRIDGE DR | | | JACKSONVILLE | FL | 32225-1765 | USA |
| JOYCE, BEN C | | Address Redacted | | | | | | |
| JOYCE, BRYAN | | 433 MARGO LANE | | | BERYWN | PA | 19312-0000 | USA |
| JOYCE, CHRIS S | | Address Redacted | | | | | | |
| JOYCE, EDMUND | | 27 TREMONT ST | | | MARLBOROUGH | MA | 01752-0000 | USA |
| JOYCE, JOAN | | 5 NORWICH RD | | | DANVERS | MA | 00000-1923 | USA |
| JOYCEJR, JOHN E | | 2252 BUCKINGHAM DR | | | WARRINGTON | PA | 18976-2828 | USA |
| JOYE, CHARLES MASON | | Address Redacted | | | | | | |
| JOYNER, BARBARA | | 6830 FORTESCUE DRIVE | | | CHARLOTTE | NC | 28213 | USA |
| JOYNER, CAMEKA C | | Address Redacted | | | | | | |
| JOYNER, GORDON | | 1947 S HALIFAX RD | | | ROCKY MOUNT | NC | 27803 | USA |
| JOYNER, GRAHAM | | 275 WILLOW RUN | | | ATHENS | GA | 30606 | USA |
| JOYNER, GRAHAM | | 1051 SHERWOOD DR | | | WATKINSVILLE | GA | 30677 | USA |
| JOYNER, JACOB RYAN | | Address Redacted | | | | | | |
| JOYNER, MARCUS ALTON | | Address Redacted | | | | | | |
| JOYNER, NEFERTITI | | Address Redacted | | | | | | |
| JOYNER, REGINALD CHADWICK | | Address Redacted | | | | | | |
| JOYNER, ROBIN ANNE | | Address Redacted | | | | | | |
| JOYNER, TAQUARIO | | 8910 AUTUMN WIND DRIVE | | | RALEIGH | NC | 27615-0000 | USA |
| Jozef Jaworski Janina Jaworska | Jozef Jaworski | PO Box 2834 | | | South Hampton | NY | 11969 | USA |
| Jozef Jaworski Janina Jaworska | Jozef Jaworski | PO Box 2834 | | | Southampton | NY | 11969 | USA |
| JOZWICK, STEPHEN | | Address Redacted | | | | | | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | USA |
| JP ASSOCIATES | ATTN JOHN GOODWIN | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | USA |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | USA |
| JQGE HK CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | China |
| JQGE HK CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | China |
| JQGE HK Co Limited | Attn Mr Leung Alex Kim Lung | Rm 2305 6 | 23 F Olympia Plz | 255 Kings Rd | North Point | | | Hong Kong |
| JR, CANNON | | 321 N KERR AVE 133 | | | WILMINGTON | NC | 28405-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JR, COOPER | | 40 POPLAR ST | | | NEW HAVEN | CT | 06513-0000 | USA |
| JR, LANGLEY | | 649 RHODESTOWN RD | | | JACKSONVILLE | NC | 28540-8509 | USA |
| JR, SENEZ | | 50 NAKOTA CT | | | BALTIMORE | MD | 21220-3666 | USA |
| JR, STONGE | | 64 UNTION ST | | | ROCKVILLE | CT | 06066-0000 | USA |
| JRC CANADA INC | | LETHBRIDGE | | | ALBERTA | | T1H 33 | Canada |
| JRC CANADA INC | | 450 31ST ST | | | LETHBRIDGE | AB | T1H 3Z3 | Canada |
| JREASWEC, JENNIFER | | 194 MIDDLESEX ST | | | SPRINGFIELD | MA | 01109-0000 | USA |
| JUACHE, VICTOR | | 213 LAUREL ST NO 2 | | | MANCHESTER | NH | 03103-0000 | USA |
| JUAN, CAJIGAS, JR | | 162 STANDISH ST | | | HARTFORD | CT | 06114-0000 | USA |
| JUAN, CAJIGAS,JR | | 162 STANDISH ST | | | HARTFORD | CT | 06114-0000 | USA |
| JUAN, FLORES | | 29 FOWLER ST | | | NORTHBRIDGE | MA | 01534-0000 | USA |
| JUAN, GARCIA | | 511 WEST 71 ST 2B | | | NEW YORK | NY | 10032-0000 | USA |
| JUAN, HERNANDEZ | | 10157 WILMINGTON ST | | | MANASSAS | VA | 20109-3758 | USA |
| JUAN, MENCHACA | | 2940 COLE RIDGE CR | | | WINSTON SALEM | NC | 27107-0000 | USA |
| JUAN, VEIRAS | | 700 82ND ST | | | NORTH BERGEN | NJ | 07047-0000 | USA |
| JUAN, VELEZ | | 239 BEACH CITY RD | | | HILTON HEAD | SC | 29926-0000 | USA |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | USA |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JILLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | USA |
| JUAREZ, DOMINGO FRANCISCO | | Address Redacted | | | | | | |
| JUAREZ, FIDEL ANTONIO | | Address Redacted | | | | | | |
| JUAREZ, JOSE ALFREDO | | Address Redacted | | | | | | |
| JUAREZ, MARIO HERNANDEZ | | Address Redacted | | | | | | |
| JUAREZ, OSKAR | | 4267 SPRINGMILL DRIVE | | | MARIETTA | GA | 30062-0000 | USA |
| JUAREZ, ROSALIO | | 2008 OAK BREEZE RD | | | WENDELL | NC | 27591-7232 | USA |
| JUBECK, ERIC | | Address Redacted | | | | | | |
| Jubilee Springdale LLC | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | USA |
| JUCHEM, MICHAEL DAVID | | Address Redacted | | | | | | |
| JUDD, CHRISTOPHER | | 669 BEAHAN RD | | | ROCHESTER | NY | 14624-0000 | USA |
| JUDD, LAKISHIA L | | Address Redacted | | | | | | |
| JUDD, MARCUS | | Address Redacted | | | | | | |
| JUDGE HELEN W | | 2243 CRESTHAVEN COURT | | | RICHMOND | VA | 23233 | USA |
| JUDGE, CARL R | | Address Redacted | | | | | | |
| JUDGE, CARL R | | Address Redacted | | | | | | |
| JUDGE, CARL R | | Address Redacted | | | | | | |
| JUDGE, CASEY PATRICK | | Address Redacted | | | | | | |
| JUDGE, JENNIFER | | 54 ASPEN LN | | | LEVITTOWN | PA | 19055-1231 | USA |
| JUDGE, JENNIFER F | | Address Redacted | | | | | | |
| JUDGE, JOHN CHARLES | | Address Redacted | | | | | | |
| JUDGE, JOHN MICHEAL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH L HOFFMAN & | HOFFMAN JUDITH L | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM USAF CLINIC | RAMSTEIN AP | NY | 09009 | USA |
| JUDSON, DESIREE ELISE | | Address Redacted | | | | | | |
| Judy A Wolf | | 2 Benedictine Retreat | | | Savannah | GA | 31411 | USA |
| JUDY K PROCTOR | PROCTOR JUDY K | 2085 TANGLEWOOD DR | | | WALDORF | MD | 20601-5228 | USA |
| JUDY, ANTHONY | | 307 OAKMONT DR | | | ANDERSON | SC | 29621-1605 | USA |
| JUDY, BOURNE | | 1295 FRANKLIN DR I3 | | | MARIETTA | GA | 30067-0000 | USA |
| JUDY, KENT | | 118 WHITE HALL LANE | | | HUDSON | NC | 28638-0000 | USA |
| JUDY, MILLER | | 3503 TREERIDGE PKWY | | | ALPHARETTA | GA | 30022-2851 | USA |
| Juersivich, Nicole | | 100 E Henrietta Rd | | | Rochester | NY | 14620 | USA |
| JULES, JERON | | 5730 ALECE LANE | | | BEAUMONT | TX | 00007-7713 | USA |
| JULES, KELVIN | | Address Redacted | | | | | | |
| Julia M Given Custodian for Margaret L Given UTMA | Julia M Given | 432 Ednam Dr | | | Charlottesville | VA | 22903 | USA |
| JULIA T JOYCE | JOYCE JULIA T | 8021 KERRICK TRCE | | | MECHANICSVILLE | VA | 23111-2253 | USA |
| JULIANA, JOY | | 370 STEIGERWALT HOLLOW RD | | | NEW CUMBERLAND | PA | 17070 | USA |
| JULIANN, HUGHES | | 602 CENTER ST | | | TAYLOR | PA | 18517-2066 | USA |
| JULIE G HILL | HILL JULIE G | 2003 CASTLE GLEN CIR | | | RICHMOND | VA | 23236-5500 | USA |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | MANALAPAN | NJ | 07726-8802 | USA |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | MANALAPAN | NJ | 07726-8802 | USA |
| Julie Odom | | PO Box 1486 | | | Augusta | GA | 30903-1486 | USA |
| Julie Tyson | | 371 Plz | | | Atlantic Beach | FL | 32233 | USA |
| JULIE, BOLTON | | 13 SHEFTALL CV | | | SAVANNAH | GA | 31410-2632 | USA |
| JULIE, BROWN | | 660 PLANTATION DR | | | SANTEE | SC | 29142-9469 | USA |
| JULIE, VANCE | | 8817 SHARE PKWY | | | HOWARD BEACH | NY | 11414-0000 | USA |
| JULIEN, ALON | | Address Redacted | | | | | | |
| JULIEN, JULES | | 78 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | USA |
| JULIEN, RICARDO | | Address Redacted | | | | | | |
| JULIO, GOLDSTEIN | | 885 10TH AVE 2C | | | NEW YORK | NY | 10019-0000 | USA |
| JUMAN, KURT B | | P O BOX 772 | | | CROMPOND | NY | 10517 | USA |
| JUMAN, KURT BRIAN | | Address Redacted | | | | | | |
| JUMPER, AARON M | | Address Redacted | | | | | | |
| JUMPER, WILLIAM | | Address Redacted | | | | | | |
| JUN, YOO BOM | | Address Redacted | | | | | | |
| JUNCO, VIVIAN | | 9310 SILVER STREAM LN | | | RICHMOND | VA | 23294-0000 | USA |
| JUNE T ROSE | ROSE JUNE T | 9 MASONIC LN | | | RICHMOND | VA | 23223-5525 | USA |
| JUNEAU, DANIEL JOSEPH | | Address Redacted | | | | | | |
| JUNG, BRIAN KI | | Address Redacted | | | | | | |
| JUNG, KAREN | | 120 MAPLE AVE | | | WATERFORD WORKS | NJ | 08089 | USA |
| JUNG, SUNG W | | Address Redacted | | | | | | |
| JUNGHANS, MICHAEL | | 26 CARRIAGE HILL DRIVE | | | POQUOSON | VA | 23662 | USA |
| JUNGO LTD | | HAMACHSHEV 1 | POB 8493 | | NATANYA | | | Israel |
| JUNIOR, CLAKKE | | 17232 133RD AVE | | | ROCHDALE VILLAGE | NY | 11434-3956 | USA |
| JUNIOR, CUSTODIO | | 3810 NE 15TH TER | | | POMPANO BEACH | FL | 33064-6618 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Junjie Wu | | 26 Shelby St 3rd Fl | | | East Boston | MA | 02128 | USA |
| JUNKER, MATTHEW LEE | | Address Redacted | | | | | | |
| JUNKINS, MICHAEL A | | Address Redacted | | | | | | |
| JUNUZOVIC, IBRAHIM | | 1041 WAVERLY DR | | | LAWRENCEVILLE | GA | 30045-6487 | USA |
| JUPITER COMMUNICATIONS | | 627 BROADWAY 2ND FLOOR | | | NEW YORK | NY | 10012 | USA |
| JUPITERMEDIA CORP | | 23 OLD KINGS HWY S | | | DARIEN | CT | 06820 | USA |
| JUQUIANA, IAN | | Address Redacted | | | | | | |
| JURADO, ADRIANDANIEL | | 42 CLIFF AVE | | | YONKERS | NY | 10705-0000 | USA |
| JURADO, BENJAMIN | | 57 WOODBRIDGE AVE | | | EAST HARTFORD | CT | 06108-0000 | USA |
| JURADO, CHRISTIANJ | | 273 FOSTER AVE | | | MALVERNE | NY | 11565-0000 | USA |
| JURCZYNSKI, GERARD | | 1241 WESTERN AVE | | | ALBANY | NY | 12203-0000 | USA |
| JUREC, DANIEL S | | Address Redacted | | | | | | |
| Jurec, Daniel S | | 6405 Hawthorne St | | | Philadelphia | PA | 19149 | USA |
| JURKOVIC, DARKO | | 4842 TOFTREES DR | | | ALLISON PARK | PA | 15101-2352 | USA |
| JURRY, TUGVEH | | 5710 EASTERN AVE | | | BALTIMORE | MD | 21224 | USA |
| Jurupa Bolingbrook LLC | William A Broscious | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | USA |
| JUSINO, FELIX ANGEL | | Address Redacted | | | | | | |
| JUST, BLAIR | | Address Redacted | | | | | | |
| JUST, BLAIR | | Address Redacted | | | | | | |
| JUST, LAURI | | 12105 STRATFORD GLEN DR | | | RICHMOND | VA | 23233 | USA |
| JUSTASON, JASON | | 21 BROOKLINE ST BOX 366 | | | PEPPERELL | MA | 01463 | USA |
| JUSTE, BENSON | | 445 SOUTH 5TH AVE | | | MOUNT VERNON | NY | 10550-0000 | USA |
| JUSTICE, KARA NICOLE | | Address Redacted | | | | | | |
| JUSTICE, MICHAEL | | 2501 CHIMNEY HOUSE PLACE | | | CHESTERFIELD | VA | 23112 | USA |
| JUSTICE, ROBERTA | | 9811 LUSCOMBE LANE | | | RICHMOND | VA | 23228 | USA |
| JUSTICE, RODNEY | | 1506 DEREK LANE | | | RICHMOND | VA | 23229 | USA |
| JUSTICE, THOMAS | | 2912 FRESH MEADOW LANE | | | SALEM | VA | 24153 | USA |
| Justin Dentel | | 504 Harpers Ln | | | Jacksonville | NC | 28540 | USA |
| JUSTIN, CAMBELL | | PO BOX 2685 | | | WISE | VA | 24293-0000 | USA |
| JUSTIN, DEIRDRE A | | Address Redacted | | | | | | |
| JUSTIN, DEIRDRE A | | Address Redacted | | | | | | |
| JUSTIN, DEIRDRE A | | 12422 NEW POINT DRIVE | | | RICHMOND | VA | 23233 | USA |
| JUSTIN, HICKS | | 34 CEHESWOLD BLVD 506 | | | NEWARK | DE | 19713-0000 | USA |
| JUSTIN, PENNINGTON | | 1320 PIERSEY ST | | | NORFOLK | VA | 23511-2506 | USA |
| JUSTINO, CIRIO | | 204 PARK ST | | | NEW HAVEN | CT | 06511-4703 | USA |
| Justus, Molly A | | 10428 Neland St | | | Raleigh | NC | 27614 | USA |
| JV CONSTRUCTION | | PO BOX 2435 | | | BLASDELL | NY | 14219 | USA |
| JVC AMERICAS CORP | JVC Mobile Company of America a Division of JVC Americas Corp | Attn Legal Department | 1700 Valley Rd | | Wayne | NJ | 07470 | USA |
| JVC COMPANY OF AMERICA | | 3471 WALKER DRIVE | | | ELLICOTT CITY | MD | 21042 | USA |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| JVC COMPANY OF AMERICA | JERRY MCGUIRE | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JVC COMPANY OF AMERICA | JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | WAYNE | NJ | 07470 | USA |
| JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| JVC Mobile Company of America a Division of JVC Americas Corp | Attn Legal Department | 1700 Valley Rd | | | Wayne | NJ | 07470 | USA |
| JVC SERVICE | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| JWC Loftus LLC | Mercer Trigiani | Philip C Baxa | 112 S Alfred St | | Alexandria | VA | 22314 | USA |
| JWC Loftus LLC | Philip C Baxa Esq | 16 S Second St | | | Richmond | VA | 23235 | USA |
| JWC Loftus LLC | Philip C Baxa Esq | Mercer Trigiani LLP | 16 S Second St | | Richmond | VA | 23235 | USA |
| K LINE AMERICA | | 8730 STONY POINT PARKWAY STE 400 | | | RICHMOND | VA | 23235 | USA |
| K LIST | | 240 E 79TH ST | | | MANHATTAN | NY | 10021-1257 | USA |
| K&G MENS COMPANY INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | USA |
| K&G MENS COMPANY, INC | | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | USA |
| K&G MENS COMPANY, INC | | 1225 CHATTAHOOCHEE AVE  NW | ATTN  EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | USA |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVE NW | | | ATLANTA | GA | 30318 | USA |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16602 | USA |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16601 | USA |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16601 | USA |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16602 | USA |
| KA WAH MANUFACTORY LTD | | 66 LUOGANG RD | FANLUOGANG INDUSTRIAL AREA | | BUJI SHENZHEN BAO AN | | | Hong Kong |
| KAAKOUR, ABDUL HADI | | Address Redacted | | | | | | |
| KABANI, ZAHEER MIRZA | | Address Redacted | | | | | | |
| Kabir, Faizul | | 118 Haverford Rd | | | Hicksville | NY | 11801 | USA |
| KABKEO, XONH | | 5939 N MASCHER ST | | | PHILADELPHIA | PA | 19120-1949 | USA |
| KABONGO, MBELA | | 55 HANCOCK ST | | | ABINGTON | MA | 02351 | USA |
| KACHELE, MICHAEL | | Address Redacted | | | | | | |
| KACHMAR, MATTHEW J | | Address Redacted | | | | | | |
| KACHUR, TIMOTHY R | | Address Redacted | | | | | | |
| KACHWALLA, SALEEM S | | 2003 POWERS FERRY RD SE APT L | | | MARIETTA | GA | 30067-5224 | USA |
| KACZMARCZYK, SEBASTIA | | 125 PETSERS LN | | | ROCKFALL | CT | 06455 | USA |
| KACZOR, NICHOLAS AARON | | Address Redacted | | | | | | |
| KADGE, MICHEL | | 7378 HICKORY LOG | | | TAKOMA PARK | MD | 20921-0000 | USA |
| KADIC, ARNEL | | Address Redacted | | | | | | |
| KADIU, KRESHNIK | | Address Redacted | | | | | | |
| KADY, STEVEN | | 104 W FALL RIVER WAY | | | SIMPSONVILLE | SC | 29680-0000 | USA |
| Kaehalia, Hasu & Amy | | 2 Nicolette Ct | | | Commack | NY | 11725 | USA |
| KAESER COMPRESSORS INC | | PO BOX 946 | | | FREDERICKSBURG | VA | 22404 | USA |
| KAESS, MIKE | | 635 NEW RD | | | CHURCHVILLE | PA | 18966 | USA |
| KAFARSKI, JEREMY KELLY | | Address Redacted | | | | | | |
| KAGAN, LOUISE KATRINA | | Address Redacted | | | | | | |
| KAGEY, TREY | | 211 EAST 4TH ST | | | SEAFORD | DE | 19973 | USA |
| KAHAN, MAURICE | | 6930 NW 12TH ST | | | MARGATE | FL | 33063-2449 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAHAULELIO, GENE | | 718 FOREST ST | | | DOVER | DE | 19904-3416 | USA |
| KAHAULELIO, GENE E | | 718 FOREST ST | | | DOVER | DE | 19904 | USA |
| Kahela, George | | Ulmenweg 3 | | | 72555 | Metzingen | | Germany |
| KAHIL, SALIN | | 2230 GEORGE C MARSHALL DR | APT 627 | | FALLS CHURCH | VA | 22043 | USA |
| KAHN, CHRISTOPHER | | 395 CAMDEN WOODS DR | | | DALLAS | GA | 00003-0157 | USA |
| KAHN, CINDY | | 6830 RUE GRANVILLE | | | MIAMI BEACH | FL | 33141-0000 | USA |
| KAHN, GREG | | 1604 S REINHART | | | BOISE | ID | 00008-3706 | USA |
| KAIKO, ROBERTO | | UNIVERSITY OF ROCHESTER | | | ROCHESTER | NY | 00027-6037 | USA |
| KAILING, JONATHON | | 420 MAPLEWOOD LN | | | HULL | GA | 30646-4017 | USA |
| KAIN, RAFIK | | 910 STARK ST 1 | | | UTICA | NY | 13502-4123 | USA |
| KAISER, BRAD | | 1311 CAYUGA AVE | | | BELLMORE | NY | 11710 | USA |
| KAISER, BRADLEY ADAM | | Address Redacted | | | | | | |
| KAISER, JACOB ALMON | | Address Redacted | | | | | | |
| KAISER, RICHARD | | 803 GILMORES ISLAND RD | | | TOMS RIVER | NJ | 08753-0000 | USA |
| KAISER, TRINA | | 4189 POSTON CORNER RD | | | JOHNSONVILLE | SC | 29555 | USA |
| KAISKEN, FAZL | | 19926 FIELDGRASS SQUARE | | | ASHBURN | VA | 20147 | USA |
| KAJKA, ERIC FRANCIS | | Address Redacted | | | | | | |
| KAKAVOULAS, CHRIS N | | 423 DUKE ST APT C | | | ENOLA | PA | 17025-2317 | USA |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227 | USA |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227-1214 | USA |
| KALAFATIS, CHRISTOPHER P | | Address Redacted | | | | | | |
| KALAFATIS, CHRISTOPHER P | | Address Redacted | | | | | | |
| KALAFATIS, CHRISTOPHER P | | Address Redacted | | | | | | |
| KALAFATIS, CHRISTOPHER P | | Address Redacted | | | | | | |
| KALAFATIS, CHRISTOPHER P | | Address Redacted | | | | | | |
| KALAFATIS, CHRISTOPHER P | | Address Redacted | | | | | | |
| KALAFATIS, CHRISTOPHER P | | Address Redacted | | | | | | |
| KALAFATIS, CHRISTOPHER P | | 8326 HAWK NEST DRIVE | | | RICHMOND | VA | 23227 | USA |
| KALAGI, SEEMA | | Address Redacted | | | | | | |
| KALAGI, SEEMA | | Address Redacted | | | | | | |
| KALAPARAMBAT, BABU D | | 11998 AUDUBON PL | | | PHILADELPHIA | PA | 19116-2318 | USA |
| KALARIA, HASHIT | | 1801 STEARNS HILL RD | | | WALTHAM | MA | 02451-3345 | USA |
| KALBACH, BETH ANN | | 196 BIRCH LN | | | CARLISLE | PA | 17013-7814 | USA |
| KALBAUGH, ERIC SCOTT | | Address Redacted | | | | | | |
| KALCHTHALER, INGRID G | | 2706 CLARE ST | | | GLENSHAW | PA | 15116-1514 | USA |
| KALEDA, JOHN | | 18 RICHMOND CRESCNT | | | WINDSOR | CT | 06095 | USA |
| KALEN, NANCY | | 2601 SEYMOUR TERRACE | | | RICHMOND | VA | 23233 | USA |
| KALI, MONICA H | | PO BOX 4912 | | | CHARLESTON | WV | 25364 | USA |
| KALICHARAN, LOCHAN RAMDIAL | | Address Redacted | | | | | | |
| KALICOVIC, VAIDA | | Address Redacted | | | | | | |
| KALINOVSKI, MICHAEL JOHN | | Address Redacted | | | | | | |
| Kalinovski, Michael John | Mike Kalinovski | 557 E Lafayette St | | | Norristown | PA | 19401-0000 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALINOWSKI, MICHAEL | | 503 LAKESIDE DR | | | SUFFOLK | VA | 23435 | USA |
| KALKBRENNER, JAKE DONALD | | Address Redacted | | | | | | |
| KALKE, SHARI J | | Address Redacted | | | | | | |
| KALLADEEN, VICTOR | | 1526 ODELL ST | | | BRONX | NY | 10462-0000 | USA |
| KALLAS, HELEN | | Address Redacted | | | | | | |
| KALLOO, JEFFREY | | 88 MYRTLE | | | LYNN | MA | 01905 | USA |
| KALLOO, JENNIFER | | 88 MYRTLE ST | | | LYNN | MA | 01905 | USA |
| KALNINS, ARTIS | | Address Redacted | | | | | | |
| KALPIN, NATHAN R | | Address Redacted | | | | | | |
| KALSKY, SEAN STANLEY | | Address Redacted | | | | | | |
| KALT, MATT HENRY | | Address Redacted | | | | | | |
| KALTSKY, MARK | | 895 N  HOWARD ST | | | BALTIMORE | MD | 21201 | USA |
| Kalu, Charlie | | 11228 Lake Overlook Pl | | | Bowie | MD | 20721 | USA |
| KALUZYNSKI, SARA | | Address Redacted | | | | | | |
| Kam, Christine | | 1 Golfview Cres | | | Dundas | Ontario | L9H-6V6 | Canada |
| KAMARA, BAROMIE | | Address Redacted | | | | | | |
| KAMARA, FATMATA ZARA | | Address Redacted | | | | | | |
| KAMBOURIS, GEORGE | | 25 CONCORDIA RD | | | MAHOPAC | NY | 10541-1227 | USA |
| KAMER EDWARD P | | 1523 HARBOROUGH RD | | | RICHMOND | VA | 23238 | USA |
| KAMER, EDWARD | | 1523 HARBOROUGH RD | | | RICHMOND | VA | 00002-3238 | USA |
| KAMERLING, KIVA | | 6159 71ST ST | 2ND FLOO | | MIDDLE VILLAGE | NY | 11379 | USA |
| KAMHIA, HOMAMJ | | 1115 FULLERTON AVE | | | ALLENTOWN | PA | 18102-0000 | USA |
| Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| KAMINSKI, ASHLEY R | | Address Redacted | | | | | | |
| KAMINSKY, DAVID | | 618 GREENHOUSE PATIO DR | | | KENNESAW | GA | 30144 | USA |
| KAMISHLIAN, GREGORY J | | 5427 FRIPP LN NW | | | ACWORTH | GA | 30101-8052 | USA |
| KAMONT, KRISTY MARIE | | Address Redacted | | | | | | |
| KAMORA, WALTER EUGENE | | Address Redacted | | | | | | |
| KAMP, REBECCA | | 2229 CANTLEY DRIVE | | | FOREST HILL | MD | 21050 | USA |
| KAMPEL, CHRISTOPHER | | 901 LORING LANE | | | MECHANICSBURG | PA | 17055-0000 | USA |
| KAMPF, GERARD MICHAEL | | Address Redacted | | | | | | |
| KAMPFER, SEAN AUGUST | | Address Redacted | | | | | | |
| KAMPSEN, JENIFER | | 721 HIGHLAND SQUARE DR NE | | | ATLANTA | GA | 30306-2291 | USA |
| KAMRASS, STEPHEN | | 19 WINGATE WAY | | | GREEN BROOK | NJ | 08812 | USA |
| KAMU, SULON | | 402 NORWOOD AVE | | | CROYDON | PA | 19021-5502 | USA |
| KAMUDA, JOHNATHAN MILES | | Address Redacted | | | | | | |
| KAMUJULA, NARAYANA R | | Address Redacted | | | | | | |
| KAMUJULA, NARAYANA R | | Address Redacted | | | | | | |
| KAMZURA, SID | | 6213 FAIRLAND DR | | | ORLANDO | FL | 32809 | USA |
| KAN, KAM | | 11205 FOUNTAINGROVE DR | | | CHARLOTTE | NC | 28262 | USA |
| KANAGASABAPATHY, SIVAPRAKASAM | | Address Redacted | | | | | | |
| KANAPASKA, CHARLES JOESPH | | Address Redacted | | | | | | |
| Kanawha County Sheriffs Tax Office | Kanawha County Sheriff | 409 Virginia St E Rm 120 | | | Charleston | WV | 25301 | USA |
| KANDETZKI, MATTHEW RUSSELL | | Address Redacted | | | | | | |
| KANE RODGERS, LAURA | | 5719 MAPLE BROOK DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kane, Alan | | 35 Talbot Ct | | | Short Hills | NJ | 07078 | USA |
| Kane, Alan | | 35 Talbot Ct | | | Short Hills | NJ | 07078 | USA |
| KANE, ALAN | | Address Redacted | | | | | | |
| KANE, ALAN | | Address Redacted | | | | | | |
| KANE, ALAN | | Address Redacted | | | | | | |
| KANE, ALAN | | 35 TALBOT CT | | | SHORT HILLS | NJ | 07078 | USA |
| KANE, BRIAN C | | Address Redacted | | | | | | |
| KANE, BRIAN C | | 921 JORDAN DR | | | WHITEHALL | PA | 18052 | USA |
| KANE, BRITTANY | | 5430 55TH ST | | | SAN DIEGO | CA | 00009-2115 | USA |
| KANE, CAMERON | | Address Redacted | | | | | | |
| KANE, CHRISTOPHER | | 115 FREDRICKSBURG DR | | | STEPHENS CITY | VA | 22655 | USA |
| KANE, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| KANE, DAVID | | 2471 STRICKLAND BRIDGE | | | FAYETTEVILLE | NC | 28306 | USA |
| KANE, DAWN M | | Address Redacted | | | | | | |
| KANE, JAMIE | | 3292 SOLSTICE CT | | | JEFFERSON | MD | 21755 | USA |
| KANE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| KANE, KARL | | P O BOX 207 | | | HATFIELD | MA | 01088-0207 | USA |
| KANE, MICHAEL RYAN | | Address Redacted | | | | | | |
| KANE, SEAN | | 723 HECATE DR | | | VIRGINIA BEACH | VA | 23454-0000 | USA |
| KANE, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| KANE, THEODORE THOMAS | | Address Redacted | | | | | | |
| KANE, THOMAS P | | Address Redacted | | | | | | |
| KANE, TIM M | | Address Redacted | | | | | | |
| KANE, WILLIAM | | 1022 MARLOWE RD | | | RALEIGH | NC | 27609 | USA |
| KANEHERB, COLLEEN | | 524 WALTHAM LN | | | PERKASIE | PA | 18944-1888 | USA |
| KANG, KANE Y | | Address Redacted | | | | | | |
| Kang, Michael D | | 395 Brown St Unit 10 | | | Attleboro | MA | 02703 | USA |
| KANG, SHINMUN | | 40 40 CLEARVIEW EXPWY | 2FL | | BAYSIDE | NY | 11361-0000 | USA |
| KANG, TED T | | Address Redacted | | | | | | |
| KANIARIS, ELIAS | | 7 INDIANHEAD DR | | | ORMOND BEACH | FL | 32174 | USA |
| KANIASSERY, HARI | | Address Redacted | | | | | | |
| KANIASSERY, HARI | | Address Redacted | | | | | | |
| KANIOS, ALEXANDER JOHN | | Address Redacted | | | | | | |
| KANJIA, ANKUR | | Address Redacted | | | | | | |
| KANJINGA MUSANGU, GODEE | | Address Redacted | | | | | | |
| KANNAIR, CHARLES D | | 101 MARION AVE | | | PITTSBURGH | PA | 15221-4003 | USA |
| KANNOTH, SARITA N | | Address Redacted | | | | | | |
| KANNOTH, SARITA N | | Address Redacted | | | | | | |
| KANTELES, GREGORY ROBERT | | Address Redacted | | | | | | |
| KANTOSKI, JOSEPH | | 2620 BEALE AVE 1ST FLOOR | | | ALTOONA | PA | 16601 | USA |
| KAO, PETER | | 201 E TAZEWELLS WAY | | | WILLIAMSBURG | VA | 23185-6511 | USA |
| KAO, ROBERT SHU FAN | | Address Redacted | | | | | | |
| KAO, ROBERT SHU FAN | | Address Redacted | | | | | | |
| KAPELA, SCOTT | | 1804 GRANT AVE | | | EAST MEADOW | NY | 11554-0000 | USA |
| KAPLAN HAROLD C | | 96 PACKARD ST | | | CRANSTON | RI | 02910 | USA |
| KAPLAN, DAVID | | 2059 E LAKEVIEW DRIVE | | | SEBASTIAN | FL | 32958 | USA |
| KAPLAN, JASON MICHAEL | | Address Redacted | | | | | | |
| KAPLAN, LEONARD | | 12432 BRIGHTWATER LANE | | | RICHMOND | VA | 23233 | USA |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PL | | | RICHMOND | VA | 23233 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PLACE | | | RICHMOND | VA | 23233 | USA |
| KAPLAN, RICHARD ADAM | | Address Redacted | | | | | | |
| KAPLAN, SHAYNA | | Address Redacted | | | | | | |
| KAPOLKA, STEPHANIE LYN | | Address Redacted | | | | | | |
| KAPOOR, RAKESH | | 147 11 34TH AVE | | | FLUSHING | NY | 11354-0000 | USA |
| KAPPEL, AMANDA ANN | | Address Redacted | | | | | | |
| KAPREILIAN, SAM | | 65 MONTVALE RD | | | WESTON | MA | 02493-1643 | USA |
| Kara Su | | 307 S Rudolph St | | | Richmond | VA | 23220 | USA |
| KARA, MEHMET | | Address Redacted | | | | | | |
| KARABUS MANAGEMENT | | 2 TIPPETT RD | SUITE 100 | | TORONTO | ON | M3H 2V2 | Canada |
| KARABUS MANAGEMENT | | 2 TIPPETT RD | SUITE 100 | | TORONTO | ON | M3H 2V2 | Canada |
| KARAGEORGOS, DEMETRIOS | | Address Redacted | | | | | | |
| KARAHASUOVIC, MIRSAD | | 29 MAMMOTH | | | MANCHESTER | NH | 03104 | USA |
| KARAJCIC, SAMIR | | 1240 ALEXANDER CT | | | LAWRENCEVILLE | GA | 30045-7684 | USA |
| KARAKAS, MUHAMMED YUSUF | | Address Redacted | | | | | | |
| KARAKURUM, MELODI B MD | | PARK SLOPE PED MED | PO BOX 335 | | LITITZ | PA | 17543 | USA |
| KARAM, GEORGES E | | PO BOX 56002 | 1500 ATWATER PL ALEXIS NIHON | | MONTREAL | QC | H3Z3G3 | Canada |
| KARAMINTZAS, THOMAS | | 15 OLD MILL RD | | | POUGHKEEPSIE | NY | 12603 | USA |
| KARANOVICH, TRACEY W | | 2715 MACEDONIA RD | | | POWDER SPRINGS | GA | 30127-2104 | USA |
| KARCHER, LYNETTE M | | Address Redacted | | | | | | |
| KARCHER, MARY | | 18 OLD FENCE LN | | | NEWARK | DE | 19702-0000 | USA |
| KARECKI, STEVE | | 418 NORTH 9TH ST 1 | | | PROSPECT PARK | NJ | 07508 | USA |
| KAREFF, JILL | | 1902 NW 93RD TER | | | CORAL SPRINGS | FL | 33071-6023 | USA |
| Karen Buckrham | | 3261 Telford Ter SW | | | Atlanta | GA | 30331 | USA |
| Karen Bullock Crossen cf Jacob Amory Bullock | | 4704 Royal Troon Dr | | | Raleigh | NC | 27604 | USA |
| Karen Bullock Crossen cf Kyle McNamara Bullock | Karen Bullock Crossen cf Kyle Bullock Crossen | 4704 Royal Troon Dr | | | Raleigh | NC | 27604 | USA |
| Karen Bullock Crossen cf Nolan Liles Bullock | | 4704 Royal Troon Dr | | | Raleigh | NC | 27604 | USA |
| Karen C Bifferato | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | USA |
| Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | USA |
| Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | USA |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St  Ne  Suite 1100 | | Washington | DC | 20002 | USA |
| KAREN CORDRY | NAAG BANKRUPTCY COUNSEL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | 750 FIRST ST NE SUITE 1100 | | WASHINGTON | DC | 20002 | USA |
| KAREN CRAWFORD | CRAWFORD KAREN | PO BOX 2765 | | | GASTONIA | NC | 28053-2765 | USA |
| Karen McDonough | | EEOC | Philadelphia District Office | 801 Market St 13th Fl | Philadelphia | PA | 19103 | USA |
| Karen Strong | | 135 Siege Ln | | | Yorktown | VA | 23692 | USA |
| KAREN, BUCK | | 533 WASHINGTON AVE | | | BROOKLYN | NY | 11205-0000 | USA |
| KAREN, MASON | | PO BOX 343 | | | NEWTON CENTER | MA | 02459-0000 | USA |
| KAREN, OVALLE | | 931 N VAN DORN ST | | | ALEXANDRIA | VA | 22304-0000 | USA |
| KAREN, STOCKSLADER | | 6116 HANOVER RD | | | FARMINGTON | NY | 14425-8926 | USA |
| KAREN, ZABER | | 20 BISHOP HOLLOW 68 | | | NEWTOWN SQUARE | PA | 19073-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARHOFF, JOSHUA MICHEAL | | Address Redacted | | | | | | |
| KARIKARI, SANDRA ANNE | | Address Redacted | | | | | | |
| KARIMI, ADREIS | | Address Redacted | | | | | | |
| KARIS, MICHAEL | | Address Redacted | | | | | | |
| Karl Engelke | Attn Rachelle R Bocksch | Simon & Bocksch | Attorneys for Plaintiffs | 1001 Brickell Bay Dr Ste 1200 | Miami | FL | 33131 | USA |
| KARL, CROWNIE | | 11517 115 DR | | | JAMAICA | NY | 11434-0000 | USA |
| KARMBOR, JAMES G | | 892 SABINA CIRCLE | | | BEAR | DE | 19701 | USA |
| KARMBOR, JAMES GWEDEH | | Address Redacted | | | | | | |
| KARN, ANDREW EGAN | | Address Redacted | | | | | | |
| KARNALA, JAGADEES C | | 3050 LAUREN CT | | | ROSWELL | GA | 30075-3974 | USA |
| KARNER, DANIEL EDWARD | | Address Redacted | | | | | | |
| KARNES, ERNEST ADAM | | Address Redacted | | | | | | |
| KARNES, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| KARNEY, MICHAEL | | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 | USA |
| KARNS, ALEXANDER | | 254 MILLBURY ST | | | AUBURN | MA | 01501-0000 | USA |
| KARNS, BRETT NATHANIEL | | Address Redacted | | | | | | |
| KAROPCHINSKY, KYLE MARTIN | | Address Redacted | | | | | | |
| KARP, DAVID J | | PO BOX 29116 | | | RICHMOND | VA | 23242-0116 | USA |
| KARP, KAREN | | 655 PARK AVE | | | NEW YORK | NY | 10065-0000 | USA |
| KARP, MATTHEW | | Address Redacted | | | | | | |
| Karpinski, Walter | | 20 Frederick Rd | | | Greenfield | MA | 01301 | USA |
| KARR, ANN M | | Address Redacted | | | | | | |
| KARRA LYNNE D GRAVES | GRAVES KARRA LYNNE D | 6128 ALMOND CREEK LN | | | RICHMOND | VA | 23231-4831 | USA |
| KARRA, KIRAN | | 2302 SHELLFISH CT | | | RICHMOND | VA | 23294 | USA |
| KARRIKER, JOSHUA CHADWICK | | Address Redacted | | | | | | |
| KARRIKER, KENNY PATRICK | | Address Redacted | | | | | | |
| KARRMANN, DAVID EDWARD | | Address Redacted | | | | | | |
| KARSTETER, STEVE H | | PO BOX 2524 | | | ARLINGTON | VA | 22202-0524 | USA |
| KASAPI, DENNIS | | Address Redacted | | | | | | |
| KASCHENKO, LYDMELA | | 230 GREENWICH AVE | | | STAMFORD | CT | 06902-6766 | USA |
| KASE, STEVEN ANDREW | | Address Redacted | | | | | | |
| KASER, CHRISTOPHER XAVIER | | Address Redacted | | | | | | |
| KASHINEJAD, DARA | | Address Redacted | | | | | | |
| KASHINEJAD, DARA | | Address Redacted | | | | | | |
| KASHINEJAD, SHARON | | 11352 SCOTS HILL TERRACE | | | GLEN ALLEN | VA | 23059 | USA |
| KASHIPATHI, ARATHI | | 5309 WHISPERING BREEZE CT | | | RICHMOND | VA | 23059 | USA |
| KASISKY, RONALD DAVID | | Address Redacted | | | | | | |
| KASLOFSKI, ALEX P | | Address Redacted | | | | | | |
| KASMAN, KYLE | | Address Redacted | | | | | | |
| KASP, ROSANA | | 1637 E JEFFERSON ST | | | ROCKVILLE | MD | 20852-4024 | USA |
| KASPRZYK, KEVIN MICHAEL | | Address Redacted | | | | | | |
| KASSA, ADDISALEM | | Address Redacted | | | | | | |
| KASSA, SAMUEL | | Address Redacted | | | | | | |
| KASSAHUN, REDIET GIDAY | | Address Redacted | | | | | | |
| KASSEBAUM, BRENDAN A | | Address Redacted | | | | | | |
| KASSEBAUM, BRENDAN A | | Address Redacted | | | | | | |
| KASSEBAUM, BRENDAN A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSLY, RUSSELL | | 1109 SE 18TH TERR | | | CAPE CORAL | FL | 00003-3990 | USA |
| KASTLE JR, ROBERT | | P O BOX 1165 | | | LYNN HAVEN | FL | 32444 | USA |
| KASTRATI, BESNIK | | Address Redacted | | | | | | |
| KATANA GAMES ACCESSORIES LTD | JENNETTE VIBAT | 190 STATESMAN DRIVE | | | MISSISSAUGA | ON | L52 1X7 | Canada |
| KATANA GAMES ACCESSORIES LTD | JENNETTE VIBAT | 190 STATESMAN DRIVE | | | MISSISSAUGA | ON | L52 1X7 | Canada |
| KATANICH, JEFF WILLIAM | | Address Redacted | | | | | | |
| KATEZ, MIKE | | 58 HOLLOW PINE DR | | | DEBARY | FL | 32713 | USA |
| KATHERIN, MARTON | | WEST END AVE 12A | | | NEW YORK | NY | 10025-0000 | USA |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | TROY | NY | 12180 | USA |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | TROY | NY | 12180 | USA |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | TROY | NY | 12180-8446 | USA |
| KATHERINE H FOWLER | FOWLER KATHERINE H | PO BOX 1545 | | | WALLACE | NC | 28466-3545 | USA |
| KATHLEEN J DATTILO | DATTILO KATHLEEN J | 10085 AMELIA MANOR CT | | | MECHANICSVILLE | VA | 23116-5198 | USA |
| KATHLEEN M WHITESIDE | WHITESIDE KATHLEEN M | 406 S ALABAMA AVE | | | MARTINSBURG | WV | 25401-1912 | USA |
| KATHLEEN MADDEN BAUMEISTER CUST | BAUMEISTER KATHLEEN | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | MOHEGAN LAKE | NY | 10547-1210 | USA |
| KATHLEEN MADDEN BAUMEISTER CUST | BAUMEISTER KATHLEEN | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | MOHEGAN LAKE | NY | 10547-1210 | USA |
| KATHRYN A ROSE CUST | ROSE KATHRYN A | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | LAWRENCEVILLE | GA | 30044-4584 | USA |
| KATHRYN, BUERGERT | | 320 EAST 56TH ST 3B | | | NEW YORK | NY | 10022-4108 | USA |
| KATHRYN, DILLON | | 2009 JEFFERSON PARK AVE | | | CHARLOTTESVILLE | VA | 22903-3005 | USA |
| KATHRYN, SISCO | | 401 ROBINSON ST | | | WILMINGTON | DE | 19801-0000 | USA |
| KATHY G HOULIHAN | HOULIHAN KATHY G | 1 RUTH LN | | | DOWNINGTON | PA | 19335-3209 | USA |
| KATHY G HOULIHAN | HOULIHAN KATHY G | 1 RUTH LN | | | DOWNINGTON | PA | 19335-3209 | USA |
| KATHY, BAILEY | | 391 MANCHESTER RD 129 | | | POUGHKEEPSIE | NY | 12603-0000 | USA |
| KATIE BROOK YOUNG | YOUNG KATIE BROOK | 1907 LION ST | | | SHELBY | NC | 28150-4971 | USA |
| KATIYAR, VIBHA | | Address Redacted | | | | | | |
| KATNIK, BRADLEY W | | 4517 CAVALLON WAY | | | ACWORTH | GA | 30101 | USA |
| KATRAK, YEZDI | | 13 VICTORIA PL | | | FORT LEE | NJ | 07024-0000 | USA |
| KATSANOS, ALEX JUSTIN | | Address Redacted | | | | | | |
| KATSEVMAN, ALEXANDER | | Address Redacted | | | | | | |
| Katsky Korins LLP | Attn Steven H Newman | 605 Third Ave 16th FL | | | New York | NY | 10158 | USA |
| Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th Street LLC | 605 Third Ave 16th Fl | | New York | NY | 10158 | USA |
| KATURAH, MILES | | 10 W GOLDSTRIP DR | | | MAULDIN | SC | 29662-0000 | USA |
| KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | USA |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | CHEVY CHASE | MD | 20815 | USA |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN  GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | USA |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | USA |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | USA |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | USA |
| KATZ  PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT RD EXTENSION | ATTN  KEITH WORONOFF | | MIDDLETON | NY | 10940 | USA |
| KATZ  PYLON SIGN | | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATZ  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| KATZ PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT ROAD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | USA |
| KATZ PYLON SIGN | | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | USA |
| KATZ PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| KATZ SASSON HOOSE & TURNBULL | | 190 UNIVERSITY DR | | | AMHERST | MA | 01002-3818 | USA |
| KATZ, G JEFFREY | | 396 WINDSOR DR | | | HARLEYSVILLE | PA | 19438 | USA |
| KATZ, MATTHEW | | 105 WHEELOCK ST | | | MANCHESTER | NH | 03102-0000 | USA |
| KATZ, SCOTT ANDREW | | Address Redacted | | | | | | |
| KATZ, WILLIAM | | Address Redacted | | | | | | |
| KAUFFMAN, MATTHEW LEE | | Address Redacted | | | | | | |
| KAUFFMAN, ROBERT JR | | Address Redacted | | | | | | |
| KAUFFMAN, ROBERT JR | | Address Redacted | | | | | | |
| KAUFFMAN, TODD | | 13631 ANSEL TERRACE | | | GERMANTOWN | MD | 20874 | USA |
| Kaufman & Canoles | attn Paul K Campsen Esq | PO Box 3037 | 150 W Main St | | Norfolk | VA | 23514 | USA |
| KAUFMAN, DARREN MICHAEL | | Address Redacted | | | | | | |
| KAUFMAN, SETH | | Address Redacted | | | | | | |
| KAUFMANN, MELISSA SUE | | Address Redacted | | | | | | |
| KAUFMANN, TIMOTHY M | | Address Redacted | | | | | | |
| KAUFMANN, VALERIE LORI | | Address Redacted | | | | | | |
| KAUPA, BRIAN M | | Address Redacted | | | | | | |
| KAUPA, BRIAN M | | Address Redacted | | | | | | |
| KAUR, MANINDER | | 542 PARKSIDE DRIVE | | | JERICHO | NY | 11753-0000 | USA |
| KAUS, PAUL | | Address Redacted | | | | | | |
| KAUTLER, JOHN | | 45 WHEAT FIELD CIRCLE | | | CALLAWASSIE ISLAND | SC | 29910 | USA |
| KAVAKY, VICTOR M | | Address Redacted | | | | | | |
| KAVANAGH, KRISTEN MARION | | Address Redacted | | | | | | |
| KAVANAUGH, JAMES | | 44 LOIS PLACE | | | MASSAPEQUA | NY | 11758-0000 | USA |
| KAVANAUGH, LINDLEY RAE | | Address Redacted | | | | | | |
| KAVANAUGH, MICHAEL | | 114 NEWBURG AVE | | | CATONSVILLE | MD | 21228 | USA |
| KAVELINES, GIRARD B | | Address Redacted | | | | | | |
| KAVYANI, ARIAGOLE | | 6501 ADELPHI RD | | | UNIVERSITY PARK | MD | 20782-0000 | USA |
| KAWAH, MOSES | | Address Redacted | | | | | | |
| KAWALEC, ADAM JOSEPH | | Address Redacted | | | | | | |
| KAY BOYD C | | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455 | USA |
| KAY JR, WILLIAM RICHARD | | 27 LIBBIE AVE | | | RICHMOND | VA | 23326 | USA |
| KAY, MINDY CHRISTINA | | Address Redacted | | | | | | |
| KAY, MINDY CHRISTINA | | Address Redacted | | | | | | |
| KAY, MOBILE | | 1421 PERDITA WAY | | | GREER | SC | 29650-4564 | USA |
| KAY, STEPHEN B | | 461 MARYLEBORN RD | | | SEVERNA PARK | MD | 21146 | USA |
| KAY, STEPHEN BARRY | | Address Redacted | | | | | | |
| KAYAL, AJIT | | 506 W COUNTRY CLUB LN | | | WALLINGFORD | PA | 19086-6509 | USA |
| KAYAL, AJIT P | | 506 W COUNTRY CLUB LN | | | WALLINGFORD | PA | 19086 | USA |
| KAYAT, ANTHONY GEORGE | | Address Redacted | | | | | | |
| KAYGUSUZ, SERKAN | | 2236 CASTLE ROCK SQ | | | RESTON | VA | 20191-2216 | USA |
| KAYIHURA, MICHAEL | | 1438 BAILEY CIR | | | HIGH POINT | NC | 27262-0000 | USA |
| Kaz Inc | | 1 Vapor Trl | | | Hudson | NY | 12534 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAZ, INCORPORATED | | 250 TURNPIKE ROAD | | | SOUTHBOROUGH | MA | 1772 | USA |
| KAZ, INCORPORATED | | ONE VAPOR TRAIL | | | HUDSON | NY | 12534 | USA |
| KAZANSKIY, STANISLAV E | | Address Redacted | | | | | | |
| KAZEE, BILL | | 411 HARBOR LIGHTS DR | | | ORMOND BEACH | FL | 32174-0000 | USA |
| KAZELSKIS, WILLIAM SCOTT | | Address Redacted | | | | | | |
| KAZELSKIS, WILLIAM SCOTT | | Address Redacted | | | | | | |
| KAZER, MASON ANTHONY | | Address Redacted | | | | | | |
| KAZES, CHRIS | | 163 DOUNEY DR | APT A 1 | | MANCHESTER | CT | 06040 | USA |
| KBURG, HENRY | | 600 CAROLINA VILLAGE RD | NO 188 | | HENDERSONVILLE | NC | 28792 | USA |
| KCAL TV | Helen D Antona | CBS Law Department | 51 W 52St | | New York | NY | 10019 | USA |
| KCBS TV | Helen D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| KCOP Television No 303 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KEANE INC | | PO BOX 4201 | | | BOSTON | MA | 02211 | USA |
| KEANE, SEAN | | Address Redacted | | | | | | |
| KEAR, BRITTNEY | | 2030 MANGO CIR | | | FAYETTEVILLE | NC | 28304-0000 | USA |
| Kearfott, Joseph C | | 4436 Custis Rd | | | Richmond | VA | 23225 | USA |
| KEARNEY, NOELLE | | Address Redacted | | | | | | |
| KEARNEY, ROBERT | | 230 PARKVIEW CT | | | SAVANNAH | GA | 31419 | USA |
| KEARNS, JONATHAN | | 105 TURNBERRY COURT | | | BATH | PA | 18014 | USA |
| KEARNS, RYAN | | 24 THORNDALE PLACE | | | THORNDALE | PA | 19372-0000 | USA |
| KEARSE III, JESSE | | 1721 SILVERCHASE DRIVE | | | MARIETTA | GA | 30008 | USA |
| KEARSE, RANDY ROBERT | | Address Redacted | | | | | | |
| KEATING, BRANDON FORREST | | Address Redacted | | | | | | |
| KEATING, CHRISTINA M | | 9 VUMBACO DRIVE | | | WALLINGFORD | CT | 06492 | USA |
| KEATING, CHRISTINA MICHELLE | | Address Redacted | | | | | | |
| KEATING, MICHAEL P | | Address Redacted | | | | | | |
| KEATING, MICHAEL P | | Address Redacted | | | | | | |
| KEATING, MICHAEL P | | Address Redacted | | | | | | |
| KEATING, RYAN MICHEAL | | Address Redacted | | | | | | |
| KEATON, DION | | 64 BEACON TERRACE | | | SPRINGFIELD | MA | 01119 | USA |
| KEATON, LAQUAN LACOUR | | Address Redacted | | | | | | |
| KEATON, LATOYA MARIE | | Address Redacted | | | | | | |
| KEATON, MARK | | 72 POPLAR AVE | | | HACKENSACK | NJ | 07601-4707 | USA |
| KEATON, MICHAEL | | 714 TAMARACK DRIVE | | | FAYETTEVILLE | NC | 28311-0000 | USA |
| KEATON, XAVIER | | 1703 GENITO RALLY DR | | | POWHATAN | VA | 23139 | USA |
| KEBEDE, ESTIFANO | | 403 BELVEDERE RD | | | HARRISBURG | PA | 17109-0000 | USA |
| KECK MCDOUGALD, SHERRI L | | Address Redacted | | | | | | |
| KECK, DAVID C | | Address Redacted | | | | | | |
| KECK, DAVID C | | Address Redacted | | | | | | |
| KECK, DAVID C | | Address Redacted | | | | | | |
| KECK, JEREMY SCOTT | | Address Redacted | | | | | | |
| KECSKES, THOMAS | | 2115C N MONROE ST | | | ARLINGTON | VA | 22207 | USA |
| KEE, MARIANNE | | 3310 FORTUNES RIDGE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| KEECH, DEREK MONROE | | Address Redacted | | | | | | |
| KEECH, LAWRENCE WILLIAM | | Address Redacted | | | | | | |
| KEEFE, EDWARD N | | Address Redacted | | | | | | |
| KEEFE, MATTHEW DONALD | | Address Redacted | | | | | | |
| KEEFE, RANDY | | 418 KAUFFMAN ST | | | BOILING SPRINGS | PA | 17007 | USA |
| KEEFE, ROBERT P | | Address Redacted | | | | | | |
| KEEFE, RONALD | | 1360 Clifton Ave No 293 | | | Clifton | NJ | 07020 | USA |
| KEEFE, RONALD | | 29 VLEECKER ST | | | JERSETY CITY | NJ | 07307 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEEFE, RONALD | c o Hoogstra Swartz Scerbo | 26 Journal Sq | | | Jersey City | NJ | 07306 | USA |
| KEEFE, RONALD | KEEFE, RONALD | c o Hoogstra Swartz Scerbo | 26 Journal Sq | | Jersey City | NJ | 07306 | USA |
| KEEGIN, CINDY | | 6501 RED HOOK PLZ STE 201 | | | SAINT THOMAS | VI | 00802-1305 | USA |
| KEEL, ELLERY CHRISTIAN | | Address Redacted | | | | | | |
| KEEL, WYLITTA L | | Address Redacted | | | | | | |
| KEELEN, ALLAN M | | 1717 2ND ST S | | | JACKSONVILLE BEA | FL | 32250-6108 | USA |
| KEELEY, STEPHEN LAWRENCE | | Address Redacted | | | | | | |
| Keen Whye Lee | | 1 Ridgewood Close Apt No 15 03 | | | | | 276692 | Singapore |
| KEEN, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | |
| KEENAN, BRYAN GLENN | | Address Redacted | | | | | | |
| KEENAN, MIKE | | 3911 HEATHER DR | | | GREENVILLE | DE | 19807 | USA |
| KEENE SENTINEL | | BOB LYLE | 60 WEST STREET | | KEENE | NH | 03431 | USA |
| KEENE SENTINEL, THE | | PO BOX 546 | | | KEENE | NH | 03431-0546 | USA |
| KEENE SENTINEL, THE | | PO BOX 546 | | | KEENE | NH | 03431-0546 | USA |
| KEENE, CITY OF | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | USA |
| KEENE, RASHAWN JAMAR | | Address Redacted | | | | | | |
| KEENE, SEAN ELLIS | | Address Redacted | | | | | | |
| KEENER, BRIAN | | 11284 ROCKVILE RD | | | ROCKVILLE | VA | 23146 | USA |
| KEETER, CHRISTOPHER | | 9243 BROCKET DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| KEETER, WALTER BRADFORD | | Address Redacted | | | | | | |
| KEETON, BRYAN | | 3608 E WATERSIDE COURT | | | RICHMOND | VA | 23294 | USA |
| KEF AMERICA | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | USA |
| KEF AMERICA INC | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | USA |
| KEF AMERICA INC | FRED MOUFANG | 10 TIMBER LANE | | | MARLBORO | NJ | 07866 | USA |
| KEGERISE, MICHAEL | | 59 RIDGE DRIVE | | | MOHRSVILLE | PA | 00001-9541 | USA |
| KEGERISE, MICHAEL | | 59 RIDGE DR | | | MOHRSVILLE | PA | 19541-0000 | USA |
| KEGLEY, BRYAN WAYNE | | Address Redacted | | | | | | |
| KEGLEY, JAY S | | Address Redacted | | | | | | |
| KEHAGIAS, BOBBY | | Address Redacted | | | | | | |
| KEHR III, THOMAS W | | Address Redacted | | | | | | |
| KEHREN, BRIAN | | 23 MINOOKA ST | | | PITTSBURGH | PA | 15210 | USA |
| KEIFER, NICHOLAS | | Address Redacted | | | | | | |
| KEIL, TEMEDRIA | | 3010 N DUKE ST | | | DURHAM | NC | 27704 | USA |
| KEILHOFER, KEVIN HEINZ | | Address Redacted | | | | | | |
| KEIM, JUNIA J | | 4400 BROAD ST LOT 14 | | | SUMTER | SC | 29154-1533 | USA |
| Keip, Mark A | | 108 Lafayette Ave 2nd Fl | | | Tamaqua | PA | 18252-4620 | USA |
| KEIPERT, KYLE | | Address Redacted | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | Address Redacted | | | | | | |
| KEISTER, JOSEPH PEARCE | | Address Redacted | | | | | | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 32122 | | | RICHMOND | VA | 23294 | USA |
| KEITH J ORLINSKI | ORLINSKI KEITH J | 301 N HIGH ST | | | BALTIMORE | MD | 21202-4801 | USA |
| KEITH, ANTHONY LAMONT | | Address Redacted | | | | | | |
| KEITH, BLANDEBURGO | | 18A CEDAR AVE | | | MEDFORD | NY | 11763-3502 | USA |
| KEITH, BRIAN | | 8509 NEUSE GARDEN DR | | | RALEIGH | NC | 27616 | USA |
| KEITH, CHRIS | | 803 PATUXENT RUN CIRCLE | | | ODENTON | MD | 21113 | USA |
| KEITH, DUGGER | | 2817 EXECUTIVE DR | | | PORT HAYWOOD | VA | 23138-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH, JACQUIRA | | 145 HUDSON ST | | | PHILLIPSBURG | NJ | 08865-0000 | USA |
| KEITH, JORDAN LYNN | | Address Redacted | | | | | | |
| KEITT, CLAUDE | | 121 BELFORD WAY | | | JACKSON | GA | 30233 | USA |
| KEITT, SHAUNCY M | | 12 ELSINORE AVE | | | GLEN COVE | NY | 11542 | USA |
| KEKST & CO INC | | 437 MADISON AVE | | | NEW YORK | NY | 10022 | USA |
| KELBLE, CHAD M | | Address Redacted | | | | | | |
| KELCH, LOGAN CHARLES | | Address Redacted | | | | | | |
| KELCHNER, AARON DRAKE | | Address Redacted | | | | | | |
| KELCHNER, JAMES | | Address Redacted | | | | | | |
| KELLAM, PATRICIA | | 1498 BLUEWATER RD | | | HARRISONBURG | VA | 22801-8645 | USA |
| KELLEHER, KIMBERLY JUSTINE | | Address Redacted | | | | | | |
| KELLER ROBERTA | | 2800 DANCER RD | | | RICHMOND | VA | 23294 | USA |
| KELLER, AMBER | | Address Redacted | | | | | | |
| KELLER, ANTHONY R | | Address Redacted | | | | | | |
| KELLER, ANTHONY R | | Address Redacted | | | | | | |
| KELLER, ANTHONY R | | Address Redacted | | | | | | |
| KELLER, BRIAN G | | Address Redacted | | | | | | |
| KELLER, BRIAN G | | Address Redacted | | | | | | |
| KELLER, BRIAN G | | Address Redacted | | | | | | |
| KELLER, BRIAN G | | Address Redacted | | | | | | |
| KELLER, BRIAN G | | Address Redacted | | | | | | |
| KELLER, CHRIS MICHAEL | | Address Redacted | | | | | | |
| KELLER, DAVID A | | Address Redacted | | | | | | |
| KELLER, DAVID A | | Address Redacted | | | | | | |
| KELLER, GEORGE | | 118 CHERRY TREE LANE | | | CHERRY HILL | NJ | 08002 | USA |
| KELLER, GRACE | | 180 SUSQUEHANNA TRL | | | ALLENTOWN | PA | 18104-0000 | USA |
| KELLER, GREGORY WILLIAM | | Address Redacted | | | | | | |
| KELLER, HENRY | | 11328 HALBROOK CT | | | RICHMOND | VA | 23233 | USA |
| KELLER, JENNIFER K | | Address Redacted | | | | | | |
| KELLER, JOHN | | 66 STRASBOURG DR | | | CHEEKTOWAGA | NY | 14227 | USA |
| KELLER, JOSHUA | | 5261 ADMIRE RD | | | THOMASVILLE | PA | 17364-0000 | USA |
| KELLER, LAYLA MARIE | | Address Redacted | | | | | | |
| KELLER, MATTHEW DAVID | | Address Redacted | | | | | | |
| KELLER, RANDY | | PO BOX 1388 | | | LIBERTY | NC | 27298-1388 | USA |
| KELLER, REBECCA R | | Address Redacted | | | | | | |
| KELLER, REBECCA R | | Address Redacted | | | | | | |
| KELLER, REBECCA R | | Address Redacted | | | | | | |
| KELLER, REBECCA R | | Address Redacted | | | | | | |
| KELLER, SCOTT DYLAN | | Address Redacted | | | | | | |
| KELLER, TYLER | | 25 PHILADELPHIA AVE | | | SHILLINGTON | PA | 19607-0000 | USA |
| KELLERMAN, CORY | | 9 SHEARWATER WAY | | | CENTEREACH | NY | 11720-0000 | USA |
| KELLERMAN, WILLIAM J | | Address Redacted | | | | | | |
| KELLERMAN, WILLIAM J | | Address Redacted | | | | | | |
| KELLERMAN, WILLIAM J | | Address Redacted | | | | | | |
| KELLETT, JOSEPH | | Address Redacted | | | | | | |
| Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| KELLEY ELAINE B | | 16499 RYAN ANDREWS AVE | | | BEAVERDAM | VA | 23015 | USA |
| KELLEY III, JAMES E | | Address Redacted | | | | | | |
| KELLEY, ADAM GENE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY, ALEXANDER M | | Address Redacted | | | | | | |
| KELLEY, BOBBY C | | Address Redacted | | | | | | |
| KELLEY, BOBBY C | | Address Redacted | | | | | | |
| KELLEY, BOBBY C | | Address Redacted | | | | | | |
| KELLEY, BOBBY C | | Address Redacted | | | | | | |
| KELLEY, BOBBY C | | Address Redacted | | | | | | |
| KELLEY, COBY A | | Address Redacted | | | | | | |
| KELLEY, DANIELLE | | 170 34 130AVE | | | JAMAICA | NY | 11434-0000 | USA |
| KELLEY, DENNIS | | 99 FIRST ST | | | MEDFORD | MA | 02155 | USA |
| KELLEY, DYLAN | | Address Redacted | | | | | | |
| KELLEY, EDWARD K | | 755 COLLARD VALLEY RD | | | CEDARTOWN | GA | 30125-2803 | USA |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | PANAMA CITY BEACH | FL | 32408 | USA |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | PANAMA CITY BEACH | FL | 32408-0000 | USA |
| KELLEY, MICHAEL | | Address Redacted | | | | | | |
| KELLEY, MICHAEL | | Address Redacted | | | | | | |
| KELLEY, MICHAEL | | Address Redacted | | | | | | |
| KELLEY, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| KELLEY, NICHOLAS W | | Address Redacted | | | | | | |
| KELLEY, NICHOLAS W | | Address Redacted | | | | | | |
| KELLEY, NICHOLAS W | | Address Redacted | | | | | | |
| KELLEY, NICOLE DESIREE | | Address Redacted | | | | | | |
| KELLEY, RICHARD BRIAN | | Address Redacted | | | | | | |
| KELLEY, ROBERT | | Address Redacted | | | | | | |
| KELLEY, ROBERT | | 68 CHESTER ST | | | ARLINGTON | MA | 02476 | USA |
| Kelley, Robert J | | PO Box 176 | | | Irvington | VA | 22480 | USA |
| KELLEY, SEAN | | PO Box 2502 | | | TAUNTON | MA | 02780-0979 | USA |
| KELLEY, SETH L | | Address Redacted | | | | | | |
| KELLEY, STEVEN C | | Address Redacted | | | | | | |
| KELLEY, TERRENCE | | 13109 CROSSVIEW CT | | | DELTSVILLE | MD | 20705-5111 | USA |
| KELLEY, TERRY | | 10807 BREWINGTON RD | | | RICHMOND | VA | 23233 | USA |
| KELLEY, TERRY SHANE | | Address Redacted | | | | | | |
| KELLEY, TIMOTHY | | Address Redacted | | | | | | |
| Kelley, Walter W | Attorney for Sherwood Properties LLC | PO Box 70879 | | | Albany | GA | 31708 | USA |
| Kelley, Walter W | SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | PO BOX 1787 | | ALBANY | GA | 31702 | USA |
| KELLEY, WESLEY | | 116 AMHERST RD | | | MORGANTON | NC | 28655-0000 | USA |
| KELLICK, JEFF | | 11313 BROOKDALE DR | | | WAYNESBORO | PA | 17268-8843 | USA |
| KELLIHER, KEVIN JAMES | | Address Redacted | | | | | | |
| KELLIS, MARK D | | Address Redacted | | | | | | |
| KELLOGG MARY ANNE | | 42 ELDER COURT | | | NEW HOPE | PA | 18938 | USA |
| KELLOGG PHILLIP C | | 965 LIVINGSTON LOOP | | | THE VILLAGES | FL | 32162 | USA |
| KELLUM, KIM A | | PO Box 7665 | | | TALLAHASSEE | FL | 32314-7665 | USA |
| KELLUM, SHAQUAY JENISE | | Address Redacted | | | | | | |
| KELLY A EASTMAN | EASTMAN KELLY A | 9379 HARTFORD OAKS DR | | | MECHANICSVILLE | VA | 23116-6521 | USA |
| KELLY A HOGG & | HOGG KELLY A | HEATHER S HOGG JT TEN | 3100 PORTER ST | | RICHMOND | VA | 23225-3741 | USA |
| KELLY A WILSON | WILSON KELLY A | 102 RUNNING CEDAR LN | | | RICHMOND | VA | 23229 | USA |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St | Concord | NH | 03301-6397 | USA |
| Kelly Breitenbecher | | 4701 Trail Wynd Ct | | | Glen Allen | VA | 23059 | USA |
| Kelly Breitenbecher | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Breitenbecher | Kelly Breitenbecher | 4701 Trail Wynd Ct | | | Glen Allen | VA | 23059 | USA |
| KELLY BROOKS, BERNICE | | 10131 RIDGERUN RD | | | CHESTERFIELD | VA | 23832 | USA |
| KELLY IV, THOMAS LAWRENCE | | Address Redacted | | | | | | |
| KELLY JAMES | | 10307 REDBRIDGE RD | | | RICHMOND | VA | 23236 | USA |
| KELLY JR, JOHN A | | 361 MEADOW MOUNTAIN DRIVE | | | MCCONNELLSBURG | PA | 17233 | USA |
| KELLY JR, JOHN ALBERT | | Address Redacted | | | | | | |
| KELLY JR, JOHN LEROY | | Address Redacted | | | | | | |
| KELLY K BOWLES | BOWLES KELLY K | 22221 SKINQUARTER RD | | | MOSELY | VA | 23120-1309 | USA |
| KELLY WILLIAM F | | 143 SANDERSON AVE | | | DEDHAM | MA | 02026 | USA |
| KELLY, AIKIA | | 18805 WALKERS CHOICE | | | GAITHERSBURG | MD | 20886 | USA |
| KELLY, AMANDA | | 800 GREYSHIRE DRIVE | | | CHESTER | VA | 23836 | USA |
| KELLY, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| KELLY, ANTHONY W | | 1880 CREST HOLLOW DR | NO 203 | | WINSTON SALEM | NC | 27124 | USA |
| KELLY, ANTHONY WARREN | | Address Redacted | | | | | | |
| KELLY, ARNALDO GREG | | Address Redacted | | | | | | |
| KELLY, BARRY | | Address Redacted | | | | | | |
| KELLY, BRADLEY LAMAR | | Address Redacted | | | | | | |
| KELLY, BRANDON MAURICE | | Address Redacted | | | | | | |
| KELLY, COLIN | | 2 JERRY RD | | | POUGHKEEPSIE | NY | 12603 | USA |
| KELLY, DARRELL | | 1001 TURNERS LANDING RD | | | LANEXA | VA | 23089 | USA |
| KELLY, DAVID | | 1331 FRANKLIN AVE | | | PITTSBURGH | PA | 15221-0497 | USA |
| KELLY, DAVID LAWRENCE | | Address Redacted | | | | | | |
| KELLY, DEBORAH M | | Address Redacted | | | | | | |
| KELLY, DEBRA | | 303 ROUTE 94 S | | | WARWICK | NY | 10990 | USA |
| KELLY, DENISE M | | Address Redacted | | | | | | |
| KELLY, DENISE M | | Address Redacted | | | | | | |
| KELLY, EMILY SHAQUEENA | | Address Redacted | | | | | | |
| KELLY, ERIC ANDREW | | Address Redacted | | | | | | |
| KELLY, HUNTER | | 4 CHIMNEY HILL RD | | | SHERMAN | CT | 06784-1307 | USA |
| KELLY, JAMES | | 155 SILVER ARROW CIRCLE | | | AUSTELL | GA | 30168 | USA |
| KELLY, JAMES | | 10307 REDBRIDGE RD | | | RICHMOND | VA | 23236 | USA |
| KELLY, JIM | | 10 SAVERSHAM CT | | | COLUMBIA | SC | 29229 | USA |
| Kelly, John | | 14812 Felbridge Way | | | Midlothian | VA | 23113 | USA |
| KELLY, JOHN | | Address Redacted | | | | | | |
| KELLY, JOHN | | Address Redacted | | | | | | |
| KELLY, JOHN | | Address Redacted | | | | | | |
| KELLY, JOHN | | Address Redacted | | | | | | |
| KELLY, JOHN | | Address Redacted | | | | | | |
| KELLY, JOHN | | Address Redacted | | | | | | |
| KELLY, JOHN PATRICK | | Address Redacted | | | | | | |
| KELLY, JOSEPH LOMAX | | Address Redacted | | | | | | |
| KELLY, KATHRYN | | 7 DALE DRIVE | | | ROCKVILLE | MD | 20850 | USA |
| KELLY, KENNETH | | Address Redacted | | | | | | |
| KELLY, KEVIN | | 209 NW 78 TERR | | | MARGATE | FL | 33063-0000 | USA |
| KELLY, KEVIN DONALD | | Address Redacted | | | | | | |
| KELLY, KIRSTEN RENEE | | Address Redacted | | | | | | |
| KELLY, KRISTY MARIE | | Address Redacted | | | | | | |
| KELLY, KRYSTAL ANN | | Address Redacted | | | | | | |
| KELLY, LESLIE L | | 222 WASHINGTON ST NE | | | LEESBURG | VA | 20176-2431 | USA |
| KELLY, LOCK | | 3236 SHEPARD DRIVE 2 | | | FORT OGLETHORPE | GA | 30742-0000 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, MATTHEW | | 1623 COLUMBIA AVE | | | LANCASTER | PA | 17603-0000 | USA |
| KELLY, MICHAEL | | 6 BOSTON CT | | | HOWELL | NJ | 07731 | USA |
| KELLY, MICHAEL | | 1 FRANCIS AVE | | | HOLYOKE | MA | 01040 | USA |
| KELLY, MICHAEL DAVID | | Address Redacted | | | | | | |
| KELLY, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| KELLY, NATALEE | | 15817 115TH RD | | | JAMAICA | NY | 11434-1105 | USA |
| KELLY, NATALEE A | | 15817 115TH RD | | | JAMAICA | NY | 11434 | USA |
| KELLY, PAMELLA | | 133 S KENSINGTON AVE | | | ROCKVILLE CENTRE | NY | 11570-5615 | USA |
| KELLY, PATRICK | | 50 N BROADWAY | | | WHITE PLAINS | NY | 10603 | USA |
| KELLY, PAUL | | 11136 WILTSTAFF DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| KELLY, RICHARD D | | Address Redacted | | | | | | |
| KELLY, RICHARD D | | PO BOX 497 | | | NORTH APOLLO | PA | 15673 | USA |
| KELLY, ROBERT | | 250 MADISON ST N W | | | WASHINGTON | DC | 20011 | USA |
| KELLY, RON | | 5064 MCWORTER | | | COLUMBIA | SC | 29206 | USA |
| KELLY, RYAN | | Address Redacted | | | | | | |
| KELLY, SANDRA | | Address Redacted | | | | | | |
| KELLY, STEPHANIE COLLEEN | | Address Redacted | | | | | | |
| KELLY, SUSAN D | | 6538 PARISH GLEBE LN | | | ALEXANDRIA | VA | 22315-5936 | USA |
| KELLY, TAYLOR MICHAEL | | Address Redacted | | | | | | |
| KELLY, TIM A | | 1825 CROFTON PKWY | | | CROFTON | MD | 21114 | USA |
| KELLY, TIM ALAN | | Address Redacted | | | | | | |
| KELLY, WAYNE | | 3715 LITTLE RIVER DR | | | FREDERICKSBURG | VA | 22408 | USA |
| KELMAN, KATRINA ALICIA | | Address Redacted | | | | | | |
| KELMAN, TAKARA | | Address Redacted | | | | | | |
| KELMENDI, MARKEL | | Address Redacted | | | | | | |
| KELP  ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON ST  SUITE 1500 | | BOSTON | MA | 02108 | USA |
| KELP ATHENS LLC | DAVID FISHMAN | C O BERKSHIRE GROUP | ONE BEACON ST SUITE 1500 | | BOSTON | MA | 2108 | USA |
| KELSA, PHYLLIS | | 46 GRANVILLE WAY | | | EXTON | PA | 19341-0000 | USA |
| KELSEY, KENNETH RONALD | | Address Redacted | | | | | | |
| KELSEY, KENNETH RONALD | | Address Redacted | | | | | | |
| KELSEY, MARIUS | | Address Redacted | | | | | | |
| KELSHAW, THOMAS | | 8100 OAKBERRY CT APT 910 | | | PASADENA | MD | 00002-1122 | USA |
| KELSO, JOHN | | 350 ANNS TRL | | | GAFFNEY | SC | 29341 | USA |
| KELSO, PATRICK | | Address Redacted | | | | | | |
| KELSO, THOMAS MCLAUGHLIN | | Address Redacted | | | | | | |
| KELVIN, APONTE | | 1 HAVEN PLZ | | | NEW YORK | NY | 10009-3912 | USA |
| KEMMERER, DAVID ALLEN | | Address Redacted | | | | | | |
| KEMMERER, RICHARD | | 3307 COLUMBIA ST | | | WHITEHALL | PA | 18052 | USA |
| KEMP DONALD E | | 4217 GROGRAN STRET | | | ACKWORTH | GA | 30101 | USA |
| KEMP, BERNARD | | 808 WYTHE ST | | | ALEXANDRIA | VA | 22314 | USA |
| KEMP, FELECIA TOMIKA | | Address Redacted | | | | | | |
| KEMP, GARY | | 1379 WHISPERING OAKS LANE | | | MATTHEWS | NC | 28104 | USA |
| KEMP, GREGORY | | 52 MOUNTAIN TEA LANE | | | ALEXANDER | NC | 28701-0000 | USA |
| KEMP, KEMEA SHERRIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEMP, TONYA | | 4980 NW 32ND AVE | | | MIAMI | FL | 33142-3316 | USA |
| KEMP, WENDELL | | Address Redacted | | | | | | |
| KEMPER, KELVIN | | Address Redacted | | | | | | |
| KEMPER, MARIA J | | Address Redacted | | | | | | |
| KEMPTON, JONATHAN G | | Address Redacted | | | | | | |
| KEN, FOWLER | | 1307 TELEGRAPH RD | | | COATESVILLE | DE | 00019-3201 | USA |
| KEN, FULLER | | 524 RICHMOND HILL RD W | | | AUGUSTA | GA | 30406-0000 | USA |
| KEN, HARTRUM | | 14 PARTRIDGE RD | | | SOMERVILLE | NJ | 08876-0000 | USA |
| KEN, JONES | | 1109 BROWN ST | | | PEEKSKILL | NY | 10566-3744 | USA |
| KEN, PIONTKOWSKI | | RR 2 BOX 336 1 | | | KUNKLETOWN | PA | 18058-9642 | USA |
| KENCO ELECTRIC COMPANY | | PO BOX 300 | | | TOBACCOVILLE | NC | 27050 | USA |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN COMPANIES | | MIAMI | FL | 33156 | USA |
| Kendall 77 Ltd | c o Patricia A Redmond Esq | Stearns Weaver Miller et al | 150 West Flagler St Ste 2200 | | Miami | FL | 33130 | USA |
| KENDALL 77 LTD | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | USA |
| Kendall 77 Ltd | Patricia A Redmond | Stearns Weaver Miller Weissler Alhadeff & Sitterson PA | Museum Tower Building Ste 2200 | 150 W Flagler St | Miami | FL | 33130 | USA |
| Kendall 77 Ltd | The Green Companies | Elizabeth Green | 9155 S Dadeland Blvd Ste 1812 | | Miami | FL | 33156 | USA |
| KENDALL 77, LTD | NO NAME SPECIFIED | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | USA |
| KENDALL 77, LTD | NO NAME SPECIFIED | C/O THE GREEN COMPANIES  AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | USA |
| KENDALL, ARTIS | | 7103 OLD CHAPEL DRIVE | | | BOWIE | MD | 20715 | USA |
| KENDALL, GLORIA | | 7725 LOCUST GROVE RD | | | GLEN BURNIE | MD | 21060 | USA |
| KENDALL, GRANT STEPHEN | | Address Redacted | | | | | | |
| KENDALL, JASON BLAIR | | Address Redacted | | | | | | |
| KENDALL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KENDALL, ROBIN | | 7 VALLEY COURT | | | CHESTER | NY | 10918-0000 | USA |
| KENDRICK MCGILL | MCGILL KENDRICK | 2105 BALLINGARRY DR | | | STATESVILLE | NC | 28625 | USA |
| KENDRICK, MICHAEL AARON | | Address Redacted | | | | | | |
| KENDRICK, RACHELLE D | | 39595 COLD RUN LN | | | ALDIE | VA | 20105-1837 | USA |
| KENEHAN, PATRICK | | 14 WOODCLIFF RD | | | ISLIP TERRACE | NY | 11752-0000 | USA |
| KENEHAN, RICHARD | | 112 LEDGEWOOD DR | | | CLARKS SUMMIT | PA | 18411-8615 | USA |
| KENELRICK, PATRICK | | 1120 MCCLEARY | | | MCKEESPORT | PA | 15132 | USA |
| KENEPP, JOHN RICHARD | | Address Redacted | | | | | | |
| KENER, ANDREW | | Address Redacted | | | | | | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | USA |
| KENLEY, REXSON DENARD | | Address Redacted | | | | | | |
| KENNEBEC JOURNAL | | TALLUS MILES | 274 WESTERN AVE | | AUGUSTA | ME | 04330 | USA |
| KENNEDY JR, MICHAEL G | | Address Redacted | | | | | | |
| KENNEDY, ALEXANDER JAMES | | Address Redacted | | | | | | |
| KENNEDY, AMANDA | | 5 WALDO ST | | | ROCHESTER | NY | 14606-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, ANTHONY | | 138 BLAKE ST | | | MATTAPAN | MA | 02126-0000 | USA |
| KENNEDY, BOBBY | | 65 WEAVER DR | 8 | | MASSAPEQUA | NY | 11758-0000 | USA |
| KENNEDY, BRENDAN | | 4120 BOSTIC DR | 102 | | GREENVILLE | NC | 27834-0000 | USA |
| KENNEDY, CAMERON | | 18126 CASHELL RD | | | ROCKVILLE | MD | 20853-0000 | USA |
| KENNEDY, CRYSTAL | | 10965 S KIMBALL CROSSING | | | ALPHARETTA | GA | 30022-0000 | USA |
| KENNEDY, DAVE ROBERT | | Address Redacted | | | | | | |
| KENNEDY, DEANA | | 5471 GIST AVE | | | BALTIMORE | MD | 21215 | USA |
| KENNEDY, DEBBIE | | PO BOX 95 | | | ROCKVILLE | VA | 23146 | USA |
| KENNEDY, DEVIN CHARLES | | Address Redacted | | | | | | |
| KENNEDY, ERIC ALAN | | Address Redacted | | | | | | |
| KENNEDY, ERIC E | | Address Redacted | | | | | | |
| KENNEDY, JAMES W | | 3953 NEW TEXAS RD | | | PITTSBURGH | PA | 15239-1507 | USA |
| KENNEDY, JASON | | 1025 REYNOLDS RD | APT V10 | | JOHNSON CITY | NY | 137903110 | USA |
| KENNEDY, JOHNATHAN ROBERT | | Address Redacted | | | | | | |
| KENNEDY, KATHERINE T | | Address Redacted | | | | | | |
| KENNEDY, KEVIN | | Address Redacted | | | | | | |
| KENNEDY, MARSHALL MICHAEL | | Address Redacted | | | | | | |
| KENNEDY, MICHAEL | | Address Redacted | | | | | | |
| KENNEDY, MICHAEL | | 229 BUSTLETON PIKE | ATTY  WILLIAM SHINDELL | | FEASTERVILLE TREVOSE | PA | 19053 | USA |
| KENNEDY, MICHAEL | | 3100 S  ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | USA |
| KENNEDY, MICHAEL C | | 42 RANGER RD | | | CEIBA | PR | 00735-2438 | USA |
| KENNEDY, MICHEAL | | 6042 BURGUNDY TER | | | DAYTONA BEACH | FL | 32127-6785 | USA |
| KENNEDY, OTIS | | 6820 N CARLISLE | | | PHILADELPHIA | PA | 19126-1114 | USA |
| KENNEDY, PATRICK | | 15030 DINALE DR | | | SILVER SPRING | MD | 20906 | USA |
| KENNEDY, PATRICK | | 6384 TOYOTA DR | | | JACKSONVILLE | FL | 32244 | USA |
| KENNEDY, RACHAEL | | 5437 ALBEMARLE RD | K | | CHARLOTTE | NC | 28212-0000 | USA |
| KENNEDY, ROBERT H | | Address Redacted | | | | | | |
| KENNEDY, SHANE MICHAEL | | Address Redacted | | | | | | |
| KENNEDY, TIMOTHY J | | Address Redacted | | | | | | |
| KENNEDY, TIMOTHY J | | Address Redacted | | | | | | |
| KENNEDY, TIMOTHY J | | Address Redacted | | | | | | |
| KENNELLY, MICHAEL VINCENT | | Address Redacted | | | | | | |
| KENNERSON, TRACI N | | Address Redacted | | | | | | |
| Kenneth B Dungey | | 1 Le Champ de la Cour | | | St Denis Le Gast | | 50450 | France |
| KENNETH B WILLIAMS | WILLIAMS KENNETH B | 6648 VAIL PASS | | | DOUGLASVILLE | GA | 30134-5761 | USA |
| Kenneth Burton Jr CFC Tax Collector Manatee County Florida | Paul S Bliley Jr Esq | Attorney and Agent for Pinellas County Tax Collector | Williams Mullen | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| Kenneth Gray | | 43513 Laidlow St | | | Chantilly | VA | 20152 | USA |
| KENNETH HANSEN | | 225 DEVON FARMS RD | | | STORMVILLE | NY | 12582-5257 | USA |
| KENNETH O SCARLETT | SCARLETT KENNETH O | 2827 BROADWAY AVE | | | JACKSONVILLE | FL | 32254-3166 | USA |
| Kenneth R Duda | | 12713 Forest Mill Dr | | | Midlothian | VA | 23112-7023 | USA |
| KENNETH RAYCA | RAYCA KENNETH | 55 SAXTON RD | | | FARMINGDALE | NJ | 07727-4016 | USA |
| KENNETH, BELMONTE | | 3610 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155-0000 | USA |
| KENNETH, DUARTE | | 107 LAMONT DR | | | LYNCHBURG | VA | 24574-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH, JONES | | 54 CHESWOLD BLVD | | | NEWARK | DE | 19713-4160 | USA |
| KENNETH, OREGGIO | | 320 S HARRISON ST | | | EAST ORANGE | NJ | 07018-0000 | USA |
| KENNETH, PARSLEY | | 9725A HALL RD | | | FREDERICK | MD | 21701-6736 | USA |
| KENNETT JR, JOHN ALAN | | Address Redacted | | | | | | |
| KENNEY, ANTHONY | | Address Redacted | | | | | | |
| KENNEY, CHRIS L | | 1050 HEARTHRIDGE LN | | | YORK | PA | 17404-7821 | USA |
| KENNEY, MI | | 52 SMITH ST | | | CHARLESTON | SC | 29401-1719 | USA |
| KENNEY, SEAN | | 58 ENGLEWOOD RD | | | LONGMEADOW | MA | 01106-0000 | USA |
| KENNEY, SHAWN JOE | | Address Redacted | | | | | | |
| KENNEY, STEPHEN | | 144 STURBRIDGE DR | | | ERIAL | NJ | 08081 | USA |
| KENNEY, TASHEAMA SHERRILLE | | Address Redacted | | | | | | |
| KENNICUTT, DAVID L | | 219 TRADWELL RD | | | BINGHAMTON | NY | 13905 | USA |
| KENNINGTON, CHARLES | | Address Redacted | | | | | | |
| KENNINGTON, KATHERINE J | | 1312 ARDEN DR | | | SALISBURY | NC | 28144 | USA |
| KENNINGTON, KATHERINE JOELLE | | Address Redacted | | | | | | |
| Kenny Alberto Beltran | | 156 Liberty St Unit 20 | | | Little Ferry | NJ | 07643 | USA |
| KENNY, BRANDEN MICHAEL | | Address Redacted | | | | | | |
| KENNY, DANA J | | Address Redacted | | | | | | |
| KENNY, DANA J | | Address Redacted | | | | | | |
| KENNY, KEVIN | | 4709 SADDLER GREEN PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| KENNY, MCDANIEL | | 250 BEACH RD | | | LAKE CHARLES | LA | 00070-0000 | USA |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | 202 | | COCOA BEACH | FL | 32931 | USA |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931-5301 | USA |
| KENON, JEROME | | LAKE PEMBROOKE PLACE | | | ORLANDO | FL | 32829 | USA |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | USA |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | USA |
| KENT & MCBRIDE PC | | 1617 JOHN F KENNEDY BLVD | STE 1200 | | PHILADELPHIA | PA | 19103 | USA |
| KENT COUNTY RECEIVER OF TAXES | | KENT COUNTY RECEIVER OF TAXES | PO BOX 802 | | DOVER | DE | 19903 | USA |
| KENT, ASHLEY MARIE | | Address Redacted | | | | | | |
| KENT, BRIAN | | 501 WESTMORELAND CT | | | CHARLOTTESVLE | VA | 22901-1244 | USA |
| KENT, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| KENT, ROBERT | | 804 BURTON TRAIL | | | ADAMS | TN | 00003-7010 | USA |
| KENT, TAYLOR WADE | | Address Redacted | | | | | | |
| KENTILE, LUCY | | 4704 TWIN HICKORY LAKE DR | | | GLEN ALLEN | VA | 23059 | USA |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | USA |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | USA |
| Kentucky Oaks Mall Company | Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 | USA |
| Kentucky Utilities Company | Augustus C Epps Jr | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| KENTZ, RAYMOND JOHN | | Address Redacted | | | | | | |
| KENYON, KYLE R | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENZER CORPORATION | | 11 PENN PLAZA 22ND FL | | | NEW YORK | NY | 10001 | USA |
| KEO, ANHAI | | 2303 GRANDHAVEN DR | | | CHARLOTTE | NC | 28215-0000 | USA |
| KEO, HAN | | 16643 TELESCOPE LANE | | | DUMFRIES | VA | 22026 | USA |
| KEO, KOSAL | | 19 COURT ST | | | LOWELL | MA | 01852-4506 | USA |
| KEOHAVONG, WILLIAM | | Address Redacted | | | | | | |
| KEOUGH, HARRY A | | Address Redacted | | | | | | |
| KEOUGH, HARRY A | | Address Redacted | | | | | | |
| KEOUGH, HARRY A | | Address Redacted | | | | | | |
| KEOUGH, MATTHEW | | 4710 VESTAL PARKWAY EAST | 3302 | | VESTAL | NY | 13850-0000 | USA |
| KEOUGH, MICHAEL CHRISTIAN | | Address Redacted | | | | | | |
| KEPHART, JOHN | | 3376 LAMOR RD | | | HERMITAGE | PA | 151483051 | USA |
| KEPNER, JOHN ELLWOOD | | Address Redacted | | | | | | |
| KEPPLEY, NICOLE LYNN | | Address Redacted | | | | | | |
| KERBER, GRANT | | 1087 61ST ST | | | EMERYVILLE | CA | 00009-4068 | USA |
| KERBY, LYLE | | PO BOX 735 | | | GRANTSVILLE | WV | 26147 | USA |
| KERBY, NATALIE D | | Address Redacted | | | | | | |
| KERCHNER, KYLE TIMOTHY | | Address Redacted | | | | | | |
| KEREKES, LOUIS STEVEN | | Address Redacted | | | | | | |
| KERENS, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| KERKETTA, AMRIK | | 9050 SW WASHINGTON SQ RD | NO 210 | | TIGARD | OR | 00009-7223 | USA |
| KERN, AISLINN MARIE | | Address Redacted | | | | | | |
| KERN, JEFFREY | | Address Redacted | | | | | | |
| KERN, JOSEPH | | 615 WALNUT AVE | | | LAUREL SPRINGS | NJ | 08021 | USA |
| KERN, KATHLEEN | | 11401 ORANGE PLANK RD | | | FREDERICKSBURG | VA | 00002-2508 | USA |
| KERN, KRISTIN | | 1512 LOCUST ST | | | READING | PA | 19604 | USA |
| KERN, NOWELL | | 22 PORTER DR | | | ABINGDON | MD | 21009-0000 | USA |
| KERN, TRAVIS IAN | | Address Redacted | | | | | | |
| KERNER, CHRISTINE MARIE | | Address Redacted | | | | | | |
| KERNEY, CARLENE | | 5857 PICKERING ST | | | VIRGINIA BEACH | VA | 23462 | USA |
| KERNIC USA INC | | SYSTEMS DIVISION | | | BURLINGTON | ON | L7L 58 | Canada |
| KERNIC USA INC | | 955 CENTURY DRIVE | SYSTEMS DIVISION | | BURLINGTON | ON | L7L 5J8 | Canada |
| KERNS, DAVID | | 52 WRANGLER LANE | | | KEARNEYSVILLE | WV | 25430 | USA |
| KERNS, JONATHAN | | Address Redacted | | | | | | |
| KERNS, LESLIE R | | Address Redacted | | | | | | |
| KERNS, SUSANNAH L | | Address Redacted | | | | | | |
| KERNS, SUSANNAH L | | Address Redacted | | | | | | |
| KERNS, SUSANNAH L | | Address Redacted | | | | | | |
| KERNS, TONY TRAVIS | | Address Redacted | | | | | | |
| KERPOE, MEGAN | | Address Redacted | | | | | | |
| KERR JR, FRED R | | Address Redacted | | | | | | |
| KERR, JAYSON | | 114 59 175 ST | | | ST ALBANS | NY | 11434-0000 | USA |
| KERR, JOSEPH A | | Address Redacted | | | | | | |
| KERR, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| KERR, PERRY | | 145 GONEAWAY LANE | | | CLEVELAND | NC | 27013 | USA |
| KERR, PERRY J | KERR PERRY J | 145 GONEAWAY LN | | | CLEVELAND | NC | 27013-8750 | USA |
| KERR, SHANEL M | | Address Redacted | | | | | | |
| KERR, STEVEN RYAN | | Address Redacted | | | | | | |
| KERR, THOMAS MARK | | Address Redacted | | | | | | |
| KERR, WESLEY BRIEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kerri E Pritchard | | 5713 Park Ave | | | Richmond | VA | 23226 | USA |
| KERRIGAN, SCOTT THOMAS | | Address Redacted | | | | | | |
| KERRIGAN, SCOTT THOMAS | | Address Redacted | | | | | | |
| KERRIGAN, SCOTT THOMAS | | Address Redacted | | | | | | |
| Kerry V Barksadale | | 3116 Sweet Creek Way | | | Richmond | VA | 23233 | USA |
| KERRY, CLOUTIER | | 1883 OLIVIA CIRCLE | | | CASSELBERRY | FL | 32707-0000 | USA |
| KERSAINT JR, EMMANUEL | | 10 BLUEBERRY PATH | | | HOWELL | NJ | 077312236 | USA |
| KERSEY, CHARLES DANIEL | | Address Redacted | | | | | | |
| KERSEY, DEBRA M | | Address Redacted | | | | | | |
| KERSEY, DEBRA M | | Address Redacted | | | | | | |
| KERSEY, DEBRA M | | Address Redacted | | | | | | |
| KERSEY, DEBRA M | | Address Redacted | | | | | | |
| KERSEY, SUSANNE R | | 7908 16TH ST NW | | | WASHINGTON | DC | 20012-1210 | USA |
| KERSEY, THERESA LYNNE | | 12300 JENNINGS RD | | | ASHLAND | VA | 23005 | USA |
| KERSTEIN, LAUREN | | Address Redacted | | | | | | |
| KERTULIS, MARK | | 3806 VINE ST | | | CAMPHILL | PA | 17011 | USA |
| KERVIN, PIERRE LOUIS | | 2111 ALBEMARLE RD | | | BROOKLYN | NY | 11226-0000 | USA |
| KERWIN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| KERWOOD, DAVE PATRICK | | Address Redacted | | | | | | |
| KERWOOD, DEBORAH | | 7 SONIA CT | | | WILMINGTON | DE | 19810-1515 | USA |
| KESHIA, HAIRSTON | | 106 ENTERPRIZE DR | | | HIGH POINT | NC | 27260-0000 | USA |
| KESHWAH, SUNILP | | 2803 BERGENFIELD CT | | | ORLANDO | FL | 32835-0000 | USA |
| KESKAR, DEEPALI A | | Address Redacted | | | | | | |
| KESKAR, DEEPALI A | | Address Redacted | | | | | | |
| KESKAR, DEEPALI A | | Address Redacted | | | | | | |
| KESKAR, DEEPALI A | | 11309 CHAPPELL RIDGE CT | | | GLEN ALLEN | VA | 23059 | USA |
| KESLER, ANATOLY | | 44 BROADLAWN PARK APT 20B | | | CHESTNUT HILL | MA | 02467 | USA |
| KESLING, KATRINA | | 548 JUNE APPLE CT | | | ABINGDON | MD | 21009-2414 | USA |
| KESSEL, ADRIAN | | 35 VERTIE LANE | | | MILTON | PA | 17847 | USA |
| KESSINGER, SHARON P | | Address Redacted | | | | | | |
| KESSINGER, SHARON P | | Address Redacted | | | | | | |
| KESSINGER, SHARON P | | Address Redacted | | | | | | |
| KESSINGER, STEVEN B | | Address Redacted | | | | | | |
| KESSINGER, STEVEN B | | Address Redacted | | | | | | |
| KESSINGER, STEVEN B | | Address Redacted | | | | | | |
| KESSLAK, LAUREN | | Address Redacted | | | | | | |
| KESSLER, CHANDLER RALPH | | Address Redacted | | | | | | |
| KESSLER, HOLLEY LYNNE | | Address Redacted | | | | | | |
| KESSLER, JOHN JOSEPH | | Address Redacted | | | | | | |
| KESSLER, KYLE | | Address Redacted | | | | | | |
| KESSLER, PHILIP L | | Address Redacted | | | | | | |
| KESSLER, ROBERT ALLAN | | Address Redacted | | | | | | |
| KESSLER, STACIA | | 442 AUBURN AVE | | | BUFFALO | NY | 14213 | USA |
| KESSMAN, BARBARA | | PO BOX 213 | | | MAHOPAC | NY | 10541-0213 | USA |
| Kestner, Jerry W | | 2241 Mt Vernon St | | | Waynesboro | VA | 22480 | USA |
| KESTNER, LINDA | | 601 CORNWALL TER | | | MARY ESTHER | FL | 32569-1729 | USA |
| KETAVONGSA, SOULY J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KETCHAM, TERRENCE | | 12260 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 00009-1739 | USA |
| KETCHEM, JENNIFER JANE | | Address Redacted | | | | | | |
| KETCHEN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| KETELAAR, WILLIAM | | 53 JACKSON MILLS RD | | | JACKSON | NJ | 08527-3054 | USA |
| KETNER FRANCIS | | 8414 SNOWDEN LOOP COURT | | | LAUREL | MD | 20708-2355 | USA |
| KETSOGLOU, KERRY JONATHAN | | Address Redacted | | | | | | |
| KETT, JESSICA | | 207 ISABELLA AVE | | | NEW BLOOMFIELD | PA | 17068-0000 | USA |
| KETTLES, AIMEE L | | Address Redacted | | | | | | |
| KEVIN COOK | COOK KEVIN | 4804 CRAIGS MILL CT | | | GLEN ALLEN | VA | 23060-3562 | USA |
| KEVIN E SORENSEN | SORENSEN KEVIN E | PO BOX 377 | | | MAYO | SC | 29368-0377 | USA |
| Kevin Everette | | 1929 Beechwood Ave | | | Baltimore | MD | 21207 | USA |
| KEVIN G JACOBS | JACOBS KEVIN G | 10137 ASHLEY MANOR LN | | | MECHANICSVILLE | VA | 23116-5181 | USA |
| KEVIN J SMOLEN | SMOLEN KEVIN J | 10311 TARLETON DR | | | MECHANICSVILLE | VA | 23116-5835 | USA |
| Kevin Luck | | 2006 Galleria Ln | | | Smyrna | GA | 30080 | USA |
| KEVIN MCGRATH CUST | MCGRATH KEVIN | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | BERNE | NY | 12023-3901 | USA |
| KEVIN MCGRATH CUST | MCGRATH KEVIN | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | BERNE | NY | 12023-3901 | USA |
| KEVIN, DAVIS | | 140 PARK HILL AVE | | | STATEN ISLAND | NY | 10304-4802 | USA |
| KEVIN, HARPER | | 224 05 MAYDA RD | | | ROSEDALE | NY | 11422-0000 | USA |
| KEVIN, HOLLAND | | 8261 LEGION CT | | | CHARLOTTE | NC | 28210-0000 | USA |
| KEVIN, KETCHENS | | 5905 BENT PINE DR 128 | | | ORLANDO | FL | 32822-3311 | USA |
| KEVIN, KINNEY | | RT 364 ST RT 450 | | | PORT CRANE | NY | 13833-0000 | USA |
| KEVIN, LEAHY | | 600 OLD ST RD | | | TREVOSE | PA | 19053-0000 | USA |
| KEVIN, MCGUIGAN | | 31 HIGH ST 2C2 | | | NORWALK | CT | 06851-4722 | USA |
| KEVIN, OREGAN | | 451 W HIGH ST 11 | | | ELIZABETHTOWN | PA | 17022-3116 | USA |
| KEWE, FANTU | | 4607 S FOUR MILE RUN DR APT 21 | | | ARLINGTON | VA | 22204-3556 | USA |
| KEWILL ELECTRONIC COMMERCE, INC | | 100 NICKERSON RD | | | MARLBOROUGH | MA | 01752 | USA |
| KEWILL SOLUTIONS NORTH AMERICA | | 100 NICKERSON RD | | | MARLBORO | MA | 01752 | USA |
| KEY ALSTON, JEFFERY KEVIN | | Address Redacted | | | | | | |
| Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | USA |
| Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | USA |
| KEY, BRENT O | | 703 ROCK SPRINGS RD | | | EASLEY | SC | 29642-2427 | USA |
| KEY, EDDIE | | 2906 S MAGNOLIA AVE | | | SANFORD | FL | 32773-5432 | USA |
| KEY, LAURIE | | 200 MASTIN AVE | | | SEAFORD | VA | 23696 | USA |
| KEY, LEWIS | | 5627 HORNADAY RD | | | PHILADELPHIA | PA | 27409 | USA |
| KEY, PORSHA SHONTAVIA | | Address Redacted | | | | | | |
| KEY, TIMOTHY | | Address Redacted | | | | | | |
| KEY, TIMOTHY | | Address Redacted | | | | | | |
| KEY, WHITLEY ALEXIS | | Address Redacted | | | | | | |
| KEY, WILLIAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Service | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | USA |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Service | Gregory A Cross Esq | Venable LLC | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | USA |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | USA |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by m | merger to LaSalle Bank NA as Trustee for Registered Holders of Asset Securitization Corporation Commercial Mortgage Pass Thro | Gregory A Cross | Venable LLP | 750 E Pratt St Ste 900 | Baltimore | MD | 21202 | USA |
| KEYES, DIANA L | | Address Redacted | | | | | | |
| KEYES, EDWARD | | 12 KENSINGTON CT | | | NEW HARTFORD | NY | 13413 | USA |
| KEYES, LATAUSHA TATYANA | | Address Redacted | | | | | | |
| KEYES, RICHARD | | 1107 DAFFODIL LANE | | | MT PLEASANT | SC | 29464 | USA |
| KEYES, RODNEY T | | Address Redacted | | | | | | |
| KEYES, SHANTA M | | Address Redacted | | | | | | |
| KEYMARK | | KEYMARK INC | 105 TECH LANE | | LIBERTY | SC | 29657 | USA |
| KEYS, PAMELA | | 3 STONEMARK CT NO 8 | | | OWINGS MILLS | MD | 21117 | USA |
| KEYSER, KAY A | | Address Redacted | | | | | | |
| KEYSER, RYAN | | 4435 PHILLIP ST | | | WHITEHALL | PA | 18052-0000 | USA |
| KEYSPAN | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | USA |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201-3850 | USA |
| KeySpan Gas East Corp dba National Grid | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | USA |
| KEYSTONE AUTOMOTIVE | | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643 | USA |
| KEYSTONE BUILDERS | | 1207 ROSNEATH RD | SUITE 200 | | RICHMOND | VA | 23230 | USA |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 1532 LINCOLN WAY | | WHITE OAK | PA | 15131 | USA |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | USA |
| KGO Television Inc | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | USA |
| KGTV | c o CCR | MCGRAW HILL BROADCASTING | 100 GARDEN CITY PLAZA STE 222 | | GARDEN CITY | NY | 11530 | USA |
| KGTV | CCR | 100 Garden City Plaza | Ste 222 | | Garden City | NY | 11530 | USA |
| KHA, JAMIE | | 25 COSTAR ST | | | ROCHESTER | NY | 14608-0000 | USA |
| Khabbaz, Sayed Elie | | 3530 Mystic Pt Dr Apt 403 | | | Aventura | FL | 305-962-0262 | USA |
| KHACHADOURIAN, RONALD Z | | 3041 W CHESTER PK | E 5 | | BROOMALL | PA | 19008 | USA |
| KHACHADOURIAN, RONALD ZAVEN | | Address Redacted | | | | | | |
| KHADAROO GOOLAM M | | 53 PARKHURST RD | | | MERRIMACK | NH | 03054 | USA |
| Khalid, Zakaria A | Omar Alsaadi | 4502 Javins Pl | | | Woodbridge | VA | 22192 | USA |
| Khalid, Zakaria A | Zakaria A Khalid | PO Box 11126 | | | Alexandria | VA | 22312 | USA |
| KHALIFA, MOHSHIN B | | Address Redacted | | | | | | |
| KHAMMY, ANTHONY | | Address Redacted | | | | | | |
| KHAN, AARON | | Address Redacted | | | | | | |
| KHAN, AKBAR | | 1301 CAMPUS DRIVE | | | VESTAL | NY | 13850-4002 | USA |
| KHAN, ALEX LEO | | Address Redacted | | | | | | |
| KHAN, ASAD AHMED | | Address Redacted | | | | | | |
| KHAN, BIBI | | 9743 94TH ST | | | OZONE PARK | NY | 11416-2305 | USA |
| KHAN, BILAL | | Address Redacted | | | | | | |
| KHAN, BRANDON AZAD | | Address Redacted | | | | | | |
| KHAN, BROOKE | | 10807 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| KHAN, DANIEL SULEMAN | | Address Redacted | | | | | | |
| KHAN, FARHAN IQBAL | | Address Redacted | | | | | | |
| KHAN, FARRUKH | | 10260 WINSTON BLVD | | | GLEN ALLEN | VA | 23060 | USA |
| KHAN, IMRAN A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAN, IMRAN ALI | | Address Redacted | | | | | | |
| KHAN, JAWED | | 104 27 41AVE | 1 | | CORONA | NY | 11368-0000 | USA |
| KHAN, JEREMY NAZIR | | Address Redacted | | | | | | |
| KHAN, MANNY | | Address Redacted | | | | | | |
| KHAN, MARC QUENTIN | | Address Redacted | | | | | | |
| KHAN, MOHAMMAD | | 30 12 79TH ST 2ND FLOOR | | | EAST ELMHURST | NY | 11370 | USA |
| KHAN, NAVAID | | 2 RAY CIRCLE | | | HAMPTON | VA | 23669 | USA |
| KHAN, NICHOLAS | | Address Redacted | | | | | | |
| KHAN, RAHIM | | 104 27 41ST AVE | | | CORONA | NY | 11368-0000 | USA |
| KHAN, SHARAZ | | 3031 WALNUT ST 3 | | | HARRISBURG | PA | 17103 | USA |
| KHAN, SOHAIL | | 2610 CARNEGIE LN NO O | | | REDONDO BEACH | CA | 90278-6256 | USA |
| KHAN, ZAHID | | 51 17 92ND ST | | | ELMHURST | NY | 11373 | USA |
| KHANAL, SRABYA | | 1117 SOUTHERN NIGHT LANE | | | GAITHERSBURG | MD | 20879-0000 | USA |
| KHANG, LEE | | 51 RUSSELL RD | | | BROCKTON | MA | 02302-2951 | USA |
| KHANNA, KARAN | | Address Redacted | | | | | | |
| KHAROUF, JOSEPH PAUL | | Address Redacted | | | | | | |
| KHATRI, HUMA | | Address Redacted | | | | | | |
| KHATUN, MOHAMMED | | 7105 31ST AVE | | | EAST ELNHURST | NY | 11370-0000 | USA |
| KHELFAOUI, FARID | | 68 N VALLEY RD | | | AMHERST | MA | 01002-0000 | USA |
| KHEMANI, DINESH | | 30 37 LINDEN PL | | | FLUSHING | NY | 11354-0000 | USA |
| KHEMLANI, DILEEP | | 4405 NW 73RD AVE APT 1128140 | | | MIAMI | FL | 33166-6488 | USA |
| KHEYNIS, NICHOLAS | | 1008 TWINING RD | | | DRESHER | PA | 19025-0000 | USA |
| KHILKOVICH, GENNADIY | | 58 REEVES RD | | | MOUNT SOLON | VA | 22843-2109 | USA |
| KHILTASH, ARYA | | 19089 QUIVER RIDGE DR | | | LEESBURG | VA | 201768448 | USA |
| KHIMANI, RAMEEZ | | Address Redacted | | | | | | |
| KHODABUKUS, MUHAMMAD MUNTASIR | | Address Redacted | | | | | | |
| KHOEIS, JAMAL HICHAM | | Address Redacted | | | | | | |
| KHOLODOVSKAYA, FLORINA | | 2527 LAUDERDALE DRIVE | | | RICHMOND | VA | 23233 | USA |
| KHOOBANI, ALEXANDR | | 17 BROOKVIEW LANE | | | GARRISON | NY | 10524-0000 | USA |
| KHOOBANI, ALEXANDRA | | 17 BROOKVIEW LANE | | | GARRISON | NY | 10524-0000 | USA |
| KHORAMI, SALAMUDIN | | Address Redacted | | | | | | |
| KHOURY, AUSHA | | 4308 PALM SPRINGS DRIVE APT D | | | ATLANTA | GA | 30344 | USA |
| KHUU, THANHM | | 138 10 FRANKLIN AVE | APT 1H | | FLUSHING | NY | 11355-0000 | USA |
| Kibria, Jamal & Seema | | 4 Finnegan Ln | | | Suffern | NY | 10901 | USA |
| KIDD, JACOB STUART | | Address Redacted | | | | | | |
| KIDD, JASON ARTHUR | | Address Redacted | | | | | | |
| KIDD, KRISTEN ALECIA | | Address Redacted | | | | | | |
| KIDD, MATTHEW JOHN | | Address Redacted | | | | | | |
| KIDD, RACHEL | | 10 OLEANDER LANE | | | DEBARY | FL | 32713 | USA |
| KIDD, TYONA | | 3310 BUCHANNAN ST APT 102 | | | MT RANIER | MD | 20712 | USA |
| KIDD, WALLACE E | | 1215 DAYLILY DR | | | CHESAPEAKE | VA | 23320 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIDD, WESALT | | 6509 THETFORD CT | 6509 | | RALEIGH | NC | 27615-0000 | USA |
| KIDDER, STEVE | | 1322 STAUNTON AVE | | | PARKERSBURG | WV | 26101 | USA |
| KIDDY CORPORATION | | NO 6 LANE 17 | HERNG KWANG ST | | TAIPEI | | | Taiwan |
| KIDDY CORPORATION | | NO 6 LANE 17 | HERNG KWANG ST | | TAIPEI | | | Taiwan |
| KIDWELL, DARRELL E | | Address Redacted | | | | | | |
| KIDWELL, DARRELL E | | Address Redacted | | | | | | |
| KIDWELL, ERIC A | | Address Redacted | | | | | | |
| KIEDEISCH, KYLEA | | 7 BIRCHWOOD RD | | | WYOMISSING | PA | 19610-0000 | USA |
| KIEFER, ANDREW | | 1148 CASTLE HOLLOW RD | | | MIDLOTHIAN | VA | 23113 | USA |
| KIEFER, DARYL L | | 30 VALLEY PARK SOUTH | | | BETHLEHEM | PA | 18018 | USA |
| KIEFER, DARYL LEE | | Address Redacted | | | | | | |
| KIEFER, NATHANIEL WALTER | | Address Redacted | | | | | | |
| KIEFER, OLIVER JACK | | Address Redacted | | | | | | |
| KIEFFER, RYAN ANDREW | | Address Redacted | | | | | | |
| KIEFNER, JOHN M | | 523 MEADOW LN | | | ORELAND | PA | 19075-2231 | USA |
| KIEIN, JON | | 130 HARROGATE SQ | | | WILLIAMSVILLE | NY | 14221-4047 | USA |
| KIELL, TRACY A | | Address Redacted | | | | | | |
| KIENAST, WILLIAM | | 6120 NW 29TH ST | | | GAINESVILLE | FL | 32653 | USA |
| KIER, AARON | | Address Redacted | | | | | | |
| KIERNAN, JAMES | | 744 MALVERN HILL DR | | | MACON | GA | 31204-1522 | USA |
| KIERSTEIN, LEE | | PO BOX 634 | | | CITRA | FL | 32113-0000 | USA |
| KIES, JILLIAN J | | 115 DEERFIELD LN | | | ALTOONA | PA | 16601-9416 | USA |
| KIEVLAN, HAROLD | | 424 HEARTWOOD DR | | | LEXINGTON | SC | 29073 | USA |
| KIFER, NICHOLAS ADAM | | Address Redacted | | | | | | |
| KIGER, CHARLES A SR | | 1339 FIDELITY DR | | | PITTSBURGH | PA | 15236-1322 | USA |
| KIGGANS, ELIJAH BLEU | | Address Redacted | | | | | | |
| KIGGWE, SAMUEL | | 1831 CALVIN DR | | | DULUTH | GA | 30097-5123 | USA |
| KIGHT, CHARLES | | 2500 SUFFOLK CT | | | FALLSTON | MD | 21047 | USA |
| KIHIA, WILLIES | | Address Redacted | | | | | | |
| KIJANKA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| KILBURN, SHAWN | | 14 JOHN OLDS DR | B | | MANCHESTER | CT | 06042-0000 | USA |
| KILBURN, SHAWN PATRICK | | Address Redacted | | | | | | |
| KILBURN, WALTER | | 34 QUEENS RD | | | KEENE | NH | 03431 | USA |
| KILCUP, JOSHUA J | | Address Redacted | | | | | | |
| KILGORE, BRITTANY | | 27 OLD SELLERS WAY | | | RICHMOND | VA | 23227-0000 | USA |
| KILGORE, GARY L JR | | 95TH MP BN | UNIT 29925 BOX 35 | | APO | AE | 09086-9925 | USA |
| KILGUS, MICHAEL | | Address Redacted | | | | | | |
| KILINC, ALI | | 3517 LANCASTER AVE | | | PHILADELPHIA | PA | 19104-4915 | USA |
| KILLELEA, MARISSA L | | Address Redacted | | | | | | |
| KILLELEA, MARISSA L | | Address Redacted | | | | | | |
| KILLIAN, FRANCIS J JR | | 2406 S LAMBERT ST | | | PHILADELPHIA | PA | 19145-4212 | USA |
| KILLIAN, JULIE | | 1301 MAPLE AVE | | | TURTLE CREEK | PA | 15145 | USA |
| KILLIAN, MATTHEW | | 251 SOUTH 8TH ST | | | COLUMBIA | PA | 17512 | USA |
| KILLINGS, ALEXANDER | | 16 PINE RIDGE CT | | | GERMANTOWN | MD | 20874-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILLINGS, STACY | | 351 W SQUIRE DR | | | ROCHESTER | NY | 14623-1769 | USA |
| KILMER, KIP | | Address Redacted | | | | | | |
| KILONZO, IMMACULATE M | | Address Redacted | | | | | | |
| KILOSKI SR , EDWARD MARTIN | | Address Redacted | | | | | | |
| KILPATRICK, DONNA | | 40 FERRY RD NE | | | FORT WALTON BEAC | FL | 32548-5172 | USA |
| KILPATRICK, SANDRA J | | Address Redacted | | | | | | |
| KIM, ANTHONY | | Address Redacted | | | | | | |
| KIM, BONG JU | | Address Redacted | | | | | | |
| KIM, BRIAN | | 815 PECAN POINT RD APT 83 | | | NORFOLK | VA | 23502-3425 | USA |
| KIM, CHRISTOPHER | | Address Redacted | | | | | | |
| KIM, DO | | Address Redacted | | | | | | |
| KIM, DUK Y | | Address Redacted | | | | | | |
| KIM, DUK Y | | 11115 NICHOLAS DRIVE | | | SILVER SPRING | MD | 20902 | USA |
| KIM, EDWARD | | 1495 BELLSMITH DRIVE | | | ROSWELL | GA | 30076 | USA |
| KIM, FRANK | | 8 CONCETTA CT | | | GETZVILLE | NY | 14068 | USA |
| KIM, HYUN | | Address Redacted | | | | | | |
| KIM, HYUN JIN | | Address Redacted | | | | | | |
| KIM, JEE | | 117 TREJO WAY | | | FOLSOM | CA | 00009-5630 | USA |
| KIM, JEFFREY | | 135 CAMPFIELD LANE | | | WINCHESTER | VA | 22602-0000 | USA |
| KIM, JIN O | | Address Redacted | | | | | | |
| KIM, JONES | | 259 FISHER DR | | | DELTONA | FL | 32725-0000 | USA |
| KIM, JOSEPH F | | Address Redacted | | | | | | |
| KIM, JUNGSOQ | | 18 20 EAST 8TH ST | | | NEW YORK | NY | 10003-0000 | USA |
| KIM, MARK | | 603 E 99ST | | | BROOKLYN | NY | 11236-0000 | USA |
| KIM, MICHAEL YONG W | | Address Redacted | | | | | | |
| KIM, MOON | | 2622 SWEDE RD NO C7 | | | E NORRITON | PA | 19401 | USA |
| KIM, PETER | | 8420 AUSTIN ST | APT 7A | | KEW GARDENS | NY | 11415 | USA |
| KIM, SCOTT A | | Address Redacted | | | | | | |
| KIM, SCOTT A | | Address Redacted | | | | | | |
| KIM, SE MD | | SUITE 609 | 1600 S CRAIN HIGHWAY | | GLEN BURNIE | MD | 21061 | USA |
| Kim, Sean W | | 1637 W Grandview Blvd | | | Erie | PA | 16509-1158 | USA |
| Kim, Sean W | Sean W Kim | 3008 Lancelot Cross | | | Ellicott City | MD | 21042 | USA |
| KIM, SUE | | 349 OPHELIA ST | | | PITTSBURGH | PA | 15213-4254 | USA |
| KIM, TAE | | 197 WHITWELL ST | | | QUINCY | MA | 02169 | USA |
| KIM, WONMI | | 228 RARITAN AVE | | | HIGHLAND PARK | NJ | 08904 | USA |
| KIM, YUJIN | | Address Redacted | | | | | | |
| KIMANI, LEAH | | 1139 WEST FIELD ST | | | WEST SPRINGFIELD | MA | 01089 | USA |
| KIMBALL, BRETT WILLIAM | | Address Redacted | | | | | | |
| KIMBALL, BRETT WILLIAM | | Address Redacted | | | | | | |
| KIMBALL, GABRIEL D | | Address Redacted | | | | | | |
| KIMBALL, JOSEPH | | Address Redacted | | | | | | |
| KIMBALL, TRAVIS ONON | | Address Redacted | | | | | | |
| KIMBERLY A MASON & | MASON KIMBERLY A | KEVIN G MASON | JT TEN | 2502 LINVILLE CT | MIDLOTHIAN | VA | 23113-9639 | USA |
| KIMBERLY A MOORE | MOORE KIMBERLY A | 13 CORNELIUS DR | | | HAMPTON | VA | 23666-4107 | USA |
| KIMBERLY A REIS | REIS KIMBERLY A | 215 MILLERS LN | | | KINGSTON | NY | 12401-4743 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY A WHALEY | WHALEY KIMBERLY A | 10 E WASHINGTON ST APT 4 | | | RUTLAND | VT | 05701-4174 | USA |
| KIMBERLY CROWE | CROWE KIMBERLY | 12304 BRIDGEHEAD PL | | | GLEN ALLEN | VA | 23059-5381 | USA |
| KIMBERLY L MCDOWELL | MCDOWELL KIMBERLY L | 606 HARBORSIDE DR APT C | | | JOPPA | MD | 21085-4470 | USA |
| KIMBLER, MELISSA ROSE | | Address Redacted | | | | | | |
| KIMBRELL, ROY | | 325 OLD HOLMSTEAD HIGHWAY | | | RICHMOND | NH | 03470 | USA |
| Kimbrough, Tonya L | | 1521 Ednam Forest Dr | | | Richmond | VA | 23238 | USA |
| KIMBROUGH, TONYA L | | Address Redacted | | | | | | |
| KIMBROUGH, TONYA L | | Address Redacted | | | | | | |
| KIMBROUGH, TONYA L | | 1521 EDNAM FOREST DRIVE | | | RICHMOND | VA | 23238 | USA |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO ARBOR LAKES S C , LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO ARBOR LAKES S C, LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO ARBOR LAKES SC LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| Kimco Arbor Lakes SC LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO NORTH RIVERS 692 INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| Kimco North Rivers 692 Inc | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | NY | NY | 10178 | USA |
| Kimco North Rivers 692 Inc | c o Morgan Lewis & Bockius LLP | Attn Neil E Herman Esq | 101 Park Ave | | NY | NY | 10178 | USA |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | NEW HYDE PARK | NY | 00142 | USA |
| KIMCO PK LLC | ROGER SHIRLEY | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | NEW HYDE PARK | NY | 00142 | USA |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMES, KELLIE ELAINE | | Address Redacted | | | | | | |
| KIMMEY, ALEXANDER BROCK | | Address Redacted | | | | | | |
| KIMREY, DARRELL | | 5001 TRELLIS CT N | | | GREENSBORO | NC | 274109607 | USA |
| KINARD RALPH E | | 1911 HARBINGER TRAIL | | | EDGEWOOD | MD | 21040 | USA |
| KINARD, SHANTESEA TEONE | | Address Redacted | | | | | | |
| KINCAID, DANIEL T | | Address Redacted | | | | | | |
| KINCAID, DANIEL T | | Address Redacted | | | | | | |
| KINCAID, WILLIAM | | 2105 SHADOW CREEK DR | | | RALEIGH | NC | 27604 | USA |
| KINCE, MELVIN | | 901 FOREST DRIVE SOUTH | | | OXON HILL | MD | 20745-0000 | USA |
| KINCHEN, NICOLE V | | Address Redacted | | | | | | |
| KIND, JOHN W | | Address Redacted | | | | | | |
| KIND, JOHN W | | Address Redacted | | | | | | |
| KIND, JOHN W | | Address Redacted | | | | | | |
| KIND, JOHN W | | Address Redacted | | | | | | |
| KINDER, BLAKE A | | Address Redacted | | | | | | |
| KINDER, JEFFREY | | 11936 SUGAR HILL DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINDER, RONALD ANDREW | | Address Redacted | | | | | | |
| KINETA INC | | 9499 COLLINS AVE | | | SURFSIDE | FL | 33154 | USA |
| KING & SPALDING | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | USA |
| King & Spalding LLP | c o James A Pardo Jr Esq | 1180 Peachtree St | | | Atlanta | GA | 30309 | USA |
| KING JR CLARENCE | | 8107 C GREENSPIRNG WAY | | | OWINGS MILLS | MD | 21117 | USA |
| KING SR, SHANNON | | Address Redacted | | | | | | |
| KING, ALICE | | 3 DEERFIELD RD | | | NOTTINGHAM | NH | 03290-4902 | USA |
| KING, ALLAN | | 4600 BATTERY RANGE | | | SUMMERVILLE | SC | 29420 | USA |
| KING, ALLEN B | | Address Redacted | | | | | | |
| KING, ALLEN B | | Address Redacted | | | | | | |
| KING, ALLEN B | | Address Redacted | | | | | | |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | USA |
| KING, BENJAMIN EDWIN | | Address Redacted | | | | | | |
| KING, BRITTANY | | 201 N ADAMS ST | NO 2 | | WEST CHESTER | PA | 19380 | USA |
| KING, BROADUS BOLT | | Address Redacted | | | | | | |
| KING, BRUCE | | 35 PINE HILL RD | | | BEDFORD | MO | 07730-0000 | USA |
| KING, CANDICE CHRISTINA | | Address Redacted | | | | | | |
| KING, CARL | | 2500 KETTLEWELL CT | | | MIDLOTHIAN | VA | 23113 | USA |
| KING, CARLA JEAN | | Address Redacted | | | | | | |
| KING, CHRISTOPHER | | 27 HENT HILL RD | | | ASHEVILLE | NC | 28803 | USA |
| KING, CHRISTOPHER M | | Address Redacted | | | | | | |
| KING, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| KING, CINDY | | 1 BAY WAY | | | TAYLORS | SC | 29687 | USA |
| KING, COURTNEY A | | 3611 SW 34TH ST | APT 131 | | GAINESVILLE | FL | 32608 | USA |
| KING, DAVID | | 1975 BRECKENRIDGE BLVD | | | MIDDLEBURG | FL | 32068-0000 | USA |
| KING, DENNIS | | 5382 FOSDICK RD | | | ONTARIO | NY | 14519 | USA |
| KING, DURRAIL MARTEE | | Address Redacted | | | | | | |
| KING, EDWARD | | 40839 18TH ST WEST | | | LOS ANGELES | CA | 00009-3551 | USA |
| KING, ERIKA C | | Address Redacted | | | | | | |
| KING, ERIKA C | | Address Redacted | | | | | | |
| KING, ERIKA C | | Address Redacted | | | | | | |
| KING, ERIN C | | Address Redacted | | | | | | |
| KING, FRED | | 280 MIRA WAY | APT 208 | | ALTAMONTE SPG | FL | 327014054 | USA |
| KING, GASTON HARRELL | | Address Redacted | | | | | | |
| KING, GENE | | 58 PAINE ST | | | GREEN ISLAND | NY | 12183-0000 | USA |
| KING, GREGORY ALAN | | Address Redacted | | | | | | |
| KING, HENRY | | Address Redacted | | | | | | |
| KING, JAIRSHINO MARCIAL | | Address Redacted | | | | | | |
| KING, JALISA R | | Address Redacted | | | | | | |
| KING, JAMAL WILLIS | | Address Redacted | | | | | | |
| KING, JAMES | | 2400 WHITEHALL ACRES DR | | | MAIDENS | VA | 23102 | USA |
| KING, JAMES CASEY | | Address Redacted | | | | | | |
| KING, JAMES D | | Address Redacted | | | | | | |
| King, James G | Vinnell Corp Unit 61322 | Box 871 | | | Apo | AE | 09803 | USA |
| KING, JOHN | | P O BOX 3585 | | | GLEN ALLEN | VA | 23058 | USA |
| KING, JOHN K | | Address Redacted | | | | | | |
| KING, JOHN K | | Address Redacted | | | | | | |
| KING, JOHN K | | Address Redacted | | | | | | |
| KING, JONATHAN KIRK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, JONATHAN STEVEN | | Address Redacted | | | | | | |
| KING, JOSEPH RICHARD | | Address Redacted | | | | | | |
| KING, JR, VINCENT | | 8513 PINTA ST | | | CLINTON | MD | 20735-2320 | USA |
| KING, LAURENCE ROBERT | | Address Redacted | | | | | | |
| KING, LOUIS E | | Address Redacted | | | | | | |
| KING, LOUIS E | | Address Redacted | | | | | | |
| KING, MACHELL | | 1935 W PACIFIC ST | | | PHILADELPHIA | PA | 19140 3913 | USA |
| King, Michael | | 59 Purchade St | | | Middleboro | MA | 02346 | USA |
| KING, MICHAEL | | 7278 GREEN MEADOW CT | | | DENVER | NC | 28037-8048 | USA |
| KING, MIREYA | | 1404 EUCLID ST NW | | | WASHINGTON | DC | 20009-4521 | USA |
| KING, MONICA NICOLE | | Address Redacted | | | | | | |
| KING, PATRICIA | | 10803 SMITHERS COURT | | | RICHMOND | VA | 23233 | USA |
| KING, PERRY | | 1461 CROFTWOOD DR | | | MELBOURNE | FL | 32935 | USA |
| KING, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| King, Robert D | Robert David King | 3407 Fox Hurst Dr | | | Midlothian | VA | 23113 | USA |
| KING, ROBERT FREDERICK | | Address Redacted | | | | | | |
| KING, ROBERT WARREN | | Address Redacted | | | | | | |
| KING, RONALD | | 107 FAIRCREST WAY | | | COLUMBIA | SC | 29229 | USA |
| KING, RORY PATRICK | | Address Redacted | | | | | | |
| KING, SANDRA LEE | | Address Redacted | | | | | | |
| KING, SHAUN | | Address Redacted | | | | | | |
| KING, SHELDON TAURICE | | Address Redacted | | | | | | |
| KING, SIMON | | 2 BIRWOOD CT | | | PASADENA | MD | 21122-3027 | USA |
| KING, SINCERE LATTIE | | Address Redacted | | | | | | |
| KING, SKYLER ALAN | | Address Redacted | | | | | | |
| KING, STEPHEN | | 11 POND ST | APT 3 | | WEYMOUTH | MA | 00000-2190 | USA |
| KING, STEVEN | | 2215 OAK BAY LANE | | | RICHMOND | VA | 23233 | USA |
| KING, THOMAS JAMES | | Address Redacted | | | | | | |
| KING, TIVONA J | | 3025 BLACK GUM TERRACE | | | CHESTER | VA | 23831 | USA |
| KING, TIVONA JANEL | | Address Redacted | | | | | | |
| KING, TIVONA JANEL | | Address Redacted | | | | | | |
| KING, TODD R | | Address Redacted | | | | | | |
| KING, TODD R | | Address Redacted | | | | | | |
| King, Todd Richard | | 402 W 27th St | | | Richmond | VA | 23225 | USA |
| KING, TONIEMAI | | 6 SURREY RD | | | SOMERSET | NJ | 08873-2332 | USA |
| KING, TRACEY LEE | | Address Redacted | | | | | | |
| KING, TRAVIS ANDRE | | Address Redacted | | | | | | |
| KING, VALERIE | | 1121 ALMA DR | | | MACON | GA | 31216 | USA |
| KING, VIVIAN | | 214 MAPLE DR | | | PROSPECT | PA | 16052-3050 | USA |
| KING, WAYNE | | 215 NORTHAMPTON DR | | | WILLINGBORO | NJ | 08046-0000 | USA |
| KING, WILLIAM | | 1050 EAGLE RD | | | NEWTOWN | PA | 18940-2818 | USA |
| KING, WILLIAM JOSPH | | Address Redacted | | | | | | |
| Kingery, Tracy | | 3069 Tranbycroft Way | | | Sandy Hook | VA | 23153 | USA |
| KINGERY, TRACY H | | Address Redacted | | | | | | |
| Kings County Register | | Brooklyn Municipal Bldg | 210 Joralemon St  Room 2 | | Brooklyn | NY | 11201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGS COUNTY REGISTER | | BROOKLYN MUNICIPAL BLDG | 210 JORALEMON ST ROOM 2 | | BROOKLYN | NY | 11201 | USA |
| KINGS MANUFACTURING CO LTD | | ROOM 1002 5 PENINSULA SQUARE | 18 SUNG ON STREET | | HONG KONG | | | Hong Kong |
| KINGS SCU | | PO BOX 15358 | | | ALBANY | NY | 12212-5358 | USA |
| KINGSBERRY, MAGELLAN | | 515 W CHELTEN AVE | | | PHILADELPHIA | PA | 19144-4427 | USA |
| KINGSBURY, DAVID LOREN | | Address Redacted | | | | | | |
| KINGSBURY, DEWITT | | Address Redacted | | | | | | |
| KINGSBURY, DONNIE | | 734 HUNTINGTON DRIVE | | | NISKAYNUA | NY | 12309 | USA |
| KINGSBURY, JAMES OUMAR | | Address Redacted | | | | | | |
| KINGSLEY, LINDA L | | 325 LONGVIEW DR | | | ROSSVILLE | GA | 30741-2628 | USA |
| KINGSMORE, LINDA J | | Address Redacted | | | | | | |
| KINGSTON PLANTATION | | 9800 LAKE DR | | | MYRTLE BEACH | SC | 29572 | USA |
| KINGSTON, KWASI OSAYANDE | | Address Redacted | | | | | | |
| KINGSTON, MATTHEW | | 41 WALL ST | | | CANTON | MA | 02021 | USA |
| KINGSTON, ROBERT | | USS NASSAU LHA 04 | | | FPO | AE | 09557-1615 | USA |
| KINHAN, THOMAS A | | Address Redacted | | | | | | |
| KINKADE, JULIANNE M | | Address Redacted | | | | | | |
| KINLAN, BARRY K | | Address Redacted | | | | | | |
| KINLOCK, EVERTON SIDNY | | Address Redacted | | | | | | |
| KINNEY, BARBARA | | 2350 N LINCOLN ST | | | ARLINGTON | VA | 22207-0000 | USA |
| KINNEY, DERRICK | | 17706 BISHOPS CASTLE COUR | | | OLNEY | MD | 20832-0000 | USA |
| KINNIBURGH, IAN PARKER | | Address Redacted | | | | | | |
| KINSELLA, KEVIN MICHAEL | | Address Redacted | | | | | | |
| KINSEY THOMPSON, LEA NICOLE | | Address Redacted | | | | | | |
| KINSEY, MARGARET A | | 7149 GREEN NEEDLE DR | | | WINTER PARK | FL | 32792-6659 | USA |
| KINSEY, MARK ROBERT | | Address Redacted | | | | | | |
| KINSLOW, FRANCIS | | 116 BURGUNDY | | | NEWTOWN | PA | 18940 | USA |
| KINT, ADELLE | | 345 MORITZ RD | | | ORRTANNA | PA | 17353 | USA |
| KINTON, DAVID | | 7204 UNIVERSITY DRIVE | | | RICHMOND | VA | 23229 | USA |
| KINWORTHY, LARRY | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | USA |
| KINWORTHY, LARRY | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | USA |
| Kinzer Technology LLC | Gregg M Galardi Esq & Ian S Fredericks Esq | Skadden Arps Slate Meagher & Flom LLP | PO Box 636 | | Wilmington | DE | 302-651-3000 | USA |
| KIONDO, NICAS | | 6154 SPRINGHILL TERR 201 | | | GREENBELT | MD | 20770-0000 | USA |
| KIPPS, MICHAEL BRANDON | | Address Redacted | | | | | | |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AMARILLO LP | | PO BOX 5020 CODE 5109STXA0879 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR Amarillo LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| KIR AMARILLO LP | KITTY FUGITT  214  797 1542 CELL NO | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AMARILLO LP | KITTY FUGITT 214 797 1542 CELL NO | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020  CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020  CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR Arboretum Crossing LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR Augusta I 044 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020 C O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN  V P | PO BOX 5020  C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN V P | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR PIERS 716 LLC | NO NAME SPECIFIED | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR PIERS 716 LLC | NO NAME SPECIFIED | PO BOX 5020  CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR Piers LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| KIRBY, DEBRA | | 9704 OLD CLUB TRACE | | | RICHMOND | VA | 23233 | USA |
| KIRBY, DENNIS NELSON | | Address Redacted | | | | | | |
| KIRBY, ROBERT | | 9921 WITHERS RD | | | CHARLOTTE | NC | 28278-0000 | USA |
| Kirby, Tammy | | 421 W Byrd St | | | Timmonsville | SC | 29161 | USA |
| KIRCHOFF, JAIMIE | | Address Redacted | | | | | | |
| KIRIAKOU, MICHAEL | | 188 BEARDEN RD | | | NORFOLK | NJ | 23503 | USA |
| KIRIAKOU, MICHAEL BERNARD | | Address Redacted | | | | | | |
| Kirit Patel | | 6208 Palisade Ave No 12 | | | W New York | NJ | 07093 | USA |
| Kirit Patel | | 6208 Palisade Ave No 12 | | | W New York | NJ | 07093 | USA |
| KIRK J WILSON | WILSON KIRK J | 375 MASON ST | | | MANCHESTER | NH | 03102 | USA |
| KIRK JR, RICHARD | | 25 LEAF CIRCLE | | | COLUMBIA | SC | 29203 | USA |
| KIRK, GEORGE | | 663 COMLY RD | | | LANGHORNE | PA | 19047 | USA |
| KIRK, KENNY | | 290 MAIN ST | | | SAUGUS | MA | 01906-0000 | USA |
| KIRK, LYREE | | 524 E  SANGER ST | | | PHILADELPHIA | PA | 19120 | USA |
| KIRK, ROBERT MICHAEL | | Address Redacted | | | | | | |
| KIRK, THERESA | | Address Redacted | | | | | | |
| KIRK, TIFFANY | | 2706 1/2 LOWELL RD | | | GASTONIA | NC | 28054-0000 | USA |
| KIRKENDALL, JEREMY | | Address Redacted | | | | | | |
| KIRKENDALL, RENEE | | Address Redacted | | | | | | |
| KIRKLAND, CHARLES N | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKLAND, LYDELL | | 1588 EASTERN PKWY | | | BROOKLYN | NY | 11233-0000 | USA |
| KIRKLAND, LYLE W | | Address Redacted | | | | | | |
| Kirkland, Mark | | 2402 Palisade Ave | | | Weehawken | NJ | 07086 | USA |
| KIRKLAND, MARK E | | 2402 PALISADE AVE | | | WEEHAWKEN | NJ | 07086-4530 | USA |
| KIRKLAND, MICHAEL | | 7744 NORTHERN DANCER CT | | | MIDLOTHIAN | VA | 23112 | USA |
| KIRKLAND, PAMELA | | 30 TRELAWNEY LANE | | | COVINGTON | GA | 30016 | USA |
| KIRKMAN, ALEX G | | Address Redacted | | | | | | |
| KIRKPATRICK, BETTY | | 1989 AQUARIUS CT | | | OVIEDO | FL | 00003-2766 | USA |
| KIRKPATRICK, JACK | | 10 ACHILLA TERR | | | MARTINSBURG | WV | 25404 | USA |
| KIRKPATRICK, JOSHUA DAVID | | Address Redacted | | | | | | |
| KIRNER, WILLIAM | | 6026 SPLIT LOG DRIVE | | | PIPERSVILLE | PA | 18947-0000 | USA |
| KIRSCH, FRANK | | 26 DEPTFORD RD | | | GLASSBORO | NJ | 08028 | USA |
| KIRSCHBAUM, JOE | | 1014 ALMA DR | | | MACON | GA | 31216 | USA |
| KIRSCHNER, CHRISTOPHER | | Address Redacted | | | | | | |
| KIRSTEIN, RHEA | | 464 6TH ST | | | BROOKLYN | NY | 11215-3678 | USA |
| KIRT, BOBBY LEE | | Address Redacted | | | | | | |
| KIRTSEY, CRISTAL ELAINE | | Address Redacted | | | | | | |
| KIRWAN, SELINA ESTELLE | | Address Redacted | | | | | | |
| KIRWIN, DANIEL D | | Address Redacted | | | | | | |
| KIRZHNER, BEN STERN | | Address Redacted | | | | | | |
| KIRZHNER, BENSTERN | | 2000 LINWOOD AVE APT 11J | | | FORT LEE | NJ | 07024-3008 | USA |
| KISBY, ALYSSA ERIN | | Address Redacted | | | | | | |
| KISELICH, MARK | | 6 LONG LN | | | CONNELLSVILLE | PA | 15425-6152 | USA |
| KISER, JAMES H | | 1703 MOUNICELLO DR | | | TALLAHASSEE | FL | 32304 | USA |
| KISH, LAURA | | 541 SEGORIA | | | ST AUGUSTINE | FL | 32086-0000 | USA |
| KISH, LINDA | | 4043 WEDGEWOOD RD | | | ALLENTOWN | PA | 18104 | USA |
| KISH, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| KISHUNDYAL, KHEMRAJ | | 226 W 242ND ST | | | BRONX | NY | 10471-0000 | USA |
| KISIC, JOSEPH | | 1963 HARVEST CIRCLE | | | STATE COLLEGE | PA | 16803 | USA |
| KISIELEWSKI JR , MICHAEL | | Address Redacted | | | | | | |
| KISKA, STEVEN MICHAEL | | Address Redacted | | | | | | |
| Kisker, Ryan | | 299 Berkshire Ave | | | Buffalo | NY | 14215 | USA |
| KISKER, RYAN | | 299 BERKSHIRE AVE | | | BUFFALO | NY | 14215 | USA |
| KISNER JR, DAVID A | | Address Redacted | | | | | | |
| KISNER, RICHARD L | | 1561 NW 81ST AVE | | | PEMBROKE PINES | FL | 33024-5049 | USA |
| KISS, TYLER SCOTT | | Address Redacted | | | | | | |
| KISSEL, SHEILA A | | 262 WALDORF ST | | | PITTSBURGH | PA | 15214-1926 | USA |
| KISSINGER, MATT | | 19 SUSQUENITA HILL RD | | | DUNCANNON | PA | 17020-9537 | USA |
| KISSLING, DONALD | | 7383 BREVARD ST | ST | | NAVARRE | FL | 32566-6622 | USA |
| KIST, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| KISTLER OBRIEN FIRE PROTECTION | | 2210 CITY LINE RD | | | BETHLEHEM | PA | 18017 | USA |
| KIT, MICHAEL | | 716 SPRINGTON CIRCLE | | | ASTON | PA | 19014 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITAIN, VYACHESLAV V | | 809 WEST BROAD ST | APT 323 | | FALLS CHURCH | VA | 22046 | USA |
| KITCHEN, BENJAMIN A | | 5395 KEITHWOOD DR | | | CUMMING | GA | 30040-5897 | USA |
| KITCHEN, MICKEY | | 1739 CLOISTER DR | | | RICHMOND | VA | 23242 | USA |
| KITCHEN, MICKEY | | 1739 CLOISTER DR | | | RICHMOND | VA | 23242 | USA |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | MONTGOMERY | NY | 12549 | USA |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | MONTGOMERY | NY | 12549-1132 | USA |
| KITCHENS, JASON RYAN | | Address Redacted | | | | | | |
| KITCHENS, THERESA A | | 110 BARBARA ST | | | TALLAHASSEE | FL | 32304-3632 | USA |
| KITCHENS, TYLER CHASE | | Address Redacted | | | | | | |
| KITE, ERIC | | 10 CENTRE ST | | | CAMBRIDGE | MA | 02139-0000 | USA |
| KITE, ERIC LEON | | Address Redacted | | | | | | |
| KITTLE, JONATHAN | | Address Redacted | | | | | | |
| KITUSKY, JOANNE S | | Address Redacted | | | | | | |
| KITUSKY, JOANNE S | | Address Redacted | | | | | | |
| KITUSKY, JOANNE S | | Address Redacted | | | | | | |
| KIVLEN, JOE | | 261 MAIN ST | | | MANTUA | NJ | 08051 | USA |
| KIYOTO, CARLOS | | 8100 KENOVA LANE | | | SPRINGFIELD | VA | 22153-0000 | USA |
| Kizhakkekara, Sijo | | 9 Adna Rd | | | Bristol | CT | 06010 | USA |
| KIZHAKKEKARA, SIJO | | Address Redacted | | | | | | |
| KLAIBER, NICHOLAS | | Address Redacted | | | | | | |
| KLATMAN, MARK | | 1228 POLK ST | | | HOLLYWOOD | FL | 33019 | USA |
| KLATT, SHAWN ROBERT | | Address Redacted | | | | | | |
| KLAUS, ALFREDO G | | 2441 NW 43RD ST STE 2A | | | GAINESVILLE | FL | 32606-7480 | USA |
| KLAUSSNER FURNITURE INDUSTRIES, INC | | 405 LEWALLEN ROAD | | | ASHEBORO | NC | 27205 | USA |
| KLAWITTER, KAREN | | 100 LOGAN RD | | | DILLSBURG | PA | 17019-9501 | USA |
| KLAWITTER, ROBERT | | 6 CIVIC CENTER DRIVE | | | EAST BRUNSWICK | NJ | 08816-0000 | USA |
| KLEBON, BRYAN DANIEL | | Address Redacted | | | | | | |
| KLECHA, EDWARD ABRAHAM | | Address Redacted | | | | | | |
| KLECHA, JOHN A | | Address Redacted | | | | | | |
| Klehr Harrison Harvey Branzburg & Ellers LLP | c o Jeffrey Kurtzman Esq | 260 S Broad St | | | Philadelphia | PA | 19102 | USA |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | | Philadelphia | PA | 19102 | USA |
| KLEIN, BRIAN | | 135 MAGNOLIA ST | | | WEST CHESTER | PA | 19382-0000 | USA |
| KLEIN, EDWARD | | 496 EAST BOYDS RD | | | CARMEL | NY | 10512 | USA |
| KLEIN, GARY | | 5818 ANTIGUA DR | | | PORT ORANGE | FL | 32127 | USA |
| KLEIN, JACQUELINE | | 10411 WHITEMARK LANE | | | CARY | NC | 27511 | USA |
| KLEIN, JAYNE | | 1901 S OCEAN DR | | | HOLLYWOOD | FL | 33019-2429 | USA |
| KLEIN, JONATHAN | | 130 HARROGATE SQ | | | WILLIAMSVILLE | NY | 14221-4047 | USA |
| KLEIN, JONATHAN | | 130 HARROGATE SQ | | | WILLIAMSVILLE | NY | 14221-4047 | USA |
| KLEIN, JONATHAN P | | Address Redacted | | | | | | |
| KLEIN, MOREEN | | 318 BROWARD HALL | | | GAINESVILLE | FL | 32612-0000 | USA |
| KLEIN, PATRICK | | 104 RAMADA CIR | | | GOOSE CREEK | SC | 29445 | USA |
| KLEIN, PHILL | | 1863 OAKWOOD DR | | | MELBOURNE | FL | 32935 | USA |
| KLEIN, RAMONA | | 407 OLIVET AVE | | | PITTSBURGH | PA | 15210-4403 | USA |
| KLEIN, RAYMOND MATTHEW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEIN, REBECCA | | 3521 LERNER HALL | | | NEW YORK | NY | 10027-8331 | USA |
| KLEINER, AARON MICHAEL | | Address Redacted | | | | | | |
| KLEINHANS, MICHAEL | | 138A LARCH ST | | | HOLLIDAYSBURG | PA | 16648-2715 | USA |
| KLEMA, JOHANNA | | 13221 TRIADELPHIA RD | | | ELLICOTT CITY | MD | 21042 | USA |
| KLEMENDORF, TADEUSZ | | 3433 90TH ST | | | JACKSON HEIGHTS | NY | 11372-3667 | USA |
| KLEPACKI BERNARD F | | 200 WOODLAND PARK CIRCLE | | | MARY ESTHER | FL | 32569 | USA |
| KLEPS, AARON HOWARD | | Address Redacted | | | | | | |
| KLESSECK, MATTHEW | | 9 RYEFIELD DR | | | ENFIELD | CT | 06082-3924 | USA |
| KLETZLI, NELSON B JR | | 168 GREENLEA DR | | | MOON TWP | PA | 15108-2667 | USA |
| KLICK, JOE B | | Address Redacted | | | | | | |
| KLICK, WILLAIM | | 368 WOODSIDE AVE | | | BINGHAMTON | NY | 13903-0000 | USA |
| KLIEN, ROBERT | | 18911 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | USA |
| KLIES, ROBERT | | Address Redacted | | | | | | |
| KLIEWER, JEFFREY SCOTT | | Address Redacted | | | | | | |
| KLIMCHAK, MICHAEL PAUL | | Address Redacted | | | | | | |
| KLINE GAIL W | | 4650 ROOP RD | | | MOUNT AIRY | MD | 21771-9010 | USA |
| KLINE LEWIS LLC | | 11565 PERRY HWY STE 5 | | | WEXFORD | PA | 15090-8799 | USA |
| KLINE, BILL R | | RR 1 BOX 151C | | | NEWPORT | PA | 17074-9738 | USA |
| KLINE, DEBORAH | | 110 AUCILLA LANE | | | WOODSTOCK | GA | 30188 | USA |
| Kline, Kenneth | | 11024 Ruthledge Dr | | | Gaithersburg | MD | 20838 | USA |
| KLINE, MARYKAY | | Address Redacted | | | | | | |
| KLINE, MEGHAN ANN | | Address Redacted | | | | | | |
| KLING, ANDREW CAMPBELL | | Address Redacted | | | | | | |
| KLINGE, ROBERT JOSEPH | | Address Redacted | | | | | | |
| KLINGER III, ALPHUS | | Address Redacted | | | | | | |
| KLINGER, HOWARD | | 28 JUDITH LN | | | THORNTON | PA | 19373-0000 | USA |
| KLINGER, JODY | | 319 OBYLE RD | | | LENHARTSVILLE | PA | 19534 | USA |
| KLINGER, MICHAEL | | Address Redacted | | | | | | |
| KLINGLER, AUSTIN EDWARD | | Address Redacted | | | | | | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 01604 | USA |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 1604 | USA |
| KLIPSCH AUDIO TECHNOLOGIES LLC | SANDRA PLANK | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 1604 | USA |
| KLOEPPNER, ALEXANDRA A | | Address Redacted | | | | | | |
| KLONITSKO, BRETT STEVEN | | Address Redacted | | | | | | |
| KLOSEK, THOMAS | | 1054 DIXWELL AVE 2 | | | HAMDEN | CT | 06514-0000 | USA |
| KLUEBER, RONALD | | 4336 WINCHESTER DR | | | ALLISON PARK | PA | 15101-2126 | USA |
| KLUTH, ALEXANDRA L | | Address Redacted | | | | | | |
| KLYUSHNICHENKO, YEVGENYI | | Address Redacted | | | | | | |
| KMAX TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| KNAPP, BRYANT | | 306 6TH AVE NE 21060 | | | GLEN BURNIE | MD | 21060-0000 | USA |
| KNAPP, DAVID M JR | | 42 PUMPKIN HILL RD | | | LEVITTOWN | PA | 19056-3529 | USA |
| KNAPP, FRANK | | 7 HEATHER COURT | APT  B | | LANSDALE | PA | 19446 | USA |
| KNAPP, KENNETH | | 42 NORTH FOURTH AVE | | | ILION | NY | 13357 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNAPP, SAMANTHA | | 666 DEVON STATE RD | | | DEVON | PA | 19333-0000 | USA |
| KNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| KNECHT, KYLE | | RR 2 BOX 500 00 | | | SAYLORSBURG | PA | 18058-0000 | USA |
| KNECHT, MARION | | 304 HIGH ST | | | MOORESTOWN | NJ | 08057 | USA |
| KNEL, ANTHONY | | 558 HAWKINS AVE | | | BRADDOCK | PA | 15104 | USA |
| KNELLER, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| KNESEL, DOLORES | | 7732 SW 106TH ST | | | MIAMI | FL | 33156-3756 | USA |
| KNICK, RUSSELL S | | Address Redacted | | | | | | |
| KNICKMAN, ROBERT | | 3 MATINECOCK COURT | | | LOCUST VALLEY | NY | 11560-0000 | USA |
| Kniesche, Robert E | | 179 Shelby Dr | | | Newport News | VA | 23608-2544 | USA |
| KNIGHT COOPER, MICHELLE | | Address Redacted | | | | | | |
| KNIGHT, ADRIAN | | 910 BUCKINGHAM COVE | | | FAIRBURN | GA | 30213-0000 | USA |
| Knight, Andrea Y | | 755 Arnett Blvd | | | Danville | VA | 24540 | USA |
| KNIGHT, ANDREW | | Address Redacted | | | | | | |
| KNIGHT, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| KNIGHT, BARBARA K | | 225 SYLVAN BLVD | | | ST SIMONS IS | GA | 31522-1592 | USA |
| KNIGHT, BARRY | | 6 BENNERE RD | | | GLEN BURNIE | MD | 21060 | USA |
| KNIGHT, BRADLEY S | | Address Redacted | | | | | | |
| KNIGHT, BRADLEY S | | 420 TYNSDALE DR | | | DOUGLASVILLE | GA | 30134 | USA |
| KNIGHT, BRANDON P | | Address Redacted | | | | | | |
| KNIGHT, CHARLES | | 52 BRIDLE WAY | | | NEWTON SQUARE | PA | 19073-0000 | USA |
| KNIGHT, CHARLES | | 1400 66TH AVE | | | VERO BEACH | FL | 32966-1049 | USA |
| KNIGHT, DAVID | | 3266 MAPLEWOOD DR | | | GULF BREEZE | FL | 32563 | USA |
| KNIGHT, DMITRI BERNARD | | Address Redacted | | | | | | |
| KNIGHT, DWAYNE | | 2724 SAMS CREEK RD | | | NEW WINDSOR | MD | 21776 | USA |
| KNIGHT, ERRIC DESMOND | | Address Redacted | | | | | | |
| KNIGHT, JAMES | | 1181 LOW WATER WAY | | | LAWRENCEVILLE | GA | 30045-7075 | USA |
| KNIGHT, JONATHAN | | 10313 YORKTOWN CT | | | GREAT FALLS | VA | 22066-0000 | USA |
| KNIGHT, KASEY | | 212 W CANTON ST APT 2 | | | BOSTON | MA | 02116 | USA |
| KNIGHT, KAYLA NICOLE | | Address Redacted | | | | | | |
| KNIGHT, KEVIN | | 173 BRIDLEWOOD DR | | | JACKSONVILLE | NC | 28540 | USA |
| KNIGHT, KIMBERLY | | 622 LITTLE NECK RD | | | VIRGINIA BEACH | VA | 23452-5846 | USA |
| KNIGHT, LOIS | | 1461 CAMP DR | | | LANCASTER | SC | 29720 | USA |
| KNIGHT, MELTON E | | Address Redacted | | | | | | |
| KNIGHT, PARKER | | Address Redacted | | | | | | |
| KNIGHT, RAHIME | | PO BOX | | | SAVANNAH | GA | 31404-0000 | USA |
| KNIGHT, RUBYE G | | Address Redacted | | | | | | |
| KNIGHT, TRAVIS G | | Address Redacted | | | | | | |
| KNIGHTEN, CRAIG | | Address Redacted | | | | | | |
| KNIGHTES, ANDY | | 108 KNIGHTES ACRES LANE | | | SCHENECTADY | NY | 12306 | USA |
| Knighton, Mr Benjamin R | | 28631 N James Madison Hwy | | | New Canton | VA | 23123 | USA |
| KNIPE JR, HOWARD W | | Address Redacted | | | | | | |
| KNOBLICH, KEITH ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384 | USA |
| KNOLL, JERRY | | 5503 DORSET | | | ALEXANDRIA | VA | 22311 | USA |
| KNOLL, TRACY | | 3424 WILDWOOD AVE | | | HIGH POINT | NC | 27265 | USA |
| KNOPKE, JEFFREY KYLE | | Address Redacted | | | | | | |
| KNOPKE, JEFFREY KYLE | | Address Redacted | | | | | | |
| KNOPP, ANDREW | | 4110 BERINI DR | | | DURHAM | NC | 27705-1840 | USA |
| KNOPP, BRIAN L | | 715 CLASTER BLVD | | | DAUPHIN | PA | 17018-9501 | USA |
| KNORR, SEAN | | 309 DAVIES AVE | | | WEST HENRIETTA | NY | 14586 | USA |
| KNORR, SEAN S | | Address Redacted | | | | | | |
| KNORR, SEAN S | | 385 DAVIES AVE APTNO 1 | | | W HENRIETTA | NY | 14586 | USA |
| KNORR, STEVEN A | | Address Redacted | | | | | | |
| KNOTT, ANDREC | | 41 EAST MOYER DR | | | BEAR | DE | 19701-0000 | USA |
| KNOTT, DYRAL | | 166 COLEMAN DR | | | JACKSONVILLE | NC | 28546-0000 | USA |
| KNOTT, THOMAS RAYMOND | | Address Redacted | | | | | | |
| KNOUSE, BRANDON JAMES | | Address Redacted | | | | | | |
| KNOW HOW DEVELOPMENT LTD | | UNIT D 4/F LUK HOP INDUSTRIAL | 8 LUK HOP ST SAN PO KONG | | KOWLOON HONG KONG | | | Hong Kong |
| KNOWLES, RICHARD D | | PO BOX 774 | | | MEADOWS OF DAN | VA | 24120-0774 | USA |
| KNOWLES, VALERIE ANN | | Address Redacted | | | | | | |
| Knowlton, David | | 3044 Meadow St | | | Lynn Haven | FL | 32444 | USA |
| KNOWLTON, DAVID M | | Address Redacted | | | | | | |
| KNOX JR, RICKY ANDREW | | Address Redacted | | | | | | |
| KNOX, CHARLES EDWARD | | Address Redacted | | | | | | |
| KNOX, CHRISTOPHER | | 46 OSSIPEE RD | | | CAPE NEDDICK | ME | 03902-0000 | USA |
| KNOX, ELVIS | | 37 MONTGOMERY AVE | | | SHIPPENSBURG | PA | 17257 | USA |
| KNOX, JAMES | | Address Redacted | | | | | | |
| KNOX, SHAWN | | 3475 WILLIAM PENN HWY | | | PITTSBURGH | PA | 15235 | USA |
| KNOX, SHAWN S | | Address Redacted | | | | | | |
| KNOX, SHAWN S | | Address Redacted | | | | | | |
| KNOX, SHAWN S | | Address Redacted | | | | | | |
| KNOX, SHAWN S | | Address Redacted | | | | | | |
| KNOX, SHAWN S | | Address Redacted | | | | | | |
| KNSD TV | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | USA |
| KNTV TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| KNUDSON, JENNIFER LYNN | | Address Redacted | | | | | | |
| KNUPP, RANDOLPH L | | 10503 RISING RIDGE RD APT 301 | | | FREDERICKSBRG | VA | 22407-8232 | USA |
| KNXV TV | | PO BOX 116923 | | | ATLANTA | GA | 30368-6923 | USA |
| KO, CHANSUNG | | 2070 WATERFORD DR | | | LANCASTER | PA | 17601-5458 | USA |
| KO, STEPHEN | | Address Redacted | | | | | | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | LOS ANGELES | CA | 00009-0008 | USA |
| Kober Jean A | | 90 Saw Mill Dr | | | Walling Ford | CT | 06492 | USA |
| KOBER JEAN A | | 12003 CHURCH RD | | | RICHMOND | VA | 23233 | USA |
| KOBER JEAN A | Kober Jean A | 90 Saw Mill Dr | | | Walling Ford | CT | 06492 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kober, Jean A | | 90 Saw Mill Dr | | | Walling Ford | CT | 06492 | USA |
| KOBER, JEAN A | Kober, Jean A | 90 Saw Mill Dr | | | Walling Ford | CT | 06492 | USA |
| KOBIAN CANADA | | 560 DENISON ST UNIT 5 | | | MARKHAM | ON | L3R2M8 | Canada |
| KOBIAN CANADA | | 560 DENISON ST UNIT 5 | | | MARKHAM | ON | L3R2M8 | Canada |
| KOBIASHVILI, DAVID | | 439 HUDSON AVE | | | ALBANY | NY | 12203-0000 | USA |
| KOBY, HERMAN | | 22 LINCOLN AVE | | | POUGHKEEPSIE | NY | 12601 | USA |
| KOC, PETER GREGORY | | Address Redacted | | | | | | |
| KOCH, CAMMIE | | 9813 OLDE MILBROOKE WAY | | | GLENN ALLEN | VA | 23060 | USA |
| KOCH, JASON KENNETH | | Address Redacted | | | | | | |
| KOCH, KEITH | | 880 LAHR RD | | | NAZARETH | PA | 18064-9545 | USA |
| KOCH, KELLY ANN | | Address Redacted | | | | | | |
| KOCH, KENNETH ANDREW | | Address Redacted | | | | | | |
| KOCH, ROSALIE | | 10701 GAYTON RD | | | RICHMOND | VA | 23238 | USA |
| KOCH, TYLER | | Address Redacted | | | | | | |
| KOCHANEK, CHRISTOPHER E | | Address Redacted | | | | | | |
| KOCHER, DAVID ANTHONY | | Address Redacted | | | | | | |
| KOCHER, MICHELLE REGINA | | Address Redacted | | | | | | |
| KOCHMAN, DANIEL | | 1108 DARLENE AVE | | | OCEAN TOWNSHIP | NJ | 07712 | USA |
| KOCJAN, ROZALIA MARTA | | Address Redacted | | | | | | |
| KODA ELECTRONICS HK CO , LTD | | RM 602 6/F FU HANG IND BLDG | I HOK YUEN STREET EAST | HUNGHOM KLN | HONG KONG | | | China |
| KODA ELECTRONICS HK CO, LTD | | RM 602 6/F FU HANG IND BLDG | I HOK YUEN STREET EAST | HUNGHOM KLN | HONG KONG | | | China |
| KOEHN, JEFFREY CHARLES | | Address Redacted | | | | | | |
| KOEHN, WILLIAM | | 2003 STANWICH DR | | | BERWYN | PA | 19312 | USA |
| KOELSCH, JASON A | | 1483 ROSEMARY DR | | | MELBOURNE | FL | 32935 | USA |
| KOELTZOW, KAREN L | | Address Redacted | | | | | | |
| KOELTZOW, MICHAEL WAYNE | | Address Redacted | | | | | | |
| KOENAMAN, DAVID | | 2055 DERRINGER RD | | | JACKSONVILLE | FL | 32225-2419 | USA |
| KOENEMAN, DEBORAH J | | Address Redacted | | | | | | |
| KOENIG FRANK R | | 107 ARABIAN WAY | | | SIMPSONVILLE | SC | 29681 | USA |
| KOENIG III, ERIC KARL | | Address Redacted | | | | | | |
| KOENIG III, ERIC KARL | | Address Redacted | | | | | | |
| KOENIG, ADAM MICHAEL | | Address Redacted | | | | | | |
| KOENIG, ALEXANDER JOSEPH | | Address Redacted | | | | | | |
| KOENIG, MICHAEL | | 66 DAVIS AVE | | | HACKENSACK | NJ | 07601-0000 | USA |
| KOENIG, ROBERT A | | PO BOX 10834 | | | BEDFORD | NH | 03110 | USA |
| KOENIG, ROBERT A | | PO BOX 10834 | | | BEDFORD | NH | 03110 | USA |
| KOENIGSBERG, MARLYN | | 5 INNES RD | | | EAST BRUNSWICK | NJ | 08816 | USA |
| KOERBER, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| KOERTGE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| KOESEL, ROBERT F | | 11261 SCENIC VIEW LANE | | | ORLANDO | FL | 32821 | USA |
| KOESTERS, TESS ELIZABETH | | Address Redacted | | | | | | |
| KOETTER, BILL | | 43363 ICE POND DR | | | ASHBURN | VA | 20147 | USA |
| KOFFLER, HAROLD | | 3910 SAINT YVES RD | | | MYRTLE BEACH | NC | 29588-0000 | USA |
| KOGER, TINA | | 61 N ST NW | | | WASHINGTON | DC | 20001-1254 | USA |
| KOH, HYUN | | 4101 LENOX PARK CIR NE | | | ATLANTA | GA | 30319-5360 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOHAR EDWARD P | | 3010 WOODFIELD DRIVE | | | ALIQUIPPA | PA | 15001 | USA |
| KOHLER, TIMOTHY J | | Address Redacted | | | | | | |
| KOHN, EVANS J | | 22 HILLPINE CT | | | COLUMBIA | SC | 29212 | USA |
| KOHNKE, DAVID | | 2123 WILLOWICK LANE | | | RICHMOND | VA | 23233 | USA |
| KOHR, JAY | | 1167 TROTWOOD BLVD | | | WINTER SPRINGS | FL | 32708 | USA |
| KOITER, AMBER MARIE | | Address Redacted | | | | | | |
| KOKERNAK, AMIE LYNNE | | Address Redacted | | | | | | |
| KOKLAS, NICOLE A | | Address Redacted | | | | | | |
| KOKOLIS, SAMUEL L | | Address Redacted | | | | | | |
| KOLAKOWSKI, CHANCE WEBSTER | | Address Redacted | | | | | | |
| KOLANO, EUGENE W JR | | 1752 BERNICE DR | | | NORTH HUNTINGDON | PA | 15642-1791 | USA |
| KOLARCIK, HEATHER | | 69 EVERT ST | | | HUNTINGTON STATION | NY | 11746-0000 | USA |
| KOLB, ANDREA | | 220 WEST 98 ST | | | NEW YORK | NY | 10025-5674 | USA |
| KOLB, RON | | 560 DUTCH VALLEY RD NE APT 302 | | | ATLANTA | GA | 30324-5363 | USA |
| Kolba, Robert E IRA | | 161 Twelve Oaks Ln | | | Ponte Vedra | FL | 32082 | USA |
| KOLENKY, GEORGE | | Address Redacted | | | | | | |
| KOLETH, TOM | | 439 N MAIN ST | | | ANDOVER | MA | 01810-0000 | USA |
| KOLIBA, DAVID CHAPMAN | | Address Redacted | | | | | | |
| KOLIBABA, DAVID | | 425 PATRICIA DR | | | GLADSTONE | OR | 00009-7027 | USA |
| Koll, Paul M | | PO Box 18796 | | | Atlanta | GA | 31126-0000 | USA |
| KOLLANKO, LAKSHMI | | 208 PARK TERRACE CT SE APT 51 | | | VIENNA | VA | 22180-5882 | USA |
| KOLLAR, BRYANT | | 151 WESTRIDGE PLACE S | | | PHOENIXVILLE | PA | 19460-3378 | USA |
| KOLLEENY, IVAN | | 214 W 109TH ST | | | NEW YORK | NY | 10025-0000 | USA |
| KOLLER, KELLY S | | Address Redacted | | | | | | |
| KOLLER, KELLY S | | Address Redacted | | | | | | |
| KOLLER, KELLY S | | 1936 FARNBOROUGH DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| KOLO ENTERPRISES | C O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | | ATLANTA | GA | 30339 | USA |
| KOLO ENTERPRISES | NO NAME SPECIFIED | C/O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | ATLANTA | GA | 30339 | USA |
| KOLO ENTERPRISES | NO NAME SPECIFIED | 300 GALERIA PKWY SE STE 1200 | | | ATLANTA | GA | 30339-5950 | USA |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 | USA |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ATTN BOB LONDON | 2931 PIEDMONT RD STE E | | | ATLANTA | GA | 30305 | USA |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 | USA |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | ATLANTA | GA | 30328 | USA |
| KOLODZIEJCZAK, DAVID | | 1430 BRADLEY LANE | | | WARMINSTER | PA | 18974-0000 | USA |
| KOLOGN INDUSTRIAL COMPANY LIMITED | | 1307 VANTA INDUSTRIAL | 21 23 TAI LIN PAI ROAD | | KWAI CHUNG NT | | | Hong Kong |
| KOLVIN INDUSTRIES LTD | | UNIT 6 M/F CENTURY CENTRE | 44 HUNG TO ROAD | | HONG KONG | | | Hong Kong |
| KOLZE, GLENN | | 434 FARRWOOD DR | | | BRADFORD | MA | 01835-0000 | USA |
| KOMAN, CHRISTOPHER | | 9284 CHAPMAN OAK DR | | | MANASSAS | VA | 20110 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOMENDA, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| KOMING | | 5 5F NO 79M MIN CHUAN | WEST ROAD | TAIPEI | TAIWAN | | | Taiwan |
| KOMISAREK, WALTER JOSEPH | | Address Redacted | | | | | | |
| KOMNINOS, EFSTATHIOS | | PFISTER RD 412 | | | JACKSON | NJ | 08527 | USA |
| KOMTHIRATH, THONGDENG | | 9415 ARCHWAY RD | | | RICHMOND | VA | 23236 | USA |
| KON, JOSHUA | | 104 LYNWOOD PLACE | | | CHAPEL HILL | NC | 27517-0000 | USA |
| KONCEWICZ, TIM | | Address Redacted | | | | | | |
| KONCHAK, MICHAEL PAUL | | Address Redacted | | | | | | |
| KONCHALSKI, RANDY MICHAEL | | Address Redacted | | | | | | |
| KONDOOR, SHON | | Address Redacted | | | | | | |
| KONE INC | | 47 33 36TH ST | | | LONG ISLAND CITY | NY | 11101 | USA |
| KONECHNY, IRENE | | 2 FR FINIAN DR | | | YONKERS | NY | 10703 | USA |
| KONEMAN, JOHN D | | Address Redacted | | | | | | |
| KONETSKI, ALEXANDRA LEE | | Address Redacted | | | | | | |
| KONGKREINGKRAI, STEVEN | | Address Redacted | | | | | | |
| KONOLD, COREY | | PO BOX 413 | | | RICHLANDTOWN | PA | 18955-0000 | USA |
| KONSTADINIDIS, SANDRA | | 8800 TORRINGTON DR | | | ROSWELL | GA | 30076 | USA |
| KONSTANTOPOULOS, NIKOS | | 304 NORTH UNION ST | | | WILMINGTON | DE | 19805 | USA |
| KONSTANTOS, NICK G | | 30 MILLBORNE | | | UPPER DARBY | PA | 19082 | USA |
| KONTOGIANNIS, LEANN | | 34 GLEN PARK AVE | | | SAUGUS | MA | 01906 | USA |
| KONYA, ANDREW | | 2311 N FRONT ST | APT 1208 | | HARRISBURG | PA | 17110 | USA |
| KONZEL, CHRISTOPHER M | | Address Redacted | | | | | | |
| KOOMSON, VINCENT | | Address Redacted | | | | | | |
| KOON FRANK | | 216 POSTAL LANE | APT NO 108 | | CASSELBERRY | FL | 32730 | USA |
| KOONCE, JORELL | | 26 ROLLINS ST | 3E | | YONKERS | NY | 10705-0000 | USA |
| KOONJBEHARRY, JERRY PAVINDRA | | Address Redacted | | | | | | |
| KOONS, ROBERT ANTHONY | | Address Redacted | | | | | | |
| KOONTZ, ROBERT JAMES | | Address Redacted | | | | | | |
| KOONTZ, ROBERT JAMES | | Address Redacted | | | | | | |
| Kopac, Michael A | | 20255 Kentucky Oaks Ct | | | Ashburn | VA | 20147 | USA |
| KOPACKI JR, EDWARD J | | Address Redacted | | | | | | |
| KOPANTSEV, EVGUENI | | 10504 MONTROSE AVE | | | BETHESDA | MD | 20814 | USA |
| KOPCHIK, DANIEL | | 119 BOULDER RD | | | CONSHOHOCKEN | PA | 19428-0000 | USA |
| KOPECKY, JASON ALAN | | Address Redacted | | | | | | |
| KOPECKY, PETER IAN | | Address Redacted | | | | | | |
| KOPELOVE, PATRICIA | | 2008 CAMBRIDGE DR | | | RICHMOND | VA | 23233 | USA |
| KOPELOVE, SHAWN W | | Address Redacted | | | | | | |
| KOPF, EDWARD | | 4819 DRUMMOND AVE | | | CHEVY CHASE | MD | 20815 | USA |
| Kopinski, Aaron | | 1870 Wicker Woods Dr | | | Maidens | VA | 23102 | USA |
| KOPINSKI, AARON A | | Address Redacted | | | | | | |
| KOPINSKI, AARON A | | Address Redacted | | | | | | |
| KOPINSKI, AARON A | | Address Redacted | | | | | | |
| KOPINSKI, AARON A | | Address Redacted | | | | | | |
| KOPINSKI, AARON A | | Address Redacted | | | | | | |
| KOPINSKI, AARON A | | Address Redacted | | | | | | |
| KOPP DETRAFFORDD , DENISE | | 64 MOUNTAINDALE RD | | | YONKERS | NY | 10710 | USA |
| KOPP, BONITA | | 11 MILK ST | | | NASHUA | NH | 03064 | USA |
| KOPP, KYLE MICHAEL | | Address Redacted | | | | | | |
| KOPPS, NICHOLAS JAMES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOPSICK, ALBERT | | Address Redacted | | | | | | |
| KORCZUKOWSKI, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| Korea Export Insurance Corporation | Attn Fredrick J Levy Esq | Olshan Grundman Frome Rosenzweig & Wolosky LLP | Park Ave Tower | 65 E 55th St | New York | NY | 10022 | USA |
| KOREY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| KORFF, ROBERT | | 140 HAMILTON ST | | | WHITAKER | PA | 15120-2326 | USA |
| KORN, BURTON CARL | | Address Redacted | | | | | | |
| KORN, BURTON CARL | BURTON C KORN | Address Redacted | | | | | | |
| KORNANDSUSSMANCHARTERED | | 11820 PARKLAWN DR | STE 520 | | ROCKVILLE | MD | 20852 | USA |
| KORNDER, JAY | | 76 N LAKE PT DR | | | COLUMBIA | SC | 29229-0000 | USA |
| KORNEGAY, TIFFANYDENISE | | 155 17 113 TH AVE | | | JAMAICA QUEENS | NY | 11433-0000 | USA |
| KOROMA, JUNISA MOHAMMED | | Address Redacted | | | | | | |
| KOROMA, MOHAMED | | Address Redacted | | | | | | |
| KORSAH DICK, TONY | | 4240 RED MAPLE CT | | | BURTONSVILLE | MD | 20866 | USA |
| KORT, MICHAEL | | 9306 CRYSTAL BROOK TERR | | | GLEN ALLEN | VA | 23060 | USA |
| KORT, MICHAEL P | | Address Redacted | | | | | | |
| KORT, MICHAEL P | | Address Redacted | | | | | | |
| KORT, MICHAEL P | | Address Redacted | | | | | | |
| KORTH, NICOLE ELEANOR | | Address Redacted | | | | | | |
| KORTRIGHT, LUIS | | 3236 E 2ND ST | | | TUCSON | AZ | 00008-5716 | USA |
| KORTSARTS, YANA | | 6 BLACK LATCH LN | | | CHERRY HILL | NJ | 08003-1404 | USA |
| KORWAL, SEBASTIAN KRZYSZTOF | | Address Redacted | | | | | | |
| KOSAKOWSKI, CHERYL A | | Address Redacted | | | | | | |
| KOSAKOWSKI, CHERYL A | | Address Redacted | | | | | | |
| KOSBIEL, AMBERLIN | | 16 JOUETT ST | | | PORTSMOUTH | VA | 23702-3206 | USA |
| Koscica, Micoska | | 212 Main St | | | Cliffside Park | NJ | 07010 | USA |
| KOSCO, JIM | | 6351 LAKE SHORE DR | | | ERIE | PA | 16505 | USA |
| KOSDEMBA, TOM LEITCH | | Address Redacted | | | | | | |
| KOSEWSKI, COURTNEY AGNES | | Address Redacted | | | | | | |
| KOSH, LIONEL JAMES | | Address Redacted | | | | | | |
| KOSHY, MANOJ | | 47 BARRY DR | | | WESTBURY | NY | 11590 | USA |
| KOSKAR, OZCAN | | Address Redacted | | | | | | |
| KOSMAN, CORY LEE | | Address Redacted | | | | | | |
| KOSNOW, NIGEL | | 52 PINE TREE RD | | | BREWER | ME | 04412 | USA |
| KOSOL, DONALD ANDREW | | Address Redacted | | | | | | |
| KOSOW, RYAN | | Address Redacted | | | | | | |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | Canada |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | Canada |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | Canada |
| KOST KLIP MANUFACTURING LTD | | BOX 1315 | | | COMOX | BC | V9N7Z8 | Canada |
| KOSTADINOVICH, KENNETH | | 7103 CENTERHILL DR | | | LAKELAND | FL | 00003-3809 | USA |
| KOSTENKO, ZACHARY | | 340 HAWTHORNE ST | | | WARMINSTER | PA | 18974-0000 | USA |
| KOSTICK JR, GEORGE | | 830 DOUGLASS ST | | | WYOMISSING | PA | 19610 | USA |
| KOSTOPOULOS, ALEXANDR | | 1608 RIVER ST | | | HYDE PARK | MA | 02136-0000 | USA |
| KOSTOVA, ROSSITZA VALENTINOV | | Address Redacted | | | | | | |
| KOSTYA INC | | PO BOX 680701 | | | MARIETTA | GA | 30068 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSZTA, ROBERT | | 43 40 42ND ST 2R | | | SUNNYSIDE | NY | 11104-0000 | USA |
| KOSZULINSKI, CYNTHIA | | 198 BAILEY WAY | | | SILER CITY | NC | 27344 | USA |
| KOTANI, AIKA | | 2 2 35 KOSEN | KUMAMOTO CITY | | KUMAMOTO JAPAN | | | Japan |
| KOTARSKI, COURTNEY | | Address Redacted | | | | | | |
| KOTARSKI, THOM | | 8 LYNDEN COURT | | | SPRING VALLEY | NY | 10977-0000 | USA |
| KOTEI, ALEXANDER | | 1408 BAKER PL W APT 14 | | | FREDERICK | MD | 21702-3259 | USA |
| KOTEI, ALEXANDER K | | Address Redacted | | | | | | |
| KOTEI, DANIEL A | | 8050 ARLINGTON EXPY APT L1710 | | | JACKSONVILLE | FL | 32211-7440 | USA |
| KOTERBA, ANDREW MURY | | Address Redacted | | | | | | |
| Kothari, Jigar | | 133 Camden Cay Dr | | | St Augustine | FL | 32086 | USA |
| KOTOWICZ, JALAUTA | | 40 OLD POST RD | | | BEDFORD CORNERS | NY | 10549-4825 | USA |
| KOTT, NATHANIEL H | | Address Redacted | | | | | | |
| Kottarathil, Jiju  & Gracy Mathew | | 317 A Union Ave | | | Scotch Plains | NJ | 07076 | USA |
| Kotwicki, Bryan | | 3231 Coppermill Trce C | | | Richmond | VA | 23294 | USA |
| KOTWICKI, BRYAN J | | Address Redacted | | | | | | |
| KOTWICKI, BRYAN J | | Address Redacted | | | | | | |
| Kouame, Patrick | | 97 20 57th Ave Apt No 4E | | | Elmhurst | NY | 11368 | USA |
| KOUFIE, CYNTHIA BAABA | | Address Redacted | | | | | | |
| KOULOURIS, NICK | | 231 ELLICOTT DRIVE | | | ORMOND BEACH | FL | 32176-4138 | USA |
| KOUMENTIS, JARED ALEX | | Address Redacted | | | | | | |
| KOUNLAVONG, JOHNATHAN | | Address Redacted | | | | | | |
| KOUNTZ, MARVIN | | 420 COVED WAGON DR | | | DIAMOND BAR | CA | 00009-1765 | USA |
| KOURKOUMELIS, JERRY | | Address Redacted | | | | | | |
| KOURY, DAVID S | | Address Redacted | | | | | | |
| KOVACS, ANDY | | 9510 6TH BAY ST | | | NORFOLK | VA | 23518 | USA |
| KOVACS, ISTVAN M | | Address Redacted | | | | | | |
| KOVACS, MIKLOS | | 1800 WHEELRIGHT | NO 110 | | CARY | NC | 27519 | USA |
| KOVAL, HOWARD | | 7961 OAK HILL DR | | | CHELTENHAM | PA | 19012 | USA |
| KOVAL, SHAWN ROBERT | | Address Redacted | | | | | | |
| KOVATCH, ANTHONY | | 22 TERRACE ST | | | WILKES BARRE | PA | 18702 | USA |
| KOVATCHEV, IVAN | | 26 CHANTILLY CT | | | ROCKVILLE | MD | 20850 | USA |
| KOVEL, ARTHUR J | | 10 SCHENK DR | | | PITTSBURGH | PA | 15215-1012 | USA |
| KOVITZ, ERIC A | | Address Redacted | | | | | | |
| KOWALCZUK, IVAN | | 9678 FOUNTAINE BLUE | | | MIAMI | FL | 33172-0000 | USA |
| KOWALIW, MAUREEN A | | Address Redacted | | | | | | |
| KOWALSKI, MARK JOHN | | Address Redacted | | | | | | |
| KOWALSKI, RON | | 7637 ADMIRAL DR | | | LIVERPOOL | NY | 13090 | USA |
| KOWALSKI, SIMONA | | Address Redacted | | | | | | |
| KOWALSKI, TADEUS | | 3000 STAUNTON AVE SE | | | CHARLESTON | WV | 25304-1146 | USA |
| KOWALSKI, TUCKER | | 923 BONHAM AVE | | | WILMINGTON | NC | 28403-0000 | USA |
| KOWZAN, JULIA MARIE | | Address Redacted | | | | | | |
| KOYTOYKAS, EVANGELINE | | Address Redacted | | | | | | |
| KOZDRON, MICHAEL JOHN | | Address Redacted | | | | | | |
| KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | | WYOMISSING | PA | 19610 | USA |
| KOZLOWSKI, RICKY MICHAEL | | Address Redacted | | | | | | |
| KOZOL, ANTHONY | | 233 RACINE DR 106 | | | WILMINGTON | NC | 28403-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOZUB, ROBERT | | 103 A BOONE RD | | | LEVEL GREEN | PA | 15085 | USA |
| KOZURA, DEBORAH M | | Address Redacted | | | | | | |
| KOZURA, DEBORAH M | | Address Redacted | | | | | | |
| KOZURA, DEBORAH M | | Address Redacted | | | | | | |
| KOZURA, JOSEPH | | Address Redacted | | | | | | |
| KPIX TV | Helen D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| KPLR Television | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326-0000 | USA |
| KPNX TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | USA |
| KPRC TV | | PO BOX 934721 | | | ATLANTA | GA | 31193-4721 | USA |
| KQ DELIVERIES LLC | | PO BOX 2815 | | | VALDOSTA | GA | 31604 | USA |
| KRAEMER, BENJAMIN JAMES | | Address Redacted | | | | | | |
| KRAFCHIK, MICHAEL F | | 539 MITCHFORD RD | | | WAYNE | PA | 19087-2232 | USA |
| KRAFCIK SR, RICHARD | | PO BOX 3234 | | | GLEN ALLEN | VA | 23058-3234 | USA |
| KRAFT MICHAEL | | 51 RAMSGATE DR | | | SAVANNAH | GA | 31419-3238 | USA |
| KRAFT, DANIEL JAMES | | Address Redacted | | | | | | |
| KRAFT, DIANA | | 27218 QUEENTREE RD | | | MECHANICSVILLE | MD | 20659-3755 | USA |
| KRAFT, MICHAEL | | 51 RAMSGATE DR | | | SAVANNAH | GA | 31419-3238 | USA |
| Krafton, Daniel | | 120 Beckhorn Hollow Rd | | | Van Etten | NY | 14889 | USA |
| KRAHNKE, ELIZABETH | | Address Redacted | | | | | | |
| KRAICS, JUSTIN | | 52 LAKE SHORE RD | | | SALEM | NH | 03079-1913 | USA |
| KRAICS, JUSTIN T | | Address Redacted | | | | | | |
| KRAJCZYNSKI, LAUREN | | Address Redacted | | | | | | |
| KRAK, ALDIN | | Address Redacted | | | | | | |
| KRALL, DANIEL JACK | | Address Redacted | | | | | | |
| KRAMB, KAREN | | 9545 HEATHER RIDGE | | | RICHMOND | VA | 23237 | USA |
| KRAMEK, MICHAEL | | Address Redacted | | | | | | |
| KRAMER, ADAM | | 3210 N LEISURE WORLD BLVD | | | SILVER SPRING | MD | 20906-7604 | USA |
| KRAMER, ADAM O | | 3210 N LEISURE WORLD BLVD | | | SILVER SPRING | MD | 20906 | USA |
| KRAMER, ALLISON | | Address Redacted | | | | | | |
| KRAMER, ALLISON | | Address Redacted | | | | | | |
| KRAMER, BRIAN | | Address Redacted | | | | | | |
| KRAMER, BRIAN | | Address Redacted | | | | | | |
| KRAMER, BRIAN | | Address Redacted | | | | | | |
| KRAMER, EUNHUI YI | | 9238 CASTLE TOWER PLACE | | | MECHANICSVILLE | VA | 23116 | USA |
| KRAMER, JACOB | | 1048 STANDARD DR NE | | | ATLANTA | GA | 30319-0000 | USA |
| KRAMER, JOE RAYMOND | | Address Redacted | | | | | | |
| KRAMER, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| KRAMER, MICHAEL R | | Address Redacted | | | | | | |
| KRAMER, WILLIAM WALTON | | Address Redacted | | | | | | |
| KRAMONT VESTAL MANAGEMENT LLC | | 1 FAYETTE ST STE 300 | | | CONSHOHOCKEN | PA | 19428 | USA |
| KRAMONT VESTAL MANAGEMENT LLC | | BOX 4176 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4176 | USA |
| KRAMONT VESTAL MANAGEMENT LLC | | 1 FAYETTE ST STE 300 | | | CONSHOHOCKEN | PA | 19428 | USA |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | USA |
| KRAMPITZ, CORINNE LOUISE | | Address Redacted | | | | | | |
| KRANCH, LIZA MARIE | | Address Redacted | | | | | | |
| KRANZ, JOSHUA CHARLES | | Address Redacted | | | | | | |
| KRANZ, KEVIN ROBERT | | Address Redacted | | | | | | |
| KRASAE, AMBER WANDEE | | Address Redacted | | | | | | |
| KRASHIN, STEPHEN | | 340 HAVEN AVE APT 5G | | | NEW YORK | NY | 10033 | USA |
| KRASNER, SIMON MAXWELL | | Address Redacted | | | | | | |
| KRASNYANSKIY, YULIY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRASOWSKI, JEREMIAH | | 257 JANNINGS RD | | | FAIRFIELD | CT | 06825 | USA |
| KRASOWSKI, JEREMIAH | | 257 JENNINGS RD | | | FAIRFIELD | CT | 06825 | USA |
| KRASSOWSKI, AARON PHILIP | | Address Redacted | | | | | | |
| Kratka, Daniel | | 260 Riverside Dr Apt 4D | | | New York | NY | 10025-5257 | USA |
| KRATOFIL, THOMAS | | 1357 CAVITT RD | | | MONROEVILLE | PA | 15146-3759 | USA |
| KRAUS, CHRISTOPHER G | | Address Redacted | | | | | | |
| KRAUS, JOE | | 10150 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256 | USA |
| KRAUS, ROBERT JUSTIN | | Address Redacted | | | | | | |
| KRAUS, SIMONE | | 4525 JETTRIDGE DR NW | | | ATLANTA | GA | 30327-0000 | USA |
| KRAUS, STEVEN MATTHEW | | Address Redacted | | | | | | |
| KRAUSE, CLAIRE | | 121 CARLISLE ST APT 1 | | | WILKES BARRE | PA | 18702-3403 | USA |
| KRAUSE, DAVID J | | 455 MEADOWMEADE LN | | | LAWRENCEVILLE | GA | 30043-2384 | USA |
| KRAUSE, JEFFREY ALAN | | Address Redacted | | | | | | |
| Krause, Kevin | | 478 Mountain Rd | | | Windsor | NY | 13865 | USA |
| KRAUSER, DESIREE Y | | Address Redacted | | | | | | |
| KRAUSS, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| KRAUSSE, MICHAEL | | Address Redacted | | | | | | |
| KRAVETZ, DAVID E | | 478 SAWPIT RD | | | RUSTBURG | VA | 24588-3208 | USA |
| KRAVITZ, JERRICKA | | 401 N FRONT ST | 5 | | CATASAQUA | PA | 18032-0000 | USA |
| KRAWIEC, MICHELLE MARIE | | Address Redacted | | | | | | |
| KRAWITZ, TOM | | 210 FERDINAND ST | | | SCRANTON | PA | 18508 1923 | USA |
| KRCH, ANTON ALEXANDER | | Address Redacted | | | | | | |
| KREBS, CHRISTOPHER | | Address Redacted | | | | | | |
| KREBSBACH, COLLEEN L | | 603 GAFFNEY RD | | | EGLIN AFB | FL | 32542-1317 | USA |
| KRECSKAY, MICHAEL | | Address Redacted | | | | | | |
| KREDATUS, BRIAN EDWARD | | Address Redacted | | | | | | |
| KREDATUS, MEGAN JEAN | | Address Redacted | | | | | | |
| KREISELMAN, SAMANTHA EVE | | Address Redacted | | | | | | |
| KREISERIII, GERALD N | | 2820 WALTONVILLE RD | | | HUMMELSTOWN | PA | 17036-8957 | USA |
| KREMER, BRIAN | | 312 UTAH AVE | | | WEST MIFFLIN | PA | 15122 | USA |
| KRENOS, CARMELLA | | 2428 MADISON AVE | | | BETHLEHEM | PA | 18017 | USA |
| KREPCHO, LOIS L | | 4000 SW 37TH BLVD APT 812 | | | GAINESVILLE | FL | 32608-7537 | USA |
| KRESCH GEORGE T | | 410 2ND ST | | | WEST EASTON | PA | 18042 | USA |
| KRESCH, GEORGE | | 410 2ND ST | | | EASTON | PA | 18042 | USA |
| KRESGE, ROBERT FRANCIS | | Address Redacted | | | | | | |
| KRESS, JUSTIN | | Address Redacted | | | | | | |
| KRESS, ROBERT | | P O BOX 12 | | | JENKS | OK | 00007-4037 | USA |
| KRESSLEY, THOMAS | | Address Redacted | | | | | | |
| KRETSCHMER, WESLEY ALLEN | | Address Redacted | | | | | | |
| KREUZ, HERBIE | | 47 BRANCHPORT AVE | | | LONG BRANCH | NJ | 07740 | USA |
| KRFTECH | | PO BOX 8493 GIBOREI ISRAEL 7 | | | NETANYA | | 42504 | Israel |
| KRICHEFF, ROBERT | | 301 EAST 77TH CT | | | NEW YORK | NY | 10021-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRIEGER, BRIAN G | | Address Redacted | | | | | | |
| KRIEGER, BRIAN G | | Address Redacted | | | | | | |
| KRIEGER, JOSEPH | | 116 GOEOGETOWN STR | | | CASSELBERRY | FL | 32707 | USA |
| KRIER, DAN H | | Address Redacted | | | | | | |
| KRIGSTEIN, STEVEN | | 900 N BROOM ST | | | WILMINGTON | DE | 19806-4546 | USA |
| KRIKORIAN, GREGORY | | 139 WYTHE PARKWAY | | | HAMPTON | VA | 23661 | USA |
| KRISHEN, GUY | | Address Redacted | | | | | | |
| KRISHNA, GAYATHRI | | Address Redacted | | | | | | |
| KRISTA, GREGORY ALAN | | Address Redacted | | | | | | |
| KRISTIANSEN, KERRY | | 2544 IIUIUIJIFIOK RD | | | PINE BUSH | NY | 12566 | USA |
| KRISTINA PALMER & | PALMER KRISTINA | RICHARD PALMER JT TEN | 108 MOORESGATE | | BENSALEM | PA | 19020-7742 | USA |
| KRISTINA PALMER & | PALMER KRISTINA | RICHARD PALMER JT TEN | 108 MOORESGATE | | BENSALEM | PA | 19020-7742 | USA |
| Kristopher Arviso | | 3350 Riverwood Pkwy Ste 850 | | | Atlanta | GA | 30339 | USA |
| KRISTOPOWITZ, AMANDA SUE | | Address Redacted | | | | | | |
| KRIVANEK, WILLIAM KARL | | Address Redacted | | | | | | |
| KRIVICKAS, ALBERT | | 2971 MALLARD DRIVE | | | DELTONA | FL | 32738 | USA |
| KRIZ, TIM J | | Address Redacted | | | | | | |
| KRIZAN, DEANA | | 216 W MONUMENT ST | | | BALTIMORE | MD | 21201 | USA |
| KROEGER, ROBERT | | Address Redacted | | | | | | |
| KROFCHECK, MATTHEW R | | Address Redacted | | | | | | |
| KROFCHECK, MATTHEW R | | Address Redacted | | | | | | |
| KROLL ASSOCIATES | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| KROLL, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| KROLLMAN, JOSEPH JOHN | | Address Redacted | | | | | | |
| KRON TV | | PO BOX 601703 | | | CHARLOTTE | NC | 28260-1703 | USA |
| KRON TV | | PO BOX 601703 | | | CHARLOTTE | NC | 28260-1703 | USA |
| KRONEN, MICHELLE | | 11842 MINFORD CIR S | | | JACKSONVILLE | FL | 32246-1703 | USA |
| KRONENBERGER, CRAIG | | 1349 MIDDLESEX AVE | | | ATLANTA | GA | 30306-0000 | USA |
| KRONENGOLD, JOSHUA | | 2916 NORTH BELMONT LANE | | | COOPER CITY | FL | 33026-0000 | USA |
| KRONINGER, SHANE | | 1035 PUBLIC RD | | | BETHLEHEM | PA | 18015 | USA |
| Kronos Inc | Attn Ray Ferland | 297 Billerica Rd | | | Chelmsford | MA | 01824 | USA |
| KRONOS INCORPORATED | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824-4119 | USA |
| KRONOS TALENT MANAGEMENT | | 297 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | USA |
| KRONOS TALENT MANAGEMENT | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | USA |
| KROPF, DANIEL JAMES | | Address Redacted | | | | | | |
| KROSNOWSKI, DAVID ALLEN | | Address Redacted | | | | | | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN  JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| KROUT, JASON | | 3136 FREESTONE CT | | | ABINGDON | MD | 21009 | USA |
| KRT PROP  HOLDINGS | | 128 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | USA |
| KRUCHTEN, GEORGA A | | 24164 BELLEAU AVE | | | QUANTICO | VA | 22134-5106 | USA |
| KRUEGER, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| KRUEGER, GARY R | | Address Redacted | | | | | | |
| KRUEGER, GARY R | | Address Redacted | | | | | | |
| KRUEGER, GARY R | | Address Redacted | | | | | | |
| KRUEGER, GARY R | | Address Redacted | | | | | | |
| KRUEGER, GARY R | | Address Redacted | | | | | | |
| KRUEGER, GARY R | | Address Redacted | | | | | | |
| KRUEGER, GARY R | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUG, JEREMY | | 18 SURREY WAY | | | EXTON | PA | 19341-0000 | USA |
| KRUG, JEREMY S | | Address Redacted | | | | | | |
| KRUMENAEUR, MADELINE | | 3794 MAPLE CT NE | | | MARIETTA | GA | 30066-2931 | USA |
| KRUMMELL, SUSAN M | | 4437 OAK LEAF CT NW | | | LILBURN | GA | 30047-3657 | USA |
| KRUMRINE, ANNE MILTON | | Address Redacted | | | | | | |
| KRUPA, JASON | | 110 HATENBACK COURT | | | STERLING | VA | 20164-0000 | USA |
| KRUPA, KEVIN | | 43 ROBIN HOOD RD | | | CRANSTON | RI | 02921-0000 | USA |
| KRUPCAK, MARTIN | | 7 KENNEDY DR | | | WALDWICK | NJ | 07463-0000 | USA |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON ST  15TH FLOOR | C/O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | USA |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON ST 15TH FLOOR | C O THE BERKSHIRE GROUP | BOSTON | MA | 2108 | USA |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON ST 15TH FLOOR | C O THE BERKSHIRE GROUP | BOSTON | MA | 2108 | USA |
| KRUPSAW, JEFFREY | | 9522 PERRY HALL BLVDAPT 101 | | | BALTIMORE | MD | 21236 | USA |
| KRUSE, AUSTIN | | Address Redacted | | | | | | |
| KRYANDER, SEAN THOMAS | | Address Redacted | | | | | | |
| KRYSA, MICHAEL | | 13 ROBINWOOD DR | | | CLIFTON PARK | NY | 12065 | USA |
| KRYSTAL, CHARLES | | 490 HENDRIX ST 2 | | | BROOKLYN | NY | 11207-4320 | USA |
| KRYSTLE, OBRIEN | | 8570 SW 86TH ST | | | MIAMI | FL | 33173-0000 | USA |
| KRZANIK, JENNA | | Address Redacted | | | | | | |
| KRZYKOWSKI, SARA LYNN | | Address Redacted | | | | | | |
| KRZYSZTOF, WIESAK | | 3114 HONEYWOOD LN | APT I | | ROANOKE | VA | 24014 | USA |
| KSPK TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KTNV TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KTRK Television Inc | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | USA |
| KTTV Television No 1795 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KTVD TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KTVI Television | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KTVI Television No 372 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KTVK KASW TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KTVT TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| KU KENTUCKY UTILITIES COMPANY | | PO BOX 536200 | | | ATLANTA | GA | 30353-6200 | USA |
| KU KENTUCKY UTILITIES COMPANY | | PO BOX 536200 | | | ATLANTA | GA | 30353-6200 | USA |
| KUBITZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| KUCERA, WILLIAM | | 3705 CORNICK AVE | | | CHESAPEAKE | VA | 23325-0000 | USA |
| KUCHARK, SHAUNA | | 395 HONEYWELL CORNERS RD | | | BROADALBIN | NY | 12025 | USA |
| KUCUKKOSEOGLU, NAROD | | 821 SAN ANGELO AVE | | | MONTEBELLO | CA | 00009-0640 | USA |
| KUCZERIAWENKO, JASON V | | Address Redacted | | | | | | |
| KUCZEWSKI, MICHAEL EDWARD | | Address Redacted | | | | | | |
| KUDER, MICHELLE | | 1204 NORTH NEW ST | | | BETHLEHEM | PA | 18018 | USA |
| KUDLA, JENNIFER LYNN | | Address Redacted | | | | | | |
| KUDO, JOSH ALEXANDER | | Address Redacted | | | | | | |
| KUDZAL, MEGAN CHRISTINE | | Address Redacted | | | | | | |
| KUEHN, KRISTOPHER ALLEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUEHN, MICHELLE L | | 9902 KINGSBRIDGE DR | | | FAIRFAX | VA | 22031-1613 | USA |
| KUEMMERLIN, HILLARY ANNE | | Address Redacted | | | | | | |
| KUGELMAN, KIMBERLY | | 1523 HELMSDALE DRIVE | | | RICHMOND | VA | 23232 | USA |
| KUGELMAN, KIMBERLY P | | Address Redacted | | | | | | |
| KUGHN, CHRISTOPHER | | 8775 BRAYS FORK DR | | | GLEN ALLEN | VA | 23060 | USA |
| KUGLER, ASHLEY LYNN | | Address Redacted | | | | | | |
| KUGLER, SAVANNAH MARIE | | Address Redacted | | | | | | |
| KUHLBARS, RICHARD ARDEN | | Address Redacted | | | | | | |
| KUHLBARS, RICHARD ARDEN | | Address Redacted | | | | | | |
| KUHN, CRAIG | | 23616 GENERAL STORE DR | | | CLARKSBURG | MD | 20871 | USA |
| KUHN, ERIK | | 900 HACKLE DR | | | HAMPSTEAD | MD | 21074 | USA |
| KUHN, MICHAEL | | 308 COUNTRYSHIRE DRIVE | | | ROCHESTER | NY | 14626-0000 | USA |
| KUHN, THOMAS | | 9832 WHITE CASCADE DR | | | CHARLOTTE | NC | 28269-8395 | USA |
| KUHNS, KIMO | | P O BOX 1547 | | | RICHLAND | NC | 28574 | USA |
| KUHNS, KIMO A | | Address Redacted | | | | | | |
| KUHNS, STACI L | | Address Redacted | | | | | | |
| KUJANPAA, DANIEL DAVID | | Address Redacted | | | | | | |
| KUKLA, CHRISTOPHER | | 1527 NORTH AVE | | | ROUND LAKE | IL | 0073-2131 | USA |
| KUKLENYIK, ANDREA E | | Address Redacted | | | | | | |
| KUKSTIS, JOSEPH THOMAS | | Address Redacted | | | | | | |
| KULAC, SARA TENZILE | | Address Redacted | | | | | | |
| KULISZ, FRANK | | Address Redacted | | | | | | |
| KULKARNI, ABHIJIT V | | Address Redacted | | | | | | |
| KULKARNI, ABHIJIT V | | Address Redacted | | | | | | |
| Kulkarni, Yogesh S | | 201 Railroad Ave Apt 229 | | | E Rutherford | NJ | 07073 | USA |
| KULKOSKY, TERRI E | | 452 RIVER CHASE DR | | | ATHENS | GA | 30605-4570 | USA |
| KULLMAN, MICHAEL | | 125 LAKES EDGE DR | | | SUFFOLK | VA | 23434 | USA |
| KULLMAN, MICHAEL EVERETT | | Address Redacted | | | | | | |
| Kultys, Slawomir & Ewa | | 10316 168 Ave | | | Edmonton | AB | T5X 2Z8 | Canada |
| KULUMBA, VICTORIA | | 12818 BROADMORE RD | | | SILVER SPRING | MD | 20904-0000 | USA |
| KUMAN, DARSHAN | | 1120 N MILITARY HWY | | | NORFOLK | VA | 23502 | USA |
| KUMAR, AMIT | | Address Redacted | | | | | | |
| KUMAR, ANKUR | | Address Redacted | | | | | | |
| KUMAR, DEEPAK | | Address Redacted | | | | | | |
| KUMAR, JENNISH JESSAYN | | Address Redacted | | | | | | |
| KUMAR, MANOJ | | Address Redacted | | | | | | |
| KUMAR, MANOJ | | Address Redacted | | | | | | |
| KUMAR, MANOJ | | Address Redacted | | | | | | |
| KUMAR, SAKET | | 255 RACHEL COURT | | | FRANKLIN PARK | NJ | 08823-0000 | USA |
| KUMAR, TARUN | | 12 1A CHESWOLD BLVD | | | NEWARK | DE | 19713-0000 | USA |
| KUNA, ROBERT S | | Address Redacted | | | | | | |
| Kunath, Beverly T | | 4475 Hwy 59 | | | Keysville | VA | 23947 | USA |
| KUNDA, CHRISTINA | | 2301 EAGLES VIEW TERRACE | | | RICHMOND | VA | 23233 | USA |
| KUNDE, MICHAEL | | Address Redacted | | | | | | |
| KUNKEL, BARBARA W | | Address Redacted | | | | | | |
| KUNKLE, DANIEL | | 85 KITTANNING ST | | | PITTSBURGH | PA | 15223 | USA |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUNKLE, SAMUEL O II | | 2884 MERCER BUTLER PIKE | | | GROVE CITY | PA | 16127 | USA |
| KUNNATH, GERI CYRIAC | | Address Redacted | | | | | | |
| KUNNATH, JOJO CYRIAC | | Address Redacted | | | | | | |
| KUNSMAN, DANIEL | | 2109 GLENDALE AVE | | | BETHLEHEM | PA | 18018 | USA |
| KUNSMAN, EMILY MARIE | | Address Redacted | | | | | | |
| KUNTOROVSKAYA, KIRA | | 9301 BROAD MEADOWS RD | | | GLEN ALLEN | VA | 23060 | USA |
| KUNTZ, EMILY | | 259 BRIDGE ST | | | STAMFORD | CT | 06902-4453 | USA |
| KUNUNKA, FIONA C | | 4735 N GOLDENROD RD APT B | | | WINTER PARK | FL | 32792-9083 | USA |
| KUNWAR, ABIN | | 5612 LAKE SHARON DR | | | GLEN ALLEN | VA | 23060 | USA |
| KUNZA, ANDREW | | Address Redacted | | | | | | |
| KUPCINSKI, ANDREW JOSEPH | | Address Redacted | | | | | | |
| KUPCZAK, KRZYSZTO | | 2844 ANDIRON LN | | | VIENNA | VA | 22180-7001 | USA |
| Kupelian Ormond & Magy PC | attn Terrance A Hiller Jr Esq & David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | USA |
| KUPFERBERG, MATTHEW | | 69 STONY HILL DRIVE | | | MORGANVILLE | NJ | 07751-0000 | USA |
| KUPKA JR , ANDREW | | Address Redacted | | | | | | |
| KUPKA, DONNA | | 41 ASHWOOD CT | | | LANCASTER | NY | 14086 | USA |
| KUPSTAS, JOHN C | | Address Redacted | | | | | | |
| KUPSTAS, JOHN C | | Address Redacted | | | | | | |
| KUPUPIKA, EVELYN B | | Address Redacted | | | | | | |
| KURAS, JUSTIN | | 9 GRIST MILL RD | | | GRAFTON | MA | 15190 | USA |
| KURHAJETZ, KEVIN M | | Address Redacted | | | | | | |
| KURIEN, SAM | | 131 JULIE RD | | | SANTAGO | PA | 19464-0000 | USA |
| KURITZ, GREGORY P | | Address Redacted | | | | | | |
| KURMALA, SURESH | | Address Redacted | | | | | | |
| KURTY, LAUREN ANN | | Address Redacted | | | | | | |
| KURTZ, DAVID BRIAN | | Address Redacted | | | | | | |
| KURTZ, GREGG RODNEY | | Address Redacted | | | | | | |
| KURTZ, JOHN | | 32 RIDINGS WAY | | | LITITZ | PA | 17543-0000 | USA |
| KURUVILA, SOJI | | Address Redacted | | | | | | |
| KURY, JACOBO | | PO BOX 25522 | | | MIAMI | FL | 33102-5522 | USA |
| KURYLENKAVA, KATE | | 3129 ASHLOR VILLAGE | | | WALLINGFORD | CT | 06521-0000 | USA |
| Kurzenhauser, Gary | | PO Box 740 | | | Farmingville | NY | 11738 | USA |
| KUSA TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KUSAJ, DARREN | | PO BOX 14798 | | | RICHMOND | VA | 232210798 | USA |
| KUSHI, MICHAEL | | 10640 REGENCY ST | | | ORLANDO | FL | 32825 | USA |
| KUSHNER, ANDREW | | 433 EAST ST RD | | | KENNETT SQUARE | PA | 19348 | USA |
| KUSSELSON, ANDREA NICHOLE | | Address Redacted | | | | | | |
| KUSSROW, JUDD | | Address Redacted | | | | | | |
| KUTLUSOY, BYRON | | Address Redacted | | | | | | |
| KUTS, LARYSA | | 1706 SWEETBRIAR DR | | | LEVITTOWN | PA | 19056-0000 | USA |
| KUTSCH, NICHOLAS W | | Address Redacted | | | | | | |
| KUTSCH, NICHOLAS W | | Address Redacted | | | | | | |
| KUTYLA, JOANNA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUTZ, MICHAEL F | | 943 SUMMER HILL RD | | | AUBURN | PA | 17922-9033 | USA |
| KUTZ, SUNSHINE M | | 620 IXORA DR | | | MELBOURNE | FL | 32935-6338 | USA |
| KUTZMAN, JAMES | | 2584 BALLEW CT NE | | | MARIETTA | GA | 30062-4423 | USA |
| KUYK & ASSOCIATES INC | | 2213 CAROLINA AVE SW | | | ROANOKE | VA | 24014-1703 | USA |
| KUYKENDALL BILLY H | | 54 EMERY ST | | | HARRISONBURG | VA | 22801 | USA |
| KUYKENDALL, KENNETH D | | 125 BAYSHORE LN | | | MILLSBORO | DE | 19966-9617 | USA |
| KUYKENDALL, MARK | | 19609 TWINFLOWER CIRCLE | | | GERMANTOWN | MD | 20876 | USA |
| KUYKENDALL, SARAH | | 197 SICKLES AVE C4 | | | NYACK | NY | 10960 | USA |
| KUZA, JOHN | | 1918 SHAMOKIN ST | | | PITTSBURGH | PA | 15203 | USA |
| KUZIA, CHRISTIAN | | 341 MAPLEWOOD DR | | | SHELBURNE | VT | 05482 | USA |
| KUZIANIK, JOSIAH DAVID | | Address Redacted | | | | | | |
| KUZMA, RYAN | | 239 STANDIS HILL RD | | | WEIRTON | WV | 26062 | USA |
| KUZMKOWSKI, MARK | | 3787 D LOGANS FERRY RD | | | PITTSBURGH | PA | 15239 | USA |
| KUZMYAK, ZACHARY | | 284 GLENN ST | | | JOHNSTOWN | PA | 15906 | USA |
| KUZNIEWSKI, CHARLES | | 3578 SOUTH PARK RD | | | BETHEL PARK | PA | 15102 | USA |
| KVAVEN, ERIK | | Address Redacted | | | | | | |
| KVAVEN, ERIK | | Address Redacted | | | | | | |
| KVAVEN, ERIK | | Address Redacted | | | | | | |
| KVAVEN, SUSAN | | 5814 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | USA |
| KWAK, RO | | 63 SUNSHINE RD | | | UPPER DARBY | PA | 19082-1623 | USA |
| KWALALON, WILLIAM D | | Address Redacted | | | | | | |
| KWAPNIEWSKI, JENNIFER | | 31 SUNSET AVE | | | NORTH ARLINGTON | NJ | 07031 | USA |
| KWAW, GEORGEE | | 15 TEAL CIRCLE | | | NEWARK | DE | 19702-0000 | USA |
| KWIATKOWSKI, EDWARD | | 407 BIRMINGHAM AVE | | | WILMINGTON | DE | 19804-1905 | USA |
| KWIATKOWSKI, MARK JOSEPH | | Address Redacted | | | | | | |
| KWITCHEN DANIEL | | 700 BRANTLEY RD | | | RICHMOND | VA | 23235 | USA |
| KWITCHEN, DANIEL | | 700 BRANTLEY RD | | | RICHMOND | VA | 23235 | USA |
| Kwok, Anna S | | 5 Patton Dr | | | Ardmore | PA | 19003 | USA |
| KWON, DENIS K | | 725 WEST CURRY DRIVE | | | BLUE BELL | PA | 19422-3112 | USA |
| KWON, MINJI | | 24011 68TH AVE | | | DOUGLASTON | NY | 11362-1928 | USA |
| Kwong, David | | 1 Andalusia Ct | | | Hampton | VA | 23666 | USA |
| KXAS | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | USA |
| KXTV TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| KYEI, ALEXANDE R | | IMF RES REP ADDIS ABABA ETHO | C/O INT MONETARY FUND ROOM C | | WASHINGTON | DC | 20431-0001 | USA |
| KYER, DANIEL G | | 2807 29TH ST | | | PARKERSBURG | WV | 26104 | USA |
| KYER, DANIEL GARRETT | | Address Redacted | | | | | | |
| Kyle Gordon Tracey | Joyce E Tracey | 246 Circuit St | | | Norwell | MA | 02061 | USA |
| KYLE, JAMES | | 306 12TH ST | | | WINDBER | PA | 15963 | USA |
| KYLE, JOHN | | 7 HOUSEMAN COURT | | | MAPLEWOOD | NJ | 07040 | USA |
| KYLE, RICHARD E | | Address Redacted | | | | | | |
| KYLE, WATSON | | 22 FAIRVIEW AVE | | | SAUGUS | MA | 01906-0000 | USA |
| KYLER, BRITTANY ELIZABETH | | Address Redacted | | | | | | |
| KYLER, JOSHUA D | | 11076 FAIRGROUNDS RD | | | HUNTINGDON | PA | 16652 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYLER, JOSHUA DAVID | | Address Redacted | | | | | | |
| KYNERD, TOM R | | 2 CAT BOAT PL | | | SAVANNAH | GA | 31410-1605 | USA |
| KYOZOU INC | | 4580 DUFFERIN ST STE 510 | | | TORONTO | ON | M3H 5Y2 | Canada |
| Kyozou Inc | c o Kyozou Inc | Larry Velman | 510 4580 Dufferin St | | Toronto | ON | M3H5Y2 | Canada |
| KYOZOU INC | | 4580 DUFFERIN ST STE 510 | | | TORONTO | ON | M3H 5Y2 | Canada |
| KYW TV | | PO BOX 905739 | | | CHARLOTTE | NC | 28290-5739 | USA |
| KYW TV | Helen E D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| L&L Communications | | 5550 Baynton St | | | Philadelphia | PA | 19144 | USA |
| L&L COMMUNICATIONS | | 5550 BAYNTON | | | PHILADELPHIA | PA | 19144 | USA |
| L, BUCHANNON | | PO BOX 182B | | | ATLANTA | GA | 30316-0000 | USA |
| L, JONES, LAVERN | | 321 ASHLEY AVE APT B | | | CHARLESTON | SC | 29403 | USA |
| LA BEACH, JUNIOR S | | Address Redacted | | | | | | |
| LA Benson Co Inc | | PO Box 2137 | | | Baltimore | MD | 21203 | USA |
| La Benson Co Inc | Lewis E Shipley VP Finance | 3707 E Monument St | | | Baltimore | MD | 21205 | USA |
| LA CHANCE, ERIK MICHAEL | | Address Redacted | | | | | | |
| LA CITY | | 160  AVE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | France |
| LA CITY | | 160  AVE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | France |
| LA CITY | | 160  AVE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | France |
| LA CITY | | 160  AVE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | France |
| LA CITY | | 160  AVE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | France |
| LA CITY | | 160  AVE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | France |
| La Frontera Village LP | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 | USA |
| La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| LA JEUNESSE, CELINE H | | Address Redacted | | | | | | |
| LA MELLE, JAISONNE LAWRENCE | | Address Redacted | | | | | | |
| LA ROSA, PETER | | 301 JEM AVE | | | POTTSTOWN | PA | 19464-0000 | USA |
| LA SALLE, RALPH | | 2204 STONEWALL DR | | | MACUNGIE | PA | 18062 | USA |
| LA VACHE, ARIANA | | Address Redacted | | | | | | |
| LA VENIA, ZACHARY | | Address Redacted | | | | | | |
| LABADINI, KEVIN | | 29 FAIRVIEW DR | | | SOUTHBOROUGH | MA | 01772 | USA |
| LABARGE, MELISSA | | 5687 MINERVA DR | | | LAKE VIEW | NY | 14085 | USA |
| LABCORP | | PO BOX 2240 | | | BURLINGTON | NC | 272162240 | USA |
| LABELLA, SARA | | 123 CHURCH ST | | | GLEN ROCK | PA | 17327-1103 | USA |
| LABELLE, BRIAN R | | Address Redacted | | | | | | |
| LABELLE, ROBERT WILLIAM | | Address Redacted | | | | | | |
| LABENSKI, ROBERT | | 145 STEELE RD | | | W HARTFORD | CT | 06119-1047 | USA |
| LABONTE, LAURIE | | 129 THOMPSON | | | PALMER | MA | 01069 | USA |
| LABONTE, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| LABONVILLE, ADAM SCOTT | | Address Redacted | | | | | | |
| LABOR READY | | PO BOX 641034 | BRANCH 1742 ALLENTOWN | | PITTSBURGH | PA | 15264-1034 | USA |
| LABOR READY | | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | USA |
| LABOR, JULIANN CATHRYN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABORATORY CO RPORATION OF A | | ERICA | PO BOX 2210 | | BURLINGTON | NC | 27216 | USA |
| LABOY JR, JULIO L | | Address Redacted | | | | | | |
| LABOY, ERICE | | 12 10 117 ST | | | COLLEGE POINT | NY | 11356-0000 | USA |
| LABOY, LUIS ENRIQUE | | Address Redacted | | | | | | |
| LABOY, STEVEN | | Address Redacted | | | | | | |
| LABRAM, DANIEL LAWSON | | Address Redacted | | | | | | |
| LABRAM, YVONNE | | Address Redacted | | | | | | |
| LABRIE, SANDY | | 10703 KEWBRIDGE CT | | | RICHMOND | VA | 23236 | USA |
| LABRUSCIANO, NATHAN | | Address Redacted | | | | | | |
| LACAGNINA, CHRISTINE ELAINE | | Address Redacted | | | | | | |
| LACASSE, THOMAS | | 927 NW 254TH DR | | | NEWBERRY | FL | 326693512 | USA |
| LACAVARO, MARION J | | 252 BIRCHWOOD DR | | | WEST CHESTER | PA | 19380-7332 | USA |
| LACAYO, RONNIE | | 5798 W 21ST CT | | | HIALEAH | FL | 33016 | USA |
| LACEWELL, ERIC | | 722 EVERGREEN CHRUCH RD | | | DELCO | NC | 28436 | USA |
| LACEY D RYAN | | 2416 MOON HARBOR WAY | | | MIDDLEBURG | FL | 32068-4239 | USA |
| LACEY T KEMP | KEMP LACEY T | 6411 G HANOVER CROSSING DR | | | MECHANICSVILLE | VA | 23111-3951 | USA |
| LACEY, CHRIS D | | Address Redacted | | | | | | |
| LACEY, MICHAEL JOHN | | Address Redacted | | | | | | |
| LACEY, SAMANTHA JAYNE | | Address Redacted | | | | | | |
| LACH, KEVIN ANDREW | | Address Redacted | | | | | | |
| LACHANCE, KEITH ALAN | | Address Redacted | | | | | | |
| LACHMAN, MARLON LEON | | Address Redacted | | | | | | |
| LACHMENAR, TARAMATIE SHERMILLA | | Address Redacted | | | | | | |
| LACK JOHN | | 13901 AUTUMN WOODS RD | | | MIDLOTHIAN | VA | 23112 | USA |
| LACK, JOHN | | 13901 AUTUMN WOODS RD | | | MIDLOTHIAN | VA | 23112 | USA |
| Lackenbach, Cara | | 73 Harold Dr | | | Newington | CT | 06111 | USA |
| LACKENBACH, CARA MARISSA | | Address Redacted | | | | | | |
| LACKEY, DERRICK A | | Address Redacted | | | | | | |
| LACKEY, ROGER | | 6802 MUDDY CREEK RD | | | HIGH POINT | NC | 27263 | USA |
| LACKOWITZ, MICHAEL R | | Address Redacted | | | | | | |
| LACLAIR, DAVID LOREN | | Address Redacted | | | | | | |
| LACON, NATHANIEL MARK | | Address Redacted | | | | | | |
| LACONTO, JUSTIN PAUL | | Address Redacted | | | | | | |
| LACOSS JR , SCOTT DARREN | | Address Redacted | | | | | | |
| LACOUR, AYANNA | | 5000 HARBOUR LAKE DR | | | GOOSE CREEK | SC | 29445-0000 | USA |
| LACOUTURE, SCOTT C | | Address Redacted | | | | | | |
| LACROIX, CHRIS RAYMOND | | Address Redacted | | | | | | |
| LACROIX, JENNIFER | | Address Redacted | | | | | | |
| LACROIX, KARA AUDREY | | Address Redacted | | | | | | |
| LACROIX, KENNETH | | 63 HESPER ST | | | SAUGUS | MA | 01906-0000 | USA |
| LACROIX, SARAH FAE | | Address Redacted | | | | | | |
| LACROIX, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| LACROSSE, RYAN | | 33 ANDERSON AVE | | | MIDDLEBORO | MA | 02346 | USA |
| LACSON, MAGUN CHUA | | Address Redacted | | | | | | |
| LACY, ANNETTE R | | Address Redacted | | | | | | |
| LACY, MICHAEL | | Address Redacted | | | | | | |
| LACY, MITCHELL | | 4416 SALISBURY RD G | | | CHARLOTTE | NC | 28226-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACY, REX | | 1414 N MERIDIAN RD | | | MERIDIAN | ID | 00008-3642 | USA |
| LACY, RICHIE | | 7901 AIRPORT RD | | | QUINTON | VA | 231412410 | USA |
| LACZ, KORDIAN | | Address Redacted | | | | | | |
| LADD, LAURIE JEAN | | Address Redacted | | | | | | |
| LADD, MARY | | 2607 SEPVIVA ST | | | PHILADELPHIA | PA | 19125-1802 | USA |
| Laddha, Pushpak S | | 8654 Delcris Dr | | | Montgomery Village | MD | 20886 | USA |
| Laddha, Pushpak S | | 8659 Deicris Dr | | | Montgomery Vlg | MD | 20886 | USA |
| LADEN, SUSAN | | 1107 WATERFORD DR | | | RICHMOND | VA | 23229 | USA |
| LADIN, BARRY | | 8624 SCOTTINGHAM DR | | | RICHMOND | VA | 23236 | USA |
| LADUE, LACEY E | | Address Redacted | | | | | | |
| LADY LAKE, TOWN OF | | LADY LAKE TOWN OF | 409 FENNELL BLVD | | LADY LAKE | FL | 32159-3759 | USA |
| LADYKO, MARK | | 7 SUMMER COURT WYNDWOOD | | | EAST WINDSOR | CT | 06088 | USA |
| LAETTNER, MARGARET ELLEN | | 2990 LASSITER RD | | | MARIETTA | GA | 30062-5136 | USA |
| LAFATA, EDITH | | 30 SHANGRILA DR | | | BLOOMSBURG | PA | 17815 | USA |
| LAFAYETTE, ANDREW J | | Address Redacted | | | | | | |
| LAFAYETTE, BENJAMIN | | Address Redacted | | | | | | |
| LAFAYETTE, NOEL | | 115 STEEP HILL RD | | | WESTON | CT | 06883 | USA |
| LAFEVER, SEAN | | 160 SEAVEY RD | | | PITTSBURGH | PA | 15223-1527 | USA |
| LAFFEY, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| LAFFEY, RICHARD | | 330 NW 69TH AVE | | | HOLLYWOOD | FL | 33024-7416 | USA |
| LAFFREDO, MICHAEL ANGELO | | 42 NORTH 11TH ST | | | READING | PA | 19601 | USA |
| LAFLAMME, ARTHUR C | | Address Redacted | | | | | | |
| LAFLEUR, BRIAN JOSEPH | | Address Redacted | | | | | | |
| LAFLEUR, CHELSEY ROSE | | Address Redacted | | | | | | |
| LAFLEUR, KENNETH EDMOND | | Address Redacted | | | | | | |
| LAFLEUR, TIFFANY M | | Address Redacted | | | | | | |
| LAFON, KATHERINE | | Address Redacted | | | | | | |
| LAFON, KATHERINE | | Address Redacted | | | | | | |
| LAFONTAINE, DAVID J | | Address Redacted | | | | | | |
| LAFONTAINE, JOSHUA | | 5124 SADDLE CIRCLE | | | EVANS | GA | 30809 | USA |
| LAFRAMBOISE, DONALD JOSEPH | | Address Redacted | | | | | | |
| LAFRANCE, ERIC | | 75 INDEPENDENCE WAY | | | CRANSTON | RI | 02921-2036 | USA |
| LAFRANCE, MATTHEW | | 111 SYLVAN AVE | | | MERIDEN | CT | 06451 | USA |
| LAFUENTE, ALBERTO J | | Address Redacted | | | | | | |
| LAFUENTE, MARIO | | 14800 MAHOGANY CT | | | MIAMI LAKES | FL | 33014-0000 | USA |
| Lagacy, Joseph R | | 11 Berkshire Cir | | | Ware | MA | 01082 | USA |
| LAGACY, JOSEPH R | | Address Redacted | | | | | | |
| LAGANELLI, JOSEPH | | 14 LEELA LANE | | | ROCHDALE | MA | 01542 | USA |
| LAGANT, DEBRA | | 912 WADE AVE | | | GARNER | NC | 27529 | USA |
| LAGASSE, DANIEL | | 58 JAMES AVE | | | SWANSEA | MA | 02777-0000 | USA |
| LAGE, SCOTT W | | Address Redacted | | | | | | |
| LAGE, SCOTT W | | Address Redacted | | | | | | |
| LAGE, SCOTT W | | Address Redacted | | | | | | |
| LAGRACE, JOHN CHARLES | | Address Redacted | | | | | | |
| LAGUER, MELISSA PEBBELS | | Address Redacted | | | | | | |
| LAGUERAS, KEVIN | | 7 SHAMROCK DRIVE | | | ROCHESTER | NY | 14623-0000 | USA |
| LAGUN, FILIPP VIKTOR | | Address Redacted | | | | | | |
| Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAHMAN, JUSTIN | | 8600 BROOKS DR | | | EASTON | MD | 21601-0000 | USA |
| LAI, ROSSANA | | 32 34 112TH ST | | | EAST ELMHURST | NY | 11369-0000 | USA |
| Lai, Ying Ru | | 2204 Hardwick St | | | Blacksburg | VA | 24060 | USA |
| LAIDLER, MARAH LIANA | | Address Redacted | | | | | | |
| LAINAS, RUBY | | Address Redacted | | | | | | |
| LAINEZ, JOSE | | 5 MINERVA PLACE | | | BRONX | NY | 10468-0000 | USA |
| LAING, DONALD | | 158 ROYER DR | | | TRAPPE | PA | 19426 | USA |
| LAING, SARAH | | 2607 W GONZALEZ ST | | | PENSACOLA | FL | 32505-6833 | USA |
| LAINIS, ANDREW J | | Address Redacted | | | | | | |
| LAIRD, ALICIA | | Address Redacted | | | | | | |
| LAIRD, CAROL J | | RT 600 P O BOX 251 | | | CUMBERLAND | VA | 23040-0251 | USA |
| LAIRD, CAROL M | | 3429 E FAIRVIEW RD SW | | | STOCKBRIDGE | GA | 30281-5423 | USA |
| LAIRD, JAN E | | 543 WILLIS RD | | | FOUNTAIN INN | SC | 29644 | USA |
| LAIRD, KYLE | | Address Redacted | | | | | | |
| LAISO, JERRY | | 76 DOGWOOD RD | | | DRUMS | PA | 18222-1509 | USA |
| LAJARA, MABEL | | Address Redacted | | | | | | |
| LAJEUNESSE, HOLLY E | | Address Redacted | | | | | | |
| LAJOIE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| LAKE APOPKA NATURAL GAS DISTRICT,FL | | P O BOX 850001 | | | ORLANDO | FL | 32885-0023 | USA |
| Lake Apopka Natural Gas District,FL | | P O  Box 850001 | | | Orlando | FL | 32885-0023 | USA |
| LAKE APOPKA NATURAL GAS DISTRICT,FL | | P O BOX 850001 | | | ORLANDO | FL | 32885-0023 | USA |
| LAKE COUNTY | | PO BOX 327 | TAX COLLECTOR BOB MCKEE | | TAVARES | FL | 32778-0327 | USA |
| LAKE COUNTY TAX COLLECTOR | | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | ATTN BOB MCKEE | TAVARES | FL | 32778-0327 | USA |
| LAKE III, GODFREY E | | Address Redacted | | | | | | |
| LAKE JR , KENNETH DAVID | | Address Redacted | | | | | | |
| LAKE, AARON SHAFFER | | Address Redacted | | | | | | |
| LAKE, ALISON MARIE | | Address Redacted | | | | | | |
| LAKE, CASEY LYNN | | Address Redacted | | | | | | |
| LAKE, GREGORY M | | Address Redacted | | | | | | |
| LAKE, MICHAEL P | | 3282 LORD MURPHY TRAIL | | | TALLAHASSEE | FL | 32304 | USA |
| LAKEISHA, GLOVER | | 4075 LINCOLN HEIGHTS RD | | | LITTLE RIVER | SC | 29566-7668 | USA |
| LAKEISHA, TOWNSEND | | 2680 FORT APACHEE | | | DACULA | CA | 30019-0000 | USA |
| Lakeland Ledger News Chief | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| LAKEYA, BROWN | | 101 BAILEY DR APT 4A | | | SUMMERVILLE | SC | 29485-8841 | USA |
| LAKHIA, SAPNA | | 1400 MILLERSPORT HWY | | | WILLIAMSVILLE | NY | 14221-0000 | USA |
| LAKITS, JOSEPH CHRISTOPHE | | Address Redacted | | | | | | |
| LAL, INDU M MD | | POST OFFICE BOX 574 | | | HOPEWELL JUNCTIO | NY | 12533 | USA |
| LALANI, ALEEM MANSUR | | Address Redacted | | | | | | |
| LALANI, SALIM TRAVIS | | Address Redacted | | | | | | |
| LALDEO, NIKITA SAPPHIRE | | Address Redacted | | | | | | |
| LALEAU, BEEKO EMMANUEL | | Address Redacted | | | | | | |
| Lalli, Louis J | | 22 Wilson Dr | | | Sicklerville | NJ | 08081 | USA |
| LALONDE, MAUREEN A | | Address Redacted | | | | | | |
| LALONDE, MAUREEN A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LALONDE, MAUREEN A | | Address Redacted | | | | | | |
| LALONDE, MAUREEN A | | Address Redacted | | | | | | |
| LALONDE, MAUREEN A | | Address Redacted | | | | | | |
| LALONDE, MAUREEN A | | Address Redacted | | | | | | |
| LALOR, KATHLEEN E | | Address Redacted | | | | | | |
| LALWANI, DALIP KEWAL | | Address Redacted | | | | | | |
| LAM, BICH LIE T | | 115 BELPLAIN ST | | | PGH | PA | 15227 | USA |
| LAM, DAT | | 7429 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042-7429 | USA |
| LAM, ERIC VAN | | Address Redacted | | | | | | |
| LAM, PHUONG | | 180 CLAREMONT | | | NEW YORK | NY | 10027-0000 | USA |
| LAMAALLEM, ASHA | | Address Redacted | | | | | | |
| LAMACCHIA, ANDREW | | 2400 DAVID H MCLEOD BLVDR | | | FLORENCE | SC | 00002-9501 | USA |
| LAMADELEINE, DAWN | | 38 BOUTON ST | | | S NORWALK | CT | 06854-0000 | USA |
| LAMANCA, JAMES T | | 1207 W LABURNUM AVE | | | RICHMOND | VA | 23227 | USA |
| LAMANCA, JAMES TODD | | Address Redacted | | | | | | |
| LAMANCA, JAMES TODD | | Address Redacted | | | | | | |
| LAMANCA, JAMES TODD | | Address Redacted | | | | | | |
| LAMANCA, JAMES TODD | | Address Redacted | | | | | | |
| LAMANNA, JEFFREY MARK | | Address Redacted | | | | | | |
| LAMAR, LINDA S | | 1527 W THOMPSON ST | | | PHILADELPHIA | PA | 19121-5115 | USA |
| LAMAR, NIVENS | | 200 LAKEVIEW PARK RD P5 | | | COLONIAL HEIGHTS | VA | 23834-0000 | USA |
| LAMAR, TAHIR ERIC | | Address Redacted | | | | | | |
| LAMARCA, DERREK | | 2 MICHELLE LANE | | | LONDONDERRY | NH | 03053 | USA |
| LAMARCHE, RICHARD N | | 286 BOYNTON ST | | | MANCHESTER | NH | 03102-5073 | USA |
| Lamark, Karen Ann | | 100 Westport Dr | | | Pittsburgh | PA | 15238 | USA |
| LAMARRE, BRIAN T | | 597 SABAL LAKE DRIVE | APT NO 201 | | LONGWOOD | FL | 32779 | USA |
| LAMARRE, BRIAN THOMAS | | Address Redacted | | | | | | |
| LAMB, AARON C | | Address Redacted | | | | | | |
| LAMB, BARRY WAYNE | | Address Redacted | | | | | | |
| LAMB, ELISABETH | | 14 WARMAN AVE | | | CRANSTON | RI | 02920-0000 | USA |
| LAMB, ERIC LEANDER | | Address Redacted | | | | | | |
| LAMB, JHESSE M R | | Address Redacted | | | | | | |
| LAMB, LISA | | 3035 ASHLEY WOODS CT | | | SNELLVILLE | GA | 30078 | USA |
| LAMB, MITCHELL JOSEPH | | Address Redacted | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | USA |
| LAMBERT JR, DONALD L | | Address Redacted | | | | | | |
| LAMBERT, ANDREA | | 50 REPUBLIC DR | APT 249 | | BLOOMFIELD | CT | 06002-5450 | USA |
| LAMBERT, BRIAN | | 10312 LENHART RD | | | FREDERICK | MD | 21701 | USA |
| LAMBERT, CHARLES | | 55 ANNE AVE APT 2 | | | PORTSMOUTH | NH | 03801-5861 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBERT, CLARENCE | | 3696 BRUCE GARNER RD | | | FRANKLINTON | NC | 27525 | USA |
| LAMBERT, DEBBIE | | 2705 ELGIN RD | | | RICHMOND | VA | 23223 | USA |
| LAMBERT, DELENA MARIE | | Address Redacted | | | | | | |
| LAMBERT, DEREK CHASE | | Address Redacted | | | | | | |
| Lambert, Gregory | | 8602 Lonepine Rd | | | Richmond | VA | 23294 | USA |
| LAMBERT, GREGORY J | | Address Redacted | | | | | | |
| LAMBERT, GREGORY J | | Address Redacted | | | | | | |
| LAMBERT, GUY | | 8000 UTOOPIA PKWY | | | QUEENS | NY | 11439-0000 | USA |
| LAMBERT, JUSTIN | | Address Redacted | | | | | | |
| LAMBERT, MARIA | | 4742 N PAWLEY RD | | | CONWAY | SC | 29527-0000 | USA |
| LAMBERT, MATTHEW DALE | | Address Redacted | | | | | | |
| LAMBERT, NATHAN JAMES | | Address Redacted | | | | | | |
| LAMBERT, SPENCER ALEXANDER | | Address Redacted | | | | | | |
| LAMBERTSEN, MATTHEW SCOTT | | Address Redacted | | | | | | |
| LAMBERTSON, CARL R | | DCO 123 MSB | | | APO | AE | 09034-3730 | USA |
| LAMBERTUS, AUSTIN JAMES | | Address Redacted | | | | | | |
| LAMBOTTE, SERGE JULIEN | | 119 SILVER ARROW CIRCLE | | | AUSTELL | GA | 30168 | USA |
| LAMBRENTO, SIGMUND | | 25 08 37TH ST | | | ASTORIA | NY | 11103-0000 | USA |
| LAMEY, KATHLEEN F | | 166 FLORESTA DR | | | MCDONOUGH | GA | 30252-6197 | USA |
| LAMIE, NICHOLAS ADAM | | Address Redacted | | | | | | |
| LAMKIN, FRANK | | 1043 HARRISON ST | | | AUGUSTA | GA | 30901 | USA |
| LAMONDE, DAVID | | 83 MAIN ST | APT 18C | | NEWINGTON | CT | 06111-1335 | USA |
| LAMONICA III, LAWRENCE A | | Address Redacted | | | | | | |
| LAMONTAGNE, ADAR | | 19 HUGHES ST | | | SPRINGFIELD | MA | 01108-0000 | USA |
| LAMONZS, SEAN | | 168 WOOD DR | | | ALBANY | GA | 31701 | USA |
| LAMOREAUX, KEN D | | Address Redacted | | | | | | |
| LAMOTHE, CAMERON JOSEPH | | Address Redacted | | | | | | |
| LAMOUREUX, CHRISTINE ANN | | Address Redacted | | | | | | |
| LAMOUREUX, KATHLEEN MARY | | Address Redacted | | | | | | |
| LAMOUREUX, MICHELLE ROSE | | Address Redacted | | | | | | |
| LAMPARELLI, MARK C | | Address Redacted | | | | | | |
| LAMPEN, RAE LAMPEN | | Address Redacted | | | | | | |
| LAMPKIN, LEE | | 161 THIRD AVE | | | NORTH EAST | PA | 16428 | USA |
| LAMPKIN, MARY | | 1101 MARTIN LUTHER KING DR | | | ORLANDO | FL | 32805 | USA |
| LAMPMAN, JAMES PATRICK | | Address Redacted | | | | | | |
| LAMPON, GEORGE LUIS | | Address Redacted | | | | | | |
| LAMPRON, JASON C | | 37 SPINDLEBACK LN | | | NEW IPSWICH | NH | 03071 | USA |
| LAMPRON, JASON CAMILE | | Address Redacted | | | | | | |
| LAMPTON, RANDY | | 6324 CLEVELAND ST | | | HOLLYWOOD | FL | 33024-5916 | USA |
| LAMSON SCRIBNER, BRADFORD HAMILTON | | Address Redacted | | | | | | |
| LAMSON, RYAN M | | Address Redacted | | | | | | |
| LAMY, CORINE | | 1911 ALBEMARLE RD | | | BROOKLYN | NY | 11226-0000 | USA |
| LANAE S GODFREY | GODFREY LANAE S | 1635 R ST SE | | | WASHINGTON | DC | 20020-4725 | USA |
| LANAHAN, SCOTT | | 204 SEQUOYAH CIRCLE | | | MORGANTON | NC | 00002-8655 | USA |
| LANCASHIRE INSURANCE COMPANY UK LTD | | 60 FENCHURCH STREET | LEVEL 11 VITRO | | LONDON EC3M 4AD | | | United Kingdom |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER NEW ERA INTELLIGENCE | | BENJAMIN GUNZENHAUZER | 8 W KING STREET | P O BOX 1328 | LANCASTER | PA | 17608 | USA |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17603 | USA |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17608-1328 | USA |
| LANCASTER PROPANE GAS INC | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | USA |
| LANCASTER PROPANE, PA | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | USA |
| LANCASTER, BRITTANY ASHLEE | | Address Redacted | | | | | | |
| LANCASTER, DAREN E | | 4651 FOUR SEASONS TER | | | GLEN ALLEN | VA | 23060-6252 | USA |
| LANCASTER, JOHN | | 208 BELLTOWN RD | | | HAVELOCK | NC | 28532-0000 | USA |
| LANCASTER, KRISTOPHER | | Address Redacted | | | | | | |
| LANCASTER, MARK | | Address Redacted | | | | | | |
| LANCASTER, MICHAEL H | | 139 GARDNER ST | | | AUSTELL | GA | 30168-5425 | USA |
| LANCASTER, SHAWN | | 3010 MANDELA CT | | | PORT REPUBLIC | MD | 20676 | USA |
| LANCASTER, TANYA | | 13578 LORD STERLING PLACE | | | UPPER MARLBORO | MD | 20772-0000 | USA |
| LANCASTER, TANYA DENISE | | Address Redacted | | | | | | |
| LANCE, BARBARA J | | 258 LOWS HOLLOW RD | | | STEWARTSVILLE | NJ | 08886 | USA |
| LANCELOT L WILLIAMS | WILLIAMS LANCELOT L | 136 ACKISS AVE | | | VIRGINIA BEACH | VA | 23451-5806 | USA |
| LANCER III, ROGER | | 3214 NANCY JEAN RD | | | GREENSBORO | NC | 27406 | USA |
| LANCER III, ROGER | Lancer III, Roger E | 2850 Friedland Church Rd | | | Winston Salem | NC | 27107 | USA |
| Lancer III, Roger E | | 2850 Friedland Church Rd | | | Winston Salem | NC | 27107 | USA |
| Lancer, David | | 100 W Broadway Apt 2AA | | | Long Beach | NY | 11561 | USA |
| LANCHEROS, LEONEL | | 424 W TURNER ST | | | ALLENTOWN | PA | 18102-3465 | USA |
| LAND, JOHN REID | | Address Redacted | | | | | | |
| LAND, JOHN REID | | Address Redacted | | | | | | |
| LAND, MICHAEL A | | Address Redacted | | | | | | |
| LAND, PAUL | | 132 DEVONWOOD DR | | | CALHOUN | GA | 30701-0000 | USA |
| LANDAS, DAVIS | | 1532 ASPEN ST NW | | | ROANOKE | VA | 24017-3010 | USA |
| LANDATO, NICHOLAS | | Address Redacted | | | | | | |
| LANDERS JACKIE D | | 9239 CHUMLEY LANE | | | HENRICO | VA | 23294 | USA |
| Landers, Ashley | | 25 Oak Dr | | | Union Springs | NY | 13160 | USA |
| LANDERS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| LANDERS, JULIE ELIZABETH | | Address Redacted | | | | | | |
| LANDES, DONLAD NEIL | | Address Redacted | | | | | | |
| LANDES, H DAVID | | 393 ADAMS LANE | | | BATH | PA | 18014 | USA |
| LANDES, MATTHEW BRADLEY | | Address Redacted | | | | | | |
| LANDI, JOHN HARLAN | | Address Redacted | | | | | | |
| LANDINO, FRANK JOSEPH | | Address Redacted | | | | | | |
| Landis, Carolyn A | | 344 Amherst Dr | | | Front Royal | VA | 22630 | USA |
| LANDIS, DENNIS | | 2781 HASTINGS DR | | | LOWER BURRELL | PA | 15068-0000 | USA |
| LANDIS, JACOB SAMUEL | | Address Redacted | | | | | | |
| LANDMARK AMERICAN INSURANCE COMPANY | | 945 EAST PACES FERRY ROAD | | | ATLANTA | GA | 30326-1160 | USA |
| Landmark Communications Inc dba The Virginian Pilot | c o Paul A Driscoll Pender & Coward PC | 222 Central Park Ave Ste 400 | | | Virginia Beach | VA | 23462 | USA |
| LANDOLT, MATTHEW | | 192 FLINT KNL | | | DOUGLASVILLE | GA | 301344846 | USA |
| LANDON, JAMES | | Address Redacted | | | | | | |
| LANDON, JARVIS JAMEL | | Address Redacted | | | | | | |
| LANDOR ASSOCIATES | | PO BOX 101958 | | | ATLANTA | GA | 30392-1958 | USA |
| Landover Landover Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDRAU, LUIS | | 1346 WHITEOAK CIRCLE | | | EGG HARBOR CITY | NJ | 08215 | USA |
| LANDROM, STACIA | | 1756 POWHATAN ST | | | NORFOLK | VA | 23511-2923 | USA |
| LANDRUM RESCUE SQUAD | | 5001 SUNSET BLVD | | | LEXINGTON | SC | 29072 | USA |
| LANDRUM, DIANE | | Address Redacted | | | | | | |
| LANDRUM, LAVONN | | Address Redacted | | | | | | |
| LANDRY, BRADRICK SCOTT | | Address Redacted | | | | | | |
| LANDRY, DERRICK PAUL | | Address Redacted | | | | | | |
| LANDRY, DOUGLAS RYAN | | Address Redacted | | | | | | |
| LANDRY, MICHAELA LYNNE | | Address Redacted | | | | | | |
| LANDRY, RYAN | | 757 DUDLEY ST | | | SHREVEPORT | LA | 00007-1104 | USA |
| LANDRY, STEPHANIE MARIE | | Address Redacted | | | | | | |
| LANDRY, TREY | | 2025 LAKEPOINTE DR | 19B | | LEWISVILLE | TX | 00007-5057 | USA |
| LANDSCAPE, HERBERTS | | 52 SHIN HOLLOW RD | | | PORT JERVIS | NY | 12771-3820 | USA |
| LANDSTAR LOGISTICS, INC | | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224 | USA |
| LANDSTAR RANGER INC | | LANDSTAR RANGER INC | ATTN VICE PRESIDENT SALES ADMINISTRATION & PRICING | 13410 SUTTON PARK DRIVE SOUTH | JACKSONVILLE | FL | 32224 | USA |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | JACKSONVILLE | PA | 19178-4293 | USA |
| LANDWEHR, SUSAN | | 14 JEANINE CT | | | ENGLISHTOWN | NJ | 07726-4665 | USA |
| Landy, Eva and Arthur  JT | | 1 Nayatt Rd | | | Barrington | RI | 02806 | USA |
| LANDY, KAREN | | 5036 OLD WAYNESBORO | | | HEPHZIBAH | GA | 30815-0000 | USA |
| LANE III, ASHBY | | 7470 FAIRWAY RIDGE DR | | | QUINTON | VA | 23141 | USA |
| LANE VALENTE INDUSTRIES INC | | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | USA |
| LANE, ANDRE WELDON | | Address Redacted | | | | | | |
| LANE, AVA L | | Address Redacted | | | | | | |
| LANE, DANIEL C | | Address Redacted | | | | | | |
| Lane, Darick | | 3413 Andover Hills Pl | | | Richmond | VA | 23294 | USA |
| LANE, DARICK | | Address Redacted | | | | | | |
| LANE, DARICK | | Address Redacted | | | | | | |
| LANE, DARICK | | Address Redacted | | | | | | |
| LANE, DARICK | | Address Redacted | | | | | | |
| LANE, DAVID | | 1860 HALLOWELL RD | | | LITCHFIELD | ME | 04350 | USA |
| LANE, ELIZABETH ANN | | 6414 MARY ESTHER LN | | | MECHANICSVILLE | VA | 23111 | USA |
| LANE, JENNIFER ACEVEDO | | Address Redacted | | | | | | |
| LANE, KELLIE | | 4354 DEERWOOD LANE | | | EVANS | GA | 30809-0000 | USA |
| LANE, KEVIN C | | Address Redacted | | | | | | |
| LANE, LARHUE | | Address Redacted | | | | | | |
| LANE, MAURICE EDWARD | | Address Redacted | | | | | | |
| LANE, MICHAEL | | 74 WINDMILL RD | | | CONOWINGO | MD | 21918 | USA |
| LANE, NAJEEBAH | | 3914 FAIRLAKE PLACE | | | RICHMOND | VA | 23294 | USA |
| LANE, NICHOLAS ADAM | | Address Redacted | | | | | | |
| LANE, TAYLOR BENNETT | | Address Redacted | | | | | | |
| LANE, THOMAS EDWARD | | Address Redacted | | | | | | |
| LANE, TIMRONTO | | 105 OLD GROVE LN | | | APEX | NC | 27502 | USA |
| LANE, TIMRONTO O | | Address Redacted | | | | | | |
| LANE, VIRGINIA | | 1840 COLUMBIA RD | | | BOSTON | MA | 02127-4342 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE, WANDA | | 6531 JAY MILLER DR | | | FALLS CHURCH | VA | 22041-1115 | USA |
| LANE, WILLAM | | 9674 NW 10 AVE | | | MIAMI | FL | 33150-0000 | USA |
| LANFORD, WILLIAM T | | Address Redacted | | | | | | |
| LANFRANCO, BIANCA MARIA | | Address Redacted | | | | | | |
| LANG ROBERT P | | 12449 BUFFALO NICKEL DR | | | MIDLOTHIAN | VA | 23112 | USA |
| LANG, ALVIN E | | 169 ZACHARY DR | | | BRUNSWICK | GA | 31525-1966 | USA |
| LANG, KEVIN C | | 2450 W TREMONT ST | | | ALLENTOWN | PA | 18104-3677 | USA |
| LANG, LESLEY ELIZABETH | | Address Redacted | | | | | | |
| LANG, ROBERT P | | Address Redacted | | | | | | |
| LANG, SHARONDA | | Address Redacted | | | | | | |
| LANG, THOMAS | | 704 SHADYWOOD DR | | | PERKASIE | PA | 18944-1541 | USA |
| LANGAN, HUGHIE B | | 8016 W CHESTER PIKE | APTB | | UPPER DARBY | PA | 19082-2827 | USA |
| LANGAN, MICHAEL | | 7199 OTTER DR | | | MIDLAND | GA | 31820 | USA |
| LANGAN, MICHAEL | | 1472 CANAL CROSS CT | | | OVIEDO | FL | 32766 | USA |
| LANGDON B LONG CUST | LONG LANGDON B | MICHAEL LANGDON LONG | UNIF TRF MIN ACT VA | 15185 REHOBOTH RD | DOSWELL | VA | 23047-2175 | USA |
| LANGE, JOSHUA | | 117 JAYNE AVE | | | PATCHOGUE | NY | 11772-0000 | USA |
| LANGE, KAYLA BRIANNA | | Address Redacted | | | | | | |
| LANGEVIN LEARNING SERVICES | | 5510 MAIN ST | | | MANOTICK | ON | K4M1A | Canada |
| LANGEVIN LEARNING SERVICES | | PO BOX 279 | 5510 MAIN ST | | MANOTICK | ON | K4M1A3 | Canada |
| LANGEVIN LEARNING SVCS INC | | MANOTICK | | | ONTARIO | | K4M 14 | Canada |
| LANGEVIN LEARNING SVCS INC | | 1990 RIVER RD | | | MANOTICK | ON | K4M 1B4 | Canada |
| LANGEVIN, KEVIN | | 301 OAKDALE ST | | | GASTONIA | NC | 28054 | USA |
| LANGFORD, ASHLEY DALE | | Address Redacted | | | | | | |
| LANGFORD, MELISSA DENISE | | Address Redacted | | | | | | |
| LANGHAM, MARLON ANTRON | | Address Redacted | | | | | | |
| LANGHORNE, TERESA | | Address Redacted | | | | | | |
| LANGILOTTI, MAUREEN PATRICIA | | Address Redacted | | | | | | |
| LANGLEY, ANTHONY RASHAD | | Address Redacted | | | | | | |
| LANGLEY, HARILYN | | 601 CLEVELAND ST | | | GREENVILLE | SC | 29601-3842 | USA |
| LANGLEY, JAMES | | PO BOX 145 | | | SENOIA | GA | 30276 | USA |
| LANGSETH, DAVID | | 29 WACHUSETT DR | | | LEXINGTON | MA | 02421 | USA |
| LANGSETH, DAVID | | 29 WACHUSETT | | | LEXINGTON | MA | 02421 | USA |
| LANGSTON, JONATHAN | | 113 TORRISDALE DRIVE | | | LEXINGTON | SC | 29073 | USA |
| LANGSTON, MARY | | 1358 TEWKESBURY PL NW | | | WASHINGTON | DC | 20012-2922 | USA |
| LANGSTON, SUSAN | | Address Redacted | | | | | | |
| LANGSTON, SUSAN | | Address Redacted | | | | | | |
| LANGSTON, SUSAN | | Address Redacted | | | | | | |
| LANGSTON, TREVIN | | Address Redacted | | | | | | |
| LANGSTON, WALTER ALLEN | | Address Redacted | | | | | | |
| LANGUELL, IASSIC Z | | Address Redacted | | | | | | |
| LANGUIRAND, JEFFREY | | Address Redacted | | | | | | |
| LANHAM, JAMES | | 1121 VANGUARD WAY | L | | BEL AIR | MD | 21015-0000 | USA |
| LANIER, ARIEL | | 339 OAKLAND RD | | | SOUTH WINDSOR | CT | 06074 | USA |
| LANIER, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| LANIER, CALVIN D | | Address Redacted | | | | | | |
| LANIER, DUSTIN | | 49 MADISON AVE | | | DEER PARK | NY | 11729-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANIER, LISA | | 1261 RADFORD ST | | | JACKSONVILLE | NC | 28540 | USA |
| LANIER, SHAUN | | Address Redacted | | | | | | |
| Laniyan, Nicole Gaskin | | 4663 Queens Grove St | | | White Plains | MD | 20695 | USA |
| LANK, PAULINE | | 107 FISHERVILLE RD | LOT 43 | | CONCORD | NH | 03303 | USA |
| LANKFORD, DONNA | | 4196 SPRING RUN RD | | | MECHANICSVILLE | VA | 23116 | USA |
| Lankford, Tran | | 755 Commerce Dr Ste 800 | | | Decatur | GA | 30030-2623 | USA |
| LANKFORD, TREVOR ALAN | | Address Redacted | | | | | | |
| LANNEN, KEVIN | | 230 HONDA CT | | | STOCKBRIDGE | GA | 30281 | USA |
| LANNI III, JOHN EUGENE | | Address Redacted | | | | | | |
| Lannie Joe Lorence | Lannie Lorence | 219 E 23rd St No 3 | | | New York | NY | 10010 | USA |
| LANNING, PAULA | | Address Redacted | | | | | | |
| LANNING, PAULA | | Address Redacted | | | | | | |
| LANSDOWN, KOREY | | Address Redacted | | | | | | |
| LANTHEAUME, AIMEE | | Address Redacted | | | | | | |
| LANTIERI, MICHAEL JOHN | | Address Redacted | | | | | | |
| LANTIGUA, MANUEL EUCLIDES | | Address Redacted | | | | | | |
| LANTRY, DYLAN ROBERT | | Address Redacted | | | | | | |
| LANTZ, ROBERT E | | Address Redacted | | | | | | |
| LANTZ, ROBERT E | | Address Redacted | | | | | | |
| LANTZ, ROBERT E | | Address Redacted | | | | | | |
| LANZA, FELIX | | 47 10 LAURE HILL BLVD 2E | | | WOODSIDE | NY | 11377-0000 | USA |
| LANZA, JESSIE | | PO BOX 202 | | | ELMSFORD | NY | 10523-0202 | USA |
| LANZA, NICOLA | | 149 NESBIT ST | | | WEEHAWKEN | NJ | 07086 | USA |
| LANZA, RAYMOND | | 26 KOSTER BLVD APT 18 | | | EDISON | NJ | 08837-0000 | USA |
| LANZETTA, CATERINA | | 109 WILD ROSE CIR | | | WINCHESTER | VA | 22602-6031 | USA |
| LANZETTA, JOSEPH | | 600 JIMMY ANN DRIVE | | | DAYTONA BEACH | FL | 32114-0000 | USA |
| LAO, TUNG N | | Address Redacted | | | | | | |
| LAODENIO, ROGER BRIGHAM | | Address Redacted | | | | | | |
| LAPADULA, ANDRES | | 904 JACOBEAN CT | | | FUQUAY VARINA | NC | 27526-0000 | USA |
| LAPAY, CHESCA JANE | | Address Redacted | | | | | | |
| LAPEARLE, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| LAPEARLE, JUSTIN DAVID | | Address Redacted | | | | | | |
| LAPEINE, BRUNIA ANGIE | | Address Redacted | | | | | | |
| LAPEINE, MARVIN GIBB | | Address Redacted | | | | | | |
| LAPELOSA PHILIP | | 6307 KAYBRO ST | | | LAUREL | MD | 20707 | USA |
| LAPELOSA, PHILIP | | 6307 KAYBRO ST | | | LAUREL | MD | 20707 | USA |
| LAPELUSA, JOE | | 6245 MONTEZUMA RD | | | SAN DIEGO | CA | 00009-2115 | USA |
| LAPENSE, CHRISTIAN ROLAND | | Address Redacted | | | | | | |
| LAPERA, CHRISTIAN | | 472 CONARROE ST | | | PHILADELPHIA | PA | 19128 | USA |
| LAPERA, CHRISTIAN | | Address Redacted | | | | | | |
| LAPERA, RICHARD | | 22 MUSKET DRIVE | | | KENDALL PARK | NJ | 08824-0000 | USA |
| LAPERE, GLENDA | | 7500 OLD STAGE RD | | | GLEN BURNIE | MD | 21061 | USA |
| LAPERLE, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| LAPERRIERE, DEREK A | | Address Redacted | | | | | | |
| LAPINSKI, DUSTINM | | 197 KENVILLE RD A | | | BUFFALO | NY | 14215-0000 | USA |
| LAPLANTE, ANNA LUCILLE | | Address Redacted | | | | | | |
| LAPLANTE, JEREMIAH | | 116 LILAC LANE | | | DOVER | NH | 03820-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAPOINTE, BRIAN | | 206 WEEPING HOLLOW | | | JACKSONVILLE | NC | 28546-0000 | USA |
| LAPOINTE, MANON | | 55 LATTINTOWN RD | | | NEWBURGH | NY | 12550-1227 | USA |
| LAPOINTE, TYLER | | 12 CONVERSE CT | | | BEVERLY | MA | 00000-1915 | USA |
| LAPP, DAVID | | 12 STONYBROOK DRIVE | | | LEVITTOWN | PA | 19055 | USA |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY | STE 335 | | HALLANDALE | FL | 33009 | USA |
| LAPUS, DOMINIC C | | 23255 CHRISTOPHER THOMAS LN | | | BRAMBLETON | VA | 20148-7294 | USA |
| LAQUAY, BRANDON MICHAEL | | Address Redacted | | | | | | |
| LARA, ANA | | 110 W SHANNONHOUSE ST | | | SHELBY | NC | 28152-6738 | USA |
| LARA, EDWIN IVANOY | | Address Redacted | | | | | | |
| LARA, JUAN EDWIN | | Address Redacted | | | | | | |
| LARA, LINDSAY MICHELE | | Address Redacted | | | | | | |
| LARA, SANDRA L | | Address Redacted | | | | | | |
| LARA, SILVIA | | Address Redacted | | | | | | |
| LARACUENTI, APRIL | | Address Redacted | | | | | | |
| LARAIA, KEITH MICHAEL | | Address Redacted | | | | | | |
| LARGAY, JOHN | | 72 TIDE MILL RD | | | PORTLAND | ME | 04102 | USA |
| LARGENT, ERIC | | 15715 MONTESINO DR | | | ORLANDO | FL | 00003-2828 | USA |
| LARI, SARA ASIF | | Address Redacted | | | | | | |
| LARIN, YSRAEL | | 3030 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151-3461 | USA |
| LARIOS, WILFREDO A | | Address Redacted | | | | | | |
| LARIVIERE, CHERYL ANN | | Address Redacted | | | | | | |
| LARIVIERE, MICHAEL | | 23 COLONIAL DRIVE | | | LONDONDERRY | NH | 03053 | USA |
| LARKE, ANGIE | | 312 CARY DR | | | BEECH ISLAND | SC | 29841 | USA |
| LARKIN, CALLA MARIE | | Address Redacted | | | | | | |
| LARKIN, K | | 25 BAYCREST DR | | | SOUTH BURLINGTON | VT | 05403-7868 | USA |
| LARKIN, KATELYN MARIAH | | Address Redacted | | | | | | |
| LARKIN, SEAN TREY | | Address Redacted | | | | | | |
| LARKINS, CYNDE | | 1532 COVEY LANE | | | WILMINGTON | NC | 28411 | USA |
| LARKOWSKI, STEPHEN | | 3053 LAGOON AVE | | | DELTONA | FL | 32738-9592 | USA |
| LARKOWSKI, STEPHEN J | | Address Redacted | | | | | | |
| LAROCCA, DOUGLAS JOHN | | Address Redacted | | | | | | |
| LAROCCO, DAVID | | 1507 SKIRMISH RUN DRIVE | | | RICHMOND | VA | 23228 | USA |
| LAROCCO, MARY KATE | | Address Redacted | | | | | | |
| LAROCHE, ERIC C | | Address Redacted | | | | | | |
| LAROCQUE, TAMARA | | Address Redacted | | | | | | |
| LAROCQUE, TAMARA | | Address Redacted | | | | | | |
| LAROSA, ANTHONY | | Address Redacted | | | | | | |
| LAROSE, KIPPY L | | Address Redacted | | | | | | |
| LAROSE, TRAVIS GREGORY | | Address Redacted | | | | | | |
| LAROWE, KENNETH WILLIAM | | Address Redacted | | | | | | |
| LARRABEE, TODD R | | Address Redacted | | | | | | |
| LARRABEE, TODD R | | Address Redacted | | | | | | |
| LARRABEE, TODD R | | Address Redacted | | | | | | |
| LARRABEE, TODD R | | 2640 THURLOE DRIVE | | | RICHMOND | VA | 23235 | USA |
| LARRARTE, DORA ELIZABETH | | Address Redacted | | | | | | |
| LARRY D CONNER | CONNER LARRY D | 1203 WILLOW TRCE | | | GRAYSON | GA | 30017-1195 | USA |
| LARRY D HARPSTER | HARPSTER LARRY D | 7080 TURNER RD | | | RICHMOND | VA | 23231-6301 | USA |
| LARRY DENNIS | DENNIS LARRY | 539 W PRESSMAN ST | | | BALTIMORE | MD | 21217 | USA |
| Larry Stopol Esq | | Levy Stopol & Camelo LLP | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY, CARR | | RR 2 | | | ENFIELD | NH | 03748-9802 | USA |
| LARRY, WELCH | | 15123 COMUS RD | | | CLARKSBURG | MD | 20871-9140 | USA |
| LARSEN, CHRISTOPHER | | 17 BYRON PLACE | | | CLARK | NJ | 07066 | USA |
| LARSEN, TAYLOR STEVEN | | Address Redacted | | | | | | |
| LARSEN, TIMOTHY | | Address Redacted | | | | | | |
| Larson, Cody M | | 26 Spruce Rd | | | Pompton Lakes | NJ | 07442 | USA |
| LARSON, CODY MICHAEL | | Address Redacted | | | | | | |
| LARSON, COREY ADAM | | Address Redacted | | | | | | |
| Larson, Frederick R | | 43940 Riverpoint Dr | | | Lansdowne | VA | 20176-8200 | USA |
| LARSON, KIMBERLY | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | USA |
| LARSON, LINDSAY | | 315 TURNPIKE ST | | | N ANDOVER | MA | 01845-0000 | USA |
| LARSON, LYNNAE | | 70 GAYLORD ST | | | BRISTOL | CT | 06010-5642 | USA |
| Larson, Lynnae | | 70 Gaylord St Apt 210 | | | Bristol | CT | 06010-5642 | USA |
| LARSON, MICHELLE E | | Address Redacted | | | | | | |
| LARSON, NILS | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | USA |
| LARTEY, ISAAC | | Address Redacted | | | | | | |
| LARUE, SUSAN C | | 3537 HIGHGROVE WAY NE | | | ATLANTA | GA | 30319-1992 | USA |
| LARUSSA, ANTHONY | | 204 EAGLE GLEN COURT | | | WOODSTOCK | GA | 30189 | USA |
| LASALA, PASQUALE | | Address Redacted | | | | | | |
| LASCALA, NICK | | 44 CAPRI DR | | | BRICK | NJ | 08723-0000 | USA |
| LASCANO, EDWIN | | 610 NARRAGANSETT | | | E PATCHOGUE | NY | 11772-0000 | USA |
| LASERSERV INC | | 1804 DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| LASH, ERIKA | | 918 NEWINGTON COURT | | | CAPITAL HEIGHTS | MD | 20743 | USA |
| LASH, NICK | | 2412 5 TACKROOM LANE | | | ORLANDO | FL | 32812-0000 | USA |
| LASH, WALTER | | 1118 MEDITATION LOOP | | | PORT ORANGE | FL | 32119 | USA |
| LASHAWN D JARRETT | | 724 W PHIFER ST | | | MONROE | NC | 28110 | USA |
| LASHER, JACQUELY | | 23 BALDWIN RD | | | NEWTOWN | CT | 06470-2003 | USA |
| LASHER, LAURA L | | Address Redacted | | | | | | |
| LASHER, LAURA L | | Address Redacted | | | | | | |
| LASHER, MICHAEL JAMES | | Address Redacted | | | | | | |
| LASHLEY JANE C | | 4482 PARKVIEW DRIVE | | | LITHIA SPRINGS | GA | 30122 | USA |
| LASHLEY, BONNIE | | 1010 ROCKY BRANCH RD | | | BOGART | GA | 30622-2725 | USA |
| LASHLEY, BRANDON | | 6523 ARMOUR RD | 1103 | | COLUMBUS | GA | 31909-0000 | USA |
| LASHLEY, DEMERIUS ALLEN | | Address Redacted | | | | | | |
| LASINE, MARLA | | 8978 EASTERLING DR | | | ORLANDO | FL | 32819-4837 | USA |
| LASKA, STEVEN M | | 19 OLD FOREST RD | | | NEWTOWN SQUARE | PA | 19073-3962 | USA |
| LASKARIS, MICHAEL | | Address Redacted | | | | | | |
| LASKARIS, MICHAEL | | Address Redacted | | | | | | |
| LASKY, BRET ANDREW | | Address Redacted | | | | | | |
| LASKY, JONNA | | 106 LENIER AVE | | | JACKSONVILLE | NC | 28546 | USA |
| LASKY, JOSHUA JAMES | | Address Redacted | | | | | | |
| LASO, LUIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASRADO, INGRID B | | Address Redacted | | | | | | |
| LASRADO, INGRID B | | Address Redacted | | | | | | |
| LASSEIGNE, BRYCE TAYLOR | | Address Redacted | | | | | | |
| LASSITER, LASHADRIENE RENEE | | Address Redacted | | | | | | |
| LASSITER, MICHAEL | | 4097 BROADBILL CIRCLE | | | WALDORF | MD | 20603 | USA |
| LASSITER, RAY | | 4819 PORTSMOUTH BLVD | | | CHESAPEAKE | VA | 23321 | USA |
| LASSITER, TIFFANI L | | Address Redacted | | | | | | |
| LASSY, WALTER YVON | | Address Redacted | | | | | | |
| LAST, J | | 9 MIDDLE ST | | | MARSHFIELD | MA | 02050-0029 | USA |
| LASZYN, TERRY | | 10 GOEKE DR | | | HAMILTON | NJ | 08610-1108 | USA |
| LATCHMAN, JONATHAN | | Address Redacted | | | | | | |
| LATERRA, KRISTY | | 201 RIDINGS CIR | | | MACUNGIE | PA | 18062-1808 | USA |
| LATHAM, CRYSTAL | | Address Redacted | | | | | | |
| LATHAM, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| LATHAM, MICHAEL | | 5 LAKESIDE DR | | | NEWPORT NEWS | VA | 00002-3606 | USA |
| LATHAM, ROLAN | | 515 BLUE HILLS PRWY | | | MILTON | MA | 02186-0000 | USA |
| Lathif, Mohamed Althaf Abdul | | 574 Florida Ave Apt No 304 | | | Herndon | VA | 20170 | USA |
| LATHOURIS, EMMANUEL JOHN | | Address Redacted | | | | | | |
| LATIFI LIVARJANI, ESMAEIL | | 1608 BLUE MEADOW RD | | | ROCKVILLE | MD | 20854 | USA |
| LATIMORE, ANGELA DENISE | | Address Redacted | | | | | | |
| LATIMORE, ARSENIO SHANE | | Address Redacted | | | | | | |
| LATIN, CARLOS M | | Address Redacted | | | | | | |
| LATINI, LEE DANIEL | | Address Redacted | | | | | | |
| LATINI, LEE DANIEL | | Address Redacted | | | | | | |
| LATORRE, JOSHUA | | Address Redacted | | | | | | |
| LATORRE, STEVEN ANTHONY | | Address Redacted | | | | | | |
| LATOS, PAUL | | 544 WV HWY 47 WEST | | | LINN | WV | 26384 | USA |
| LATRICIA M TAYLOR | TAYLOR LATRICIA M | C/O LATRICIA DAVENPORT | 13084 DOVETREE CT | | MANASSAS | VA | 20112-4664 | USA |
| LATSHAW, KIM A | | Address Redacted | | | | | | |
| LATSHAW, KIM A | | Address Redacted | | | | | | |
| LATSHAW, KIM A | | Address Redacted | | | | | | |
| LATTA, ANNA | | 4306 MARBREY DRIVE | | | DURHAM | NC | 27703 | USA |
| LATTA, DONNA | | Address Redacted | | | | | | |
| LATTA, DONNA | | Address Redacted | | | | | | |
| LATTA, DONNA | | Address Redacted | | | | | | |
| LATTA, DONNA | | Address Redacted | | | | | | |
| LATTA, DONNA | | Address Redacted | | | | | | |
| LATTA, DONNA | | Address Redacted | | | | | | |
| LATTA, KEVIN | | 2100 STILLINGTON ST | | | ORLANDO | FL | 00003-2835 | USA |
| LATTARULO, DANIEL | | Address Redacted | | | | | | |
| LATTIBEAUDIE, DAHALIA | | 3640 PAULDING | | | BRONX | NY | 10469-0000 | USA |
| LAU, JOSEPH | | Address Redacted | | | | | | |
| LAU, WILLOW CHISING | | Address Redacted | | | | | | |
| LAUBACH, CHARLES H | | Address Redacted | | | | | | |
| LAUBACH, DYLAN | | 216 NORTH SEVENTH ST | | | BANGOR | PA | 18013-0000 | USA |
| LAUBACH, STEVEN CHARLES | | Address Redacted | | | | | | |
| LAUBENHEIMER, STEVEN PHILLIP | | Address Redacted | | | | | | |
| LAUBERTE, LIONEL | | 33 GILLCREST RD | | | LONDONDERRY | NH | 03053 | USA |
| Laudadio, Robert P | | 14 Alba PL | | | Parsiffany | NJ | 07054 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUDENSLAGER, CHRIS S | | 53 RED STONE CIR | | | REINHOLDS | PA | 17569-9450 | USA |
| LAUF, ZELLA L | | 1766 GOUCHER ST | | | JOHNSTOWN | PA | 15905-1904 | USA |
| Laughlin, Ty D | | Rt 2 Box 185 | | | Ravenswood | WV | 26164 | USA |
| LAUGHLIN, TY D | | Address Redacted | | | | | | |
| LAUGHLIN, TY D | | Address Redacted | | | | | | |
| LAUGHLIN, TY D | | Address Redacted | | | | | | |
| LAUGHREN, RICHARD | | 23 E 10TH ST | | | NEW YORK | NY | 10003 | USA |
| LAUKAITIS, ROBERT | | 21 STAGER LANE | | | COMMACK | NY | 11725 | USA |
| LAURA E PIETRZAK | PIETRZAK LAURA E | 970 SW 51ST AVE | | | MARGATE | FL | 33068-3356 | USA |
| LAURA E PIETRZAK | PIETRZAK LAURA E | 970 SW 51ST AVE | | | MARGATE | FL | 33068-3356 | USA |
| LAURA JAN FOX | FOX LAURA JAN | 14226 HUNTERS RUN WAY | | | GAINESVILLE | VA | 20155-4408 | USA |
| LAURA L GARRETT | GARRETT LAURA L | 2510 W GRACE ST | | | RICHMOND | VA | 23220-1911 | USA |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | USA |
| Laura Sutton | | 185 NW 47th Ave | | | Miami | FL | 33126 | |
| LAURA VICTORIA RINEHART CUST | RINEHART LAURA VICTO | CATHERINE MICHAEL RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | NORTH TAZEWELL | VA | 24630-9415 | USA |
| LAURA, WAY K | | 118 SCREVEN ST | | | MIDWAY | GA | 31320-6210 | USA |
| LAUREANO, ANGELA | | Address Redacted | | | | | | |
| LAUREANO, EZEQUIEL | | Address Redacted | | | | | | |
| LAUREL PLUMBING | | 6285 PINE ST | | | MAYS LANDING | NJ | 08330 | USA |
| Laurel Plumbing Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 | USA |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | CONNELLSVILLE | PA | 15425 | USA |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | CONNELLSVILLE | PA | 15425 | USA |
| LAUREN, NEAL | | 6808 STAGHORN RD | | | RICHMOND | VA | 23234-0000 | USA |
| LAURENCE, CAROLE | | 30 SUNNYKNOLL DRIVE | | | PUGHKEEPSIE | NY | 12603-0000 | USA |
| LAURENCE, CHRIS | | Address Redacted | | | | | | |
| LAURENCOT, JENNIFER | | 16455 ENSLEY ST | | | LAKEVILLE | MN | 00005-5044 | USA |
| LAURENO, ALEJANDR | | 1704 ROBERTS ST | | | WINCHESTER | VA | 22601-0000 | USA |
| LAURENT, FRITZ | | Address Redacted | | | | | | |
| LAURENT, NICK | | 2725 HAYNES CLUB CIR | | | GRAYSON | GA | 30017 | USA |
| LAURETTA, AURORA | | 28 BOGART PL | | | MERRITT ISLAND | FL | 32953-3125 | USA |
| LAURIA, MATTHEW BOOTH | | Address Redacted | | | | | | |
| LAURIER FURNITURE LTD | | BOX 501877 | | | PHILADELPHIA | PA | 19175 | USA |
| LAURIER FURNITURE LTD | | 600 DE LA GAUCHETIERE WEST | 5TH FL TR 1614 1 | | MONTREAL | QC | H3B 4L3 | Canada |
| LAURIER FURNITURE LTD | | 600 DE LA GAUCHETIERE WEST | 5TH FL TR 1614 1 | | MONTREAL | QC | H3B 4L3 | Canada |
| LAURINDO, MARSH | | 356 SUMPTER ST | | | BROOKLYN | NY | 11233-2560 | USA |
| LAURINO, MATTHEW PETER | | Address Redacted | | | | | | |
| LAURION, SEAN MICHAEL | | Address Redacted | | | | | | |
| LAURO, STEVE | | 100 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530-3217 | USA |
| LAURY, CHRISTINA DIANE | | Address Redacted | | | | | | |
| LAUSTERER, JEFF | | 701 VERNON DR | | | JACKSONVILLE | NC | 28540 | USA |
| LAUTER, JONATHAN MD | | 3188 ATLANTA RD | | | SMYRNA | GA | 30080 | USA |
| LAUTERBACH, ANDREW | | 367 LONG MEADOW WAY | | | ARNOLD | MD | 21012-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUX, APRIL ANNA | | Address Redacted | | | | | | |
| LAVALLE, JUSTIN FRANCIS | | Address Redacted | | | | | | |
| LAVARE, ROSS MATTHEW | | Address Redacted | | | | | | |
| LAVAZOLI, EDWARD | | 301 WOODLAND AVE | | | MANORVILLE | NY | 11949-2051 | USA |
| LAVELLE, DANIEL RICHARD | | Address Redacted | | | | | | |
| LAVELLE, DUSTIN | | 9791 CHESTNUT OAK COURT | | | FREDERICK | MD | 21701-0000 | USA |
| LAVELLE, ERIN RUTH | | Address Redacted | | | | | | |
| LAVENDER, STEPHEN | | 101 TIMOTHY PL | | | BRIDGEWATER | NJ | 08807-2542 | USA |
| LAVENE, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| LAVERTY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| LAVERY, SHAYNE PATRICK | | Address Redacted | | | | | | |
| LAVIERA, RICHARD | | 3981 RIVER POINT PL APT 1H | | | HIGH POINT | NC | 27265-8188 | USA |
| LAVIGNA, TONY | | Address Redacted | | | | | | |
| LAVIN, JOSEPH BAILEY | | Address Redacted | | | | | | |
| LAVINO, CHRISTIAN SCOTT | | Address Redacted | | | | | | |
| LAVOE, MARK | | Address Redacted | | | | | | |
| Law Office of Donald R Stevens | | 3158 O St NW | | | Washington | DC | 20007-3116 | USA |
| Law Offices of  David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | USA |
| LAW OFFICES OF JOHN A GALLAGHER | | 171 WEST LANCASTER AVE STE 100 | | | PAOLI | PA | 19301 | USA |
| Law Offices of Steven Robert Lehr PC | | 33 Clinton Rd Ste 100 | | | West Caldwell | NJ | 07006 | USA |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DR | | | WOODBRIDGE | VA | 22192 | USA |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DR | | | WOODBRIDGE | VA | 22192 | USA |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DR | | | WOODBRIDGE | VA | 22192 | USA |
| LAW, AMY | | 337 SHORT ST | | | TRAFFORD | PA | 15085-1514 | USA |
| LAW, MICHAEL | | 35346 CHLOE CT | | | WILDOMAR | CA | 00009-2595 | USA |
| LAW, ROBERT | | 2405 YORKTOWN AVE | | | RICHMOND | VA | 23234 | USA |
| LAW, ROBERT STANTON | | Address Redacted | | | | | | |
| LAWHORN, APRIL A | | PSC 94 BOX 19 | | | APO | AE | 09824-0001 | USA |
| LAWHORN, JON | | 1801 GRAND ISLE CIRCLE | | | ORLANDO | FL | 32810-0000 | USA |
| LAWINDE, JYBIAN K | | Address Redacted | | | | | | |
| LAWK, ROBERT | | 55 ALABAMA AVE | | | ASHEVILLE | NC | 28806-0000 | USA |
| LAWLER, ADAM | | 115 CHARMUTH RD | | | TIMONIUM | MD | 21093 | USA |
| LAWLER, JERMIAH | | 1438 HELEN LNSW | | | ATLANTA | GA | 30331 | USA |
| LAWLESS, AUSTIN ROBERT | | Address Redacted | | | | | | |
| LAWLESS, JOAN | | 3827 212TH ST | | | BAYSIDE | NY | 11361-0000 | USA |
| LAWLESS, PATRICK MICHAEL | | Address Redacted | | | | | | |
| LAWLOR, ALEXANDER P | | Address Redacted | | | | | | |
| LAWLOR, MATTHEW JAMES | | Address Redacted | | | | | | |
| LAWLOR, MATTHEW JAMES | | Address Redacted | | | | | | |
| LAWLOR, MATTHEW JAMES | | Address Redacted | | | | | | |
| LAWRENCE & ASSOC, F DONALD | | PO BOX 1014 | | | MONROE | NC | 28111-1014 | USA |
| LAWRENCE EAGLE TRIBUNE | DAN JENNINGS | 100 TURNPIKE STREET | | | NORTH ANDOVER | MA | 01845 | USA |
| LAWRENCE ENGLE | | 3051 VILLAGE DRIVE | | | MORGANTON | NC | 28655-8356 | USA |
| Lawrence H Fulton | | 1613 Burrwood Rd | | | Baltimore | MD | 21239 | USA |
| LAWRENCE III, WILBUR BRYCE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE STEVEN | | 3324 TWELVE OAKS PLACE | | | CHARLOTTE | NC | 28270 | USA |
| Lawrence Street Industry | | 4700 Lawrence St | | | Hyattsville | MD | 20781 | USA |
| LAWRENCE TERRY K | | 24 EARLE ST | | | MILFORD | CT | 06460 | USA |
| Lawrence W Fay | | 2500 Maple Hall Ct | | | Midlothian | VA | 23113 | USA |
| LAWRENCE, ADAM | | 103 LEWIS AVE | | | SOMERSET | MA | 02726 | USA |
| LAWRENCE, ADENUGA | | 34 NW 95TH ST | | | MIAMI SHORES | FL | 33150-1710 | USA |
| LAWRENCE, ELIJAH MICAH | | Address Redacted | | | | | | |
| LAWRENCE, JARRED | | 2710 JACQUELINE DRIVE L7 | | | WILMINGTON | DE | 19810 | USA |
| LAWRENCE, JASON MICHEAL | | Address Redacted | | | | | | |
| LAWRENCE, JESSIKA SHERRI | | Address Redacted | | | | | | |
| LAWRENCE, JOHN CURTIS | | Address Redacted | | | | | | |
| LAWRENCE, JOHN CURTIS | | Address Redacted | | | | | | |
| LAWRENCE, JULIA | | 2920 STONEBRIAR PL | | | RICHMOND | VA | 23233 | USA |
| LAWRENCE, KEITH D | | 67 CSH USA MEDDAC | | | APO | AE | 09244-0500 | USA |
| LAWRENCE, KELLEY CORNELIUS | | Address Redacted | | | | | | |
| LAWRENCE, KENRICK CHARLES | | Address Redacted | | | | | | |
| LAWRENCE, LAVORIA D | | Address Redacted | | | | | | |
| LAWRENCE, LYDIA KIM | | Address Redacted | | | | | | |
| LAWRENCE, MARK | | 12830 HUNTMASTER LANE | | | RICHMOND | VA | 23233 | USA |
| LAWRENCE, MICHAEL AARON | | Address Redacted | | | | | | |
| LAWRENCE, MONICA E | | Address Redacted | | | | | | |
| LAWRENCE, MORGAN A | | Address Redacted | | | | | | |
| LAWRENCE, OLIVER | | 829 NW 208TH WAY | | | PEMBROKE PINES | FL | 33029 | USA |
| LAWRENCE, ORANMIYAN A | | Address Redacted | | | | | | |
| LAWRENCE, RANDALL R | | Address Redacted | | | | | | |
| LAWRENCE, ROBERT | | 1419 ALEXWOOD  COURT | | | HOPE MILLS | NC | 28348 | USA |
| LAWRENCE, SARAH ALICE | | Address Redacted | | | | | | |
| LAWRENCE, TAYLOR | | 5421 ANDERSON CT | | | GASTONIA | NC | 28052-0000 | USA |
| LAWRENCE, WILLIAM | | 3664 HADFIELD DR | | | MARIETTA | GA | 300625857 | USA |
| LAWRENCE, WILLIAM P | | Address Redacted | | | | | | |
| LAWRENCE, WRIGHT | | 123 DAWSON RD | | | ALBANY | GA | 31707-0000 | USA |
| LAWS, COURTNEY JOHN | | Address Redacted | | | | | | |
| LAWS, DAVID | | 2100 NW 118TH AVE | | | PEMBROKE PINES | FL | 33026 | USA |
| LAWSON LUNDELL LLP | | 1600 CATHEDRAL PLACE | 925 WEST GEORGIA ST | | VANCOUVER | BC | V6C 3L2 | Canada |
| LAWSON, ALFRED | | 9400 GLASCOW DR | | | FREDERICKSBURG | VA | 22408 | USA |
| LAWSON, BRENDA | | PO BOX 131 | | | ONA | WV | 25545 | USA |
| LAWSON, CLARISSA SHANEL | | Address Redacted | | | | | | |
| LAWSON, GRACE A | | Address Redacted | | | | | | |
| LAWSON, GRACE A | | Address Redacted | | | | | | |
| LAWSON, GRACE A | | Address Redacted | | | | | | |
| LAWSON, GRACE A | | 4370 SPOONBILL DRIVE | | | POWHATAN | VA | 23139 | USA |
| LAWSON, JERRY L | | Address Redacted | | | | | | |
| LAWSON, JERRY L | | 3021 NORTH LAKE DRIVE | | | RICHMOND | VA | 23233 | USA |
| LAWSON, JERRY L | Troutman Sanders LLP | Viveion E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 | USA |
| LAWSON, JERRY L | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | ATLANTA | GA | 303082216 | USA |
| LAWSON, JIMMY | | 2230 CHALFONT DR | APT 4 | | RICHMOND | VA | 23224 | USA |
| LAWSON, JOSHUA PAUL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON, KELLY LAUREN | | Address Redacted | | | | | | |
| LAWSON, MALON DEMETRII | | Address Redacted | | | | | | |
| LAWSON, PHYLLIS | | Address Redacted | | | | | | |
| LAWSON, RACHEL | | 7119 NEW HUNTER RD | | | MECHANICSVILLE | VA | 23111 | USA |
| LAWSON, RAYSHEL | | 20 THORN ST | | | MATTAPAN | MA | 02126-0000 | USA |
| LAWSON, RICHARD | | 120 14TH ST | | | ROANOKE | VA | 24013 | USA |
| LAWSON, TORRE LYDELL | | Address Redacted | | | | | | |
| LAWSON, WILLIAM | | 13169 FOX HUNT LN | APT 146 | | HERNDON | VA | 20171 | USA |
| LAWTON, DIEDRA MARIE | | Address Redacted | | | | | | |
| LAWYER, TERRENCE B | | 9238 LORTON VALLEY RD | | | LORTON | VA | 22079-2912 | USA |
| LAWYERS STAFFING INC | | 6800 PARAGON PL STE 501 | | | RICHMOND | VA | 23230 | USA |
| LAWYERS TITLE INSURANCE | | 201 S S TYRON ST STE 875 | | | CHARLOTTE | NC | 28202 | USA |
| LAXMINARASHIMMAIAH, ANANTHRAMAN | | 4505 YORKMINSTER DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| LAXSON, BLAKE | | Address Redacted | | | | | | |
| LAXSON, BLAKE | | Address Redacted | | | | | | |
| LAXSON, BLAKE | | Address Redacted | | | | | | |
| LAXSON, BLAKE | | Address Redacted | | | | | | |
| LAXSON, BLAKE | | Address Redacted | | | | | | |
| LAXTON, LOGAN | | 6631 BRUNNING GLEN CT | | | CHARLOTTE | NC | 28215-0000 | USA |
| LAY, BARBARA | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | USA |
| LAY, BARBARA | DAVID R HEIL PA | 2324 LEE RD | | | WINTER PARTK | FL | 32789 | USA |
| Lay, Michael | David R Heil PA | 2324 Lee Rd | | | Winter Park | FL | 32789-0000 | USA |
| LAY, MIKE | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | USA |
| LAYDEN, KEVIN | | 2818 BELLEVUE AVE | | | W VANCOUVER | BC | V7V1E8 | Canada |
| LAYFIELD, TERESA D | | 1212 ALCOVY NORTH DR | | | MANSFIELD | GA | 30055-2188 | USA |
| LAYLOR, LANSFIELD J | | Address Redacted | | | | | | |
| LAYMAN, BRETT JACOB | | Address Redacted | | | | | | |
| LAYMAN, JANELLE | | 4411 BENNETT LANE | | | VIRGINIA BEACH | VA | 23462-0000 | USA |
| LAYMAN, KRISTINA MARIE | | Address Redacted | | | | | | |
| LAYNE PATSY A | | 13283 GREENWOOD RD | | | GLEN ALLEN | VA | 23059 | USA |
| LAYNE, MAURICE | | 8909 SCHEURER ST | | | LANDOVER | MD | 20785 | USA |
| LAYNE, RANDALL P | | Address Redacted | | | | | | |
| LAYNE, TROY A | | Address Redacted | | | | | | |
| LAYTON, CARLA F | | Address Redacted | | | | | | |
| LAYTON, RAYMOND S | | 114 ROYAL CT AT WATERFORD | | | YORK | PA | 17402-8894 | USA |
| LAZARCHECK, WILLIAM | | 714 WHITAKER AVE | | | MILLVILLE | NJ | 08332 | USA |
| LAZARO, PUJOL | | 3351 NW 87TH ST | | | HIALEAH | FL | 00033-0147 | USA |
| LAZARO, SONIA | | 190 05 HILLSIDE AVE 3F | | | HOLLIS | NY | 11423 | USA |
| LAZARRE, JAMES | | Address Redacted | | | | | | |
| LAZARRE, SAINCIA | Saincia Lazarre | 227 N Pennsylvania Ave No 2 | | | Hancock | MD | 21750 | USA |
| LAZARUS, BRIAN | | 35 FORTUNE LANE | | | JERICHO | NY | 11753-0000 | USA |
| LAZARUS, FRANK | | 550 NW 191 ST | | | MIAMI | FL | 33169 | USA |
| LAZIK, ANTHONY | | 6 SPRING VISTA CT | | | FOUNTAIN INN | SC | 29644 | USA |
| LAZO, JOSE DANIEL | | Address Redacted | | | | | | |
| LAZO, JUAN | | 11246 NW 56TH ST | | | MIAMI | FL | 33178 | USA |
| LAZOR, ANTONIA JOY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAZZARINE, LYNDA E | | 125 LAKEWOOD DRIVE | | | HARPERS FERRY | WV | 25425 | USA |
| LB SECURITY & INVESTIGATIONS | | 2507 GENESEE ST | | | UTICA | NY | 13501-6215 | USA |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | C/O CAPPELLI ENTERPRISES INC | | VALHALLA | NY | 10595 | USA |
| LC WHITE PLAINS RETAIL LLC | ATTN FRANK J HAUPEL ESQ | C O DELBELLO DONNELLAN ET AL | 1 N LEXINGTON AVE | | WHITE PLAINS | NY | 10601 | USA |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | C O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | VALHALLA | NY | 10595 | USA |
| LC WHITE PLAINS RETAIL, L L C | CHRISTOPHER MCVEETY | C/O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | VALHALLA | NY | 10595 | USA |
| Le Bleu Corp | | PO Box 2093 | | | Advance | NC | 27006 | USA |
| LE BLEU CORP | | PO BOX 2093 | | | ADVANCE | NC | 27006 | USA |
| Le Bleu of Myrtle Beach | | PO Box 50907 | | | Myrtle Beach | SC | 29579 | USA |
| LE BLEU WATER | | 324 CAMERON CIR STE 4 | | | MYRTLE BEACH | SC | 29579-7397 | USA |
| LE BLEU WATER | Le Bleu of Myrtle Beach | PO Box 50907 | | | Myrtle Beach | SC | 29579 | USA |
| LE DUC, NICHOLAS DAVID | | Address Redacted | | | | | | |
| LE ROUX, ANDRE | | Address Redacted | | | | | | |
| LE, ANH N | | 100 WORTHAM LN | | | BEAR | DE | 19701-2061 | USA |
| LE, ASHLEY E | | Address Redacted | | | | | | |
| LE, CHIEU | | 3002 GAZEBO COURT | | | SILVER SPRING | MD | 20904 | USA |
| LE, JOE TRUONG | | Address Redacted | | | | | | |
| LE, KHOAANH | | 690 GRIFFIN RD | | | SOUTH WINDSOR | CT | 06074-0000 | USA |
| LE, QUAN M | | Address Redacted | | | | | | |
| LE, TAI XUAN | | Address Redacted | | | | | | |
| LE, TERRY | | Address Redacted | | | | | | |
| Lea Company | attn Ann K Crenshaw Esq & Paul K Campsen Esq | c o Kaufman & Canoles | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | USA |
| LEA COMPANY | NO NAME SPECIFIED | SUITE 200 3400 BUILDING LITTLE NECK RD | C/O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | USA |
| LEA COMPANY | NO NAME SPECIFIED | SUITE 200 3400 BUILDING LITTLE NECK RD | C/O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | USA |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | USA |
| LEA, CAMPBELL | | 15 QUEEN ST | | | CHARLOTTETOWN | PE | C1A7K7 | Canada |
| LEA, MONICA | | Address Redacted | | | | | | |
| LEACH, AMANDA COREY | | Address Redacted | | | | | | |
| LEACH, AREHEMA | | 2785 HEATHCREST DR | | | YORKTOWN | NY | 10598 | USA |
| LEACH, ARIC TYLER | | Address Redacted | | | | | | |
| LEACH, BRIAN R | | Address Redacted | | | | | | |
| LEACH, BRIAN R | | Address Redacted | | | | | | |
| LEACH, BRIAN R | | Address Redacted | | | | | | |
| LEACH, BRIAN R | | Address Redacted | | | | | | |
| LEACH, BRIAN R | | Address Redacted | | | | | | |
| LEACH, BRIAN R | | Address Redacted | | | | | | |
| LEACH, DANIEL AUMAN | | Address Redacted | | | | | | |
| LEACH, KELLI | | 6 WOOD END CT | | | CHARLES TOWN | WV | 25414-3508 | USA |
| LEACH, MICHAEL | | Address Redacted | | | | | | |
| LEACH, WILLIE | | 1407 BROOKSTONE RD | | | HEPHZIBAH | GA | 30815 | USA |
| LEACHMAN, LAUREN A | | Address Redacted | | | | | | |
| LEADER PUBLISHING COMPANY, THE | | PO BOX 59 | | | STAUNTON | VA | 24402 | USA |
| LEADER, THE | | PO BOX 1017 | | | CORNING | NY | 14830-0817 | USA |
| LEADING EXTREME OPTIMIST INDUSTRIES LTD | | FLAT G 10/F SUNVIEW IND BLDG | 3 ON YIP STREET | | CHAI WAN | | | Hong Kong |
| LEADY, MICHAEL | | 4009 CADDIE DR | | | ACWORTH | GA | 30101 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAFMAN, ERIN | | 728 W GEORGIA ST | | | TALLAHASSEE | FL | 32304-0000 | USA |
| LEAGUE, CHARLES | | 410 DUNHILL DR | | | ANDERSON | SC | 29625 | USA |
| LEAHL, JOHN | | 8101 BEL AIR RD | | | BALTIMORE | MD | 21236 | USA |
| LEAHU, DANIEL | | 639 E CARLLY | | | MINT HILL | NC | 28227-0000 | USA |
| LEAHY, DILLON MATTHEW | | Address Redacted | | | | | | |
| LEAHY, JESSICA LYNN | | Address Redacted | | | | | | |
| LEAHY, KEVIN F | | Address Redacted | | | | | | |
| LEAHY, KYLE PRESTON | | Address Redacted | | | | | | |
| LEAK, AARON | | 407 SOUTH SHORE PARKWAY | | | DURHAM | NC | 27703-0000 | USA |
| LEAK, KELLY F | | Address Redacted | | | | | | |
| LEAK, SAVANNAH GINA | | Address Redacted | | | | | | |
| LEAKE, DAMON V | | Address Redacted | | | | | | |
| LEAKE, MELISSA ARON | | Address Redacted | | | | | | |
| LEAKE, MELISSA ARON | | Address Redacted | | | | | | |
| Leake, Morris F | | 10600 Spurloch Ct | | | Glen Allen | VA | 23059 | USA |
| LEAKE, RAY | | 12612 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | USA |
| LEAKWAY, TODD N | | 1075 STEVENS RD | | | YORK HAVEN | PA | 17370-9544 | USA |
| LEAL, LUIS M | | Address Redacted | | | | | | |
| LEANDRE, JEAN | | 612 PLYMOUTH PL | | | UTICA | NY | 13501 | USA |
| LEANDRO, ROMERO | | 164 MILL ST | | | EAST HAVEN | CT | 06512-0000 | USA |
| LEAP FROG STUDIOS | | 51 GREEN ST | | | HUNTINGTON | NY | 11743 | USA |
| LEAPER, JACOB WILLIAM | | Address Redacted | | | | | | |
| LEAR, MICHAEL | | 24 PARK AVE | | | HULL | MA | 02045 | USA |
| LEARN, ANDREA MARIE | | Address Redacted | | | | | | |
| LEARY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| LEARY, KEITH | | 1103 SCENIC DR | | | MILTON | WV | 25541 | USA |
| LEARY, KEVIN | | 5371 WHITAKER TRAIL | | | ACWORTH | GA | 30101 | USA |
| LEARY, KEVIN E | | Address Redacted | | | | | | |
| LEARY, WALKER EDWARD | | Address Redacted | | | | | | |
| LEASING & MANAGEMENT GROUP, THE | | 145 CLIFTWOOD DR NE | | | ATLANTA | GA | 30328-4840 | USA |
| LEASURE, RONALD ELWOOD | | Address Redacted | | | | | | |
| LEATHERMAN, ADAM GORDON | | Address Redacted | | | | | | |
| LEAVELL, JENNIFER | | 517 COURT YARD CR | | | SANTA ROSA | CA | 00009-5407 | USA |
| LEAVELLE, BENJAMIN GLEN | | Address Redacted | | | | | | |
| LEAVITT, AUSTIN JAY | | Address Redacted | | | | | | |
| LEAVITT, LARRY | | 1500 WEBSTER RD | APT  NO 324 | | FRAMINGHAM | MA | 01702 | USA |
| LEAVITT, RYAN | | 10 PENNSYLVANIA AVE | | | ANGOLA | NY | 14006 | USA |
| LEAVY, DANIEL P | | 5566 LEE HWY | | | ARLINGTON | VA | 22207 | USA |
| LEBADA, ADONIS | | 1581 NW 132 AVE | | | PEMBROKE PINES | FL | 33028-0000 | USA |
| LEBANON DAILY NEWS | | LORI DRIVER | 718 POPLAR STREET | | LEBANON | PA | 17042 | USA |
| LEBANON DAILY NEWS | | 718 POPLAR ST | | | LEBANON | PA | 17042 | USA |
| LEBANON DAILY NEWS | Texas New Mexico Newspaper Partnership | dba Lebanon Daily News | 718 Poplar St | | Lebanon | PA | 17042 | USA |
| LEBARON JR, BRIAN | | 444 COUNTRY RT 49 | | | MIDDLETOWN | NY | 10940 | USA |
| LEBEL, ANDREE | | 143 SHIRE | | | LEOMINSTER | MA | 01453 | USA |
| LEBENS, SIMONE BETTINSON | | Address Redacted | | | | | | |
| LEBER JR , GEORGE | | 198 DRAPER AVE | | | NORTH ATTLEBORO | MA | 02760 | USA |
| LEBER, MATTHEW DAVID | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBLANC DEPUTY MARSHAL, R A | | 717 KMBALL AVE | | | YONKERS | NY | 10704 | USA |
| LEBLANC, CHRISTOPHER | | 1 SMIDT AVE | | | PEABODY | MA | 01960 | USA |
| LEBLANC, ELIZABETH DIANE | | Address Redacted | | | | | | |
| LEBLANC, JENNAFER | | 270 EDWARD PL | | | YONKERS | NY | 10703-0000 | USA |
| LEBLANC, MARK | | 22 SIMPSON RD P O BOX 864 | | | PELHAM | NH | 03076 | USA |
| LEBLANC, RICHARD | | 1412 AMELIA AVE | | | PORTSMOUTH | VA | 23707 | USA |
| LEBLANC, STEVE HERVE | | Address Redacted | | | | | | |
| LEBO, AUSTIN ANDREW | | Address Redacted | | | | | | |
| LEBOWITZ, DAVID | | 240 W 75TH ST APT 3A | | | NEW YORK | NY | 10023-0000 | USA |
| LEBRON SOTO, EDWIN | | Address Redacted | | | | | | |
| LEBRON, GUILLERMO JOSE | | Address Redacted | | | | | | |
| LEBRON, GUILLERMO JOSE | | Address Redacted | | | | | | |
| LEBRUN, GERALD | | 11 HUDSON PL | | | EAST BRIDGEWATER | MA | 02333-0000 | USA |
| LEBRUN, GERALD | | 11 HUTSON PLACE | | | EAST BRIDGEWATER | MA | 02333-0000 | USA |
| LEBRUN, ROOD JOEL | | Address Redacted | | | | | | |
| LEBSACK, RANDI RACHELLE | | Address Redacted | | | | | | |
| LECATES, BRENDAN ROURKE | | Address Redacted | | | | | | |
| LECKLITER, WILLIAM | | 4720 CALEB WOOD DR | | | MT AYRY | MD | 21771-0000 | USA |
| LECLAIR RYAN | | 951 E BYRD ST | PO BOX 2499 | | RICHMOND | VA | 23218-2499 | USA |
| LECLAIR, HEATHER IRENE | | Address Redacted | | | | | | |
| LECLAIR, KYLEANDREW | | 89 MAIN ST | | | TOWNSEND | MA | 01469-0000 | USA |
| LECLAIRE, TROY | | Address Redacted | | | | | | |
| LECLAIRE, TYRONE WILLIAM | | Address Redacted | | | | | | |
| LECLAIRRYAN | | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 | USA |
| LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| LeClairRyan a Professional Corporation | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| LeClairRyan a Virginia Professional Company | Susan North Esq | 5388 Discovery Park Blvd 3rd Fl | | | Williamsburg | VA | 23188 | USA |
| LeClairRyan a Virginia Professional Company | Todd M Galante Esq | LeClairRyan a Virginia Professional Company | 2 Penn Plaza E 10th Fl | | Newark | NJ | 07105 | USA |
| LECLERC, JERRY | | Address Redacted | | | | | | |
| LECOMPTE, KENNETH GEOFFREY | | Address Redacted | | | | | | |
| LECORNEC, DAVID | | 39 LONG POND RD | | | TYNGSBORO | MA | 01879-0000 | USA |
| LECUYER, NICHOLAS RYUJI | | Address Redacted | | | | | | |
| Ledbetter, Alvin L | | 3302 W Franklin St | | | Baltimore | MD | 21229-3052 | USA |
| LEDBETTER, ALVIN L | | Address Redacted | | | | | | |
| LEDBETTER, ALVIN L | | 3302 WEST FRANKLIN ST | | | BALTIMORE | MD | 21229 | USA |
| LEDBETTER, BRANDON PAUL | | Address Redacted | | | | | | |
| LEDBETTER, EMILY JADE | | Address Redacted | | | | | | |
| LEDBETTER, JOHN ANTHONY | | Address Redacted | | | | | | |
| LEDBETTER, MICHAEL SHANE | | Address Redacted | | | | | | |
| LEDDON, JOHN | | 14019 BEACH BLVD | | | JACKSONVILLE | FL | 32250 | USA |
| LEDDY, STANTON O | | Address Redacted | | | | | | |
| LEDDY, STANTON O | | Address Redacted | | | | | | |
| LEDESMA, AUGUSTIN | | Address Redacted | | | | | | |
| LEDESMA, JOHN PAUL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEDESMA, YANISA | | Address Redacted | | | | | | |
| LEDEZMA, RUBEN | | PO BOX 25323 | | | MIAMI | FL | 33102-5323 | USA |
| LEDGER, THE | | PO BOX 913004 | | | ORLANDO | FL | 32891-3004 | USA |
| LEDLIE, DAVID P | | Address Redacted | | | | | | |
| LEDLIE, DAVID P | | Address Redacted | | | | | | |
| LEDLIE, DAVID P | | Address Redacted | | | | | | |
| Ledlie, David Patrick | | 13903 Shadow Ridge Rd | | | Midlothian | VA | 23112 | USA |
| LEDOUX, JEREMY MICHAEL | | Address Redacted | | | | | | |
| LEDUC, LAURIE | | 88 FROST RD | | | DERRY | NH | 03038 | USA |
| LEE ALLEN, KRISTINA A | | 6714 W FOREST RD | NO 204 | | LANDOVER | MD | 20785 | USA |
| Lee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| LEE E JOHNSON JR | JOHNSON LEE E | 11966 HALCROW LN | | | WALDORF | MD | 20601-5251 | USA |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI ROAD | | HONG KONG | | | China |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI ROAD | | HONG KONG | | | Hong Kong |
| Lee Hecht Harrison LLC | | 175 Broad Hollow Rd | | | Melville | New York | 11747 | USA |
| LEE JASON ALMAN | ALMAN LEE JASON | 1106 PLATEAU LN | | | RALEIGH | NC | 27615-3333 | USA |
| LEE ROSA, ALICIA | | 3776 CHANCERY LANE | | | VIGINIA BEACH | VA | 23452 | USA |
| LEE, ALEXANDER DAVIDE | | Address Redacted | | | | | | |
| LEE, ALICIA NATASHA | | Address Redacted | | | | | | |
| LEE, ANDREW DAE WONG | | Address Redacted | | | | | | |
| LEE, BEN | | 606 CENTER ST | | | VIENNA | VA | 22180-0000 | USA |
| LEE, BRIAN | | 134 COLLEGE AVE | | | ORONO | ME | 04473 | USA |
| LEE, BRIAN | | 1730 S FEDERAL HIGHWAY APT 282 | | | DELRAY BEACH | FL | 00003-3483 | USA |
| LEE, BRYANT ELIJAH | | Address Redacted | | | | | | |
| LEE, CARNEGIE YONG | | Address Redacted | | | | | | |
| LEE, CARRIE A | | Address Redacted | | | | | | |
| LEE, CHONG | | 49 MUNRO BLVD | | | VALLEY STREAM | NY | 11581-3306 | USA |
| LEE, CHRISTOPHER SHELDON | | Address Redacted | | | | | | |
| LEE, CHUN | | Address Redacted | | | | | | |
| LEE, CHUN | | Address Redacted | | | | | | |
| LEE, CURTIS RECO | | Address Redacted | | | | | | |
| LEE, DANIELLE | | 1715 ALBANY ST | | | SCHENECTADY | NY | 12304 | USA |
| LEE, DERRICK | | Address Redacted | | | | | | |
| LEE, DEXTER LAYUG | | Address Redacted | | | | | | |
| LEE, DIANA | | 400 FOX COURT | | | GOOSE CREEK | SC | 29445 | USA |
| LEE, ERIC C | | Address Redacted | | | | | | |
| LEE, ERIN TEMPLE | | Address Redacted | | | | | | |
| LEE, ERIN TEMPLE | | Address Redacted | | | | | | |
| LEE, EUN | | 3801 CONSHOHOCKEN AVE APT 302 | | | PHILADELPHIA | PA | 19131 5523 | USA |
| LEE, HELEN | | 718 ROYAL CRESENT DRIVE | | | RICHMOND | VA | 23236 | USA |
| LEE, HONGE | | 1016 80TH ST | | | BROOKLYN | NY | 11228-2620 | USA |
| LEE, ISAAC | | 20438 SUNBRIGHT LN | | | GERMANTOWN | MD | 208741088 | USA |
| LEE, JAMES | | 370 MANHATTAN AVE | | | NEW YORK | NY | 10026-2323 | USA |
| LEE, JASMINE | | Address Redacted | | | | | | |
| LEE, JASON A | | Address Redacted | | | | | | |
| LEE, JASON A | | Address Redacted | | | | | | |
| LEE, JAVONNA VEANN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, JEANETTE | | 2348 AINGER PL SE | | | WASHINGTON | DC | 20020-3481 | USA |
| LEE, JEFFREY | | 835 HICKORY RIDGE RD | | | LILBURN | GA | 30047 | USA |
| LEE, JENNIFER | | 114 HOPE DR | | | SUMMERVILLE | SC | 29485 | USA |
| LEE, JENNY | | 145 LINCOLN AVE | | | STATEN ISLAND | NY | 10306-3320 | USA |
| LEE, JEONG KOOK | | Address Redacted | | | | | | |
| LEE, JERMAINE JAMES | | Address Redacted | | | | | | |
| LEE, JET | | 5017 BLOCK HOUSE CT | | | CHARLOTTE | NC | 28277-0000 | USA |
| LEE, JON | | 90 PARSONS DR | | | HEMPSTEAD | NY | 11550-0000 | USA |
| LEE, JONATHAN | | 1342 NE 116TH ST | | | MIAMI | FL | 33161-6828 | USA |
| LEE, JUSTIN | | 2004 WISPER WOODS WAY | | | BATIMORE | MD | 21244-0000 | USA |
| LEE, KANG | | 2121 WALNUT RIDGE CT | | | FREDERICK | MD | 21702 | USA |
| LEE, KATELYN RENAE | | Address Redacted | | | | | | |
| LEE, LAKESHA | | 882 BATTLEFIELD VIEW LN | | | LAWRENCEVILLE | GA | 30045-0000 | USA |
| LEE, LATRICE RAQUEL | | Address Redacted | | | | | | |
| LEE, LAWREN DENISE | | Address Redacted | | | | | | |
| LEE, LESLIE | | 42 60 COLDEN ST | | | FLUSHING | NY | 11355-0000 | USA |
| LEE, LOUIS | | 26707 SLASHPINE CIR | | | RUTHER GLEN | VA | 00002-2546 | USA |
| LEE, MARCELLA L | | Address Redacted | | | | | | |
| LEE, MARCELLA L | | Address Redacted | | | | | | |
| LEE, MARCELLA L | | 2941 QUEENSLAND DRIVE | | | RICHMOND | VA | 23294 | USA |
| LEE, MARK | | 194 LAKE EVA MARIE DR | | | RALEIGH | NC | 27603 | USA |
| LEE, MARK | | 2239 MISSION RIDGE DR | | | CONYERS | GA | 30013-0000 | USA |
| LEE, MATTHEW | | Address Redacted | | | | | | |
| LEE, MELINDA | | 1637 WESTFIELD ST | | | OAKHURST | NJ | 07755 | USA |
| LEE, MICHAEL | | Address Redacted | | | | | | |
| LEE, MICHAEL | | 8232 MERCER DR | | | NORFOLK | VA | 23505-1650 | USA |
| Lee, Michele M | | 5162 Upper Elm St | | | Atlanta | GA | 30349 | USA |
| LEE, MICHELLE M | | Address Redacted | | | | | | |
| LEE, MIMI | | Address Redacted | | | | | | |
| LEE, NATHALIA | | Address Redacted | | | | | | |
| LEE, NICHOLAS | | Address Redacted | | | | | | |
| LEE, NISHAWN | | 8306 SCOTTINGHAM DRIVE | | | RICHMOND | VA | 23236 | USA |
| LEE, PATRICIA B | | Address Redacted | | | | | | |
| LEE, PATRICIA B | | Address Redacted | | | | | | |
| LEE, PATRICIA B | | Address Redacted | | | | | | |
| LEE, PATRICIA B | | Address Redacted | | | | | | |
| LEE, PAUL | | Address Redacted | | | | | | |
| LEE, PETER | | 6728 HARTWOOD LN | | | CENTREVILLE | VA | 20121 | USA |
| LEE, POH | | 9972 66TH RD | APT 11E | | REGO PARK | NY | 11374 | USA |
| LEE, REBECCA A | | Address Redacted | | | | | | |
| LEE, REGINALD W | | Address Redacted | | | | | | |
| LEE, REGINALD W | | Address Redacted | | | | | | |
| LEE, REGINALD W | | P O BOX 40 | | | LANDRUM | SC | 29356 | USA |
| LEE, RICHARD | | Address Redacted | | | | | | |
| LEE, ROBINSON | | 345 E 57TH ST PH | | | MANHATTAN | NY | 10022-2952 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, RODNEY | | 2 SAVAGE CT | | | PORTSMOUTH | VA | 23703 | USA |
| LEE, RODNEY | | 3108 CLEAR VIEW DRIVE | | | CHARLOTTE | NC | 28216 | USA |
| LEE, SANG S | | Address Redacted | | | | | | |
| LEE, SANG S | | Address Redacted | | | | | | |
| LEE, SCOTTIE M | | Address Redacted | | | | | | |
| LEE, SCOTTIE M | | Address Redacted | | | | | | |
| LEE, SHAINA LYNETTE | | Address Redacted | | | | | | |
| LEE, STAN | | 520 JAYWOOD DR | | | STONE MOUNTAIN | GA | 30083 | USA |
| LEE, STEPHANI J | | 403 ROUTE 111 | | | SALEM | NH | 03079-1300 | USA |
| LEE, STEVEN E | | 26 HUNTING RIDGE RD | | | NEWARK | DE | 19702-3716 | USA |
| LEE, THOMAS A | | Address Redacted | | | | | | |
| LEE, TRACY | | 8 TOR RD | | | WAPPINGERS FALLS | NY | 12590-4625 | USA |
| LEE, TYRON | | 2533 PORTSMOUTH CIR | | | SPRINGFIELD | IL | 00006-2703 | USA |
| LEE, WENDY | | 28 CONSTITUTION RD | | | LEXINGTON | MA | 02421-6655 | USA |
| LEE, WENDY | | 28 CONSTITUTION RD | | | LEXINGTON | MA | 02421-6655 | USA |
| LEE, WILLIAM FRANK | | Address Redacted | | | | | | |
| LEE, XAI | | 1288 PARK ST | | | ST PAUL | MN | 00005-5117 | USA |
| LEE, YOLANDA | | 9709 SUMMIT CIRCLE 1 D | | | LARGO | MD | 20774-0000 | USA |
| LEEAN, QUYEN | | 1415 SOUTH 8TH ST | | | PHILADELPHIA | PA | 19147 | USA |
| LEEDY, AMANDA | | 203 ROLAND AVE | | | CHAMBERSBURG | PA | 17201 | USA |
| LEEIII, RICHARD | | 1472 KAREN BLVD | | | CAPITOL HEIGHTS | MD | 20743-0000 | USA |
| LEEMAN FREDERICK | | 23 BATCHELDER RD | | | SEABROOK | NH | 03874 | USA |
| LEEPER, CHRIS S | | 7753 SPINDLETREE CT | | | JACKSONVILLE | FL | 32256-5459 | USA |
| LEEPER, MARK PAUL | | Address Redacted | | | | | | |
| LEEPER, NAKITA SHENEE | | Address Redacted | | | | | | |
| LEEPER, NATHAN A | | 8231 PRINCETON SQ W APT 1307 | | | JAX | FL | 32257 | USA |
| LEES, DANIEL JUZEF | | Address Redacted | | | | | | |
| LEES, PERRY | | PO BOX 27 | | | TRANSFER | PA | 16154-0027 | USA |
| LEESBURG, TOWN OF | | PO BOX 88 | | | LEESBURG | VA | 20178 | USA |
| LEESE, MARC | | 107 OLD YORK RD APT 15 | | | NEW CUMBERLAND | PA | 17070 | USA |
| LEETHAM, KEVIN | | Address Redacted | | | | | | |
| LEETHAM, KEVIN | | Address Redacted | | | | | | |
| Leets, Rita M | | 716 Ashepoo Ct | | | Evans | GA | 30809-0000 | USA |
| LEFER, GEORGE | | 10 COTTAGE PLACE | | | TUCKAHOE | NY | 10707 | USA |
| LEFEVER, RAYMOND JOSEPH | | Address Redacted | | | | | | |
| LEFEVER, TRACI R | | 2295 SPRINGS LANDING BLVD | | | LONGWOOD | FL | 32779-3723 | USA |
| LEFEVER, WILLIAM LEE | | Address Redacted | | | | | | |
| LEFEVRE, BEN DOUGLAS | | Address Redacted | | | | | | |
| LEFEVRE, VIOTTI A | | Address Redacted | | | | | | |
| LEFFLER, GEORGE G | | 20 HOLIDAY DRIVE | | | WOODSTOCK | NY | 12498 | USA |
| LEFFLER, KENNETH CHARLES | | Address Redacted | | | | | | |
| LEFORT, RODERICK E | | Address Redacted | | | | | | |
| LEFORT, ROGER G | | Address Redacted | | | | | | |
| LEFTWICH, ROBERT | | 5020 RODRICK TRACE | | | MARIETTA | GA | 30066 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGA, RICHARD MATTHEW | | Address Redacted | | | | | | |
| LEGAL TAX SERVICE INC | | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | USA |
| LEGASSEY, CATHERINE ANN | | Address Redacted | | | | | | |
| LEGAT, WILLIAM | | 53 N PENN ST | | | YORK | PA | 17401 | USA |
| LEGATA, CHRISTOPHER | | 979 SMITHLANE RD | | | LEHIGHTON | PA | 18235-3627 | USA |
| LEGER, DAN | | 505 C RIDGEFIELD CR | | | CLINTON | MA | 01510-0000 | USA |
| LEGER, JUSTIN | | 2748 TRAILS AT HIDDEN HARBOR | | | MERRITT ISLAND | FL | 32952 | USA |
| LEGER, MARIE MAUD | | Address Redacted | | | | | | |
| LEGETTE, DAVID | | 39 S 28TH ST | | | WYANDANCH | NY | 11798-0000 | USA |
| LEGETTE, NIKKI | | Address Redacted | | | | | | |
| LEGG MASON REAL ESTATE SERVICES SOUTH, INC | | 225 SOUTH ORANGE ST | SUITE 1540 | | ORLANDO | FL | 32801 | USA |
| LEGG, JORDAN THOMAS | | Address Redacted | | | | | | |
| LEGG, MICHAEL | | 9412 LONG RIVER DR | | | RENO | NV | 00008-9506 | USA |
| LEGGETT, IDA | | 250 LOTT AVE | | | BROOKLYN | NY | 11212-5828 | USA |
| LEGGETT, MALLORY | | Address Redacted | | | | | | |
| LEGGETT, RICKY | | Address Redacted | | | | | | |
| LEGGETT, THOMAS | | 481 SE DOGWOOD ST | | | MACCLENNY | FL | 32063 | USA |
| LEGGIO, SALVATORE J | | Address Redacted | | | | | | |
| LEGGIO, SALVATORE J | | Address Redacted | | | | | | |
| LEGGS, DONIELE | | 145 93 225TH ST | | | ROSEDALE | NY | 11413-0000 | USA |
| LEGO SYSTEMS INC | | 555 TAYLOR RD | | | ENFIELD | CT | 06082 | USA |
| LEGORRETA, GUSTAVO | | 8500 SW 28TH ST | | | MIAMI | FL | 33155-0000 | USA |
| LEGRAND, TIFFANY | | Address Redacted | | | | | | |
| LEGRANDE, BRITTANY L | | Address Redacted | | | | | | |
| LEGROS, JEANPETERSON | | 755 FENIMORE ST | NO APT 6L | | BROOKLYN | NY | 11203 | USA |
| LEGROSIII, JOHN | | 720 ROYAL AVE APT 47 | | | MEDFORD | OR | 00009-7504 | USA |
| LEHENY, JEANNE B | | Address Redacted | | | | | | |
| Lehigh Valley Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | Pittsburgh | PA | 15238 | USA |
| LEHMAN BROTHERS | | 745 SEVENTH AVE | | | NEW YORK | NY | 10019 | USA |
| LEHMAN, BRANDON C | | 1543 S GOLDENEYE LN | | | HOMESTEAD | FL | 33035 | USA |
| LEHMAN, BRANDON C | | Address Redacted | | | | | | |
| LEHMAN, DAVID B | | Address Redacted | | | | | | |
| LEHMAN, DAVID B | | 58 MALSBY RD | | | ROYERSFORD | PA | 19468 | USA |
| LEHMAN, DUSTIN RYAN | | Address Redacted | | | | | | |
| LEHMAN, JESSE | | 12 CONNELLY AVE | | | BUDD LAKE | NJ | 07828 | USA |
| LEHMAN, JESSE C | | Address Redacted | | | | | | |
| LEHMAN, JESSE C | | Address Redacted | | | | | | |
| LEHMAN, JESSE C | | Address Redacted | | | | | | |
| LEHMAN, JESSE C | | Address Redacted | | | | | | |
| LEHMAN, JESSE C | | Address Redacted | | | | | | |
| LEHMAN, JESSE C | | Address Redacted | | | | | | |
| LEHMAN, PAMELA ROSE | | Address Redacted | | | | | | |
| LEHMANN, BEAT | | 98 CATARINA HEIGHTS | | | CONCORD | MA | 01742 | USA |
| LEHMANN, PATRICK | | 404 PHEASANT CIR | | | BEAR | DE | 19701-0000 | USA |
| LEHNERT, DAVID | | 264 RT 46W | | | BUDD LAKE | NJ | 07828 | USA |
| LEHNERT, KATHLEEN GRACE | | Address Redacted | | | | | | |
| LEHR, JAMES ERIC | | Address Redacted | | | | | | |
| LEHR, TIMOTHY THOMAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEI, YU LIANG | | 136 10 LATTIMER PLACE | | | FLUSHING | NY | 11354 | USA |
| LEIBMANN, NICOLE DANIELLE | | Address Redacted | | | | | | |
| LEIBOWITZ, JOE | | 2447 E 78TH ST | | | BROOKLYN | NY | 11234-0000 | USA |
| LEIBY, CHRIS L | | Address Redacted | | | | | | |
| LEICHLITER, ROBERT RAYMOND | | Address Redacted | | | | | | |
| LEIENDECKER, KRISTIN | | 710 BRUNSWICK RD | | | TROY | NY | 12180 | USA |
| LEIGER, JEFFERY | | 70 MOUNT HOPE AVE | | | LEWISTON | ME | 04240 | USA |
| LEIGH, BEN SOUTHGATE | | Address Redacted | | | | | | |
| LEIGH, CHARLOTTE LEVONNE | | Address Redacted | | | | | | |
| LEIGH, EDYTHE | | Address Redacted | | | | | | |
| LEIGHTY, THOMAS | | 9708 TIMBER PASS | | | GLEN ALLEN | VA | 23060 | USA |
| LEIGHTY, TOM | | 9708 TIMBER PASS | | | GLEN ALLEN | VA | 23060 | USA |
| LEIS, RYAN ALEXANDER | | Address Redacted | | | | | | |
| LEISURE, ED | | 839 LARKMEAD RD | | | PARKERSBURG | WV | 26101 | USA |
| LEITCH, DANIEL D | | Address Redacted | | | | | | |
| LEITCH, DANIEL D | | Address Redacted | | | | | | |
| LEITCH, DANIEL D | | Address Redacted | | | | | | |
| LEITCH, MICHELLE D | | Address Redacted | | | | | | |
| LEITCH, MICHELLE D | | Address Redacted | | | | | | |
| LEITCH, MICHELLE D | | Address Redacted | | | | | | |
| LEITCH, MICHELLE D | | Address Redacted | | | | | | |
| LEITER, JASON JOSEPH | | Address Redacted | | | | | | |
| LEITFTEIN, JAY | | 71 CARSON AVE | | | METUCHEN | NJ | 08840 | USA |
| LEITH M BERNARD CUST FOR | BERNARD LEITH M | DAVID L BERNARD UNDER THE DC | UNIF TRANSFERS TO MINORS ACT | 10716 CASPER ST | KENSINGTON | MD | 20895-2814 | USA |
| LEITH, AMANDA | | 11542 SISSON HWY | | | N COLLINS | NY | 14111 | USA |
| LEITHE, MICHAEL MARTIN | | Address Redacted | | | | | | |
| LEIVA, BRUNO JESUS | | Address Redacted | | | | | | |
| LEIVA, CARLA M | | Address Redacted | | | | | | |
| LEIVA, JOSEPH A | | Address Redacted | | | | | | |
| LEIVA, MICHAEL | | 1 ABRAHAM LINCOLN CT | | | MONROETOWNSHIP | NJ | 08831-0000 | USA |
| LEIVA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| LEIVA, SYLVIA | | Address Redacted | | | | | | |
| LELAND C HOLLAND | HOLLAND LELAND C | 1308 VALLEY RD | | | GARNER | NC | 27529-4112 | USA |
| Leland Cohen | Allen Cohen Esq | 100 Greenwood Ave | | | Wyncote | PA | 19095 | USA |
| LELAND, HOWARD | | 413 QUAKER RD | | | RUNNEMEDE | NJ | 08078-0000 | USA |
| LELIS, ALLINE MONTEIRO | | Address Redacted | | | | | | |
| LELYVELD, MARC | | 98 EAST MARKET ST | | | HYDE PARK | NY | 12538 | USA |
| LEMANSKI, THOMAS | | Address Redacted | | | | | | |
| LEMASTER, BRENT J | | 940 CENTRAL AVE NO 22 | | | FT WALTON BEACH | FL | 32547- | USA |
| LEMASTER, RODGER KYLE | | Address Redacted | | | | | | |
| LEMAY, TRACY | | 16 PEVWELL DRIVE | | | SAUGUS | MA | 01906-0000 | USA |
| LEMBECK, RYAN | | 3 NORTH TERRACE | | | COLUMBIA | NJ | 07832-0000 | USA |
| LEMIEUX, NICOLAOS LEE | | Address Redacted | | | | | | |
| LEMIS, CHARLES | | 594 CUMBERLAND RD NE | | | ATLANTA | GA | 30306 | USA |
| LEMKE, EDWARD W | | Address Redacted | | | | | | |
| LEMKE, JUSTIN LEE | | Address Redacted | | | | | | |
| LEMMING, STACEY ANN | | Address Redacted | | | | | | |
| LEMMON, TIMOTHY MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMOI, PHILLIP | | 400 GREENVILLE AVE | | | JOHNSTON | RI | 02919 | USA |
| LEMON, MATTHEW B | | Address Redacted | | | | | | |
| LEMON, MATTHEW B | | Address Redacted | | | | | | |
| LEMON, SARA L | | Address Redacted | | | | | | |
| LEMON, SARA L | | Address Redacted | | | | | | |
| LEMONE, GREGORY J | | 1 QUEENS LN | | | DARIEN | CT | 06820-5420 | USA |
| LEMONS III, JOSEPH HARVEY | | Address Redacted | | | | | | |
| LEMOS, NOELLE ELIZABETH | | Address Redacted | | | | | | |
| LEMPKE, ERNEST | | 141 MORT VINING RD | | | SOUTHWICK | MA | 01077-9426 | USA |
| Lemu, Alemayehu Terefe | Alemayehu T Lemu | 1355 Peabody St NW No 102 | | | Washington | DC | 20011 | USA |
| LEMUEL, HAKILING | | 34 STUART AVE 8 | | | NORWALK | CT | 06851-0000 | USA |
| LEMUS, CRISTOVA L | | 17601 NW 44TH RD | | | OPA LOCKA | FL | 33055-3721 | USA |
| LEMUS, DANIEL MARIO | | Address Redacted | | | | | | |
| LEMUS, RAMIRO | | 30 S RAILROAD AVE | | | NEW HOLLAND | PA | 17557 | USA |
| LEMUS, RAMIRO | | 30 S RAILROAD AVE | | | NEW HOLLAND | PA | 17557 | USA |
| LEN CHENG BROTHERS | | NO 168 YUNG SHIN ROAD | TA YUAN HSIANG | TAOYUAN COUNTY | TAIWAN | | | Taiwan |
| LENA, RACHEL M | | Address Redacted | | | | | | |
| LENAS, PETER THOMAS | | Address Redacted | | | | | | |
| LENDEMER, KIM | | 627 ASTORIA DR | | | DELAND | FL | 32724 | USA |
| LENDER, ADOLPH | | Address Redacted | | | | | | |
| LENDVED, JOSH J | | Address Redacted | | | | | | |
| LENDWAY, JOHN | | 1824 SINAI RD | | | SNEADS | FL | 32460-4095 | USA |
| LENE, ANNEL | | Address Redacted | | | | | | |
| LENEUS, WILNA | | Address Redacted | | | | | | |
| LENICEK, DAVID | | 184 THOMPSON ST APT 6S | | | NEW YORK | NY | 10012-2534 | USA |
| LENKER, DWIGHT | | 3707 WHEATLAND DR | | | DOVER | PA | 17315 5411 | USA |
| LENNON, ASA EUGENE | | Address Redacted | | | | | | |
| LENNON, IRENE | | Address Redacted | | | | | | |
| LENNON, JASON ALLEN | | Address Redacted | | | | | | |
| LENNON, KENDELL LAMAR | | Address Redacted | | | | | | |
| LENNON, KENNETH | | 400 COURTNEY CRK BLVD | 613 | | DURHAM | NC | 27713-0000 | USA |
| LENNON, SAMUEL J | | Address Redacted | | | | | | |
| LENNON, SAMUEL J | | Address Redacted | | | | | | |
| LENNON, SAMUEL J | | Address Redacted | | | | | | |
| LENORE, DAVID LINELL | | Address Redacted | | | | | | |
| LENOVO INC | | PO BOX 643068 | | | PITTSBURGH | PA | 15264 | USA |
| LENOVO INC | MICHAEL ONEILL SR VP & GEN COUNSEL | 1009 THINK PL | | | MORRISVILLE | NC | 27560 | USA |
| LENOVO, INC | | ONE MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | USA |
| LENOVO, INC | | PO BOX 643055 | | | PITTSBURGH | PA | 15264-3055 | USA |
| LENOVO, INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | USA |
| LENOVO, INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | USA |
| LENOX, BILL | | 1185 GRAY MOSS COURT | | | ARNOLD | MD | 21012 | USA |
| LENOX, MATTHEW | | 693 MATICVILLE RD | | | PEQUEA | PA | 17565-0000 | USA |
| LENT, ROSS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENTINE, JOE | | 5202 FAWNWAY CT | | | ORLANDO | FL | 32819 | USA |
| LENTINO JR, BRUCE ALEXANDER | | Address Redacted | | | | | | |
| LENZEN, DANIEL J | | 8351 ROSWELL RD | PMB 392 | | ATLANTA | GA | 30350-2810 | USA |
| Leo Lapat | E Z Spread n Lift Industries | 1815 Buck Rd | | | Feasterville | PA | 19053 | USA |
| LEO, CORY C | | Address Redacted | | | | | | |
| LEO, JENNIFER | | Address Redacted | | | | | | |
| LEO, JETTE | | 11 PUTNAM RD | | | DANBURY | CT | 06776-8030 | USA |
| Leon County Clerk of Court | | 313 S Calhoun St Rm No 101 | PO Box 726 | | Tallahassee | FL | 32302-0726 | USA |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32303-1835 | USA |
| Leon County Tax Collector | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | | Tallahassee | FL | 32309/32302-1835 | USA |
| Leon G Shirley | | 569 Cranes Nest Rd | | | Owego | NY | 13827 | USA |
| LEON ROBERT SCHWARTZ | SCHWARTZ LEON ROBERT | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | USA |
| LEON, BRIAN | | Address Redacted | | | | | | |
| LEON, CYNTHIA | | Address Redacted | | | | | | |
| LEON, HUGO ANDRES | | Address Redacted | | | | | | |
| LEON, JONATHAN | | 1407 ALMOND AVE | | | SANTABARBARA | CA | 00009-3101 | USA |
| LEON, JOSE | | 310 STAFFORD ST | | | SPRINGFIELD | MA | 01104-0000 | USA |
| LEON, KARLA | | 11227 OLD HARBOR RD APT 101 | | | ORLANDO | FL | 32837 | USA |
| LEON, MARIA | | 691 FDR DRIVE | | | NEW YORK | NY | 10009-7115 | USA |
| LEON, MONICA ADELA | | Address Redacted | | | | | | |
| LEON, PETER A | | Address Redacted | | | | | | |
| LEONA, LESCH | | 10945 LIVERPOOL ST | | | QUEENS | NY | 11436-0000 | USA |
| LEONARBIS, THOMAS | | 142 KIMBERLY RD | | | COLONIA | NJ | 07067 | USA |
| LEONARD II, ANTHONY | | 438 20TH ST | | | DUNBAR | WV | 25064 | USA |
| LEONARD SR, ALFORNIA | | 3120 CARMEL DRIVE | | | DOUGLASVILLE | GA | 30135 | USA |
| LEONARD, ANDREW | | 48 LAKEVIEW ST | | | MERIDEN | CT | 06451-0000 | USA |
| LEONARD, BARRY EMESSON | | Address Redacted | | | | | | |
| LEONARD, CAROLE | | 312 MILL RD | | | DULAND | PA | 19075-0000 | USA |
| LEONARD, DANIEL | | Address Redacted | | | | | | |
| LEONARD, DAVID M | | PSC 451 BOX 696 | | | FPO | AE | 09834-2800 | USA |
| LEONARD, DOUG | | Address Redacted | | | | | | |
| LEONARD, JAMES | | 6118 AUSTELL AVE APTNO 5 | | | AUSTELL | GA | 30001 | USA |
| LEONARD, JASON | | Address Redacted | | | | | | |
| LEONARD, JEFFREY | | 10 BURKE ST NO 2 | | | PAWTUCKET | RI | 02861 | USA |
| LEONARD, JEFFREY | | 200 COLUMBUS AVE 2ND FLOOR LEFT | | | PAWTUCKET | RI | 00000-2861 | USA |
| LEONARD, JEFFREY | | 904 SIENA DR | | | BROOKSVILLE | FL | 27587-0000 | USA |
| LEONARD, JEFFREY C | | Address Redacted | | | | | | |
| LEONARD, JIMMY PAUL | | Address Redacted | | | | | | |
| LEONARD, MARK | | Address Redacted | | | | | | |
| LEONARD, MEGHAN MICHELLE | | Address Redacted | | | | | | |
| LEONARD, PHILLIP LAMAR | | Address Redacted | | | | | | |
| LEONARD, RASHAD | | 84 TEMPLE ST | | | SPRINGFIELD | MA | 01105 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, STEPHEN | | 1618 OTIS ST NE | | | WASHINGTON | DC | 20018-2322 | USA |
| LEONARD, TRACINE E | | 2591 ETHERIDGE DR NW APT B121 | | | ATLANTA | GA | 30318-0637 | USA |
| LEONARDO, JULI ANNE | | 1505 REGENCY WOODS RD 301 | | | RICHMOND | VA | 23233 | USA |
| LEONARDO, RUIZ | | 5766 SHENANDOAH WAY 14B | | | ORLANDO | FL | 32807-0000 | USA |
| LEONE, ALLYV | | 136 SPRING ST | | | PEMBROKE | MA | 02359-0000 | USA |
| LEONE, CAMERON CHARLES | | Address Redacted | | | | | | |
| LEONE, JILLIAN | | 12828 JACKSON ST | | | IRVING | NY | 14081 | USA |
| LEONE, JIM | | 17 THOMPSON ST | | | EAST LONGMEADOW | MA | 01028 | USA |
| LEONE, MATTHEW | | 7922 ROXBURY DRIVE | | | GLENBURNIE | MD | 21061-0000 | USA |
| LEONE, STEVEN JUDE | | Address Redacted | | | | | | |
| LEONG, BRIAN | | Address Redacted | | | | | | |
| LEONHAUSER, ANTHONY | | Address Redacted | | | | | | |
| Leopold, Jeffrey | | 11504 Longview Landing Dr | | | Richmond | VA | 23233 | USA |
| LEOPOLD, JEFFREY R | | 11504 LONGVIEW LANDING DRIVE | | | RICHMOND | VA | 23233 | USA |
| LEOPOLD, JEFFREY R | | | | | | | | |
| Leopold, Jeffrey R | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| LEOPOLD, LONNA | | 137 IRA ALLEN CT | | | COLCHESTER | VT | 05446 | USA |
| LEOPOLD, MARIO | | 45 TWIN PINE DRIVE | 12G | | BROOKLYN | NY | 00001-1239 | USA |
| Leora Cicco | | 5001 Hickory Park Dr Apt 326 | | | Glen Allen | VA | 23059 | USA |
| LEORDEAN, GRIG | | 3 AVE | | | DANIA | FL | 33004 | USA |
| LEOTAUD, KEITH G | | Address Redacted | | | | | | |
| LEOTAUD, KEITH G | | Address Redacted | | | | | | |
| LEOTAUD, KEITH G | | Address Redacted | | | | | | |
| LEOTAUD, KEITH G | | Address Redacted | | | | | | |
| LEOTSAKOS, KYLE | | Address Redacted | | | | | | |
| LEPAGE, TAMMY | | 3014 CLARET LANE | | | MORRISVILLE | NC | 27560 | USA |
| LEPERA, JOSHUA MOSE | | Address Redacted | | | | | | |
| LEPINE, MASON | | Address Redacted | | | | | | |
| LEPORE, MARK AMEDIO | | Address Redacted | | | | | | |
| LERCH, KATE E | | Address Redacted | | | | | | |
| LERDO, DANIEL | | Address Redacted | | | | | | |
| LERMAN, MARK GABRIEL | | Address Redacted | | | | | | |
| Lerner & Holmes PC | Attn Debbie F Ende | Two Center Plaza Ste 415 | | | Boston | MA | 02108 | USA |
| LERNER, STEVEN | | 6225 GREENWICK DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| LEROUX, JESSICA MARIE | | Address Redacted | | | | | | |
| LEROY A HARRIS | HARRIS LEROY A | 8903 KIMES ST | | | SIL | MD | 20901-3727 | USA |
| LEROY KEY | KEY LEROY | 18 OTTO WAY | | | FREDERICKSBURG | VA | 22406-7464 | USA |
| LEROY TIMOTHY MCALLISTER JR | MCALLISTER LEROY TIM | 1030 HERRING CREEK RD | | | AYLETT | VA | 23009-2406 | USA |
| LEROY, BEISSEL | | 103 GOLF CLUB DR | | | NEW SMYRNA BEACH | FL | 32168-6151 | USA |
| LEROY, BRYAN | | 525 MNRHT 207 | | | VERO BEACH | FL | 32960-0000 | USA |
| LEROY, DAVID | | PO BOX 2180 | | | NEW SMYRNA BEACH | FL | 32170-2180 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEROY, SAXON | | 300 CHERRY ST | | | WOODLAND | NC | 27897-0000 | USA |
| LESANE, DAVON CARLOS | | Address Redacted | | | | | | |
| LESHER, KRISTIAN B | | Address Redacted | | | | | | |
| LESHER, KRISTIAN B | | Address Redacted | | | | | | |
| LESHER, KRISTIAN B | | Address Redacted | | | | | | |
| LESHER, KRISTIAN B | | Address Redacted | | | | | | |
| LESHER, KRISTIAN B | | Address Redacted | | | | | | |
| LESHER, KRISTIAN B | | Address Redacted | | | | | | |
| LESHER, KRISTIAN B | | Address Redacted | | | | | | |
| LESHKO, CHRISTIAN | | 1229 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052-0000 | USA |
| Leshko, Thomas J | | 309 Woltham Ct | | | Joppa | MD | 21085 | USA |
| LESHKO, THOMAS J | | Address Redacted | | | | | | |
| LESHKO, THOMAS J | | Address Redacted | | | | | | |
| LESKA, RICHARD S | | Address Redacted | | | | | | |
| LESKANIC, CURTIS | | 2032 ALAQUA DR | | | LONGWOOD | FL | 32779-0000 | USA |
| LESKO, MATTHEW BRYAN | | Address Redacted | | | | | | |
| LESKO, RONALD | | 47 SHERMAN AVE | | | TRUMBULL | CT | 06611-1829 | USA |
| LESLIE, FULLER | | 859 BRISTOL WAY | | | LITHONIA | GA | 30058-8254 | USA |
| LESLIE, JANETHA CHERRELLE | | Address Redacted | | | | | | |
| LESLIE, JESSICA | | Address Redacted | | | | | | |
| LESLIE, KAREN DENISE | | Address Redacted | | | | | | |
| LESLIE, KAREN DENISE | | Address Redacted | | | | | | |
| LESLIE, RONALD | | Address Redacted | | | | | | |
| LESLIE, TERRELL | | 2123 ROBERTSON RD | | | BEL AIR | MD | 21015-0000 | USA |
| LESLIE, TYLER LEE | | Address Redacted | | | | | | |
| LESLY, ZUMBADO | | 356 GEMINI DR | | | HILLSBOROUGH | NJ | 08844-0000 | USA |
| LESMAN, NORMAN | | 7314 21ST AVE | | | BROOKLYN | NY | 11204-5956 | USA |
| LESMERISES, ANDREW JAMES | | Address Redacted | | | | | | |
| LESSARD, MICHAEL | | 44 DAVIS ST | | | TYNGSBORO | MA | 01879-1626 | USA |
| LESSNER, ERIN | | 16305 MCGREGOR DRIVE | | | HAGERSOTWN | MD | 21740 | USA |
| LESTAGE, WILL EDWARD | | Address Redacted | | | | | | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN  GEORGE W  LESTER II | 14 E  LIBERTY ST | | MARTINSVILLE | VA | 24115 | USA |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | MARTINSVILLE | VA | 24115 | USA |
| LESTER JR , MICHAEL ALAN | | Address Redacted | | | | | | |
| LESTER JR, WILLIAM C | | Address Redacted | | | | | | |
| LESTER JR, WILLIAM C | | Address Redacted | | | | | | |
| LESTER JR, WILLIAM C | | Address Redacted | | | | | | |
| LESTER, ARI | | 37 LENNOX | 3RD FLR | | EAST ORANGE | NJ | 07018-0000 | USA |
| LESTER, BRIAN C | | Address Redacted | | | | | | |
| LESTER, BRIAN C | | Address Redacted | | | | | | |
| LESTER, BRIAN C | | Address Redacted | | | | | | |
| LESTER, BRITTNEE | | 2021 HANCOCK DRIVE | | | LARGO | MD | 20774-0000 | USA |
| LESTER, CHRIS | | 184 FAIRVIEW AVE | | | YEADON | PA | 19050 | USA |
| LESTER, COREY | | 2274 MAIN ST | | | BUFFALO | NY | 14214 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER, DESIREE | | 3505 CHAMBERLAYNE AVE E 4 | | | RICHMOND | VA | 23227 | USA |
| LESTER, JANICE | | 1858 KELVIN DRIVE | | | LAWRENCEVILLE | GA | 30043 | USA |
| LESTER, MARK | | 184 WASHINGTON AVE | | | BROOKLYN | NY | 11205 | USA |
| LESTER, MELISSA | | 1717 MARYLAND AVE | | | SHADY SIDE | MD | 20764-9748 | USA |
| LESTER, TODD | | 7471 ELEANOR DR | | | MECHANICSVILLE | VA | 23111 | USA |
| LETA, BARNER | | 1111 CARRINGTON AVE | | | CAPITOL HEIGHTS | MD | 20743-0000 | USA |
| LETANG, NIAHSON JEHIEL | | Address Redacted | | | | | | |
| LETO, ALISA | | 22 SCHOOL ST | | | WOBURN | MA | 01801 | USA |
| LETOURNEAU, ERIC | | 47 BROAD ST | A12 | | WESTFIELD | MA | 01085 | USA |
| LETOURNEAU, JESSICA | | 528 HIGH ST | | | CUMBERLAND | RI | 02864 | USA |
| LETOURNEAU, JESSICA | | 6 BRIAR RD | | | WINDHAM | NH | 03087 | USA |
| LETOURNEAU, JONATHAN | | 528 HIGH ST | | | CUMBERLAND | RI | 02864 | USA |
| LETTIERI, JOSEPH | | 36 NORTH RHETT | | | STATEN ISLAND | NY | 10308-0000 | USA |
| Letts Jr, Dennis R | | 30 Shoreline Dr | | | Columbia | SC | 29229 | USA |
| LETTS JR, DENNIS R | | Address Redacted | | | | | | |
| LETTS JR, DENNIS R | | Address Redacted | | | | | | |
| LETTS JR, DENNIS R | | Address Redacted | | | | | | |
| LETTS JR, DENNIS R | | Address Redacted | | | | | | |
| LETTS JR, DENNIS R | | 30 SHORELINE DRIVE | | | COLUMBIA | SC | 29229 | USA |
| LEUCHTER, JOHN | | 19 WINDOM ST | | | SOMERVILLE | MA | 02144-3118 | USA |
| LEUCHTMANN JR, ROBERT | | 166 NORTHFIELD LANE | | | KING WILLIAM | VA | 23086 | USA |
| LEUNG, KIN | | 5600 STONE LAKE DR | | | GLEN ALLEN | VA | 23060 | USA |
| LEUNG, TING SH L | | 1028 SPRING ST NO A | | | PHILADELPHIA | PA | 19107-1807 | USA |
| LEUNIS, GARY | | Address Redacted | | | | | | |
| LEUPP, DANIEL EDWARD | | Address Redacted | | | | | | |
| LEUSCHNER, ZACHARY ERIC | | Address Redacted | | | | | | |
| LEUTZE, MICHAEL | | 6 BRACKLEY CIRCLE | | | FAIRPORT | NY | 14450-0000 | USA |
| LEVADA, FABIO | | AVENIDA DO GUACA 63 | | | SANTANA SAO PAUL BR | | 02435-0010 | USA |
| LEVAN MC KAY | MCKAY LEVAN | 7245 BENNETT ST APT 57 | | | PITTSBURG | PA | 15208-1470 | USA |
| LEVAN MC KAY | MCKAY LEVAN | 7245 BENNETT ST APT 57 | | | PITTSBURG | PA | 15208-1470 | USA |
| LEVAN, STEVEN | | 139 SOUTH 3RD ST | | | HAMBURG | PA | 19526-0000 | USA |
| LEVANO, JOSEPH | | 68 43 BURNS ST | | | FOREST HILLS | NY | 11375-0000 | USA |
| LEVANT, DAVON JODY | | Address Redacted | | | | | | |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY STE 201 | | | RICHMOND | BC | V7A 5E3 | Canada |
| LEVENSON, DANIEL | | 5393 RED LEARF COURT | | | OVIEDO | FL | 32765 | USA |
| LEVENSON, JARRED A | | Address Redacted | | | | | | |
| LEVENTHAL LTD | | RM 1513 1515 15/FL HEWLETT | 52 54 HOI YEN RD | | HONG KONG | | | Hong Kong |
| LEVENZON, STEVEN | | Address Redacted | | | | | | |
| LEVER, TIMOTHY J | | Address Redacted | | | | | | |
| LEVERETT, RASHARD J | | Address Redacted | | | | | | |
| LEVERONE, FRANK RICHARD | | Address Redacted | | | | | | |
| LEVERS, OMARI J | | Address Redacted | | | | | | |
| LEVERS, OMARI J | | Address Redacted | | | | | | |
| LEVERS, OMARI J | LEVERS, OMARI J | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVESQUE JR, GARY PAUL | | Address Redacted | | | | | | |
| LEVESQUE, BRIAN LEE | | Address Redacted | | | | | | |
| LEVESQUE, KYLE | | 249 PROSPECT ST | | | LUDLOW | MA | 01056-0000 | USA |
| LEVESQUE, MATTHEW R | | Address Redacted | | | | | | |
| LEVESQUE, PETER EDWARD | | Address Redacted | | | | | | |
| LEVESQUE, WAYNE | | Address Redacted | | | | | | |
| LEVETT, DANIEL J | | Address Redacted | | | | | | |
| LEVETT, TERESA L | | Address Redacted | | | | | | |
| LEVETT, TERESA L | | 315 COBBLESTONE LN | | | EDISON | NJ | 08820-4662 | USA |
| LEVICK, SCOTT | | Address Redacted | | | | | | |
| LEVIN, DAVID | | 2905 YOUTH MONROE RD | | | LOGANVILLE | GA | 300524352 | USA |
| LEVIN, JESSICA BROOK | | Address Redacted | | | | | | |
| LEVIN, JONAS | | 431 DEWAY ST | | | WEST SPRINGFIELD | MA | 01089 | USA |
| Levin, Michael | | 37 Thornbury Ave | | | Glen Rock | NJ | 07452 | USA |
| LEVIN, MICHAEL | | Address Redacted | | | | | | |
| LEVIN, MICHAEL | | Address Redacted | | | | | | |
| LEVIN, MICHAEL | | Address Redacted | | | | | | |
| LEVIN, MICHAEL | | Address Redacted | | | | | | |
| LEVIN, MICHAEL | | Address Redacted | | | | | | |
| LEVINE PAUL | | 705 PAINTERS CROSSING | | | CHADDS FORD | PA | 19317 | USA |
| LEVINE, ANDREW | | Address Redacted | | | | | | |
| LEVINE, JEFF | | 516 SPRINGFIELD AV | | | PINE BEACH | NJ | 08741 | USA |
| LEVINE, JEFF | | 516 SPRINGFIELD AVE | | | PINE BEACH | NJ | 08741 | USA |
| LEVINE, JEFF N | | Address Redacted | | | | | | |
| LEVINE, JEFFN | | 516 SPRINGFIELD AV | | | PINE BEACH | NJ | 08741-0000 | USA |
| LEVINE, MICHAEL LAWERENCE | | Address Redacted | | | | | | |
| LEVINE, SCOTT | | 5720 SANDSTONE RIDGE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| LEVINE, STUART | | 15 HELEN DR | | | WAPPINGERS FALLS | NY | 12590-1705 | USA |
| LEVINE, STUART | | 7745 SW 86TH ST | | | MIAMI | FL | 33143-7286 | USA |
| LEVINSTEIN, GENE | | 202 TREE TOP CT | | | WARMINSTER | PA | 18974-3823 | USA |
| Levintov, Nikolay | | 11 Cambria St | | | Staten Island | NY | 10305 | USA |
| LEVITT, DAVID | | 9603 108TH AVE N | | | LARGO | FL | 32608-0000 | USA |
| LEVITTOWN FLOWER BOUTIQUE | | 4411 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | USA |
| LEVON, MAKDESSIAN | | 349 MANNING AVE | | | CHEEKTOWAGA | NY | 14225-0000 | USA |
| LEVOYER, THOMAS MICHAEL | | Address Redacted | | | | | | |
| Levy Stopol & Camelo LLP | Attn Larry N Stopol | 1425 Rexcorp Plaza | | | Uniondale | NY | 11556 | USA |
| LEVY, ALEXANDER | | 108 DUCK POND RD | | | COLUMBIA | SC | 29223-0000 | USA |
| LEVY, BRETT M | | Address Redacted | | | | | | |
| LEVY, CHAD | | Address Redacted | | | | | | |
| LEVY, DE OCA | | 18821 NW 84TH CT | | | HIALEAH | FL | 33015-0000 | USA |
| LEVY, HABIB | | 10225 COLLINS AVE | 2002 | | BAL HARBOUR | FL | 33154 | USA |
| LEVY, JEFFREY | | 50 COTTONWOOD DRIVE | | | HOLLAND | PA | 18966-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVY, JIMMY | | 19333 COLLINS AVE | | | MIAMI | FL | 33160-2336 | USA |
| LEVY, M | | 18821 NW 84TH CT | | | HIALEAH | FL | 33015-0000 | USA |
| LEVY, RACHEL | | 25 PEQUOT ST | | | NEW HAVEN | CT | 06513-0000 | USA |
| LEVY, SHOMARI HOWARD | | Address Redacted | | | | | | |
| LEW, RYAN | | 474 7TH AVE FL 6 | | | NEW YORK | NY | 10018-0000 | USA |
| LEWALD, STEPHEN EDWARD | | Address Redacted | | | | | | |
| LEWALLEN, COURTNEY ELIZABETH | | Address Redacted | | | | | | |
| LEWANDOSKI, EDWARD ALFRED | | Address Redacted | | | | | | |
| LEWIS C MILLER | MILLER LEWIS C | 117 COUNTRY ACRES CT | | | MCDONOUGH | GA | 30253-7759 | USA |
| LEWIS JOSEPH | | 3836 ADAMSVILLE DRIVE SW | | | ATLANTA | GA | 30331 | USA |
| LEWIS JR, CHARLES R | | Address Redacted | | | | | | |
| LEWIS JR, CHARLES R | | Address Redacted | | | | | | |
| LEWIS JR, LOIS | | 92 BLAIRTON RD NO 30 | | | MARTINSBURG | WV | 25404-1387 | USA |
| LEWIS W SIEGEL | | 355 LEXINGTON AVE | SUITE 1400 | | NEW YORK | NY | 10017 | USA |
| LEWIS, ABEGUNDE T | | Address Redacted | | | | | | |
| LEWIS, ABEGUNDE T | | 945 AUTUMN AVE | | | BROOKLYN | NY | 11208 | USA |
| LEWIS, AJA | | 24 POTTERVILLE LN | | | PALM COAST | FL | 32164 | USA |
| LEWIS, ALBERT KINGSLEY | | Address Redacted | | | | | | |
| LEWIS, ALEXANDE | | 2549 FRANCIS ST | | | BALTIMORE | MD | 21217-1835 | USA |
| LEWIS, ALEXANDER F | | Address Redacted | | | | | | |
| LEWIS, BARBARA A | | Address Redacted | | | | | | |
| Lewis, Bernice F | | 4301 Grantlake Rd | | | Richmond | VA | 23234 | USA |
| LEWIS, BRETT | | 3910 FAUQUIER AVE | | | RICHMOND | VA | 23227 | USA |
| LEWIS, CHARLES | | 1700 ROSEWOOD DR | | | GREENVILLE | NC | 27858 | USA |
| LEWIS, CHARLES R | | Address Redacted | | | | | | |
| LEWIS, CHRIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | USA |
| LEWIS, CHRIS | | 418 WHITEFRIARS LN | | | MATHEWS | NC | 28105 | USA |
| LEWIS, CHRISTOPHER | | Address Redacted | | | | | | |
| LEWIS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| LEWIS, CLINTON MATTHEW | | Address Redacted | | | | | | |
| LEWIS, CONRAD | | 83 EASY ST | | | COLUMBIA | SC | 29205-0000 | USA |
| LEWIS, COURTNEY ANN | | Address Redacted | | | | | | |
| LEWIS, DALLAS | | 311 IRIS GLEN | | | LITITZ | PA | 17543-0000 | USA |
| LEWIS, DAMONE DEXTER | | Address Redacted | | | | | | |
| LEWIS, DARNELL ANTOINE | | Address Redacted | | | | | | |
| LEWIS, DARRYL | | 12710 JEAN WAY | | | CLITON | MD | 20735 | USA |
| LEWIS, DARRYL | Darryl E Lewis | 12710 Jean Way | | | Clinton | MD | 20735 | USA |
| LEWIS, DAVID | | 42 MONTICELLO DRIVE | | | ERIAL | NJ | 08081 | USA |
| LEWIS, DAVID MICHAEL | | Address Redacted | | | | | | |
| LEWIS, DAVID PAUL | | Address Redacted | | | | | | |
| LEWIS, DEALZA | | Address Redacted | | | | | | |
| LEWIS, DEANGELA JEANAE | | Address Redacted | | | | | | |
| LEWIS, DEBORAH | | 14001 BRIDGETOWN CIRCLE | | | CHESTER | VA | 23831 | USA |
| LEWIS, DEREK JAVONE | | Address Redacted | | | | | | |
| LEWIS, DOMINIC JONATHAN | | Address Redacted | | | | | | |
| LEWIS, DONALD | | 1092 VIRGINIA AVE | | | CULPEPER | VA | 22701-2003 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, DONNESHA C | | Address Redacted | | | | | | |
| LEWIS, EBONI LOTTIE | | Address Redacted | | | | | | |
| LEWIS, ELI JOHN | | Address Redacted | | | | | | |
| LEWIS, EMMA | | 7737 BLOCKHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | USA |
| LEWIS, GARRETT JAMES | | Address Redacted | | | | | | |
| LEWIS, GERARD | | Address Redacted | | | | | | |
| LEWIS, GRAFTON MICHAEL | | Address Redacted | | | | | | |
| LEWIS, GREG | | 217 TALL TREES CIR | | | DOWNINGTOWN | PA | 19335-5371 | USA |
| LEWIS, GREGORY | | 1053 STOWELL DR APT 5 | | | ROCHESTER | NY | 14616-1857 | USA |
| LEWIS, GREGORY J | | Address Redacted | | | | | | |
| LEWIS, GRESHAN | | 1560 E 102ND ST | | | BROOKLYN | NY | 11236-5904 | USA |
| LEWIS, INDIA JANELLE | | Address Redacted | | | | | | |
| LEWIS, JAMES | | 10485 EAST PARK LAKE DR | | | ORLANDO | FL | 32832 | USA |
| LEWIS, JAMES C | | PSC 72 BOX 95 | | | APO | AE | 09709-0001 | USA |
| LEWIS, JAMES MICHAEL | | Address Redacted | | | | | | |
| LEWIS, JAQUASIA SHANELL | | Address Redacted | | | | | | |
| LEWIS, JAREL | | 116 13 QUEENS | | | QUEENS | NY | 11436-0000 | USA |
| LEWIS, JASON | | 3802 PARKWOOD ST | | | COTTAGE CITY | MD | 20722-0000 | USA |
| LEWIS, JENNIFER C | | Address Redacted | | | | | | |
| LEWIS, JENNIFER C | | Address Redacted | | | | | | |
| LEWIS, JENNIFER C | | 5300 GLENSIDE DRIVE | APT 1701 | | RICHMOND | VA | 23228 | USA |
| LEWIS, JOHN HERBERT | | Address Redacted | | | | | | |
| LEWIS, JOHN L | | Address Redacted | | | | | | |
| LEWIS, JONATHAN ALAN | | Address Redacted | | | | | | |
| LEWIS, JONATHAN MAURICE | | Address Redacted | | | | | | |
| LEWIS, JONATHAN ROGER | | Address Redacted | | | | | | |
| LEWIS, JUSTIN DAVID | | Address Redacted | | | | | | |
| LEWIS, JUSTIN TAYLOR | | Address Redacted | | | | | | |
| LEWIS, KATHERINE J | | Address Redacted | | | | | | |
| LEWIS, KIRK WILLIAM | | Address Redacted | | | | | | |
| LEWIS, KYLE ANTONIO | | Address Redacted | | | | | | |
| LEWIS, LAMONE MARSHALL | | Address Redacted | | | | | | |
| LEWIS, LAMONT | | Address Redacted | | | | | | |
| LEWIS, LANDON H | | Address Redacted | | | | | | |
| LEWIS, LARRY L | | 5940 DOROTHY BOLTON CT | | | ALEXANDRIA | VA | 22310-1629 | USA |
| LEWIS, LEE JOHN | | Address Redacted | | | | | | |
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LANE | | | RICHMOND | VA | 23229 | USA |
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LN | | | RICHMOND | VA | 23229 | USA |
| LEWIS, LORETTA | | Address Redacted | | | | | | |
| LEWIS, MAMIE | | 2616 33RD ST SE | P O BOX 30783 | | WASHINGTON | DC | 20020 | USA |
| LEWIS, MAMIE | | 2616 33RD ST SE | P O  BOX 30783 | | WASHINGTON | DC | 20020 | USA |
| LEWIS, MARK | | 4065 WHISTLER DRIVE | | | DOUGLASVILLE | GA | 30135 | USA |
| LEWIS, MARY | | 1990 GARDEN RD | | | BALL GROUND | GA | 30107-0000 | USA |
| LEWIS, MATTHEW JASON | | Address Redacted | | | | | | |
| LEWIS, MAVIS TERRELL | | Address Redacted | | | | | | |
| LEWIS, MICHELLE LEE | | Address Redacted | | | | | | |
| LEWIS, MICHELLE LEE | | Address Redacted | | | | | | |
| LEWIS, MILTON ALAN | | Address Redacted | | | | | | |
| LEWIS, NATASHA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, NATASHA LIDAYA | | Address Redacted | | | | | | |
| LEWIS, NATHAN CARL | | Address Redacted | | | | | | |
| LEWIS, OTIS R | | Address Redacted | | | | | | |
| LEWIS, PATRICIA | | 2575 GILBERTS BRANCH | | | DOUGLASVILLE | GA | 30135 | USA |
| LEWIS, PATRICIA | | 4030 SW 110 AVE | | | MIAMI | FL | 33165-0000 | USA |
| LEWIS, PATRICK SAMUEL | | Address Redacted | | | | | | |
| LEWIS, PHYLISHA HELENA | | Address Redacted | | | | | | |
| LEWIS, RENEE ERIN | | Address Redacted | | | | | | |
| LEWIS, RHONDA M | | Address Redacted | | | | | | |
| LEWIS, RICARDO MARKESE | | Address Redacted | | | | | | |
| LEWIS, RICHARD | | 2515 OLINVILLE AVE | | | BRONX | NY | 10467-7419 | USA |
| LEWIS, RICHARD OWEN | | Address Redacted | | | | | | |
| LEWIS, ROBERT | | 2918 EMERALD LAKE DRIVE | | | HARLINGEN | TX | 00007-8550 | USA |
| LEWIS, RONALD | | Address Redacted | | | | | | |
| LEWIS, RYAN S | | 334335 GEORGIA TECH STATION | | | ATLANTA | GA | 30332 | USA |
| LEWIS, SARA | | 123 BRUNSWICK AVE APT 6 | | | GARDINER | ME | 04345 | USA |
| LEWIS, SARA JANINE | | Address Redacted | | | | | | |
| LEWIS, SCOTT L | | Address Redacted | | | | | | |
| LEWIS, SCOTT L | | Address Redacted | | | | | | |
| LEWIS, SCOTT L | | Address Redacted | | | | | | |
| LEWIS, SHAMAINE AUSTIN | | Address Redacted | | | | | | |
| LEWIS, SHANIQUA CHANTAR | | Address Redacted | | | | | | |
| LEWIS, SHAWN | | Address Redacted | | | | | | |
| LEWIS, SHAWN | | Address Redacted | | | | | | |
| LEWIS, SHAWN | | 11201 LANCASTER DRIVE | | | DISPUTANTA | VA | 23842 | USA |
| LEWIS, SHEILA R | | Address Redacted | | | | | | |
| LEWIS, STEPHAN | | P O  BOX 503 | | | GERMANTOWN | MD | 20875 | USA |
| LEWIS, STEPHEN A | | Address Redacted | | | | | | |
| LEWIS, STEPHEN M | | 80 JESSE HILL JR DR | | | ATLANTA | GA | 30303 | USA |
| LEWIS, STEPHEN WILLIAM | | Address Redacted | | | | | | |
| LEWIS, STERLING | | Address Redacted | | | | | | |
| LEWIS, STEVE | | 44 WILLIAMS ST | | | EDWARDSVILLE | PA | 18704 | USA |
| LEWIS, STEVEN | | 12337 STANWOOD COURT | | | GLEN ALLEN | VA | 23059 | USA |
| LEWIS, TASHELL AMOY | | Address Redacted | | | | | | |
| LEWIS, TERRY | | 85 GEMINI CT | | | MARTINSBURG | WV | 25401 | USA |
| LEWIS, THAXTON | | 704 STERLING ST | | | PLAINFIELD | NJ | 07062 | USA |
| LEWIS, THERON MARK | | Address Redacted | | | | | | |
| LEWIS, TIM DAVID | | Address Redacted | | | | | | |
| LEWIS, TRACY M | | Address Redacted | | | | | | |
| LEWIS, TYKIARA CHANISE | | Address Redacted | | | | | | |
| LEWIS, VANESSA LYNNE | | Address Redacted | | | | | | |
| LEWIS, WARREN K | | Address Redacted | | | | | | |
| LEWIS, WARREN K | | Address Redacted | | | | | | |
| LEWIS, WILLIAM J | | 3925 ROSEWOOD DR | | | COLUMBIA | SC | 29205-3535 | USA |
| LEWIS, WYNDELL | | 931 FOX HUNT LANE | | | FAYETTEVILLE | NC | 28314 | USA |
| LEWISJR, CARL | | 5645 WOODCREST AVE | | | PHILADELPHIA | PA | 19131-0000 | USA |
| LEXAR MEDIA INC | | C/O AB&T | 3614 MAYLAND COURT | | RICHMOND | VA | 23233 | USA |
| LEXINGTON CO CLERK OF COURT | | 139 E MAIN STREET STE 107 | LEXINGTON COUNTY | | LEXINGTON | SC | 29072 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MGMT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| LEXINGTON CORPORATE PROPERTIES, INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA  SUITE 4015 | ATTN  CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| LEXINGTON CORPORATE PROPERTIES, INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA  SUITE 4015 | ATTN  CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| LEXINGTON COUNTY TREASURER | | 212 SOUTH LAKE DR | | | LEXINGTON | SC | 29072 | USA |
| LEXINGTON COUNTY TREASURER | | LEXINGTON COUNTY TREASURER | C/O BB&T PROCESSING CTR | PO BOX 580265 | CHARLOTTE | SC | 28258-0265 | USA |
| LEXINGTON INSURANCE COMPANY | | 100 SUMMER STREET | | | BOSTON | MA | 02110-2103 | USA |
| LEXINGTON LION WESTON I  LP | JONATHAN KAY | C/O MD HODGES  AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY  SUITE 850 | | ATLANTA | GA | 30339 | USA |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY  SUITE 850 | | ATLANTA | GA | 30339 | USA |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY  SUITE 850 | | ATLANTA | GA | 30339 | USA |
| Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | New York | NY | 10022-3205 | USA |
| LEXINGTON, COUNTY OF | | LEXINGTON COUNTY OF | PO BOX 3000 | WILLIAM O ROWELL TREASURER | LEXINGTON | SC | 29071-3000 | USA |
| Lexmark International Inc | STEVENS & LEE | STEVEN J ADAMS ESQ | 111 N SIXTH ST | PO BOX 679 | READING | PA | 19603-0679 | USA |
| LEYDEN, MARGARET AILEEN | | Address Redacted | | | | | | |
| LEYENDECKER, ERICH | | 36 DRAYTON AVE | | | BAY SHORE | NY | 11706 | USA |
| LEYSATH, SIDNEY A | | Address Redacted | | | | | | |
| LEYSATH, SIDNEY A | | 2615 A CONFEDERATE DRIVE | | | WILMINGTON | NC | 28403 | USA |
| LEYVA, CAMERON LAINE | | Address Redacted | | | | | | |
| LEYVA, GUILMER YOSBEL | | Address Redacted | | | | | | |
| LEZADA, EDWARD | | 1605 CRYSTAL CREEK DRIVE | | | DURHAM | NC | 27712 | USA |
| LEZASSEUR, DEBBIE | | 5341 DELMAR DR | | | CLIFTON HEIGHTS | PA | 19018 | USA |
| LEZCANO, DIEGO | | 147 GIBBS RD | | | CENTRAL ISLIP | NY | 11722-2624 | USA |
| LEZLIE FINE CUST | FINE LEZLIE | LIZA JACOBS FINE | UNIF TRF MIN ACT VA | 12621 AMBER TER | RICHMOND | VA | 23233-7029 | USA |
| LG ELECTRONICS | | PO BOX 905337 | C/O LG ELECTRONICS USA INC | | CHARLOTTE | NC | 28290-5337 | USA |
| LG ELECTRONICS | PAUL ERTEL | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| LG ELECTRONICS USA | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | USA |
| LG ELECTRONICS USA INC | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | USA |
| LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| LG Electronics USA Inc | Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| LG&E  Louisville Gas & Electric | | PO BOX 537108 | | | ATLANTA | GA | 30353-7108 | USA |
| LG&E LOUISVILLE GAS & ELECTRIC | | PO BOX 537108 | | | ATLANTA | GA | 30353-7108 | USA |
| LG&E LOUISVILLE GAS & ELECTRIC | | PO BOX 537108 | | | ATLANTA | GA | 30353-7108 | USA |
| Li, Lingyu | | 475 Boston Turnpike No 2 | | | Shrewsbury | MA | 01545 | USA |
| LI, QUANZHAN | | Address Redacted | | | | | | |
| LI, QUANZHAN | | Address Redacted | | | | | | |
| LI, QUANZHAN | | Address Redacted | | | | | | |
| LI, RUICONG | | 10 KAYLA DR | | | WESTFORD | MA | 01886-1166 | USA |
| LI, WILLIAM | | 3958 PARKVIEW COURT | | | WINSTON SALEM | NC | 27127 | USA |
| LI, YANG | | Address Redacted | | | | | | |
| Li, Yi Sheng | | 470 52st 3Fl | | | Brooklyn | NY | 11220 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LI, YING YUAN | | 1ST HOSPITAL OF YINCHUAN | NINGXIA | | YINCHUAN | | 750001 | China |
| LIAM, GUAN | | PO BOX | | | DURHAM | NC | 27708-0000 | USA |
| LIANG, LUKE | | 30 SPRUCE HOLLOW RD | | | GREEN BROOK | NJ | 08812 | USA |
| LIANG, ZHU | | PO BOX 403 | | | HANGZHOU ZHEJIANG | | 310004 | China |
| LIANG, ZHUO QI | | Address Redacted | | | | | | |
| LIAO, HUI | | 402 SWAN ST | | | POTSDAM | NY | 13676 | USA |
| LIAO, HUI | | 402 SWAN ST | | | POTSDAM | NY | 13676-1144 | USA |
| LIBBY, DENNIS | | 216 W BROADWAY APT 2 | | | BOSTON | MA | 02127 | USA |
| LIBBY, MICHAEL | | 116 BROADWAY | | | PORTLAND | ME | 04103 | USA |
| LIBERTO, MELISSA A | | 6349 WALNUT ST APT 10B | | | PITTSBURGH | PA | 15206-4370 | USA |
| LIBERTY CITY BATTERY LLC | | 602 RYAN AVE STE 5 | | | WESTVILLE | NJ | 08093-1583 | USA |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | | 38 E RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | USA |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 | USA |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corporate Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkley St | Mail Stop 07A | Boston | MA | 02117 | USA |
| LIBERTY, ROBERT ANDREW | | Address Redacted | | | | | | |
| LIBERTY, STRATTON | | 6 LEWIS ST | | | BAINBRIDGE | NY | 13733 | USA |
| LIBOON, DINDO | | 1635 HAZELHURST DR | | | FAYETTEVILLE | NC | 28314 | USA |
| LIBRETTO, ALEXANDRA MARIE | | Address Redacted | | | | | | |
| LICASTRO, BRIAN T | | 737 HARDEN DR | 15 TH FLOOR | | PITTSBURGH | PA | 15229-1106 | USA |
| LICCION, RICH | | 5969 W  LAKE RD | | | AUBURN | NY | 13021 | USA |
| LICEA, MELISSA | | Address Redacted | | | | | | |
| LICENSING ASSISTANCE OFFICE | | 122 BALTIMORE ST | | | GETTYSBURG | PA | 17325 | USA |
| LICHTENFELS, CHARLES EUGENE | | Address Redacted | | | | | | |
| LICHTENWALNER, RUSS | | 53 W  GOEPP ST | | | BETHLEHEM | PA | 18018 | USA |
| LICHTY, RICHARD | | 1661 WATAUGA AVE | | | ORLANDO | FL | 32812-0000 | USA |
| LICORISH II, MAURICE E | | Address Redacted | | | | | | |
| LIDA, BREEZY | | 1621 TERESA ST | | | MODESTO | CA | 00009-5350 | USA |
| LIDDICK, MARK | | Address Redacted | | | | | | |
| LIDDICOAT, DAVID | | 83 SUMMER ST | | | WOONSOCKET | RI | 02895 | USA |
| LIDDLE, KAREN A | | Address Redacted | | | | | | |
| LIDDLE, RICHARD | | 4805 SILVER LEAF DRIVE | | | CUMMING | GA | 30040 | USA |
| LIDEN, CRAIG | | Address Redacted | | | | | | |
| LIDIA, VILORIA | | 4350 MALTA ST | | | PHILADELPHIA | PA | 19124-4345 | USA |
| Lieber & Lieber LLP | Barbie D Lieber | The Lincoln Bldg | 60 E 42nd St Ste 210 | | New York | NY | 10165 | USA |
| LIEBERMAN, RYAN WILLIAM | | Address Redacted | | | | | | |
| LIEBERT, JEFFERY | | 27 DEBBIE RD | | | NORTHAMPTON | PA | 18067 | USA |
| LIEBGOTT, VALERIE S | | Address Redacted | | | | | | |
| LIEBGOTT, VALERIE S | | Address Redacted | | | | | | |
| LIEDETRUTH, DAWN | | 3 SANTAM COURT | | | BAY SHORE | NY | 11706 | USA |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | WEST CHESTER | PA | 19382 | USA |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | WEST CHESTER | PA | 19382 | USA |
| LIENDO, ERLIAN DANIEL | | Address Redacted | | | | | | |
| LIERSCH, PETER | | 3931 ROBINDALE DR | | | DOUGLASVILLE | GA | 30135 | USA |
| LIESCH, LISA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIETWILER, NATHAN EDWARD | | Address Redacted | | | | | | |
| LIETZ, MATTHEW | | 2142 WEST OAK RIDGE RD APT H | | | ORLANDO | FL | 00003-2809 | USA |
| LIFETIPS COM INC | | 77 N WASHINGTON ST STE 301 | | | BOSTON | MA | 02114-1908 | USA |
| LIFETIPS COM INC | | 77 N WASHINGTON ST STE 301 | | | BOSTON | MA | 02114-1908 | USA |
| LIGGETT, ELIZABETH JUANITA | | Address Redacted | | | | | | |
| LIGHT, ANDREA | | Address Redacted | | | | | | |
| LIGHT, COREY ALLEN | | Address Redacted | | | | | | |
| LIGHT, JEREMIAH S | | Address Redacted | | | | | | |
| LIGHT, MARVEL REVIS | | Address Redacted | | | | | | |
| LIGHTFOOT, DANIEL LANCE | | Address Redacted | | | | | | |
| LIGHTNING XPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | USA |
| LIGHTY, NICKELOUS | | 1473 ISLEWORTH CIRCLE | | | COLLEGE PARK | GA | 30349 | USA |
| LIGI, WILLIAM A | | 220 PENN AVE | | | SOUDERTON | PA | 18964-1850 | USA |
| LIGON, LARRY | | 427 BENTON RD | | | BELTON | SC | 29627 | USA |
| LIGU, BLEDAR | | Address Redacted | | | | | | |
| LIIMAKKA, MATTHEW | | Address Redacted | | | | | | |
| LIIVAK, ANDRES | | 2268 MILLSTONE RIVER RD | | | HILLSBOROUGH | NJ | 08844 | USA |
| Lijassi, Aziz | | 2198 8 Ave Apt 4W | | | New York | NY | 10026-0000 | USA |
| LIKENS, KAREN | | Address Redacted | | | | | | |
| LIKENS, KAREN | | Address Redacted | | | | | | |
| LIKENS, KAREN | | Address Redacted | | | | | | |
| LILIANA, GORELIC | | 812 SW 24TH CT | | | MIAMI | FL | 33125-0000 | USA |
| LILLA, PATRICK | | 4745 SWEETWOOD CT | | | VIRGINIA BEACH | VA | 23462 | USA |
| LILLEY, BRIAN D | | Address Redacted | | | | | | |
| LILLEY, RYAN | | 342 RIVERVIEW AVE | | | ATHOL | MA | 01331-0000 | USA |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | LILLIAN MARSH LINDEMANN UNIF GIFT MIN ACT VA | C/O LILLIAN MARSH DAVIS | 2391 BOAD ST RD | MAIDENS | VA | 23102-2111 | USA |
| Lillian S Sutton Cust Marcus Kyle Smith | Marcus Kyle Smith | 1833 Neelley Rd | | | Pleasant Garden | NC | 27313 | USA |
| LILLIAN, MATIAS | | 237 WEST WISTER ST | | | PHILADELPHIA | PA | 19134-2215 | USA |
| LILLICH, FRANK | | Address Redacted | | | | | | |
| LILLIE, NANCI | | PO BOX 26063 | | | CHRISTIANSTED | VI | 00824 2063 | USA |
| LILLIEDAHL, CRAIG DRAPER | | Address Redacted | | | | | | |
| LILLY, BETTY | | 8515 OAK POINT | | | FAIRFAX STATION | VA | 22039 | USA |
| LILLY, CLAYTON ARTHUR | | Address Redacted | | | | | | |
| LILLY, EDWARD | | 7632 NICOLETT CT | | | CHARLOTTE | NC | 28215 | USA |
| LILLY, JOSEPH D | | Address Redacted | | | | | | |
| LILLY, TIMOTHY | | Address Redacted | | | | | | |
| LIM, JOHN | | 4130 CONCORD PIKE | | | WILMINGTON | DE | 19803-1402 | USA |
| LIM, JUNG | | 8546 WESTOWN WAY | | | VIENNA | VA | 22182 | USA |
| LIM, MELVYN L | | Address Redacted | | | | | | |
| LIMA, AMETHYST ROSE | | Address Redacted | | | | | | |
| LIMA, ANGEL R | | 9211 SW 12TH ST | | | MIAMI | FL | 33174-3107 | USA |
| LIMA, CESAR DARIO | | Address Redacted | | | | | | |
| LIMA, CLEBER | | 66 POLK ST | | | BRIDGEPORT | CT | 06606-3979 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMA, HANS FERNANDO | | Address Redacted | | | | | | |
| LIMA, LEONARD JOSEPH | | Address Redacted | | | | | | |
| LIMA, MARGARIDA | | Address Redacted | | | | | | |
| LIMA, PRISCILLA BANDEIRA | | Address Redacted | | | | | | |
| LIMATE CORPORATION | | 5F NO 46 ZHOU Z STREET | NEI HU | TAIPEI | TAIWAN ROC | | | Taiwan |
| LIMAX ELECTRONICS CO LTD | | 5F NO 176 | SEC 1 KEELUNG RD | TAIWAN ROC | TAIWAN ROC | | | Taiwan |
| LIMB, JONG K | | Address Redacted | | | | | | |
| LIMB, JONG K | | Address Redacted | | | | | | |
| LIMB, JONG K | | Address Redacted | | | | | | |
| LIMBAUGH, AMANDA | | 1235 TALL OAKS CIR | | | PIEDMONT | SC | 29673-7720 | USA |
| LIMBERG, DAVID | | 2932 WAR PARTY CT | | | DOUGLASVILLE | GA | 30135 | USA |
| LIMBERGER, TIMOTHY | | 11089 GLENVILLE RD | | | CHURCHVILLE | MD | 21028-1103 | USA |
| LIME PUBLIC RELATIONS & PROMO | | 160 VARICK ST | | | NEW YORK | NY | 10013 | USA |
| LIMEHOUSE, MICHAEL | | 1877 MONTCLAIR DR B | | | MOUNT PLEASANT | SC | 29464-7549 | USA |
| LIMON, ISMAEL | | 2003 OGLETHORPE ST | | | HYATTSVILLE | MD | 20782-2716 | USA |
| LIMONE, LEAH E | | Address Redacted | | | | | | |
| LIN, JASON | | 20 ROBIN HOOD RD | | | MORRIS PLAINS | NJ | 07950 | USA |
| LIN, MINYI | | Address Redacted | | | | | | |
| LIN, THOMAS LINDSAY | | Address Redacted | | | | | | |
| LIN, WEILING | | 85 E 10TH ST | | | NEW YORK | NY | 10003-5448 | USA |
| LINA I MORALES | MORALES LINA I | 4326 KENTLAND DR | | | WOODBRIDGE | VA | 22193-5272 | USA |
| LINA, BONNEN | | 16015 45TH AVE | | | FLUSHING | NY | 11358-3135 | USA |
| LINARES, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| LINARES, MARIA L | | 1525 NW 19TH TER APT 9 | | | MIAMI | FL | 33125-1540 | USA |
| LINBORG, KEN | | 127 HOLBROOK RD | | | CENTEREACH | NY | 11720-0000 | USA |
| LINCH, BRADLEY AARON | | Address Redacted | | | | | | |
| LINCH, WILLIAMS | | 100 VIRGINIA DR | | | CENTERVILLE | GA | 31028-1126 | USA |
| Lincoln County Child Support Enforcement | | 1136 E Main St | PO Box 130 | | Lincolnton | NC | 28093 | USA |
| Lincoln County Child Support Enforcement | Vicky E Bowman | 1136 E Main St | PO Box 130 | | Lincolnton | NC | 28093 | USA |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 | TENANT NO 31 64905 | | PHILADELPHIA | PA | 19182-9431 | USA |
| LINCOLN, CHASE | | 10608 WITHIN HEIGHTS DR | | | BAKERSFIELD | CA | 00009-3311 | USA |
| LINCOLN, MELISSA DIPAOLO | | Address Redacted | | | | | | |
| LINCOLN, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| LINCOLN, SCOTT FITZGERALD | | Address Redacted | | | | | | |
| LINCOURT, COREY A | | Address Redacted | | | | | | |
| LIND, JENNIFER M | | PO BOX 1465 | | | KUWAIT | | | Kuwait |
| LIND, TARA | | Address Redacted | | | | | | |
| LIND, THEA | | 1627 LANSDALE AVE | | | BETHLEHEM | PA | 18017-4151 | USA |
| LINDA A CRENSHAW CUST | CRENSHAW LINDA A | JAZMINE L KING | UNIF TRF MIN ACT VA | 3619 VIRGINIA ST | HOPEWELL | VA | 23860-5627 | USA |
| LINDA D WILSON | WILSON LINDA D | 16 MAXWELL RD | | | RICHMOND | VA | 23226-1653 | USA |
| LINDA G WOMBLE | WOMBLE LINDA G | 7750 JAFFA CT | | | ORLANDO | FL | 32835-5306 | USA |
| LINDA G WOMBLE | WOMBLE LINDA G | 7750 JAFFA CT | | | ORLANDO | FL | 32835-5306 | USA |
| Linda H Castle | | 5601 Hunters Glen Dr | | | Glen Allen | VA | 23059 | USA |
| LINDA KRAYTON | | 5 KNOLL PLACE | | | WEST CALDWELL | NJ | 07006 | USA |
| Linda L Conway | | 3556 Smith Rd | | | Furlong | PA | 18925 | USA |
| LINDA MARY VIDETTI | VIDETTI LINDA MARY | 66 FAIRVIEW AVE | | | WOODCLIFF LAKE | NJ | 07677-7936 | USA |
| LINDA N ENGLISH | ENGLISH LINDA N | 10052 PEBBLEBROOK DR | | | MECHANICSVILLE | VA | 23116-4760 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA P HARRIS | HARRIS LINDA P | 2629 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5519 | USA |
| LINDA SINGER | OFFICE OF THE ATTORNEY GENERAL | DISTRICT OF COLUMBIA | JOHN A WILSON BUILDING | 1350 PA AVE NW SUITE 409 | WASHINGTON | DC | 20009 | USA |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A  Wilson Building | 1350 Pa AVE  NW  Suite 409 | Washington | DC | 20009 | USA |
| Linda White | | 172 Helen St | | | Hamden | CT | 06514 | USA |
| Linda Womble | c o Betty Sheppard | 4548 Flagg St | | | Orlando | FL | 32812 | USA |
| LINDAHL, JEFF | | 563 LIBERTY ST | | | ROCKLAND | MA | 02370-1254 | USA |
| LINDBERT, DAVID | | 226 ADELE COURT | | | WILMINGTON | NC | 28412 | USA |
| LINDELL A CRENSHAW | CRENSHAW GRIFFIN A | C/O LINETTE A CRENSHAW | 5124 CROFT CROSSING DR | | RICHMOND | VA | 23237-3193 | USA |
| LINDELL A CRENSHAW | CRENSHAW LINDELL A | 2317 DELLROSE DR | | | HOPEWELL | VA | 23860-7207 | USA |
| LINDEM, ERIC M | | Address Redacted | | | | | | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | USA |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | USA |
| LINDEN, BARBARA A | | 308 N SALISBURY AVE | | | DELAND | FL | 32720-4055 | USA |
| LINDEN, BETHANY | | 308 ORANGE AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| LINDENBAUM, DAVID MICHAEL | | Address Redacted | | | | | | |
| LINDENBAUM, KIMBERLY ANN | | Address Redacted | | | | | | |
| LINDENBAUM, WILLIAM | | 25 PARKSIDE TRAIL | | | BALLSTONE LAKE | NY | 12019 | USA |
| LINDER, DYRELLANT | | 8716 W BROAD ST | 14 | | RICHMOND | VA | 23294-0000 | USA |
| LINDER, MATTHEW | | 211 N PITT ST | | | MANHEIM | PA | 17545-1125 | USA |
| LINDER, MATTHEW KYLE | | Address Redacted | | | | | | |
| LINDERMAN, BRANDON JOSEPH | | Address Redacted | | | | | | |
| LINDGREN, SCOTT MYRON | | Address Redacted | | | | | | |
| LINDHOLM, BRIAN | | 6478 ALEXANDRI CIRCLE | | | CARLSBAD | CA | 00009-2011 | USA |
| LINDO JR , EMROL | | Address Redacted | | | | | | |
| LINDO, MARK A | | Address Redacted | | | | | | |
| LINDOR, CHRISTOPHER OTHMAR | | Address Redacted | | | | | | |
| LINDQUIST, STEVEN TROY | | Address Redacted | | | | | | |
| LINDROS, GABRIEL | | Address Redacted | | | | | | |
| LINDSAY, BRUCE | | 54 OLD ELM ST | | | NORTH BILLERICA | MA | 01862 | USA |
| LINDSAY, CHRISTINE | | 43 CRAIG DR | | | WEST SPRINGFIELD | MA | 01089 | USA |
| LINDSAY, CHRISTINE | | 43 CRAIG DR | | | WEST SPRINGFIELD | MA | 01089 | USA |
| LINDSAY, COURTNEY | | 6060 BENT PINE DR | | | ORLANDO | FL | 32822-0000 | USA |
| LINDSAY, DELVIN RAYVOND | | Address Redacted | | | | | | |
| LINDSAY, ERROL S | | 6775 NW 108TH AVE | | | PARKLAND | FL | 33076-3824 | USA |
| LINDSAY, KIMBERLY A | | 289 DAVIDSON DR | | | CHARLEROI | PA | 15022-1058 | USA |
| LINDSAY, LOUIS A SR | | 9039 PROSPERITY LAKE DR | | | JACKSONVILLE | FL | 32244-7485 | USA |
| LINDSAY, PAUL | | 43 SOUTH RD | | | BEDFORD | MA | 01730-0000 | USA |
| LINDSEY BAMFORD | | 31 HART ST | | | FALL RIVER | MA | 02724 | USA |
| LINDSEY, CHARLES M SR | | 2755 ELMWOOD RD | | | JACKSONVILLE | FL | 32210-5328 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSEY, CLARENCE | | 4195 KINGS TROOP RD | | | STONE MOUNTAIN | GA | 30083-4724 | USA |
| LINDSEY, GEORGE TRAVIS | | Address Redacted | | | | | | |
| LINDSEY, JOEL | | Address Redacted | | | | | | |
| LINDSEY, JOLONDA | | 807 MAIN ST | 3H | | PEEKSKILL | NY | 10566-0000 | USA |
| LINDSEY, ROBERT EARL | | Address Redacted | | | | | | |
| LINDSEY, ROSE | | 6704 PANNELL RD | | | BUFORD | GA | 30518-5530 | USA |
| LINDY, DAVIS | | 1701 ALBEMARLE RD A8 | | | BROOKLYN | NY | 11226-4674 | USA |
| LINEHAN, AMANDA | | 17 BUCKWALTER RD | | | SPRING CITY | PA | 19475-0000 | USA |
| LINFERNAL, KETI J | | Address Redacted | | | | | | |
| LING, CHARLES NICHOLAS | | Address Redacted | | | | | | |
| Ling, Lillian | | 91 Cambrook Row | | | Williamsville | NY | 14221-0000 | USA |
| LINGENFELTER, KRISTY MARIE | | Address Redacted | | | | | | |
| LINGENFIELD RD, DARRELL ELMER | | Address Redacted | | | | | | |
| LINGERFELT, JOHN JR | | 1705 HAVENWOOD DR | | | RICHMOND | VA | 23233-4011 | USA |
| LINGERFERT, DANNY | | 5814 RIMERTON DR | | | CHARLOTTE | NC | 28226-8225 | USA |
| LINGLE, ANDREW | | 1824 GILDENBOROUGH COURT | | | MIDLOTHIAN | VA | 23113-5121 | USA |
| LINGUS, MICHELLE | | Address Redacted | | | | | | |
| LINGUS, MICHELLE | | Address Redacted | | | | | | |
| LINK, JEREMIAH SHANE | | Address Redacted | | | | | | |
| LINK, SEAN | | 537 ELMVIEW DRIVE | | | ELIZABETH | PA | 15037-0000 | USA |
| LINKOUS, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| LINKOUS, JOHN | | P O BOX 2077 E MAIN ST | | | CLINTWOOD | VA | 24228 | USA |
| LINKSMAN, LEEZA | | Address Redacted | | | | | | |
| LINN, KELLY | | 51 SPRING GARDEN ST | | | WARWICK | RI | 02888-1652 | USA |
| LINN, STEPHEN | | 2175 MOHAWK TRL | | | SNEADS | FL | 32460-0000 | USA |
| LINNANE, JOSEPH | | 329 TYLER BRIDGE RD | | | HINESBURG | VT | 05461 | USA |
| LINNEA D LA SALLE & | LASALLE LINNEA D | RALPH M LA SALLE | JT TEN | 2204 STONEWALL DR | MACUNGIE | PA | 18062-9040 | USA |
| LINNING, PATRICK | | 6642 MAN O WAR TRAIL | | | TALLAHASSEE | FL | 32309 | USA |
| LINS III, WILLIAM | | 805 DIANE COURT | | | FOREST HILL | MD | 21050 | USA |
| LINS, WILLIAM | | Address Redacted | | | | | | |
| LINTAG, DAN ARVIN | | Address Redacted | | | | | | |
| LINTHICUM, CODY A | | Address Redacted | | | | | | |
| LINTNER, MATTHEW PAUL | | Address Redacted | | | | | | |
| Linton, Jennifer G | | 5232 Wheat Ridge Pl | | | Glen Allen | VA | 23059 | USA |
| LINTON, JENNIFER G | | Address Redacted | | | | | | |
| LINTON, JENNIFER G | | Address Redacted | | | | | | |
| LINTON, JENNIFER G | | Address Redacted | | | | | | |
| LINTON, JENNIFER G | | Address Redacted | | | | | | |
| LINTON, JENNIFER G | | Address Redacted | | | | | | |
| LINTON, KEVIN PAUL | | Address Redacted | | | | | | |
| Linton, Meghan | | 8 Oak St | | | Smithfield | RI | 02917 | USA |
| LINTON, MEGHAN LAURA | | Address Redacted | | | | | | |
| LINTON, MICHAEL L | | Address Redacted | | | | | | |
| LINTON, RONALD | | 3932 HARRISVILLE RD | | | MOUNT AIRY | MD | 21771 | USA |
| LINUS, PATRICK C | | 11 ARDMORE AVE | | | LANSDOWNE | PA | 19050-1803 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINWOOD E JENKINS | JENKINS LINWOOD E | 778 MELROSE TER | | | NEWPORT NEWS | VA | 23608-9358 | USA |
| LINYARD, JESSICA | | Address Redacted | | | | | | |
| LION, SARAH L | | Address Redacted | | | | | | |
| LIONEL, DANIEL | | CMR 470 BOX 7321 | | | APO | AE | 09165-7321 | USA |
| LIONETTI, PAUL | | 9 KYLE DR | | | PHILLIPSBURG | NJ | 08865-7309 | USA |
| LIOTINO, JOSEPH VITO | | Address Redacted | | | | | | |
| LIPETRI, ANTHONY | | 162 STARLIGHT WALK | | | HOLBROOK | NY | 11741-4962 | USA |
| LIPFORD, LUCY | | 2226 LAKESIDE DR | | | LYNCHBURG | VA | 24501-6702 | USA |
| LIPIEC, MICHAEL | | 8416 OCONNOR CT NO 903 | | | RICHMOND | VA | 23228 | USA |
| LIPPERT, DAVID | | 1409 POWDER RIDGE CT | | | VIRGINIA BEACH | VA | 23453-1809 | USA |
| LIPPERT, DAVID A | | 1409 POWDER RIDGE CT | | | VIRGINIA BEACH | VA | 23453 | USA |
| LIPPERT, JORDAN ROBERT | | Address Redacted | | | | | | |
| LIPPERT, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| LIPPINCOTT MERCER | | PO BOX 3800 28 | | | BOSTON | MA | 02241 | USA |
| LIPS, MATTHEW A | | Address Redacted | | | | | | |
| LIPSCOMB, MCKENZIE DEAN | | Address Redacted | | | | | | |
| LIPSCOMB, TRISTAN JOREL | | Address Redacted | | | | | | |
| Liquidity Solutions INC | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | USA |
| LIRIANO, ARTURO R | | 1932 LAKE FOUNTAIN DR APT 634 | | | ORLANDO | FL | 32839-2289 | USA |
| LIRIANO, RAYMUNDO | | 60 W 162ND ST | | | BRONX | NY | 10452-5466 | USA |
| LISA A SANDY | SANDY LISA A | 4905 DARROWBY RD | | | GLEN ALLEN | VA | 23060-3517 | USA |
| Lisa Albano | | 510 Broadhollow Rd Ste 308 | | | Melville | NY | 11747 | USA |
| LISA B NICHOLS | NICHOLS LISA B | 515 WILLOW AVE | | | HOBOKEN | NJ | 07030-3914 | USA |
| LISA COHEN CUST | COHEN LISA | ALLYSON COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | USA |
| LISA COHEN CUST | COHEN LISA | JOSHUA COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | USA |
| LISA COHEN CUST | COHEN LISA | MARNI COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | USA |
| LISA DESOUSA | DESOUSA LISA | 189 WENDELL ST | | | PROVIDENCE | RI | 02909-2113 | USA |
| LISA I ZESKE | | 11249 SW 11TH ST | | | PEMBROKE PINES | FL | 33025-4378 | USA |
| LISA J NORRIS CUST | NORRIS LISA J | EMILY MARIE NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM | MD | 21093-4205 | USA |
| LISA J NORRIS CUST | NORRIS LISA J | WILLIAM JUNGHANS NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM | MD | 21093-4205 | USA |
| LISA M KRUPINSKI | | 1 JACQUELINE DR | | | WEST CHESTER | PA | 19382-7138 | USA |
| LISA O BRYANT QUISENBERRY | QUISENBERRY LISA O B | 11314 W ABBEY CT | | | GLEN ALLEN | VA | 23059-1852 | USA |
| LISA PYBURN | PYBURN LISA | 7613 BARRON CT | | | COLUMBUS | GA | 31904-1705 | USA |
| Lisa Taylor Hudson Esq | | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218 | USA |
| Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218 | USA |
| Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218 | USA |
| LISA WALKO | WALKO LISA | 5625 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060-6357 | USA |
| LISA, CARROLL | | 118 IDLEWELL BLVD | | | WEYMOUTH | MA | 02188-0000 | USA |
| LISA, MCHARDY | | 93 MYRTLE ST | | | LAWRENCE | MA | 01843-0000 | USA |
| LISA, RODRIGUEZ | | 11 VALCIRCLE | | | SPRINGFIELD | MA | 01119-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISBY, AARON I | | 22 DAISEY LN | | | MALVERN | PA | 19355-2544 | USA |
| LISENBY JR, JOHNNY | | 4908 WALNUT DRIVE | | | FAYETTEVILLE | NC | 28304-2248 | USA |
| LISI, ANDREW JOSEPH | | Address Redacted | | | | | | |
| LISI, PAUL EUGENE | | Address Redacted | | | | | | |
| LISI, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| LISLE, ANDREW G | | 15 PERUVIAN LANE | | | ORMOND BEACH | FL | 32174 | USA |
| LISLE, ANDREW GEORGE | | Address Redacted | | | | | | |
| LISTER, CATHERINE | | 724 W ZARRAGOSSA ST | | | PENSACOLA | FL | 32502 | USA |
| LITARDO, FLAVIO ERNESTO | | Address Redacted | | | | | | |
| LITCHFORD GLORIA G | | 2418 SWARTMORE AVE | | | RICHMOND | VA | 23228 | USA |
| LITCHFORD, MITCHELL | | 5830 B RAIFORD CIRCLE | | | LYNCHBURG | VA | 24503 | USA |
| LITCHMORE, RUDOLPH | | 10856 155TH ST | | | JAMAICA | NY | 11433-2743 | USA |
| LITE, GLENN | | 19 BARLEY SHEAF DR | | | NORRISTOWN | PA | 19403 | USA |
| LITFIN, STEVEN WAYNE | | Address Redacted | | | | | | |
| LITLE, FRANCIS M | | Address Redacted | | | | | | |
| LITTLE BRITAIN HOLDING LLC | C O THE FLYNN COMPANY | BOX 223227 | | | PITTSBURG | PA | 15251-2227 | USA |
| LITTLE BRITAIN HOLDING, LLC | NO NAME SPECIFIED | C/O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | USA |
| LITTLE BRITAIN HOLDINGS LLC | | BOX 223227 | C/O THE FLYNN COMPANY | | PITTSBURG | PA | 15251-2227 | USA |
| Little Britain Holdings LLC | Robert E Greenberg Esq | Freidlader Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 | USA |
| LITTLE III, RUSH CALVIN | | Address Redacted | | | | | | |
| LITTLE, ANDREW CHARLES | | Address Redacted | | | | | | |
| LITTLE, BRITTANY M | | Address Redacted | | | | | | |
| LITTLE, CARL R JR | | 113 N LINGLE AVE | | | HERSHEY | PA | 17033-1146 | USA |
| LITTLE, CHARLES M | | Address Redacted | | | | | | |
| LITTLE, DEMETHIS | | Address Redacted | | | | | | |
| LITTLE, FRANK | | 6502 KEYSTONE ST | | | PHILADELPHIA | PA | 19135-0000 | USA |
| LITTLE, JAMIE LYNNE | | Address Redacted | | | | | | |
| LITTLE, JASON WESLEY | | Address Redacted | | | | | | |
| LITTLE, KANDICE CHANEL | | Address Redacted | | | | | | |
| LITTLE, KELLEE | | 22 SPRINGBROOK RD | | | NANUET | NY | 10954-0000 | USA |
| LITTLE, MICHAEL | | Address Redacted | | | | | | |
| LITTLE, MICHAEL | | 908 WESTWOOD AVE | | | HAMPTON | VA | 23661 | USA |
| LITTLE, MIKALAH ALIECE | | Address Redacted | | | | | | |
| LITTLE, SEAN THOMAS | | Address Redacted | | | | | | |
| LITTLE, SHEENA M | | Address Redacted | | | | | | |
| LITTLE, STEPHEN M | | Address Redacted | | | | | | |
| LITTLE, THOMAS | | 8371 COBB RD | | | MANASSAS | VA | 20112 | USA |
| LITTLE, TINISHA | | 6761 OAKLEIGH TRAIL | | | REX | GA | 30273 | USA |
| LITTLEFIELD, CRYSTAL | | 113 EASTERN AVE | | | AUGUSTA | ME | 04330-5815 | USA |
| LITTLEFIELD, DREW J | | 3560 HILDON CIR | | | ATLANTA | GA | 30341-2631 | USA |
| LITTLEJOHN, DAVID W | | Address Redacted | | | | | | |
| LITTLEJOHN, MARK | | 80 CRAIWELL AVE | | | WEST SPRINGFIELD | MA | 01089 | USA |
| LITTLES, EDWARD J | | 805 W 52ND ST | | | SAVANNAH | GA | 31405 | USA |
| LITTLES, EDWARD JAMES | | Address Redacted | | | | | | |
| LITTLES, JAMILA | | Address Redacted | | | | | | |
| LITTON, SUSAN E | | 13030 GLENSHADE DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |
| LITTON, SUSAN EMILY | | Address Redacted | | | | | | |
| Littrell, William Douglas IRA | William Douglas Littrell | 13922 Sunnybrook Rd | | | Phoenix | MD | 21131 | USA |
| LITTRELO, STEVE | | 309 RAY AVE | | | CRESTVIEW | FL | 32536 | USA |
| LITUMA, JAIME | | 7649 85TH DR | | | WOODHAVEN | NY | 11421 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITVIN, TARA | | 25 STELLA DR | | | HOLLAND | PA | 18966-1157 | USA |
| LITVINSKIY, ROMAN | | Address Redacted | | | | | | |
| LIU, EV | | Address Redacted | | | | | | |
| LIU, MAYNE | | 127 EAST HAMILTON AVE | APT 6 | | STATE COLLEGE | PA | 16801 | USA |
| LIU, WAYNE | | 127 EAST HAMILTON AVE | APT 6 | | STATE COLLEGE | PA | 16801 | USA |
| LIVARCHUK, DAVID CHARLES | | Address Redacted | | | | | | |
| LIVELY, ASHTON ALEXANDER | | Address Redacted | | | | | | |
| LIVERMORE, TALICIA LACHET | | Address Redacted | | | | | | |
| LIVERPOOL, BRITTNE CHANCE | | Address Redacted | | | | | | |
| LIVEWIRE LOGIC | | 2700 GATEWAY CENTRE BLVD | STE 900 | | MORRISVILLE | NC | 27560 | USA |
| LIVINGS, VINCE G | | 29 FARM HOUSE LN | | | CAMP HILL | PA | 17011-8303 | USA |
| LIVINGSTON, AKEEM LEON | | Address Redacted | | | | | | |
| LIVINGSTON, BERNARD | | 1310 KING ST | | | FREDERICKSBURG | VA | 22401 | USA |
| LIVINGSTON, BRYAN WAYNE | | Address Redacted | | | | | | |
| LIVINGSTON, CARL ROBERT | | Address Redacted | | | | | | |
| LIVINGSTON, CORRIE | | 1949 HUNTERS BEND COURT | | | MARIETTA | GA | 30062 | USA |
| LIVINGSTON, JASON | | 28 NORFOLK ST | 520 WINCHESTER AVE | | WEST HAVEN | CT | 06516 | USA |
| LIVINGSTON, KIMANA LEON | | Address Redacted | | | | | | |
| LIVINGSTON, SHANE T | | Address Redacted | | | | | | |
| LIVORSI, ERIC SCOTT | | Address Redacted | | | | | | |
| LIZON, CARLOS J | | 3177 COLCHESTER BROOKE LA | | | FAIRFAX | VA | 22031 | USA |
| LIZON, CARLOS JUAN | | Address Redacted | | | | | | |
| LIZZETH, MELENDEZ | | 20 75 WALLACE AVE | | | BRONX | NY | 10462-0000 | USA |
| LJUBIJANKIC, AMRA | | Address Redacted | | | | | | |
| LK ASSOCIATES | | 9555 SHORE DR | | | NORFOLK | VA | 23518-1711 | USA |
| LLAMAS, ANTONIO | | 61 BINGHAM RD | | | ASHEVILLE | NC | 28806-0000 | USA |
| LLANES, JEFFREY DONALD | | Address Redacted | | | | | | |
| LLANES, MIGUEL | | 316 W 45TH ST | | | HIALEAH | FL | 33012-3943 | USA |
| LLANOS, YEDALIZ NICOLE | | Address Redacted | | | | | | |
| LLERENA, HERIBERTO | | 15711 SW 304TH ST | | | HOMESTEAD | FL | 33033 | USA |
| LLEWALLYN III, GARNETT | | Address Redacted | | | | | | |
| LLOYD ALICE | | 8179 CASSIE RD | | | JACKSONVILLE | FL | 32221 | USA |
| LLOYD, ADAM | | Address Redacted | | | | | | |
| LLOYD, ADAM | | 103 MOUNTAIN RD | | | SHERMANSDALE | PA | 00001-7090 | USA |
| LLOYD, ALICE | | 8179 CASSIE RD | | | JACKSONVILLE | FL | 32221 | USA |
| LLOYD, ANDRE QUINCY | | Address Redacted | | | | | | |
| LLOYD, BENJAMIN DANIEL | | Address Redacted | | | | | | |
| LLOYD, BRITTANY MARIE | | Address Redacted | | | | | | |
| LLOYD, CODY JUSTIN | | Address Redacted | | | | | | |
| LLOYD, JAMAAL EDWARD | | Address Redacted | | | | | | |
| LLOYD, JEFF | | Address Redacted | | | | | | |
| LLOYD, JEREMY BLAKE | | Address Redacted | | | | | | |
| LLOYD, JOHN PATRICK | | Address Redacted | | | | | | |
| LLOYD, JOSEPH | | 111 BRICK RD | | | AMHERST | VA | 24521 | USA |
| LLOYD, LISA | | 7500 WINNING COLORS COURT | | | MIDLOTHIAN | VA | 23112 | USA |
| LLOYD, MICHAEL ALDEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD, MICHAEL CHANCEY | | Address Redacted | | | | | | |
| LLOYD, MICHELLE | | 154 WEBER RD | | | JOHNSTOWN | PA | 15905 | USA |
| LLOYD, PATRICIA | | 9234 SUSQUEHANNA DRIVE | | | ASHLAND | VA | 23005 | USA |
| LLOYD, STEPHEN PAUL | | Address Redacted | | | | | | |
| LLOYD, STEVEN | | Address Redacted | | | | | | |
| LLOYD, THOMAS M | | Address Redacted | | | | | | |
| LLOYD, WAYLLON | | 3408 CLUB HOUSE CT | | | RICHMOND | VA | 23294-0000 | USA |
| LLOYD, ZACHARY T | | Address Redacted | | | | | | |
| LLOYDE, KIERRA ALEASE | | Address Redacted | | | | | | |
| LLOYDS OF LONDON | | C/O AON LONDON | 8 DEVONSHIRE SQUARE | | LONDON EC2M 4PL | | | United Kingdom |
| LLUBERES, FRANKLYN IGNACIO | | Address Redacted | | | | | | |
| LLUBERES, JENNIFER M | | Address Redacted | | | | | | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | RIDGEFIELD PARK | NJ | 07047 | USA |
| LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | | Miami Beach | FL | 33139 | USA |
| LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | | Miami Beach | FL | 33139 | USA |
| LO BUE, GIOVANNI SALVATORE | | Address Redacted | | | | | | |
| LO, KINFONGMARIO | | 23 N EARL ST | | | SHIPPENSBURG | PA | 17257-0000 | USA |
| LOAIZA, NATALIE | | Address Redacted | | | | | | |
| LOAY F DEHNEH | | 1610 SHADY RIDGE CT | | | ORLANDO | FL | 32807-4265 | USA |
| LOAYZA, JEANETTE SONIA | | Address Redacted | | | | | | |
| LOBB, GEORGE | | RD 3 BOX 198 9 | | | CLEARFIELD | PA | 16830 | USA |
| LOBB, RICHARD W | | 4230 DORNEY PARK RD APT 314 | | | ALLENTOWN | PA | 18104-5713 | USA |
| LOBB, TRISH | | 13160 WEXFORD HOLLOW RD | | | JACKSONVILLE | FL | 32224-0000 | USA |
| LOBO, JOHN M | | Address Redacted | | | | | | |
| LOBO, LUIS EDUARDO | | Address Redacted | | | | | | |
| Local 10 WPLG TV | Attn Carol DeMeo | 3401 W Hallandale Beach Blvd | | | Pembroke Park | FL | 33023 | USA |
| LOCASTO, MATT | | Address Redacted | | | | | | |
| LOCH, MELANIE | | 5560 GLEN ERROL RD NW | | | ATLANTA | GA | 30327-4852 | USA |
| LOCHTE, TOM WILLIAM | | Address Redacted | | | | | | |
| LOCK, COURTLAND JOHN | | Address Redacted | | | | | | |
| LOCK, ERICA | | 6 AUTUMN LEAF LANE | | | DURHAM | NC | 27704-0000 | USA |
| LOCKE JR , MICHAEL L | | Address Redacted | | | | | | |
| LOCKE, CHASITY | | 1804 HARRIER COURT | | | DURHAM | NC | 27713-0000 | USA |
| LOCKE, DAVID EDWIN | | Address Redacted | | | | | | |
| LOCKE, DORIS | | 1502 H AUTUMN HONEY CT | | | RICHMOND | VA | 23229 | USA |
| LOCKE, GEORGE DARREL | | Address Redacted | | | | | | |
| LOCKE, GREGORY | | A22 WELCHER AVE | | | PEEKSKILL | NY | 10566 | USA |
| LOCKE, JACQUELINE K | | Address Redacted | | | | | | |
| LOCKE, JACQUELINE K | | Address Redacted | | | | | | |
| LOCKE, ROBERT LYNDELL | | Address Redacted | | | | | | |
| LOCKE, TYLER | | 41 STANMORE RD | | | RICHMOND | VA | 23236 | USA |
| LOCKETT, CHERELLE NICOLE | | Address Redacted | | | | | | |
| LOCKETT, LITISHA M | | Address Redacted | | | | | | |
| LOCKHART, CHASE ALLEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKHART, JAMES | | 5144 CORA ST | | | MILTON | FL | 32570 | USA |
| LOCKHART, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| LOCKHART, MARCUS ALAN | | Address Redacted | | | | | | |
| LOCKHART, MICHAEL | | Address Redacted | | | | | | |
| LOCKHART, MICHAEL E | | Address Redacted | | | | | | |
| LOCKHART, MICHAEL PHILLIP | | Address Redacted | | | | | | |
| Lockhart, Rebecca | | 16 Crystal Dr | | | Buckhannon | WV | 26201 | USA |
| LOCKIE, JONATHAN V | | Address Redacted | | | | | | |
| LOCKLAIR, RHONDA | | 223 JOHN AVE | | | GREENVILLE | NC | 27858-4113 | USA |
| LOCKLEAR, CRISTINA MARIE | | Address Redacted | | | | | | |
| LOCKLEAR, DAVID RANDALL | | Address Redacted | | | | | | |
| LOCKLEAR, JEREMY ELIAS | | Address Redacted | | | | | | |
| LOCKLEAR, JESSICA LEANN | | Address Redacted | | | | | | |
| LOCKLEY, EDWARD | | 8429 COTTINGHAM CRT | | | RICHMOND | VA | 23236 | USA |
| LOCKLEY, EDWARD | | 8429 SCOTTINGHAM COURT | | | RICHMOND | VA | 23236 | USA |
| LOCKLEY, LASHAWN M | | Address Redacted | | | | | | |
| LOCKLIN, KIMBERLY ALEXANDRIA | | Address Redacted | | | | | | |
| LOCKLY, RON | | 445 APPLEYARD DR | | | TALLAHASSEE | FL | 32304 | USA |
| LOCKMAN, ANZOR SAM | | Address Redacted | | | | | | |
| LOCKREM, NATHANIEL | | 11410 MOONRIDGE DR | | | CHARLOTTE | NC | 28226 | USA |
| LOCKWOOD, TALICIA | | 2265 POINSETTIA CIRCLE | | | BRUNSWICK | GA | 31520-0000 | USA |
| LOCKWOOD, ZACHARY JOHN | | Address Redacted | | | | | | |
| LOCY, MATTHEW ALLAN | | Address Redacted | | | | | | |
| LODATI, ANGELO | | Address Redacted | | | | | | |
| LODATO, GREG | | 20 SHARI DR | | | MARLBORO | NY | 12542-5619 | USA |
| LODATO, JANNETTE ASHLEY | | Address Redacted | | | | | | |
| LODGE, MERTRICE L | | 2585 WESTCHESTER DR | | | EAST POINT | GA | 30344-2055 | USA |
| LODGE, STEPHEN | | 2811 WELSH RD | | | PHILADELPHIA | PA | 19152-1605 | USA |
| LODGING SOURCE LLC | | PO BOX 744 | | | MT PLEASANT | SC | 29465-0744 | USA |
| LODGING SOURCE LLC | | PO BOX 744 | | | MT PLEASANT | SC | 29465-0744 | USA |
| LODISPOTO, CHRISTOPHER D | | Address Redacted | | | | | | |
| Loeb & Loeb LLP | Attn Jason Blumberg | 345 Park Ave | | | New York | NY | 10154 | USA |
| LOEB, STEVEN B | | 21 KEYSTONE DR | | | GAITHERSBURG | MD | 20878-1877 | USA |
| LOEFFLER, RICHARD JOSEPH | | Address Redacted | | | | | | |
| LOEWEN, RYAN J | | Address Redacted | | | | | | |
| LOFARO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| LOFGIN, TRAVIS | | 3209 NOVA DR | | | FAYETTEVILLE | NC | 28301 | USA |
| LOFGIN, TRAVIS | | 3209 NOVA DR | | | FAYETTEVILLE | NC | 28301 | USA |
| LOFTINII, JOHN | | 4800 UNIVERSITY DRIVE | | | DURHAM | NC | 27707-0000 | USA |
| LOFTIS, JOHN T | | Address Redacted | | | | | | |
| LOFTMAN, ADAM | | 154 TIMBER RIDGE DRIVE | | | STATEN ISLAND | NY | 10306-0000 | USA |
| LOFTMAN, ADAM | Adam Loftman | 1322 E 14 St | | | Brooklyn | NY | 11230 | USA |
| LOFTON, KIM | | 2109 HEATHER DOWNS LANE | | | CLAYTON | NC | 27520 | USA |
| LOFTUS, JEFFREY | | 398 MONUMENT AVE | | | WYOMING | PA | 18644-0000 | USA |
| LOFTUS, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| LOGAN GERALDINE | | 2402 SHELIA DR | | | GREENSBORO | NC | 27406 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN STEWART, CIARA | | Address Redacted | | | | | | |
| LOGAN, ANDREW | | 1081 ELLOREE COURT | | | VIRGINIA BEACH | VA | 23464-0000 | USA |
| LOGAN, COLLIN | | 744 WEST PHILADELPIA ST | | | YORK | PA | 17401 | USA |
| Logan, Dennis N & Gloria F | | 3624 Austin St SE | | | Washington | DC | 20020 | USA |
| LOGAN, DWAYNE L | | Address Redacted | | | | | | |
| LOGAN, GERALDINE | | 2402 SHELIA DR | | | GREENSBORO | NC | 27406 | USA |
| LOGAN, HUBERT LYNCOLN | | Address Redacted | | | | | | |
| LOGAN, JAMES | | 6640 AKERS MILL RD | 1021 | | ATLANTA | GA | 30339-0000 | USA |
| LOGAN, JONATHAN JAMAR | | Address Redacted | | | | | | |
| LOGAN, JOSHUA | | 42 POPE HILL RD | | | MILTON | MA | 02186-0000 | USA |
| LOGAN, KEVIN ALLEN | | Address Redacted | | | | | | |
| LOGAN, LANCE ANTHONY | | Address Redacted | | | | | | |
| LOGAN, MATTHEW R | | Address Redacted | | | | | | |
| Logan, Michael | | 23 Thornell Ave | | | Walpole | MA | 02032 | USA |
| LOGAN, MICHAEL PATRICK | | Address Redacted | | | | | | |
| LOGAN, ROBERT D SR | | 2 W HINCKLEY AVE | | | RIDLEY PARK | PA | 19078-2103 | USA |
| LOGAN, RON | | 1942 2ND ST NW | | | WASHINGTON | DC | 20001-1625 | USA |
| LOGAN, SCOTT THOMAS | | Address Redacted | | | | | | |
| LOGAN, TERRI | | 3863 OVERLOOK DR | | | TALLAHASSEE | FL | 32311-7874 | USA |
| LOGEL, BRIAN | | 4724 MCCLELLAND AVE | | | ERIE | PA | 16510 | USA |
| LOGGINS, DEWEY | | 1379 HERRINGTON RD | | | LAWRENCEVILLE | GA | 30044-2205 | USA |
| LOGIC RADIOLOGY PC | | PO BOX 309 | | | PICKENS | SC | 29671 | USA |
| LOGITECH COMPUTER SERVICES | | URB PTO NUEVO | NE 346 CALLE 13 | | SAN JUAN | PR | 00920 | USA |
| LOGITECH INC | | 640 DUNKELD COURT | | | SEVERNA PARK | MD | 21146 | USA |
| LOGUE, JIM | | 5224 HARFORD RD | | | BALTIMORE | MD | 21214-2621 | USA |
| LOGUE, MATTHEW | | Address Redacted | | | | | | |
| LOGUZZO, JOSEPH RYAN | | Address Redacted | | | | | | |
| LOHR, MATTHEW W | | Address Redacted | | | | | | |
| LOIS GARDA | GARDA LOIS | 99 HORIZON VIEW DR | | | FARMINGVILLE | NY | 11738-3035 | USA |
| LOISELE, MARK | | 15 VILLAGE CR WAY | | | MANCHESTER | NH | 03102-0000 | USA |
| LOLO, LESLIE | | Address Redacted | | | | | | |
| LOMBARD, JOEL CRAIG | | Address Redacted | | | | | | |
| LOMBARDI, ANN | | 6692 SYLVAN WOODS DRIVE | | | SANFORD | FL | 32771 | USA |
| LOMBARDI, ANTHONY | | PO BOX 5075 | | | ESSEX JUNCTION | VT | 00000-5453 | USA |
| Lombardi, Donald | | 55A Middlesex Ave | | | Metuchen | NJ | 08840 | USA |
| LOMBARDI. SAMUEL FRANK | | Address Redacted | | | | | | |
| LOMBARDO, PATRICIA | | 90 DUNDEE DRIVE | | | ROCHESTER | NY | 14626 | USA |
| LOMBARDO, SANTO | | 101 ISERNIA AVE | | | STATEN ISLAND | NY | 10306 | USA |
| LOMORIELLO, SARA | | 27 DEBRAGGA AVE | | | EAST MORICHES | NY | 11940-1416 | USA |
| LON, DANIEL DINA | | Address Redacted | | | | | | |
| LONABERGER, JOSHUA GREGG | | Address Redacted | | | | | | |
| LONDON CITY TREASURER | | LONDON | | | ONTARIO | | N6A 56 | Canada |
| LONDON CITY TREASURER | | PO BOX 5256 | REALTY TAX SECTION | | LONDON | ON | N6A 5M6 | Canada |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONDON, A | | 8333 LAKE DRIVE L407 | | | MIAMI | FL | 33166-7822 | USA |
| LONDON, APRIL | | 65 UNION BETHEL RD | | | HAMPSTEAD | NC | 28443-0000 | USA |
| LONDON, LATOYA S | | Address Redacted | | | | | | |
| LONDON, MATTHEW CHARLES | | Address Redacted | | | | | | |
| LONDON, RYAN | | 5849 C CENTURY OAK DR | | | FAYETTEVILLE | NC | 28304 | USA |
| LONDON, RYAN | | 3319 NEAL BOYCE RD | | | MONROE | NC | 28110-7700 | USA |
| LONDON, RYAN KEITH | | Address Redacted | | | | | | |
| LONDONO, CARLOS O | | Address Redacted | | | | | | |
| LONDONO, EDWIN | | Address Redacted | | | | | | |
| LONDONO, MARIA I | | 9000 NEW DELHI PL | | | DULLES | VA | 20189-9000 | USA |
| LONDONO, SHAWN L | | Address Redacted | | | | | | |
| LONDONO, VERONICA | | Address Redacted | | | | | | |
| LONERGAN, MICHAEL | | 344 DEAN ST | | | BROOKLYN | NY | 11217-1905 | USA |
| LONES, LENNY A | | Address Redacted | | | | | | |
| LONEY, DEVIN JILL | | Address Redacted | | | | | | |
| LONG & FOSTER | | 11600 BUSY ST STE 100 | | | RICHMOND | VA | 23236 | USA |
| LONG & FOSTER COMPANIES | | 2800 BUFORD RD STE 101 | | | RICHMOND | VA | 23235 | USA |
| LONG HILL FIRE DISTRICT | | LONG HILL FIRE DISTRICT | TAX COLLECTOR | PO BOX 30224 | HARTFORD | CT | 06150 | USA |
| LONG ISLAND AMERICAN WATER, NY | | P O BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | USA |
| Long Island American Water, NY | | P O Box 371332 | | | Pittsburgh | PA | 15250-7332 | USA |
| LONG ISLAND AMERICAN WATER, NY | | P O BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | USA |
| Long Island Lighting Company dba LIPA | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | USA |
| LONG ISLAND NEWSDAY | | LORI QUARTARO | 235 PINELAWN RD | | MELVILLE | NY | 11747 | USA |
| LONG ISLAND POWER AUTHORITY | | P O BOX 9039 | | | HICKSVILLE | NY | 11802-9686 | USA |
| Long Island Power Authority | | P O Box 9039 | | | Hicksville | NY | 11802-9686 | USA |
| LONG ISLAND POWER AUTHORITY | | P O BOX 9039 | | | HICKSVILLE | NY | 11802-9686 | USA |
| Long John | | 1303 Allison St NW | | | Washington | DC | 20011 | USA |
| LONG KENNETH | | 230 DEER TRACE DRIVE | | | MCDONOUGH | GA | 30253 | USA |
| LONG, ANTHONY LAMONT | | Address Redacted | | | | | | |
| LONG, BENNIE | | 1425 TROUPE ST | | | AUGUSTA | GA | 30909 | USA |
| LONG, BRANDY NICOLE | | Address Redacted | | | | | | |
| LONG, BRENT M | | Address Redacted | | | | | | |
| LONG, BRIAN SCOTT | | Address Redacted | | | | | | |
| LONG, CARRIE A | | Address Redacted | | | | | | |
| LONG, CHRISTINE M | | Address Redacted | | | | | | |
| LONG, CHRISTINE M | | Address Redacted | | | | | | |
| LONG, CHRISTINE M | | Address Redacted | | | | | | |
| LONG, DAVID | | PO BOX 621109 | | | OVIEDO | FL | 32762-1109 | USA |
| LONG, DEREK | | Address Redacted | | | | | | |
| LONG, DOUGLAS ROBERT | | Address Redacted | | | | | | |
| LONG, ELIZABET | | 20 CHASE GAYTON TER | | | RICHMOND | VA | 23238-0000 | USA |
| LONG, GARRETT BARBEE | | Address Redacted | | | | | | |
| LONG, HEATHER | | 3309 WHITE CHIMNEYS CT | | | GLEN ALLEN | VA | 23060 | USA |
| LONG, HEATHER M | | PO BOX 120 | | | SAVAHHAH | NY | 13146-1020 | USA |
| LONG, JACQUELINE MARIE | | Address Redacted | | | | | | |
| LONG, JAMIE J | | Address Redacted | | | | | | |
| LONG, JASON ROBERT | | Address Redacted | | | | | | |
| LONG, JILLIAN KENDRA | | Address Redacted | | | | | | |
| LONG, JOHN | | 5957 MARVILLE CIRLCE | | | PORT ORANGE | FL | 32127-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, JOHN | Long John | 1303 Allison St NW | | | Washington | DC | 20011 | USA |
| LONG, JOYCE M | | PO BOX 4020 | | | LEESBURG | VA | 20177-8193 | USA |
| LONG, KEVIN | | 1628 SIERRA WOODS DR | | | GREAT FALLS | VA | 22066-0000 | USA |
| LONG, MARK | | 296 EAST PINE LANE DR | | | WEST POINT | GA | 31833 | USA |
| LONG, MARY K | | 275 BUFORD PL | | | MACON | GA | 31204-2423 | USA |
| LONG, MELVIN | | Address Redacted | | | | | | |
| LONG, MICHAEL | | Address Redacted | | | | | | |
| LONG, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| LONG, MISTER WILLIAM | | Address Redacted | | | | | | |
| LONG, ROBERT K | | Address Redacted | | | | | | |
| LONG, ROBERT K | | Address Redacted | | | | | | |
| LONG, ROBERT K | | Address Redacted | | | | | | |
| LONG, ROLAND | | 15 JOAN DR | | | NEWTOWN | CT | 06470-2219 | USA |
| LONG, SCOT | | 3104 MOSS SIDE AVE | | | RICHMOND | VA | 23222 | USA |
| LONG, SEAN | | 7309 FIESTA WAY | | | RALEIGH | NC | 27615-0000 | USA |
| LONG, SHANEA NIKIA | | Address Redacted | | | | | | |
| LONG, SHANICE NICOLE | | Address Redacted | | | | | | |
| LONG, STEVE | | Address Redacted | | | | | | |
| LONG, THOMAS | | 784 LISA LANE | | | ASHLAND | OR | 00009-7520 | USA |
| LONG, THY | | Address Redacted | | | | | | |
| LONG, TONY M | | Address Redacted | | | | | | |
| LONG, TONY M | | Address Redacted | | | | | | |
| LONG, TYESHA SHAVON | | Address Redacted | | | | | | |
| LONG, VAUGHAN | | 12311 PLEASANT RUN COURT | | | RICHMOND | VA | 23233 | USA |
| Longacre Opportunity Fund LP | Attn Vladimir Jelisavcic | 810 7th Ave 33rd fl | | | New York | NY | 10019 | USA |
| LONGANO, DEVON RUSSELL | | Address Redacted | | | | | | |
| LONGENBERGER, AMANDA | | 227 MAPLE AVE | | | GLENSIDE | PA | 19038-0000 | USA |
| LONGENECKER, CHRIS BRIAN | | Address Redacted | | | | | | |
| LONGENECKER, JEFFREY | | 1 BOURBON RED DR | | | MECHANICSBURG | PA | 17050-7951 | USA |
| LONGEST, LORIS | | 503 W CLAY ST | | | RICHMOND | VA | 23220 | USA |
| LONGLEY, MICHAEL J | | 1745 1/2 LINDEN ST | | | BETHLEHEM | PA | 18017-4735 | USA |
| LONGMIRE, CHRIS | | 7610 W  NETHERLAND  NO 253 | | | FAYETTEVILLE | NC | 28303 | USA |
| LONGO, ERIC | | 9702 MAGNOLIA POINTE PL | | | GLEN ALLEN | VA | 23059 | USA |
| LONGO, JOHN | | 182 DRIGGS AVE | | | BROOKLYN | NY | 11222-0000 | USA |
| LONGO, MIKE | | 8 BEACH RD | | | OSSINING | NY | 10562-3201 | USA |
| LONGOBARDI, DAVID MICHAEL | | Address Redacted | | | | | | |
| LONGOOD, PATRICK S | | Address Redacted | | | | | | |
| LONGOOD, PATRICK S | | Address Redacted | | | | | | |
| LONGOOD, PATRICK S | | Address Redacted | | | | | | |
| LONGOOD, PATRICK S | | Address Redacted | | | | | | |
| LONGOOD, PATRICK S | | Address Redacted | | | | | | |
| Longood, Patrick S | Harry Shaia Jr Esq | c o Spinella Owings & Shaia PC | 8550 Mayland Dr | | Richmond | VA | 23294 | USA |
| LONGYEAR, MATTHEW R | | 12 CEDAR LANE | | | NORTHFORD | CT | 06472 | USA |
| LONGYEAR, MATTHEW ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONIE, MEHWISH NAZ | | Address Redacted | | | | | | |
| LONIE, ROBERT | | Address Redacted | | | | | | |
| LONSDALE, JOHN | | 545 COOL SPRINGS BLVD | | | FRANKLIN | TN | 00003-7064 | USA |
| LOO, RUSSELL ARMAND | | Address Redacted | | | | | | |
| Loohn Patricia M | Patricia M Loohn | 9705 Snowberry Ct | | | Glenn Allen | VA | 23060 | USA |
| LOOHN, PATRICIA M | | Address Redacted | | | | | | |
| LOOK SOUND & FEEL | | HOME INTEGRATION LLC | 20 LOVELL ST | | ROME | GA | 30165 | USA |
| Look Sound and Feel Home Intergration LLC | Josh Moore | 20 Lovell St | | | Rome | GA | 30165 | USA |
| LOOKER, BRANDON MICHAEL | | Address Redacted | | | | | | |
| LOOKER, JOSHUA NICHOLAS | | Address Redacted | | | | | | |
| LOOMAN, CHRISTOPHER | | 1019 BLUE RIDGE DR | | | HARRISONBURG | VA | 22802-4972 | USA |
| LOOMIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| LOOMIS, MATTHEW H | | Address Redacted | | | | | | |
| LOOP WEST LLC | | C/O WILDER COMPANIES LTD | PO BOX 414233 | | BOSTON | MA | 02241-4233 | USA |
| Loop West LLC | Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave | | Boston | MA | 02210 | USA |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 | USA |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 | USA |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 | USA |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 2199 | USA |
| LOOP WEST, LLC | JO ANN KEYES | C/O WILDER COMPANIES LTD | 800 BOYLSTON ST  SUITE 1300 | | BOSTON | MA | 02199 | USA |
| LOOPER, SEAN CORTEZ | | Address Redacted | | | | | | |
| LOOSE, BRANDI | | RR1 BOX 207 | | | WILLIAMSBURG | PA | 16693 | USA |
| LOPER, TONY | | 1533 PORTER ST | | | FREDERICK | MD | 21702-0000 | USA |
| LOPERENA, JESSICA | | 940 4AVE | | | BROOKLYN | NY | 11232-0000 | USA |
| LOPES, DANE | | 2635 BENTLEY DRIVE | | | DELTONA | FL | 32738-1222 | USA |
| LOPES, EDWARD | | 2909 GREENFIELD | | | GLENSHAW | PA | 15116 | USA |
| LOPES, JESSICA MARIE | | Address Redacted | | | | | | |
| LOPES, MARIA | | 33 CHAUNCEY AVE | | | RUMFORD | RI | 02916 | USA |
| LOPEZ CENTELLAS, EMILIO MATTHEW | | Address Redacted | | | | | | |
| LOPEZ COLEMAN, YAZMIN | | 1407 LILAC AVE | | | CHESAPEAKE | VA | 23325 | USA |
| LOPEZ JUARBE, RADAMES | | Address Redacted | | | | | | |
| LOPEZ MONTANEZ, KEISHLA | | Address Redacted | | | | | | |
| LOPEZ MONTANEZ, KEISHLA | | Address Redacted | | | | | | |
| LOPEZ MORALES, MARIA DE LOURDES | | Address Redacted | | | | | | |
| LOPEZ MORALES, MARIA DE LOURDES | | Address Redacted | | | | | | |
| LOPEZ RODRIGUEZ, GERARDO | | Address Redacted | | | | | | |
| LOPEZ, ADAM L | | Address Redacted | | | | | | |
| LOPEZ, ALEXANDER ULISES | | Address Redacted | | | | | | |
| LOPEZ, ANGELA M | | 5 DOTT AVE | | | ALBANY | NY | 12205 | USA |
| LOPEZ, ANNEL Y | | Address Redacted | | | | | | |
| LOPEZ, ANNMARY | | Address Redacted | | | | | | |
| LOPEZ, ANTHONY | | 891 FOX ST | 5D | | BRONX | NY | 10459-0000 | USA |
| LOPEZ, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| LOPEZ, APRIL | | 4208 KILDARE DR | | | GREENSBORO | NC | 27407 | USA |
| Lopez, Ariel K | Ariel Lopez | 21 NW 66 Ave | | | Miami | Fl | 33126-0000 | USA |
| LOPEZ, ARIEL RAMON | | Address Redacted | | | | | | |
| LOPEZ, AXEL PAUL | | Address Redacted | | | | | | |
| LOPEZ, BRIANA | | 61 HALLADAY AVE | | | YONKERS | NY | 10701-0000 | USA |
| LOPEZ, BYRON | | 12 CLINTON ST | | | PORT CHESTER | NY | 10573 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, CAMILO | | Address Redacted | | | | | | |
| LOPEZ, CLAUDIA CECILIA | | Address Redacted | | | | | | |
| LOPEZ, DANIEL | | 9 HEARTHSTONE LANE | STUDENT | | NESCONSET | NY | 11767-0000 | USA |
| LOPEZ, DERRICK MARK | | Address Redacted | | | | | | |
| LOPEZ, EDWARD | | Address Redacted | | | | | | |
| LOPEZ, ELI | | Address Redacted | | | | | | |
| LOPEZ, ESWIN | | PO BOX 80953 | | | CHAMBLEE | GA | 30366-0953 | USA |
| LOPEZ, FELIX | | 278 AINSLIE ST | | | BROOKLYN | NY | 11211-0000 | USA |
| LOPEZ, FRANCISCO | | 1326 NONIE WAY | | | MARIETTA | GA | 30062 | USA |
| LOPEZ, FRANCISCO A | | Address Redacted | | | | | | |
| LOPEZ, GERMAN JOEL | | Address Redacted | | | | | | |
| LOPEZ, GILBERT | | Address Redacted | | | | | | |
| LOPEZ, GRECIA | | Address Redacted | | | | | | |
| LOPEZ, HERSON E | | Address Redacted | | | | | | |
| LOPEZ, HUGO | | 19430 CHRISTMAS RD | | | MIAMI | FL | 33157-0000 | USA |
| LOPEZ, ISRAEL | | 17701 SW 146TH CT | | | MIAMI | FL | 33177 | USA |
| LOPEZ, JACOB | | 200 SANTA ROSA | | | SAN LUIS OBISPO | CA | 00009-3405 | USA |
| LOPEZ, JAHAIDA CHRISTI | | Address Redacted | | | | | | |
| LOPEZ, JASON | | Address Redacted | | | | | | |
| LOPEZ, JASON | | 7705 WHITE CLIFF TERRACE | | | ROCKVILLE | MD | 20855-0000 | USA |
| LOPEZ, JAVIER | | Address Redacted | | | | | | |
| LOPEZ, JENNY | | Address Redacted | | | | | | |
| LOPEZ, JEREMY | | Address Redacted | | | | | | |
| LOPEZ, JERRY R | | CALLE GARDENIA NO 18 VILLA BLAN | | | TRUJILLO ALTO | PR | 00976- | USA |
| LOPEZ, JESUS | | Address Redacted | | | | | | |
| LOPEZ, JESUS | | 1116 78TH ST | | | NEWPORT NEWS | VA | 23605-1712 | USA |
| LOPEZ, JONATHAN WAYNE | | Address Redacted | | | | | | |
| LOPEZ, JOSE | | Address Redacted | | | | | | |
| LOPEZ, JOSE I | | 933 N ST NW APT B4 | | | WASHINGTON | DC | 20001-4248 | USA |
| LOPEZ, JUAN C | | Address Redacted | | | | | | |
| LOPEZ, JULIA | | 3415 CARLIN SPRINGS RD APT T3 | | | FALLS CHURCH | VA | 22041-2827 | USA |
| LOPEZ, JULIAN | | 13151 SW 242ND TER | | | HOMESTEAD | FL | 33032-4028 | USA |
| LOPEZ, KARINA M | | Address Redacted | | | | | | |
| LOPEZ, KENNY | | Address Redacted | | | | | | |
| LOPEZ, LILLIAN | | Address Redacted | | | | | | |
| LOPEZ, LUCAS ABRAHAM | | Address Redacted | | | | | | |
| LOPEZ, LUIS | | 261 ELY AVE | | | NORWALK | CT | 06854-4221 | USA |
| LOPEZ, LUIS A | | Address Redacted | | | | | | |
| LOPEZ, LUIS A | | Address Redacted | | | | | | |
| LOPEZ, LUIS A | | 105 BROADWAY | | | BRIDGEPORT | CT | 06606 | USA |
| LOPEZ, LUIS MARTIN | | Address Redacted | | | | | | |
| LOPEZ, MARCO | | 136 WELD ST | | | ROSLINDALE | MA | 02131-0000 | USA |
| LOPEZ, MARIA | | 6780 SW 18TH ST | | | MIAMI | FL | 33155-0000 | USA |
| LOPEZ, MARIO | | 107 CANTER LN | | | ANDERSON | SC | 29626 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, MARLON RAMIRO | | Address Redacted | | | | | | |
| LOPEZ, MARVIN IDALBERTO | | Address Redacted | | | | | | |
| LOPEZ, MELODY | | 14610 S W 5TH ST | | | PEMBROKE PINES | FL | 33027-0000 | USA |
| LOPEZ, MICHAEL A | | 1967 PINE RANCH DRIVE | | | NAVARRE | FL | 32566 | USA |
| LOPEZ, MICHAEL ANDREW | | Address Redacted | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, MICHELLE | | Address Redacted | | | | | | |
| LOPEZ, NATHAN | | 1252 MADISON ST | | | BROOKLYN | NY | 11221-0000 | USA |
| LOPEZ, NELSON D | | Address Redacted | | | | | | |
| LOPEZ, NOEL | | Address Redacted | | | | | | |
| LOPEZ, NORBERTO RAMON | | Address Redacted | | | | | | |
| LOPEZ, OLSEN | | 850 SW 74TH CT | | | MIAMI | FL | 33144-4532 | USA |
| LOPEZ, OMAR SANCHEZ | | Address Redacted | | | | | | |
| LOPEZ, OSCAR | | 34 EAST 20TH ST | 2 | | PATERSON | NJ | 07513-0000 | USA |
| LOPEZ, PEDRO | | Address Redacted | | | | | | |
| LOPEZ, PHILLIP JAMES | | Address Redacted | | | | | | |
| LOPEZ, RAPHAEL | | Address Redacted | | | | | | |
| LOPEZ, RICHARD | | 59 ELM ST | | | MELROSE | MA | 02176 | USA |
| LOPEZ, RICHARD | | 4521 SW 133 AVE | | | MIAMI | FL | 33175-3922 | USA |
| LOPEZ, RICHARD P | | Address Redacted | | | | | | |
| LOPEZ, SAINZ J | | Address Redacted | | | | | | |
| LOPEZ, SALVADOR P | | HHC 16TH ENG BN | | | APO | AE | 09045-1019 | USA |
| LOPEZ, SERGIO LUIS | | Address Redacted | | | | | | |
| LOPEZ, SION | | Address Redacted | | | | | | |
| LOPEZ, SONIA I | | 1811 E TIOGA ST | | | PHILA | PA | 19134-2027 | USA |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | ARLINGTON | VA | 22203 | USA |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | ARLINGTON | VA | 22203-2503 | USA |
| LOPEZ, VICTOR MANUEL | | 542 PEARL ST | | | FAYETTEVILLE | NC | 28303 | USA |
| LOPEZ, WILFREDO ELEONI | | Address Redacted | | | | | | |
| LOPEZ, WILLIAM | | Address Redacted | | | | | | |
| LOPEZ, YAJAIRA DIAZ | | Address Redacted | | | | | | |
| LOPEZ, ZALLY DARGELYS | | Address Redacted | | | | | | |
| LOPEZDECRAM, CLAUDIA | | 47 FRANKLIN ST | 1 | | BRANDON | VT | 05733-0000 | USA |
| LOPEZIII, JOSEPH | | 22 LEWIS AVE | 7E | | BROOKLYN | NY | 11206-0000 | USA |
| LOPICCOLO, JOSEPH J | | Address Redacted | | | | | | |
| LOPORTO, AUDREY | | 14 BUTLER TERRACE | | | STATEN ISLAND | NY | 10301 | USA |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | USA |
| LOPRESTI, MARY | Attorney Sally J Buemi | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | USA |
| LOPRESTO, CHRIS | | Address Redacted | | | | | | |
| LOPRIORE, DARLENE | | 24 SAWMILL RD | | | DUDLEY | MA | 01571 | USA |
| LOPS, JUNIOR | | Address Redacted | | | | | | |
| LOPUZZO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| LOQUASTO, PATRICK R | | 715 FERRY ST | | | EASTON | PA | 18042-4323 | USA |
| LOR, SOPHIRRI | | 14540 DELANO ST | | | VAN NUYS | CA | 01411-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORAL SKYNET | | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | USA |
| LORAL SPACECOM CORPORATION DBA LORAL SKYNET | | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | USA |
| LORANCE, BRIAN | | Address Redacted | | | | | | |
| LORANCE, JACOB BRYAN | | Address Redacted | | | | | | |
| LORBECKE, MARGO | | Address Redacted | | | | | | |
| LORD BENEX, LEU CHU ENTERPRISE CO LTD | | 8F 2 NO 60 2 TAICHUNG INTL | 1ST ROAD HSITUN DIST | TAICHUNG | TAIWAN | | | Taiwan |
| LORD, CHRISTOPHER GLENN | | Address Redacted | | | | | | |
| LORD, DANIEL | | 9 TEMPLETON COURT | | | MERRIMACK | NH | 03054 | USA |
| LORD, MARLANA RAE | | Address Redacted | | | | | | |
| LORD, PHILIPPE J | | Address Redacted | | | | | | |
| LORD, ROB | | 2 SHORT BEACH RD | | | EAST HAVEN | CT | 06512-3569 | USA |
| LORD, STEWART ELLIS | | Address Redacted | | | | | | |
| LORDE, KYLE M | | Address Redacted | | | | | | |
| LORELEI PERSONNEL INC | | ONE AUER COURT | | | EAST BRUNSWICK | NJ | 08816 | USA |
| LOREMAN, SHAWN | | 1121 JORDAN AVE | | | MONTOURSVILLE | PA | 17754-0000 | USA |
| LORENA, PIFANO | | 1016 FOREST OAK DR | | | CHARLOTTE | NC | 28209-0000 | USA |
| LORENA, SOSA | | 1420 E MOWRY DR 207 | | | HOMESTEAD | FL | 33033-0000 | USA |
| LORENTTY, ERIC | | 2455 WILLIAMS BRIDGE RD | | | BRONX | NY | 10469-0000 | USA |
| LORENTZEN, JENNIFER | | 15428 SMITHAVEN PLACE | | | CENTREVILLE | VA | 20120 | USA |
| LORENZ, KATHY | | 400 NORTH STARK HWY | | | WEARE | NH | 03281 | USA |
| LORENZANA, CARLOS RAMON | | Address Redacted | | | | | | |
| LORENZO, ANDREW | | Address Redacted | | | | | | |
| LORENZO, JEAN CARLOS | | Address Redacted | | | | | | |
| LORENZO, MONICA | | 303 WOODBAY COURT | | | ORLANDO | FL | 32824 | USA |
| LORENZO, SANTOS | | PO BOX 026058 | | | MIAMI | FL | 33102-0000 | USA |
| LORENZO, VALADEZ | | 4028 CLAY DR | | | DULUTH | GA | 30060-0000 | USA |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | AMELIA ERIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM | MD | 21093-4238 | USA |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | BENJAMIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM | MD | 21093-4238 | USA |
| LORETTE, MARK A | | Address Redacted | | | | | | |
| LOREX | | 300 ALDEN RD | | | MARKHAM | ON | | Canada |
| Lori A Ashness | | 111 Tomahawk Trl | | | Cranston | RI | 02921 | USA |
| LORI E JOHNSON | JOHNSON LORI E | 1611 OAKENGATE LN | | | MIDLOTHIAN | VA | 23113-4077 | USA |
| LORI, SALISBURY | | 629 MASHODOCK RD | | | WASSAU | WY | 01213-0000 | USA |
| LORIA, JOSUE | | Address Redacted | | | | | | |
| LORIA, JOSUE | | 518 N FLINT ST | | | LINCOLNTON | NC | 28092 | USA |
| LORIA, VINCENT | | 66 GROVE ST | | | MASSAPEQUA | NY | 11758 | USA |
| LORIMER V, WILLIAM HENRY | | Address Redacted | | | | | | |
| LORING, ANDREW JACOBS | | Address Redacted | | | | | | |
| LORNA, REID | | 1236 COLLEGE AVE | | | BRONX | NY | 10456-3204 | USA |
| LORRAINE A THOMAS | THOMAS LORRAINE A | 11 ESSINGTON LN | | | PALM COAST | FL | 32164-6231 | USA |
| LORRAINE A THOMAS | THOMAS LORRAINE A | 11 ESSINGTON LN | | | PALM COAST | FL | 32164-6231 | USA |
| LORRAINE, BARNABY | | 786 THORNWOOD DR | | | LEWISTEN | NY | 14082-0000 | USA |
| LORSON MARTIN G | | 4001 WYCKOFF DRIVE | | | VIRGINIA BEACH | VA | 23452 | USA |
| LORUP, NOAH | | Address Redacted | | | | | | |
| LOS ANGELES TIMES | | C/O CITIBANK | PO BOX 7247 8415 | | PHILADELPHIA | PA | 19170-8415 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOSCAR, EDWARD E | | 404 LOUS RD | | | EBENSBURG | PA | 15931-4902 | USA |
| LOSEE, CHARLES DAVID | | Address Redacted | | | | | | |
| LOSH, DAVID WILLIAM | | Address Redacted | | | | | | |
| LOSH, JOSHUA | | 175 HICKMAN ST | | | CLARKSBURG | WV | 26301-0000 | USA |
| LOSH, TRENTON | | 9612 WEST VIRGINIA HWY SE | | | BURNSVILLE | WV | 26335 | USA |
| LOSS PREVENTION FOUNDATION, THE | | 8037 CORPORATE CENTER DR | | | CHARLOTTE | NC | 28226 | USA |
| LOSS, DAN RICHARD | | Address Redacted | | | | | | |
| LOTT, JERRIDEN | | 113 KOONS HILL RD | | | SALUDA | SC | 29138-7951 | USA |
| LOTT, JOAN | | 1158 PARK PLACE | | | WASHINGTON CROSSING | PA | 18977 | USA |
| LOTT, KELPSIE | | Address Redacted | | | | | | |
| LOTT, THOMAS JEFFREY | | Address Redacted | | | | | | |
| LOTZ, ARTHUR KING | | Address Redacted | | | | | | |
| Lotzcar, Eliahu | | A A No 93953 | | | Bogota | | | Colombia |
| LOU, ROSE | | 183 PATRIOTS CT | | | ABSECON | NJ | 08205-3623 | USA |
| LOUBIER, AMANDA ELIZABETH | | Address Redacted | | | | | | |
| LOUDEN, ELLIS | | 1005 ARBORETUM RD | | | WYNCOTE | PA | 19095-2109 | USA |
| LOUDON, CORY ANDREW | | Address Redacted | | | | | | |
| LOUDOUN COUNTY SANITATION AUTH | | PO BOX 4000 | | | ASHBURN | VA | 20146 | USA |
| LOUDOUN VIRGINIA, COUNTY OF | | LOUDOUN VIRGINIA COUNTY OF | TREASURER | PO BOX 5017 | STERLING | VA | 20167 | USA |
| LOUDOUN WATER | | PO BOX 4000 | | | ASHBURN | VA | 20146-2591 | USA |
| LOUDOUN, COUNTY OF | | SHERIFFS OFFICE | PO BOX 3232 | | LEESBURG | VA | 20177 | USA |
| LOUDOUN, COUNTY OF | | PO BOX 347 | H ROGER ZURN JR / TREASURER | | LEESBURG | VA | 20178-0347 | USA |
| LOUGHE, STEVE | | 8013 SW 102ND AVE | | | GAINESVILLE | FL | 32608 | USA |
| LOUIE RICHARD | | 3221 CARROLL CT | | | BENSALEM | PA | 19020-1816 | USA |
| LOUIS J MITCHELL JR | MITCHELL LOUIS J | 7106 NW 38TH ST | | | CORAL SPRINGS | FL | 33065-2216 | USA |
| LOUIS J MITCHELL JR | MITCHELL LOUIS J | 7106 NW 38TH ST | | | CORAL SPRINGS | FL | 33065-2216 | USA |
| LOUIS W HUNT | HUNT LOUIS W | 1257 WINCREST CT NW | | | KENNESAW | GA | 30152-4675 | USA |
| LOUIS, BARNES | | Address Redacted | | | | | | |
| LOUIS, DANIEL | | Address Redacted | | | | | | |
| LOUIS, ETHELBER | | 1412 QUEBEC ST | | | HYATTSVILLE | MD | 20783 | USA |
| LOUIS, KEENE C | | Address Redacted | | | | | | |
| LOUIS, KEENE C | | Address Redacted | | | | | | |
| LOUIS, KEENE C | | Address Redacted | | | | | | |
| LOUIS, PIERRE BONY | | Address Redacted | | | | | | |
| LOUIS, PINHEIRO | | 200 COMEALONG BLV | | | MANCHESTER | NJ | 08759-0000 | USA |
| LOUISA, NICHOLAS RYAN | | Address Redacted | | | | | | |
| Louise B Wilson | | PO Box 252 | | | Graham | NC | 27253 | USA |
| LOUISE H RYNES | RYNES LOUISE H | 10487 COMANCHE LN | | | GLEN ALLEN | VA | 23059-1922 | USA |
| LOUISE, BONSIGNORE | | 233 WEST 33RD ST 5TH | | | NEW YORK | NY | 10016-0000 | USA |
| LOUISJACQUES, SHEYLLA | | 68 DURAND PL | 1 FL | | IRVINGTON | NJ | 07111-0000 | USA |
| Louisville Gas and Electric Company | Attn Augustus C Epps Jr | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| LOUMP, DAVID ANTONY | | Address Redacted | | | | | | |
| LOURDES, QUINTANA | | 6570 SW 125TH ST | | | MIAMI | FL | 33144-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR | | | ATLANTA | GA | 30319-0000 | USA |
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR NE | | | ATLANTA | GA | 30342-0000 | USA |
| LOURENCO, SERGIO | | 30 RIDGE ST | | | CRANSTON | RI | 02920-7427 | USA |
| LOURIDO, JAVIER | | 2348 W 66TH PL | | | HIALEAH | FL | 33016-0000 | USA |
| LOURO, JAMES | | 1736 HELEN ST | | | WALL | NJ | 07719-3774 | USA |
| LOUTEN, ZACHARY JAY | | Address Redacted | | | | | | |
| LOVALL, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| LOVE GLENN M | | 3000 BRIGHTON ST | | | PHLADELPHIA | PA | 19149 | USA |
| LOVE JR, CARL | | 2621 FOREST LAKE RD | | | CHESTER | VA | 23831 | USA |
| LOVE, ANDRE | | Address Redacted | | | | | | |
| LOVE, CARRIE ELNORA | | Address Redacted | | | | | | |
| LOVE, CLYDE MATTHEW | | Address Redacted | | | | | | |
| LOVE, GWENDOLYN WYNETTE | | Address Redacted | | | | | | |
| LOVE, JENNIFER L | | 75 BELMONT AVE | | | ASHEVILLE | NC | 28806 | USA |
| LOVE, JENNIFER LYNNE | | Address Redacted | | | | | | |
| LOVE, KEENER | | 1082 LOVE RD | | | BONIFAY | FL | 32425-7114 | USA |
| LOVE, LAMAR LYNDON | | Address Redacted | | | | | | |
| LOVE, LARRY | | 1220 CATHERINE ST | | | ORANGE CITY | FL | 32763-6700 | USA |
| LOVE, MICHAEL | | 1520 KERREY AVE | | | NORFOLK | VA | 23502 | USA |
| LOVE, MICHAEL ALAN | | Address Redacted | | | | | | |
| LOVE, NATHAN | | Address Redacted | | | | | | |
| LOVE, NATHAN | | 18 JASON DR | | | RINGGOLD | GA | 30736-3033 | USA |
| LOVE, ORRIN | | 1908 NORTHLAKE DR BLD NO 19 | | | SANFORD | FL | 32773 | USA |
| LOVE, SHANITA DAISY | | Address Redacted | | | | | | |
| LOVE, SHERRY | | 2213 CIRCLESTONE CT | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| LOVEJOY, JAMES WILLIAM | | Address Redacted | | | | | | |
| Lovejoy, Janice Carter | | 2446 Early Settlers Rd | | | Richmond | VA | 23235 | USA |
| Lovelace Wiener, Sara | | 3390 Forest Grove Rd | | | Goochland | VA | 23153 | USA |
| LOVELACE, CHRIS DANIEL | | Address Redacted | | | | | | |
| LOVELACE, KIRSTEN ARIEL | | Address Redacted | | | | | | |
| LOVELACE, MARK | | 9513 KINGSCROFT DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| LOVELESS, CHARLES R | | 401 UPLAND AVE | | | MURRELLS INLET | SC | 29576-9211 | USA |
| LOVELESS, CHRISTINE ANNE | | Address Redacted | | | | | | |
| LOVELESS, ERIC W | | 5 DENISE WAY | | | MACEDON | NY | 14502 | USA |
| LOVELESS, GEORGE | | 29 UNNEBERG AVE | | | SUCCASUNNA | NJ | 07876 | USA |
| LOVELESS, MICHAEL KENNETH | | Address Redacted | | | | | | |
| LOVELESS, RYAN J | | Address Redacted | | | | | | |
| LOVELL, DANIEL | | 7933 MYERS DR | | | GLEN BURNIE | MD | 21061-0000 | USA |
| LOVELY, NICOLE L | | Address Redacted | | | | | | |
| LOVELY, RICHARD CHARLES | | Address Redacted | | | | | | |
| LOVELY, WELDON REUBEN | | Address Redacted | | | | | | |
| LOVELY, WILLIAM | | 396 JOHN WESLEY DOBBS AVE NE A | | | ATLANTA | GA | 30312-1359 | USA |
| LOVERN, RICHARD | | 718 KNOLLWOOD DR | | | TROUTVILLE | VA | 24175-0000 | USA |
| LOVETT, DOROTHY E | | 96027 CAVALIER WAY | | | YULEE | FL | 32097-6327 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVETT, TIMOTHY JAHVAUGHN | | Address Redacted | | | | | | |
| LOVING, CHARLES EDWARD | | Address Redacted | | | | | | |
| LOVING, CLARA | | 7051 SUNNYSIDE DR | | | MECHANICSVILLE | VA | 23111 | USA |
| LOVING, JEROME | | 810 WILDWOOD AVE | | | E MCKEESPORT | PA | 15035 | USA |
| LOVING, LISA K | | Address Redacted | | | | | | |
| LOVING, LISA K | | Address Redacted | | | | | | |
| LOVINGER, ABBY L | | Address Redacted | | | | | | |
| LOVINGER, ABBY L | | Address Redacted | | | | | | |
| LOVINGER, ABBY L | | Address Redacted | | | | | | |
| LOVINGER, ABBY L | | Address Redacted | | | | | | |
| LOVONEE, VAUGHN | | 1925 LINCOLN DR EXT | | | PENN HILL | PA | 15235-0000 | USA |
| LOWDER, JOY LUCRETIA | | Address Redacted | | | | | | |
| LOWDER, SANDI L | | 12008 MIDDLEGROUND RD APT B5 | | | SAVANNAH | GA | 31419 | USA |
| LOWDER, SANDI LEE | | Address Redacted | | | | | | |
| LOWDER, STACEY | | 12152 OLD WILLOW RD | | | CHARLOTTE | NC | 28269 | USA |
| LOWE, AMANDA | | 2710 BEAVER CREEK XING | | | POWDER SPRINGS | GA | 00003-0127 | USA |
| LOWE, ARTHUR C | | 2517 CARDINAL ST APT B | | | ALBANY | GA | 31701-1164 | USA |
| LOWE, DAVID | | 151 WYCOFF ST | | | BROOKLYN | NY | 00001-1217 | USA |
| LOWE, JERMAINE ANTHONY | | Address Redacted | | | | | | |
| LOWE, NICHOLAS | | 11728 N LABYRINTH DRIVE | | | TUCSON | AZ | 00008-5737 | USA |
| LOWE, PHYLICIA | | Address Redacted | | | | | | |
| LOWE, RYAN CASON | | Address Redacted | | | | | | |
| LOWE, WINDY | | 2240 CARRINGTON DR | | | ELLENWOOD | GA | 30294 | USA |
| LOWELL SUN | | DARCI DORMITZER | 491 DUTTON STREET | | LOWELL | MA | 01853 | USA |
| LOWELL SUN, THE | | PO BOX 1477 | | | LOWELL | MA | 01853 | USA |
| LOWELL SUN, THE | | PO BOX 1477 | | | LOWELL | MA | 01853 | USA |
| LOWELL, CHRISTOPHER ESCOBAR | | Address Redacted | | | | | | |
| Lowenstein Sandler Pc | Eric H Horn Esq | 65 Livingston Ave | | | Roseland | NJ | 07068-1791 | USA |
| LOWENSTEIN, CYDNEY | | Address Redacted | | | | | | |
| LOWENTHAL, CHRISTOPHER | | Address Redacted | | | | | | |
| LOWENTHAL, MILLIE | | 9550 OLD RIVERSIDE LANE | | | BALL GROUND | GA | 30107 | USA |
| LOWER, ERIKA KATHERINE | | Address Redacted | | | | | | |
| LOWERY II, JOHNNIE | | Address Redacted | | | | | | |
| LOWERY, CASSIE MARLENE | | Address Redacted | | | | | | |
| LOWERY, DARRYL | | 4608 DEEPWOOD CT | | | BOWIE | MD | 20720 | USA |
| LOWERY, ERIC | | 820 N 26TH ST | | | RICHMOND | VA | 23223 | USA |
| LOWERY, JERMAINE A | | 1009 SPAIN DRIVE | | | STAFFORD | VA | 22554 | USA |
| LOWERY, KYLE | | 415 ROLLING HILLS DR | | | WILLIAMSBURG | VA | 23185 | USA |
| LOWERY, KYLE | | 14400 HARDEE CHAMBLISS CT APT 5 | | | CENTERVILLE | VA | 20120 | USA |
| LOWERY, LINDA | | 6539 ROOSEVELT AVE S E | | | CHARLESTON | WV | 25304 | USA |
| LOWERY, RENEE | | 10225 FALCONBRIDGE DRIVE | | | RICHMOND | VA | 23233 | USA |
| LOWRE, JOANNE | | 71 DESOTO RD | | | WEST ROXBURY | MA | 02132 | USA |
| LOWRY, CODY | | 59 INSTITUTE PLACE | | | BRIDGETON | NJ | 08302 | USA |
| LOWRY, MARY BETH | | 4601 BASSET PLACE | | | MIDDLETOWN | MD | 21769 | USA |
| LOWRY, MORGAN | | 56B GIBBES ST | | | CHARLESTON | SC | 29401-1805 | USA |
| LOWRY, PATRICK G | | Address Redacted | | | | | | |
| LOWRY, PATRICK G | | Address Redacted | | | | | | |
| LOWRY, ROBERT PRINCE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWRY, SABRINA M | | Address Redacted | | | | | | |
| LOWZINSKI, WESLEY | | 4044 GEORGE BUSBEE PARKWAY NW | APT 3109 | | KENNESAW | GA | 30144 | USA |
| LOXLEY, LUIS ANDREIL | | Address Redacted | | | | | | |
| LOY, JAMES M | | Address Redacted | | | | | | |
| LOYD, JEFF | | 2456 BARNHARDT AVE | | | CONCORD | NC | 28027 | USA |
| LOYD, SEAN | | Address Redacted | | | | | | |
| LOYD, SEAN | | Address Redacted | | | | | | |
| LOYOLA, VICTOR | | 96 LIVINGSTON RD | | | FLETCHER | NC | 28732-0000 | USA |
| LOZA, STEVEN JAMES | | Address Redacted | | | | | | |
| LOZADA, TANIA | | 127H MAGRATH ST NO H | | | FORT BENNING | GA | 31905-7703 | USA |
| LOZANO, EMILIO | | 75 RHODES AVE | | | FEEDING HILLS | MA | 01030-0000 | USA |
| LOZANO, LUIS | | 51 LAURELWOOD LANE | | | SPRINGFIELD | MA | 00000-1118 | USA |
| LOZANO, LUIS | | 2626 BABCOCK | | | SAN ANTONIO | TX | 00007-8229 | USA |
| LOZANO, MARCIA | | 4642 WOODLAND RD | | | ELLICOTT CITY | MD | 21042 | USA |
| LOZANO, MARIO | | 13421 S PEAR PO BOX 625 | | | CARUTHERS | CA | 00009-3609 | USA |
| LOZANO, MARVIN | | 220 AUDUBON AVE | 1 | | NEW YORK | NY | 10033-0000 | USA |
| LOZANO, NICHOLAS | | Address Redacted | | | | | | |
| LOZOWSKI, KEVIN D | | Address Redacted | | | | | | |
| LOZOYA, DANIEL RENE | | Address Redacted | | | | | | |
| LOZWAY, JASON | | PO BOX 902 | | | CARIBOU | ME | 04736 | USA |
| LPJOBS | | 7868F 318 REA RD | | | CHARLOTTE | NC | 28277 | USA |
| LR RECEIVABLES INC | | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021 | USA |
| LU, PHUONG | | Address Redacted | | | | | | |
| LU, VU QUANG | | Address Redacted | | | | | | |
| LU, XIAOYANG | | 1501 LARGO RD NO 302 | | | RICHMOND | VA | 23233 | USA |
| LU, ZHONG MEI | | Address Redacted | | | | | | |
| LUAN, TEHSHAU | | PO BOX 51 | | | CROZIER | VA | 23039 | USA |
| LUANNE LONG RICHARDSON CUST | RICHARDSON LUANNE LO | NICHOLAS ALAN RICHARDSON | UNIF TRF MIN ACT VA | 169 HURT ST | CHATHAM | VA | 24531-3003 | USA |
| LUBBEN, JOEL M | | Address Redacted | | | | | | |
| LUBELL, MICHAEL HENRY | | Address Redacted | | | | | | |
| LUBIN, MARIO | | 11642 228TH ST | | | CAMBRIA HEIGHTS | NY | 11411-1722 | USA |
| LUBISCHER JR, MARK A | | Address Redacted | | | | | | |
| LUBISCHER, MICHAEL L | | Address Redacted | | | | | | |
| LUC, DON | | 7609 TURNEY RD | | | CHARLOTTE | NC | 28269 | USA |
| LUC, KENNETH | | Address Redacted | | | | | | |
| LUCA ELECTRIC INC, JIM | | 4575 BROWNSVILLE RD STE A | | | POWDER SPRINGS | GA | 30127-3117 | USA |
| LUCA, JENNIFER | | 85 N GARDEN ST | | | CUMBERLAND | RI | 02864 | USA |
| LUCABAUGH, LAUREN DANIELLE | | Address Redacted | | | | | | |
| LUCAS GROUP | | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | USA |
| LUCAS II, JAMES ARTHUR | | Address Redacted | | | | | | |
| Lucas, Adam W | | 249 Old County Rd | | | Franconia | NH | 03580 | USA |
| LUCAS, BARBOSA | | 42 SARATOGA ST NO 2 | | | E BOSTON | MA | 02128-0000 | USA |
| LUCAS, CHRISTOPHER JEROME | | Address Redacted | | | | | | |
| LUCAS, CHRISTOPHER R | | Address Redacted | | | | | | |
| LUCAS, DAVID | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS, DEAN | | 6785 ALEXANDER PKWY | | | DOUGLASVILLE | GA | 30135-3582 | USA |
| LUCAS, DEAN H | | Address Redacted | | | | | | |
| LUCAS, ERIKA SHANTE | | Address Redacted | | | | | | |
| LUCAS, HALEIGH KARYN | | Address Redacted | | | | | | |
| LUCAS, JASON R | | Address Redacted | | | | | | |
| LUCAS, JEFF | | 586 TAYLOR ST | | | PHOENIXVILLE | PA | 19460 | USA |
| LUCAS, KAREN | | Address Redacted | | | | | | |
| LUCAS, KAREN | | Address Redacted | | | | | | |
| LUCAS, KAREN | | 212 HAMILTON DRIVE | | | RUTHER GLEN | VA | 22546 | USA |
| LUCAS, KATHLEEN J | | Address Redacted | | | | | | |
| LUCAS, MICHAEL J | | 21A FULTON ST | | | WAPPINGERS FALLS | NY | 12590 | USA |
| LUCAS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| LUCAS, MICHAEL PATRICK | | Address Redacted | | | | | | |
| LUCAS, MISTY JO | | Address Redacted | | | | | | |
| LUCAS, RICHARD B | | Address Redacted | | | | | | |
| LUCAS, RICHARD B | | Address Redacted | | | | | | |
| LUCAS, RICHARD B | | 139 SUMMER ST | | | NORWELL | MA | 02061 | USA |
| LUCAS, SEAN J | | 20 ATWOOD SQUARE 3 | | | BOSTON | MA | 02130 | USA |
| LUCAS, STELLA | | 4551 JEFFERSON PT LN APT 13 | | | PRINCE GEORGE | VA | 23875 | USA |
| LUCAS, TARZORE | | 2 KIMBERLY CT | | | COLUMBUS | GA | 31907 | USA |
| LUCAS, TERROD | | Address Redacted | | | | | | |
| LUCCA PATRICIA A | | 21 PARK SQUARE AVE | | | EAST PROVIDENCE | RI | 02915 | USA |
| LUCCHESE, ROBERTO | | 2 EAMES ST | | | FRAMINGHAM | MA | 01702 | USA |
| LUCCI, KAREN A | | Address Redacted | | | | | | |
| LUCCI, KAREN A | | Address Redacted | | | | | | |
| LUCCI, KAREN A | | Address Redacted | | | | | | |
| LUCCI, MICHAEL | | 3209 MCINTYRE ST | | | RICHMOND | VA | 23233 | USA |
| LUCCI, NATHAN BENJAMIN | | Address Redacted | | | | | | |
| LUCCIONI, PAUL | | 61 40 69TH LANE | | | MIDDLE VILLAGE | NY | 11379 | USA |
| LUCCKETTI, RONALD R | | 26 MARIE LANE | | | MIDDLETON | NY | 10941 | USA |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | PITTSBURGH | PA | 15286-7358 | USA |
| LUCENTE, CYNTHIA C | | Address Redacted | | | | | | |
| LUCENTE, CYNTHIA C | | Address Redacted | | | | | | |
| LUCENTE, NICHOLAS JAMES | | Address Redacted | | | | | | |
| LUCERO, JAKOB DUNCAN | | Address Redacted | | | | | | |
| LUCEY, GEORGE | | P O BOX 87 | | | STRAFFORD | NH | 03884 | USA |
| LUCEY, JASON SCOTT | | Address Redacted | | | | | | |
| LUCEY, JASON SCOTT | | Address Redacted | | | | | | |
| LUCHIMN, DMITRY | | 40 VILLAGE BROOK LANE | APT 24 | | NATICK | MA | 01760 | USA |
| LUCHON, PHIL | | 19 GROVE ST | APT 235 | | ROCKLAND | MA | 02370 | USA |
| LUCIANI, ANTHONY | | 341 TIMBER JUMP LANE | | | MEDIA | PA | 19063 | USA |
| LUCIANO, ANTONIO | | Address Redacted | | | | | | |
| LUCIANO, ERIC | | Address Redacted | | | | | | |
| LUCIANO, MIGUEL | | Address Redacted | | | | | | |
| LUCIEN L NELSON | NELSON LUCIEN L | 3018 W 24TH ST APT 3H | | | BROOKLYN | NY | 11224-2128 | USA |
| LUCIEN L NELSON | NELSON LUCIEN L | 3018 W 24TH ST APT 3H | | | BROOKLYN | NY | 11224-2128 | USA |
| LUCIEN, ANDY | | 215 14 112AVE | | | QUEENS | NY | 11429-0000 | USA |
| LUCIER, ROBERT W JR | | RR 3 BOX 316 | | | PHILIPSBURG | PA | 16866-9553 | USA |
| LUCIUS, MILES | | 17 JOHN ST | | | EAST HARTFORD | CT | 06108 | USA |
| LUCIUS, TRENTON | | 3372 CHENEY NE | | | GRAND RAPIDS | MI | 00004-9525 | USA |
| LUCK, KEVIN L | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCK, WAYNE B | | 8954 KINGS CHARTER DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| LUCK, WAYNE B | | Address Redacted | | | | | | |
| LUCK, WAYNE B | | Address Redacted | | | | | | |
| LUCK, WAYNE B | | Address Redacted | | | | | | |
| LUCK, WAYNE B | | Address Redacted | | | | | | |
| LUCK, WAYNE B | | Address Redacted | | | | | | |
| LUCK, WAYNE B | | Address Redacted | | | | | | |
| LUCK, WAYNE B | | Address Redacted | | | | | | |
| LUCKADOO, ANDREW FRANKLIN | | Address Redacted | | | | | | |
| LUCKENBAUGH, EDWARD H | | Address Redacted | | | | | | |
| LUCKETT, DIAMOND MARIE | | Address Redacted | | | | | | |
| LUCKETT, JEREMY | | 105 MOOREFIELD PLACE | | | SCOTT DEPOT | WV | 25560-0000 | USA |
| LUCKING, JONATHAN | | 4612 GROUNDNUT CT | | | RALEIGH | NC | 00002-7613 | USA |
| LUCKRITZ, JENNIFER V | | Address Redacted | | | | | | |
| LUCY, MAINA | | 3202 CALUMET DR A | | | RALEIGH | NC | 27610-1931 | USA |
| LUCY, STEINMETZ | | 219 COLVIN AVE | | | BUFFALO | NY | 14216-2750 | USA |
| LUCZKO, SCOTT | | 20 MAPLE AVE | | | DEERFIELD | NH | 03037 | USA |
| LUDDY, PATRICK DAVID | | Address Redacted | | | | | | |
| LUDEMAN, GEOFFREY P | | Address Redacted | | | | | | |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | | | MIAMI | FL | 33172 | USA |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | 109 | | MIAMI | FL | 33172 | USA |
| LUDLEY, STEPHEN | | 910 SHIELDS RD | | | NEWPORTNEWS | VA | 23608-0000 | USA |
| LUDWICK, RICHARD | | 1310 W ST | | | SOUTH EAST | WA | 20020 | USA |
| LUDWICK, RICHARD | Richard Ludwick | 1310 W St SE | | | Washington | DC | 20020 | USA |
| LUDWIG, ADAM PAUL | | Address Redacted | | | | | | |
| LUDWIG, MERIDETH | | Address Redacted | | | | | | |
| LUDWIG, MERIDETH | | Address Redacted | | | | | | |
| LUDWIG, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| LUDWIGSON, LUKE | | PO BOX 37911 | | | ROCKHILL | SC | 29732 | USA |
| LUEBBEN, STEPHANIE | | 2065 FAIRWAY CLOSE TER | | | LAWRENCEVILLE | GA | 30043 | USA |
| LUEDKE, GEORGE W MD | | 2 TIMBER OAK CT | | | LYNCHBURG | VA | 24502 | USA |
| LUEKE, SUSAN | | 1901 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | USA |
| LUEKE, SUSAN H | | Address Redacted | | | | | | |
| LUFF, JUDITH ANN | | Address Redacted | | | | | | |
| LUFF, NANCY | | 2003 BOARDMAN LN | | | RICHMOND | VA | 23238 | USA |
| LUFT JAMES P | | 7213 LIMESTONE LANE | | | MIDDLETOWN | MD | 21769 | USA |
| LUGG, KELITA | | 3052 BARKER AVE 2 | | | BRONX | NY | 10467 | USA |
| LUGG, RICHARD A | | Address Redacted | | | | | | |
| LUGG, RICHARD A | | Address Redacted | | | | | | |
| LUGG, RICHARD A | | Address Redacted | | | | | | |
| LUGO, ALAN DAVID | | Address Redacted | | | | | | |
| LUGO, CATHLEEN NEMESIS | | Address Redacted | | | | | | |
| LUGO, EUGENE | | 53 WEST 106TH ST | 3C | | NEW YORK | NY | 10025-0000 | USA |
| LUGO, HECTOR | | 810 WEST 183 ST APT BB | | | NEW YORK | NY | 00001-0033 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO, HENRY R | | 5851 HOLMBERG RD APT 212 | | | PARKLAND | FL | 33067-4522 | USA |
| LUGO, RAFAEL | | 363 RIDGEWOOD AVE | | | BROOKLYN | NY | 11208 | USA |
| LUGO, VICTORIA BIANCA | | Address Redacted | | | | | | |
| LUI, DAVID | | 1031 S MARKET ST | | | WILMINGTON | DE | 19801- | USA |
| LUIS G PORRAS | PORRAS LUIS G | 941 N VAN DORN ST APT 101 | | | ALEXANDRIA | VA | 22304-5981 | USA |
| LUIS, ARVALO | | 152 4TH ST BOX 280 | | | VERPONCK | NY | 10596-0000 | USA |
| LUIS, CORTEZ JOSE | | 3532 OLD CHAMBLEE TUCKER RD AP | | | DORAVILLE | GA | 30340-4160 | USA |
| LUIS, ERNESTO | | 8625 NW 8TH ST | 206 | | MIAMI | FL | 33126 | USA |
| LUIS, ERNESTO | | 8625 NW 8TH ST | | | MIAMI | FL | 33126-5912 | USA |
| LUIS, FERNANDO | | 1210 BOYNTON AVE 5N | | | BRONX | NY | 10472-2433 | USA |
| LUIS, GOMEZ | | 27 W JAMAICA AVE | | | VALLEY STREAM | NY | 11580-6201 | USA |
| LUIS, GOMEZ | | 4301 SW 126TH AVE | | | MIRAMAR | FL | 33027-6021 | USA |
| LUIS, HUERTA | | 903 SAMPSON AVE | | | ALPHA | NJ | 08865-4443 | USA |
| LUIS, NUNEZ | | 2661 UNIVERSITY BLVD N I2B | | | JACKSONVILLE | FL | 32211-0000 | USA |
| LUIS, VARGAS | | 2354 HICKORY CREEK | | | RICHMOND | VA | 23294-0000 | USA |
| LUIZZI, BRIAN | | 3 26 28TH ST | | | FAIR LAWN | NJ | 07410 | USA |
| LUJAN, FELIPE ALEJANDRO | | Address Redacted | | | | | | |
| LUJAN, SARA L | | Address Redacted | | | | | | |
| LUKACH, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LUKACS, BRANDON SCOTT | | Address Redacted | | | | | | |
| LUKASIK, ROBERT | | Address Redacted | | | | | | |
| LUKASZEWICZ, LARRY | | 333 CHAPMAN ST | | | CANTON | MA | 02021 | USA |
| LUKE, ANDERSON | | PO BOX 123392 | | | DECATUR | GA | 30032-0000 | USA |
| LUKE, BENDER | | 11505 RENNER RD | | | KEYMAR | MD | 21757-0000 | USA |
| LUKE, HEATHER LYNN | | Address Redacted | | | | | | |
| LUKE, JASON | | 6645 STONEY POINT SOUTH | | | NORFOLK | VA | 23502 | USA |
| LUKE, OLIVER LAWRENCE | | Address Redacted | | | | | | |
| LUKE, RAMEE | | 6650 PEPPERMILL LANE | | | COLLEGE PARK | GA | 30349 | USA |
| LUKENDA, IVICA | | 6267 SHERRIAN ST | | | DOUGLASVILLE | GA | 30135 | USA |
| LUKER, RICHARD | | 2206 SAN PALIZLLO LN | | | ORLANDO | FL | 32825-0000 | USA |
| LUKES, STEPHANIE | | 19 DELAWARE AVE | | | CLAYMONT | DE | 19703-0000 | USA |
| Lukes, Stephanie Susan | | 12 Darley Rd | | | Claymont | DE | 19703-0000 | USA |
| LUKES, STEPHANIE SUSAN | Lukes, Stephanie Susan | 12 Darley Rd | | | Claymont | DE | 19703-0000 | USA |
| LUKIANOV, MICHAEL ALEXEY | | Address Redacted | | | | | | |
| LUKIC, NEMAN | | 2826 W FAIRVIEW ST | | | ALLENTOWN | PA | 18103-0000 | USA |
| LUKIC, NEMANJA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUKINICH, RUSTY DAVID | | Address Redacted | | | | | | |
| LUKO, KIRK | | 522 4TH ST | | | MONESSEN | PA | 15062-1557 | USA |
| LULLANDA, JOCELYN | | Address Redacted | | | | | | |
| LUMBRERAS, COREY CHRISTOPHE | | Address Redacted | | | | | | |
| LUMINELLA, ZACH | | 1131 WEST CHESTER PIKE | NO 2 | | WEST CHESTER | PA | 19382 | USA |
| LUMINOSO, LUCAS PAUL | | Address Redacted | | | | | | |
| LUMPKIN, ANDRE | | 6825 OAKLAND ST | | | PHILA | PA | 19149-0000 | USA |
| LUMPKIN, DIONA CHARELLE | | Address Redacted | | | | | | |
| LUMPKIN, ERIC ANTONIO | | Address Redacted | | | | | | |
| LUMPKIN, MARQUITA LASHA | | Address Redacted | | | | | | |
| LUNA, CRISTOPHER | | Address Redacted | | | | | | |
| LUNA, GREGORY | | 566 44TH ST | APT SUP | | BROOKLYN | NY | 11220-0000 | USA |
| LUNA, JUAN DARWIN | | Address Redacted | | | | | | |
| LUNA, SOILA D | | 70 SONRISE PL | 201 | | FELLSMERE | FL | 32948 | USA |
| LUNA, SOILA DIANA | | Address Redacted | | | | | | |
| LUND, JEFFREY THOMAS | | Address Redacted | | | | | | |
| LUNDAHL, TANA | | 4921 SEMINARY RD | | | ALEXANDRIA | VA | 22311-1839 | USA |
| LUNDGREN, WAYNE | | Address Redacted | | | | | | |
| Lundie, William | | 804 Greenview Dr | | | Richmond | VA | 23231 | USA |
| LUNDIN, THOMAS ROBERT | | Address Redacted | | | | | | |
| LUNDQUISD, KAREN | | 74 LUNDQUIST AVE | | | LANCASTER | PA | 17601 | USA |
| LUNDQUIST, CHARLES | | 14 1 ELY PARK BLVD | | | BINGHAMTON | NY | 13905-1440 | USA |
| LUNDY, DEMARCO | | 1515 HILL RD A 8 | | | READING | PA | 19602 | USA |
| LUNDY, JEAN J | | Address Redacted | | | | | | |
| LUNGER, ADRIENNE | | 575 KENNETT PIKE | | | CHADDS FORD | PA | 19317-0000 | USA |
| LUNSFORD, PAUL DAVID | | Address Redacted | | | | | | |
| LUNSFORD, ROGER WAYNE | | Address Redacted | | | | | | |
| LUNT, CORY MICHAEL | | Address Redacted | | | | | | |
| LUONG, BINH | | 121 RAINTREE DR | | | CHARLOTTESVILLE | VA | 22901 | USA |
| LUONG, MING | | 8912 ARCHGROVE COURT | | | RICHMOND | VA | 23236 | USA |
| LUONG, THANH HA T MD | | P O BOX 500 BAYCHESTER S | | | BRONX | NY | 10469 | USA |
| LUONGO, ALEX JARROD | | Address Redacted | | | | | | |
| Luongo, Joseph | | 1004 Green Holly Rd | | | S Abington Twp | PA | 18411 | USA |
| LUONGO, JOSEPH | | Address Redacted | | | | | | |
| LUONGO, JOSEPH | | Address Redacted | | | | | | |
| LUONGO, THOMAS | | 114 HAZELTON ST | | | CRANSTON | RI | 02920 | USA |
| LUPEJKIS, JEFFREY | | 5632 SWAN DRIVE | | | RICHMOND | VA | 23234 | USA |
| LUPER, REGINALD THOMAS | | Address Redacted | | | | | | |
| LUPER, VICKI | | 313 E WASHINGTON ST | | | NASHVILLE | NC | 27856 | USA |
| LUPIA, JOSEPH A | | Address Redacted | | | | | | |
| LUPO, JONPAUL | | 500 S WALTER REED DR NO 14 | | | ARLINGTON | VA | 22204 | USA |
| LUPO, MATTHEW CLINTON | | Address Redacted | | | | | | |
| LUPO, RICHARD | | 14 SHORE DRIVE | | | MASTIC BEACH | NY | 11951 | USA |
| LUPTON, BOBBY | | PO BOX 66 | | | GREENSBORO | GA | 30642-0066 | USA |
| LUSBY, TODD D | | Address Redacted | | | | | | |
| LUSBY, TODD D | | Address Redacted | | | | | | |
| LUSK, BENJAMIN REX | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUSSIER, THOMAS VERNON | | Address Redacted | | | | | | |
| LUST, TIMOTHY J | | Address Redacted | | | | | | |
| LUST, TIMOTHY J | | 100 SPRING LAKE CREST | | | WATSONTOWN | PA | 17777 | USA |
| LUSTBADER, IAN J MD | | UNIV PHYS OF NEW YOR | 245 E 35TH ST | | NEW YORK | NY | 10016 | USA |
| LUTCHMANSING, MARISA | | 10241 NW 9 ST CL | | | MIAMI | FL | 33172-0000 | USA |
| LUTHER, BRIAN | | Address Redacted | | | | | | |
| LUTMAN, JUSTIN ANDREW | | Address Redacted | | | | | | |
| LUTTRELL, EDWARD | | 3001 LORELI LANE | | | LAWRENCEVILLE | GA | 30044 | USA |
| LUTTRELL, JOHN WILLIAM | | Address Redacted | | | | | | |
| LUTZ RICHARD | | 626 LONGVIEW DR | | | BALTIMORE | MD | 21228 | USA |
| LUTZ, AARON M | | 235 WINDSOR CASTLE DR | | | NEWPORT NEWS | VA | 23608-1823 | USA |
| LUTZ, DANI M | | 2112 GREENWICH ST | | | FALLS CHURCH | VA | 22043-1641 | USA |
| LUTZ, NADYA | | 4646 13TH ST N | | | ARLINGTON | VA | 22207-2102 | USA |
| LUTZ, SUSAN F | | 1232 DIAMOND ST | | | SELLERSVILLE | PA | 18960-2904 | USA |
| LUU, CUONG | | 9129 STEPHENS MANOR DR | | | MECHANICSVILLE | VA | 23116 | USA |
| LUU, JEFFREY | | 12517 HUNTINGTON TRACE LN | | | ALPHARETTA | GA | 30005 | USA |
| LUU, PHONG | | 5428 HILLSHIRE WAY | | | GLEN ALLEN | VA | 23059 | USA |
| LUU, THANH | | 12017 WILLBROOK CT | | | RICHMOND | VA | 23233 | USA |
| LUX MARVIN D | | 798 ENNIS DRIVE | | | ORANGE PARK | FL | 32073-8405 | USA |
| LUX, MARCIA | | 2 GOLD ST | | | NEW YORK | NY | 10038-4864 | USA |
| LUYO, LISA | | 21232 WATERCRESS CIR | | | GERMANTOWN | MD | 20876 | USA |
| LUZ, COLON | | 5933 LEE VISTA BLVD | | | ORLANDO | FL | 32822-1513 | USA |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERRACE | | | MIAMI GARDENS | FL | 33054 | USA |
| LUZER ELECTRIC INC | ATTN BRENDA J CARTER SEC | 3371 NW 154TH TERR | | | MIAMI | FL | 33054 | USA |
| LUZERNE COUNTY | | LUZERNE COUNTY | COLLECTOR | 40 E MARKET ST | WILKES BARRE | PA | 18711 | USA |
| LUZERNE COUNTY TREASURER | | LUZERNE COUNTY TREASURER | 200 N RIVER ST | | WILKES BARRE | PA | 18711 | USA |
| LUZETSKI, YURI | | 316 UNION AVE | | | BRIDGEPORT | PA | 19405-1330 | USA |
| LVNV Funding LLC | Resurgent Capital Services | PO Box 10587 | | | Greenville | SC | 29603-0587 | USA |
| Ly, Camnang & Thuylan | Camnang Ly | 4 Dickens Ln | | | Mt Laurel | NJ | 08054 | USA |
| LY, FU | | Address Redacted | | | | | | |
| LY, HOLLY MARIA | | 10 SHANNON ST | | | DELMAR | DE | 19940 | USA |
| LY, MINH N | | 2212 BRIGHTON ST | | | PHILA | PA | 19149-1913 | USA |
| LY, VINH P | | Address Redacted | | | | | | |
| LYABAYA, ISHMAEL L | | Address Redacted | | | | | | |
| LYCOMING COUNTY WATER & SEWER AUTH LCWSA | | 216 OLD CEMENT RD | | | MONTOURSVILLE | PA | 17754 | USA |
| LYCOS INC | | PO BOX 6255 | | | BOSTON | MA | 02212-6255 | USA |
| LYDE, JAMES E | | CMR 419 BOX 368 | | | APO | AE | 09102-0368 | USA |
| LYDON III, THOMAS JOSEPH | | Address Redacted | | | | | | |
| LYDON, BRENT WALTER | | Address Redacted | | | | | | |
| LYDON, JIM | | 800 BROADWAY AVE | | | MCKEES ROCKS | PA | 15136 | USA |
| LYERLY, JOHN | | 8408 ATTERBURY DRIVE | | | RICHMOND | VA | 23060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYEW, CHRISTIN | | 20315 SW 1ST ST | | | PEMBROKE PNES | FL | 33029-5025 | USA |
| LYLE MARTHA L | | P O BOX 546 | | | SPARR | FL | 32192-0546 | USA |
| LYLE, JAMIE | | Address Redacted | | | | | | |
| LYLE, PIQUE | | PO BOX 1408 | | | PORT WASHINGTON | NY | 11050 | USA |
| LYLE, SHAD NELSON | | Address Redacted | | | | | | |
| LYLES, CYNTHIA | | 5626 WOODBURN RD | | | RICHMOND | VA | 23225 | USA |
| LYLES, DIONNA LORESE | | Address Redacted | | | | | | |
| LYLES, JAMES ANDREW | | Address Redacted | | | | | | |
| LYLES, PHILLIP | | 47578 COMER SQUARE | | | STERLING | VA | 20165 | USA |
| LYMAN, ERIC SPENCER | | Address Redacted | | | | | | |
| LYMAN, STEPHEN | | 170 DANE CT | | | HAMPTON | VA | 23666-1938 | USA |
| LYN SHUE, FELICIA | | Address Redacted | | | | | | |
| LYN, ANDREW | | 3809 SEATON HALL DRIVE | | | DECATUR | GA | 30034 | USA |
| LYNCH JR, MICHEAL P | | Address Redacted | | | | | | |
| LYNCH JR, MICHEAL P | | Address Redacted | | | | | | |
| LYNCH JR, MICHEAL P | | Address Redacted | | | | | | |
| LYNCH, ANGELA | | 5505 CREEK RIDGE LANE | | | RALEIGH | NC | 27607-0000 | USA |
| LYNCH, BRIAN P | | 3014 ROBBINS AVE | | | PHILADELPHIA | PA | 19149-3112 | USA |
| LYNCH, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| LYNCH, EARL | | 168 22 127TH AVE NO 10D | | | JAMAICA | NY | 11434-0000 | USA |
| LYNCH, GRIFFIN JOHN | | Address Redacted | | | | | | |
| LYNCH, JAMES | | 17 OREGON AVE | | | JACKSON | NJ | 08527-0000 | USA |
| LYNCH, JORDAN DEAN | | Address Redacted | | | | | | |
| LYNCH, KAY | | 2199 ASTOR ST APT 303 | | | ORANGE PARK | FL | 32073-5601 | USA |
| LYNCH, KYLE DWIGHT | | Address Redacted | | | | | | |
| LYNCH, LANELL | | 4056 WILLOW RIDGE RD | | | DOUGLASVILLE | GA | 30135 | USA |
| LYNCH, M KEVIN | | Address Redacted | | | | | | |
| LYNCH, MARCIA J | | 2291 CHEROKEE VALLEY CIR | | | LITHONIA | GA | 30058-5383 | USA |
| LYNCH, MARVIN | | 702 E Lake Dr | | | MARIETTA | GA | 30062 | USA |
| LYNCH, MARVIN R | | Address Redacted | | | | | | |
| LYNCH, MATTHEW DAVID | | Address Redacted | | | | | | |
| LYNCH, MICHAEL | | Address Redacted | | | | | | |
| LYNCH, MICHAEL | | Address Redacted | | | | | | |
| LYNCH, MICHAEL | | Address Redacted | | | | | | |
| LYNCH, MICHAEL | | Address Redacted | | | | | | |
| LYNCH, MICHAEL | | 12 PIERRE DR | | | COMMACK | NY | 11725 | USA |
| Lynch, Michael J | | 11908 Winterpock Rd | | | Chesterfield | VA | 23838 | USA |
| LYNCH, MICHAEL J | | Address Redacted | | | | | | |
| LYNCH, MICHAEL J | | Address Redacted | | | | | | |
| LYNCH, MICHAEL J | | Address Redacted | | | | | | |
| LYNCH, MICHAEL J | | Address Redacted | | | | | | |
| LYNCH, MICHAEL J | | Address Redacted | | | | | | |
| LYNCH, MICHAEL J | | Address Redacted | | | | | | |
| LYNCH, MICHAEL J | | 11908 WINTERPOCK RD | | | CHESTERFIELD | VA | 23838 | USA |
| LYNCH, PENNY | | 1476 BLOCKTON CT | | | CATONSVILLE | MD | 21228-0000 | USA |
| LYNCH, RANDALL | | 408 W PALM AIRE DR | | | POMPANO BEACH | FL | 33069-5544 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCH, ROBERT D | | 545 TIPTON DR | | | RIVERDALE | GA | 30274-3830 | USA |
| LYNCH, RYAN | | 9435 BONITA LN APT 1516 | | | CHARLOTTE | NC | 28262 | USA |
| LYNCH, RYAN CHARLES | | Address Redacted | | | | | | |
| LYNCH, SEAN C | | Address Redacted | | | | | | |
| LYNCH, SHAWN DAVID | | Address Redacted | | | | | | |
| LYNCH, THOMAS JAMES | | Address Redacted | | | | | | |
| LYNCH, WHITNEY DEMETRIUS | | Address Redacted | | | | | | |
| LYNCHBURG VIRGINIA, CITY OF | | LYNCHBURG VIRGINIA CITY OF | CITY COLLECTOR | PO BOX 603 | LYNCHBURG | VA | 24505 | USA |
| LYNCHBURG, CITY OF | | LYNCHBURG CITY OF | PO BOX 8000 | | LYNCHBURG | VA | 24505 | USA |
| LYND, JOHN A | | 110 RESERVOIR RD | | | BARKHAMSTED | CT | 06063-4133 | USA |
| LYNDEN, ANGEL | | 775 BLAKE AVE | | | BROOKLYN | NY | 11207-0000 | USA |
| LYNE, MICHAEL | | 2802 GUYANA DRIVE | | | RICHMOND | VA | 23233 | USA |
| LYNGARKOS, TREVOR WILLIAM | | Address Redacted | | | | | | |
| LYNN D CAIRNS | CAIRNS LYNN D | 49 STEVENS LN | | | TABERNACLE | NJ | 08088-9205 | USA |
| LYNN, ALEXIS | | 1059 SOAPSTONE LN | | | RIVERDALE | GA | 30296-0000 | USA |
| LYNN, JAMES EMMANUEL | | Address Redacted | | | | | | |
| LYNN, KEVIN L | | 26 FOREST AVE | | | ROCHESTER | NH | 03868-8613 | USA |
| LYNN, LAMAR RASHAD | | Address Redacted | | | | | | |
| LYNN, LISA N | | 1138 FILLMORE ST | | | PHILA | PA | 19124-2927 | USA |
| LYNN, LUTHER | | HCO 1 BOX 596 C | | | REIDSVILLE | GA | 30453-0000 | USA |
| LYNN, TERENCE JOSEPH | | Address Redacted | | | | | | |
| LYNN, TIM | | 2102 RED FOX RD | | | TRYON | NC | 28782 | USA |
| LYNN, VIRGIL S | | Address Redacted | | | | | | |
| LYNN, VIRGIL S | | Address Redacted | | | | | | |
| LYNN, VIRGIL S | | Address Redacted | | | | | | |
| LYNNE SILVERMAN | SILVERMAN LYNNE | 8603 KELLER AVE | | | STEVENSON | MD | 21153-2022 | USA |
| Lynnette R Warman | Cameron W Kinvig | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 214-468-3393 | USA |
| LYNSKEY, JASON P | | 1133 JERNIGAN AVE APT A | | | NORFOLK | VA | 23513-4626 | USA |
| LYNWOOD M AGEE & | AGEE LYNWOOD M | KIMBERLY AGEE JT TEN | 294 W RIVER RD | | AYLETT | VA | 23009-2124 | USA |
| LYON AVIATION ENG EQUIP CO LTD | | RM 1002 SINGGA COMM CENTER | 148 152 CONNAUGHT RD W | | HONG KONG | | | Hong Kong |
| LYON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| LYON, DERELL JALIL | | Address Redacted | | | | | | |
| LYON, ROBERT B | | Address Redacted | | | | | | |
| LYON, SUSAN E | | 4307 CHETWIN TER | | | EASTON | PA | 18045-4941 | USA |
| LYON, WAYMAN | | 200 WOODBIRD CT | | | CHESAPEAKE | VA | 23323 | USA |
| LYONS JR, JOSEPH ROBERT | | Address Redacted | | | | | | |
| LYONS, ALLISON LEIGH | | Address Redacted | | | | | | |
| LYONS, CASEY MICHEAL | | Address Redacted | | | | | | |
| LYONS, JACQUELI | | 129 W WATER ST | | | MUNCY | PA | 17756-1011 | USA |
| LYONS, JAMIL | | 949 WAVERLY ST | | | FRAMINGHAM | MA | 01702-0000 | USA |
| LYONS, JAMILLE | | 949 WAVERLY ST | | | FRAMINGHAM | MA | 01702-0000 | USA |
| LYONS, KEVIN | | 2091 NW 92ND ST | | | MIAMI | FL | 33147-3137 | USA |
| LYONS, STEPHANIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYONS, SUZANNE | | 6005 LANAI LN | | | TEGA CAY | SC | 29708-9320 | USA |
| LYONS, TYRONE ANTHONY | | Address Redacted | | | | | | |
| LYONS, WHITNEY RENEE | | Address Redacted | | | | | | |
| LYSAK, RICHARD | | 404 MAIN ST | | | ARCHBALD | PA | 18403-1808 | USA |
| LYTLE, ADAM | | 146 CAPRICORN DR APT 2 | | | HILLSBOROUGH | NJ | 08844 | USA |
| LYTWYN, DAVID | | 90 NATIONAL DR | | | GLASTONBURY | CT | 06033 | USA |
| M & M Berman Enterprises | c o Michael P Falzone and Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 | USA |
| M & M Berman Enterprises | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| M A D EXTERMINATORS INC | | 78 S TROOPER ROAD | | | NORRISTOWN | PA | 19403 | USA |
| M BERARD & M PARKHURST MD | | 7305 BALTO AVE S107 | | | COLLEGE PARK | MD | 20740 | USA |
| M DIMENSION TECHNOLOGY LLC | | 2850 OAK POINT LN | | | RICHMOND | VA | 23233 | USA |
| M GLEASON & SONS OF BINGHAMTON | | 330 WATER ST | | | BINGHAMTON | NY | 13901 | USA |
| M, LAUREL | | 699 CHAPEL RD | | | SOUTH WINDSOR | CT | 06074-4202 | USA |
| MA, CALVIN | | 766 BEECHWOOD DRIVE | | | DALY CITY | CA | 00009-4015 | USA |
| MA, CHUPING | | 205 HICKORY LANE | | | NEWTOWN SQUARE | PA | 19073 | USA |
| MA, DUY | | 6004 OLD MANOR CT | | | ROANOKE | VA | 24019-0000 | USA |
| Ma, Li | | 11609 Peavey St | | | Glen Allen | VA | 23059 | USA |
| MAASS, CHARLES | | 20 MATSUNAYE DR | | | MEDFORD | NY | 11763-4113 | USA |
| MABINTON, UKALI COREY | | Address Redacted | | | | | | |
| MABON, JAMES | | PO BOX 85 | | | GREENVILLE | GA | 30222-0000 | USA |
| MABRY, CRYSTAL | | 208 E YESTER OAKS WAY | NO B | | GREENSBORO | MD | 21209-0000 | USA |
| MABRY, RUENETTE N | | Address Redacted | | | | | | |
| MABRY, TOMMY | | 100 OLDE EASTWOOD VILLAGE BLVD NO 123 | | | ASHEVILLE | NC | 28803-1560 | USA |
| MABRY, TOMMY L | | Address Redacted | | | | | | |
| MAC KINNON, JOHN DENNIS | | Address Redacted | | | | | | |
| MACABULOS, EDGARDO | | 12708 MACDUFF DRIVE | | | FORT WASHINGTON | MD | 20744 | USA |
| MACADAM, MARIE | | 1599 W PACES FERRY RD | | | ATLANTA | GA | 30327 | USA |
| MACALUSO, BRANDON MICHAEL | | Address Redacted | | | | | | |
| MACARTHUR, DONISHA KIERRA | | Address Redacted | | | | | | |
| MACARTHY, ROBERT O | | Address Redacted | | | | | | |
| MACARUSO, MATHEW THOMAS | | Address Redacted | | | | | | |
| MACASAET, ALAN | | 3296 ARBOR TRACE | | | CHARLOTTESVILLE | VA | 22911 | USA |
| MACASEVICH, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| MACASIEB, RENATO | | 6588 STONEY POINT NORTH | | | NORFOLK | VA | 23502 | USA |
| MACATEER, MICHAEL TYLER | | Address Redacted | | | | | | |
| MACAULAY, DAVID R | | 106 LISAR LN | | | LONGWOOD | FL | 32750 | USA |
| MACBETH, ALEX | | 8450 GATE PKWY W UNIT 1128 | | | JACKSONVILLE | FL | 32216 | USA |
| MACBETH, ALEX S | | Address Redacted | | | | | | |
| MACCHIAROLA, JASON MICHAEL | | Address Redacted | | | | | | |
| MACCHIAROLI, DREW A | | Address Redacted | | | | | | |
| MACCHIO, SUSAN | | 80 FIRST AVE | | | NEW YORK | NY | 10009-6331 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACCREA, MATTHEW | | 438 LANCASTER AVE | | | READING | PA | 19611-0000 | USA |
| MACCRIMMON, ROBERT SCOTT | | Address Redacted | | | | | | |
| MACDADE, MICHAEL | | Address Redacted | | | | | | |
| MACDONAL, JOHNSON | | 1969 MORNING LANE | | | ACWORTH | GA | 30102 | USA |
| MACDONALD, AARON JEFF | | Address Redacted | | | | | | |
| MACDONALD, ANTHONY JOHN | | Address Redacted | | | | | | |
| MACDONALD, BRENT | | Address Redacted | | | | | | |
| MACDONALD, CLAUDIA B | | Address Redacted | | | | | | |
| MACDONALD, CLAUDIA B | | Address Redacted | | | | | | |
| MACDONALD, CLAUDIA B | | Address Redacted | | | | | | |
| MACDONALD, CLAUDIA B | | 8113 UNIVERSITY DRIVE | | | RICHMOND | VA | 23229 | USA |
| MACDONALD, GARY | | 7819 LORETTO AVE | | | PHILADELPHIA | PA | 19111 | USA |
| MACDONALD, HAZEL | | 4300 ATLANTIC AVE | | | WILDWOOD CREST | NJ | 08260-4603 | USA |
| MACDONALD, JASON COLBY | | Address Redacted | | | | | | |
| MACDONALD, STEPHANIE | | 54 PHEASANT DRIVE | | | SPRINGFIELD | MA | 01119 | USA |
| MACDONALD, STEPHANIE A | | 54 PHEASANT DR | | | SPRINGFIELD | MA | 1119 | USA |
| MACDONALD, WILLIAM | | Address Redacted | | | | | | |
| MACDOUGALL, BRUCE STEVEN | | Address Redacted | | | | | | |
| MACDOUGALL, CAITLIN ELIZABETH | | Address Redacted | | | | | | |
| MACDOWELL, ANDREW | | 3850 TUNLAW RD NW APT 212 | | | WASHINGTON | DC | 20007-4853 | USA |
| MACDOWELL, ANDREW | | 3850 TUNLAW RD NW APT 212 | | | WASHINGTON | DC | 20007-4853 | USA |
| MACEACHERN, MATTHEW JAMES | | Address Redacted | | | | | | |
| Maceri, Ariel | | 70 Adams St Apt 3D | | | Hoboken | NJ | 07030 | USA |
| MACFARLAND, JESSICA LYNN | | Address Redacted | | | | | | |
| MACFARLAND, KYLE | | Address Redacted | | | | | | |
| MACFARLAND, MELISSA SUE | | Address Redacted | | | | | | |
| MACFARLANE, MATTHEW ALLEN | | Address Redacted | | | | | | |
| MACGREGOR, GEORGE | | PO BOX 578 | | | GROTON | MA | 01450-0578 | USA |
| MACHADO GONZALEZ, MAE | | Address Redacted | | | | | | |
| MACHADO, DANIA | | 77 SCARLET OAK WAY | | | DALLAS | GA | 30132 | USA |
| MACHADO, JOAO D | | 804 RENNARD ST | | | PHILA | PA | 19116-2918 | USA |
| MACHADO, JOSE | | 7629 MATERA ST | | | FALLS CHURCH | VA | 22043-3811 | USA |
| MACHADO, JUAN | | 312 SW 120TH AVE | | | PEMBROKE PINES | FL | 33025 | USA |
| MACHADO, MICHAEL D | | 7C ROLLING GREEN DR | | | FALL RIVER | MA | 02720 | USA |
| MACHADO, MICHAEL DAVID | | Address Redacted | | | | | | |
| MACHADO, MICHELLE E | | Address Redacted | | | | | | |
| MACHADO, NICOLE RIBEIRO | | Address Redacted | | | | | | |
| MACHADO, PAUL A | | Address Redacted | | | | | | |
| MACHADO, RYAN | | 57 CEDAR ST | | | TAUNTON | MA | 02780 | USA |
| MACHELLE L ENSRUD | ENSRUD MACHELLE L | 416 RUNNYMEDE DR | | | FAYETTEVILLE | NC | 28314-1751 | USA |
| MACHEN, JOHN MICHAEL | | Address Redacted | | | | | | |
| MACHINO, JOHN FRANCIS | | Address Redacted | | | | | | |
| MACIAS, REUBEN | | 4002 BRADYS RUN RD | | | BEAVER | PA | 15009 | USA |
| MACIEJCZYK, VALERIE | | 114 CHARLESTON GRN | | | MALVERN | PA | 19355-2446 | USA |
| MACIEL, DARREN KYLE | | Address Redacted | | | | | | |
| MACIK, JANET | | 1185 CODORUS | | | FREDERICK | MD | 21702 | USA |
| MACK, AVON B | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACK, BRIGIDA L | | 3256 TWO SISTERS WAY | | | PENSACOLA | FL | 32505-8504 | USA |
| MACK, DESMOND | | Address Redacted | | | | | | |
| MACK, ELDRED PATRICK | | Address Redacted | | | | | | |
| MACK, GERALD | | 841 SHERMAN ST | | | ALLENTOWN | PA | 18109 | USA |
| MACK, GERALD | | 7538 KNOLL ACRES RD | | | HANOVER | MD | 21076-0000 | USA |
| MACK, IRIS | | Address Redacted | | | | | | |
| MACK, JAMES | | 415 WHITE FIELD RD | | | CATONSVILLE | MD | 21228 | USA |
| MACK, JAMES CARLO | | Address Redacted | | | | | | |
| MACK, JASON L | | Address Redacted | | | | | | |
| MACK, JEFFREY TYLER | | Address Redacted | | | | | | |
| MACK, JONATHAN PIERRE | | Address Redacted | | | | | | |
| MACK, KARI | | 3708 MACHANICSVILLE PL | | | PHILADELPHIA | PA | 19154-2011 | USA |
| MACK, LATAUNUA | | 3211 MESENA LN | | | AUGUSTA | GA | 30909-9658 | USA |
| MACK, LONNELL | | Address Redacted | | | | | | |
| MACK, MARCUS LEON | | Address Redacted | | | | | | |
| MACK, PATRICK | | 380 REFLECTIONS DR | APT 304 | | VIRGINIA BEACH | VA | 23452 | USA |
| MACK, PERRY SMITH | | Address Redacted | | | | | | |
| MACK, PETER | | 3404 FARADAY LANE | | | VIRGINIA BEACH | VA | 23452 | USA |
| MACK, WILLIAM EDWARD | | Address Redacted | | | | | | |
| Mack, Yvette | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| Mack, Yvette | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| MACKAY, IRYNNE V | | Address Redacted | | | | | | |
| MACKAY, IRYNNE V | | Address Redacted | | | | | | |
| MACKAY, KATHLEEN J | | Address Redacted | | | | | | |
| MACKEL, TYREE DAVIS | | Address Redacted | | | | | | |
| MACKENZIE, STEVEN JAMES | | Address Redacted | | | | | | |
| MACKEPRANG, KURT GERHEART | | Address Redacted | | | | | | |
| MACKERT, SCOTT R | | Address Redacted | | | | | | |
| MACKERT, SCOTT R | | 3152 LAKE HEIGHTS DRIVEAPT A | | | HAMBURG | NY | 14075 | USA |
| MACKEY, DAVID | | 1485 POLLARD DRIVE SW | | | ATLANTA | GA | 30311 | USA |
| MACKEY, DAVID | | 1012 CHAPELTOWN CIR N | | | JACKSONVILLE | FL | 32225 | USA |
| MACKEY, JAMAAL TYREE | | Address Redacted | | | | | | |
| MACKEY, JOSEPH ALLEN | | Address Redacted | | | | | | |
| MACKEY, PATRICK | | 174 43 SOUTH STARK HIGHWA | | | WEARE | NH | 03281-0000 | USA |
| MACKEY, STEPHEN BERNARD | | Address Redacted | | | | | | |
| MACKEY, STEVEN BRENT | | Address Redacted | | | | | | |
| MACKEY, TYNNETTA N | | Address Redacted | | | | | | |
| MACKIE, BRENT | | 1324 EAST GIBSON ST | | | SCRANTON | PA | 18510-0000 | USA |
| MACKIE, LEONARD | | 11698 MELCOMBE CT | | | WOODBRIDGE | VA | 22192-1081 | USA |
| MACKLIN, JULIUS BERNARD | | Address Redacted | | | | | | |
| MACKLIN, MARK | | 2804 PLEASENT GARDEN RD | | | GREENSBORO | NC | 27406 | USA |
| MACKLIN, MARK | | 2804 PLEASENT GARDEN RD | | | GREENSBORO | NC | 00002-7406 | USA |
| MACKS, CRAIG LEE | | Address Redacted | | | | | | |
| MACLAREN JR, JOSEPH | | 1674 CARILLON PARK DR | | | OVIEDO | FL | 32765-5130 | USA |
| MACLAUGHLIN, DEREK | | Address Redacted | | | | | | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | ALLENTOWN | PA | 18109-0010 | USA |
| MACMILLAN, SANDRA | | 18 MCRAYNE HILL RD | | | BILLERICA | MA | 01821 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACMULLIN, COLLEEN | | Address Redacted | | | | | | |
| MACNEIL, JASON ANTHONY | | Address Redacted | | | | | | |
| MACOMBER, KATHERINE | | Address Redacted | | | | | | |
| MACOMBER, KATHERINE | | Address Redacted | | | | | | |
| MACON BIBB CO TAX COMMISSIONER | | PO BOX 4724 | | | MACON | GA | 31208 | USA |
| Macon Bibb County Tax Commissioner | c o Blake Edwin Lisenby | Sell & Melton  LLP | PO Box 229 | | Macon | GA | 31202-0229 | USA |
| MACON TELEGRAPH | | WENDY MARTIN | P O BOX 4167 | | MACON | GA | 31213 | USA |
| MACON WATER AUTHORITY | | P O BOX 108 | | | MACON | GA | 31202-0108 | USA |
| Macon Water Authority | | P O  Box 108 | | | Macon | GA | 31202-0108 | USA |
| MACON WATER AUTHORITY | | P O BOX 108 | | | MACON | GA | 31202-0108 | USA |
| MACON, ALVIN | | Address Redacted | | | | | | |
| MACON, CITY OF | | MACON CITY OF | CITY CLERKS OFFICE | PO BOX 247 | MACON | GA | 31202-0247 | USA |
| MACON, CITY OF | | PO BOX 247 | FINANCE DEPT | | MACON | GA | 31202-0247 | USA |
| MACON, REUBEN KHAIRI | | Address Redacted | | | | | | |
| MACON, TARIQ | NANCY KAVANAUGH  INVESTIGATOR DELAWARE DOL  OFFICE OF ANTI DISCRIMINATION | 4425 N  MARKET ST | | | WILMINGTON | DE | 19802 | USA |
| MACON, WILLIAM L | | Address Redacted | | | | | | |
| Macon/Bibb County Tax Assessors Office | Thomas W Tedders Jr | 601 Mulberry St | | | Macon | GA | 31201 | USA |
| MACPHEE, IAN | | 103 PROSPECT ST N | | | BRAINTREE | MA | 02184-0000 | USA |
| MACRILLO, SAM | | 6 CRICKET WAY | | | NEW MILFORD | CT | 06776 | USA |
| MACRINA, JOSEPH W | | Address Redacted | | | | | | |
| MACSORLEY, RAY H | | P O BOX 1337 | | | EASTON | MD | 21601 | USA |
| MACSPARRAN, KENNETH JAMES | | Address Redacted | | | | | | |
| MACSPARRAN, KENNETH JAMES | | Address Redacted | | | | | | |
| MACSTRAVIC, BRIAN BORU | | Address Redacted | | | | | | |
| MACWHA ROBERT | | 19 ORCHARD ST | | | RANDOLPH | MA | 02368 | USA |
| MACYS CENTRAL | | C/O MACYS RETAIL HOLDINGS  INC | ATTN  CHAIRMAN | 223 PERIMETER CENTER PARKWAY | ATLANTA | GA | 30346 | USA |
| MACYS CENTRAL | C O MACYS RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | USA |
| MAD DOG MULTIMEDIA INC | | PO BOX 200166 | | | PITTSBURGH | PA | 15251-0166 | USA |
| MADACY ENTERTAINMENT LP | | 3333 GRAHAM BLVD | | | MONTREAL | QC | H3R 3L5 | Canada |
| MADAYAG, ROEL G | | Address Redacted | | | | | | |
| MADAYAG, ROEL G | | 44 LANFORD RD | | | NEW CASTLE | DE | 19720 | USA |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | HONG KONG | | | CHINA |
| Madcow International Group Ltd | MADCOW INTERNATIONAL GROUP LTD | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | HONG KONG | | | CHINA |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST KWUN TONG | KOWLOON | HONG KONG CHINA | | | China |
| MADDEN JR , DERRICK MAURICE | | Address Redacted | | | | | | |
| MADDEN, ANNE | | 3805 SADDLESEAT CT | | | RICHMOND | VA | 23233 | USA |
| MADDEN, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MADDEN, DARRYL | | PO BOX 73535 | | | WASHINGTON | DC | 20056-3535 | USA |
| MADDEN, KATHRYN | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | USA |
| MADDEN, PATRICK | | 3160 ROYAL AVE | | | OCEANSIDE | NY | 11572 | USA |
| MADDEN, WILLIAM | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | USA |
| MADDOCK, JAMES | | 7688 APPLE TREE CIRCLE | | | ORLANDO | FL | 32819 | USA |
| MADDOX III, JOHN R | | Address Redacted | | | | | | |
| MADDOX, ALLEN RODERICK | | Address Redacted | | | | | | |
| MADDOX, ISAIAH SPENCER | | Address Redacted | | | | | | |
| MADDOX, MARK | | Address Redacted | | | | | | |
| Maddox, Samuel L | | 16 W Monmouth St | | | Winchester | VA | 22601 | USA |
| MADDY JR , JOHN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADEIRA, WILLIAM | | 333 S 16TH ST APT 1 | | | PHILADELPHIA | PA | 19102-4909 | USA |
| MADELEY, ROBERT S | | Address Redacted | | | | | | |
| MADELINE GLICK CUST | GLICK MADELINE | AVIGDOR GLICK | UNDER THE FLORIDA GIFTS TO MINORS ACT | 3010 ALTON RD | MIAMI BEACH | FL | 33140-3806 | USA |
| MADELL, ALEXANDER DENNIS | | Address Redacted | | | | | | |
| MADERA, JUAN | | Address Redacted | | | | | | |
| MADERA, RAFAEL | | 87 NAGLE ST | 2 | | PATERSON | NJ | 00000-7501 | USA |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | MISSISSAUGA | ON | L4W 15 | Canada |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | MISSISSAUGA | ON | L4W 1K5 | Canada |
| MADIGAN, LISA R | | RR 4 BOX 115A | | | TOWANDA | PA | 18848-9430 | USA |
| Madison Waldorf LLC | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | USA |
| Madison Waldorf LLC | C O Mitchell B Weitzman Esq | Bean Kinney & Korman | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | USA |
| Madison Waldorf LLC | C O Mitchell B Weitzman Esq | Bean Kinney & Korman | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | USA |
| Madison Waldorf LLC | c o Mitchell B Weitzman Esq | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | USA |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | WASHINGTON | DC | 20006 | USA |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C/O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | WASHINGTON | DC | 20006 | USA |
| MADISON, ANIKA S | | 1103 WOODLANDS DR SE | | | SMYRNA | GA | 30080-2452 | USA |
| MADISON, BRANDON | | 3064 FLORIDA ST NO D | | | OAKLAND | CA | 00009-4602 | USA |
| MADISON, MIKAEL J | | Address Redacted | | | | | | |
| MADISON, RICHARD | | 7164 SYDNOR LANE | | | MECHANICSVLLE | VA | 23111 | USA |
| MADISON, STEVE | | 12000 PADDOCK PLACE | | | FREDRICKSBURG | VA | 22407 | USA |
| MADJERCIC, BRIAN | | Address Redacted | | | | | | |
| MADOFF, MICHAEL NOAM | | Address Redacted | | | | | | |
| MADONI, DENNIS | | 973 SOMERTON DRIVE | | | LIBRARY | PA | 15129 | USA |
| MADONNA, DANIEL | | Address Redacted | | | | | | |
| Madrigal, Javier & Irene | | 4206 Colton Dr | | | Fayetteville | NC | 28303 | USA |
| MADRIGAL, YENIEL | | 490 EAST 10 ST | | | HIALEAH | FL | 33010 | USA |
| MADRMOTT, CRAIG | | 15 HARRIS LANE | | | HARVARD | MA | 01451 | USA |
| MAENA, GUTIERREZ | | 4005 NORTH CENTRAL AVE | | | SEFFNER | FL | 00336-0380 | USA |
| MAFFEI, KEVIN FORREST | | Address Redacted | | | | | | |
| MAFFEI, WILLIAM | | 119 HEMPSTEAD RD | | | HAMILTON | NJ | 08610 | USA |
| MAFFEO, MARCANTHONY | | Address Redacted | | | | | | |
| MAFFETT, EDNA LEVETTE | | Address Redacted | | | | | | |
| MAFFETT, JOHN T | | Address Redacted | | | | | | |
| MAFFETT, JOHN T | | Address Redacted | | | | | | |
| MAFNAS, MICHELLE | | 5999 MEADE COURT | | | HARRISBURG | PA | 17112 | USA |
| MAFOH, KWASI N | | 3639 MALIBU CIR APT 111 | | | FALLS CHURCH | VA | 22041-3639 | USA |
| MAGALONA, ANDREW STEVEN | | Address Redacted | | | | | | |
| MAGAN, KATELYN D | | 343 ROCKODUMBELS RD | | | DARTMOUTH | MA | 07248 | USA |
| MAGANA, OCTAVIO | | 1221 S EL CAMINO REAL NO 105 | | | SAN MATEO | CA | 00009-4402 | USA |
| MAGAURAN, TIMOTHY A | | 9921 BUSTLETON AVE APT T6 | | | PHILA | PA | 19115-1523 | USA |
| MAGDISON, DIANE C | | 347 AMABELL ST | | | PITTSBURGH | PA | 15211-1407 | USA |
| MAGDITCH, JEREMY ALLEN | | Address Redacted | | | | | | |
| MAGEAU, ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGEAU, ROBERT | | 105 KENDRICK FARM DRIVE | | | MOUNT HOLLY | NC | 28120 | USA |
| MAGEE, CANDACE | | 250 PEACHTREE WAY NE | | | ATLANTA | GA | 30305-3712 | USA |
| MAGEE, RAY ANTHONY | | Address Redacted | | | | | | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | BELLINGHAM | WA | 00009-8226 | USA |
| MAGEEAN, JOHN | | 11513 COURTHOUSE ACRES DR | | | MIDLOTHIAN | VA | 23114 | USA |
| MAGERSUPP, DAVID LEE | | Address Redacted | | | | | | |
| MAGERSUPP, DAVID LEE | | Address Redacted | | | | | | |
| MAGERSUPP, DAVID LEE | | Address Redacted | | | | | | |
| MAGESIS, GARY | | 1228 DICKINSON DR | | | CORAL GABLES | FL | 33146-0000 | USA |
| MAGESTERIAL DISTRICT 05 2 19 | WASHINGTON CENTER BUILDING  B103 | 680 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | USA |
| MAGGARD, TAHN SHEA | | Address Redacted | | | | | | |
| MAGGIO, JANICE | | 404 CLARKSVILLE RD | | | PRINCETON JUNCTION | NJ | 08550 | USA |
| MAGID, MATT | | Address Redacted | | | | | | |
| MAGILL, RICHARD JOESPH | | Address Redacted | | | | | | |
| MAGLALANG, CARRIE A | | 402 N AMSTERDAM CT | | | VIRGINIA BEACH | VA | 23454-4213 | USA |
| MAGLIO, JOSE M | | Address Redacted | | | | | | |
| Magna Trust Company Trustee | Peter J Barrett and Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | USA |
| MAGNO, REIS | | 7901 SE MIDDLE WAY | | | VANCOUVER | WA | 00009-8664 | USA |
| MAGNOLI, MARIO | | 30 BEACON ST | | | SOUTHINGTON | CT | 06489-0000 | USA |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | PORT JEFFERSON | NY | 11777 | USA |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | PORT JEFFERSON | NY | 11777 | USA |
| MAGNUSON, ERIC PETER | | Address Redacted | | | | | | |
| MAGNUSON, HOLLY PAINE | | Address Redacted | | | | | | |
| MAGNUSON, HOLLY PAINE | | Address Redacted | | | | | | |
| MAGSI, JAHANZEB | | Address Redacted | | | | | | |
| MAGUIRE, KIM | | Address Redacted | | | | | | |
| MAGUIRE, LANCE AARON | | Address Redacted | | | | | | |
| MAGUIRE, RYAN M | | Address Redacted | | | | | | |
| MAGURN, JAMES | | 2002 FAUNCE ST NO 1F | | | PHILADELPHIA | PA | 19152 | USA |
| MAGY, MICHELE | | 1342 WASHINGTON BLVD | | | MCKEESPORT | PA | 15133 | USA |
| MAGYAR, ELIZABET A | | 11610 GARDEN POND DR APT 308 | | | GLEN ALLEN | VA | 23059-2581 | USA |
| MAH, JIM | | 356 WESTWOOD DR | | | MANCHESTER | NH | 03103 | USA |
| MAHABIR, CARLSON R | | Address Redacted | | | | | | |
| MAHABIR, CARLSON R | | Address Redacted | | | | | | |
| MAHABIR, CARLSON R | | Address Redacted | | | | | | |
| MAHABIR, RICHARD AINSLEY | | Address Redacted | | | | | | |
| MAHAFFEY, MARIE | | CMR 415 BOX 4898 | | | APO | AE | 09114 4800 | USA |
| MAHAFFEY, STERRY | | Address Redacted | | | | | | |
| MAHALIA, FLANDERS | | 191 OROKANY RD | | | ROME | NY | 31512-0000 | USA |
| MAHAMAD, CINDY | | 4556 MATILDA AVE | | | BRONX | NY | 10470 | USA |
| MAHAN, KEVIN ANTHONY | | Address Redacted | | | | | | |
| MAHAN, MARK | | 2102 STONEQUARTER CT | | | RICHMOND | VA | 23233 | USA |
| MAHAPATRA, PARTHA | | 11 ROBERT RHETT WAY | | | NEWARK | DE | 19702-1129 | USA |
| MAHARAJ, ALAN | | 1613 LADY SLIPPER CIRCLE | | | ORLANDO | FL | 32825-8505 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHARAJ, ANN M | | 10515 SAILAWAY LN | | | ORLANDO | FL | 32825-8505 | USA |
| MAHDI, TARIK HUSSIAN | | Address Redacted | | | | | | |
| MAHEM, FRANK | | 10 DOGWOOD PLACE | | | BERLIN | MD | 21811 | USA |
| MAHER, ALI REZA | | Address Redacted | | | | | | |
| MAHER, BRIAN | | 374 SUMMER ST | | | BUFFALO | NY | 14213 | USA |
| MAHER, DEANNA MARIE | | Address Redacted | | | | | | |
| MAHER, JASON ANDREW | | Address Redacted | | | | | | |
| MAHER, LAWRWNCE | | 7 MEADOW ST | | | NATICK | MA | 01760-0000 | USA |
| Mahesh Assomull | | 245 E 37st Apt  6H | | | New York | 10016 | 10016 | USA |
| MAHESHWA, HEMRAJ | | 69 18 122ND ST | | | QUEENS | NY | 11420-0000 | USA |
| MAHEUX, DENNIS | | Address Redacted | | | | | | |
| MAHIEU, HENRI MICKEL | | Address Redacted | | | | | | |
| MAHLER III, GEORGE | | 783 CHURCH ST | | | PALMERTON | PA | 18071 | USA |
| MAHLER, JOHN | | 25 GREENHILL LN | | | WYNNEWOOD | PA | 19096-3423 | USA |
| MAHLER, WILLIAM THOMAS | | Address Redacted | | | | | | |
| MAHLERT, DAVID | | 165 SOUTH ST | | | AUBURN | MA | 01501-0000 | USA |
| MAHMOOD, JAHROMI MD | | 4B NORTH AVE | | | BEL AIR | MD | 21014 | USA |
| MAHMOUD, DEAN | | 20 BERGEN AVE | | | SEWELL | NJ | 08080-0000 | USA |
| MAHMOUD, HEATHER | | 3009 OAKEN WALK PLACE | | | RICHMOND | VA | 23233 | USA |
| MAHMOUD, SAMEH | | Address Redacted | | | | | | |
| MAHMUD BEY, YUSEF DAWUD | | Address Redacted | | | | | | |
| MAHOLLAND, DIANA | | 205 E  63RD ST | APT 17 E | | NEW YORK | NY | 10021 | USA |
| MAHON WALLACE | | 2342 ANVIL LANE | | | TEMPLE HILLS | MD | 20748 | USA |
| MAHON, SCOTT EDWARD | | Address Redacted | | | | | | |
| MAHONEY, AMY | | 8918 GERMONT AVE | | | RICHMOND | VA | 23237 | USA |
| MAHONEY, ANGELA MARIE | | Address Redacted | | | | | | |
| MAHONEY, ANNETTE DENYCE | | Address Redacted | | | | | | |
| MAHONEY, BRIAN | | 92 SWEET BRIAR KNOLL | | | HENRIETTA | NY | 14467 | USA |
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | PARKVILLE | MD | 21234 | USA |
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | PARKVILLE | MD | 21234-5902 | USA |
| MAHONEY, JARED | | 2801 OLD ORCHARD RD | | | RALEIGH | NC | 27607-0000 | USA |
| MAHONEY, LAUREN | | 79 VERSAILLES COURT | | | NEWARK | DE | 19702 | USA |
| MAHONEY, MATTHEW THOMAS | | Address Redacted | | | | | | |
| MAHURIN, KELLY | | 12407 MCALLEN CT | | | MIDLOTHIAN | VA | 23114 | USA |
| MAIDA, ROBERT | | 6 BUTLER TERRACE | | | CHESTER | NY | 10918 | USA |
| MAIER, RICH S | | Address Redacted | | | | | | |
| MAIER, SUSAN | | 2207 CHASTAIN DRIVE | | | ATLANTA | GA | 30342-0000 | USA |
| MAIGRET, MARK FREDERICK | | Address Redacted | | | | | | |
| MAILE, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230-4408 | USA |
| MAILHOT JR , RICHARD JOSEPH | | Address Redacted | | | | | | |
| MAILING SERVICES INC | | 923 N MEADOW ST | | | RICHMOND | VA | 23220 | USA |
| MAILING SERVICES INC | | PO BOX 27486 | | | RICHMOND | VA | 23261-7486 | USA |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | STE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE STE 120 | | | PLYMOUTH MEETING | PA | 19462 | USA |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |
| MAIN STREET AT EXTON, WOLFSON VERRICHIA GROUP, PICKERING VALLEY CONTRACTORS AND EXCEL SERVICES | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |
| MAIN, JEREMY ALAN | | Address Redacted | | | | | | |
| MAINA, ANNE | | 10 HURON AVE | | | JERSEY CITY | NJ | 07306-0000 | USA |
| MAINART, ROBERT | | TWO OAK DRIVE | | | STRATFORD | NJ | 08084 | USA |
| Maine Dept  of Environmental Protection | 17 State House Station | 28 Tyson Drive | | | Augusta | ME | 04333-0017 | USA |
| MAINE DEPT OF AGRICULTURE | | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | USA |
| MAINE DEPT OF AGRICULTURE | | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0028 | USA |
| MAINE DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | | AUGUSTA | ME | 04333-0017 | USA |
| MAINE REVENUE SERVICES | | INCOME TAX DIVISION | P O BOX 1062 | | AUGUSTA | ME | 04332-1062 | USA |
| MAINE STATE ATTORNEYS GENERAL | G STEVEN ROWE | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | USA |
| Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | | Augusta | ME | 04333-0039 | USA |
| Maine State Treasurers Office | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 | USA |
| Maine State Treasurers Office | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 | USA |
| Maine State Treasurers Office | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | Augusta | ME | 04333-0039 | USA |
| MAINE TREASURER, STATE OF | | PO BOX 1065 | SALES FUEL & SPECIAL TAX DIV | | AUGUSTA | ME | 07332-1065 | USA |
| MAINE TREASURER, STATE OF | | PO BOX 1065 | SALES FUEL & SPECIAL TAX DIV | | AUGUSTA | ME | 07332-1065 | USA |
| MAINE TURNPIKE AUTHORITY | | 430 RIVERSIDE ST | | | PORTLAND | ME | 04103 | USA |
| MAINE, STATE OF | | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | AUGUSTA | ME | 04333-0039 | USA |
| MAINES, TAYLOR RYAN | | Address Redacted | | | | | | |
| MAINTECH GROUP OF INDUSTRIES | | 2 955 MIDDLEFIELD RD | | | TORONTO | ON | M1V5E2 | Canada |
| MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | LACKAWANNA | NY | 14218 | USA |
| MAINVILLE, MICHAEL | | Address Redacted | | | | | | |
| MAINVILLE, MICHAEL | | Address Redacted | | | | | | |
| MAINWARING, SCOTT D | | Address Redacted | | | | | | |
| MAINWARING, SCOTT D | | Address Redacted | | | | | | |
| MAINWARING, SCOTT D | | Address Redacted | | | | | | |
| MAINWARING, SCOTT D | | Address Redacted | | | | | | |
| MAINWARING, SCOTT D | | Address Redacted | | | | | | |
| MAINWARING, SCOTT D | | Address Redacted | | | | | | |
| MAINWARING, SCOTT D | | Address Redacted | | | | | | |
| MAIORANA, ANTHONY | | Address Redacted | | | | | | |
| MAIORANO, STEVE VICTOR | | Address Redacted | | | | | | |
| MAIR, JOHN C | | 125 S 5TH ST | | | NORTH WALES | PA | 19454-2830 | USA |
| MAIS, PHILLIP | | 117 20 193 ST | | | SAINT ALBANS | NY | 11412-0000 | USA |
| MAISONET, MICHAEL ANTHONEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAITLAND, EDWIN C | | Address Redacted | | | | | | |
| MAITLAND, EDWIN C | | Address Redacted | | | | | | |
| MAITLAND, EDWIN C | | Address Redacted | | | | | | |
| MAITLAND, MARY CATHIE | | Address Redacted | | | | | | |
| Majesco Entertainment Company | Adam Sultan | Majesco Entertainment Company | 160 Raritan Ctr Pkwy Ste 1 | | Edison | NJ | 08837 | USA |
| Majesco Entertainment Company | c o Adam Sultan | 160 Raritan Ctr Pkwy | | | Edison | NJ | 08837 | USA |
| Majesco Entertainment Company | Majesco Entertainment Company | Porxio Bromberg & Newman PC | 100 Southgate Pkwy | | Morristown | NJ | 07960 | USA |
| Majesco Entertainment Company | Porxio Bromberg & Newman PC | 100 Southgate Pkwy | | | Morristown | NJ | 07960 | USA |
| Majesco Entertainment Company | Porzio Bromberg & Newman PC | PO Box 1997 | | | Morristown | NJ | 07962-1997 | USA |
| Majesco Entertainment Company | Warren J Martin Jr Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | | Morristown | NJ | 07962 | USA |
| Majesco Entertainment Company | Warren J Martin Jr Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | | Morristown | NJ | 07962-1997 | USA |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | NEW YORK | NY | 10018 | USA |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | NEW YORK | NY | 10018 | USA |
| MAJESCO SALES INC | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 | USA |
| MAJIYAGBE, ONAYEMI | | Address Redacted | | | | | | |
| MAJKA, JUDITH | | 24 PINE TREE LN | | | WEBSTER | MA | 01570-3077 | USA |
| MAJOR, THOMAS | | 25 GEORGETOWN RD | | | COLTS NECK | NJ | 07722 | USA |
| MAJOR, WAYNE | | 3 TREEFERN PLACE | | | HAMPTON | VA | 23666 | USA |
| MAJORS, TARA L | | RR 1 BOX 145 | | | NEW GALILEE | PA | 16141-9607 | USA |
| MAJUMDER, RAHUL | | 31 BELLEW AVE | | | EASTCHESTER | NY | 10709-3101 | USA |
| Mak, Georgiana F | | 8719 Darcy Hopkins Dr | | | Charlotte | NC | 28277 | USA |
| MAKAR, MIKHAIL | | 74 23 WASHINGTON  RD | | | WOODBURY | CT | 06798 | USA |
| MAKARLA, SREEDHAR | | Address Redacted | | | | | | |
| MAKEDA E HOUSTON | HOUSTON MAKEDA E | 5000 NIGHTHAWK CT | | | MIDLOTHIAN | VA | 23112 | USA |
| MAKEDA, DEMPSEY | | PO BOX 1700 | | | LANDOVER | MD | 20785-0000 | USA |
| MAKHADMI, MOHAMMED JAMIL | | Address Redacted | | | | | | |
| MAKHOUL, RAWAA | | Address Redacted | | | | | | |
| MAKIN, STEPHANIE DANIELLE | | Address Redacted | | | | | | |
| MAKINGS, RYAN | | 600 W MAIN ST | | | BURNSVILLE | NC | 28714-0000 | USA |
| MAKOSKY, MICHAEL JAMES | | Address Redacted | | | | | | |
| MAKOVY, KEVIN M | | Address Redacted | | | | | | |
| MAKOW, CAROLINE | | 89 POPLAR AVE | | | DEAL | NJ | 07723-1349 | USA |
| MALACHI, SHARON R | | Address Redacted | | | | | | |
| MALACHI, SHARON R | | 222 TIMBERWOOD DRIVE | | | HIGH POINT | NC | 27260 | USA |
| MALAGON, MICHAEL | | 4202 PLANTATION LAKES DR | | | SANFORD | FL | 32771-0000 | USA |
| MALAKOFF, ANDREW | | 192 KINSLEY ST  NO  7 | | | NASHUA | NH | 03060 | USA |
| MALAM, CARA | | Address Redacted | | | | | | |
| MALAMENT, DEBBY M | | Address Redacted | | | | | | |
| MALAMUD, IGOR | | 6930 BROOKMILL RD 1C | | | BALTIMORE | MD | 21215 | USA |
| MALARCHER, ANDRE | | 1509 BEND CREEK CT | | | DUNWOODY | GA | 30338-2703 | USA |
| MALARKEY, MICHAEL | | 326 DUNLAP ST | | | PITTSBURGH | PA | 15214-2025 | USA |
| MALARO, JOSHUA | | 178 NORTH BURNHAM HWY | | | LISBON | CT | 06351 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALARO, JOSHUA | | 178 NORTH BURNHAM HWY | | | LISBON | CT | 06351 | USA |
| MALATESTA, CHRISTOPHER JEROD | | Address Redacted | | | | | | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | GUAYNABO | PR | 00969 | USA |
| MALAVOLTA DOMENICK E | | 23 MORNINGSIDE DRIVE | | | PATTERSON | NY | 12563 | USA |
| MALCHAN, AMANDA | | 10938 LEFFERTS BLVD | | | SOUTH OZONE PARK | NY | 11420-1343 | USA |
| MALCOLM, DANIEL | | 5108 BERWYN RD | | | COLLEGE PARK | MD | 20740 | USA |
| MALCOLM, DANIEL J | | Address Redacted | | | | | | |
| MALDET, LONNY | | Address Redacted | | | | | | |
| MALDONADO, AMILCAR JOSE | | Address Redacted | | | | | | |
| MALDONADO, CRYSTAL MARIE | | Address Redacted | | | | | | |
| MALDONADO, DANIEL | | Address Redacted | | | | | | |
| MALDONADO, ELI | | 29 HIGHLAND ST | | | FRAMINGHAM | MA | 01703-0000 | USA |
| MALDONADO, FRANCIS DAVID | | Address Redacted | | | | | | |
| MALDONADO, FRANKLIN A | | Address Redacted | | | | | | |
| MALDONADO, JACKELYN | | 2116 RT 88 ROOM 3 | | | BRICKTOWN | NJ | 08724-0000 | USA |
| MALDONADO, JOSE | | 1652 OAKLAWN DR | | | DELTONA | FL | 32738 | USA |
| MALDONADO, JOSE | | 640 RIVERSIDE DR | | | NEW YORK | NY | 10031-6922 | USA |
| MALDONADO, JOSHUA DEVIN | | Address Redacted | | | | | | |
| MALDONADO, LUIS | | 411 GOOSENECK DR | | | CARY | NC | 27513 | USA |
| MALDONADO, LUIS RAUL | | Address Redacted | | | | | | |
| MALDONADO, MICHAEL RAPHAEL | | Address Redacted | | | | | | |
| MALDONADO, MIGDALIA | | 5036 RAVENWOOD DR | | | GREEN COVE SPRINGS | FL | 32043 | USA |
| MALDONADO, SANTOS | | 5438 SANTA MONICA BLVD N | | | JACKSONVILLE | FL | 32207-7444 | USA |
| MALDONADO, TOMMY MARRERO | | Address Redacted | | | | | | |
| MALDONADO, VINCENT | | 241 E 8TH ST | | | UPLAND | CA | 00091-7860 | USA |
| MALESKI, JENIFER | | 12336 FOX LAKE CT | | | FAIRFAX | VA | 22033-0000 | USA |
| MALETA, JIDDY | | 14209 AMBERLEIGH TER | | | SILVER SPRING | MD | 20905-5916 | USA |
| MALETIC, ELVIR | | Address Redacted | | | | | | |
| MALEY, KELLEY | | Address Redacted | | | | | | |
| MALEY, KELLEY | | Address Redacted | | | | | | |
| MALEY, ROBIN MARIE | | Address Redacted | | | | | | |
| MALFATTI ROGER A | | 1905 WESTMORELAND AVE | | | FLORENCE | SC | 29505 | USA |
| MALHAN, RUNIYA | | Address Redacted | | | | | | |
| MALICK, TOM | | 431 FEATHER DR | | | NEWARK | DE | 19702 | USA |
| MALICKI, KARA | | 912 SAMANTHA CIR | | | CHESTER SPRINGS | PA | 19425-2118 | USA |
| MALIFF, COREY ROBERT | | Address Redacted | | | | | | |
| MALIK, AASIM | | Address Redacted | | | | | | |
| MALIK, ABU | | 1459 EASTHAM DR | | | ATLANTA | GA | 30338-2300 | USA |
| MALIK, ALI HAYAT | | Address Redacted | | | | | | |
| MALIK, VIRAJ | | 5 NICKI CT | | | PARSIPDANY | NJ | 07054-0005 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALINIV, GEORGE | | 15185 MICHELANGELO BLVD APT 202 | | | DELRAY BEACH | FL | 00003-3446 | USA |
| MALINOWSKI, ASHLEY ANN | | Address Redacted | | | | | | |
| MALL NETWORKS | | 1 CRANBERRY HILL | STE 403 | | LEXINGTON | MA | 02421 | USA |
| MALL OF DECORATION INC | | 8503 LANDOVER RD | | | LANDOVER | MD | 20785 | USA |
| MALL OF DECORATION, INC | | 8503 LANDOVER RD | | | LANDOVER | MD | 20785 | USA |
| MALL OF GEORGIA LLC | | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | USA |
| MALL, BEULAH P | | 466 PARKWYNNE RD | | | LANCASTER | PA | 17601-2835 | USA |
| MALLABAR, MATTHEW R | | Address Redacted | | | | | | |
| MALLALIEU, SEAN PATRICK | | Address Redacted | | | | | | |
| MALLARD, CLARENCE | | 540 SHERWOOD GREEN | | | STONE MOUNTAIN | GA | 30087 | USA |
| MALLARD, JASON LAWRENCE | | Address Redacted | | | | | | |
| MALLARD, SHANISE K | | Address Redacted | | | | | | |
| MALLELA, VENKATA R | | Address Redacted | | | | | | |
| MALLELA, VENKATA R | | Address Redacted | | | | | | |
| MALLEN, JESSE | | Address Redacted | | | | | | |
| MALLEO, MIKE ANTHONY | | Address Redacted | | | | | | |
| MALLETTE, MATT WILLIAM | | Address Redacted | | | | | | |
| MALLISHAM, MARQUEZ | | 8478 STONEWALL RD | | | MANASSAS | VA | 20110-4642 | USA |
| MALLOCH, ZACH MATTHEW | | Address Redacted | | | | | | |
| MALLON, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| MALLON, KEVIN CHARLES | | Address Redacted | | | | | | |
| MALLOREY, CHRISTINE ALAIRE | | Address Redacted | | | | | | |
| MALLORY & EVANS SERVICE CO INC | | 620 KENTUCKY ST | | | SCOTTDALE | GA | 30079 | USA |
| MALLORY, MARVA JAMEL | | Address Redacted | | | | | | |
| Mallory, William A | | 107 Hawk Nest Ct | | | Richmond | VA | 23227 | USA |
| MALLORY, WILLIAM A | | Address Redacted | | | | | | |
| MALLOY, DANIEL PETER | | Address Redacted | | | | | | |
| MALLOY, HARDERISON | | 520 WESTVIEW AVE | | | RICHMOND | VA | 23226 | USA |
| MALLOY, RYAN DANIEL | | Address Redacted | | | | | | |
| MALLOY, RYAN DANIEL | | Address Redacted | | | | | | |
| MALONE, BRYANT KEITH | | Address Redacted | | | | | | |
| MALONE, CARLAN S | | 4518 SIMPSON MILL LN | | | DULUTH | GA | 30096-6253 | USA |
| MALONE, CHARLES A | | 1459 SNAPFINGER RD | | | DECATUR | GA | 30032-5156 | USA |
| MALONE, DAN | | PO BOX 100294 | | | PALM BAY | FL | 32910-0000 | USA |
| MALONE, JOSEPHUS | | Address Redacted | | | | | | |
| MALONE, JUSTIN MERRICK | | Address Redacted | | | | | | |
| MALONE, KRISTIN PAIGE | | Address Redacted | | | | | | |
| MALONE, TYWON | | Address Redacted | | | | | | |
| MALONEY, ERIC MICHAEL | | Address Redacted | | | | | | |
| MALONEY, JAMES P | | Address Redacted | | | | | | |
| MALONEY, LORIE | | Address Redacted | | | | | | |
| MALONEY, LORIE | | 139 STROUD AVE | | | WEIRTON | WV | 26062 | USA |
| MALONEY, NICHOLAS JAMES | | Address Redacted | | | | | | |
| MALONEY, NICK | | 4591 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075 | USA |
| MALPICA, CHRISTOPHER | | 181 EAST 59TH ST | | | HIALEAH | FL | 33013-0000 | USA |
| MALTEASE, HOPE R | | Address Redacted | | | | | | |
| MALUS HELENA A | | 3315 ROYALE GLEN COURT | | | DAVIDSONVILLE | MD | 21035 | USA |
| MALVESTI, KEVIN JOHN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAMEDOV, SULAYMON | | 219 F CABLE DR | | | COLONIAL HEIGHTS | VA | 23834-0000 | USA |
| MAMMANO, ERNEST | | 6 QUID PLACE | | | MANALAPAN | NJ | 07726 | USA |
| MAMOUNAS, YANNI K | | Address Redacted | | | | | | |
| MAMULA, MICHAEL D | | Address Redacted | | | | | | |
| MAN NIN SHING CO LTD | | UNIT C 2/F LEROY PLAZA 15 | CHEUNG SHA WAN | | KOWLOON | | | Hong Kong |
| MANAKYAN, KYLE AREK | | Address Redacted | | | | | | |
| MANALASTAS, RYAN GERARD | | Address Redacted | | | | | | |
| MANASA, JANE | | 288 239 LITTLETON RD | | | CHELMSFORD | MA | 01824 | USA |
| Manassas Treasurer | Robin Perkins  Treasurer | 9027 Center St Rm 103 | | | Manassas | VA | 20110 | USA |
| MANASSAS TREASURER | ROBIN PERKINS TREASURER | 9027 CENTER ST RM 103 | | | MANASSAS | VA | 20110 | USA |
| Manatee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| MANBODH, HARRYCHAN BRAYON | | Address Redacted | | | | | | |
| MANCE RICHARD W | | 37476 OLIVER DRIVE | | | SELBYVILLE | DE | 19975-2877 | USA |
| MANCE, ESKER EMMANUEL | | Address Redacted | | | | | | |
| MANCE, KEELA B | | 4415 LEXINGTON WAY | | | ANDERSON | SC | 29621-1155 | USA |
| MANCEBO, LUIS | | 146 17 JAMIACA 3RD FLOOR | | | JAMAICA | NY | 11435-0000 | USA |
| MANCHESTER NH, CITY OF | | 908 ELM ST | | | MANCHESTER | NH | 03101 | USA |
| MANCHESTER NH, CITY OF | | MANCHESTER NH CITY OF | PO BOX 9598 | TAX COLLECTOR | MANCHESTER | NH | 03108-9598 | USA |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 191 | | MANCHESTER | CT | 06045-0191 | USA |
| MANCHESTER TOWN TAX COLLECTOR | Town of Manchester | Collector of Revenue | 41 Center St | PO Box 91 | Manchester | CT | 06045-0191 | USA |
| MANCHESTER UNION LEADER | | MIKE COTTON | P O BOX 9555 | | MANCHESTER | NH | 03109 | USA |
| MANCHESTER VOLUNTEER RESCUE SQUAD | | 3500 COURTHOUSE RD | | | RICHMOND | VA | 23236-1437 | USA |
| Manchester Water Works | | P O  Box 9677 | | | Manchester | NH | 03108-9677 | USA |
| MANCHESTER WATER WORKS | | P O BOX 9677 | | | MANCHESTER | NH | 03108-9677 | USA |
| MANCHESTER, CITY OF | | MANCHESTER CITY OF | ONE CITY HALL PLAZA | P O BOX 9598 | MANCHESTER | NH | 03101-9598 | USA |
| MANCHESTER, DAN | | 125 PECK AVE | | | BRISTOL | RI | 02809 | USA |
| MANCHESTER, STEVEN J | | Address Redacted | | | | | | |
| Mancinelli, Jonathan R | | 17 Meadow Ln | | | Clifton | NJ | 07012 | USA |
| MANCINELLI, JONATHAN RYAN | | Address Redacted | | | | | | |
| MANCINI, MELODY | | 1222 CALN MEETING HOUSE RD | | | COATESVILLE | PA | 19320 | USA |
| MANCINI, SARAH | | Address Redacted | | | | | | |
| MANCO, JOSEPH M | | 29 CHARNES DRIVE | | | EAST HAVEN | CT | 06513 | USA |
| MANCO, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| MANCONI, JOHN P | | Address Redacted | | | | | | |
| MANCUSI, MARY | | 514 NE 2ND PL | | | DANIA | FL | 33004-2902 | USA |
| MANCUSO, JAMIE NICOLE | | Address Redacted | | | | | | |
| MANCUSO, LOUIS | | 312 AVE M | | | BROOKLYN | NY | 11230-4610 | USA |
| MANCUSO, SARAH ELLIZABETH | | Address Redacted | | | | | | |
| Manda, Venkata | | 24 B Henry St | | | Somerset | NJ | 08873 | USA |
| MANDARINO, MICHAEL | | 47 CRESCENT BEACH RD | | | GLEN COVE | NY | 11542 | USA |
| MANDEHZADEH, SARAH HELEN | | Address Redacted | | | | | | |
| MANDELER, MITCHELL | | 13920 SOUTHWEST | 72ND COURT | | MIAMI | FL | 33158 | USA |
| MANDELL STEPHEN | | 4 GREENSHIRE LANE | | | OWING | MD | 21117 | USA |
| MANDELL, MARC | | 14205 HARPERS CROSSING | | | LANGHORNE | PA | 00001-9047 | USA |
| MANDELL, MARC | | 1375 LEXINGTON DR | | | YARDLEY | PA | 19067-4438 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANDENG, MARC ETIENNE | | Address Redacted | | | | | | |
| MANDERS, ROBERT | | 27 GENERAL LEE DR | | | NEWNAN | GA | 30265 | USA |
| MANDEVILLE, MAUREEN | | 3405 PRISCILLA CT | | | RICHMOND | VA | 23233 | USA |
| MANDEVILLE, SCOTT | | 3405 PRISCILLA COURT | | | RICHMOND | VA | 23233 | USA |
| MANDLER, GERALD | | 157 11 SANFORD AVE NO B6 | | | FLUSHING | NY | 11355 | USA |
| MANDLER, GERALD A | | 157 11 SANFORD AVE | | | FLUSHING | NY | 11355 | USA |
| MANDLEY, CATHERINE ANN | | Address Redacted | | | | | | |
| MANERI, SHANE | | 972 VIRGINIA AVE NE | | | ATLANTA | GA | 30306-0000 | USA |
| MANEVAL, CORRY | | 12152 US HIGHWAY 220 | | | HUGHESVILLE | PA | 17737-8947 | USA |
| MANFRE, LAURA | | Address Redacted | | | | | | |
| MANGAFAS, RICHARD | | 186 BLUE HERON DR | | | SECAUCUS | NJ | 07094 | USA |
| MANGAL, AARON | | Address Redacted | | | | | | |
| MANGAL, KHEMLALL | | 11 CODDINGTON AVE | | | NORTH PLAINFIELD | NJ | 07060-4011 | USA |
| MANGALINDAN, SHAYNE LYNNE LUYAN | | Address Redacted | | | | | | |
| MANGANIELLO, SHAWN | | 1240 NE 23RD AVE | | | POMPANO BEACH | FL | 33062-3717 | USA |
| MANGANO III, JOHN FANCIS | | Address Redacted | | | | | | |
| MANGANO, JOSEPH | | 2786 DOLOSTONE WAY | | | DACULA | GA | 300197662 | USA |
| MANGAT, GULNAR | | Address Redacted | | | | | | |
| MANGHAM, LILLA | | 2190 PINEHURST DR | | | EAST POINT | GA | 30344-1170 | USA |
| MANGIONE, BETTY | | Address Redacted | | | | | | |
| MANGOLD, BRANDY L | | Address Redacted | | | | | | |
| MANGOLD, PAUL | | 5 ECHO AVE | | | NASHUA | NH | 03062 | USA |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | BOXBORO | MA | 01719 | USA |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | BOXBORO | MA | 00000-1719 | USA |
| MANGUM, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| MANGUS, TONYA | | 117 HOLLY PLACE | | | CANTON | GA | 30115 | USA |
| MANIAR, MIHIR | | 95 AM DR | | | TINTON FALLS | NJ | 07724 | USA |
| MANICCIA, EDWARD | | 9715 NEEDLES WAY | | | GLEN ALLEN | VA | 23060 | USA |
| MANIGO JR, RICKY ANTHONY | | Address Redacted | | | | | | |
| MANION, CAMEREN D | | Address Redacted | | | | | | |
| MANION, MARK J | | Address Redacted | | | | | | |
| MANISCALCO, ANTONIO S | | Address Redacted | | | | | | |
| MANISCALCO, MATTHEW | | Address Redacted | | | | | | |
| MANJARREZ, MYCHAL | | 211 DATE ST | | | SAN DIEGO | CA | 00009-1911 | USA |
| MANKE, HOLLY | | 11387 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059 | USA |
| MANKE, SHANE | | 11387 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059-1537 | USA |
| MANKOVICH, DOUGLAS G | | Address Redacted | | | | | | |
| MANKOVICH, DOUGLAS G | | Address Redacted | | | | | | |
| MANKOVICH, DOUGLAS G | | Address Redacted | | | | | | |
| MANKOVICH, DOUGLAS G | | Address Redacted | | | | | | |
| MANLEY JR , OTIS | | 104 JACKSON ST | | | PORT MURRAY | NJ | 07865 | USA |
| MANLEY, BEN PAUL | | Address Redacted | | | | | | |
| MANLEY, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| MANLEY, ELEANORE | | 48 DWIGHT ST | | | BROOKLINE | MA | 02446-3325 | USA |
| MANLEY, GREGORY | | 706 ASPEN WAY | | | EDINBORO | PA | 16412 | USA |
| MANLEY, JOHN | | 3704 IRONGATE LANE | | | BOWIE | MD | 20715-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANLEY, JONATHAN DOUGLAS | | Address Redacted | | | | | | |
| MANLEY, JUANITA | | P O  BOX 53754 | | | PHILADELPHIA | PA | 19105 | USA |
| MANLEY, MICHAEL JOHN | | Address Redacted | | | | | | |
| MANLEY, SHANTITA S | | Address Redacted | | | | | | |
| MANLEY, SYDNI NICOLE | | Address Redacted | | | | | | |
| MANLEY, TODD MICHAEL | | Address Redacted | | | | | | |
| MANN SHIRLEY A | | 182 REDBUD DR | | | LOUISA | VA | 23093 | USA |
| MANN, ALAN MICHAEL | | Address Redacted | | | | | | |
| MANN, CAROLYN E | | Address Redacted | | | | | | |
| MANN, CAROLYN E | | Address Redacted | | | | | | |
| MANN, CELESTE | | 217 WELLS RD | | | WETHERSFIELD | CT | 06109 | USA |
| MANN, DALJINDER SINGH | | Address Redacted | | | | | | |
| MANN, JARRIAN KIEL | | Address Redacted | | | | | | |
| MANN, RICHARD THOMAS | | Address Redacted | | | | | | |
| MANN, RODNEY L | | Address Redacted | | | | | | |
| MANN, SHANNON GOODLEAF | | Address Redacted | | | | | | |
| MANN, SHIRLEYANN | | 182 REDBUD DR | | | LOUISA | VA | 23093 | USA |
| MANN, SHIRLEYANN A | | Address Redacted | | | | | | |
| MANN, STEVEN | | 12 BOWEN ST | | | CRANSTON | RI | 02905-0000 | USA |
| MANN, THOMAS | | 12200 MAPLETON RD | | | CHARLOTTE | NC | 28273 | USA |
| MANN, TOPAZ DAVYON | | Address Redacted | | | | | | |
| MANNA, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| MANNAN, NIKHIL | | 9314 CHERRY HILL RD 407 | | | COLLEGE PARK | MD | 20740-0000 | USA |
| MANNERS, DAVE | | 15 E  CLAIRMONT DR | | | NEWARK | DE | 19702 | USA |
| MANNIE, HAAMA | | 10014 SW 154TH ST | | | MIAMI | FL | 33157-1637 | USA |
| MANNING, ALBERTA | | 16351 NW 18TH CT | | | OPA LOCKA | FL | 33054-6619 | USA |
| MANNING, CAROLINE | | 1429 COVEWOOD AVE | | | DELTONA | FL | 32725-0000 | USA |
| MANNING, CASSANDRA | | 10 HORTON ST | | | SAUGUS | MA | 01906 | USA |
| MANNING, CHRISTOPHER | | Address Redacted | | | | | | |
| MANNING, DANIELLE NICOLE | | Address Redacted | | | | | | |
| MANNING, ERIKA E | | Address Redacted | | | | | | |
| MANNING, IRIS | | 195 INDEPENDENCE AVE NO 133 | | | QUINCY | MA | 02169 | USA |
| MANNING, JAYMEL I | | Address Redacted | | | | | | |
| MANNING, MARK | | 306 SPENCER DR | | | FORT WALTON BEACH | FL | 32547-2625 | USA |
| MANNING, MICHAEL | | 922 OLD CLEAR CREEK RD | | | HENDERSONVILLE | NC | 28792-0000 | USA |
| MANNING, PATRICK T | | 768 NEW PARK RD | | | NEW PARK | PA | 17352-9301 | USA |
| MANNING, RANDAL RAY | | Address Redacted | | | | | | |
| MANNING, SEAN | | UCONN SEAN MANNING | NORWALK NO 102 | | STORRS | CT | 06269-0000 | USA |
| MANNING, SHAWN | | 1221 CLEARWOOD RD | | | RICHMOND | VA | 23238 | USA |
| MANNING, TIFFANIE RENEE | | Address Redacted | | | | | | |
| MANNINO, ANGELO | | Address Redacted | | | | | | |
| MANNINO, MARCUS L | | 340 HILLSIDE LN | | | KENNETT SQUARE | PA | 19348-2280 | USA |
| MANNON, JUSTIN CONNER | | Address Redacted | | | | | | |
| MANNONE, GIACOMO SALVATORE | | Address Redacted | | | | | | |
| MANNS, BRADLEY | | 4601 MAYFLOWER RD | 5N | | NORFOLK | VA | 00002-3508 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANOJ, CHANDRAN | | 7950 HENRY AVE 32C | | | PHILADELPHIA | PA | 19182-0001 | USA |
| MANOR, BRITTANY NOELL | | Address Redacted | | | | | | |
| MANORA, RASHIDA SADE | | Address Redacted | | | | | | |
| MANORE, JEREMY ALDEN | | Address Redacted | | | | | | |
| MANORE, SANDRA K | | Address Redacted | | | | | | |
| MANPOWER | | PO BOX 385 | | | HUNTINGTON | WV | 25708-0385 | USA |
| MANRIQUE, MANUEL | | Address Redacted | | | | | | |
| MANRODT, LUKE | | Address Redacted | | | | | | |
| MANSATIANSIN, KRIANGKRAI | | 2900 GRAND OAKS PL | | | RICHMOND | VA | 23233-2055 | USA |
| MANSFIELD, ALBIE D | | Address Redacted | | | | | | |
| MANSFIELD, BRIAN | | 7 ROBERT BRUCE PL | | | MIDDLETOWN | NY | 10941-0000 | USA |
| MANSFIELD, JENNIFER LEE | | Address Redacted | | | | | | |
| MANSFIELD, MICHAEL C | | Address Redacted | | | | | | |
| MANSILLALAZARES, CARLOS J | | Address Redacted | | | | | | |
| MANSK, ANTHONY JOHN | | Address Redacted | | | | | | |
| MANSLEY, JAMES | | 71 INCURVE RD | | | LEVITTOWN | PA | 19057 | USA |
| MANSO, ARIEL | | Address Redacted | | | | | | |
| MANSON, ELSA | | 35 OAK GROVE DRIVE | | | DALLAS | GA | 30157 | USA |
| MANSON, ROY L | | 9 STATELY CT APT E | | | PETERSBURG | VA | 23803-6375 | USA |
| MANSOUR DESIGN | | 495 BROADWAY SECOND FL | | | NEW YORK | NY | 10012 | USA |
| MANSOUR, JACOB | | 119 JASPER ST 2 | | | SYRACUSE | NY | 13203 | USA |
| MANSOUR, MOHAMED S | | Address Redacted | | | | | | |
| Mantilla, Jorge Eliser | | 481 East 32nd St Apt 2 | | | Paterson | NJ | 07504 | USA |
| MANTILLA, JORGE ELISER | | Address Redacted | | | | | | |
| MANTON, RYAN ALLAN | | Address Redacted | | | | | | |
| MANUEL, JOHNNY M | | Address Redacted | | | | | | |
| MANUEL, MACARTHUR | | 2313 NEVADA AVE NO A | | | NORFOLK | VA | 23513 | USA |
| MANUEL, ROBERT | | 4437 ANGUS RD | | | RICHMOND | VA | 23234 | USA |
| MANUF, MEDIA | | 1450 BRICKELL BAY DR | | | MIAMI | FL | 33131-0000 | USA |
| MANUFACTURERS & TRADERS TRUST | | ONE M&T PLAZA | | | BUFFALO | NY | 14203-2399 | USA |
| MANUFACTURERS & TRADERS TRUST | | ONE M&T PLAZA | | | BUFFALO | NY | 14203-2399 | USA |
| Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | Buffalo | NY | 14203 | USA |
| Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Co as Trustee | c o Nancy George Vice President | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | Buffalo | NY | 14203 | USA |
| MANUFACTURERS AND TRADERS TRUST COMPANY | | ONE M&T PLAZA | | | BUFFALO | NY | 14203-2399 | USA |
| Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14202 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 | USA |
| Manufacturers and Traders Trust Company as Trustee | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Manufacturers and Traders Trust Company as Trustee | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | ROCKVILLE | MD | 20850-3915 | USA |
| MANUGISTICS INC | MANUGISTICS GROUP INC | 9715 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUS, JAMES R | | 572 ROBERT LIVINGSTON ST | | | ORANGE PARK | FL | 32073-8591 | USA |
| MANUYAG, LAWRENCE ANTHONY | | Address Redacted | | | | | | |
| MANWA ELECTRONICS MFG LTD | | NO 2 & 4 2F BLK B FUK KEUNG | 66 68 TONG MEI RD | | MONG KOK | | | Hong Kong |
| MANZANARES, JAMES ANTHONY | | Address Redacted | | | | | | |
| MANZANARES, MIGUEL MANUEL | | Address Redacted | | | | | | |
| MANZER, CHRISTOPHER A | | 7 TOWN GARDEN DRIVE | APT 2 | | LIVERPOOL | NY | 13088 | USA |
| MANZER, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| MANZI, PATRICK | | 27 LONGWOOD AVE | | | WARWICK | RI | 02888 | USA |
| MANZI, PATRICK | | 27 LONGWOOD AVE | | | WARWICK | RI | 02888 | USA |
| Manzo Paul J | | 25 Trask Ct Apt No 31 | | | Beverly | MA | 01915 | USA |
| MANZO, PAUL | | 25 TRASK CT | APT 31 | | BEVERLY | MA | 01915 | USA |
| MANZO, PAUL J | | Address Redacted | | | | | | |
| MANZO, PAUL J | Manzo Paul J | 25 Trask Ct Apt No 31 | | | Beverly | MA | 01915 | USA |
| Mao, Heng | | 95 Tower Dr | | | Lowell | MA | 01854 | USA |
| MAOECKI, KIM | | 2419 JOAN AVE | | | PANAMA CITY BEACH | FL | 32408 | USA |
| MAP SOLUTIONS INC, A | | 809 KINSMAN CT | | | RALEIGH | NC | 27603-9794 | USA |
| MAP SOLUTIONS INC, A | | 809 KINSMAN CT | | | RALEIGH | NC | 27603-9794 | USA |
| MAPLE, JOSEPH | | Address Redacted | | | | | | |
| MAPLE, JOSEPH | | 38753 CHURCH PO BOX1202 | | | UMATILLA | FL | 32784 | USA |
| MAPLES, RYAN LARRY | | Address Redacted | | | | | | |
| MAQADAS, MALIK | | 13104 QUEEN LN | | | WOODBRIDGE | VA | 22193-0000 | USA |
| MARABLE, JASON B | | Address Redacted | | | | | | |
| MARABLE, KENNETH | | 20702 EL TORO RD NO 32 | | | LAKE FOREST | CA | 00009-2630 | USA |
| MARADIAGA, CARLOS | | 275 E CENTRAL PKWY | | | ALTAMONTE SPGS | FL | 32701-0000 | USA |
| MARAFINO, DANIEL F | | Address Redacted | | | | | | |
| MARANDI, ANITA PATRICIA | | Address Redacted | | | | | | |
| MARANO, KIMBERLY | | Address Redacted | | | | | | |
| MARANO, KIMBERLY | | Address Redacted | | | | | | |
| MARANO, ROBERT | | 1966 71ST ST | | | BROOKLYN | NY | 11204-0000 | USA |
| MARASA, GERALYN | | 1 WALNUT HILL CT | | | SPRINGFIELD | VT | 05156-2200 | USA |
| MARASCO, MARK | | 80 WOODLOT RD | | | AMHERST | MA | 01002 | USA |
| MARASHLIAN, TIGRAN | | Address Redacted | | | | | | |
| MARAVGAKIS, KONSTANTINOS | | 1318 FRANKLIN PKWY | | | OCEAN | NJ | 07712-0000 | USA |
| MARAVICH, DONNA | | 5170 JANIE DRIVE | | | PITTSBURGH | PA | 15227 | USA |
| Marblegate Special Opportunities Master Fund LP | | 150 E 52nd St 10th Fl | | | New York | NY | 10022 | USA |
| Marc D Zisselman Custodian for Lexis Zisselman | Marc D Zisselman | 67 Knolls Dr N | | | Manhasset Hills | NY | 11040 | USA |
| Marc J Sieger | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | USA |
| Marc J Sieger | Orchard Brands | 30 Tozer Rd | | | Beverly | MA | 01915 | USA |
| MARC L DOUGLAS | DOUGLAS MARC L | 9617 BRISTOL AVE | | | SILVER SPRINGS | MD | 20901-3206 | USA |
| Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Daniel J Carrigan | McKenna Long & Aldridge LLP | 1900 K St NW | | Washington | DC | 20006-1108 | USA |
| Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Daniel J Carrigan | McKenna Long & Aldridge LLP | 1900 K St NW | Washington | DC | 20006-1108 | USA |
| MARC ROWE | | 2111 JENKINTOWN RD | | | GLENSIDE | PA | 19038-5313 | USA |
| MARC T WHITE | WHITE MARC T | 10218 PEPPERHILL LN | | | RICHMOND | VA | 23238-3828 | USA |
| MARC, DOOS | | 20 JOSIES WAY | | | WEYMOUTH | MA | 02189-0000 | USA |
| MARC, EXILHOMME | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC, SMITH | | 1498 CALLANDER LN | | | CHARLOTTE | NC | 28269-0000 | USA |
| Marcanello, Diane | | 202 Tree Line Dr | | | Lansdale | PA | 19446 | USA |
| MARCANO, ALFREDO RAFAEL | | Address Redacted | | | | | | |
| MARCANO, JENNIFER | | Address Redacted | | | | | | |
| MARCANO, MANUEL ANTONY | | Address Redacted | | | | | | |
| MARCEAU, BRENDAN PAUL | | Address Redacted | | | | | | |
| MARCEAU, THOMAS | | 59 SPAR DR | | | MASTIC BEACH | NY | 11951-2010 | USA |
| MARCEL, JASON A | | Address Redacted | | | | | | |
| MARCELA, MARTINEZ | | 524 MASSACHUTTES AVE | | | LAKEWOOD | NJ | 08701-0000 | USA |
| MARCELINO, JUAN | | 5 BAY ST | | | STATEN ISLAND | NY | 10301 | USA |
| MARCELINO, JUAN | | 5 BAY ST | | | STATEN ISLAND | NY | 10301-2510 | USA |
| MARCELL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MARCELLINO, DAVID | | 4522 FORESTVIEW AVE | | | BALTIMORE | MD | 21206-0000 | USA |
| MARCELLUS, RUBENSON | | 383 SOUTH OCEAN AVE | | | PATCHOUGE | NY | 11772 | USA |
| Marcelo A Klajnbart Sr Dir of Real Estate | | ACHS Management Corp | 1412 Broadway 3rd Fl | | New York | NY | 10018 | USA |
| MARCEY, STEVEN WAYNE | | Address Redacted | | | | | | |
| MARCH, RHONDA | | 13368 WARWICK SPRINGS DR | | | NEWPORT NEWS | VA | 23602 | USA |
| MARCH, SIBONGIL | | 98 34 63RD DRIVE | | | REGO PARK | NY | 11374-0000 | USA |
| MARCHAND, ANGELICA MARIE | | Address Redacted | | | | | | |
| MARCHAND, DAVID ALLEN | | Address Redacted | | | | | | |
| MARCHAND, STEPHEN EDWARD | | Address Redacted | | | | | | |
| MARCHANT, GEORGE | | 1060 LONGMEADOW ST | | | LONGMEADOW | MA | 01106-0000 | USA |
| MARCHANT, LEWIS | | PO BOX 158 | | | HARTFIELD | VA | 23071 | USA |
| MARCHENONIS, ROBERT ANTHONY | | Address Redacted | | | | | | |
| Marchese, Adam | | 15610 NE 16th Ave | | | Starke | FL | 32091 | USA |
| MARCHESE, GREGORY | | 1101 GLENN MILLS | | | GLEN MILLS | PA | 19342-8162 | USA |
| MARCHESE, JIM M | | 27 DAVIS ST | | | LISBON FALLS | ME | 04252 | USA |
| MARCHESE, JIM MICHAEL | | Address Redacted | | | | | | |
| MARCHETTI, ROBERT | | 205 BRIAR BAY CIRCLE | | | ORLANDO | FL | 32825 | USA |
| MARCHEWK, KAREN | | 23 WILLIAM ST | | | YONKERS | NY | 10701 | USA |
| MARCHIONDA, CRAIG MATTHEW | | Address Redacted | | | | | | |
| MARCHONE, FRANK ANTHONY | | Address Redacted | | | | | | |
| Marcia A Robinson & Jane V Cavanaugh JT Ten | | 1472 Farley Rd | | | Hudson Falls | NY | 12839-4410 | USA |
| MARCIA GREENFIELD CUST | GREENFIELD MARCIA | MICHAEL PATRICK DINATALE | UNDER THE MA UNIF TRAN MIN ACT | 104 TAMARA CT | CHERRY HILL | NJ | 08002-2556 | USA |
| MARCINEK, KRISTEN MARIE | | Address Redacted | | | | | | |
| MARCINIAK JR, GREGORY | | 99 SHIPPING CREEK RD | | | STEVENSVILLE | MD | 21666 | USA |
| MARCINISZYN, DAVID | | 633 WILLOW ST | | | WATERBURY | CT | 06710 | USA |
| MARCINKO, ARIELLE LEE | | Address Redacted | | | | | | |
| MARCO OSORIO | | PO BOX 221609 | | | HOLLYWOOD | FL | 33022-1609 | USA |
| MARCO OSORIO | OSORIO MARCO | 127 SE 1ST AVE | | | DANIA BEACH | FL | 33004 | USA |
| MARCO, MORAN | | 42 45 ELMONT ST | | | ELMHURST | NY | 11373-0000 | USA |
| MARCO, STEVE MICHAEL | | Address Redacted | | | | | | |
| MARCOM, BRENTON LEE | | Address Redacted | | | | | | |
| MARCONE, GINA | | 131 COLONIA AVE | | | WILLISTON PARK | NY | 11596 | USA |
| MARCONI, DAVID | | 865 WILLOW AVE | | | LANGHORNE | PA | 19047 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marconi, Noelle | | 865 Willow Ave | | | Langhorne | PA | 19047 | USA |
| Marconi, Noelle | c o Alexander J Palamarchuk | Alan L Frank Law Associates PC | 8380 Old York Rd Ste 410 | | Elkins Pk | PA | 19027 | USA |
| Marconi, Noelle | c o Alexander J Palamarchuk Esq | 8380 Old York Rd Ste 410 | | | Elkins Park | PA | 19027 | USA |
| Marconi, Noelle | Marconi, Noelle | c o Alexander J Palamarchuk Esq | 8380 Old York Rd Ste 410 | | Elkins Park | PA | 19027 | USA |
| Marconi, Noelle L | | 865 Willow Ave | | | Langhorne | PA | 19047 | USA |
| Marconi, Noelle L | Marconi, Noelle | c o Alexander J Palamarchuk | Alan L Frank Law Associates PC | 8380 Old York Rd Ste 410 | Elkins Pk | PA | 19027 | USA |
| MARCOS, MARTINEZ | | 10836 SW 88TH ST | | | MIAMI | FL | 33176-2665 | USA |
| MARCOS, ORTIZ ROJAS | | 2905 ROCHELLE ST I 303 | | | DURHAM | NC | 27703-3428 | USA |
| MARCUCCI, ANTHONY | | 36 OLYMPIA LANE | | | SICKLERVILLE | NJ | 08081-0000 | USA |
| MARCUCCI, KIMBERLY | | Address Redacted | | | | | | |
| MARCUCCI, MONICA | | 315 HIGH ST | | | PERTH AMBOY | NJ | 08861 | USA |
| MARCUM, CHARLIE | | 15336 CLEAR SRPING RD | | | WILLIAMSPORT | MD | 21795-0000 | USA |
| MARCUM, JAMES A | | Address Redacted | | | | | | |
| MARCUM, JAMES A | | Address Redacted | | | | | | |
| MARCUM, JAMES A | | Address Redacted | | | | | | |
| MARCUM, JAMES A | | Address Redacted | | | | | | |
| MARCUM, JAMES A | | Address Redacted | | | | | | |
| MARCUM, JOSHUA BRENT | | Address Redacted | | | | | | |
| MARCUS LLOYD | LLOYD MARCUS | C/O SHELIA LLOYD | 1505 SUMMIT CREEK DR | | STONE MOUNTAIN | GA | 30083-6415 | USA |
| MARCUS, CARL | | 7723 LUCKY LURE LN | | | CLINTON | MD | 20735 | USA |
| MARCUS, COSPER | | 814 RADFORD BLVD BLDG 7200 | | | ALBANY | GA | 31704-1130 | USA |
| MARCUS, GREENE | | 1717 RIVERDALE ST | | | W SPRINGFIELD | MA | 01089-1054 | USA |
| MARCUS, JACK | | 313 DUBLIN RD | | | ASHEBORO | NC | 27203 | USA |
| MARCUS, JED | | 1 CONTINENTAL RD | | | MORRIS PLAINS | NJ | 07950 | USA |
| MARCUS, PATRICK RANDOLPH MASON | | Address Redacted | | | | | | |
| MARCUS, SHEFTALL | | 20 MONTFORD ST | | | SPRINGFIELD | MA | 01109-3824 | USA |
| MARCUSON, LAWRENCE S | | 143 STONE RIDGE DR | L3 | | COLUMBIA | SC | 29210 | USA |
| MARCUSON, LAWRENCE SCOTT | | Address Redacted | | | | | | |
| MARDEN, PAUL | | 72 MILL ST | | | REVERE | MA | 02151 | USA |
| MARDER, DOROTHY B | | 44119 ROSE BUD DR | | | DELAND | FL | 32720-4811 | USA |
| MARDIS, KASAY JAMES | | Address Redacted | | | | | | |
| MAREE, CRYSTAL J | | Address Redacted | | | | | | |
| MARELLA, MARIE | | 71 HEARTH LANE | | | WESTBURY | NY | 11590 | USA |
| MARENDO, PATRICK | | 4400 CHIMNEY SPRING DRIVE | | | GREENSBORO | NC | 27407 | USA |
| MARGARET A OLIVER & | OLIVER MARGARET A | JAN VAN ZYL JT TEN | 2603 DUFFY CT | | RICHMOND | VA | 23233-2190 | USA |
| Margaret L Mueler | | 12 Shetland RD | | | East Brunswick | NJ | 08816 | USA |
| MARGARET R KECK | KECK MARGARET R | C/O JOANNE H ROSE | 4100 CAMBRIDGE RD | | RICHMOND | VA | 23221-3206 | USA |
| MARGARET, CHOU | | 143 56 ROOSEVELT AVE | | | LINDEN HILL | NY | 11354-0000 | USA |
| MARGARET, HOWARD | | 1419 OLDBURY RD | | | MIDLOTHIAN | VA | 23113 | USA |
| MARGARET, MCGRAW | | 195 BURNING TREE RD | | | HARTFIELD | VA | 23071-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARIT, APONTE | | 2282 PIMMIT RUN LN | | | FALLS CHURCH | VA | 22043-0000 | USA |
| MARGIE C WILLIAMS | WILLIAMS MARGIE C | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | USA |
| MARGIE D HOLLAND | HOLLAND MARGIE D | 10544 DAYSVILLE RD | | | WALKERSVILLE | MD | 21793-8905 | USA |
| MARGIOTIS, CONSTANTINOS | | 1207 RUTLEDGE AVE | | | FLORENCE | SC | 29505 | USA |
| MARGOLIN, GREG | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | USA |
| MARGOLIN, LEV | | 1428 GREEBY ST | | | PHILADELPHIA | PA | 19111-5505 | USA |
| Margolis Edelstein | Attn James E Hugett Esq | 750 Shipyard Dr Ste 102 | | | Wilmington | DE | 19801 | USA |
| MARGOLIS, JEFFREY LEE | | Address Redacted | | | | | | |
| MARIA I CORDERO | CORDERO MARIA I | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | USA |
| MARIA I CORDERO | CORDERO MARIA I | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | USA |
| Maria Quiroga | | 121 09 Linden Blvd | | | South Ozone Park | NY | 11420 | USA |
| Maria T Gorbea | Bankruptcy Claims Office | PO Box 364267 | | | San Juan | PR | 00936 | USA |
| MARIA T PETTIFORD | PETTIFORD MARIA T | 420 E WEBB ST | | | MEBANE | NC | 27302-3218 | USA |
| Maria Teresa RP Turner | | 18479 Cattail Spring Dr | | | Leesburg | VA | 20176 | USA |
| MARIA, CATABRAN | | 9500 N HOLLYBROOK RD | | | PEMBROKE PINES | FL | 33025-0000 | USA |
| MARIA, DELGADILLO | | 2915 36TH AVE BB | | | ASTORIA | NY | 11106-0000 | USA |
| MARIA, GONZALEZ | | PRIVADA LAURELES NO 105 DETUXTLA TUXTLA GUTIERREZ | | | CHIAPAS CP | | 29070 | USA |
| MARIA, IMPROTA | | 73 HENRIETTA AVE | | | BUFFALO | NY | 14207-0000 | USA |
| MARIA, QUISP | | 2184 MORRIS AVE 2G | | | BRONX | NY | 10453-2534 | USA |
| MARIA, RODRIGUES | | 23 ADRIAN ST | | | SOMERVILLE | MA | 02143-3906 | USA |
| MARIA, SERNA | | 38 21 99TH ST | | | CORONA | NY | 11368-0000 | USA |
| MARIAN D BLACK | BLACK MARIAN D | 11828 POST RIDGE CT | | | CHARLOTTE | NC | 28226-3957 | USA |
| MARIAN D RIPPEON | RIPPEON MARIAN D | 21017 BOONSBORO MOUNTAIN RD | | | BOONSBORO | MD | 21713-2209 | USA |
| MARIANI, MATTHEW PAUL | | Address Redacted | | | | | | |
| MARIANO, JACOBS | | 1878 BEULAH RD | | | VIENNA | VA | 22182-3456 | USA |
| MARIANO, JOSEPH NICHOLAS | | Address Redacted | | | | | | |
| MARIANO, KATIA | | 76 HUNTING RD | | | BRIDGEPORT | CT | 06606-4717 | USA |
| MARIANO, RONALD A | | Address Redacted | | | | | | |
| MARIANO, ROXANN | | 28 BOBOLINK PLACE | | | YONKERS | NY | 10701 | USA |
| MARICRUZ, SANCHEZ | | 1928 SW ST 401 | | | MIAMI | FL | 33145-0000 | USA |
| Marie E Raulerson & Joanne Talley Garner | | 1103 Citation Cir | | | Hendersonville | NC | 28739-5528 | USA |
| MARIE K SHELTON | SHELTON MARIE K | 5623 TOWER RD | | | GREENSBORO | NC | 27410-5111 | USA |
| MARIECLA, SAINT JOHN | | 29 HUMPHREY ST | | | MARBLEHEAD | MA | 01945-0000 | USA |
| MARIER, ANNETTE | | 5916 N BEAR DR | | | DOUGLASVILLE | GA | 30135 | USA |
| MARIETTA COLLEGE | | 605 GRAND CENTRAL AVE | | | VIENNA | WV | 26105 | USA |
| MARIETTA EYE CLINI | | 653 CHEROKEE ST | | | MARIETTA | GA | 30060 | USA |
| MARILYN J GASTON | | 5223 MADISON ST | | | HOLLYWOOD | FL | 33021-7129 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN, COLETTI | | 23 LAWSON ST | | | WOBURN | MA | 02538-0000 | USA |
| MARILYN, POZO | | 10347 NW 133RD ST | | | HIALEAH | FL | 33018-1126 | USA |
| MARIN, AMADOR A | | 1564 LORD TENNYSON ARCH NO 1564 | | | VIRGINIA BEACH | VA | 23462-7423 | USA |
| MARIN, JOSEPH JOHN | | Address Redacted | | | | | | |
| MARIN, KERRY | | 11 APRIL LANE | | | FREDERICKSBURG | VA | 22406-0000 | USA |
| MARINA, JAYSON | | 47 18 198TH ST | | | FLUSHING | NY | 11358-3939 | USA |
| MARINA, PERO | | 5165 LEONA DR | | | PGH | PA | 15227-3623 | USA |
| MARINE, DESHON T | | Address Redacted | | | | | | |
| MARINE, LEE | | 312 WOODSIDE AVE | | | WILMINGTON | DE | 19809 | USA |
| MARINELLI, NICK JUDE | | Address Redacted | | | | | | |
| MARINER ROBIN | | 5615 COLUMBIA RD | APT NO 102 | | COLUMBIA | MD | 21044 | USA |
| MARINER, JULIA MICHELLE | | Address Redacted | | | | | | |
| MARINER, KELSEY MARIE | | Address Redacted | | | | | | |
| MARINER, ROBIN | | 5615 COLUMBIA RD APT 102 | | | COLUMBIA | MD | 21044 | USA |
| MARINEZ, MICHAEL | | Address Redacted | | | | | | |
| MARINO, JASON A | | Address Redacted | | | | | | |
| MARINO, JASON A | | 1305 HENRY RD | | | S CHARLESTON | WV | 25303 | USA |
| MARINO, JOSEPH | | 22 POPPY LANE | | | HOWELL | NJ | 07731-0000 | USA |
| MARINO, JOSEPH ALEXANDER | | Address Redacted | | | | | | |
| Marino, Richard M | | 2 James Ct | | | Salisbury | MA | 01952 | USA |
| MARINO, RICHARD M | | Address Redacted | | | | | | |
| MARINO, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| MARINO, STEVE | | Address Redacted | | | | | | |
| MARINOS, JONATHAN | | 175 DONEGAL AVE | | | NEWBURY PARK | CA | 00009-1320 | USA |
| MARINOS, TED | | PO BOX 70693 | | | RICHMOND | VA | 23255 | USA |
| MARINUCCI, KIM | | 70 HAYLEY HILL DR | | | CARMEL | NY | 10512-3862 | USA |
| MARIO D NUTALL | NUTALL MARIO D | 2222 E CARY ST | | | RICHMOND | VA | 23223 | USA |
| Mario Pam Gertner Sabina A Gelber Fishler Sara Gertner Szeinberg | | Garibaldi 1977 Apt 003 | | | Montevideo | | 11800 | Uruguay |
| Mario Pam Gertner Sabina A Gelber Fishler Sara Gertner Szeinberg | Citibank NA | International Personal Banking | 153 E 53rd St 4th Fl | | New York | NY | 10022 | USA |
| MARIO, MATEO | | 522 N FALCON DR | | | HIGLEY | AL | 00038-5236 | USA |
| MARIO, MIRANDA | | 458 LANCASTER AVE NO 50 | | | MALVERN | PA | 19355-0000 | USA |
| MARIO, ONGAY | | 10301 SW 44 ST | | | MIAMI | FL | 33165-5607 | USA |
| Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001 200 E Washington St | | Indianapolis | IN | 46206-6145/46204 | USA |
| Marion County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| MARION R CABBLE | CABBLE MARION R | 8604 GILLIS ST | | | RICHMOND | VA | 23228-2911 | USA |
| MARION, EADDY | | 735 DAVIS ST | | | LAKE CITY | SC | 29560-4212 | USA |
| MARION, JOSHUA SHANE | | Address Redacted | | | | | | |
| MARION, MARCUS | | 1811 PASCO ST | | | TALLAHASSEE | FL | 32301 | USA |
| MARION, SABRINA | | 2108 LAKE AVE | | | AUGUSTA | GA | 30904 | USA |
| MARION, SCOTT A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARISTELA, MARK S | | Address Redacted | | | | | | |
| MARITZ RESEARCH | | PO BOX 406507 | | | ATLANTA | GA | 30385-6507 | USA |
| MARK A CLAY | CLAY MARK A | 404 BEUHRING AVE | | | CHARLSTON | WV | 25302-1808 | USA |
| MARK A ELDER | ELDER MARK A | 7654 ROBINWOOD DR | | | CHESTERFIELD | VA | 23832-8049 | USA |
| Mark A Verlin Esquire | Verlin Law Offices | 150 Monument Rd Ste 404 | | | Bala Cynwyd | PA | 19004 | USA |
| Mark Custodio | | 15 Popular St | | | Port Jefferson Station | NY | 11776 | USA |
| MARK D BELL | BELL MARK D | 10804 UNITED CT | | | WALDORF | MD | 20603-3908 | USA |
| MARK DONOVAN | DONOVAN MARK | 47 VALLEY SHORE DR | | | GUILFORD | CT | 06437-2151 | USA |
| MARK E KIRKLAND | KIRKLAND MARK E | 2402 PALISADE AVE | | | WEEHAWKEN | NJ | 07086-4530 | USA |
| Mark E Oliver | | 523 Harolds Dr | | | Manakin | VA | 23103 | USA |
| Mark E Oliver | | 523 Harolds Dr | | | Manakin  Sabot | VA | 23103 | USA |
| MARK E SHEFFIELD | SHEFFIELD MARK E | 5744 CARSLEY RD | | | WAVERLY | VA | 23890-4738 | USA |
| MARK EDWARD HUDSON | HUDSON MARK EDWARD | 2812 NEALE ST | | | RICHMOND | VA | 23223-1135 | USA |
| Mark H Turner | | 18479 Cattail Spring Dr | | | Leesburg | VA | 20176 | USA |
| MARK K SEIDEL | SEIDEL MARK K | 25373 SHIPLEY TER | | | CHANTILLY | VA | 20152-3982 | USA |
| MARK P GEHRET | | 123 KENT WAY | | | WEST READING | PA | 19611-1033 | USA |
| MARK R ANDREWS | ANDREWS MARK R | 1402 PEREGRINE PATH | | | ARNOLD | MD | 21012-2829 | USA |
| MARK R COLLINS | COLLINS MARK R | 78 LINCOLN ST | | | LOWELL | MA | 01851-3318 | USA |
| MARK R JOHNSON | JOHNSON MARK R | 2203 HIGH BUSH CIR | | | GLEN ALLEN | VA | 23060-2255 | USA |
| MARK R LOVELACE | LOVELACE MARK R | 12558 KNIGHTSBRIDGE DR | | | WOODBRIDGE | VA | 22192-5154 | USA |
| MARK W KERCE | KERCE MARK W | 6471 GORDON HILLS DR SW | | | MABLETON | GA | 30126-5118 | USA |
| MARK, ALECE A | | Address Redacted | | | | | | |
| MARK, DESIREE | | 482 ROUTE 247 | 3 | | GREENFIELD  TWP | PA | 18407 | USA |
| Mark, Kevin | | 12426 Locustgrove Rd | | | Richmond | VA | 23238 | USA |
| MARK, KEVIN S | | Address Redacted | | | | | | |
| MARK, NAVEEN | | Address Redacted | | | | | | |
| MARK, RODENHAUS | | 5331 PARK CENTRAL DR | | | ORLANDO | FL | 32839-0000 | USA |
| MARK, SPINELLA | | 24 KIRKLAND RD | | | NEW HARTFORD | NY | 13413-0000 | USA |
| MARK, VOLLRATH | | 64 OLD YORK RD | | | RINGOUS | NJ | 08551-0000 | USA |
| MARKEL, ANNELIESE | | Address Redacted | | | | | | |
| MARKER, ELIZABETH | | 8294 BAMA RD | | | MECHANICSVILLE | VA | 23111 | USA |
| Market Heights Ltd | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 191707345 | USA |
| MARKET TRACK LLC | | PO BOX 353 | | | SARATOGA SPRINGS | NY | 12866 | USA |
| MARKETECT SOFTWARE | | 105 GRACE STREET | | | TORONTO | | M6J2S | Canada |
| MARKETECT SOFTWARE | | 105 GRACE STREET | | | TORONTO | | M6J2S | Canada |
| MARKETECT SOFTWARE | | 105 GRACE ST | | | TORONTO | ON | M6J2S5 | Canada |
| MARKETING RESEARCH EXECUTIVE BOARD | | 1919 N LYNN ST | | | ARLINGTON | VA | 22209-1705 | USA |
| MARKETSOURCE SALES SERVICES | | 2 COMMERCE DR | | | CRANBURY | NJ | 08512 | USA |
| MARKEY, MARK | | 5 BAY COURT | | | BALTIMORE | MD | 21220 | USA |
| MARKHAM, MICHAEL | | 405 GRASSY POINT RD | | | APEX | NC | 27502-0000 | USA |
| MARKIDIS, JESSICA | | Address Redacted | | | | | | |
| MARKINS, BRACKEN J | | Address Redacted | | | | | | |
| MARKIS, AARON JAMESON | | Address Redacted | | | | | | |
| MARKLAND, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| MARKLE, STANLEY DALE | | Address Redacted | | | | | | |
| MARKLEY, DAVID W | | Address Redacted | | | | | | |
| MARKLEY, DAVID W | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKLEY, RICHARD A | | Address Redacted | | | | | | |
| MARKLEY, RICHARD A | | Address Redacted | | | | | | |
| MARKLEY, RICHARD A | | Address Redacted | | | | | | |
| MARKLEY, RICHARD A | | Address Redacted | | | | | | |
| MARKOWSKI, CHRIS KYLE | | Address Redacted | | | | | | |
| MARKOWSKI, GARY ALEXANDER | | Address Redacted | | | | | | |
| MARKOWSKI, PAUL MICHAEL | | Address Redacted | | | | | | |
| MARKS, CHRISTINA | | Address Redacted | | | | | | |
| MARKS, DAVID | | 12025 HADDEN HALL DR | | | CHESTERFIELD | VA | 23838 | USA |
| MARKS, DAVID L | | Address Redacted | | | | | | |
| MARKS, JAMES TERRELL | | Address Redacted | | | | | | |
| MARKS, JORDAN NICOLE | | Address Redacted | | | | | | |
| MARKS, LAURA | | 2512 DOG GONE RD | | | MAIDENS | VA | 23102 | USA |
| MARKS, LESLIE | | Address Redacted | | | | | | |
| MARKS, MORGAN B | | Address Redacted | | | | | | |
| MARKS, SARAH G | | Address Redacted | | | | | | |
| MARKS, TRAVIS TADHG | | Address Redacted | | | | | | |
| MARLEY, SHANTAE DENISE | | Address Redacted | | | | | | |
| MARLON A TELLERIA | TELLERIA MARLON A | 3113 PATRICK HENRY DR | APT 532 | | FALLS CHURCH | VA | 22044-2317 | USA |
| MARLON D THOMPSON | THOMPSON MARLON D | 230 VISTA GRANDE DR | | | PONTE VEDRA | FL | 32082-1772 | USA |
| MARLON D THOMPSON | THOMPSON MARLON D | 230 VISTA GRANDE DR | | | PONTE VEDRA | FL | 32082-1772 | USA |
| MARLON, RAYMOND | | PO BOX 260479 | | | MATTAPAW | MA | 02126-0000 | USA |
| MARLOW, ANA | | 779 HOBART PL | | | WASHINGTON | DC | 20001-0000 | USA |
| MARLOW, CRISTEN | | 2005 ANGLER WAY | | | GASTONIA | NC | 28052 | USA |
| MARLOW, SHAKENA LATREASE | | Address Redacted | | | | | | |
| MARLOWE, JOHN T | | 10613 JOUSTING LN | | | RICHMOND | VA | 23235-3838 | USA |
| Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | USA |
| MARLTON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | USA |
| MARLTON VF, LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN  VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA |
| MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | USA |
| MARMER, DENNIS E | | Address Redacted | | | | | | |
| Marmol, Jeffrey | | 124 Sterling Ave 2nd Fl | | | Jersey City | NJ | 07305 | USA |
| MARMOLEJO, PATRICIA | | 198 CINDER RD | | | LUTHERVILLE | MD | 21093-4309 | USA |
| MARMOLEJOS, JASON E | | Address Redacted | | | | | | |
| MAROIS, JANINE L | | Address Redacted | | | | | | |
| MAROLD, CHRISTINA GABRIELLE | | Address Redacted | | | | | | |
| MARONEY III, THOMAS J | | Address Redacted | | | | | | |
| MARONEY III, THOMAS J | | Address Redacted | | | | | | |
| MARONEY III, THOMAS J | | Address Redacted | | | | | | |
| MARONEY III, THOMAS J | | Address Redacted | | | | | | |
| MARONEY III, THOMAS J | | Address Redacted | | | | | | |
| MARONEY III, THOMAS J | | Address Redacted | | | | | | |
| MARONEY III, THOMAS J | | Address Redacted | | | | | | |
| MARONEY, JAMES WILLIAM | | Address Redacted | | | | | | |
| MARONEY, LINWOOD | | 3215 N ST | | | RICHMOND | VA | 23223 | USA |
| MARONEY, TOM | | DR 1 5TH FL | | | RICHMOND | VA | 23233 | USA |
| MARONG, JUSTIN | | Address Redacted | | | | | | |
| MAROTTA, SYLVIA | | 49 ROBERTS ST NO 1 | | | NEW BRITAIN | CT | 06051 | USA |
| MAROTTA, SYLVIA MARGARET | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAROULIS, ANGELA | | 34151 FORTUNADO ST | | | SORRENTO | FL | 32776 | USA |
| MAROWITZ, JASON | | 565 HANOVER DR | | | TITUSVILLE | FL | 32780-4908 | USA |
| MARPLE TOWNSHIP | | MARPLE TOWNSHIP | KEYSTONE TAX BUREAU | P O BOX 441 | SOUTHEASTERN | PA | 19399-0441 | USA |
| Marple XYZ Associates | Attn Steven H Greenfeld Esq | c o Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 1103 | | Bethesda | MD | 20814 | USA |
| Marple XYZ Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| Marple XYZ Associates | Klehr Harrison Harvey Branzburg & Ellers LLP | c o Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| MARPLE, SAMANTHA J | | Address Redacted | | | | | | |
| MARPOE, ALEXANDER CHASE | | Address Redacted | | | | | | |
| MARQUART, MATTHEW | | 3720 SOUCHAK DR | | | HOPE MILLS | NC | 28348-2232 | USA |
| MARQUEC, ANGEL | | 9 PARROTT ST | | | LYNN | MA | 01902-2320 | USA |
| MARQUES, CELIA CATARINA | | Address Redacted | | | | | | |
| MARQUES, MARIO | | 96 ROSELLA AVE | | | PAWTUCKET | RI | 02861 | USA |
| Marques, Susana | | 39 Merry St | | | Pawtucket | RI | 02860 | USA |
| MARQUES, SUSANA ANDREA | | Address Redacted | | | | | | |
| MARQUEZ, CELIA MONICA | | Address Redacted | | | | | | |
| MARQUEZ, ERICK | | 401 W CHURCH RD | | | STERLING | VA | 20164-0000 | USA |
| MARQUEZ, HIRAM | | 415 WEST BROADWAY | | | LONG BEACH | NY | 11561 | USA |
| MARQUEZ, JESUS | | 300 W PARK DRIVEAPT 205 | | | MIAMI | FL | 33172 | USA |
| MARQUEZ, MARIA CARMEN | | Address Redacted | | | | | | |
| MARQUEZ, RENE | | 1425 WEST 42ND PLACE | | | HIALEAH | FL | 33012-0000 | USA |
| MARQUEZ, STEVEN | | Address Redacted | | | | | | |
| MARQUINA, MARTA DORIS | | Address Redacted | | | | | | |
| Marquis, Nicholas A | | 711 Pinnacle Rd | | | Pittsford | NY | 14534 | USA |
| MARQUIS, NICHOLAS A | | Address Redacted | | | | | | |
| MARR, CATHLEEN B K | | Address Redacted | | | | | | |
| MARRA RALPH | | 113 TARA TERRACE | | | KINGS MOUNTAIN | NC | 28086 | USA |
| MARRA, ANDREW JAMES | | Address Redacted | | | | | | |
| MARRA, KRISTIN LEIGH | | Address Redacted | | | | | | |
| MARRANCA, CRAIG ANTHONY | | Address Redacted | | | | | | |
| MARRAST, NAUDLEY MS | | Address Redacted | | | | | | |
| MARRAST, WAYNE | | 932 ST MARKS AVE | 2A | | BROOKLYN | NY | 11213-0000 | USA |
| MARRERO TORRES, EMIRALLYS | | Address Redacted | | | | | | |
| MARRERO TORRES, EMIRALLYS | | Address Redacted | | | | | | |
| MARRERO, AUREA | | 4013 N FAIRHILL ST | | | PHILADELPHIA | PA | 19140-2607 | USA |
| MARRERO, ELLEN | | 45 PINE POINT RD | | | ROWAYTON | CT | 06853-0000 | USA |
| MARRERO, GABRIEL ANGEL | | Address Redacted | | | | | | |
| MARRERO, GIOVANNI | | Address Redacted | | | | | | |
| MARRERO, LYDIA | | 612 E OLNEY AVE | | | PHILADELPHIA | PA | 19120 2633 | USA |
| MARRERO, LYDIA A | | Address Redacted | | | | | | |
| MARRINER, OTIS | | 1220 ETNA MILLS RD | | | HANOVER | VA | 23069 | USA |
| MARRIOT EXECUSTAY | | 2801 MCRAE RD STE 4C | | | RICHMOND | VA | 23235 | USA |
| MARRIOTT | | 500 E BROAD ST | | | RICHMOND | VA | 23219 | USA |
| MARRIOTT BALTIMORE INNER HARBOR AT CAMDEN YARDS | | 110 S FUTAW ST | | | BALTIMORE | MD | 21201 | USA |
| Marriott Intl Inc on behalf of the Fort Myers Cape Coral Courtyard by Marriott | Androniki Alahouzos | Collections Administrator Marriott International Inc | Marriott Dr Dept 52 923 21 | | Washington | DC | 20058 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marriott Intl Inc on Behalf of the Palm Desert Courtyard by Marriott | Androniki Alahouzos Collections Administrator | Marriott International Inc | Marriot Dr | Dept 52 923 21 | Washington | DC | 20058 | USA |
| MARRO, ANTHONY J | | Address Redacted | | | | | | |
| MARRO, ANTHONY J | | Address Redacted | | | | | | |
| MARRONE, MICHAEL JAMES | | Address Redacted | | | | | | |
| MARROQIN, JOSE | | 8409 TALBOT ST | | | KEW GARDENS | NY | 11415-0000 | USA |
| MARROW, BERNARD | | Address Redacted | | | | | | |
| MARRUFO, LYNDA | | 2290 ARROWHEAD AVE | | | MIDDLEBURG | FL | 32068-5306 | USA |
| MARS, DIANE | | 678 WARBURTON APT 4 | | | YONKERS | NY | 10701-0000 | USA |
| MARS, GREGORY | | 139 16 LAURELTON PKWY | | | ROSEDALE | NY | 11422-0000 | USA |
| MARS, TAMIKA E | | Address Redacted | | | | | | |
| MARSALA, MATTHEW ALLEN | | Address Redacted | | | | | | |
| MARSAN, BRIAN | | Address Redacted | | | | | | |
| Marsan, Renzo J | | 107 Marshview Rd | | | Savannah | GA | 31410 | USA |
| Marsan, Renzo J & Aurora | | 107 Marshview Rd | | | Savannah | GA | 31410 | USA |
| MARSCHALKO, ANDRE | | Address Redacted | | | | | | |
| MARSH JR , RODERICK KEITH | | Address Redacted | | | | | | |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | ATLANTA | GA | 30384-8952 | USA |
| MARSH, BARBARA | | 6501 WALMSLEY BLVD | | | RICHMOND | VA | 23224 | USA |
| MARSH, CHRISTY E | | Address Redacted | | | | | | |
| MARSH, DANIELLE NICOLE | | Address Redacted | | | | | | |
| MARSH, DONALD TERRY | | Address Redacted | | | | | | |
| MARSH, MICHAEL | | P O  BOX 133 | | | MOATSVILLE | WV | 26405 | USA |
| MARSH, ROBERT JOSEPH | | Address Redacted | | | | | | |
| MARSH, SUSANNE L | | Address Redacted | | | | | | |
| MARSHA A WALKER | WALKER MARSHA A | 3424 MAYNARD CT NW APT 281 | | | ATLANTA | GA | 30331-1236 | USA |
| MARSHA, JENKINS | | 209 W WHITLOCK AVE | | | WINCHESTER | VA | 22601-3760 | USA |
| MARSHALL HOTEL, THE JOHN | | PO BOX 1502 | | | RICHMOND | VA | 23218-1502 | USA |
| Marshall, Annie C | c o Robert A Canfield | 2201 Libbie Ave | | | Richmond | VA | 23230 | USA |
| MARSHALL, CAROL | | 354 CASTLE DR | | | FORT BRAGG | NC | 28307 | USA |
| MARSHALL, CHRISTINE | | 3807 MILL MEADOW DR | | | MIDLOTHIAN | VA | 23112 | USA |
| MARSHALL, DAVID SHAYNE | | Address Redacted | | | | | | |
| MARSHALL, DEBRA A | | 4608 OVERVIEW DR | | | FREDERICKSBURG | VA | 22408-8774 | USA |
| MARSHALL, DONALD | | 5502 MUIRWOOD COURT | | | POWDER SPRINGS | GA | 30073 | USA |
| MARSHALL, ELLESTIN B | | 2165 ASTORIA CIR APT 203 | | | HERNDON | VA | 20170-4094 | USA |
| MARSHALL, FELECIA | | Address Redacted | | | | | | |
| MARSHALL, JILL | | 60 LONGWOOD AVE | | | BROOKLINE | MA | 02446-5287 | USA |
| MARSHALL, KELLY | | 30 PARKERS POINT BLVD | | | FORKED RIVER | NJ | 08731 | USA |
| MARSHALL, KENNETH | | 130 JAKES WAY | | | GLASGOW | VA | 24555 | USA |
| MARSHALL, KIMBERLY | | 6175 BUCK CT | | | BEALETON | VA | 22712-7007 | USA |
| MARSHALL, LAWRENCE | | Address Redacted | | | | | | |
| MARSHALL, LISA | | 62 SWEETWATER ST | | | SAUGUS | MA | 01906 | USA |
| MARSHALL, NICHOLAS PAUL | | Address Redacted | | | | | | |
| MARSHALL, NICOLE M | | Address Redacted | | | | | | |
| MARSHALL, RANDY | | 1158 SOUTHAM DRIVE | | | RICHMOND | VA | 23235 | USA |
| MARSHALL, ROBERT | | 15 CLAYTON RD | | | HOWELL | NJ | 07731 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, ROBERT | | 3119 GRAYDON ST | | | FALLS CHURCH | VA | 22042-2710 | USA |
| MARSHALL, ROBERT ANDREW | | Address Redacted | | | | | | |
| MARSHALL, ROBERT JOHN | | Address Redacted | | | | | | |
| MARSHALL, SAMANTHA | | Address Redacted | | | | | | |
| MARSHALL, SHAWN MICHAEL | | Address Redacted | | | | | | |
| MARSHALL, SHRAI | | 1010 DOBYSPRINGS RD | NONE | | CHARLOTTE | NC | 28262-0000 | USA |
| MARSHALL, SPENCER ALLAN | | Address Redacted | | | | | | |
| MARSHALL, TABRI A | | Address Redacted | | | | | | |
| MARSHALL, VERONICA | | Address Redacted | | | | | | |
| MARSHALL, WASHINGTON L | | PO BOX 30580 | | | WILMINGTON | DE | 19805 | USA |
| MARSHALL, WASHINGTON LEE | | Address Redacted | | | | | | |
| MARSHAREE, CHASTAIN MSW | | 870 CRESTMARK DRIVE | | | ATLANTA | GA | 30122 | USA |
| MARSHAREE, CHASTAIN MSW | | STE D | 690 THORTON WAY | | SHANNON | GA | 30172 | USA |
| MARSHJR, JOHN | | 5816 MOJAVE RD | | | VIRGINIA BEACH | VA | 23462-0000 | USA |
| MARSHMAN, ANDREW | | Address Redacted | | | | | | |
| MARSTEN, JOSEPH ANDREW | | Address Redacted | | | | | | |
| MARSTON, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| MARSTON, KYLE | | 46 MARION RD | | | ROCHESTER | MA | 02770-0000 | USA |
| MARTE, ANTONIO RADAMES | | Address Redacted | | | | | | |
| MARTE, FRANKLIN JULIO | | Address Redacted | | | | | | |
| MARTEL, DANIEL STEVEN | | Address Redacted | | | | | | |
| MARTEL, JAMES | | 4315 BRIGGS CHANEY RD | | | BELTSVILLE | MD | 20705 | USA |
| MARTEL, MITCHEL | | 1322 PINE SAP CT | | | ORLANDO | FL | 32825-5334 | USA |
| MARTELL, BRENDA | | 4600 HANDBERRY DR | | | GREENSBORO | NC | 27410 | USA |
| MARTELL, DELILA DELIA | | Address Redacted | | | | | | |
| MARTELL, GERRY | | 11091 SW 59TH TER | | | MIAMI | FL | 33173-1109 | USA |
| MARTELL, JESSICA M | | Address Redacted | | | | | | |
| MARTELLOTTI, NATALIE | | 317 SUNCREST ST | | | PITTSBURGH | PA | 15210 | USA |
| MARTES, DAMIEN | | Address Redacted | | | | | | |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | USA |
| Martha Young | | 3 Norman Dr | | | Neptune | NJ | 07753 | USA |
| MARTHA, SCARBORO | | 2477 THREE BARS DR | | | GRAYSON | GA | 30217-0000 | USA |
| MARTHERS, WILLIAM J | | Address Redacted | | | | | | |
| MARTHERS, WILLIAM J | | Address Redacted | | | | | | |
| MARTHERS, WILLIAM J | | Address Redacted | | | | | | |
| MARTHERS, WILLIAM J | | Address Redacted | | | | | | |
| MARTI M STEVENS | STEVENS MARTI M | 309 NOTTINGHAM DR | | | COLONIAL HGTS | VA | 23834-1137 | USA |
| MARTI, JORGE | | 8440 NW 170TH TER | | | HIALEAH | FL | 33015-3722 | USA |
| MARTIC, IVAN | | Address Redacted | | | | | | |
| MARTICORENA, RAUL | | 4118 PEACH DR | | | JACKSONVILLE | FL | 32216-6473 | USA |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | CHARLES A KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | RICHMOND | VA | 23226-3120 | USA |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | M FRASHER KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | RICHMOND | VA | 23226-3120 | USA |
| Martin and Joan Taitz Family Trust | | 506 Clarensville | 285 Beach Rd | | Sea Point | | 8005 | South Africa |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN FORD, JACLYN JEAN | | Address Redacted | | | | | | |
| MARTIN GEORGE | | 24405 TIDEWATER TRAIL | | | TAPPAHANNOCK | VA | 22560 | USA |
| MARTIN JR, ROBERT | | 19304 SW 4TH ST | | | PEMBROKE PINES | FL | 33029 | USA |
| MARTIN KENNETH T | | 715 PARKER ST | | | SPRINGFIELD | MA | 01129 | USA |
| MARTIN W WAITE | WAITE MARTIN W | 11129 CRESTMONT DR | | | RALEIGH | NC | 27613-5911 | USA |
| MARTIN, A | | PO BOX 610700 | | | BAYSIDE | NY | 11361 | USA |
| MARTIN, AKEEME KARIEFF | | Address Redacted | | | | | | |
| MARTIN, ALEC | | C COMPANY 1/504 PIR | | | FORT BRAGG | NC | 28310 | USA |
| MARTIN, ALYCIA LANEE | | Address Redacted | | | | | | |
| MARTIN, ANDREW | | Address Redacted | | | | | | |
| MARTIN, ANDREW | | Address Redacted | | | | | | |
| MARTIN, ANDREW S | | Address Redacted | | | | | | |
| MARTIN, ANTOINE | | Address Redacted | | | | | | |
| MARTIN, ANWARK | | 5441 SWEETSPRINGS DR | | | POWDER SPRINGS | GA | 30127-0000 | USA |
| MARTIN, BENJAMIN | | Address Redacted | | | | | | |
| MARTIN, BENJAMIN CURTIS | | Address Redacted | | | | | | |
| MARTIN, BRENDON | | 35 ASH ST | | | REHOBOTH | MA | 02769-0000 | USA |
| MARTIN, CAMIA | | 106 RUTH ST | | | WILMINGTON | DE | 19805 | USA |
| MARTIN, CARLOS M | | 2122 SW 82ND CT | | | MIAMI | FL | 33155-1243 | USA |
| MARTIN, CHANELE JEAN | | Address Redacted | | | | | | |
| MARTIN, CHASE YALE | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER SHAUN | | Address Redacted | | | | | | |
| MARTIN, CODY JAMES | | Address Redacted | | | | | | |
| MARTIN, CORY ROBERT | | Address Redacted | | | | | | |
| MARTIN, CRAIG | | Address Redacted | | | | | | |
| MARTIN, DALLAS EDWARD | | Address Redacted | | | | | | |
| MARTIN, DAN | | 1888 HORSESHOE DR | | | EAST LONGMEADOW | MA | 01028 | USA |
| MARTIN, DARNELL ALEXANDER | | Address Redacted | | | | | | |
| MARTIN, DAVID | | 8085 NW 120TH ST | | | REDDICK | FL | 32685 | USA |
| MARTIN, DENISE | | 2805 DILLARD PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| Martin, Dennis K | | 553 Lovers Ln | | | Mt Airy | NC | 27030 | USA |
| MARTIN, DEVON | | 1680 VYSE AV | | | BRONX | NY | 10460-0000 | USA |
| Martin, Diane P | | 130 Shepley Ct | | | Winston Salen | NC | 27104 | USA |
| MARTIN, DIEGO | | B 4 | REY JORGE V QUINTAS REALES | | GUAYNABO | PR | 00969 | USA |
| MARTIN, DONAHUE | | Address Redacted | | | | | | |
| MARTIN, DORIS | | Address Redacted | | | | | | |
| MARTIN, DORIS | | Address Redacted | | | | | | |
| MARTIN, DOUGLAS J | | Address Redacted | | | | | | |
| MARTIN, ELIZABETH | | 9917 EILDONWAY PLACE | | | RICHMOND | VA | 23233 | USA |
| MARTIN, ERIC | | 113 N GROVE AVE | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| MARTIN, ERIC | | 515 GENEVA AVE | | | DELTONA | FL | 32725-0000 | USA |
| MARTIN, ERIC S | | 210 PERSHING AVE | | | RADFORD | VA | 24141-3538 | USA |
| MARTIN, FELICIA YVETTE | | Address Redacted | | | | | | |
| MARTIN, FERNANDEZ | | 1166 LOTT ST | | | CHINA GROVE | NC | 28023-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, FRANCES H | | 10468 OLD TELEGRAPH RD | | | ASHLAND | VA | 23005 | USA |
| MARTIN, FRANCES M | | Address Redacted | | | | | | |
| MARTIN, FRANK CHARLES | | Address Redacted | | | | | | |
| MARTIN, GENINE | | 49 SEAVIEW AVE | | | BEASLEYS POINT | NJ | 08223 | USA |
| MARTIN, GREGORY A | | Address Redacted | | | | | | |
| MARTIN, GREGORY A | | Address Redacted | | | | | | |
| MARTIN, GREGORY A | | Address Redacted | | | | | | |
| MARTIN, GREGORY A | | 121 BUCKBOARD DRIVE | | | MARTINEZ | GA | 30907 | USA |
| MARTIN, HATTIE | | 12404 MARLEIGH DR | | | BOWIE | MD | 20720 | USA |
| MARTIN, HENRY | | 1802 ASH ST | | | TIMMONSVILLE | SC | 29161-9103 | USA |
| MARTIN, IRA | | 1905 S KIRKMAN RDAPT 51 | 8 | | ORLANDO | FL | 32811 | USA |
| MARTIN, JACOB | | Address Redacted | | | | | | |
| MARTIN, JADE KIMBERLY | | Address Redacted | | | | | | |
| MARTIN, JAMES | | Address Redacted | | | | | | |
| MARTIN, JAMES R | | Address Redacted | | | | | | |
| MARTIN, JAMIE ROBERT | | Address Redacted | | | | | | |
| MARTIN, JASON A | | Address Redacted | | | | | | |
| MARTIN, JENNIFER | | 6337 MAYFLOWER | | | LAKEVIEW | NY | 14085 | USA |
| MARTIN, JOHN | | 828 KAITLYN DR | | | LOGANVILLE | GA | 30052 | USA |
| MARTIN, JONATHAN | | Address Redacted | | | | | | |
| MARTIN, JONATHAN PATRICK | | Address Redacted | | | | | | |
| MARTIN, JOSH | | 9067 SMOKE TREE DR | | | JACKSONVILLE | FL | 32244 | USA |
| MARTIN, JOSHUA | | 13564 HOPSON HILL RD | | | UNION CITY | PA | 16438-9016 | USA |
| MARTIN, JUSTIN | | Address Redacted | | | | | | |
| MARTIN, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| MARTIN, KENNITH MICHAEL | | Address Redacted | | | | | | |
| MARTIN, KEVIN CLARENCE | | Address Redacted | | | | | | |
| MARTIN, KIMBERLY | | Address Redacted | | | | | | |
| MARTIN, LAUREN TAYLOR | | Address Redacted | | | | | | |
| MARTIN, LAWRENCE | | 5647 DENTON COURT | | | FREDERICK | MD | 21703 | USA |
| MARTIN, LUKE ANTHONY | | Address Redacted | | | | | | |
| MARTIN, MATTHEW | | Address Redacted | | | | | | |
| MARTIN, MATTHEW PATRICK | | Address Redacted | | | | | | |
| MARTIN, MATTHEW PETER | | Address Redacted | | | | | | |
| MARTIN, MELISSA ELAINE | | Address Redacted | | | | | | |
| MARTIN, MELODY | | Address Redacted | | | | | | |
| MARTIN, MICHAEL | | 84 FAIR OAKS CT | | | NEWTOWN | PA | 18940 | USA |
| MARTIN, MICHAEL | | 149 CHAPIN STS | | | LUDLOW | MA | 01056-0000 | USA |
| MARTIN, MICHAEL | | PO BOX 397 | | | SENOIA | GA | 30276-0397 | USA |
| MARTIN, MICHAEL LEE | | Address Redacted | | | | | | |
| MARTIN, NATHANAEL | | Address Redacted | | | | | | |
| MARTIN, NICHOLAS PAUL | | Address Redacted | | | | | | |
| MARTIN, PARISH | | 2405 FRANKLIN DR | | | EASTPETERSBURG | PA | 17520-0000 | USA |
| MARTIN, PATRICK A | | 1961 VANDYKE GREENSPRING | | | SMYRNA | DE | 19977 | USA |
| MARTIN, PATRICK ANDREW | | Address Redacted | | | | | | |
| MARTIN, PATRICK ANDREW | | Address Redacted | | | | | | |
| MARTIN, RAPLH H DOPC | | 4467 LEMON ST | | | ACWORTH | GA | 30101 | USA |
| MARTIN, RICHARD | | 7809 POINT HOLLOW DRIVE | | | RICHMOND | VA | 23227 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, RICHARD L | | 12812 DUFRIES RD | | | MANASSAS | VA | 20112 | USA |
| MARTIN, ROBERT ALLEN | | Address Redacted | | | | | | |
| MARTIN, ROBERT D | | 10012 FAMILY LN | | | CHESTERFIELD | VA | 23832-6916 | USA |
| MARTIN, ROBERT P | | 2449 CHATHAM CT | | | STATE COLLEGE | PA | 16803 | USA |
| MARTIN, ROGER L | | Address Redacted | | | | | | |
| MARTIN, ROSS | | 650 SAND PIPER COVE | | | STOCKBRIDGE | GA | 30281-0000 | USA |
| MARTIN, ROSS | | 650 SANDPIPER CV | | | STOCKBRIDGE | GA | 30281-0000 | USA |
| MARTIN, SAMANTHA | | 4647 HWY 66 | | | KING | NC | 27021 | USA |
| MARTIN, SETH | | RT 3 BOX 61 B | | | ELIZABETH | WV | 26143-0000 | USA |
| MARTIN, SHAWN | | 27 EASTERN AVE | | | SOUTH DEERFIELD | MA | 01373 | USA |
| MARTIN, STACY LYNN | | Address Redacted | | | | | | |
| MARTIN, STEVEN | | 6711 WILBER CIRCLE | | | RICHMOND | VA | 23228 | USA |
| MARTIN, STEVEN | | 2434 ELM AVE | | | BROWNS MILLS | NJ | 08015 | USA |
| MARTIN, STEVEN LLOYD | | 6 PHEASANT VIEW DR | | | DILLSBURG | PA | 17019-8843 | USA |
| MARTIN, TABITHA CORRINNE | | Address Redacted | | | | | | |
| MARTIN, TAFOYA NICOY | | Address Redacted | | | | | | |
| MARTIN, TARA I | | Address Redacted | | | | | | |
| MARTIN, TIFFANY JADE | | Address Redacted | | | | | | |
| MARTIN, TINA | | 4 STRICKLAND CT | | | NEWARK | DE | 19702-0000 | USA |
| MARTIN, ZONDRA | | RR2 BOX 2227 | | | MOSCOW | PA | 18444 | USA |
| MARTINA, HUDECOVA | | 255 HEATHER DR SOUTH | | | MANTUA | NJ | 08051-0000 | USA |
| MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | USA |
| MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | USA |
| MARTINAIR, INC | | 5733 HUNTSMAN RD | | | RICHMOND | VA | 23250 | USA |
| MARTINASEVIC | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | USA |
| MARTINE, SHAMIEKA | | Address Redacted | | | | | | |
| MARTINELLI, ERNESTIII | | 130 GOLF RD | | | DARBY | PA | 19023 | USA |
| MARTINES, CHRIS | | Address Redacted | | | | | | |
| MARTINES, CHRIS | | Address Redacted | | | | | | |
| MARTINEZ COLON, RICHARD D | | Address Redacted | | | | | | |
| MARTINEZ DE JESUS, EUGENIO | | Address Redacted | | | | | | |
| MARTINEZ HIPOLITO | | 575 WATERTOWN ST | | | NEWTONVILLE | MA | 02460-1320 | USA |
| MARTINEZ JR, MARIO | | Address Redacted | | | | | | |
| MARTINEZ ODELL & CALABRIA | | PO BOX 190998 | | | SAN JUAN | PR | 00919-0998 | USA |
| MARTINEZ RODRIGUEZ, DESIREE M | | Address Redacted | | | | | | |
| MARTINEZ RODRIGUEZ, DESIREE M | | Address Redacted | | | | | | |
| MARTINEZ, ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, ALBERTO PEDRO | | Address Redacted | | | | | | |
| MARTINEZ, ALEJANDRA JULIETH | | Address Redacted | | | | | | |
| MARTINEZ, ANDRES ANTONIO | | Address Redacted | | | | | | |
| MARTINEZ, ANGELICA E | | Address Redacted | | | | | | |
| MARTINEZ, ANGELICA E | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY | | 9615 ORGIN RD | | | RANDALLSTOWN | MD | 21133 | USA |
| MARTINEZ, ANTHONY | | 9615 ORGIN RD | | | RANDALLSTOWN | MD | 21133 | USA |
| MARTINEZ, ANTHONY | | 9615 ORPIN RD APT 201 | | | RANDALLSTOWN | MD | 21133 | USA |
| MARTINEZ, ANYA RENE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, AQUILES | | 946 SW 148TH PL | | | MIAMI | FL | 33165 | USA |
| MARTINEZ, AUSTIN F | | Address Redacted | | | | | | |
| MARTINEZ, BRIAN EDWARD | | Address Redacted | | | | | | |
| MARTINEZ, BRIANA | | Address Redacted | | | | | | |
| MARTINEZ, CAROLINA | | 90 AMSTERDAM AVE NO 2D | | | NEW YORK | NY | 10023 | USA |
| MARTINEZ, CAROLINA | | Address Redacted | | | | | | |
| MARTINEZ, CHRIS | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTIAN | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTOPHER | | 17 TRAVERSE RD APT 5 | | | NEWPORT NEWS | VA | 23606-3518 | USA |
| MARTINEZ, CRYSTAL | | 3402 GRAY ST | | | SAN BERNARDINO | CA | 00009-2407 | USA |
| MARTINEZ, DANIEL EDGARDO | | Address Redacted | | | | | | |
| MARTINEZ, DIA | | 11229 SW ST | | | MIAMI | FL | 33174-0000 | USA |
| MARTINEZ, DIANA | | 413 BLUEBONNET | | | RIO HONDO | TX | 00007-8583 | USA |
| MARTINEZ, DIANA | | 1175 YORK AVE | | | NEW YORK | NY | 10021-0000 | USA |
| MARTINEZ, DIGNA ELENA | | Address Redacted | | | | | | |
| MARTINEZ, EDDIE E | | Address Redacted | | | | | | |
| MARTINEZ, EDGAR | | 210 WYCKOFF AVE | | | BROOKLYN | NY | 11237-5310 | USA |
| MARTINEZ, EDYS | | 1423 QUINNIPIAC | | | NEW HAVEN | CT | 06513-0000 | USA |
| MARTINEZ, EFRAIN | | 253 LONGVIEW DR | | | WILLIAMSTON | SC | 29697 | USA |
| MARTINEZ, ERASTO OSEAS | | Address Redacted | | | | | | |
| MARTINEZ, ERNESTO | | 2101 7TH AVE | | | CANYON | TX | 00007-9015 | USA |
| MARTINEZ, FRANCISCO ANTONIO | | Address Redacted | | | | | | |
| MARTINEZ, GERARDO | | 4701 LYONS RD | | | COCONUT CREEK | FL | 33073-3440 | USA |
| MARTINEZ, GIOVANNI | | Address Redacted | | | | | | |
| MARTINEZ, GIOVANY ANDRES | | Address Redacted | | | | | | |
| MARTINEZ, GREGORY A | | 14 16 WEST 107 ST | | | NEW YORK | NY | 10025 | USA |
| MARTINEZ, GREGORY ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, HECTOR LUIS | | Address Redacted | | | | | | |
| MARTINEZ, HECTOR M | | 2035 KUSAIE DR | | | JACKSONVILLE | FL | 32246-1737 | USA |
| MARTINEZ, HIRAM ALEXANDER | | Address Redacted | | | | | | |
| MARTINEZ, ISAAC | | 2925 KELLER SPRINGS RD | | | CARROLLTON | TX | 00007-5006 | USA |
| MARTINEZ, JACQUELINE | | Address Redacted | | | | | | |
| MARTINEZ, JARIELA | | 46 TAYLOR ST | APT 102 | | STAMFORD | CT | 06902-0000 | USA |
| MARTINEZ, JASON J | | Address Redacted | | | | | | |
| MARTINEZ, JAVIER | | Address Redacted | | | | | | |
| MARTINEZ, JEREMY | | 429 MCCLELLAN AVE | | | MOUNT VERNON | NY | 10553 | USA |
| MARTINEZ, JESSICA MARIE | | Address Redacted | | | | | | |
| MARTINEZ, JOHN | | 131 MOORE ST | APT 9 I | | BROOKLYN | NY | 11206 | USA |
| MARTINEZ, JONATHAN LOUIS | | Address Redacted | | | | | | |
| MARTINEZ, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| MARTINEZ, JOSE A | | Address Redacted | | | | | | |
| MARTINEZ, JOSE ADOLFO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JOSE LUIS | | Address Redacted | | | | | | |
| MARTINEZ, JOSE LUIS | | Address Redacted | | | | | | |
| MARTINEZ, JOSE MICHAEL | | Address Redacted | | | | | | |
| MARTINEZ, JUAN | | 312 WHITE BIRCH DRIVE | | | CINNAMINSON | NJ | 08077-4396 | USA |
| MARTINEZ, JUAN A | | Address Redacted | | | | | | |
| Martinez, Juan Alejandro | Juan Martinez | 65 Parsonage St | | | Rocky Hill | CT | 06067 | USA |
| MARTINEZ, JUANA VERONICA | | Address Redacted | | | | | | |
| MARTINEZ, JULIO JOSE | | Address Redacted | | | | | | |
| MARTINEZ, KAYLA | | Address Redacted | | | | | | |
| MARTINEZ, KAYLA A | | Address Redacted | | | | | | |
| MARTINEZ, LILIANA | | 10265 SW 70TH ST | | | MIAMI | FL | 33173-1349 | USA |
| MARTINEZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, LUISA | | 26 W WILLOW ST | | | BRENTWOOD | NY | 00001-1717 | USA |
| MARTINEZ, MICHAEL VLADIMIR | | Address Redacted | | | | | | |
| MARTINEZ, MICHELLE | | 6800 DRAYSON DR | | | RICHMOND | VA | 23226-0000 | USA |
| MARTINEZ, MILTON | | Address Redacted | | | | | | |
| MARTINEZ, MOSES | | 602 URQHART AVE | | | ALBANY | GA | 31701-0000 | USA |
| MARTINEZ, NELSON RODOLFO | | Address Redacted | | | | | | |
| MARTINEZ, NOE | | 609 S MCCLEAN ST | | | FLORENCE | SC | 29501 | USA |
| MARTINEZ, NORAIMA | | 671 W 50TH PL | | | HIALEAH | FL | 33012-3614 | USA |
| MARTINEZ, ORESTES | | 1197 W 29TH ST | | | HIALEAH | FL | 33012-5063 | USA |
| MARTINEZ, OSCAR | | Address Redacted | | | | | | |
| MARTINEZ, RAMIRO | | 600 W 138TH ST | | | MANHATTAN | NY | 10031-7825 | USA |
| MARTINEZ, RAQUEL | | Address Redacted | | | | | | |
| MARTINEZ, RAUL | | USNS SIRIUSTAFS | | | FPO AE | AE | 09587 | USA |
| Martinez, Raul & Lilliam | | 8845 SW 10th Ter | | | Miami | FL | 33174 | USA |
| MARTINEZ, RAUL E | | Address Redacted | | | | | | |
| MARTINEZ, SAMUEL | | 13926 LONVRE ST | | | PACOIMA | CA | 00009-1331 | USA |
| MARTINEZ, SANDRA D | | Address Redacted | | | | | | |
| MARTINEZ, SELINA MARIE | | Address Redacted | | | | | | |
| MARTINEZ, SHIRLEY | | Address Redacted | | | | | | |
| MARTINEZ, SONIA M | | Address Redacted | | | | | | |
| MARTINEZ, SONIA M | | Address Redacted | | | | | | |
| MARTINEZ, STEVEN | | Address Redacted | | | | | | |
| MARTINEZ, TAMARA | | 8970 22ND ST | | | VERO BEACH | FL | 32966 | USA |
| MARTINEZ, TERESA | | 16009 CEDAR | | | BASEHOR | KS | 00006-6007 | USA |
| MARTINEZ, VICTOR A | | Address Redacted | | | | | | |
| MARTINEZ, VINCE | | Address Redacted | | | | | | |
| MARTINEZ, YESENIA | | 1218 W ST ANNE PL | | | SANTA ANA | CA | 00009-2707 | USA |
| MARTINEZJR, FELIXA | | 5611 POPLAR HILL CT | | | GREENSBORO | NC | 27407-0000 | USA |
| MARTINS, CARINA ALEXANDRA | | Address Redacted | | | | | | |
| MARTINS, CARLOS | | 229 SOMMERVILLE PLACE 2 | | | YONKERS | NY | 10703-0000 | USA |
| MARTINS, CARLOS BATISTA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINSBURG JOURNAL | | JUDY GELESTOR | 207 WEST KING STREET | P O BOX 8 7 | MARTINSBURG | WV | 25402 | USA |
| MARTINSON, ELISABETH T | | Address Redacted | | | | | | |
| MARTINSON, ELISABETH T | | Address Redacted | | | | | | |
| MARTINSON, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| MARTINSVILLE, CITY OF | | C/O CITY TREASURER | | | MARTINSVILLE | VA | 24114 | USA |
| MARTINSVILLE, CITY OF | | MARTINSVILLE CITY OF | PO BOX 1023 | C/O CITY TREASURER | MARTINSVILLE | VA | 24114 | USA |
| MARTIR, MARTIN LOUIS | | Address Redacted | | | | | | |
| MARTIR, MICHAEL PAUL | | Address Redacted | | | | | | |
| MARTIRES, ED | | Address Redacted | | | | | | |
| MARTIS, BRIAN | | 457 BURROUGHS DR NO 4 | | | AMHERST | NY | 14226 | USA |
| MARTIS, ROBERTO | | 7620 NW 63RD ST | | | MIAMI | FL | 33122-0000 | USA |
| MARTON, MATTHEW R | | Address Redacted | | | | | | |
| MARTONE, ANGELO | | Address Redacted | | | | | | |
| MARTONE, BARTHOLMEW | | 248 ROSEMONT AVE | | | JOHNSTON | RI | 02919-3520 | USA |
| Martone, Vickie S | | PO Box 469 | | | Kitty Hawk | NC | 27949 | USA |
| Martorana, Adrian | | Quarry Lodge | Stone Quarry Rd | | Chelwood Gate | | RH177LS | United Kingdom |
| MARTORANA, ANTHONY CHARLES | | Address Redacted | | | | | | |
| MARTORANO, FRANK | | Address Redacted | | | | | | |
| MARTORELLI, ALISHA MARIE | | Address Redacted | | | | | | |
| MARTS, GREGORY THOMAS | | Address Redacted | | | | | | |
| MARTUCCI, COURTNEY | | 1128 COLONIAL AVE | | | ABINGTON | PA | 19001 | USA |
| MARTURANO, STEPHEN THOMAS | | Address Redacted | | | | | | |
| MARTUSCELLI, DENNIS | | 526 GREENFIELD AVE | | | PITTSBURGH | PA | 15207 | USA |
| MARTUSCELLI, DENNIS | | 302 SALINE ST | | | PITTSBURGH | PA | 15207-1032 | USA |
| MARTY, ROGERS | | 1640 S 13TH ST | | | WILMINGTON | NC | 28407-0000 | USA |
| MARUCCI, THOMAS ANTHONY | | Address Redacted | | | | | | |
| MARUNA, TIMOTHY NATHAN | | Address Redacted | | | | | | |
| MARUSCHAK, SCOTT | | 1307 LOBELIA LANE | | | BELCAMP | MD | 21017-0000 | USA |
| MARUSKA, ANNETTE | | 200 CHESTNUT ST | | | ALTOONA | PA | 16601 | USA |
| MARUT, JASON | | 196 ORR AVE | | | SUFFIELD | CT | 06078-2235 | USA |
| MARUT, JASON MICHAEL | | Address Redacted | | | | | | |
| MARVEL, LEILAS | | 9 OLNEY ST | | | DORCHESTER | MA | 02121-0000 | USA |
| MARVIN H MADDOX | MADDOX MARVIN H | 5618 MELMARK RD | | | RICHMOND | VA | 23225-6034 | USA |
| MARVIN, BARELLA | | 421 ADISSON ST 1 | | | CHELSEA | MA | 02150-0000 | USA |
| MARVIN, WELLS | | FOREST HILL TRAILER CRT | | | BIG STONE GAP | VA | 24219-0000 | USA |
| MARWOOD, BRAD | | 2203 WARREN WAY | | | MECHANICSBURG | PA | 17050-0000 | USA |
| MARX, ALAN JOSEPH | | Address Redacted | | | | | | |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | BERNADETTE MARIE MURPHY | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND | VA | 23221-0379 | USA |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | DAVID ADAM ARMEL | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND | VA | 23221-0379 | USA |
| MARY ELLEN TOOMBS CUST FOR | TOOMBS MARY ELLEN | JARRETT BRYCE TOOMBS UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 11 S 1ST ST | RICHMOND | VA | 23219-3716 | USA |
| MARY G WRIGHT | WRIGHT MARY G | 1905 JCEDAR ST | | | RICHMOND | VA | 23223 | USA |
| Mary H Stienemann | | 1037 Maiden Choice Ln No B | | | Baltimore | MD | 21229-5339 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY IMMACULATE HOSPITAL | | 95 25 QUEENS BLVD 4TH FL | | | REGO PARK | NY | 11374 | USA |
| MARY J G & CHARLES S GROSCHE | GROSCHE MARY J G | TR UA 03 23 90 FBO | MARY J GARDNER GROSCHE | 944 S PENINSULA DR APT 502 | DAYTONA BEACH | FL | 32118-4784 | USA |
| MARY K DICKSON | DICKSON MARY K | 719 W EVESHAM RD | | | RUNNEMEDE | NJ | 08078-1937 | USA |
| MARY LANE P LENNON CUST | LENNON MARY LANE P | JAMES PRESTON LENNON | UNIF TRF MIN ACT NC | 310 WHITESTONE RD | CHARLOTTE | NC | 28270-5340 | USA |
| Mary Louise Roberts | | 24800 Pear Orchard Rd | | | Moseley | VA | 23120 | USA |
| MARY, ACKERLY | | 201 LINCOLN ST A | | | PHILLIPSBURG | NJ | 08865-2523 | USA |
| MARY, CRAIG | | 4530 BETHEL | | | MARCUS HOOK | PA | 19061-2023 | USA |
| MARY, DAVIS | | PO BOX 1621 | | | BLACKWOOD | NJ | 08012-0000 | USA |
| MARY, DORE | | 1203 MARIETTA ST | | | CHARLOTTE | NC | 28214-2336 | USA |
| MARY, M | | 428 HYDE PARK AVE NO 1 | | | ROSLINDALE | MA | 02131-3130 | USA |
| MARYANN FRANCIS & | FRANCIS MARYANN | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | | FLUSHING | NY | 11378-2517 | USA |
| MARYANN FRANCIS & | FRANCIS MARYANN | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | | FLUSHING | NY | 11378-2517 | USA |
| MARYJO, ZEROOGIAN | | 16 ALDERMAN ST | | | WESTFIELD | MA | 01085-0000 | USA |
| MARYLAND AMERICAN WATER | | PO BOX 580492 | | | CHARLOTTE | NC | 28258-0492 | USA |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | USA |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | USA |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 | USA |
| Maryland Dept  of the Environment | | 1800 Washington Blvd | | | Baltimore | MD | 21230 | USA |
| MARYLAND DEPT OF ASSESSMENTS | | MARYLAND DEPT OF ASSESSMENTS | | 301 WEST PRESTON ST | BALTIMORE | MD | 21201-2395 | USA |
| MARYLAND DEPT OF ENVIRONMENT | | MARYLAND DEPT OF ENVIRONMENT | PO BOX 1417 | | BALTIMORE | MD | 21203 | USA |
| MARYLAND DEPT OF THE ENVIRONMENT | | 1800 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | USA |
| MARYLAND STATE ATTORNEYS GENERAL | DOUGLAS F GANSLER | 200 ST PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | USA |
| Maryland Unclaimed Property Unit | | 301 W Preston St | | | Baltimore | MD | 21201-2385 | USA |
| MARYLAND, STATE OF | | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | USA |
| MARZANI, MATTHEW | | 1444 BULWER ST | | | SCRANTON | PA | 18504-0000 | USA |
| MARZILIANO, STEVEN | | Address Redacted | | | | | | |
| MARZOVILLA, STEPHEN PAUL | | Address Redacted | | | | | | |
| MAS, PETER JOSEPH | | Address Redacted | | | | | | |
| MASAND, AKSHAY | | 400 COMSTOCK HAVEN HA | MB NO 249 | | SYRACUSE | NY | 13210-0000 | USA |
| MASARACCHIA, JOHN | | 3900 HARRISON CIRCLE | | | TRAPPE | MD | 21673 | USA |
| MASCELLINO, FELECIA | | Address Redacted | | | | | | |
| MASCI, KATHLEEN | | 812 LAWLER DRIVE | | | JESSUP | PA | 18434 | USA |
| MASCI, SANDRO | | Address Redacted | | | | | | |
| MASCIAVE, ALDO | | 39 WRIGHT AVE | | | MEDFORD | MA | 02155 | USA |
| MASCIOLI, JOSEPH A | | Address Redacted | | | | | | |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| MASCOLA, DENISE | | Address Redacted | | | | | | |
| MASCOLA, DENISE | | Address Redacted | | | | | | |
| MASCOLA, DENISE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASCOLA, DENISE | | Address Redacted | | | | | | |
| MASCOLA, DENISE | | Address Redacted | | | | | | |
| MASCOLA, DENISE | | Address Redacted | | | | | | |
| MASCOLA, DENISE | | Address Redacted | | | | | | |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | | RUTHER GLEN | VA | 22546 | USA |
| MASEHA, MICHAEL MORSHED | | Address Redacted | | | | | | |
| MASELLA, JARED MICHAEL | | Address Redacted | | | | | | |
| MASELLA, SKY | | Address Redacted | | | | | | |
| MASELOWITCH, WILLIAM ALEXANDER | | Address Redacted | | | | | | |
| MASEMORE, MAGDALENE N | | 6005 5TH AVE APT 1A | | | PITTSBURGH | PA | 15232-2845 | USA |
| Mashburn JT Ten, Jack M & Cathryn P | | 186 Spring Place Rd NE | | | Resaca | GA | 30735 | USA |
| MASHBURN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| Mashburn, Jack M & Cathryn P | | 186 Sping Pl Rd NE | | | Resaca | GA | 30735 | USA |
| MASHBURN, JAMES | | 4244 WEDGEWOOD TER | | | TRINITY | NC | 27370-7814 | USA |
| MASHBURN, KENNETH | | 3306 Falling Creek Rd | | | Kinston | NC | 28504-7828 | USA |
| MASHBURN, KENNETH | | 3200 DUCK POND COURT | | | KINSTON | NC | 28504-7828 | USA |
| MASHEY, MEGHAN | | Address Redacted | | | | | | |
| Masi, Gregory P | | 8600 Hunterstand Ct | | | Richmond | VA | 23237 | |
| MASIH, DANNY NITIN | | Address Redacted | | | | | | |
| MASIS, ALBERTO | | 10719 BROOKLEY RD | | | CHARLES CITY | VA | 23030-0000 | USA |
| MASKAVICH, PAUL ANTHONY | | Address Redacted | | | | | | |
| MASKAVICH, PAUL ANTHONY | | Address Redacted | | | | | | |
| MASKAVICH, PAUL ANTHONY | | Address Redacted | | | | | | |
| MASLIHAN, MARC | | 2112 SWANSON CIR | | | MANCHESTER | NJ | 08759 | USA |
| MASLOSKI, JOSEPH | | 10 BRIARWOOD CRESCENT | | | NEWBURGH | NY | 12550-0000 | USA |
| MASLOV, VITALY A | | 3490 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2505 | USA |
| MASLYN, DAVID MICHAEL | | Address Redacted | | | | | | |
| MASON JR , KEN | | 4006 SW 30TH TER | | | GAINESVILLE | FL | 32608-6723 | USA |
| MASON, ALISHA J | | PO BOX 80492 | | | ATHENS | GA | 30608-0492 | USA |
| MASON, AMANDA MARIE | | Address Redacted | | | | | | |
| MASON, ANDREW JOHN | | Address Redacted | | | | | | |
| MASON, ANTHONY | | 4930 ADWINTERGARDEN RD | | | ORLANDO | FL | 32871-0000 | USA |
| MASON, ASHLEY ANNE | | Address Redacted | | | | | | |
| MASON, BLAIR | | Address Redacted | | | | | | |
| MASON, BRIAN | | 3216 HIGHWAY 421 NORTH NO 4 | | | BOONE | NC | 28607 | USA |
| MASON, BRUCE A | | Address Redacted | | | | | | |
| MASON, BRUCE A | | Address Redacted | | | | | | |
| MASON, CAROLYN A | | Address Redacted | | | | | | |
| MASON, DAVID | | 235 DANIHER AVE | | | NEW WINDSOR | NY | 12553 | USA |
| MASON, DIDINA | | 12709 PARCHMENT LANE | | | RICHMOND | VA | 23233 | USA |
| MASON, ERIC A | | 108 TIMMS RD | | | PIEDMONT | SC | 29673 | USA |
| MASON, ERIC ANTHONY | | Address Redacted | | | | | | |
| MASON, EVAN E | | Address Redacted | | | | | | |
| MASON, JAMES | | 3115 BABASHAW CT | | | FAIRFAX | VA | 22031-2069 | USA |
| MASON, JOHN WILLIAM | | Address Redacted | | | | | | |
| MASON, JUSTIN | | 155 PINE ST | 2 | | MANCHESTER | NH | 03103-0000 | USA |
| MASON, KATHLEEN | | 346 RATHBUN AVE | | | STATEN ISLAND | NY | 10312-2933 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, KATI LYNN | | Address Redacted | | | | | | |
| MASON, LUKE B | | Address Redacted | | | | | | |
| MASON, MARIA MARISSA | | Address Redacted | | | | | | |
| MASON, MATHEW CRAIG | | Address Redacted | | | | | | |
| MASON, MONIQUE | | 6232 WOLVERINE PLACE | | | WALDORF | MD | 20603-0000 | USA |
| MASON, RALPH H | | 856 BEDDINGFILED AVE | | | MACON | GA | 31206 | USA |
| MASON, RICHARD A | | 556 PARDEE ST | | | HAZLETON | PA | 18201-4754 | USA |
| MASON, SEAN KEVIN | | Address Redacted | | | | | | |
| MASON, STEPHEN | | 1628 WOODFIELD DR | | | BETHLEHEM | PA | 18015 | USA |
| MASON, STEVEN | | 910 WINNBROOK DR | | | DACULA | GA | 30019-2079 | USA |
| MASON, TANASIA ADAY | | Address Redacted | | | | | | |
| MASON, TIA SHATAE | | Address Redacted | | | | | | |
| MASON, VALRIE ALLMARIE | | Address Redacted | | | | | | |
| MASONE, FRANK MICHAEL | | Address Redacted | | | | | | |
| MASS ONE LLC | | 295 MADISON AVE 2ND FL | | | NEW YORK | NY | 10017 | USA |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | NEW YORK | NY | 10017 | USA |
| MASS ONE LLC | C O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | | NEW YORK | NY | 10017 | USA |
| MASS, KENNETH RASHARD | | Address Redacted | | | | | | |
| MASSA, YONGYAI | | PMB 241 NO P030500 | | | MANATI | PR | 00674 | USA |
| Massachusetts Abandoned Property Division | | 1 Ashburton Pl 12th Fl | | | Boston | MA | 2108 | USA |
| MASSACHUSETTS CHILD SUPPORT | | PO BOX 9025 | REGIONAL PROCESSING UNIT | | BOSTON | MA | 02205-9025 | USA |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER  ATTN CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BU | P O  9565 | 100 CAMBRIDGE ST 7TH FLOOR | BOSTON | MA | 02114-9565 | USA |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER  ATTN CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BU | P O  9565 | 100 CAMBRIDGE ST 7TH FLOOR | BOSTON | MA | 02114-9565 | USA |
| MASSACHUSETTS DEPARTMENT OF REVENUE | KONGCHAY VONGSA | COL CHELSEA2  PO BOX 7021 | | | BOSTON | MA | 02204 | USA |
| Massachusetts Dept  of Environmental Protection | | One Winter ST | | | Boston | MA | 02108 | USA |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROTECTION | | ONE WINTER ST | | | BOSTON | MA | 02108 | USA |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | MARTHA COAKLEY | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7049 | DEPT OF REVENUE | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7039 | DEPT OF REVENUE | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7039 | DEPT OF REVENUE | | BOSTON | MA | 02204 | USA |
| MASSARI, MIKE | | 3404 SHELTON AVE | | | BETHLEHEM | PA | 18020-2064 | USA |
| MASSARO, JACQUELYN | | Address Redacted | | | | | | |
| MASSAROCO, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| MASSCHAELLE, MARK | | 2001 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | USA |
| MASSE, WILLIAM | | PO BOX 1502 | | | SPRINGFIELD | VA | 22151-0502 | USA |
| MASSENA, RAY | | Address Redacted | | | | | | |
| MASSENBURG, JERRY T | | 45 HIGHLAND BLVD APT A | | | NEW CASTLE | DE | 19720-6945 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSENBURG, KARL ARAMIS | | Address Redacted | | | | | | |
| MASSETTI, MATTHEW JOHN | | Address Redacted | | | | | | |
| MASSEY, ALEXANDER ASAPH | | Address Redacted | | | | | | |
| MASSEY, BRIAN S | | 131 BURNT CHURCH RD | | | WINCHESTER | VA | 22603-4113 | USA |
| MASSEY, CHRISTINA DANIELLE | | Address Redacted | | | | | | |
| MASSEY, CORNELIA ZARISH | | Address Redacted | | | | | | |
| MASSEY, DANIEL T | | 8518 LASATER RD | | | CLEMMONS | NC | 27012 | USA |
| MASSEY, DON L | | Address Redacted | | | | | | |
| Massey, Donald L | | 1741 Davies Rd | | | Port Byron | NY | 13140 | USA |
| MASSEY, JESSE JAMES | | Address Redacted | | | | | | |
| MASSEY, MARISSA | | PO BOX 2704 | | | PENSACOLA | FL | 32513-2704 | USA |
| MASSEY, PETER | | Address Redacted | | | | | | |
| MASSEY, RENEE D | | Address Redacted | | | | | | |
| MASSEY, TERRENCE ONEAL | | Address Redacted | | | | | | |
| MASSI, HOLLY ANN | | Address Redacted | | | | | | |
| MASSIAH, RICO THEO | | Address Redacted | | | | | | |
| MASSIMO, ANTHONY | | 1029 PROVIDENCE RD | | | SECANE | PA | 19018-2912 | USA |
| MASSIS, SAMANTHA MARIE | | Address Redacted | | | | | | |
| MASSON, PATRICK | | Address Redacted | | | | | | |
| MASSOTE, VINICIUS C | | Address Redacted | | | | | | |
| MAST, RALPH | | 2255 WIND SONG DR | | | MAIDENS | VA | 23102 | USA |
| MASTECH CORPORATION | | PO BOX 641646 | | | PITTSBURGH | PA | 152641646 | USA |
| MASTELLER, MARK JOHN | | Address Redacted | | | | | | |
| MASTER CHEMICAL PRODUCTS INC | | 201 CAREY AVENUE | | | WILKES BARRE | PA | 187731185 | USA |
| MASTERBUILT MANUFACTURING, INC | SUE DEWITT | 1 MASTERBUILT COURT | | | COLUMBUS | GA | 31907 | USA |
| Masterbuilt MFG Inc | Nathan McGaan | 1 Masterbuilt Ct | | | Columbus | GA | 31907 | USA |
| MASTERS, AMARA | | Address Redacted | | | | | | |
| MASTERS, CHRIS | | 1010 1/2 STADIUM DR | | | SAINT MARYS | WV | 26170-1230 | USA |
| MASTERS, PERRY | | 410 WILLOW BRIDGE RD | | | SIMPSONVILLE | SC | 29681 | USA |
| MASTRAPA, YANISIA | | Address Redacted | | | | | | |
| MASTRODONATO, NICHOLAS PETER | | Address Redacted | | | | | | |
| MASTROENI, JOEL RICHARD | | Address Redacted | | | | | | |
| MASTROG, MATTHEW ALAN | | Address Redacted | | | | | | |
| MASUCCI, ZULIBETH | | 930 SHERIDAN AVE APT 5H | | | BRONX | NY | 10451-3341 | USA |
| MATA, MARCOS | | Address Redacted | | | | | | |
| MATACOTTA, FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795 | USA |
| MATACOTTA, FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795-1019 | USA |
| MATARAINEN EMMA | | P O BOX 336 | | | AMAWALK | NY | 10501 | USA |
| MATAS, MARYLOU | | 23 CLOVER LN | | | MECHANICSBURG | PA | 17050-3130 | USA |
| MATCHAM, JESSICA DIAN | | Address Redacted | | | | | | |
| MATCHEM, DUANNE JOSEPH | | Address Redacted | | | | | | |
| MATCHETT, JEFFREY WADE | | Address Redacted | | | | | | |
| MATEEN, KALEM | | 131 HIDDEN HILL CIRCLE | | | ODENTON | MD | 21113-0000 | USA |
| Mateer & Harbert PA | David M Landis Esq | 2 Landmark Ctr Ste 600 | 225 E Robinson St | | Orlando | FL | 32801 | USA |
| Mateer & Harbert PA | David M Landis Esq | Two Landmark Ctr Ste 600 | 225 E Robinson St | | Orlando | FL | 32801 | USA |
| MATEO, JUAN C | | Address Redacted | | | | | | |
| MATERNA, KATHRYN L | | Address Redacted | | | | | | |
| MATERNA, KATHRYN L | | Address Redacted | | | | | | |
| MATESEVAC, PETER | | 651 W LISBURN RDAPT A | | | MECHANICSBURG | PA | 17055 | USA |
| MATEUS, BRAD LUIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHENY, WILLIAM | | 3302 PASLEY AVE S W | | | ROANOKE | VA | 24015 | USA |
| MATHERLY, TONY | | 46 PINE CEDAR DR | | | PALM COAST | FL | 32164 | USA |
| MATHERS, JACK | | 280 KIMBER JACK TRAIL | | | VIENNA | WV | 26105 | USA |
| MATHERS, JOSHUA | | 524 RAY SUGGS PL | | | CONCORD | NC | 00002-8027 | USA |
| MATHEWS JR, KENNETH L | | Address Redacted | | | | | | |
| MATHEWS, KENNETH M | | 209 MAYS RD | | | STOCKBRIDGE | GA | 30281-2525 | USA |
| MATHEWS, MICHAEL | | Address Redacted | | | | | | |
| MATHEWS, MIKE | | 1940 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | USA |
| MATHEWS, ROGER | | 3842 WAYNE CIRCLE | | | NORFOLK | VA | 23513 | USA |
| MATHEWS, SCOTT ALLAN | | Address Redacted | | | | | | |
| MATHIAS, ROBERT | | 45 SUNNY DR | | | PITTSBURGH | PA | 15236-2667 | USA |
| MATHIEU, ANTHONY MICHEL | | Address Redacted | | | | | | |
| MATHIEU, CLARK F | | Address Redacted | | | | | | |
| MATHIEU, JUDY | | 188 10 SOHO DRIVE | | | QUEENS | NY | 00001-1423 | USA |
| MATHIEU, VICTOR | | 98 FOREST ST | | | NEW CANAAN | CT | 06840-4758 | USA |
| MATHIS, AMY H | | 2735 KNOLLWOOD WAY | | | EASTON | PA | 18040-8722 | USA |
| MATHIS, ATIERA GENAI | | Address Redacted | | | | | | |
| MATHIS, STEPHEN ALAN | | Address Redacted | | | | | | |
| MATHIS, WADE S | | 211 GREENWOOD DR | | | PANAMA CITY BEAC | FL | 32407-5427 | USA |
| MATHLEY, MATTHEW | | 8 NEDRA DRIVE | | | BARBOURSVILLE | WV | 25504-0000 | USA |
| MATHYS, SUSAN | | 3 DUERS CT | | | OSSINING | NY | 10562-2610 | USA |
| MATIAS, BENITO R | | Address Redacted | | | | | | |
| MATIAS, BENITO R | | 7705 6TH AVE | APT 2 | | BROOKLYN | NY | 11209 | USA |
| MATIAS, GEORGE | | Address Redacted | | | | | | |
| MATIAS, LIZBETH M | | Address Redacted | | | | | | |
| MATIAS, ROBERTO | | PO BOX 6393 | | | LAWRENCEVILLE | NJ | 08648 | USA |
| MATINATA, LISA | | 1102 APPLETON WAY | | | WHIPPANY | NJ | 07981 | USA |
| MATINATA, LISA M | | Address Redacted | | | | | | |
| MATISE, MARYELLEN | | 21 CLINTON ST | | | WALDEN | NY | 12586 | USA |
| MATIZ, WILLIAM | | 924 NE 6TH ST | | | HALLANDALE BEACH | FL | 33009-8504 | USA |
| MATKINS, ROBERT CURRAN | | Address Redacted | | | | | | |
| MATLAK, KATHLEEN | | 23 AVE C | | | HOLBROOK | NY | 11741 | USA |
| MATLUK, STEVE M | | Address Redacted | | | | | | |
| MATNEY, STACI LEANN | | Address Redacted | | | | | | |
| MATONTI, MICHAEL | | 8 HATAKAWANNA TERR | | | BUDD LAKE | NJ | 07828 | USA |
| MATOS, AARON M | | Address Redacted | | | | | | |
| MATOS, AARON M | | Address Redacted | | | | | | |
| MATOS, CARLOS RAMON | | Address Redacted | | | | | | |
| MATOS, DAVID ALFREDO | | Address Redacted | | | | | | |
| MATOS, JOSEPH CIPRIANO | | Address Redacted | | | | | | |
| MATOS, PEDRO NARCISO | | Address Redacted | | | | | | |
| MATOS, YOEL | | 393 ELDERT LN | | | BROOKLYN | NY | 11208-3033 | USA |
| MATRAK, SARAH | | Address Redacted | | | | | | |
| MATREJEK, MICIEJ | | 17 18 MADISON ST APT 2R | | | RIDGEWOOD | NY | 11385-0000 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATS INC | | 37 SHUMAN AVE | PO BOX 839 | | STOUGHTON | MA | 02072 | USA |
| MATSON, JEFF | | Address Redacted | | | | | | |
| MATSUSHITA | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | USA |
| Matt Williams | Apex Systems Inc | 4400 Cox Rd Ste 200 | | | Richmond | VA | 23060 | USA |
| MATT, CURCHFIELD | | 442 FOXTAIL DR | | | LONGS | SC | 29568-0000 | USA |
| MATT, SHARP | | 2002 GRAY DAWN CT | | | HIGH POINT | NC | 27265-3374 | USA |
| MATTA III, JOHN | | Address Redacted | | | | | | |
| MATTA, DARREN | | 158 NILSSON ST | 1 | | BROCKTON | MA | 02301-0000 | USA |
| MATTEL INC | | PO BOX 100125 | | | ATLANTA | GA | 30384 | USA |
| MATTEL MEDIA | | PO BOX 100125 | NATIONS BANK | | ATLANTA | GA | 30384 | USA |
| MATTERA, JOHN | | 373 MAIN ST | | | PINE MEADOW | CT | 06061 | USA |
| MATTERN, JOHN | | 802 HENRY AVE | | | FAIRMONT | WV | 26554 | USA |
| MATTES, SUSAN | | 3441 WATER OAK DRIVE | | | HOLLYWOOD | FL | 33021 | USA |
| MATTESON, LYDIA KAYE | | Address Redacted | | | | | | |
| MATTESSICH, JOHN | | 4 SEQUOIA CT | | | MONROE TOWNSHIP | NJ | 08831 | USA |
| MATTHEISEN, CANO CHRISTOPH | | Address Redacted | | | | | | |
| Matthew Barnes | | 913 Red Oak Rd | | | Warwick | GA | 31796 | USA |
| MATTHEW INC, E | | 1500 PENN AVE STE 3 | T/A CONTEMPORARY PERSONNEL | | WYOMISSING | PA | 19610 | USA |
| Matthew Kupferberg | | 69 Stony Hill Dr | | | Morganville | NJ | 07751 | USA |
| Matthew Przystas | | 125 Ward St | | | Chicopee | MA | 01020 | USA |
| MATTHEW RYAN CRIDER | CRIDER MATTHEW RYAN | 2 GARMANY LN | | | SAVANNAH | GA | 31406-5251 | USA |
| Matthew Song | | PO Box 4377 | | | West Point | NY | 10997 | USA |
| MATTHEW, ALFORD | | 601 SHOREWOOD DR 403 | | | CAPE CANAVERAL | FL | 32920-5048 | USA |
| MATTHEW, REGAN | | 372 REVERE RD | | | BERWYN | PA | 19312-0000 | USA |
| MATTHEW, SCHERER | | MERCER BOX 72615 | | | MACON | GA | 31207-0001 | USA |
| MATTHEWS & STEPHENS ASSOCIATES | | 1344 SILAS DEAN HIGHWAY | SUITE 303 | | ROCKYHILL | CT | 06067 | USA |
| MATTHEWS, BRETT MAC | | Address Redacted | | | | | | |
| MATTHEWS, CHERYL | | 323 MARCH LN SW | | | WASHINGTON | DC | 20032-7679 | USA |
| MATTHEWS, COREY | | 1152 SARAZEN WAY | | | YORK | PA | 17404-0000 | USA |
| MATTHEWS, CORTNEY MARIE | | Address Redacted | | | | | | |
| MATTHEWS, DEVON | | 411 PINE BUTLE LANE | | | NORTH AUGUSTA | SC | 29841 | USA |
| MATTHEWS, EBONY | | 2303 ROGATE CIRCLE | APT 203 | | BALTIMORE | MD | 21244 | USA |
| Matthews, Janet F | Janney Montgomery Scott | Attn Tom Hansen | 8614 Westwood Ctr Dr No 650 | | Vienna | VA | 22182-0710 | USA |
| MATTHEWS, JASON E | | Address Redacted | | | | | | |
| MATTHEWS, JUSTIN K | | Address Redacted | | | | | | |
| MATTHEWS, JUSTIN K | | Address Redacted | | | | | | |
| MATTHEWS, KENNETH | | Address Redacted | | | | | | |
| MATTHEWS, KENNETH | | Address Redacted | | | | | | |
| MATTHEWS, MICHAEL CORY | | Address Redacted | | | | | | |
| MATTHEWS, RAE D | | Address Redacted | | | | | | |
| MATTHEWS, ROD ANTHONY | | Address Redacted | | | | | | |
| MATTHEWS, RYAN | | 12 HALLOCK ST | | | AMHERST | MA | 01002-2028 | USA |
| MATTHEWS, RYAN T | | Address Redacted | | | | | | |
| MATTHEWS, SHANE WESCOTT | | Address Redacted | | | | | | |
| MATTHEWS, SYDNEY LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEWS, TERRY J | | Address Redacted | | | | | | |
| MATTHEWS, TERRY J | | 3613 BONMARK DRIVE | | | RICHMOND | VA | 23234 | USA |
| MATTHEWS, THOMAS | | 3152 HITCHING POST LN | | | ROCK HILL | SC | 29732 | USA |
| MATTHEWS, TOWN OF | | MATTHEWS TOWN OF | 232 MATTHEWS STATION ST | | MATTHEWS | NC | 28105 | USA |
| MATTHEWS, TRAVIS | | Address Redacted | | | | | | |
| MATTHEWS, WESLEY CURTIS | | Address Redacted | | | | | | |
| MATTHEWS, WILLIAM | | 1734 N CAREY ST | | | BALTIMORE | MD | 21217-0000 | USA |
| MATTIA ANTHONY R | | 8546 PETE WILES RD | | | MIDDLETOWN | MD | 21769-8703 | USA |
| MATTICE JR, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MATTILA, DEREK A | | Address Redacted | | | | | | |
| MATTILA, DEREK A | | Address Redacted | | | | | | |
| MATTILA, DEREK A | | Address Redacted | | | | | | |
| MATTILA, DEREK A | | Address Redacted | | | | | | |
| MATTILA, DEREK A | | Address Redacted | | | | | | |
| MATTILA, DEREK A | | Address Redacted | | | | | | |
| MATTIS, DERWENT DENWORTH | | Address Redacted | | | | | | |
| MATTOR, ZACHARY FREDRICK | | Address Redacted | | | | | | |
| MATTOS, JAMES RYAN | | Address Redacted | | | | | | |
| MATTOX, ALVAH | | 1432 WEYERS CAVE RD | | | WEYERS CAVE | VA | 24486 | USA |
| MATTOX, ELEANOR L | | 322 N 4TH ST | | | SOUDERTON | PA | 18964-1416 | USA |
| Mattson, William | | 711 Abbey Village Cir | | | Midlothian | VA | 23114 | USA |
| MATUS, ASHLEY MARIE | | Address Redacted | | | | | | |
| MATUSKO, GLORIA J | | 2867 PORT MATILDA HIGHWAY | | | PHILIPSBURG | PA | 16866 | USA |
| MATVEY, STEPHEN REGIS | | Address Redacted | | | | | | |
| MAUCK & CO | | 1965 WESTMORELAND ST | PO BOX 6538 | | RICHMOND | VA | 23230 | USA |
| MAUDINE, WILLIAMS | | 6029 MAUDINE WILLIAMS | | | LULA | GA | 30554-0000 | USA |
| MAUERMAN, JASON | | 354 LAKEVIEW | | | ORCHARD PARK | NY | 14127 | USA |
| MAULDIN, CORY WAYNE | | Address Redacted | | | | | | |
| MAULDIN, TY ANDREW | | Address Redacted | | | | | | |
| MAUPIN, JOHN | | 1040 TAILWATER D | | | GREENSBORO | GA | 30642-5278 | USA |
| MAURASSE, MARLON ALFRED | | Address Redacted | | | | | | |
| MAUREEN C ROSS | | 269 S MAIN ST | | | AMBLER | PA | 19002-4807 | USA |
| MAURER, DAVID | | 818 DOCK ST | | | WILMINGTON | NC | 28401 | USA |
| MAURER, JACOB C | | Address Redacted | | | | | | |
| MAURER, JEFF | | Address Redacted | | | | | | |
| MAURER, TYLER JOHN | | Address Redacted | | | | | | |
| MAURICE, MACK | | 224 COBBLE CREEK CURVE | | | NEWARK | DE | 19702-0000 | USA |
| MAURICIO, COMITRE | | 8323 NW 78 ST | | | MIAMI | FL | 33166-0000 | USA |
| MAURICO, HERNANDE F | | 14457 COOL OAK LN | | | CENTREVILLE | VA | 20121-2238 | USA |
| MAURIELLO, MICHAEL | | Address Redacted | | | | | | |
| MAURIELLO, NICHOLAS | | Address Redacted | | | | | | |
| MAURO, CHERYL | | Address Redacted | | | | | | |
| MAURO, HEATHER | | 1833 CARYWOOD DR | | | CARY | NC | 27513-2034 | USA |
| MAURO, JOSEPH | | 2870 TOLBUT ST | | | PHILADELPHIA | PA | 19136 | USA |
| MAURY, JULIE | | PLATTSBURGH STATE UNIVERSI | | | PLATTSBURGH | NY | 12901-2687 | USA |
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | SEVERN | MD | 21144 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | SEVERN | MD | 21144-3450 | USA |
| MAVIGOS, HAKAN | | 91 HARBOR DR APT 7 | | | CLAYMONT | DE | 19703-2992 | USA |
| MAVIS, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| MAVRETISH, LYNNE | | 11347 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | USA |
| MAVROUDIS, STEVE | | 48 22 202 ST | | | BAYSIDE | NY | 11364-0000 | USA |
| MAWBY, SUSAN | | 35 TEABERRY LN | | | LEVITTOWN | PA | 19054-2207 | USA |
| MAWSON, KEVIN | | 6385 FRENCHS HOLLOW RD | | | ALTAMONT | NY | 12009-2510 | USA |
| MAX CONCEPT TECHNOLOGY LTD | | RM 804 ENTREPOT CENTRE | 117 HOW MING ST | | KWUN TONG | | | Hong Kong |
| MAXEDON, PATRICK WILLIAM | | Address Redacted | | | | | | |
| MAXELL CORP | | DRAWER CS 100773 | | | ATLANTA | GA | 30384-0773 | USA |
| MAXEY RONALD D | | 2009 MILBANK RD | | | RICHMOND | VA | 23229 | USA |
| MAXEY, AH TAVIA NICOLE | | Address Redacted | | | | | | |
| MAXEY, SHARON | | 7567 SPRATLEY RD | | | RICHMOND | VA | 23228 | USA |
| MAXIM HEALTHCARE SERVICES | | 6994 COLUMBIA GATEWAY DR BLDG C | | | COLUMBIA | MD | 210462706 | USA |
| MAXIM, BRIAN | | 602 RIDGE AVE | | | KENNETT SQUARE | PA | 19348 | USA |
| MAXINE H JAMES | JAMES MAXINE H | 11000 ANNAPOLIS RD | | | BOWIE | MD | 20720-3809 | USA |
| MAXMELL, DIANE | | 77 GOODWIN ST | | | EAST GREENWICH | RI | 02818-4207 | USA |
| MAXPITCH MEDIA INC | | 10146 W BROAD ST STUDIO B | | | GLEN ALLEN | VA | 23060 | USA |
| MAXWELL CORPORATION OF AMERICA | | 22 08 ROUTE 208 | | | FAIR LAWN | NY | 07410 | USA |
| MAXWELL, ADRIEN | | 954 NORTH  32ND ST | | | ALLENTOWN | PA | 18104 | USA |
| MAXWELL, CHARLIE | | PO BOX 330435 | | | ELMWOOD | CT | 06133 | USA |
| MAXWELL, DONALD R | | Address Redacted | | | | | | |
| MAXWELL, HASHEEH | | 16098 ASH ST | | | FORT DIX | NJ | 08640-1506 | USA |
| MAXWELL, JOSHUA M | | Address Redacted | | | | | | |
| MAXWELL, KYLE WILLIAM | | Address Redacted | | | | | | |
| MAXWELL, SHAWN D | | Address Redacted | | | | | | |
| MAXWELL, TAMARA RENEE | | Address Redacted | | | | | | |
| MAXWIN INDUSTRIAL LTD | | 11/F KAI TAK FACTORY BUILDING | 99 KING FUK STREET | | SANPOKONG KLN | | | Hong Kong |
| Maxwise Production Enterprise Ltd | | 180 Electric Rd 1501 At Tower | | | North Point | | | Hong Kong |
| Maxwise Production Enterprise VTD | | 180 Electric Rd 1501 At Tower | | | North Point | | | Hong Kong |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | HONG KONG CHINA | | | China |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC RD NORTH POINT | | HONG KONG CHINA | | | China |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | HONG KONG | | | CHINA |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | HONG KONG CHINA | | | CHINA |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | HONG KONG CHINA | | | China |
| MAY JR, WILLIAM | | 44 LULL ST | | | WESTWOOD | MA | 02090 | USA |
| MAY, AARON | | Address Redacted | | | | | | |
| MAY, AARON | | Address Redacted | | | | | | |
| MAY, ANTHONY JAMES | | Address Redacted | | | | | | |
| MAY, BRANDON CLARK | | Address Redacted | | | | | | |
| MAY, HERBERT | MAY  HERBERT | 20 BROOKHAVEN DR | | | GLASTONBURY | NY | 06033 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY, JENNIFER | | 44 LULL ST | | | WESTWOOD | MA | 02090 | USA |
| MAY, JOHN | | 13730 NORTH FM 620 226 | | | AUSTIN | TX | 00007-8717 | USA |
| MAY, JOSHUA | | 3617 DRYBROOK RD | G | | CHARLOTTE | NC | 00002-8269 | USA |
| MAY, LISA | | 6478 INCA ST | | | ORLANDO | FL | 32807-5929 | USA |
| MAY, LORIA | | 1301 DELAWANE AVE | | | WASHINGTON | DC | 20024 | USA |
| MAY, MADELINE | | 2449 169TH ST | | | FLUSHING | NY | 11357-4140 | USA |
| MAY, NATASSJA M | | Address Redacted | | | | | | |
| MAY, TIM | | 5005 HUNT ST NE | | | WASHINGTON | DC | 20019 | USA |
| MAY, TIMOTHY | | 4006 GOLFVIEW DR | | | MECHANICSBURG | PA | 17050-0000 | USA |
| MAY, WILLIAM | | 4312 ROSE GLEN PLACE | | | MIDLOTHIAN | VA | 23112 | USA |
| MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | MIAMI | FL | 33018 | USA |
| MAYA, CRISTIAN CAMILO | | Address Redacted | | | | | | |
| MAYAJR, VICTOR | | 5956 VIA REAL APT 4 | | | CARPINTERIA | CA | 00009-3013 | USA |
| MAYARD, JEFF D | | Address Redacted | | | | | | |
| MAYAS, MICHELE | | 249 E 2ND ST | | | NEW YORK | NY | 10009-0000 | USA |
| MAYBERRY, CAI RYNELL | | Address Redacted | | | | | | |
| MAYBERRY, LUTEECE CHANEL | | Address Redacted | | | | | | |
| MAYCOL, DELGADO | | 1070 SW 155ST | | | MIAMI | FL | 33157-0000 | USA |
| MAYEN, ANTHONY LAMAR | | Address Redacted | | | | | | |
| MAYER, CHAD | | Address Redacted | | | | | | |
| MAYER, JEFFREY | | 2400 MANET RD | | | WILMINGTON | DE | 19810-0000 | USA |
| MAYER, PAUL | | 1715 CALAIS TRAIL | | | POWHATAN | VA | 23139 | USA |
| MAYERS, BEAULAH B | | 1485 PECAN PLACE RD | | | KEYSVILLE | GA | 30816-4115 | USA |
| MAYERS, SELENA | | Address Redacted | | | | | | |
| MAYES, LATRIESH | | Address Redacted | | | | | | |
| MAYES, SHELLY | | Address Redacted | | | | | | |
| MAYES, SHELLY | | Address Redacted | | | | | | |
| MAYES, TERIKA KIANA | | Address Redacted | | | | | | |
| MAYES, TIMOTHY R | | Address Redacted | | | | | | |
| MAYES, TIMOTHY R | | Address Redacted | | | | | | |
| MAYFAIR  MDCC BUSINESS TRUST | MICHAEL P  SULLIVAN | 1220 MARKET ST | P O  BOX 2207 | CHARLES J  DURANTE | WILMINGTON | DE | 19899-2207 | USA |
| MAYFAIR  MDCC BUSINESS TRUST | MICHAEL P  SULLIVAN | 1220 MARKET ST | P O  BOX 2207 | CHARLES J  DURANTE | WILMINGTON | DE | 19899-2207 | USA |
| MAYFAIR  MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CHARLES J  DURANTE  THE NEMOURS BUILDING | 1007 ORANGE ST | P O  BOX 2207 | WILMINGTON | DE | 19899-2207 | USA |
| MAYFAIR  MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CHARLES J  DURANTE  THE NEMOURS BUILDING | 1007 ORANGE ST | P O  BOX 2207 | WILMINGTON | DE | 19899-2207 | USA |
| Mayfair CACC Business Trust Acting by and through Midland Loan Services Inc | c o Reid Whitten & Kimberly S Walker | Fullbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | USA |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | USA |
| Mayfair MDCC Business Trust | c o Reid Whitten Kimberly S Walker | Fullbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | USA |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET ST | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | USA |
| MAYFAIR MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | WILMINGTON | DE | 19899-2207 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mayfair MDCC Business Trust | Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | USA |
| Mayfair ORCC Business Trust | c o Reid Whitten Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | USA |
| MAYFIELD, ANDREW | | 122 SUMMER LANE R | | | ENOLA | PA | 00001-7025 | USA |
| MAYFIELD, BRANDON | | 818 EAST 8TH ST | | | WILMINGTON | DE | 19802-0000 | USA |
| MAYFIELD, CHRIS | | 703 B CASTILE CT | | | RICHMOND | VA | 23238 | USA |
| MAYFIELD, KELLY | | 11 DIANA DRIVE | | | ERIAL | NJ | 08081 | USA |
| MAYHART, DANIEL DEAN | | Address Redacted | | | | | | |
| MAYHART, MICHAEL THOMAS | | Address Redacted | | | | | | |
| MAYHEW, ERIC | | 10602 WORSTER AVE | | | BELTSVILLE | MD | 20705 | USA |
| Mayhew, Renee J | | 3316 Venter Rd | | | Aylett | VA | 23009 | USA |
| MAYHEW, RENEE J | | Address Redacted | | | | | | |
| MAYHEW, ROBERT | | 2169 KELLY RIDGE RD | | | RICHMOND | VA | 23233 | USA |
| MAYI, FITZGERALD | | Address Redacted | | | | | | |
| MAYLAND CAM | NO NAME SPECIFIED | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | USA |
| MAYLAND CAM | NO NAME SPECIFIED | 9950 MAYLAND DR | ATTN  VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | USA |
| MAYLAND CAM | | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | USA |
| MAYLAND CAM ONLY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| Maynard Jeffrey | Jeffrey Maynard | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | USA |
| MAYNARD, EUSTON | | 3 HASTINGS CT | | | FAIR LAWN | NJ | 07410-0000 | USA |
| MAYNARD, GREGORY | | Address Redacted | | | | | | |
| MAYNARD, JEFFREY | | Address Redacted | | | | | | |
| MAYNARD, JEFFREY | | Address Redacted | | | | | | |
| MAYNARD, JEFFREY | | Address Redacted | | | | | | |
| MAYNARD, JEFFREY | | Address Redacted | | | | | | |
| MAYNARD, JEFFREY | | Address Redacted | | | | | | |
| MAYNARD, JEFFREY | | Address Redacted | | | | | | |
| MAYNARD, TODD | | 326 LAURENTIAN PL | | | ELMIRA | NY | 14904-0000 | USA |
| MAYNARD, WILLIAM KEVIN | | Address Redacted | | | | | | |
| MAYNOR, CERRATO | | 3406 198TH ST BW | | | BRONX | NY | 10458-0000 | USA |
| MAYNOR, PERRY | | 19 SOLING AVE | | | SAVANNAH | GA | 31419 | USA |
| MAYO, AMANDA | | 855 DARRELL DR | | | GREENVILLE | NC | 27834-0000 | USA |
| MAYO, BALEWA | | 1513 LESTER MORTON | | | BALTIMORE | MD | 21205 | USA |
| MAYO, CATORYA D | | 4711 LAKEFIELD MEWS PLACE APT H | | | RICHMOND | VA | 23231 | USA |
| MAYO, CATORYA DENISE | | Address Redacted | | | | | | |
| MAYO, CHARLES | | 278 NEW HAVEN | | | WATERBURY | CT | 06708 | USA |
| MAYO, DARNELL COREY | | Address Redacted | | | | | | |
| MAYO, ELLIOTT | | PO BOX 1385 | | | KNIGHTDALE | NC | 27545-1385 | USA |
| MAYO, ELLIOTT JAMAL | | Address Redacted | | | | | | |
| MAYO, MARK | | 1264 FOX CREST WAY | | | CHARLOTTESVILLE | VA | 22902 | USA |
| MAYO, RICHARD | | 3603 EYRE DR S | | | UPPER MARLBORO | MD | 20772 | USA |
| MAYO, RICKEY | | 12180 LADYSMITH RD | | | WOODFORD | VA | 22580 | USA |
| MAYO, WINFIELD JAMES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYOL, ELEANOR | | 11578 CAVALIER LANDING CT | | | FAIRFAX | VA | 22030 | USA |
| MAYORGA, ENRIQUEA | | Address Redacted | | | | | | |
| MAYORGA, HENRY A | | Address Redacted | | | | | | |
| MAYOTT, FELICIA | | 7427 VICTORIA CIR | | | ORLANDO | FL | 32835-6013 | USA |
| MAYS TEENA | | 2901 DELLROSE AVE | | | RICHMOND | VA | 23228 | USA |
| MAYS, BRUCE E | | Address Redacted | | | | | | |
| MAYS, CIERRA S | | Address Redacted | | | | | | |
| MAYS, DIANNE C | | Address Redacted | | | | | | |
| MAYS, DIANNE C | | Address Redacted | | | | | | |
| MAYS, DIANNE C | | Address Redacted | | | | | | |
| MAYS, DIANNE C | | 7806 CENTERBROOK PLACE | | | CHESTERFIELD | VA | 23832 | USA |
| MAYS, RICARDO N | | Address Redacted | | | | | | |
| Mays, Zakia | | 138 Melrose Ave 2nd Fl | | | E Lansdowne | PA | 19050 | USA |
| MAYS, ZAKIA KAFI | | Address Redacted | | | | | | |
| MAYSE, KENNETH | | 10124 FOXHURST CT | | | ORLANDO | FL | 32836 | USA |
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | GLASTONBURY | CT | 19801 | USA |
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | WILMINGTON | DE | 1 9801E 004 | USA |
| MAYTON, COLE DEE | | Address Redacted | | | | | | |
| MAZE, TABITHA ANNE | | Address Redacted | | | | | | |
| MAZELLE, RENE | | 4075 BRIRKLY PARK DR | | | DULUTH | GA | 30096 | USA |
| MAZHAR, HAROON | | 16069 OLMSTEAD LN | | | WOODBRIDGE | VA | 22191-0000 | USA |
| MAZURE, ALEX | | 61 COLBURN DR | | | POUGHKEEPSIE | NY | 12603-0000 | USA |
| MAZUREK, BON M | | 2724 GEORGE URBAN BLVD | | | DEPEW | NY | 14043 | USA |
| MAZUREK, BON MICHEAL | | Address Redacted | | | | | | |
| MAZUREK, JOSHUA AARON | | Address Redacted | | | | | | |
| MAZYCK, JAN | | Address Redacted | | | | | | |
| MAZYCK, QUENTIN | | 3161 TACOMA ST D | | | CHARLOTTE | NC | 28208-0000 | USA |
| MAZZA, DENNIS | | Address Redacted | | | | | | |
| MAZZA, JESSE BRIAN | | Address Redacted | | | | | | |
| MAZZA, KELLY PATRICK | | Address Redacted | | | | | | |
| MAZZARINI, NICHOLAS | | 12 BITHER AVE | | | WALTHAM | MA | 02453 | USA |
| MAZZARISI, RICHARD | | 68 TILLER LANE | | | BRICK | NJ | 08723 | USA |
| MAZZETTA, TIMOTHY JAMES | | Address Redacted | | | | | | |
| MAZZOCCHI, LARRY | | 1543 SUMMER DOWN WAY | | | JACKSONVILLE | FL | 32259-0000 | USA |
| MAZZOLA, DIXIE | | P O BOXNO 73 | | | GIBSON | PA | 18820 | USA |
| MAZZOLI, PETE | | 1554 ARBOR VIEW COURT | | | MEMPHIS | TN | 00003-8134 | USA |
| MAZZOTTA, EDWARD EUGENE | | Address Redacted | | | | | | |
| MAZZUCHELLI, ALEXANDER GANNON | | Address Redacted | | | | | | |
| MB Fabyan Randall Plaza Batavia | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| MB Keene Monadnock LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| MB Keene Monadnock LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| MBADINGA, STELLINA | | 1110 HAMPTON DR | | | DUNWOODY | GA | 30350 | USA |
| MBAILEY, DIANE | | 1454 PARK RD NW | | | WASHINGTON | DC | 20010-2802 | USA |
| MBINDA, JOD | | 11420 EDMONSTON RD | | | BELTSVILLE | MD | 20705 | USA |
| MBODJ, NDENE | | 4030 LYONS ST | | | TEMPLE HILLS | MD | 20748 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MBX OCEAN SERVICES, LLC | | 8600 5 JESSE B SMITH COURT | | | JACKSONVILLE | FL | 32219 | USA |
| MC COLLIN, ABRENA D | | Address Redacted | | | | | | |
| MC DUFFIE, ANDRE | | Address Redacted | | | | | | |
| MC GHIE, KEVIN | | Address Redacted | | | | | | |
| MC GLYNN, CHRIS | | Address Redacted | | | | | | |
| MC RAE, BENNIE L | | Address Redacted | | | | | | |
| MCABEE, CHRISTOPHER | | 1762 YELLOWSTONE CT | | | GASTONIA | NC | 28054-0000 | USA |
| MCABEE, HEATHER B | | VF41 UNIT 60123 | | | FPO | AE | 09504-6111 | USA |
| MCADOO, FERDINAND G | | Address Redacted | | | | | | |
| MCADOO, STEVEN | | 11682 RT 97 LOT140 N | | | WATERFORD | PA | 16441-0000 | USA |
| MCAFEE TAYLOR, MEHGAN AMBER | | Address Redacted | | | | | | |
| MCALESHER, ROBERT | | 7 E WASHINGTON ST APT 406 | | | HAGERSTOWN | MD | 21740 | USA |
| MCALESHER, ROBERT | WILLIAM D  COOK  ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST SUITE 1300 | | PHILADELPHIA | PA | 19107 | USA |
| MCALESHER, ROBERT | WILLIAM D  COOK  ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST SUITE 1300 | | PHILADELPHIA | PA | 19107 | USA |
| MCALLISTER JR , LEROY | | RFD 1 BOX 617 | | | AYLETT | VA | 23009 | USA |
| MCALLISTER, DASHAWN DUPREE | | Address Redacted | | | | | | |
| MCALLISTER, GEORGE F | | Address Redacted | | | | | | |
| MCALLISTER, GEORGE F | | Address Redacted | | | | | | |
| MCALLISTER, JAMES | | Address Redacted | | | | | | |
| MCALLISTER, MITCH | | 263 ALDINE ST | | | ROCHESTER | NY | 14619 | USA |
| MCALLISTER, PATRICK | | 1193 GLENSIDE RD | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| MCANDREWS, HEATHER JEAN | | Address Redacted | | | | | | |
| MCANNEY, JAMES | | Address Redacted | | | | | | |
| MCARDLE, SEAN | | Address Redacted | | | | | | |
| MCAVOY, KATIE LYN | | Address Redacted | | | | | | |
| MCAVOY, MEGAN FRANCES | | Address Redacted | | | | | | |
| MCAVOY, THOMAS | | 131 DAVENPORT RD | | | KENNETT SQUARE | PA | 19348 | USA |
| MCBAY, ROBERT | | 2604 LIVERPOOL CT | | | JAMESTOWN | NC | 27282 | USA |
| MCBRIDE JR, CHARLES | | 3813 WOODRIDGE RD | | | BALTIMORE | MD | 21229 | USA |
| MCBRIDE, CEDRIC RICARDO | | Address Redacted | | | | | | |
| MCBRIDE, JAMESHA | | Address Redacted | | | | | | |
| MCBRIDE, JOY | | 102 SANDTRAP RD | | | SUMMERVILLE | SC | 29483 | USA |
| MCBRIDE, KYLE | | 299 BROADWAY STE 1405 | | | NEW YORK | NY | 10007 | USA |
| McBride, Kyle | c o Michael L Macklowitz Esq | 299 Broadway Ste 1405 | | | New York | NY | 10007 | USA |
| MCBRIDE, KYLE | McBride, Kyle | c o Michael L Macklowitz Esq | 299 Broadway Ste 1405 | | New York | NY | 10007 | USA |
| MCBRIDE, LISA | | 148 S SHERMAN ST | | | WILKES BARRE | PA | 18702-5834 | USA |
| MCBRIDE, MICHAEL BRIAN | | Address Redacted | | | | | | |
| MCBRIDE, PATRICK JAMES | | Address Redacted | | | | | | |
| MCCABE & ASSOCIATES INC | | 5501 TWIN KNOLLS RD STE 111 | | | COLUMBIA | MD | 21045 | USA |
| MCCABE, BRANDON PAUL | | Address Redacted | | | | | | |
| MCCABE, DANIEL | | 2451 CUMBERLAND PKWY | | | ATLANTA | GA | 30339-0000 | USA |
| MCCABE, FREDERIC | | 15120 ROWLETT RD | | | CHESTERFIELD | VA | 23838 | USA |
| MCCABE, GINO MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCABE, KRISTEN | | 609 PERIMETER DRIVE | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| MCCAFFREY, MARK POWER | | Address Redacted | | | | | | |
| MCCAHAN, DONALD | | 2017 SCHOOLHOUSE RD | | | MIDDLETOWN | PA | 17057-3633 | USA |
| MCCAHEY, JOHN PETER | | Address Redacted | | | | | | |
| MCCAIN, SHAWN M | | Address Redacted | | | | | | |
| MCCAIN, SHAWN M | | Address Redacted | | | | | | |
| MCCAIN, SHAWN M | | Address Redacted | | | | | | |
| MCCAIN, WILLIAM SCOTT | | Address Redacted | | | | | | |
| MCCALL HANDLING CO | | 2 E WELLS ST | | | BALTIMORE | MD | 21230-483 | USA |
| MCCALL HANDLING CO | | 8801 WISE AVE | | | BALTIMORE | MD | 21222 | USA |
| MCCALL HANDLING CO | | 8801 WISE AVE STE 200 | | | BALTIMORE | MD | 21222 | USA |
| MCCALL, BILLY L JR | | 1715 HODGES BLVD APT 2712 | | | JACKSONVILLE | FL | 32224-1071 | USA |
| MCCALL, CARY | | 421 E VERNON RD | | | PHILADELPHIA | PA | 19119-1951 | USA |
| McCall, John Kevin | | 306 Tallasa Dr | | | Warner Robins | GA | 31088 | USA |
| MCCALL, KI MAYA NICOLE | | Address Redacted | | | | | | |
| MCCALL, RAHMAAN AMEER | | Address Redacted | | | | | | |
| MCCALLA JR, ERROL | | Address Redacted | | | | | | |
| MCCALLA, LESLIE | | 405 UNIVERSITY BLVD WEST | | | SILVER SPRING | MD | 20901-0000 | USA |
| MCCALLA, NIKETA SHANIQUE | | Address Redacted | | | | | | |
| MCCALLISTER, BRADLEY CLAY | | Address Redacted | | | | | | |
| MCCALMON, KENNETH | | Address Redacted | | | | | | |
| MCCALMON, KENNETH | | 17 GARDNER ST NO 1 | | | KEENE | NH | 03431 | USA |
| MCCAMBRIDGE, DALE M | | PO BOX 1479 | | | EXTON | PA | 19341-0108 | USA |
| MCCAMTS, MELVIN | | 1534 BLUE COURSE DR | | | STATE COLLEGE | PA | 16801 | USA |
| MCCANDLESS, JEFFREY CAMEROON | | Address Redacted | | | | | | |
| MCCANDLISH HOLTON PC | | 1111 E MAIN ST STE 1500 | PO BOX 796 | | RICHMOND | VA | 23218 | USA |
| MCCANN, DANA T | | Address Redacted | | | | | | |
| MCCANN, JAMES | | 304 RIVERSIDE DRIVE | | | HAMPTON | VA | 23669 | USA |
| MCCANN, JOHN | | 8320 HUNTON CIRCLE | | | RICHMOND | VA | 23235 | USA |
| MCCANN, JOHN A | | Address Redacted | | | | | | |
| MCCANN, SEAN | | 1501 DORCHESTER RD | | | HAVERTOWN | PA | 19083-0000 | USA |
| MCCANN, TOM | | 127 W HOOK RD | | | HOPEWELL JCT | NY | 12533-6457 | USA |
| MCCANTS, BRENDA D | | 118 W 37TH ST | | | WILM | DE | 19802 | USA |
| MCCANTS, JEROME | | Address Redacted | | | | | | |
| MCCARDELL, DONALD | | P O BOX 77 147 TENTH AVE | | | ESTELL MANOR | NJ | 08319 | USA |
| MCCARNEY, DEAN | | 1251 TANAGER LN | | | WEST CHESTER | PA | 19382 | USA |
| McCarraher III, Harry B | | 36815 Queen Bee Ln | | | Grand Island | FL | 32735 | USA |
| MCCARROL, RONALD E | | 1010 WOLF TRAIL | | | CASSELBERRY | FL | 32707 | USA |
| MCCARROL, RONALD EUGENE | | Address Redacted | | | | | | |
| MCCARTHY TETRAULT | | TORONTO DOMINION BANK TOWER | STE 4700 | | TORONTO | ON | M5K 1E6 | Canada |
| MCCARTHY, BRIGID | | 904 WILLIS AVE | | | SYRACUSE | NY | 13204-0000 | USA |
| MCCARTHY, CAMERON | | Address Redacted | | | | | | |
| MCCARTHY, CASEY EVYN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY, CATHERINE | | 3629 LEATHERWOOD LANE | | | MAIDENS | VA | 23102 | USA |
| MCCARTHY, CHARLES | | 269 HIGH ST | | | HINGHAM | MA | 02043-3357 | USA |
| MCCARTHY, DANIELLE MARIE | | Address Redacted | | | | | | |
| MCCARTHY, ERIN C | | 8940 WALKER ST | | | FAIRFAX | VA | 22032-1480 | USA |
| MCCARTHY, JAMES ROBERT | | Address Redacted | | | | | | |
| MCCARTHY, JUSTIN | | 5 WINSTON DR | | | VICTOR | NY | 14564 | USA |
| MCCARTHY, KENNETH JOHN | | Address Redacted | | | | | | |
| MCCARTHY, MATTHEW | | 145 MAXWELL AVE | | | NORTH SYRACUSE | NY | 13212 | USA |
| MCCARTHY, MEGHAN | | 30 PRINCE ST | | | MANCHESTER | NH | 03102 | USA |
| MCCARTHY, MICHAEL | | 26 BLAKE RD | | | BRAINTREE | MA | 02184-0000 | USA |
| MCCARTHY, MICHAEL SCOTT | | Address Redacted | | | | | | |
| MCCARTHY, NAJ TRISTAN | | Address Redacted | | | | | | |
| MCCARTHY, PATRICK | | 128 GRAYTON RD | | | TONAWANDA | NY | 14150-9032 | USA |
| MCCARTHY, PATRICK J | | Address Redacted | | | | | | |
| MCCARTHY, PATRICK J | | Address Redacted | | | | | | |
| MCCARTHY, RYAN P | | 121 WABASH UPPER | | | KENMORE | NY | 14217 | USA |
| MCCARTHY, RYAN PATRICK | | Address Redacted | | | | | | |
| MCCARTHY, SEAN M | | Address Redacted | | | | | | |
| MCCARTHY, SEAN M | | Address Redacted | | | | | | |
| MCCARTHY, SEAN M | | Address Redacted | | | | | | |
| MCCARTHY, SHANE M | | Address Redacted | | | | | | |
| MCCARTHY, STACEY L | | P O BOX 3919 | | | WINCHESTER | VA | 22604 | USA |
| MCCARTHY, STACEY LYNN | | Address Redacted | | | | | | |
| MCCARTHY, STEPHANIE | | 3701 CAMERON CROSSING DR | | | JACKSONVILLE | FL | 32223 | USA |
| MCCARTHY, STEPHEN LUKE | | Address Redacted | | | | | | |
| MCCARTHY, THOMAS FRANCIS | | Address Redacted | | | | | | |
| MCCARTHY, WILLIAM | | 205 PROCTOR DR | | | HIGH POINT | NC | 27265 | USA |
| MCCARTNEY, JADE | | 1717 NORTH BAYSHORE DR | NO 1633 | | MIAMI | FL | 33132 | USA |
| MCCARTNEY, TIMOTHY RICHARD | | Address Redacted | | | | | | |
| MCCARTNEY, TISON EUGENE | | Address Redacted | | | | | | |
| MCCARTY, ASHLEY | | 227 HEMINGWAY LANE | | | ROSWELL | GA | 30075-0000 | USA |
| MCCARTY, DONNA | | 4377 BRIDGE HEAVEN DR | | | SMYRNA | GA | 30080 | USA |
| MCCARTY, JANICE | | 267 BERLIN RD | | | WESTON | WV | 26452 | USA |
| MCCARTY, JEREMY | | Address Redacted | | | | | | |
| MCCARTY, KATHY S | | Address Redacted | | | | | | |
| MCCARTY, KELLY MARIE | | Address Redacted | | | | | | |
| MCCARTY, RYAN ERIC | | Address Redacted | | | | | | |
| MCCARY, RALPH J | | 7264 SHADYWOODS LN | | | GLOUCESTER | VA | 23061-5025 | USA |
| McCaskill, Cidael | | 1810 S 24th St | | | Philadelphia | PA | 19145 | USA |
| MCCASKILL, CIDAEL D | | Address Redacted | | | | | | |
| MCCASKILL, HOLLY | | 1510 WESTSHIRE LANE | | | RICHMOND | VA | 23233 | USA |
| MCCATHERN, WILLIAM CHRIS | | Address Redacted | | | | | | |
| MCCAUGHEY, RODNEY | | 26 MATHEWSON ST | | | CRANSTON | RI | 02920 | USA |
| MCCAULEY, PHIL | | 654 HOGAN DR | | | MARTINSBURG | WV | 25401 | USA |
| MCCAULEY, SHAUNA ASHLEY | | Address Redacted | | | | | | |
| MCCAULEY, STANLEY DEVON | | Address Redacted | | | | | | |
| MCCAULEY, TYLER SHANE | | Address Redacted | | | | | | |

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCHESNEY, CRYSTAL L | | Address Redacted | | | | | | |
| MCCLAIN, ADAM ANDRE | | Address Redacted | | | | | | |
| MCCLAIN, BOBBY J | | Address Redacted | | | | | | |
| MCCLAIN, DARYL | | RR 3 BOX 222 | | | SPARTA | GA | 31087-9538 | USA |
| MCCLAIN, JOHN | | 6396 PINE FROST DRIVE | | | DOUGLASVILLE | GA | 30135 | USA |
| MCCLAIN, JOSE | | Address Redacted | | | | | | |
| MCCLAIN, KAREN | | 808 NANTES WAY | | | PENSACOLA | FL | 32505 | USA |
| MCCLAIN, ROBERT | | 218 MELVILLE AVE | | | GREENVILLE | SC | 29605 | USA |
| MCCLAIN, STEPHEN C | | Address Redacted | | | | | | |
| MCCLAIN, STEPHEN C | | Address Redacted | | | | | | |
| MCCLARD, DWAIN A | | Address Redacted | | | | | | |
| MCCLARD, DWAIN A | | Address Redacted | | | | | | |
| MCCLARD, DWAIN A | | Address Redacted | | | | | | |
| MCCLARD, DWAIN A | | Address Redacted | | | | | | |
| MCCLARD, DWAIN A | | Address Redacted | | | | | | |
| MCCLARD, DWAIN A | | Address Redacted | | | | | | |
| MCCLARD, DWAIN A | | Address Redacted | | | | | | |
| MCCLARE, ERIKA | | Address Redacted | | | | | | |
| MCCLARREN, MELISSA | | 11360 SKIMMER CT | | | JACKSONVILLE | FL | 32225-3588 | USA |
| MCCLARY, BLAKE | | 1430 NE DALTONS RIDGE DR | | | LEES SUMMIT | MO | 00006-4064 | USA |
| MCCLARY, STEVEN | | Address Redacted | | | | | | |
| MCCLARY, STEVEN | | Address Redacted | | | | | | |
| MCCLARY, STEVEN | | 260 REGENCY DR | | | NASHVILLE | NC | 27856 | USA |
| MCCLASKEY, ZACHARY | | 101 BROCK DR | | | DALLAS | GA | 30132-5098 | USA |
| MCCLASKIE, MARGARET | | 3301 FISHER AVE | | | HOPEWELL | VA | 23860-0000 | USA |
| MCCLATCHIE, DULCINA | | 133 MELROSE AVE | | | BERGENFIELD | NJ | 07621 | USA |
| MCCLEAF, RICHARD | | 3202B FLINT HILL RD | | | ADAMSTOWN | MD | 21710-9205 | USA |
| MCCLELLAN CHRISTINE | | 19231 DEER PATH | | | KNOXVILLE | MD | 21758-1344 | USA |
| MCCLELLAN, COREY MARK | | Address Redacted | | | | | | |
| MCCLELLAN, JOEL | | Address Redacted | | | | | | |
| MCCLELLAN, JOHN | | 207 WEDGEWOOD DRIVE | | | JAMESTOWN | NC | 27282 | USA |
| MCCLELLAN, PAUL A | | Address Redacted | | | | | | |
| MCCLELLAN, PAUL A | | Address Redacted | | | | | | |
| MCCLELLAN, PAUL A | | Address Redacted | | | | | | |
| MCCLELLAN, SHANNON | | 1804 PATHFINDER DR | | | VIRGINIA BEACH | VA | 23454 | USA |
| MCCLELLAN, STEVEN | | 2 NEIGHBORLY WAY | | | BILLERICA | MA | 018216465 | USA |
| MCCLELLAN, SUZANNE | | 9712 MARBLE HILL DRIVE | | | RICHMOND | VA | 23238 | USA |
| MCCLELLAN, WILLIAM | | 825 N MADISON RD | | | ORANGE | VA | 22960 | USA |
| MCCLELLAND, KENNETH | | 233 DEERWOOD CIR W | | | MIDDLEBURG | FL | 32068 | USA |
| MCCLENDON, ONTE MEGHALE | | Address Redacted | | | | | | |
| MCCLENTON, RICHETTA J | | 1955 RUDY RD | | | HARRISBURG | PA | 17104-1936 | USA |
| MCCLINTOCK, ALEXIS LEE | | Address Redacted | | | | | | |
| MCCLINTOCK, BARBARA J | | Address Redacted | | | | | | |
| MCCLINTOCK, KIMBERLY ANN | | Address Redacted | | | | | | |
| MCCLOSKEY, AMYLYN | | 2846 CEDAR ST | | | PHILADELPHIA | PA | 19134 | USA |
| MCCLOSKEY, THOMAS | | 1219 PERRY ST | | | READING | PA | 19604-2020 | USA |
| MCCLOUD, LONNIE | | 4765 33RD AVE | | | VERO BEACH | FL | 32967 | USA |
| MCCLOUD, MICHAEL | | 615 ZOUP ST | | | TARENTUM | PA | 15084 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLOUD, RAECHEL LEA | | Address Redacted | | | | | | |
| MCCLUNE, MICHAEL JAMES | | Address Redacted | | | | | | |
| MCCLUNG II, STEPHEN LEE | | Address Redacted | | | | | | |
| MCCLUNG, WESLEY JAMES | | Address Redacted | | | | | | |
| MCCLURE, CHRISTOP | | 18610 CARRIAGE WALK CIR | | | GAITHERSBURG | MD | 20879-0000 | USA |
| MCCLURE, JACOB CLAYTON | | Address Redacted | | | | | | |
| MCCLURE, RYAN | | 113 LUCY LONG COURT | | | STEPHENS CITY | VA | 22655 | USA |
| MCCLURE, SARA L | | Address Redacted | | | | | | |
| McClure, Sara Lynne | | 115 Sweetwater Ln | | | Powder Springs | GA | 30127 | USA |
| MCCLURE, TRAVIS STEVEN | | Address Redacted | | | | | | |
| MCCLURKIN, RANDY | | 229 SUMMERHILL DRIVE | | | COLUMBIA | SC | 29203 | USA |
| MCCOLLEM, MARK | | 100 CRYSTAL LAKE | | | BRUNSWICK | GA | 31525 | USA |
| MCCOLLOUGH WARREN | | 2500 PEACHTREE RD NW | SUITE 402N | | ATLANTA | GA | 30305 | USA |
| MCCOLLOUGH, JESSICA LYNN | | Address Redacted | | | | | | |
| MCCOLLOUGH, WARREN | | 2500 PEACHTREE RD NW | SUITE 402N | | ATLANTA | GA | 30305 | USA |
| MCCOLLUM, JOE D | | Address Redacted | | | | | | |
| MCCOLLUM, JOEL D | | Address Redacted | | | | | | |
| MCCOLLUM, JOHN P | | Address Redacted | | | | | | |
| MCCOLLUM, JOHN P | | Address Redacted | | | | | | |
| MCCOLLUM, JOHN P | | Address Redacted | | | | | | |
| MCCOLLUM, JOHN P | | Address Redacted | | | | | | |
| MCCOLLUM, JOHN P | | Address Redacted | | | | | | |
| MCCOLLUM, JOHN P | | Address Redacted | | | | | | |
| MCCOLLUM, JOHN P | | 2117 LAKE SURREY DRIVE | | | RICHMOND | VA | 23235 | USA |
| McCollum, John P | John McCollum | 2117 Lake Surrey Dr | | | Richmond | VA | 23235 | USA |
| MCCOLLUM, SETH MICHAEL | | Address Redacted | | | | | | |
| MCCOMAS, TRAVIS SCOTT | | Address Redacted | | | | | | |
| MCCOMB, SABRINA | | Address Redacted | | | | | | |
| MCCOMB, SABRINA | | 65 BURNHAM DRIVE | | | JONESBORO | GA | 30238 | USA |
| MCCOMBIE, DAN T | | Address Redacted | | | | | | |
| MCCONAHA, ANDREW | | 112 EASTMAN LANE 604D | | | AMHERST | MA | 01020 | USA |
| MCCONAHA, ANDREW | | 234 LANGEVIN ST | | | CHICOPEE | MA | 01020-0000 | USA |
| MCCONAHY, EDWARD DAVID | | Address Redacted | | | | | | |
| MCCONE, GENA | | 675 ARTS WOOD DR | | | PHILADELPHIA | PA | 19115 | USA |
| MCCONKEY, ZACHARY | | 62 WHISPERING PINES | | | MIDDLEBORO | MA | 02346-0000 | USA |
| MCCONNAUGHEY, KEVIN A | | Address Redacted | | | | | | |
| MCCONNAUGHEY, KEVIN A | | 19644 PORTSMOUTH DRIVE | | | HAGERSTOWN | MD | 21742 | USA |
| MCCONNELL, CHRIS | | 215 MOSSPOINT CIRCLE NO 24 | | | SPARTANBURG | SC | 29303 | USA |
| MCCONNELL, DAVID | | 175 BUTNEA RD | | | TOBACCOVILLE | NC | 27050-0000 | USA |
| MCCONNELL, KEVIN | | 13500 IDLEWILD RD | | | MATTHEWS | NC | 28105 | USA |
| MCCONNELL, RANDY | | 3648 JETSAIL DR | | | ORLANDO | FL | 32812-0000 | USA |
| MCCONNEUGHEY, LAWRENCE | | 2625 3RD AVE 3 A | | | BRONX | NY | 10454-0000 | USA |
| MCCORD, ALBERTHA | | 2105 RIDGECREST CT SE | | | WASHINGTON | DC | 20020-6224 | USA |
| MCCORD, ANDY | | 322 S  16TH ST | | | PHILADELPHIA | PA | 19102 | USA |
| MCCORD, NATHAN CLARK | | Address Redacted | | | | | | |
| MCCORD, ROY | | 12 WOOD THRUSH AVE | | | ERIAL | NJ | 08081 | USA |
| MCCORD, WALTON | | 3091 COBB PKWY | | | KENNESAW | GA | 30152-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORD, WALTON PIERCE | | Address Redacted | | | | | | |
| MCCOREY JR , WILLIAM | | Address Redacted | | | | | | |
| MCCOREY, JENNIFER | | 124 TEMPSFORD LANE | | | RICHMOND | VA | 23226 | USA |
| MCCORKELL, JOHN | | 125 COUNTY PARK DRIVE | | | CRANFORD | NJ | 07016-0000 | USA |
| MCCORKLE, BRITTANY NICOLE | | Address Redacted | | | | | | |
| MCCORKLE, JESSICA GRACE | | Address Redacted | | | | | | |
| MCCORMACK, NATHAN CORY | | Address Redacted | | | | | | |
| MCCORMACK, SHAWN | | 47 LYNDE ST 3 | | | EVERETT | MA | 02149 | USA |
| MCCORMICK COFFEE CO | | PO BOX 1261 | | | ERIE | PA | 16512 | USA |
| MCCORMICK, BELKYS | | 8700 SW 12 ST | | | MIAMI | FL | 33172-0000 | USA |
| MCCORMICK, BRENDAN | | Address Redacted | | | | | | |
| MCCORMICK, BRIAN | | 752 S EDGEMON AVE | | | WINTER SPRINGS | FL | 32708 | USA |
| MCCORMICK, BRYAN | | 151 FIR ST | | | VALLEY STREAM | NY | 11580-4917 | USA |
| MCCORMICK, CLIFTON | | 12366 MASTIN COVE RD | | | JACKSONVILLE | FL | 32225 | USA |
| McCormick, Derek | | 3945 Glade Pike | | | Manns Choice | PA | 15550 | USA |
| MCCORMICK, JILL | | 2511 BROOKWOOD RD | | | RICHMOND | VA | 23235 | USA |
| MCCORMICK, LAUREN | | Address Redacted | | | | | | |
| MCCORMICK, MARK A | | 384 BUNA RD | | | FORT LEE | VA | 23801-1328 | USA |
| MCCORMICK, MAUREEN | | 934 PAOLI PIKE | | | WEST CHESTER | PA | 19380-4555 | USA |
| MCCORMICK, MICHAEL | | 111 MOSSYDALE LANE | | | ALBANY | GA | 31721 | USA |
| MCCORMICK, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MCCORMICK, RICHARD EDWARD | | Address Redacted | | | | | | |
| MCCOSKEY, DOUG | | 4526 SPRONG MOSS CIRCLE | | | GLENN ALLEN | VA | 23060-0000 | USA |
| MCCOURT, TODD MICHEAL | | Address Redacted | | | | | | |
| MCCOWEN, CLINT | | 1902 RUELA FONTAINE | | | NAVARRE | FL | 32566 | USA |
| MCCOY, ALLEN JOSEPH | | Address Redacted | | | | | | |
| MCCOY, CHRIS | | 6328 REVERE ST | | | PHILADELPHIA | PA | 19149-0000 | USA |
| MCCOY, ELIZABETH A | | 102 LYNN CIRCLE | | | RIPLEY | WV | 25271 | USA |
| MCCOY, ELIZABETH ANN | | Address Redacted | | | | | | |
| MCCOY, ERIC LEE | | Address Redacted | | | | | | |
| MCCOY, FINBARR | | CASTLE MATRIX RAPHKEALE | | | IRELAND | | | Ireland |
| MCCOY, HEATHER | | 39 BUTTERNUT RD | | | LEVITTOWN | PA | 19057 | USA |
| MCCOY, IVORY EUGENE | | Address Redacted | | | | | | |
| MCCOY, JANELLE | | 759 GLENMORE AVE | | | BROOKLYN | NY | 11208-0000 | USA |
| MCCOY, JEFFREY JAMES | | Address Redacted | | | | | | |
| MCCOY, JERRY E | | Address Redacted | | | | | | |
| MCCOY, JOSHUA JAMES | | Address Redacted | | | | | | |
| MCCOY, KEITH | | 204 CORAL DR | | | CAPE CANAVERAL | FL | 32920 | USA |
| MCCOY, MALLORY K | | Address Redacted | | | | | | |
| MCCOY, MATTHEW ROBERT | | Address Redacted | | | | | | |
| MCCOY, MELVIN JAMAR | | Address Redacted | | | | | | |
| MCCOY, MICHAEL | | 3685 LAS OLAS DRIVE | | | COLLEGE PARK | GA | 30349 | USA |
| MCCOY, PRISCILL | | 34 CROSSBOW LAKES CT | | | COLUMBIA | SC | 29212-0000 | USA |
| MCCOY, SCOTT | | 115 NEW BRIDGE RD | | | SALEM | NJ | 08079-3225 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOY, STACY | | 3 RIDGEHURST RD | | | WEST ORANGE | NJ | 07052-0000 | USA |
| MCCOY, STACY WILLIAM | | Address Redacted | | | | | | |
| MCCOY, TAMMY | | 4 GREAT BROOK RD | | | MILFORD | NH | 03055 | USA |
| MCCOY, TIANT | | Address Redacted | | | | | | |
| MCCOY, WILLIAM B | | Address Redacted | | | | | | |
| McCracken Walker & Rhoads LLP | Attn Simon E Fraser Esq | Montgomery McCracken Walker & Rhoads LLP | 123 S Broad St | | Philadelphia | PA | 19109 | USA |
| MCCRACKEN, JAMES EARL | | Address Redacted | | | | | | |
| MCCRACKEN, JOEL | | 1060 SLOAN LANE | | | COAL CENTER | PA | 15423-0000 | USA |
| MCCRACKEN, JONATHAN S | | Address Redacted | | | | | | |
| MCCRACKEN, JOSEPH A | | Address Redacted | | | | | | |
| MCCRACKEN, JOSEPH A | | Address Redacted | | | | | | |
| MCCRACKEN, JOSEPH A | | Address Redacted | | | | | | |
| MCCRACKEN, JOSEPH A | | 10414 SILVERBROOK DRIVE | | | RICHMOND | VA | 23233 | USA |
| MCCRAE, CHERYLANN | | 1466 EAST 57TH ST | | | BROOKLYN | NY | 11234 | USA |
| MCCRAE, DEONTAY | | 2632 CREEK LANE | | | SNELLVILLE | GA | 30078-0000 | USA |
| MCCRAE, DIANE L | | 3809 FREEDOM WAY | | | HUBERT | NC | 28539 | USA |
| MCCRAE, DIANE LEE | | Address Redacted | | | | | | |
| MCCRAE, JASMINE | | Address Redacted | | | | | | |
| MCCRAE, JENNIFER | | Address Redacted | | | | | | |
| MCCRAITH, CATHERINE | | 322 BELMONT RD | | | EDGEWATER | MD | 21037 | USA |
| MCCRARY, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| MCCRARY, GLENIS | | 712 RUMPH RD | | | FORT VALLEY | GA | 31030-8551 | USA |
| MCCRARY, SANDRA H | | Address Redacted | | | | | | |
| MCCRAW, DEWITT | | 6648 UNION HWY | | | PACOLET | SC | 29372 | USA |
| MCCRAY, ADRIENNE DANETTE | | Address Redacted | | | | | | |
| MCCRAY, DUSTIN LATROY | | Address Redacted | | | | | | |
| MCCREA, JOSEPH LAWRENCE | | Address Redacted | | | | | | |
| MCCREA, SANDRA J | | Address Redacted | | | | | | |
| MCCREADY, ERIC RYAN | | Address Redacted | | | | | | |
| MCCREERY, JOHN H | | 3237 GUILDFORD ST NO 1 | | | PHILADELPHIA | PA | 19136- | USA |
| MCCRONE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MCCROSKEY LARRY M | | PO BOX 190086 | | | ATLANTA | GA | 31119 | USA |
| MCCUE, BRENDAN | | Address Redacted | | | | | | |
| MCCUE, KENNETH | | 2246 OAK BAY LANE | | | RICHMOND | VA | 23233-3541 | USA |
| MCCULLAR, JOHN | | 38 PRIMROSE DRIVE | | | BEAR | DE | 19701 | USA |
| MCCULLERS, TIFFANY | | 4112 DEEP HOLLOW DR | | | RALEIGH | NC | 27612 | USA |
| MCCULLIN, JONATHAN | | 1051 DUTCH NECK RD | | | MIDDLETOWN | DE | 19709-9493 | USA |
| MCCULLOCH, NANCY | | 159 GATES RD | | | HOWARD | PA | 16841-4801 | USA |
| MCCULLOUGH GLADYS | | 6303 WELLINGTON DRIVE | | | UNION CITY | GA | 30291 | USA |
| MCCULLOUGH, CHRIS | | 2776 EGGERT RD | | | TONAWANDA | NY | 14150 | USA |
| MCCULLOUGH, GLADYS | | 6303 WELLINGTON DRIVE | | | UNION CITY | GA | 30291 | USA |
| MCCULLOUGH, JAMES JOSEPH | | Address Redacted | | | | | | |
| MCCULLUM EARLY | | 4147 ORIELY DRIVE WEST | | | JACKSONVILLE | FL | 32210 | USA |
| MCCULTY, VERNON DANIEL | WALT AUVIL  AT  RUSEN & AUVIL  PLLC | 1208 MARKET ST | | | PARKERSBURG | WV | 26101 | USA |
| MCCURDY, GARY | | 752 CONVERY BLVD | | | PERTH AMBOY | NJ | 08861 | USA |
| McCusker Ogborne | | 10 Reaney St | | | Chester | PA | 19013 | USA |
| MCDADE, BENJAMIN HUGH | | Address Redacted | | | | | | |
| MCDADE, BRANDON PATRICK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDADE, ERIC WILLIAM | | Address Redacted | | | | | | |
| MCDANIEL CHINN, JOSEPH ERIC | | Address Redacted | | | | | | |
| MCDANIEL, ADRIAN DANIEL | | Address Redacted | | | | | | |
| MCDANIEL, BARBARA | | 1896 PINE GROVE RD | | | RINGGOLD | GA | 30736-8051 | USA |
| MCDANIEL, DARRELL D | | Address Redacted | | | | | | |
| MCDANIEL, DONALD W SR | | 1015 TAYLOR ST | | | LYNCHBURG | VA | 24504-3344 | USA |
| MCDANIEL, HEATHER | | 931 BOESEL AVE | | | MANVILLE | NJ | 08835-0000 | USA |
| MCDANIEL, JASON | | 913 NATURE TRAIL | | | BETHLEHEM | GA | 30620 | USA |
| MCDANIEL, KELLY | | 1281 PROVIDENCE DR | | | LAWRENCEVILLE | GA | 30044-6170 | USA |
| MCDANIEL, MARISA | | 108 W JACKSON ST | | | RICHMOND | VA | 23220-0000 | USA |
| MCDANIEL, MATTHEW | | 29 WYNNIE RD | | | ROME | GA | 30165 | USA |
| MCDANIEL, RICHARD | | 1760 E PITT | | | JENNERSTOWN | PA | 15547 | USA |
| MCDANIEL, RICHARD S | | Address Redacted | | | | | | |
| MCDANIEL, SALIM | | 8181 KEMPER CIRCLE | | | DOUGLASVILLE | GA | 30134 | USA |
| MCDANIEL, SIERRA LASHE | | Address Redacted | | | | | | |
| MCDANIEL, STEPHAN ALLAN | | Address Redacted | | | | | | |
| MCDANIEL, TRACY | | 1003 W  AARON DR | APT  5E | | STATE COLLEGE | PA | 16803 | USA |
| MCDAVID, MARK A | | Address Redacted | | | | | | |
| MCDEARMID, EMMA G | | PO BOX 840066 | | | SAINT AUGUSTINE | FL | 32080-0066 | USA |
| MCDEARMON PETER N | | 9414 HAMMETT PARKWAY | | | NORFOLK | VA | 23503 | USA |
| MCDEARMON, P N | | 9414 HAMMETT PARKWAY | | | NORFOLK | VA | 23503 | USA |
| McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | USA |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | USA |
| MCDERMOTT, GAIL | | 300 N 2ND ST | | | HARRISBURG | PA | 17101-1313 | USA |
| MCDERMOTT, GREG A | | 1900 NE 28TH CT NO 3 | | | LIGHTHOUSE POINT | FL | 33064-7619 | USA |
| MCDERMOTT, JOHNE | | 5 PRESTWICK COURT | | | NEW CASTLE | DE | 19720-0000 | USA |
| MCDERMOTT, RICHARD | | Address Redacted | | | | | | |
| MCDEVITT, MICHAEL | | 508 IRISHTOWN RD | | | NORTH VERSAILLES | PA | 15137-0000 | USA |
| MCDEVITT, RYAN PATRICK | | Address Redacted | | | | | | |
| MCDILL, RAYMOND | | 9220 5TH AVE | | | JACKSONVILLE | FL | 32208-2124 | USA |
| MCDONALD CECIL | | 3700 REGENT LANE | | | WANTAGH | NY | 11793 | USA |
| MCDONALD, ALTHEA FELICIA | | Address Redacted | | | | | | |
| MCDONALD, ANTHONY | | 5231 HAVAS PLACE  NO C2 | | | FORT WASHINGTON | MD | 20744 | USA |
| MCDONALD, ASHLEY | | Address Redacted | | | | | | |
| MCDONALD, BONNIE | | 3822 HARDEE DR NW | | | KENNESAW | GA | 30152-2418 | USA |
| MCDONALD, CASSANDRA | | 5116 THEKLA | | | SAINT LOUIS | MO | 00006-3115 | USA |
| MCDONALD, FELICIA | | Address Redacted | | | | | | |
| MCDONALD, FORREST H | | Address Redacted | | | | | | |
| MCDONALD, FORREST H | | Address Redacted | | | | | | |
| MCDONALD, IAN | | 1508 N KILPATRICK ST | | | PORTLAND | OR | 00009-7217 | USA |
| MCDONALD, JACOB M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, JAMES | | 326 JUSTIN DR | | | WOODSTOCK | GA | 30188-5510 | USA |
| MCDONALD, JEFFREY | | 118 Colonial Dr | | | Akron | PA | 17501 | USA |
| MCDONALD, JEFFREY | | 232 COLONIAL DR | | | AKRON | PA | 17501-0000 | USA |
| MCDONALD, JEFFREY | MCDONALD, JEFFREY | 118 Colonial Dr | | | Akron | PA | 17501 | USA |
| McDonald, Jeffrey A | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 | USA |
| MCDONALD, JEFFREY A | | Address Redacted | | | | | | |
| MCDONALD, JEFFREY A | | Address Redacted | | | | | | |
| MCDONALD, JEFFREY A | | Address Redacted | | | | | | |
| MCDONALD, JEFFREY A | | Address Redacted | | | | | | |
| MCDONALD, JEFFREY A | | Address Redacted | | | | | | |
| MCDONALD, JEFFREY A | | Address Redacted | | | | | | |
| MCDONALD, JEFFREY A | | Address Redacted | | | | | | |
| MCDONALD, JOHN PAUL | | Address Redacted | | | | | | |
| MCDONALD, JOHNATHAN DEREK | | Address Redacted | | | | | | |
| MCDONALD, JORDAN ANTHONY | | Address Redacted | | | | | | |
| MCDONALD, JOSEPH ADAM | | Address Redacted | | | | | | |
| MCDONALD, JOSEPH B | | Address Redacted | | | | | | |
| MCDONALD, KATHERINE | | Address Redacted | | | | | | |
| MCDONALD, KRISTIN JULIA | | Address Redacted | | | | | | |
| MCDONALD, LAURA | | Address Redacted | | | | | | |
| MCDONALD, LAURA | | Address Redacted | | | | | | |
| MCDONALD, LAURA | | Address Redacted | | | | | | |
| MCDONALD, LAURA | | Address Redacted | | | | | | |
| MCDONALD, LAURA | | Address Redacted | | | | | | |
| MCDONALD, LAURA | | Address Redacted | | | | | | |
| MCDONALD, LAVASHIA JAMAL | | Address Redacted | | | | | | |
| MCDONALD, LORNA | | 149 FENIMORE RD | | | MAMARONECK | NY | 10543-3551 | USA |
| MCDONALD, MATT | | 3349 PRINCETON AVE | | | PHILADELPHIA | PA | 19149-0000 | USA |
| MCDONALD, NATALIA | | 7170 SW 11TH ST | | | PEMBROKE PINES | FL | 33023-1653 | USA |
| MCDONALD, NORMAN G | | 12140 SW 202ND ST APT 3130 | | | MIAMI | FL | 33177-5339 | USA |
| MCDONALD, THOMAS | | 5421 SW 4TH PL | | | GAINESVILLE | FL | 32607-0000 | USA |
| MCDONALD, ZAC | | 12112 SW WINDMILL DR 12112 | | | BEVERTON | OR | 00009-7008 | USA |
| MCDONELL, MATTHEW | | 5400 S PARK AVE APT R3 | | | HAMBURG | NY | 14075-3057 | USA |
| MCDONNELL, DONNELL | | PO BOX 1053 | | | HOPEWELL JCT | NY | 12533-1053 | USA |
| MCDONNELL, JAMES DOUGLAS | | Address Redacted | | | | | | |
| MCDONNOUGH, ORVILLE KEITH | | Address Redacted | | | | | | |
| MCDONOUGH, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MCDONOUGH, DAWNY | | 21 BROOKVIEW DR | | | SAVANNAH | GA | 31406 | USA |
| MCDONOUGH, JESSICA EILEEN | | Address Redacted | | | | | | |
| MCDONOUGH, JESSICA EILEEN | | Address Redacted | | | | | | |
| MCDONOUGH, TOM | | 1296 BARDCAVE | | | EAST MEADOW | NY | 11554-0000 | USA |
| MCDORMOTT, GORDON | | 307 RADEL TERRACE | | | SOUTH ORANGE | NJ | 07079 | USA |
| MCDOUGAL, VAUGHN BENARD | | Address Redacted | | | | | | |
| MCDOUGALL, KATHRYN | | 357 FRANKLIN ST | | | WHITMAN | MA | 02382 | USA |
| MCDOUGALL, SCOTT | | Address Redacted | | | | | | |
| MCDOWELL, ERICA | | Address Redacted | | | | | | |
| MCDOWELL, JESSE | | Address Redacted | | | | | | |
| MCDOWELL, JOHN FRANKLIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDOWELL, KIMBERLY | | 606 C HARBOR SIDE DR | | | JOPPA | MD | 21085 | USA |
| MCDOWELL, SANDRA | | 3849 SUNVIEW DRIVE | | | ACWORTH | GA | 30101 | USA |
| MCDOWNEY, FAISTER M | | 10478 PANDY CIR | | | KING GEORGE | VA | 22485-3926 | USA |
| MCDOWNEY, KEVIN | | 14435 CHASTINE DR | | | KING GEORGE | VA | 22485-3105 | USA |
| MCDUFFIE, DOMINIQUE | | 21 GUINEVERE LANE | | | STATEN ISLAND | NY | 10310-0000 | USA |
| MCDUFFIE, LEVERNE | | Address Redacted | | | | | | |
| MCDUFFIE, LEVERNE | | Address Redacted | | | | | | |
| MCDUFFIE, LEVERNE | | Address Redacted | | | | | | |
| MCEACHERN, JASON MICHAEL | | Address Redacted | | | | | | |
| MCEACHIN, DANIEL SHANE | | Address Redacted | | | | | | |
| MCELFATRICK, JIM | | 8411 JACKSON ST | | | PHILADELPHIA | PA | 19136 | |
| MCELFRESH, KEVIN JOSEPH | | Address Redacted | | | | | | |
| MCELHANY, KEEGAN | | Address Redacted | | | | | | |
| MCELLIGOTT, DAVID P | | 22 OLD MEADOW PLAIN RD | | | SIMSBURY | CT | 06070-2731 | USA |
| MCELRATH, BRENT | | 1108 W 4TH ST | | | WILLIAMSPORT | PA | 17701-0000 | USA |
| MCELROY, ALLEN | | Address Redacted | | | | | | |
| MCELROY, KAWAUNA S | | Address Redacted | | | | | | |
| MCELROY, LIEREN E | | Address Redacted | | | | | | |
| MCELROY, RYAN | | Address Redacted | | | | | | |
| MCENTEE, MORGAN MARIE | | Address Redacted | | | | | | |
| MCEVOY, MATTHEW RYAN | | Address Redacted | | | | | | |
| MCEVOY, MICHAEL | | Address Redacted | | | | | | |
| MCEWEN, DAMIEN HAYDEN | | Address Redacted | | | | | | |
| MCEWEN, MICHAEL | | 5804 BADIN CT | | | FAYETTEVILLE | NC | 28314-0000 | USA |
| MCFADDEN JOYCE | | 3351 WOODYS LANE | | | RICHMOND | VA | 23234 | USA |
| MCFADDEN, CONNOR STEPHEN | | Address Redacted | | | | | | |
| MCFADDEN, DARRYL JORDAN | | Address Redacted | | | | | | |
| MCFADDEN, EUGENE J | | Address Redacted | | | | | | |
| MCFADDEN, EUGENE J | | 2910 NORMANDY DRIVE | | | PHILADELPHIA | PA | 19154 | USA |
| MCFADDEN, JEFF MICHAEL | | Address Redacted | | | | | | |
| MCFADDEN, JOYCE | | 3351 WOODYS LANE | | | RICHMOND | VA | 23234 | USA |
| MCFADDEN, MICHAEL | | Address Redacted | | | | | | |
| MCFALL, CHASTIN NICOLE | | Address Redacted | | | | | | |
| MCFARLAND, JASON | | Address Redacted | | | | | | |
| MCFARLAND, JASON SCOTT | | Address Redacted | | | | | | |
| MCFARLAND, LINDA L | | 2044 OCEAN RIDGE CIR | | | VERO BEACH | FL | 32963-2732 | USA |
| MCFARLAND, SHASHAWNA DENISE | | Address Redacted | | | | | | |
| MCFARLANE, CARLOS A | | Address Redacted | | | | | | |
| MCFARLANE, COLLEEN | | PO BOX 30435 | | | BROOKLYN | NY | 11203-0000 | USA |
| MCFARLANE, DAVID CHRISTIAN | | Address Redacted | | | | | | |
| MCFARLANE, FRANCIS J | | 334 DELMAR ST | | | PHILADELPHIA | PA | 19128-4503 | USA |
| McFee, Bret A | | 6869 Pimlico Dr | | | Mechanicsville | VA | 23111 | USA |
| MCFEE, BRET A | | Address Redacted | | | | | | |
| MCFEE, BRET A | | Address Redacted | | | | | | |
| MCFEE, BRET A | | Address Redacted | | | | | | |
| MCFEELY, KERRY | | PO BOX 34 | | | WINOOSKI | VT | 05404 | USA |
| MCFIELD, EARL | | 120W 97TH ST | 3A | | NEW YORK | NY | 10025-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCFIELD, TED | | 25 WEST MAIN ST | | | NORWALK | CT | 06851-0000 | USA |
| MCFILLIAN, THERESA L | | 3527 BUFFALO CT | | | DALE CITY | VA | 22193-2010 | USA |
| MCGANN, MEGAN CHARLEEN | | Address Redacted | | | | | | |
| MCGARRAH, RONALD | | Address Redacted | | | | | | |
| MCGARRY, RAYMOND THOMAS | | Address Redacted | | | | | | |
| MCGARVEY III, ROY D | | Address Redacted | | | | | | |
| MCGAUGHEY, EDWARD JEFFREY | | Address Redacted | | | | | | |
| MCGAY, JOHN | | 4 SADORE LANE   NO 30 | | | YONKERS | NY | 10710 | USA |
| MCGEE, ERIC | | 5909 2ND PL NW | | | WASHINGTON | DC | 20011-2207 | USA |
| MCGEE, HAROLD | | PO BOX 142434 | | | GAINESVILLE | FL | 32614-2434 | USA |
| MCGEE, JOHN | | 1214 W  FRANKLIN ST | | | RICHMOND | VA | 23220 | USA |
| MCGEE, MATTHEW K | | Address Redacted | | | | | | |
| MCGEE, PATRICK RICHMOND | | Address Redacted | | | | | | |
| MCGEE, QUINN D | | E DIV USS DETROIT AOE 4 | | | FPO | AE | 09567- | USA |
| MCGEE, WHITNEY ELIZABETH | | Address Redacted | | | | | | |
| MCGEE, WILLIAM V | | Address Redacted | | | | | | |
| MCGEE, WILLIAM V | | Address Redacted | | | | | | |
| MCGEHEE, JEFFREY ROBERT | | Address Redacted | | | | | | |
| MCGEHEE, JOSHUA SCOTT | | Address Redacted | | | | | | |
| MCGEORGE, TREVON MIKYEAL | | Address Redacted | | | | | | |
| MCGETTIGAN, KIEL HUBER | | Address Redacted | | | | | | |
| MCGHEE, COLEY MICHAEL | | Address Redacted | | | | | | |
| MCGHEE, FELICIA | | 501 GREENLAWN DR | 202 | | HYATTSVILLE | MD | 20783 | USA |
| MCGHEE, JOHN CASEY | | Address Redacted | | | | | | |
| MCGHEE, MICHEAL ANTONIO | | Address Redacted | | | | | | |
| MCGHEE, STEVEN LOUIS | | Address Redacted | | | | | | |
| MCGHEE, VERNON | | 4221 WINGFOOT CT | | | DECATUR | GA | 30035-2802 | USA |
| MCGIBNEY, GEORGE | | Address Redacted | | | | | | |
| MCGIE, EARL | | 2010 W BROAD AVE | | | ALBANY | GA | 31707-0000 | USA |
| MCGILL, JEFF SCOTT | | Address Redacted | | | | | | |
| MCGILL, MICHAEL JEROME | | Address Redacted | | | | | | |
| MCGILL, PATRICIA | | 3009 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | USA |
| MCGILL, RACHEL JOY | | Address Redacted | | | | | | |
| MCGINISS, KENNY | | 4123 AVE S | | | BROOKLYN | NY | 11234 | USA |
| MCGINLEY, TERRANCE | | 135 BUTLER ST | | | KINGSTON | PA | 18704-5211 | USA |
| MCGINNIS, HOLLY C | | Address Redacted | | | | | | |
| MCGINNIS, HOLLY C | | Address Redacted | | | | | | |
| MCGINNIS, HOLLY C | | Address Redacted | | | | | | |
| MCGINNIS, HOLLY C | | Address Redacted | | | | | | |
| MCGINNIS, HOLLY C | | Address Redacted | | | | | | |
| MCGINNIS, HOLLY C | | Address Redacted | | | | | | |
| MCGINNIS, HOLLY C | | Address Redacted | | | | | | |
| MCGINNIS, JOHN P JR | | 114 W UNION ST | | | WEST CHESTER | PA | 19382-3325 | USA |
| MCGINNIS, KARINA PATRICIA | | Address Redacted | | | | | | |
| MCGINNIS, ROBERT C | | Address Redacted | | | | | | |
| MCGINNIS, ROBERT C | | Address Redacted | | | | | | |
| MCGINNIS, ROBERT C | | Address Redacted | | | | | | |
| MCGINNIS, ROBERT C | | Address Redacted | | | | | | |
| MCGINNIS, ROBERT C | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGINNIS, ROBERT C | | Address Redacted | | | | | | |
| MCGINNIS, ROBERT C | | Address Redacted | | | | | | |
| MCGINNISS, DANIEL | | 14211 LONG GATE RD | | | MIDLOTHIAN | VA | 23112-4328 | USA |
| MCGIRR, RICHARD | | 33 LYNWOOD RD | | | VERONA | NJ | 07044 | USA |
| McGirt, R Gordon | | 114 King George Loop | | | Cary | NC | 27511 | USA |
| MCGIRT, ROBERT GORDON | | Address Redacted | | | | | | |
| MCGLON, LAWRENCE | | 333 OCEAN BLV APT 14 | | | LONG BRANCH | NJ | 07740 | USA |
| MCGOUGH, ERIN SEAN | | Address Redacted | | | | | | |
| MCGOUGH, JARRETT DANIEL | | Address Redacted | | | | | | |
| MCGOVERN, RYAN | | Address Redacted | | | | | | |
| MCGOVERN, SCOTT | | 124 COALPIT HILL RD UNIT 110 | | | DANBURY | CT | 06810 | USA |
| MCGOVERN, SCOTT D | | Address Redacted | | | | | | |
| MCGOWAN, JOHN GARY | | Address Redacted | | | | | | |
| MCGOWAN, MONICA RENEE | | Address Redacted | | | | | | |
| MCGOWAN, SHARON A | | PO BOX 362 RT 611 | | | MT BETHEL | PA | 18343- | USA |
| MCGOWAN, STACEY ESOLINA | | Address Redacted | | | | | | |
| MCGOWEN, BRENDAN LUKE | | Address Redacted | | | | | | |
| MCGOWEN, ILENE | | 58 EAGLE NEST WAY | | | MANCHESTER | NH | 03104 | USA |
| MCGRADY, SARA | | 12407 KEYNOTE LANE | | | BOWIE | MD | 20715 | USA |
| MCGRAIL, JAMES P | | Address Redacted | | | | | | |
| MCGRANE, MICHAEL | | 13 MILLS POINT | | | MIDDLETON | MA | 01949 | USA |
| MCGRATH, ALLEN | | 1241 BIRCH RD | | | UPPER BLACK EDDY | PA | 18972-9776 | USA |
| MCGRATH, DOUGLAS | | Address Redacted | | | | | | |
| MCGRATH, DOUGLAS | | Address Redacted | | | | | | |
| MCGRATH, ERIN H | | Address Redacted | | | | | | |
| MCGRATH, KERRY L | | Address Redacted | | | | | | |
| MCGRATH, ROBYN | | RR 3 BOX 5300 | | | BERRYVILLE | VA | 22611-9604 | USA |
| MCGRATH, STEPHANIE C | | Address Redacted | | | | | | |
| MCGRATH, STEPHANIE C | | Address Redacted | | | | | | |
| MCGRATH, STEPHANIE C | | Address Redacted | | | | | | |
| MCGRATH, STEPHANIE C | | Address Redacted | | | | | | |
| MCGRATH, TIMOTHY CHRISTOPHER | | Address Redacted | | | | | | |
| MCGRAVEY, MICHAEL | | Address Redacted | | | | | | |
| MCGRAW HILL CO | | PO BOX 7247 7020 | | | PHILADELPHIA | PA | 19170-7020 | USA |
| MCGRAW, ANTHONY JEFFREY | | Address Redacted | | | | | | |
| MCGRAW, DENARIO | | 101 COLLEGE PARK | | | KNOXVILLE | TN | 00003-7918 | USA |
| MCGREAL, MICHAEL | | 517 NELBON AVE | | | PITTSBURGH | PA | 15235 | USA |
| MCGREGOR, ASHLEY N | | Address Redacted | | | | | | |
| MCGREGOR, CHRIS | | 356 US HIGHWAY 70 SW | | | HICKORY | NC | 28602-5029 | USA |
| MCGREGOR, STEVEN AUDLEY | | Address Redacted | | | | | | |
| MCGUFFEY, ROB | | Address Redacted | | | | | | |
| MCGUGAN, CHRISTOPHER FRANCIS | | Address Redacted | | | | | | |
| MCGUINNESS, JOHN | | 1910 ROYAL OAKS DR | | | TOMS RIVER | NJ | 08721-0000 | USA |
| McGuire Woods LLP | Dion W Hayes and Douglas M Foley | 901 E Cary St | | | Richmond | VA | 23219 | USA |
| MCGUIRE, BRIAN C | | Address Redacted | | | | | | |
| MCGUIRE, BRYAN | | 1832 CHARLES COURT | | | CHARLOTTESVILLE | VA | 22911 | USA |
| MCGUIRE, DARRIN | | Address Redacted | | | | | | |
| MCGUIRE, DOROTHY | | 2151 RIVER TREE CIRCLE | NO 207 | | ORLANDO | FL | 32839 | USA |
| MCGUIRE, IAN THOMAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGUIRE, MATTHEW | | 5118 SIMMONS BRANCH TRAIL | | | RALEIGH | NC | 27606-0000 | USA |
| MCGUIRE, MATTHEW T | | Address Redacted | | | | | | |
| MCGUIRE, MICHELLE REBECCA | | Address Redacted | | | | | | |
| McGuireWoods LLP | | 9000 World Trade Ctr 1 | | | Norfolk | VA | 23510 | USA |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23219-4030 | USA |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCTS REC | | RICHMOND | VA | 23219-4030 | USA |
| MCGUIRK, NANCY | | 200 W ARDEN RD NW | | | ATLANTA | GA | 30327-1217 | USA |
| MCGUIRT, JON DAVID | | Address Redacted | | | | | | |
| MCGUNNIGLE, CATHERIN | | 15 PUDDINGSTONE WAY | | | FLORHAM PARK | NJ | 07932-2624 | USA |
| MCGURRAN, PATRICK RORY | | Address Redacted | | | | | | |
| MCHALE, JOHN L | | Address Redacted | | | | | | |
| MCHALE, JOHN L | | Address Redacted | | | | | | |
| MCHALE, JOHN L | | Address Redacted | | | | | | |
| MCHALE, MARY E | | 134 ASPEN AVE | | | SINKING SPRING | PA | 19608-9766 | USA |
| MCHALE, MATTHEW M | | PO BOX 7051 | | | PENNDEL | PA | 19047-7051 | USA |
| MCHALE, RYAN DANIEL | | Address Redacted | | | | | | |
| MCHAM, JD | | 3686 THOMAS DR | | | SPARTANBURG | SC | 29307-0000 | USA |
| MCHUGH, ADAM MICHAEL | | Address Redacted | | | | | | |
| MCHUGH, JAMES | | 3225 FORREST LANE | | | YORK | PA | 17402-0000 | USA |
| MCHUGH, NOAH | | 2397 SABINA WAY | | | VIRGINIA BEACH | VA | 23456-0000 | USA |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA |
| MCI TELECOMMUNICATIONS CORP | | 1200 S HAYES ST | | | ARLINGTON | VA | 22202 | USA |
| MCI WORLD COMM INC | | PO BOX 905236 | | | CHARLOTTE | NC | 28290-5236 | USA |
| MCILHENNY, LAWRENCE | | 1617 MITHERING LANE | | | SILVER SPRING | MD | 20905 | USA |
| MCILLWAIN, MARK S | | 541 SAIGON AVE | | | BEAUFORT | SC | 29902-7505 | USA |
| MCINNIS, JOHN | | Address Redacted | | | | | | |
| MCINTIRE, BRIAN | | 5709 CREEK MILL WAY | | | GLEN ALLEN | VA | 23059 | USA |
| MCINTIRE, MIKE | | 32 WEAPONS COMPANY | CAMP LEJEUNE | | JACKSONVILLE | NC | 28542 | USA |
| MCINTIRE, PATRICK EVAN | | Address Redacted | | | | | | |
| MCINTOSH III, PAUL STEVENSON | | Address Redacted | | | | | | |
| MCINTOSH, DIANE | | 93 EDGEWATER DR | | | FRAMINGHAM | MA | 01702-5612 | USA |
| MCINTOSH, JERMAINE | | Address Redacted | | | | | | |
| MCINTOSH, JOYCE | | 608 S FANT ST | | | ANDERSON | SC | 29624-2428 | USA |
| MCINTOSH, NANCY L | | 298 TREASURE LK | | | DU BOIS | PA | 15801-9006 | USA |
| McIntosh, Omar | | 515 E 78 St | | | Brooklyn | NY | 11236-0000 | USA |
| MCINTOSH, OMAR | | Address Redacted | | | | | | |
| MCINTOSH, SIDNEY MORRELL | | Address Redacted | | | | | | |
| MCINTYRE, DELBERT | | 10489 OTTER CREEK DR | | | JACKSONVILLE | FL | 32222-1367 | USA |
| MCINTYRE, JAMIE | | P O BOX 1243 | | | SPARTANBURG | SC | 29304 | USA |
| MCINTYRE, KENNETH S | | Address Redacted | | | | | | |
| MCINTYRE, KENNETH S | | Address Redacted | | | | | | |
| MCINTYRE, KENNETH S | | Address Redacted | | | | | | |
| MCINTYRE, KIRKLAND R | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTYRE, LATASHA S | | 4089 PROFESSIONAL DR | | | HOPE MILLS | NC | 28348 | USA |
| MCINTYRE, LATASHA SHENAC | | Address Redacted | | | | | | |
| MCINTYRE, LINDSAY MARIE | | Address Redacted | | | | | | |
| MCINTYRE, ROBERT | | 9 LYNNEND RD | | | LYNN | MA | 01915-0000 | USA |
| MCINTYRE, STEFON B | | Address Redacted | | | | | | |
| MCIVER, QUINTIN | | Address Redacted | | | | | | |
| MCIVOR, GRAHAM W | | Address Redacted | | | | | | |
| MCIVOR, GRAHAM W | | Address Redacted | | | | | | |
| MCKAMEY, RANARD JERMAINE | | Address Redacted | | | | | | |
| MCKAY LEVAN | | APT 57 | 7245 BENNETT | | PITTSBURGH | PA | 15208 | USA |
| MCKAY, KEVIN | | 105 IVY ST | | | ATTLEBORO FALLS | MA | 02763 | USA |
| MCKAY, MEGAN LAUREN | | Address Redacted | | | | | | |
| MCKAY, MICHAEL | | 88 SILVER ST | | | ELMONT | NY | 11003-0000 | USA |
| MCKAY, TODD M | | Address Redacted | | | | | | |
| MCKEE, AMANDA | | 1831 ARCHER ST | | | SAVANNAH | GA | 31405-0000 | USA |
| MCKEE, BOB | | PO BOX 327 | LAKE COUNTY TAX COLLECTOR | | TAVARES | FL | 32778-0327 | USA |
| MCKEE, DOUGLAS | | Address Redacted | | | | | | |
| MCKEE, JASON COOPER | | Address Redacted | | | | | | |
| MCKEE, JOAN | | 25 RICHMOND PL | | | CORTLANDT MANOR | NY | 10567-1642 | USA |
| MCKEE, SANFORD | | 4269 LIKINI ST | | | HONOLULU | HI | 00009-6818 | USA |
| MCKEE, ZACHARY JOSHUA | | Address Redacted | | | | | | |
| MCKEEVER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MCKEEVER, JOHN | | 1220 HUGUENOT TRAIL | | | MIDLOTHIAN | VA | 23113 | USA |
| MCKEITHEN, BRYAN NEILL | | Address Redacted | | | | | | |
| MCKENNA, AHKEEL M | | Address Redacted | | | | | | |
| MCKENNA, BRYAN THOMAS | | Address Redacted | | | | | | |
| MCKENNA, CHRIS J | | 6100 LORETTO AVE | | | PHILADELPHIA | PA | 19149-3211 | USA |
| MCKENNA, CLINT JOSEPH | | Address Redacted | | | | | | |
| MCKENNA, CRAIGMICHAEL | | RR1 BOX 377 | | | OLYPHANT | PA | 18447-0000 | USA |
| MCKENNA, DANA | | 10410 HUNTSMOOR DR | | | RICHMOND | VA | 23233 | USA |
| MCKENNA, SHELLEY L | | 5642 VILLAHAVEN DRIVE | | | BETHEL PARK | PA | 15236 | USA |
| MCKENNA, STANLEY | | 1672 LOWER STATE RD | | | CHALFONT | PA | 18914-0000 | USA |
| MCKENNEN, MATTHEW R | | 11009 GREENSTONE PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| MCKENNEN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| MCKENNEY, HUNTER | | PO BOX 348 | | | RED OAK | NC | 27868-0348 | USA |
| MCKENNIE, JOHN W | | 1623 ATLEE STATION CT | | | FORT LEE | VA | 23801-1308 | USA |
| MCKENZIE, ALEEM O | | Address Redacted | | | | | | |
| MCKENZIE, ALEEM O | | 112 MIDLAND BLVD | | | MAPLEWOOD | NJ | 07040 | USA |
| MCKENZIE, JONATHAN | | 3503 SPANISH BAY CT | | | ELKTON | MD | 21921 | USA |
| MCKENZIE, JUMOKE S | | Address Redacted | | | | | | |
| MCKENZIE, STACY | | 6955 LONG BEACH BLVD APT 22 | | | LONG BEACH | CA | 00009-0805 | USA |
| MCKENZIE, TATIANA GIOVANNI | | Address Redacted | | | | | | |
| MCKEON ROLLING STEEL DOOR INC | | 44 SAW GRASS DR | | | BELLPORT | NY | 11713-1549 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEON, COLIN GARRET | | Address Redacted | | | | | | |
| MCKEON, KATHERINE B | | Address Redacted | | | | | | |
| MCKEON, SUSAN | | 466 BLACK SWAN LN | | | BERWYN | PA | 19312-1908 | USA |
| MCKEOUGH, MARY | | 12 MEADOWOOD RD | | | BRYN MAWR | PA | 19010-1023 | USA |
| MCKEOWN, RYAN | | Address Redacted | | | | | | |
| MCKERNAN, PATRICK DANIEL | | Address Redacted | | | | | | |
| MCKETA, SHEILA | | 63 POTTS AVE | | | NORRISTOWN | PA | 19403 | USA |
| MCKIBBEN, TIMOTHY | | 1920 ANDERSON LN | | | LADY LAKE | FL | 32159-0000 | USA |
| MCKIERNAN, ROBERT MICHAEL | | Address Redacted | | | | | | |
| MCKILLION, PATRICK | | Address Redacted | | | | | | |
| MCKIM, CELIA I | | 312 DARWIN DRIVE | | | NEWARK | DE | 19711 | USA |
| MCKINLEY MARKETING PARTNERS | | PO BOX 890003 | | | CHARLOTTE | NC | 28289-0003 | USA |
| MCKINNEY, ALAN JOHN | | Address Redacted | | | | | | |
| MCKINNEY, INDIA LAKETRA | | Address Redacted | | | | | | |
| MCKINNEY, JARROET E | | Address Redacted | | | | | | |
| MCKINNEY, JARROET E | | Address Redacted | | | | | | |
| MCKINNEY, JARROET E | | Address Redacted | | | | | | |
| MCKINNEY, LUCY A | | 1304 STAFFORDSHIRE CT | | | MIDLOTHIAN | VA | 23113-2853 | USA |
| MCKINNEY, MICHAEL L | | Address Redacted | | | | | | |
| MCKINNEY, ROBERT | | 421 MAGDALA PLACE | | | APEX | NC | 27502 | USA |
| MCKINNEY, SEAN | | 627 S  OLDS BLVD | | | FAIRLESS HILLS | PA | 19030 | USA |
| MCKINNON, DOUGLAS | | 2237 LEE ST | | | AUGUSTA | GA | 30904-4833 | USA |
| MCKINSEY & COMPANY INC | | PO BOX 7247 7255 | | | PHILADELPHIA | PA | 19170-7255 | USA |
| McKinzie, Jonathan T | | 140 W Park St | | | Carlisle | PA | 17013 | USA |
| MCKINZIE, JONATHAN TYLER | | Address Redacted | | | | | | |
| MCKINZIE, WENDY S | | Address Redacted | | | | | | |
| MCKISIC, WILLIAM R | | Address Redacted | | | | | | |
| MCKISSICK, JOHNNY | | 117 ZIG ZAG RD | | | JONESVILLE | SC | 29353 | USA |
| MCKITHEN, BRIAN I | | Address Redacted | | | | | | |
| MCKITTRICK, KAREN L | | Address Redacted | | | | | | |
| MCKITTRICK, KAREN L | | Address Redacted | | | | | | |
| MCKITTRICK, KAREN L | | 7109 MEDFORD AVE | | | RICHMOND | VA | 23226 | USA |
| MCKNEELY, MICHAEL | | 3995 B WEST CORNWALLIS RD | | | DURHAM | NC | 27705 | USA |
| MCKNIGHT ELECTRONICS | | 6612 WATERS AVE | | | SAVANNAH | GA | 31406 | USA |
| MCKNIGHT, ERIC MANDELL | | Address Redacted | | | | | | |
| MCKNIGHT, MARK | | 2901 PENINSULA DR | | | JAMESTOWN | NC | 27282 | USA |
| MCKNIGHT, TYNESHA | | 42 WARNER ST APT B17 | | | HAMDEN | CT | 06514 | USA |
| MCKNIGHT, WHITNEY | | 10524 STORCH DRIVE | | | LANHAM | MD | 20706-0000 | USA |
| MCKOY, DAVID G | | 12710 ADAIR LN | | | WOODBRIDGE | VA | 22192-6436 | USA |
| MCKOY, MYRON DELONE | | Address Redacted | | | | | | |
| MCKOY, SHAYNA DENISE | | Address Redacted | | | | | | |
| MCKOY, SHINAYE T | | Address Redacted | | | | | | |
| MCLAIN, KENNETH | | 557 CRICKLEWOOD DR | | | STATE COLLEGE | PA | 16803 | USA |
| MCLAIN, KENNETH | | 962 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803-2613 | USA |
| MCLAIN, TIMOTHY MICHEAL | | Address Redacted | | | | | | |
| MCLAINE, JEFFREY MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLAMB, CHARLES | | PO BOX | | | CHARLOTTE | NC | 28247-0000 | USA |
| MCLAMB, JENNIFER | | Address Redacted | | | | | | |
| MCLANE CHARLES F | | 3920 LARKIN ST | | | NORFOLK | VA | 23513 | USA |
| MCLAREN, DAVID | | 1869 MEADOWBROOK DR | | | WINSTON SALEM | NC | 27104 | USA |
| MCLAREY, ADAM JOSEPH | | Address Redacted | | | | | | |
| MCLAUCHLAN, PAULA | | 2530 G LAKEFIELD MEWS CT | | | RICHMOND | VA | 23231 | USA |
| MCLAUGHLAN, ROBERT B | | Address Redacted | | | | | | |
| MCLAUGHLIN, ALISON | | 17208 KATY LANE | | | BEAVERDAM | VA | 23015 | USA |
| MCLAUGHLIN, ALLEN | | Address Redacted | | | | | | |
| MCLAUGHLIN, ANTHONY | | 2311 EDWARDS LANE | | | BEL AIR | MD | 21015 | USA |
| MCLAUGHLIN, BRIAN | | 31 GENESEE PLACE | | | PHILADELPHIA | PA | 19154 | USA |
| MCLAUGHLIN, CARIN | | 305 N  FAYETTE ST | APT  D | | SHIPPENSBURG | PA | 17257 | USA |
| MCLAUGHLIN, CHRISTINA M | | Address Redacted | | | | | | |
| MCLAUGHLIN, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| MCLAUGHLIN, DANIEL JASON | | Address Redacted | | | | | | |
| MCLAUGHLIN, DAVID MICHAEL | | Address Redacted | | | | | | |
| MCLAUGHLIN, DAVID MICHAEL | | Address Redacted | | | | | | |
| MCLAUGHLIN, DEBORAH | | 532 GRAND AVE | | | NEWBURGH | NY | 12550-1932 | USA |
| MCLAUGHLIN, EDWARD J | | 1435 PROSPECT DR | | | WILMINGTON | DE | 19809-2428 | USA |
| MCLAUGHLIN, JAMES | | Address Redacted | | | | | | |
| MCLAUGHLIN, JAMES | | 3248 CREEK SIDE DR | | | VIRGINIA BEACH | VA | 23456 | USA |
| MCLAUGHLIN, JOHN | | 4205 WEST END DRIVE | | | RICHMOND | VA | 23294 | USA |
| MCLAUGHLIN, JOHN M | | Address Redacted | | | | | | |
| MCLAUGHLIN, KEVIN JAMES | | Address Redacted | | | | | | |
| MCLAUGHLIN, MARYANN | | 34 WOODBOLE AVE | | | MATTAPAN | MA | 02126-2607 | USA |
| MCLAUGHLIN, MELVING | | 8300 GREY EGALE DR | | | UPPER MARLBORO | MD | 20772 | USA |
| MCLAUGHLIN, PATRICK CONLEY | | Address Redacted | | | | | | |
| MCLAUGHLIN, PATRICK S | | 2085 JUNIPER DR | | | COPLAY | PA | 18037-2294 | USA |
| MCLAUGHLIN, RYAN WILLIAM | | Address Redacted | | | | | | |
| MCLAUGHLIN, WILLIAM W | | 13450 PRINCEDALE DR | | | DALE CITY | VA | 22193-3841 | USA |
| MCLAUREN, ERICA | | Address Redacted | | | | | | |
| MCLAURIN, ANDREA M | | Address Redacted | | | | | | |
| MCLAURIN, ANDREA M | | Address Redacted | | | | | | |
| MCLAURIN, ANDREA M | | 739 STURGIS DRIVE | | | RICHMOND | VA | 23236 | USA |
| MCLAURIN, ANDREA M | | 739 STURGIS DR | | | RICHMOND | VA | 23236 | USA |
| MCLAURIN, COLIN | | Address Redacted | | | | | | |
| MCLAURIN, MARKEITH | | 85 SOUTH ARLINGTON AVE | | | EAST ORANGE | NJ | 07018-0000 | USA |
| MCLAURIN, MARKEITH TYSHONN | | Address Redacted | | | | | | |
| MCLAURIN, PRESTON | | 2926 BUCKTHRON COURT | | | GLEN ARDEN | MD | 20785 | USA |
| MCLAURINE, CHRIS | | 34042 FORTUNADO ST | | | SORRENTO | FL | 32776-0000 | USA |
| MCLAY, JARED | | 18 HIGH ST FLOOR NO 2 | | | N BILLERICA | MA | 01862 | USA |
| MCLEAN JOHN A | | 1124 BENNINGTON DRIVE | | | ROCHESTER | NY | 14616 | USA |
| MCLEAN, ANDREA | | 44 SAWYER | | | DORCHESTER | MA | 02125 | USA |
| MCLEAN, DANIELLE A | | Address Redacted | | | | | | |
| MCLEAN, ERRON | | 584 E 87 ST | | | BROOKLYN | NY | 11236-3229 | USA |
| MCLEAN, KENNETH | | 143 NORTH MAIN ST | | | SALEM | NH | 03079 | USA |
| MCLEAN, KEVIN P | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN, LARYAN RAQUINN | | Address Redacted | | | | | | |
| MCLEAN, PATRICK | | Address Redacted | | | | | | |
| MCLEAN, PATRICK G | | Address Redacted | | | | | | |
| MCLEAN, ROBERT | | 3565 GADDY RD | | | FAIRMONT | NC | 28340 | USA |
| MCLEAN, SEAN PATRICK | | Address Redacted | | | | | | |
| MCLEAN, THOMAS OLIVER | | Address Redacted | | | | | | |
| MCLEAR, THOMAS JOSEPH | | Address Redacted | | | | | | |
| MCLEMORE, KENNETH W | | Address Redacted | | | | | | |
| MCLEMORE, KENNETH W | | Address Redacted | | | | | | |
| MCLEMORE, KENNETH W | | Address Redacted | | | | | | |
| MCLEMORE, MONICA SADE | | Address Redacted | | | | | | |
| MCLEMORE, SABRINA MARIE | | Address Redacted | | | | | | |
| MCLENDON, GRADY F | | 16130 NW 28TH COURT | | | OPA LOCKA | FL | 33054 | USA |
| MCLENDON, RITA | | 2910 NW 162ND ST | | | OPA LOCKA | FL | 33054-6860 | USA |
| MCLENDON, VERNIE | | 6198 DOWNS RIDGE CT | | | ELK RIDGE | MD | 21075 | USA |
| MCLEOD, CAMERON KELLY | | Address Redacted | | | | | | |
| MCLEOD, GREGORY E | | 470 NE 160TH AVE | | | WILLISTON | FL | 32696-8918 | USA |
| MCLEOD, KENDRA | | 2444 SAWYER DRIVE | | | CHARLOTTE | NC | 28213-0000 | USA |
| MCLEOD, MARTY | | 69 MANGO LN | | | ANGIER | NC | 27501-6608 | USA |
| MCLEOD, ROBERT | | 23 38 102ND | | | EAST ELMHURST | NY | 11369 | USA |
| MCLEOD, RON CLINTON | | Address Redacted | | | | | | |
| MCLEOD, TIFFANY YVONNE | | Address Redacted | | | | | | |
| MCLINDEN, JAMES | | 7147 HAZEL ST | | | COLUMBIA | SC | 29223-4730 | USA |
| MCLLOYD, CHRISTOPHER | | Address Redacted | | | | | | |
| MCMAHAN JAMES | | 2216 PRESLEY AVE | | | N AUGUSTA | SC | 29841 | USA |
| MCMAHAN, THOMAS B | | 270 PIEDMONT RD | | | MARIETTA | GA | 30066-3638 | USA |
| MCMAHON, DERRICK JAMAR | | Address Redacted | | | | | | |
| MCMAHON, HOLLY LYNNE | | Address Redacted | | | | | | |
| MCMAHON, LISA MARIE | | Address Redacted | | | | | | |
| MCMAHON, ROBERT | | 330 CHESTNUT HILL RD | | | MILLVILLE | MA | 01529 | USA |
| MCMAHON, SUSAN CLAIRE | | Address Redacted | | | | | | |
| MCMANAMY JR , JEFFREY BROWN | | Address Redacted | | | | | | |
| MCMANN, LAURA ROSE | | Address Redacted | | | | | | |
| MCMANUS, MARY | | 25298 NEWTOWN RD | | | BOWLING GREEN | VA | 22427-2732 | USA |
| MCMANUS, SEAN JAMES | | Address Redacted | | | | | | |
| MCMANUS, THOMAS ASHER | | Address Redacted | | | | | | |
| MCMANUS, TIMOTHY RYAN | | Address Redacted | | | | | | |
| MCMEANS, KEVIN | | 13107 OVAL STONE LANE | | | BOWIE | MD | 20715 | USA |
| MCMENEMY, JEFF | | 2W HEMLOCK ST | | | HAMPTON | NH | 03842-2354 | USA |
| MCMICHAEL, CARLOS | | 544 ROCK CANYON DR | | | FAYETTEVILLE | NC | 00002-8303 | USA |
| MCMICHAEL, EDDIE JR | | 4358 PALM SPRINGS DR | | | EAST POINT | GA | 30344-6523 | USA |
| MCMICHAEL, JANICE | | 101 PIONEER DR | | | ALIQUIPPA | PA | 15001 | USA |
| MCMILLAN SHERWOOD | | 331 E MONTCASTLE DRIVE | APT D | | GREENSBORO | NC | 27406 | USA |
| MCMILLAN, ANTHONY BREVARD | | Address Redacted | | | | | | |
| MCMILLAN, ERIC R | | Address Redacted | | | | | | |
| MCMILLAN, KENNETH S | | 214 LAUREL SPRINGS LN | | | SAINT MATTHEWS | SC | 29135-7635 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMILLAN, RAHEEM TERRENCE | | Address Redacted | | | | | | |
| MCMILLAN, WENDELL | | 4800 7TH AVE | | | VIENNA | WV | 26105 | USA |
| MCMILLIAN, ARCHIE J | | 1061 USS TENNESEE | | | KINGSBAY | GA | 31547 | USA |
| MCMILLIAN, SAVONNIE QUENETTA | | Address Redacted | | | | | | |
| MCMILLIAN, TAKIRA AMEISHA | | Address Redacted | | | | | | |
| MCMILLIAN, TANIQUA ANISA | | Address Redacted | | | | | | |
| MCMILLIAN, VERNON S | | 7217 GARDEN PARK LN APT 104 | | | MECHANICSVILLE | VA | 23111 | USA |
| MCMINN, KEVIN | | 104 BENNIE COURT | | | JACKSONVILLE | NC | 28540-0000 | USA |
| MCMONIGLE, SUSAN | | 5441 WINTERGREEN RD | | | GLEN ALLEN | VA | 23060 | USA |
| MCMORRIS, GARY A MD | | SUITE 130 | 555 OLD NORCROSS RD | | LAWRENCEVILLE | GA | 30045 | USA |
| MCMORROW, JUSTIN DAVID | | Address Redacted | | | | | | |
| MCMULLEN, BENJAMIN AVERY | | Address Redacted | | | | | | |
| MCMULLEN, DANYE | | 147 NORTH FARSON ST | | | PHILADELPHIA | PA | 19139 | USA |
| MCMULLEN, JOSHUA | | Address Redacted | | | | | | |
| MCMULLEN, JOSHUA | | 198 CABOT RD | | | ROCHESTER | NY | 14626-0000 | USA |
| MCMULLEN, MICHAEL | | Address Redacted | | | | | | |
| MCMURRAY, LAQUITA | | 4900 DELIVAU | | | CHARLOTTE | NC | 28215-0000 | USA |
| MCMURRAY, MARKUS A | | 88 HUDGINS RD | | | POQUOSON | VA | 23662-2047 | USA |
| MCMURRAY, MICHAEL | | 7141 CHAMBERS HILL RD | | | HARRISBURG | PA | 17111-5110 | USA |
| MCMURTRY, WILLIAM E | | Address Redacted | | | | | | |
| MCNABB, KEEGAN ROBERT | | Address Redacted | | | | | | |
| MCNABB, MICHAEL EDWARD | | Address Redacted | | | | | | |
| MCNABB, MICKEY M | | Address Redacted | | | | | | |
| MCNAIR, AMANDA MARIE | | Address Redacted | | | | | | |
| MCNAIR, GILES M | | Address Redacted | | | | | | |
| McNair, James M | | 205 Short Rd | | | Bessemer City | NC | 28016 | USA |
| MCNALLY CONSTRUCTION ORL | | 7575 DR PHILLIPS BLVD | STE 205 | | ORLANDO | FL | 32819 | USA |
| MCNAMARA, KAITLYN M | | Address Redacted | | | | | | |
| MCNAMARA, MELISSA MARIE | | Address Redacted | | | | | | |
| MCNAMARA, SCOTT PATRICK | | Address Redacted | | | | | | |
| MCNAMARA, SCOTT PATRICK | | Address Redacted | | | | | | |
| MCNAMARA, SCOTT PATRICK | | Address Redacted | | | | | | |
| McNamee, John | | 1763 2nd Ave 38K | | | New York | NY | 10128 | USA |
| MCNAMER, KIMBERLY K | | 3525 NORWOOD CT | | | WALDORF | MD | 20602 | USA |
| MCNAMER, KIMBERLY KAYE | | Address Redacted | | | | | | |
| MCNANEY, KYLE LYNN | | Address Redacted | | | | | | |
| MCNARON, KRISTIN | | 2933 STONE CREEK DR | | | SANDY HOOK | VA | 23153 | USA |
| MCNARON, KRISTIN G | | Address Redacted | | | | | | |
| MCNARON, KRISTIN G | | Address Redacted | | | | | | |
| MCNARON, KRISTIN G | | Address Redacted | | | | | | |
| MCNARON, KRISTIN G | | Address Redacted | | | | | | |
| MCNARON, KRISTIN G | | 2933 STONE CREEK DRIVE | | | SANDY HOOK | VA | 23153 | USA |
| MCNAUGHTON, BRUCE | | 12 NAUGATUCK DR | | | NAUGATUCK | CT | 06770-2024 | USA |
| MCNEAL, BOBBY WAYNE | | Address Redacted | | | | | | |
| MCNEAL, PATRICIA | | 125 CHESTNUT DRIVE | | | BELTON | SC | 29627 | USA |
| MCNEAL, THEODORE D | | 125 OAKLAND AVE | | | HUNTINGTON | WV | 25705 | USA |
| MCNEAL, THEODORE DAVID | | Address Redacted | | | | | | |
| MCNEALLY, BRIAN ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEALY, JUSTIN S | | Address Redacted | | | | | | |
| MCNEE, JANICE | | 14431 GALLOWAY COURT | | | MIDLOTHIAN | VA | 23113 | USA |
| MCNEE, JANICE A | | Address Redacted | | | | | | |
| MCNEE, JANICE A | | Address Redacted | | | | | | |
| MCNEEL JR , WILLIAM SCOTT | | Address Redacted | | | | | | |
| MCNEIL, JASMINE SHAVON | | Address Redacted | | | | | | |
| MCNEIL, JULIETTE | | 1 WHARF ST | | | ALEXANDRIA | VA | 22314-0000 | USA |
| MCNEIL, STEVEN ANTHONY | | Address Redacted | | | | | | |
| MCNEIL, TODD C | | Address Redacted | | | | | | |
| MCNEILL, ANTHONY | | 2360 EVERGREEN LANE | | | LAWRENCEVILLE | GA | 30043 | USA |
| MCNEILL, WESLEY RYAN | | Address Redacted | | | | | | |
| MCNELIS, JAMES LEE | | Address Redacted | | | | | | |
| MCNELIS, PAUL | | Address Redacted | | | | | | |
| MCNELLIE, SHARVAN ERENEST | | Address Redacted | | | | | | |
| MCNERNEY, DAVID | | 3924 FIGHTING CREEK DRIVE | | | POWHATAN | VA | 23139 | USA |
| MCNETT, MEGAN MARY | | Address Redacted | | | | | | |
| MCNICHOLS, PETE | | 14 ALDEN AVE | | | NORWALK | CT | 06854 | USA |
| MCNITT, JAMIE | | 2087 RANDO LANE NW | | | ATLANTA | GA | 30318 | USA |
| MCNULTY, EVAN BERNARD | | Address Redacted | | | | | | |
| MCNULTY, FRANK | | 22 SPRING RD | | | WESTBOROUGH | MA | 01581-0000 | USA |
| MCNULTY, JOHN W | | 12123 SWEET BRIAR RD | | | PHILADELPHIA | PA | 19154-1713 | USA |
| MCNULTY, RICHARD | | 2521 VILLANOVA DRIVE | | | VIENNA | VA | 22180 | USA |
| MCOWEN, ELISABETH | | P O  BOX 592 | | | DULUTH | GA | 30096 | USA |
| MCOWEN, KARIN | | Address Redacted | | | | | | |
| MCPARTLAND, RAY | | 151 53 24TH RD | | | WHITESTONE | NY | 11357-3728 | USA |
| MCPEEK, MICHAEL DANIEL | | Address Redacted | | | | | | |
| MCPHATTER, JAMIE | | Address Redacted | | | | | | |
| MCPHEE JR, DONALD B | | Address Redacted | | | | | | |
| MCPHEE JR, DONALD B | | Address Redacted | | | | | | |
| MCPHEE JR, DONALD B | | Address Redacted | | | | | | |
| MCPHEE JR, DONALD B | | Address Redacted | | | | | | |
| MCPHEE JR, DONALD B | | Address Redacted | | | | | | |
| MCPHERSON, ERIC | | 955 CAPTIVA DR | | | HOLLYWOOD | FL | 33019 | USA |
| MCPHERSON, NESA SOSHANNA | | Address Redacted | | | | | | |
| MCQUADE, BOB | | 89 RUTH  ALLEN RD | | | RAYNHAM | MA | 02767 | USA |
| MCQUAY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| MCQUAY, STEPHEN BRYANT | | Address Redacted | | | | | | |
| MCQUEEN, JEFFREY MAURICE | | Address Redacted | | | | | | |
| MCQUEEN, TONY BRENDON | | Address Redacted | | | | | | |
| MCQUILLEN, DERRICK M | | Address Redacted | | | | | | |
| MCQUILLEN, DERRICK M | | 3912 PROMENADE SQUARE DRIVE | 5422 | | ORLANDO | FL | 32837 | USA |
| MCQUILLEN, WILLIE | | 8308 MENDENHALL PLACE | | | MECHANICSVILLE | VA | 23111 | USA |
| MCQUINN, MICHAEL R | | Address Redacted | | | | | | |
| MCRAE JIMMY | | 56 BREWSTER DR | | | MIDDLETOWN | NY | 10940 | USA |
| MCRAE JR , LAMORRIS | | Address Redacted | | | | | | |
| MCRAE, CALVIN JAMES | | Address Redacted | | | | | | |
| MCRAE, DOUGLAS | | 103 LEES CUT | | | WRIGHTSVL BCH | NC | 28480-1776 | USA |
| MCRAE, JIMMY | | 56 BREWSTER DR | | | MIDDLETOWN | NY | 10940 | USA |
| MCRAE, JIMMY | | 56 BREWSTER DR | | | MIDDLETOWN | NY | 10940 | USA |
| MCRAE, MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCRAE, SHEILA ANDREA | | Address Redacted | | | | | | |
| MCRAE, TAMESHA DAMIKA | | Address Redacted | | | | | | |
| MCREYNOLDS, JOEL GREGGORY | | Address Redacted | | | | | | |
| MCSORLEY, COLIN | | 81 PEARL ST | | | CHARLESTOWN | MA | 02129-0000 | USA |
| MCSORLEY, THOMAS M | | Address Redacted | | | | | | |
| MCSPADDEN, SHAWN CHRISTOPHER | | Address Redacted | | | | | | |
| MCSU CROP SCIENCE | | CAMPUS BOX 7620 | | | RALEIGH | NC | 27615 | USA |
| MCSWAIN, DUSTIN | | 3817 GEORGETOWN DRIVE | | | SACHSE | TX | 00007-5048 | USA |
| MCSWAIN, TRAVIS RAMONE | | Address Redacted | | | | | | |
| MCTAGUE, DIANE S | | P O BOX 128 | | | NORTH FALMOUTH | MA | 02556 | USA |
| MCTIGHE, JOANN | | 123 HELAINE RD | | | MANCHESTER | CT | 06042 | USA |
| MCTIGHE, JOANN | | 123 HELAINE RD | | | MANCHESTER | CT | 06042 | USA |
| MCUMBER, THOMAS | | 626 HILLCREST DR SW | | | VIENNA | VA | 22180-6364 | USA |
| MCVAY, WILLIAM JR | | 7502 ASHBY LN UNIT A | | | ALEXANDRIA | VA | 22315-5208 | USA |
| MCVEIGH, ROBERT J | | 4800 S SEMORAN BLVD APT 102 | | | ORLANDO | FL | 32822-2358 | USA |
| MCVEIGH, ROBERT M | | Address Redacted | | | | | | |
| MCVICAR, RONALD LEROY | | Address Redacted | | | | | | |
| MCVICKER, DAN | | 5337 CANDLEBERRY DR SW | | | LILBURN | GA | 30047 | USA |
| MCWEENEY, ZACH JOSEPH | | Address Redacted | | | | | | |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | AMHERST | NY | 14225 | USA |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | AMHERST | NY | 14226 | USA |
| MCWHORTER, LILA | | 479 SAWTOOTH LN | | | MCDONOUGH | GA | 30253-8766 | USA |
| MCWILLIAMS, CHUCK | | 104 STRATFORD DR | | | BRIDGEPORT | WV | 26330 | USA |
| MCWILLIAMS, JOHN | | Address Redacted | | | | | | |
| MCWILLIAMS, ROBERT CALLAHAN | | Address Redacted | | | | | | |
| MCWILLIAMS, ROBERT SR | | 21271 E COLONIAL TRAIL HWY | | | BLACKSTONE | VA | 23824-4405 | USA |
| MCWILLIAMS, SCOTT RAYMOND | | Address Redacted | | | | | | |
| MDS REALTY II LLC | PARKER POLLARD & BROWN PC | STEPHEN E SCARCE | MEREDITH L YODER | 6802 PARAGON PL STE 300 | RICHMOND | VA | 23230 | USA |
| MEACHAM, DOUGLAS | | 2819 OAK POINT LANE | | | RICHMOND | VA | 23233 | USA |
| MEACHAM, MATTHEW | | Address Redacted | | | | | | |
| MEACHAM, CHRISTOPHER | | 5493 RING DOVE LANE | | | COLUMBIA | MD | 21044-0000 | USA |
| MEAD, BEVERLY | | 171 WHITE ASH RD | | | MILLVILLE | PA | 17846-8916 | USA |
| MEAD, DAVID | | 827 BRIGHTWATER CIR | | | MAITLAND | FL | 32751 | USA |
| MEADA, BONNIE M | | 180 SCHOOSETT ST D42 | | | PEMBROKE | MA | 02359 | USA |
| MEADA, BONNIE MICHELE | | Address Redacted | | | | | | |
| MEADE, MICHAEL | | 144 JEFFERSON AVE | | | YORK | PA | 17401-0000 | USA |
| MEADERS, HERSCHEL DIMMY | | Address Redacted | | | | | | |
| MEADOR, RICHARD S | | Address Redacted | | | | | | |
| MEADOR, RICHARD S | | Address Redacted | | | | | | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | USA |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | USA |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | C/O CITIZENS NATIONAL BANK | | WEXFORD | PA | 15090 | USA |
| MEADOWS, CODY ALLEN | | Address Redacted | | | | | | |
| MEADOWS, CRISTY L | | Address Redacted | | | | | | |
| MEADOWS, DAVID S | | Address Redacted | | | | | | |
| MEADOWS, DAVID S | | Address Redacted | | | | | | |
| MEADOWS, DICK | | 10 GREYABBEY DR | | | PINEHURST | NC | 28374-6705 | USA |
| MEADOWS, JOSHUA BLAKE | | Address Redacted | | | | | | |
| MEADOWS, JOY | | Address Redacted | | | | | | |
| MEADOWS, PATRICK E | | 93 WINTHROP DR | | | SHARPSBURG | GA | 30277-2285 | USA |
| MEADOWS, REBECCA ELIZABETH | | Address Redacted | | | | | | |
| MEADOWS, RYAN | | 29 TIPPERARY DRIVE | | | WHITINSVILLE | MA | 01588-0000 | USA |
| MEADOWS, SHAUN MICHAEL | | Address Redacted | | | | | | |
| MEADOWS, TIMOTHY RAY | | Address Redacted | | | | | | |
| MEADOWS, VANESSA | | 8155 PROVINCETOWN DRIVE | | | RICHMOND | VA | 23235 | USA |
| MEADOWS, WILLIAM H | | Address Redacted | | | | | | |
| MEADOWS, WILLIAM H | | Address Redacted | | | | | | |
| MEADVILLE, GARY | | 18 DEWEY ST | | | DRAVOSBURG | PA | 15034-1313 | USA |
| MEAGAN, BEASLEY | | 28 CARDINAL RD | | | RINGGOLD | GA | 30736-0000 | USA |
| MEAGHER, CHERYL L | | Address Redacted | | | | | | |
| MEAGHER, CHERYL L | | 2511 PINE GROVE DRIVE | | | RICHMOND | VA | 23294 | USA |
| MEAGHER, NICHOLAS LARSEN | | Address Redacted | | | | | | |
| MEALOR, LISA | | PO BOX 767 | | | MAULDIN | SC | 29662-0767 | USA |
| MEANEY, JONATHAN MARTIN | | Address Redacted | | | | | | |
| MEANS, JATHAN N | | 225 WHITE STAG CR | | | BLYTHEWOOD | SC | 29016 | USA |
| MEANS, JATHAN NELSON | | Address Redacted | | | | | | |
| MEANS, JAYSON | | 9311 GOLDEN WAY CT | | | RICHMOND | VA | 23294-6432 | USA |
| MEANS, KEVIN BRADLEY | | Address Redacted | | | | | | |
| MEARS, NENA PAIGE | | Address Redacted | | | | | | |
| MEAS, SOKKHANN | | Address Redacted | | | | | | |
| MEASSICK, STEPHEN | | Address Redacted | | | | | | |
| MEASUREMENT LIMITED | | UNIT 1003 10/F CHINACHEM | 77 MODY ROAD | | TSIMSHATSUI KOWLOON | | | Hong Kong |
| MEASUREUP INC | | 11660 ALPHARETTA HWY STE 490 | | | ROSWELL | GA | 30076 | USA |
| MECHTLER, STEPHEN A | | 4892 E BROOK PLACE | | | WILLIAMSVILLE | NY | 14221 | USA |
| Mecklenburg County NC Tax Collector | Office of the Tax Collector | Bankruptcy Section | PO Box 31637 | | Charlotte | NC | 28231-1637 | USA |
| Mecklenburg County NC Tax Collector | Office of the Tax Collector | Tax Bankruptcy Section | PO Box 31637 | | Charlotte | NC | 28231-1637 | USA |
| Mecklenburg County Register of Deeds | | 720 East Fourth ST  Rm 103 | | | Charlotte | NC | 28202 | USA |
| MECKLENBURG COUNTY REGISTER OF DEEDS | | 720 EAST FOURTH ST RM 103 | | | CHARLOTTE | NC | 28202 | USA |
| Mecklenburg Property Assessment and Land Records Management | Olga Babchenko   Bankruptcy Specialist | 701 E Stonewall St | | | Charlotte | NC | 28203 | USA |
| MECKLENBURG PROPERTY ASSESSMENT AND LAND RECORDS MANAGEMENT | OLGA BABCHENKO BANKRUPTCY SPECIALIST | 701 E STONEWALL ST | | | CHARLOTTE | NC | 28203 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECKOWSKI, LAUREN ANNE | | Address Redacted | | | | | | |
| MECUTCHEN, KEITH | | 1063 JEFFERSON COURT | | | WARRINGTON | PA | 18976 | USA |
| MED INVESTMENTS OF CARTERV | | P O BOX 538332 | | | ATLANTA | GA | 30353 | USA |
| MEDAGLIA, FRANK | | 57 ELM ST | | | NORTH READING | MA | 01864 | USA |
| Medalie, Sara | | 605 Montgomery St | | | Brooklyn | NY | 11225 | USA |
| MEDCO HEALTH SOLUTIONS | DONNA BUZHARDT | 5000 THURMOND MALL | SUITE 109 | | COLUMBIA | SC | 29201 | USA |
| MEDECK, TIFFANY LYN | | Address Redacted | | | | | | |
| MEDEIROS, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| MEDEIROS, JOSEPH | | 137 ELSIE ST | | | CRANSTON | RI | 02910 | USA |
| MEDEIROS, JOSHUA | | Address Redacted | | | | | | |
| MEDEIROS, KATELYN M | | Address Redacted | | | | | | |
| MEDEIROS, LAURA LEE | | Address Redacted | | | | | | |
| MEDEIROS, MELISSA | | Address Redacted | | | | | | |
| MEDEIROS, MICHAEL | | 157 SUMMIT ST | | | EAST PROVIDENCE | RI | 02914-4421 | USA |
| MEDEIROS, PAUL D | | Address Redacted | | | | | | |
| MEDERO, ANGEL MANNUEL | | Address Redacted | | | | | | |
| MEDEROS, MARIA | | Address Redacted | | | | | | |
| MEDEROS, MARIA | | Address Redacted | | | | | | |
| MEDERRICK, HESTON | | 246 MORNING DALE RD | | | MATTHEWS | NC | 28105 | USA |
| MEDEX | | PO BOX 19056 | | | BALTIMORE | MD | 21284 | USA |
| MEDFORD MAIL TRIBUNE | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | JACKSONVILLE | FL | 32231 | USA |
| MEDFORD, ANDRE | | Address Redacted | | | | | | |
| MEDFORD, CITY OF | | MEDFORD CITY OF | 85 GEORGE P HASSETT DR | | MEDFORD | MA | 02155 | USA |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | RICHMOND | VA | 23260-5818 | USA |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | RICHMOND | VA | 23260-5818 | USA |
| MEDIA GENERAL INC | | PO BOX 188 | NC COMMUNITY NEWSPAPERS | | HICKORY | NC | 28603 | USA |
| MEDIA ONE | | DEPT 0749 | | | ALEXANDRIA | VA | 22334-0749 | USA |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTON | MA | 01720-3428 | USA |
| MEDIAK, MELANIE THERESA | | Address Redacted | | | | | | |
| MEDIALINK | | 708 THIRD AVE | | | NEW YORK | NY | 10017 | USA |
| MEDICA, JENNIFER M | | 104 25 189STREET | | | SAINT ALBANS | NY | 11412 | USA |
| MEDICA, JENNIFER MARTHA | | Address Redacted | | | | | | |
| MEDICAL CLAIMS INVESTIGATION | | 622 THIRD AVE | | | NEW YORK | NY | 10017 | USA |
| MEDICAL SERV GRP NGHBRCRE INF | | POB 85080 LCKBOX4207 | | | RICHMOND | VA | 23285 | USA |
| MEDICO, KEVIN CHARLES | | Address Redacted | | | | | | |
| MEDICO, KEVIN CHARLES | | Address Redacted | | | | | | |
| MEDINA III, RAFAEL ALEJANDRO | | Address Redacted | | | | | | |
| MEDINA, ABRAHAM JR | | 2838 N LAWRENCE ST | | | PHILADELPHIA | PA | 19133-2727 | USA |
| MEDINA, ALEJANDRO | | Address Redacted | | | | | | |
| MEDINA, ALFREDO | | 133 CARL BARRETT DR | | | CANTON | GA | 30115 | USA |
| MEDINA, ANDRES VICENTE | | Address Redacted | | | | | | |
| MEDINA, ANTONIA | | Address Redacted | | | | | | |
| MEDINA, ARMANDO | | 33 ATLANTIC ST | | | ELIZABETH | NJ | 07206 | USA |
| MEDINA, CHRISTOPHER EDUARD | | Address Redacted | | | | | | |
| MEDINA, CYNTHIA RACHEL | | Address Redacted | | | | | | |
| MEDINA, EDWARD ISSACC | | Address Redacted | | | | | | |
| MEDINA, FERNANDO | | 100 BAYVIEW DR | | | N MIAMI BEACH | FL | 33160-0000 | USA |
| MEDINA, JUAN | | 5231 SW 143RD AVE | | | MIAMI | FL | 33175 | USA |
| MEDINA, KATIE ELIZABETH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, MAGDALENO BALDUR | | Address Redacted | | | | | | |
| MEDINA, MANUEL | | 9017 207TH ST | | | QUEENS VILLAGE | NY | 11428-0000 | USA |
| MEDINA, NOEL | | Address Redacted | | | | | | |
| MEDINACUENCA, GABRIELE | | 79 WEST 34TH ST | 1 | | WEST PATERSON | NJ | 07424-0000 | USA |
| MEDLEY, COREY | | 349 DURHAM AVE | | | METUCHEN | NJ | 08840 | USA |
| MEDLEY, CYNTHIA | | 4720 23RD PARKWAY | 5 | | TEMPLE HILLS | MD | 20748 | USA |
| MEDLEY, KATHLEEN | | PO BOX 180 | | | WILLIAMSTOWN | NJ | 080940180 | USA |
| MEDLEY, TIESHA RENEE | | Address Redacted | | | | | | |
| MEDLIN, ASHLEY | | 94 RED BARN LN | | | ROCKY MT | NC | 27801 | USA |
| MEDLIN, CHAD | | Address Redacted | | | | | | |
| MEDLIN, DENISE | | 1616 WESTOVER ACRES LN | | | LUGOFF | SC | 29078-9686 | USA |
| MEDLIN, GENE | | 3617 ROBIN LANE | | | CHARLOTTE | NC | 28269 | USA |
| MEDLIN, JAMES RYAN | | Address Redacted | | | | | | |
| MEDLIN, ROBERT L II | | 1017 KARNEY DRIVE | | | LADY LAKE | FL | 32159 | USA |
| MEDOFF, MITCHELL | | 21 PAPER MILL RD | | | CHERRY HILL | NJ | 08003 | USA |
| Medrano, Peter Joe | | 14241 SW 48th St | | | Miami | FL | 33175 | USA |
| MEDRANO, PETER JOE | | Address Redacted | | | | | | |
| MEDRANO, SARI MICHELLE | | Address Redacted | | | | | | |
| MEDURE, DOMENIC ANGELO | | Address Redacted | | | | | | |
| MEE, DONNA T | | Address Redacted | | | | | | |
| MEE, DONNA T | | 66 WINDHAM DRIVE | | | LANGHORNE | PA | 19047 | USA |
| MEEGAN, JEFFREY SCOTT | | Address Redacted | | | | | | |
| MEEHAN, COLLEEN | | 13 TAFT RD | | | PORTSMOUTH | NH | 03801 | USA |
| MEEHAN, ELAINE | | 52 PALISADE AVEUNE | | | BOGOTA | NJ | 07603-1827 | USA |
| MEEHAN, KAREN | | 818 WAVERLY RD | | | BRYN MAWR | PA | 19010 | USA |
| MEEHAN, RAYMOND R | | Address Redacted | | | | | | |
| MEEK, KEVIN | | 2225 ENGLE AVE | | | CHESAPEAKE | VA | 23320 | USA |
| MEEKINS, JOSEPH | | 7182 SILVERSTONE DRIVE | | | FAYETTEVILLE | NC | 28304-0000 | USA |
| MEEKINS, WILLIAM | | 901 OLD LIBERTY RD | | | ASHEBORO | NC | 27203 | USA |
| MEEKIRS, HUBERT | | 5419 WHITEHALL RD | | | CAMBRIDGE | MD | 21613 | USA |
| MEEKO, JOHN | | 62 CASTLE HARBOR DR | | | TOMS RIVER | NJ | 087573802 | USA |
| MEEKS, CRYSTAL ELIZABETH | | Address Redacted | | | | | | |
| MEEKS, DONNA | | 2317 CROSSCREEK DRIVE | | | POWDER SPRINGS | GA | 30127 | USA |
| MEERS, CHARLIE E | | Address Redacted | | | | | | |
| MEETZE, MELODY | | 156 FLETCHER LN | | | IRMO | SC | 29063 | USA |
| Megan A Hargroves | | 703 Baldwin Rd | | | Richmond | VA | 23229 | USA |
| MEGAN DELANEY MCCOY | | 1312 SWEET WILLOW DR | | | MIDLOTHIAN | VA | 23114-5104 | USA |
| MEGAN M KEHOE | KEHOE MEGAN M | 922 N IVY ST NO 11 | | | ARLINGTON | VA | 22201-5043 | USA |
| MEGARGEL, JAMES | | 4125 HWY 20 | | | BUFORD | GA | 30518 | USA |
| MEGEATH, DANELLE D | | 1053 2ND AVE APT H | | | DOVER | DE | 19901-5993 | USA |
| MEGNA, DAWN | | 75 CLAY ST | 2 | | CENTRAL FALLS | RI | 02863-0000 | USA |
| MEGONIGAL, LINDA | | 1511 IVYWOOD WAY | | | LANSDALE | PA | 19446-0000 | USA |
| MEHAN, BRENDAN JOHN | | Address Redacted | | | | | | |
| MEHFOUD, ANTHONY M | | Address Redacted | | | | | | |
| MEHLER, CRAIG STUART | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEHMET, SOLAK | | 4450 RIVARNA LN | | | FAIRFAX | VA | 22030-0000 | USA |
| MEHMOOD, AZHAR | | Address Redacted | | | | | | |
| MEHRING, JEFFREY R | | 107 EAST KNOWLTON RD | | | MEDIA | PA | 19063 | USA |
| MEHRING, LESLIE | | 3895 HUNGRYTOWN RD | | | COVESVILLE | VA | 22931-1515 | USA |
| MEHTA, DIPA KINJAL | | Address Redacted | | | | | | |
| MEHTA, JAYUR | | 612 SARRINGTON RD | APT K8 | | CHAPEL HILL | NC | 27517 | USA |
| MEHTA, KIRAN | | 9 JEAN PLACE | | | SYOSSET | NY | 11791 | USA |
| MEHTA, NEIL VINOD | | Address Redacted | | | | | | |
| MEHTA, SUSHIL VIJAY | | Address Redacted | | | | | | |
| MEI, FANG | | 315 NW 109TH AVE APT 203 | | | MIAMI | FL | 33172-5227 | USA |
| MEI, TERRY | | Address Redacted | | | | | | |
| MEIER, ANDREW J | | Address Redacted | | | | | | |
| MEIER, JACQUELYN B | | Address Redacted | | | | | | |
| MEIER, KRYSTAL LYNN | | Address Redacted | | | | | | |
| MEIGS, GUI | | 16304 PURCELLVILLE RD | | | PURCELLVILLE | VA | 20132-2807 | USA |
| MEIKLE, KADIAN | | 32 TIBBITS AVE | | | WHITE PLAINS | NY | 10466-0000 | USA |
| MEILLEUR, TIMOTHY E | | Address Redacted | | | | | | |
| MEINERZ, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| MEISCH, KEN EDWARD | | Address Redacted | | | | | | |
| MEISMER, RYAN MATTHEW | | Address Redacted | | | | | | |
| MEISNER, DONNA | | 10 LEWIS AVE | | | POUGHKEEPSIE | NY | 12603 | USA |
| Meisner, Michael | | 45 Saddle River Rd | | | Monsey | NY | 10952 | USA |
| MEISSNER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| Meister, Adam G | | 4588 Bedford Dr | | | Evans | GA | 30809 | USA |
| MEISTER, JEFFREY | | Address Redacted | | | | | | |
| MEISTER, TERRY | | 101 OXFORD LANE | | | NORTH WALES | PA | 19454 | USA |
| MEIXSELL, CRAIG | | 303 FAIR FIELD DR | | | SANFORD | FL | 32771 | USA |
| MEJIA, ANACRISTINA | | Address Redacted | | | | | | |
| MEJIA, ARNOLDO | | 800 4TH ST SW APT S210 | | | WASHINGTON | DC | 20024-3040 | USA |
| MEJIA, ASTRID SAMANTHA | | Address Redacted | | | | | | |
| MEJIA, CARLOS | | 121 EAST 18TH ST | | | NEW YORK | NY | 10003-2148 | USA |
| MEJIA, DOUGLAS ALBERTO | | Address Redacted | | | | | | |
| MEJIA, EDSON | | 247 NW 33RD ST | | | MIAMI | FL | 33127-0000 | USA |
| MEJIA, ERNIE | | Address Redacted | | | | | | |
| MEJIA, EVELYN M | | Address Redacted | | | | | | |
| MEJIA, FRANCISCO | | 2116 NEW YORK AVE APT 4 | | | HUNTINGTN STA | NY | 11746-3753 | USA |
| MEJIA, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| MEJIA, FRANKLYN | | 102 WESSINGTON AVE | | | GARFIELD | NJ | 07026-0000 | USA |
| MEJIA, IVAN | | 3829 SW 99AVE NO 9 | | | MIAMI | FL | 33165 | USA |
| MEJIA, JOSE G | | Address Redacted | | | | | | |
| Mejia, Joseph | | 4650 NW 79th Ave Apt 1H | | | Doral | FL | 33166 | USA |
| MEJIA, JOSEPH | | Address Redacted | | | | | | |
| MEJIA, MIRIAM | | 1033 WARWICK CT | | | STERLING | VA | 20164-4918 | USA |
| MEJIA, PIEDAD M | | 200 SW 117TH TER APT 105 | | | PEMBROKE PINES | FL | 33025-3494 | USA |
| MEJIA, ROSEMERY | | 1400 GRAND CONCOURSE 1 A | | | BRONX | NY | 10456 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIA, VERONICA | | 118 MAPLE AVE  2ND FLOOR | | | STAMFORD | CT | 06902 | USA |
| MEJIA, VIRGINIA ELIZABETH | | Address Redacted | | | | | | |
| MEJIAS, CHRISTOPHER | | Address Redacted | | | | | | |
| MEJIAS, DAVID | | 24 NORTHON ST | | | INWOOD | NY | 11096-0000 | USA |
| MEJIAS, JUAN C | | Address Redacted | | | | | | |
| MEJIAS, JUAN C | | Address Redacted | | | | | | |
| MEKAL, PAUL | | Address Redacted | | | | | | |
| MEKALIAN, EDWARD | | 6139 DIJON DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| MEKHAIL, MEDHAT M | | Address Redacted | | | | | | |
| MEKHIRUNSIRI, MARK | | Address Redacted | | | | | | |
| MEKIC, JAKUP | | 1215 BLANDINA ST | | | UTICA | NY | 13501-1913 | USA |
| MELAHN, AARON | | 56 PEBBLE DR | | | EAST WINDSOR | NJ | 08520 | USA |
| MELANCON, ROSS JOHN | | Address Redacted | | | | | | |
| MELANIE A MORRIS | MORRIS MELANIE A | 2809 KLEIN CT | | | CROFTON | MD | 21114-3118 | USA |
| Melanie Sievers Cust For Spenser Sievers | Spenser Sievers | 320 Villa Dr | | | Durham | NC | 27712 | USA |
| MELBOURNE FLORIDA TODAY | | SHAWN DAVIS | 1 GANNETT PLAZA | | MELBOURNE | FL | 32940 | USA |
| MELBOURNE VILLAGE, TOWN OF | | MELBOURNE VILLAGE TOWN OF | 555 HAMMOCK RD | MELBOURNE VILLAGE | MELBOURNE | FL | 32904 | USA |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK RD | | | MELBOURNE VILLAGE | FL | 32904-2513 | USA |
| MELCHER, CAMERON DREW | | Address Redacted | | | | | | |
| MELE, JOSEPH P | | Address Redacted | | | | | | |
| MELE, TOM L | | 13 GANNET DR | | | SOUTHINGTON | CT | 06489-0000 | USA |
| MELEKWE, FESTUS | | Address Redacted | | | | | | |
| MELENDEZ ORTIZ, EDILBERTO | | Address Redacted | | | | | | |
| MELENDEZ ORTIZ, EDILBERTO | | Address Redacted | | | | | | |
| MELENDEZ, ANDRE | | 1361 LANCELOT WAY | | | CASSELBERRY | FL | 32707 | USA |
| MELENDEZ, CESARA | | 8314 SHARP AVE | | | SUN VALLEY | CA | 00009-1362 | USA |
| MELENDEZ, CRYSTAL | | Address Redacted | | | | | | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | OLD BRIDGE | NJ | 08857 | USA |
| MELENDEZ, EDWIN | | 3967 CORAL SPRINGS DRIVE | | | CORAL SPRINGS | FL | 33065-0000 | USA |
| MELENDEZ, JONATHAN | | Address Redacted | | | | | | |
| Melendez, Julian Cruz | | 4111 NW 37th Ave Lot | | | Miami | FL | 33142 | USA |
| MELENDEZ, JULIAN CRUZ | | Address Redacted | | | | | | |
| MELENDEZ, KEITH | | Address Redacted | | | | | | |
| MELENDEZ, LUIS E | | Address Redacted | | | | | | |
| MELENDEZ, MARITZA | | 38 DAY ST APT 23 | | | SOMERVILLE | MA | 02144-2854 | USA |
| MELENDEZ, MIGUEL | | 1359 CLIFFORD AVE | | | ROCHESTER | NY | 14621 | USA |
| MELENDEZ, MIKE E | | Address Redacted | | | | | | |
| MELENDEZ, TRAVIS JUSTIN | | Address Redacted | | | | | | |
| MELENDEZ, VANESSA | | Address Redacted | | | | | | |
| MELENDEZ, VANESSA | | 921 CROES AVE | | | BRONX | NY | 10473 | USA |
| MELENDEZ, VICTOR | | 11 SHARON DR | | | MIDDLETOWN | NY | 10941 | USA |
| MELENDEZ, YOLANDA I | | 4566 PENNHURST ST | | | PHILA | PA | 19124-3826 | USA |
| MELGAR, DAVID | | 1246 E 40TH ST | | | BROOKLYN | NY | 11210-4923 | USA |
| MELGAREJO, MIGUEL | | 4609 WARKWICK RD | | | RICHMOND | VA | 23234 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELI, JAMES | | 6978 SISTO ST | | | VERONA | PA | 15147-1940 | USA |
| MELIA, KEVIN | | 22 BERNARD LN | | | METHUEN | MA | 00000-1844 | USA |
| MELIANI, SOFIANE | | Address Redacted | | | | | | |
| MELILLO, DANIEL MICHAEL | | Address Redacted | | | | | | |
| MELILLO, EDWARD | | Address Redacted | | | | | | |
| MELINDA T PUTNEY CUST | PUTNEY MELINDA T | CASEY NATHANIEL PUTNEY | UNIF GIFT MIN ACT VA | 36 MEADOW LN | URBANNA | VA | 23175-2499 | USA |
| MELIO, COLON | | 2675 GRAND CONCOURSE 6J | | | BRONX | NY | 10468-3745 | USA |
| MELISSA B ROSBACK | ROSBACK MELISSA B | 12 N NEW AVE | | | HIGHLAND SPRINGS | VA | 23075-1826 | USA |
| MELISSA S BANE | BANE MELISSA S | 13439 WELBY MEWS | | | MIDLOTHIAN | VA | 23113-3664 | USA |
| MELISSA, MARTONCIK | | PO BOX 196 | | | STRASBURG | VA | 22657-0000 | USA |
| MELITA, COREY | | 92 BALANCE ROCK RD | UNIT 9 | | SEYMOUR | CT | 06483-0000 | USA |
| MELLA, BRYAN | | Address Redacted | | | | | | |
| MELLA, MIKE RAUL | | Address Redacted | | | | | | |
| MELLADO, DANNY | | Address Redacted | | | | | | |
| MELLEM, KEITH B | | Address Redacted | | | | | | |
| MELLEN JR, KEVIN J | | Address Redacted | | | | | | |
| MELLEN JR, KEVIN J | | Address Redacted | | | | | | |
| MELLER, ZACHARY JO | | Address Redacted | | | | | | |
| MELLIN, KYLE ANDREW | | Address Redacted | | | | | | |
| MELLING, STEVEN ALLEN | | Address Redacted | | | | | | |
| MELLINGER, JUSTIN NICHOLAS | | Address Redacted | | | | | | |
| MELLISH, JOHN | | 9610 CLOVER HILL RD | | | MANASSAS | VA | 20110 | USA |
| MELLISH, JOHN UPLEH | | Address Redacted | | | | | | |
| MELLO, ANDREW JAMES | | Address Redacted | | | | | | |
| MELLO, DEBRA M | | Address Redacted | | | | | | |
| MELLO, FRANK | | 49 HARTFORD ST | | | FITCHBURG | MA | 01420 | USA |
| MELLO, JASON ALLEN | | Address Redacted | | | | | | |
| MELLON, DAN | | 228 CHURCH RD | | | JENKINTOWN | PA | 19046-0000 | USA |
| MELLON, TOM | | 299 MAPLE AVE | | | DOYLESTOWN | PA | 18901-4465 | USA |
| MELLOR, MEG | | Address Redacted | | | | | | |
| MELLOR, THOMAS | | 11637 PKWY DR | | | ELMONT | NY | 11003-0000 | USA |
| MELNIKOV, ILYAV | | 30 HUCKLEBERRY DR S | | | NORWALK | CT | 06850-0000 | USA |
| MELO, JONATHAN | | 507 N BOST ST | | | STATESVILLE | NC | 28677 | USA |
| MELO, MOISES E | | Address Redacted | | | | | | |
| MELO, NELSO | | 341 NW 109TH AVE APT 6 | | | MIAMI | FL | 33172-5242 | USA |
| MELOCCHI, DAVID E | | Address Redacted | | | | | | |
| MELOCCHI, DAVID E | | Address Redacted | | | | | | |
| MELOCCHI, DAVID E | | Address Redacted | | | | | | |
| MELOCCHI, DAVID E | | Address Redacted | | | | | | |
| MELOCCHI, DAVID E | | Address Redacted | | | | | | |
| MELOCCHI, DAVID E | | 1049 RED OAK DRIVE | | | HARRISON CITY | PA | 15636 | USA |
| MELOY, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| MELOY, REGIS ALEXANDER | | Address Redacted | | | | | | |
| MELSHEIMER, EVAN J | | 3056 SALMON ST | | | PHILADELPHIA | PA | 19134 | USA |
| Melsheimer, Evan Joseph | | 3056 Salmon St | | | Philadelphia | PA | 19134 | USA |
| Melsheimer, Evan Joseph | | 3056 Salmon St | | | Philadelphia | PA | 19134-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELSHEIMER, EVAN JOSEPH | | Address Redacted | | | | | | |
| MELSHEIMER, EVAN JOSEPH | | Address Redacted | | | | | | |
| MELSHEIMER, EVAN JOSEPH | | Address Redacted | | | | | | |
| MELSHEIMER, THEODOR FRITZ | | Address Redacted | | | | | | |
| MELSON, ADRIAN LAMONT | | Address Redacted | | | | | | |
| MELTON JR, EDGAR | | 10226 POLLARD CREEK RD | | | MECHANICSVILLE | VA | 23116-4766 | USA |
| MELTON JR, JIMMIE LEROY | | Address Redacted | | | | | | |
| MELTON, BOBBY | | 6186 HOLIDAY BLVD | | | FOREST PARK | GA | 30297 | USA |
| MELTON, CHAD B | | Address Redacted | | | | | | |
| MELTON, CHAD B | | Address Redacted | | | | | | |
| MELTON, CHRIS | | 214 S FRATERNITY CT | | | RALEIGH | NC | 27606-0000 | USA |
| MELTON, PATRICIA A | | Address Redacted | | | | | | |
| MELTON, ROBERTO | | 11258 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | USA |
| MELTZER, ELI MAX | | Address Redacted | | | | | | |
| MELVILLE O GARBER | GARBER MELVILLE O | 40 DRUMCASTLE CT | | | GERMANTOWN | MD | 20876-5632 | USA |
| Melville Realty Company Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 | USA |
| Melville Realty Company Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | | Wilmington | DE | 19801 | USA |
| Melville Realty Company Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 | USA |
| Melville Realty Company Inc | Melville Realty Company Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | Wilmington | DE | 19801 | USA |
| MELVILLE, CHESA KEITH | | Address Redacted | | | | | | |
| MELVIN B LONG | LONG MELVIN B | 366 KNOLLBROOK RD RM | | | ROCHESTER | NY | 14617 | USA |
| MELVIN B LONG | LONG MELVIN B | 366 KNOLLBROOK RD RM | | | ROCHESTER | NY | 14617 | USA |
| MELVIN, APOLLONIA | | Address Redacted | | | | | | |
| MELVIN, APONTE | | 17185 WSW 6TH ST | | | PEMBROKE | FL | 33025-0000 | USA |
| MELVIN, CHRISTOPHER GREG | | Address Redacted | | | | | | |
| MELVIN, HARRIET | | 1681 HUNTING CREEK DR | | | ALEXANDRIA | VA | 22314 | USA |
| MELVIN, LAWRENCE E | | Address Redacted | | | | | | |
| MELVIN, MELANIE | | Address Redacted | | | | | | |
| MELVIN, PATRICIA | | 9503 WHITTINGTON DR | | | JACKSONVILLE | FL | 32257 | USA |
| MELVIN, WIDMAN | | 6437 MORRIS RD | | | SPOTSYLVANIA | VA | 22553-2687 | USA |
| MELWOOD SPRINGS WATER CO | | 200 GEORGIA CROWN DR | | | MCDONOUGH | GA | 30253 | USA |
| MELZER, KELLYJO M | | 14813 VIA WINGHURST CT | | | ORLANDO | FL | 32828 | USA |
| MEMBRENO, KENNY | | 307 E POPLAR ST | | | STERLING | VA | 20164 | USA |
| MEMOLI, MELINDA | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | USA |
| MEMOREX PRODUCTS INC | | C/O ADVANCED MARKETING | 3532 MAYLAND COURT | | RICHMOND | VA | 23233 | USA |
| MEMORIAL CHILD GUIDANCE CLINIC | | 5001 W BROAD ST STE 140 | | | RICHMOND | VA | 23230 | USA |
| MEMORIAL DRIVE SS | | 4572 MEMORIAL DR | | | DECATUR | GA | 30032 | USA |
| MEMORIAL SQUARE 1031 LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| MEN, ANDY | | 814 HONOLULU WOODS DR | | | ORLANDO | FL | 32824 | USA |
| MEN, SANGLY ANDY | | Address Redacted | | | | | | |
| MENA DEL TORO, ENMANUEL | | Address Redacted | | | | | | |
| MENA DEL TORO, ENMANUEL | | Address Redacted | | | | | | |
| Mena Hanlin | CCC Credit Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | USA |
| MENA, FREDERICK JAVIER | | Address Redacted | | | | | | |
| MENA, JUAN | | 3211 TOLEDO PLACE | NO 103 | | HYATTSVILLE | MD | 20782 | USA |
| MENA, PAUL | | Address Redacted | | | | | | |
| MENACHEM, SHLOMO | | 4850 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENACKER, MARJORIE | | 315 N CLEVELAND ST | | | RICHMOND | VA | 23221 | USA |
| MENARD, ROBERT A | | 430 S WOODWARD AVE | | | DELAND | FL | 32720-4952 | USA |
| MENAS, ROBERT | | 116 W ABINGTON CIR | | | STEWARTSTOWN | PA | 17363-8800 | USA |
| MENCHEL, ERIC JONATHAN | | Address Redacted | | | | | | |
| MENCHION, PADRICA | | 550 PEACHTREE ST NE | | | ATLANTA | GA | 30365 | USA |
| MENCK, ROBERT | | 30 SHADY LANE | | | KEENE | NH | 03431 | USA |
| MENDELSON, SKYE NOEL | | Address Redacted | | | | | | |
| MENDELSON, STACIE | | 100 HENRY ST APT 230 | | | BROOKLYN | NY | 11201 | USA |
| MENDES, AUDREY MARIE | | Address Redacted | | | | | | |
| MENDES, SHARON | | 46 CALLAS ST | | | HAMDEN | CT | 06514-0000 | USA |
| MENDES, STEPHEN | | 1501 BROAD CAUSEWAY | | | MIAMI | FL | 33154-0000 | USA |
| MENDEZ, AMY ESTEFANY | | Address Redacted | | | | | | |
| MENDEZ, BLANCA H | | 14770 ARIZONA AVE | | | WOODBRIDGE | VA | 22191-3536 | USA |
| MENDEZ, BRENDA JUDITH | | Address Redacted | | | | | | |
| MENDEZ, CHRISTIAN | | Address Redacted | | | | | | |
| MENDEZ, CLINT J | | Address Redacted | | | | | | |
| MENDEZ, CLINT J | | Address Redacted | | | | | | |
| MENDEZ, CLINT J | | Address Redacted | | | | | | |
| MENDEZ, CRISTINA | | 259 RIDGE ST 2 | | | NEWARK | NJ | 07104 | USA |
| MENDEZ, DANIEL | | 122 MARSDEN ST | | | SPRINGFIELD | MA | 01109-0000 | USA |
| MENDEZ, EDRAS | | 1201 LARSON DRIVE | | | DANBURY | CT | 06810 | USA |
| MENDEZ, FRANCISO | | 619 N 16TH ST | | | ALLENTOWN | PA | 18102-2007 | USA |
| MENDEZ, HELEN | | 8704 LITWALTON CT | | | VIENNA | VA | 22182-0000 | USA |
| MENDEZ, JENNIFER MARISOL | | Address Redacted | | | | | | |
| MENDEZ, MADELINE DIANE | | Address Redacted | | | | | | |
| MENDEZ, MARIBEL | | 585 LAKESIDE DR | | | BRIDGEPORT | CT | 06606 | USA |
| MENDEZ, MASIEL | | Address Redacted | | | | | | |
| MENDEZ, MELISSA | | 578 SWAIN ST | | | BRISTOL | PA | 19007-0000 | USA |
| MENDEZ, MICHAEL OROSA | | Address Redacted | | | | | | |
| MENDEZ, PEDRO | | 1421 HEMINGWAY LN | | | ROSWELL | GA | 30075-0000 | USA |
| MENDIETA, FERNANDO | | Address Redacted | | | | | | |
| MENDIVIL, OSCAR | | 2209 ASQUITH AVE SW | | | MARIETTA | GA | 30008-6093 | USA |
| MENDOLA, DENNIS | | 105 ROSWELL AVE | | | TONAWANDA | NY | 14207 | USA |
| MENDOLA, MATTHEW | | 3053 OLD LAKEVIEW RD | | | HAMBURG | NY | 14075 | USA |
| MENDOLA, SAL | | 521 YETMAN AVE | | | SATTEN ISLAND | NY | 10307-0000 | USA |
| MENDONCA, EDSON | | Address Redacted | | | | | | |
| MENDONCA, LUCIANA | | 301 GRANT ST | 1 | | FRAMINGHAM | MA | 1702 | USA |
| MENDONCA, LUCIANA | | 301 GRANT ST | | | FRAMINGHAM | MA | 01702-6590 | USA |
| MENDOZA JR, JORGE ANTONIO | | Address Redacted | | | | | | |
| MENDOZA, ALEJANDRO A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, ALICIA E | | Address Redacted | | | | | | |
| MENDOZA, ANA | | 9918 SW 5 ST CIR | | | MIAMI | FL | 33174-0000 | USA |
| MENDOZA, ANGEL | | 2763 SW 24TH ST | | | MIAMI | FL | 33145-0000 | USA |
| MENDOZA, DAMARIS | | 7401 BARBADOS CT | | | MANASSAS | VA | 20109-7104 | USA |
| MENDOZA, EDMUND ANGHELO | | Address Redacted | | | | | | |
| MENDOZA, EGYPT VICTORIA | | Address Redacted | | | | | | |
| MENDOZA, JACENIA MARIE | | Address Redacted | | | | | | |
| MENDOZA, JASON | | 905 TOWNE HOUSE VLG | | | HAUPPAUGE | NY | 11749-0000 | USA |
| MENDOZA, KENNOEL | | Address Redacted | | | | | | |
| MENDOZA, KENNOEL | | 9910 CYRANDALL PL | | | OAKTON | VA | 22124-2949 | USA |
| MENDOZA, LEONAR | | 1023 NELSON AVE | 3 | | BRONX | NY | 10452-0000 | USA |
| MENDOZA, MARCO ROBERTO | | Address Redacted | | | | | | |
| MENDOZA, MATTHEW SCOTT | | Address Redacted | | | | | | |
| MENDOZA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MENDOZA, URIEL | | 3273 ALAFAYA CLUB DR | | | ORLANDO | FL | 32817-6578 | USA |
| MENDOZA, WESLEY NEIL | | Address Redacted | | | | | | |
| MENDY, PIERRE | | 366 BRONX PARK AVE 3 | | | BRONX | NY | 10460 | USA |
| MENEELY, HEATHER ANNE | | Address Redacted | | | | | | |
| MENEELY, KAREN | | 96 OLD COLONY AVE | APT 162 | | EAST TAUNTON | MA | 02718 | USA |
| MENEELY, MATTHEW | | 16410 W AURA VALLEY RD | | | MARANA | AZ | 00008-5653 | USA |
| MENENDEZ, ANDY | | 1061 NW 185TH AVE | | | PEMBROKE PNES | FL | 33029-3541 | USA |
| MENENDEZ, ANGELICA | | 3316 S 8TH RD | | | ARLINGTON | VA | 22204-0000 | USA |
| MENENDEZ, EDWARD T | | PO BOX 210 | | | HARVEYS LAKE | PA | 18618-0210 | USA |
| MENENDEZ, JUAN | | 14645 SW 49TH ST | | | MIAMI | FL | 33175-5003 | USA |
| MENENDEZ, TRISTIAN JOSE | | Address Redacted | | | | | | |
| MENENDEZ, VICTOR GEOVANY | | Address Redacted | | | | | | |
| MENESES, JASON | | 88 PRESTON AVE | | | WEST HARRISON | NY | 10604-0000 | USA |
| MENESES, MARIA THERESA | | Address Redacted | | | | | | |
| MENESES, THOMAS H | | Address Redacted | | | | | | |
| MENEZ, ANTHONY E | | Address Redacted | | | | | | |
| MENEZ, ANTHONY E | | Address Redacted | | | | | | |
| MENG, THOMAS | | Address Redacted | | | | | | |
| MENGEL, MITCHELL MCCABE | | Address Redacted | | | | | | |
| MENGESHA, WORKU | | 5375 DUKE ST | APT 910 | | ALEXANDRIA | VA | 223043016 | USA |
| MENGESHA, YESHEWUA | | 4754 CAMPBELL AVE APT NO 13 | | | SANJOSE | CA | 00009-5130 | USA |
| MENHENNICK, JAMES | | 418 PIOVS RIDGE RD | | | BERKELEY SPRINGS | WV | 25411 | USA |
| MENK, KARL BRYAN | | Address Redacted | | | | | | |
| MENKE JR , WILLIAM WAYNE | | Address Redacted | | | | | | |
| MENKHAUS, CHRISTY MARIE | | Address Redacted | | | | | | |
| MENNINGER, ANDREW | | 1527 FRONT ROYAL DRIVE | | | RICHMOND | VA | 23228 | USA |
| MENO, GARY | | 83 SUNSET RD | | | EASTON | CT | 06612 | USA |
| MENSAH, PAUL | | 7851 WESTPOINT COURT | | | MANASSAS | VA | 20109 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENSAH, VIVIAN | | Address Redacted | | | | | | |
| MENTEL, DERRICK J | | Address Redacted | | | | | | |
| MENUCHI, PAUL JOHN | | Address Redacted | | | | | | |
| MENZEL, SCOTT | | 790 UNDERCLIFF AVE | FLOOR 3 | | EDGEWATER | NJ | 07020-0000 | USA |
| MENZER, LISA MARIE | | Address Redacted | | | | | | |
| MERA, MARICELA | | 9801 67TH AVE | | | REGO PARK | NY | 11374-0000 | USA |
| MERA, MERLIN | | Address Redacted | | | | | | |
| MERAL, MESHARAFA | | 7915 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809-0000 | USA |
| MERANTI, DAN | | 160 ROCK ST | | | PITTSTON | PA | 18640 | USA |
| MERAY, DESMOND | | 1712 SE INSLEY ST | | | PORTLAND | OR | 00009-7202 | USA |
| MERCADO JR, EDWIN | | Address Redacted | | | | | | |
| MERCADO, ELIAS D | | Address Redacted | | | | | | |
| MERCADO, ISMAEL JOSE | | Address Redacted | | | | | | |
| MERCADO, KATRINA | | 301 FLINT VILLAGE | 14C | | BUFFALO | NY | 14261-0000 | USA |
| MERCADO, MICHAEL | | 410 ROOSEVELT AVE | | | LINDENWOLD | NJ | 08021 | USA |
| MERCADO, NATALIA M | | Address Redacted | | | | | | |
| MERCADO, NILDA L | | 1026 N 10TH ST | | | READING | PA | 19604-2202 | USA |
| MERCADO, OMAR | | 63 37 SOUTH ST | | | MIDDLETOWN | NY | 10940-0000 | USA |
| MERCADO, PEDRO | | 2364 COVENTRY RD | | | LANCASTER | PA | 17601-0000 | USA |
| MERCADO, PHILIP J | | Address Redacted | | | | | | |
| MERCANDINO, MICHAEL | | Address Redacted | | | | | | |
| MERCANDINO, MICHAEL | | Address Redacted | | | | | | |
| MERCANTILE TAX | | MERCANTILE TAX | 809 CHAPEL RD | | ALIQUIPPA | PA | 15001 | USA |
| MERCANTILE TAX COLLECTOR | | 809 CHAPEL RD | | | ALQUIPPA | PA | 15001 | USA |
| MERCANTILE TAX COLLECTOR | | 7100 BAPTIST RD | JORDAN TAX SERVICE | | BETHEL PARK | PA | 15102-3908 | USA |
| MERCANTILE TAX COLLECTOR | | MERCANTILE TAX COLLECTOR | JORDAN TAX SERVICE | 7100 BAPTIST RD | BETHEL PARK | PA | 15102-3908 | USA |
| MERCED, ANTONIO | | CALLE 7 14 ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00957 | USA |
| MERCED, BERNARDO | | Address Redacted | | | | | | |
| MERCED, EDUARDO L | | 312 EAST MOSSER STREET | | | ALLENTOWN | PA | 18109 | USA |
| MERCED, EDUARDO L | | Address Redacted | | | | | | |
| MERCED, GRACIELA MICHELLE | | Address Redacted | | | | | | |
| MERCEDES, CRAMER | | 3829 SW 99TH AVE | | | MIAMI | FL | 33165-0000 | USA |
| MERCEDES, FUENTES | | 1950 RICHMOND TER | | | STATEN ISLAND | NY | 10302-1206 | USA |
| MERCENDETTI, MICHEAL PAUL | | Address Redacted | | | | | | |
| MERCER | DAVID J HILBORN | WORLDWIDE PARTNER | THREE JAMES CENTER | 1051 EAST CARY STREET SUITE 900 | RICHMOND | VA | 23219 | USA |
| MERCER CNTY DOMESTIC RELATIONS | | P O BOX 46 | | | MERCER | PA | 16137 | USA |
| MERCER CORP | | THREE JAMES CENTER | 1051 E CARY ST SUITE 900 | | RICHMOND | VA | 23219 | USA |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | | | TRENTON | NJ | 00000-8650 | USA |
| MERCER HEALTH & BENEFITS, LLC D/B/A MERCER HEALTH & BENEFITS | | THREE JAMES CENTER | 1051 E CARY ST SUITE 900 | | RICHMOND | VA | 23219 | USA |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | USA |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 905234 | | | CHARLOTTE | NC | 28290-5234 | USA |
| Mercer Trigiani | Philip C Baxa | 112 S Alfred St | | | Alexandria | VA | 22314 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER, ANDREW | | Address Redacted | | | | | | |
| MERCER, MICHELLE | | 6006 DUGOUT TERRACE | | | MECHANICSVILLE | VA | 23111 | USA |
| MERCER, NICHOLAS A | | Address Redacted | | | | | | |
| MERCER, NICHOLAS A | | Address Redacted | | | | | | |
| MERCHANT PRODUCT SERVICES | | 6900 DECARIE BLVD STE 3270 | | | MONTREAL | QC | H3X 2T8 | Canada |
| MERCHANT SIRAJE | | 1 ECHO AVE | | | NASHUA | NH | 03062 | USA |
| Merchantville  Pennsauken | | P O  Box 1205 | | | Merchantville | NJ | 08109-0205 | USA |
| MERCHANTVILLE PENNSAUKEN | | P O BOX 1205 | | | MERCHANTVILLE | NJ | 08109-0205 | USA |
| MERCIA, JEFFREY | | 924 POND RD | | | HINESBURG | VT | 05461-0000 | USA |
| MERCIER, PAMELA | | 663 CLAYVILLE RD | | | POWHATAN | VA | 23139-8211 | USA |
| MERCIER, PAMELA | | 689 CLAYVILLE RD | | | POWHATAN | VA | 23139-8211 | USA |
| MERCIER, PAMELA | Bates, Pamela | Address Redacted | | | | | | |
| MERCIO, BARBOSA | | 759 YONKERS AVE | | | YONKERS | NY | 10704 | USA |
| MERCOGLIANO, ROBERT ANTHONY | | Address Redacted | | | | | | |
| MERCURI, MICHAEL E | | Address Redacted | | | | | | |
| MERCURIO, ANTHONY | | 617 ELM DR | | | VERONA | PA | 15147-0000 | USA |
| MERCURIO, JONATHAN DAVID | | Address Redacted | | | | | | |
| MERCURY GRAPHICS CORPORATION | | 1438 FLETCHER RD | | | SASKATOON | SK | S7M 5T2 | Canada |
| MERCURY TECH PARTNERS INC | | PO BOX 906 | | | CONOVER | NC | 28613 | USA |
| MERCURY TECH PARTNERS INC | | PO BOX 906 | | | CONOVER | NC | 28613 | USA |
| MERCURY, THE | | 24 N HANOVER ST | | | POTTSTOWN | PA | 19464 | USA |
| MERCURY, THE | | 24 N HANOVER STREET | | | POTTSTOWN | PA | 19464 | USA |
| MEREDITH & GREW INC | | 160 FEDERAL ST | | | BOSTON | MA | 02110-1701 | USA |
| MEREDITH CORP | | PO BOX 751493 | | | CHARLOTTE | NC | 28275-1493 | USA |
| MEREDITH, BRYANNA L | | Address Redacted | | | | | | |
| Meredith, John David | | 2 Plantation Close | Presteigne | | Powys | Wales | LD8 2LB | United Kingdom |
| MEREDITH, JOSHUA | | Address Redacted | | | | | | |
| MEREDITH, ROSAMOND D | | Address Redacted | | | | | | |
| MEREDITH, ROSAMOND D | | Address Redacted | | | | | | |
| MEREDITH, ROSAMOND D | | Address Redacted | | | | | | |
| MERENOV, ROMEO ANDREW | | Address Redacted | | | | | | |
| MERESHENSKY, ALEX | | 805 BURGESS ST | | | PHILADELPHIA | PA | 19116-2927 | USA |
| MERGE COMPUTER GROUP INC | | 6800 PARAGON PL STE 401 | | | RICHMOND | VA | 23230 | USA |
| MERIDA, INGRID NOHEMI | | Address Redacted | | | | | | |
| MERIDEN RECORD JOURNAL | | MARCIA GERACE | P O BOX 915 | | MERIDEN | CT | 06450 | USA |
| MERINO, ALBAN ALEXANDER | | Address Redacted | | | | | | |
| MERINO, JAVIER | | 289 REYNOLDS DR | | | MERIDEN | CT | 06450 | USA |
| MERK, SIMMONS | | 10 JONES ST | | | SAVANNAH | GA | 31401-0000 | USA |
| MERKEL, GEORGE | | 1515 CLERMONT ST | | | WAXHAW | NC | 28173 | USA |
| MERKLE, JAMES E | | Address Redacted | | | | | | |
| MERKLE, JAMES E | | Address Redacted | | | | | | |
| MERKURY INNOVATIONS LLC | | 180 MAIDEN LN | 28TH FL | | NEW YORK | NY | 10038 | USA |
| MERLO, RYAN NICHOLAS | | Address Redacted | | | | | | |
| MEROLA, ADAM JOSEPH | | Address Redacted | | | | | | |
| MEROLA, DAWN | | 27 CLIFF RD | | | WARWICK | RI | 02889-6108 | USA |
| Merovitz, Stan | | 4150 Thimens | | | St Laurent | Quebec | H4R 2B9 | Canada |
| MERRELL, JARED DEAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRICK, JEFF R | | 2723 ATLANTIC AVE | | | BENSALEM | PA | 19020-3508 | USA |
| MERRICKS, ROBIN L | | Address Redacted | | | | | | |
| MERRILL & CO, TIM | | 23 STATE PARK RD | | | DOVER FOXCROFT | ME | 04426 | USA |
| Merrill Lynch Global Institutional Advisory Division | Scott Dorsey | 100 Jericho Quadrangle | P O  Box 787 | | Jericho | NY | 11753 | USA |
| MERRILL LYNCH GLOBAL INSTITUTIONAL ADVISORY DIVISION | SCOTT DORSEY | 100 JERICHO QUADRANGLE | P O BOX 787 | | JERICHO | NY | 11753 | USA |
| MERRILL, ARIANA LYNN | | Address Redacted | | | | | | |
| MERRILL, DAVID | | PO BOX 145 | | | MC ELHATTAN | PA | 17748-0145 | USA |
| MERRILL, HEATHER MORGAN | | Address Redacted | | | | | | |
| MERRILL, KIANNA JANINE | | Address Redacted | | | | | | |
| MERRILL, MONIQUE | | 139 53 230ST | | | SPRINGFIELD GARDENS | NY | 11413-0000 | USA |
| MERRILL, RYAN MATTHEW | | Address Redacted | | | | | | |
| MERRILL, SCOTT | | 10015 GARNERS FERRY RD | | | EASTOVER | SC | 29044-9048 | USA |
| MERRILL, SCOTT A | | Address Redacted | | | | | | |
| MERRILL, SRANJIT, S | | 99/90 M SRESTHASIRI SERI THAI | | | KWANG KANNAYAO | BANGKOK | 10230 | THAILAND |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | METHUEN | MA | 01844 | USA |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | METHUEN | MA | 01844 | USA |
| MERRIMAN, BRENDA LEE | | Address Redacted | | | | | | |
| MERRITT JR , JAMES ROBERT | | Address Redacted | | | | | | |
| MERRITT, JULIE | | Address Redacted | | | | | | |
| MERRITT, NASHANTE NICOLE | | Address Redacted | | | | | | |
| MERRITT, ORLANDO L | | Address Redacted | | | | | | |
| MERRITT, RYAN J | | Address Redacted | | | | | | |
| MERRITT, SHANNON | | 31 PARK CIR SE UNIT 19 | | | FORT WALTON BEAC | FL | 32548-5463 | USA |
| MERRITT, TIMOTHY J | | Address Redacted | | | | | | |
| MERRITT, TIMOTHY J | | Address Redacted | | | | | | |
| MERRITT, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| MERRIWEATHER, DARIS | | 4909 SHASTA DRIVE | | | NASHVILLE | TN | 00003-7211 | USA |
| MERRIWEATHER, ERRICK T | | 2742 HWY 70E | | | JACKSON | TN | 30305- | USA |
| MERRYMAN, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| MERSCH, MICHAEL ANTON | | Address Redacted | | | | | | |
| MERSING, TANIA | | 11 JEAN DR | | | TOWACO | NJ | 07082-1216 | USA |
| MERTEN, HILLARY A | | Address Redacted | | | | | | |
| MERTEN, HILLARY A | | Address Redacted | | | | | | |
| Merton, Adrian L | | 9011 E Hampton Dr | PO Box 3570 | | Capitol Heights | MD | 20791-3570 | USA |
| Mertz, Cheryl C | | 1210 Hoge St | | | Pearisburg | VA | 24134-24134 | USA |
| MERTZ, TODD ADAM | | Address Redacted | | | | | | |
| MERULLO, JOSEPH ALBERT | | Address Redacted | | | | | | |
| MERV BANNISTER | BANNISTER MERV | 505 STONE HOUSE LN | | | SILVER SPRING | MD | 20905-5853 | USA |
| MERWARTH, DONALD | | Address Redacted | | | | | | |
| MERZ WARREN | | 100 BELLEVUE LOOP | | | FAYETTEVILLE | GA | 30215 | USA |
| MERZ, WARREN | | 100 BELLEVUE LOOP | | | FAYETTEVILLE | GA | 30215 | USA |
| MESBAHI, IRAJ | | Address Redacted | | | | | | |
| MESHACH, JANA | | 26 ROUTE 627 | | | PHILLIPSBURG | NJ | 08865 | USA |
| MESHREKI, SAMER | | 6164 POPPY SEED LANE | | | MECHANICSVILLE | VA | 23111-6509 | USA |
| MESHYOCK, ANDREA RUTH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESNER, AMIEL | | 45 LAKEVIEW AVE | | | NATICK | MA | 01760-4254 | USA |
| MESS, NICK | | 1717 POLO RUN DR | | | YARDLEY | PA | 19067 | USA |
| MESSAM, SHAKERIA CECELIA | | Address Redacted | | | | | | |
| MESSANO, MICHAEL | | 23 WALNUT PLACE | | | HUNTINGTON | NY | 11743-0000 | USA |
| MESSAOUDI, SMAIL | | Address Redacted | | | | | | |
| MESSER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MESSER, THOMAS | | 1819 WAGNER FARM RD | | | BEL AIR | MD | 21015 | USA |
| MESSICK, BOBBY | | 1360 MELVINEY ST | | | STATESVILLE | NC | 28677 | USA |
| MESSIER, NICHOLAS | | 15 DALTON RD | | | CHELMSFORD | MA | 01824-0000 | USA |
| MESSINA, JAMES E | | Address Redacted | | | | | | |
| MESSINA, MARK ANTHONY | | Address Redacted | | | | | | |
| MESSINA, STATE MARSHAL VINCENT | | PO BOX 6292 | | | WOLCOTT | CT | 06716 | USA |
| MESSINEO, ERIC THOMAS | | Address Redacted | | | | | | |
| MESSINGER, MATTHEW | | 201 MAIN ST APT 3 | | | SLATINGTON | PA | 18080 | USA |
| MESSINGER, STEPHEN E | | Address Redacted | | | | | | |
| MESSMAN, JOHN | | 10812 HEATHER RIDGE CIRCLE | 201 | | ORLANDO | FL | 32817-0000 | USA |
| MESSNER, SCOTT | | 3144 COPPER RD | | | FALLS CHURCH | VA | 220424237 | USA |
| MESTRE, SHAYNE | | 1711 PALISADE AVE | 4 | | UNION CITY | NJ | 07087-0000 | USA |
| MESTRO, WILLIAM | | 217 QUAIL HALLOW | | | MIDDLETOWN | DE | 19709 | USA |
| METCALF, JUSTIN | | 30 SHADOW BROOK DR | | | CANDLER | NC | 28715-0000 | USA |
| METCALF, NATHAN MICHAEL | | Address Redacted | | | | | | |
| METCALF, TRACEY L | | 916 JOHN FOX CT | | | LEXINGTON | SC | 29072-7564 | USA |
| METELLUS, FRANKLIN | | 8951 NE 8TH AVE | 314 | | MIAMI | FL | 33138-0000 | USA |
| METELUS, BOB | | Address Redacted | | | | | | |
| METIS STRATEGY LLC | | 4607 NORWOOD DR | | | CHEVY CHASE | MD | 20815 | USA |
| METIVIER, NICOLE MICHELLE | | Address Redacted | | | | | | |
| METJAHIC, SALMIR | | 519 BLOOMFIELD AVE | | | CALDWELL | NJ | 07006 | USA |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | USA |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | USA |
| METRA ELECTRONICS CORP | Edward P Jackson | Attorney For Claimant | 255 N Liberty St | | Jacksonville | FL | 32202 | USA |
| METRA ELECTRONICS CORP | LISA SIMMONS ACCT RECV | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | USA |
| METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | USA |
| METRA ELECTRONICS CORPORATION | | 460 WALKER STREET | | | HOLLY HILL | FL | 32117-2699 | USA |
| Metra Electronics Inc | Edward P Jackson | Attorney for Metra Electronics Corp | 255 N Liberty St | | Jacksonville | FL | 32202 | USA |
| Metra Electronics Inc | METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER ST | | HOLLY HILL | FL | 32117 | USA |
| METRO CAULKING & WATERPROOFING LLC | | 1100 SW 30TH AVE | | | POMPANO BEACH | FL | 33069 | USA |
| METRO INFORMATION SERVICES | | ACCTS PAYABLE | | | ATLANTA | GA | 303847031 | USA |
| METRO INVESTMENT GROUP INC | METRO INVESTMENT GRO | WAYNE CORPENING | 2825 NINE MILE RD | | RICHMOND | VA | 23223-5355 | USA |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22030 | USA |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22080 | USA |
| Metropolitan Edison Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | USA |
| METROPOLITAN REPORTING BUREAU | | BOX 926 | | | PHILADELPHIA | PA | 19105 | USA |
| Metropolitan Rolling Door Inc | Cathi Brown | 9620 Gerwig Ln | | | Columbia | MD | 21046 | USA |
| Metrovista | Nancy Frank | 2000 Tree Fork Ln Ste 106 | | | Longwood | FL | 32750 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROVISTA INC | | 2000 TREE FORK LN | STE 106 | | LONGWOOD | FL | 32750 | USA |
| METROWEST DAILY NEWS | | ELIOT PUTNAM | 254 SECOND AVENUE | | NEEDHAM | MA | 02494 | USA |
| METSCH, JUSTIN LEE | | Address Redacted | | | | | | |
| METTS, ANTONIO | | 515 45TH ST NE APT 1 | | | WASHINGTON | DC | 20019-4756 | USA |
| METTS, KASEY | | 225 LAKEMERE DR | | | NEW BERN | NC | 28562-0000 | USA |
| METZ, DUSTIN D | | Address Redacted | | | | | | |
| METZ, JEREMY SCOTT | | Address Redacted | | | | | | |
| METZ, VANESSA DEL CARMEN | | Address Redacted | | | | | | |
| METZGAR, SEAN JAMES | | Address Redacted | | | | | | |
| METZGER, BRIAN | | 1040 RUBY LANE | | | GILBERTSVILLE | PA | 19525 | USA |
| METZGER, ERIC | | 315 ASPEN GLEN DRIVE | | | HAMDEN | CT | 06518 | USA |
| METZGER, ERIC | | 7541 THORN CREEK LANE | | | TEGA CAY | SC | 29708 | USA |
| MEUTSCH, NATHAN PHILIP | | Address Redacted | | | | | | |
| MEYBOHM, WILFRIED | | Address Redacted | | | | | | |
| MEYER, ADRIEENE | | 415 1ST ST | | | SPENCER | NC | 28159-0000 | USA |
| MEYER, AMANDA S | | Address Redacted | | | | | | |
| MEYER, AMANDA S | | Address Redacted | | | | | | |
| MEYER, AMY | | 1143 SAXONBURG BLVD | | | GLENSHAW | PA | 15116 | USA |
| MEYER, BRIAN | | 588 6TH ST | | | BEAVER | PA | 15009-1938 | USA |
| MEYER, ERIK | | Address Redacted | | | | | | |
| MEYER, GREG | | 66 FARM BROOK CT | | | HAMDEN | CT | 06514-1812 | USA |
| MEYER, KEVIN | | 1304 WYCKFIELD PL | | | LAWRENCEVILLE | GA | 30044 | USA |
| MEYER, PAUL NICHOLAS | | Address Redacted | | | | | | |
| MEYER, SEAN WILLIAM | | Address Redacted | | | | | | |
| MEYER, THOMAS | | 2321 KUMQUAT DRIVE | | | EDGEWATER | FL | 32141-4715 | USA |
| MEYERHOEFER, SABRINA M | | Address Redacted | | | | | | |
| MEYERHOFF, JOEY | | 8733 ALEXANDRIA LANE | | | NORTH CHARLESTON | SC | 29420-0000 | USA |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | USA |
| MEYERLAND PLAZA DE LLC | | PO BOX 931940 | | | ATLANTA | GA | 31193 | USA |
| MEYERS, HAL L | | 132 CARRIAGE HILL DR | | | CASSELBERRY | FL | 32707-4958 | USA |
| MEYERS, MATTEA | | 3642 CEDAR DRIVE | | | WALNUTPORT | PA | 18088 | USA |
| MEYERS, MATTHEW STEVEN | | Address Redacted | | | | | | |
| MEYERS, PAXTON WYATT | | Address Redacted | | | | | | |
| Meyers, Stanley H & Janet S | Stanley H Meyers | 1606 Stoneycreek Dr | | | Richmond | VA | 23238 | USA |
| MEYLER, BERNARD | | 1 MEYLER WAY | | | WESTFORD | MA | 01886-0000 | USA |
| MEZA, CASSIE | | 353 E 141ST | 6D | | BRONX | NY | 10454-0000 | USA |
| MEZA, JOSEPH | | 1451 TIMBER RIDGE RD | | | MAIDENS | VA | 23102 | USA |
| MEZERA, SCOTT THOMAS | | Address Redacted | | | | | | |
| MEZERA, SCOTT THOMAS | | Address Redacted | | | | | | |
| MEZERA, SCOTT THOMAS | | Address Redacted | | | | | | |
| MEZZANOTTE, DAVID | | 8626 SANDY PLAINS RD | | | BALTIMORE | MD | 21222 | USA |
| MFR Properties | Attn FBR | c o Robinson Brog Leinwand et al | 1345 Avenue of the Americas Ste 3100 | | New York | NY | 10105-0143 | USA |
| MFS Eastgate 1 LLC | c o Benderson Development Company | 570 Delaware Ave | | | Buffalo | NY | 14202 | USA |
| MGBODILLE, KENECHUKWU MELVIN | | Address Redacted | | | | | | |
| MHUTE, TAPIWA RUSSELL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | MELBOURNE | FL | 32940 | USA |
| MHW Warner Robins LLC | Ann K Crenshaw Esq & Paul K Campsen Esq | Kaufman & Canoles a Professional Corporation | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | USA |
| MHW Warner Robins LLC | c o Corporate Property Group Inc | 7332 Office Park Pl Ste 101 | | | Melbourne | FL | 32940 | USA |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | USA |
| MHW WARNER ROBINS, LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN  MR  MYLES WILKINSON | | MELBOURNE | FL | 32940 | USA |
| MIA, RIFATJAHA | | 23 50 79TH ST | 2 FL | | EAST ELMHURST | NY | 11370-0000 | USA |
| MIAH, ZAKIR | | Address Redacted | | | | | | |
| MIAL, EDWARD EVIN | | Address Redacted | | | | | | |
| MIAMI BEACH, CITY OF | | 1700 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139-1824 | USA |
| MIAMI DADE BOARD OF COUNTY COMMISIONERS | | MIAMI DADE BOARD OF COUNTY COMMISIENERS | MOTOR VEHICLE REPAIR SECTION | 140 WEST FLAGLER ST SUITE NO 902 | MIAMI | FL | 33130 | USA |
| MIAMI DADE BOARD OF COUNTY COMMISIONERS | | MIAMI DADE BOARD OF COUNTY COMMISIENERS | MOTOR VEHICLE REPAIR SECTION | 140 WEST FLAGLER ST SUITE NO 902 | MIAMI | FL | 33130 | USA |
| MIAMI DADE COUNTY CONSUMER SER | | MIAMI DADE COUNTY CONSUMER SER | 140 W FLAGLER ST | STE 902 | MIAMI | FL | 33130-1561 | USA |
| Miami Dade County Consumer Services Department | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | USA |
| MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 13701 | OCCUPATIONAL LICENSE DIVISION | MIAMI | FL | 33101-3701 | USA |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | USA |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | FINANCE BUREAU | | MIAMI | FL | 33178 | USA |
| MIAMI DADE TAX COLLECTOR | | 140 W FLAGER ST 12TH FL | | | MIAMI | FL | 33130 | USA |
| Miami Dade Water and Sewer | Attn Collection Branch/ Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | USA |
| MIAMI DADE WATER AND SEWER DEPT | | P O BOX 026055 | | | MIAMI | FL | 33102-6055 | USA |
| MIAMI DADE WATER AND SEWER DEPT | | P O  Box 026055 | | | Miami | FL | 33102-6055 | USA |
| MIAMI DADE WATER AND SEWER DEPT | | P O BOX 026055 | | | MIAMI | FL | 33102-6055 | USA |
| MIAMI HERALD | | ANNE CARON | ONE HERALD PLAZA | | MIAMI | FL | 33132 | USA |
| MIAMI HERALD | | PO BOX 019135 | | | MIAMI | FL | 33101-9135 | USA |
| MIAMI HERALD EL NUEVO | | ANNE CARON | ONE HERALD PLAZA | | MIAMI | FL | 33132 | USA |
| MIAMI, CITY OF | | PO BOX 105206 | | | ATLANTA | GA | 30348-5206 | USA |
| MIAN, SALMAN S | | Address Redacted | | | | | | |
| MIAN, SALMAN S | | Address Redacted | | | | | | |
| MIAO, CHI | | Address Redacted | | | | | | |
| MIATA, MATTHEW | | 24 PINE DRIVE | | | EAST NORTHPORT | NY | 11731-0000 | USA |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | ORLANDO | FL | 32891-9213 | USA |
| MIBAREV DEVELOPMENT I LLC | | C/O LAT PURSER & ASSOCIATES | 6320 7 ST  AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | USA |
| Mibarev Development I LLC | c o Lat Purser & Associates | 6320 7 St Augustine Rd | | | Jacksonville | FL | 32217 | USA |
| MIBAREV DEVELOPMENT I LLC | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32217 | USA |
| Mibarev Development I LLC | Emil Hirsch Esq | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12th Fl | | Washington | DC | 20036 | USA |
| Mibarev Development I LLC | Thomas R Lynch Esq VSB No 73158 | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12 Fl | | Washington | DC | 20036 | USA |
| MICALI, DOMINIC | | 1542 WEXFORD CRT | | | NEWTOWN | PA | 18940 | USA |
| MICCHIO, GIACOMO | | 100 SE 5TH AVE APT 4 | | | HALLANDALE BEACH | FL | 33009-5548 | USA |
| MICCIULLA, MICHAEL | | 5 HAMLETT DR APT 29 | | | NASHUA | NH | 03062-2618 | USA |
| MICELI, CRAIG PHILIP | | Address Redacted | | | | | | |
| MICELI, CRAIG PHILIP | | Address Redacted | | | | | | |
| MICHAEL A BECKER | BECKER MICHAEL A | 3380 SPIRIT DR NW | | | KENNESAW | GA | 30144-2349 | USA |
| Michael Armstrong | | 1620 Marshall St | | | Baltimore | MD | 21230 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL B LYNE | LYNE MICHAEL B | 2802 GUYANA DR | | | RICHMOND | VA | 23233-2719 | USA |
| MICHAEL BAGLEY | BAGLEY MICHAEL | PO BOX 42509 | | | FLINTON | PA | 16640-2509 | USA |
| Michael Barletta | | 307 Devon Dr | | | Johntown | PA | 15904 | USA |
| Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | USA |
| MICHAEL C DAMICO | DAMICO MICHAEL C | 77 EASTFORD CT | | | BALTIMORE | MD | 21234-1558 | USA |
| MICHAEL C ONEILL & | ONEILL MICHAEL C | MRS ELIZABETH R ONEILL JT TEN | 99 SUNSET BLVD | | BEAUFORT | SC | 29907-1416 | USA |
| Michael Caputo All American Installs | Michael Caputo | 422 Madison Ave | | | Penndel | PA | 19047 | USA |
| Michael D Goode | | 4537 Mockingbird Ln | | | Maiden | NC | 28650 | USA |
| MICHAEL D IVEY | | 3284 FAIRVIEW AVE | | | CRESTVIEW | FL | 32539-9081 | USA |
| MICHAEL D IVEY | IVEY MICHAEL D | PO BOX 1035 | | | WATKINSVILLE | GA | 30677-0023 | USA |
| MICHAEL D WEGER | WEGER MICHAEL D | 2920 PARAZINE ST | | | PENSACOLA | FL | 32514-7448 | USA |
| MICHAEL D WEGER | WEGER MICHAEL D | 2920 PARAZINE ST | | | PENSACOLA | FL | 32514-7448 | USA |
| MICHAEL E HUNT | HUNT MICHAEL E | 15501 BADEN WESTWOOD RD | | | BRANDYWINE | MD | 20613-3801 | USA |
| MICHAEL E LOCKHART | LOCKHART MICHAEL E | 6001 OTTERDALE RD | | | MOSELEY | VA | 23120-1218 | USA |
| MICHAEL E STIADLE | | 30 BRIDLEWOOD WAY NO A31 | | | YORK | PA | 17402-9182 | USA |
| MICHAEL F LAGODA | LAGODA MICHAEL F | 21 WALNUT ST | | | TIVERTON | RI | 02878-1041 | USA |
| MICHAEL G DI CELLO | DICELLO MICHAEL G | 304 FENTON ST | | | RALEIGH | NC | 27604-2109 | USA |
| MICHAEL G MURPHY JR | MURPHY MICHAEL G | 1505 WOODARD ST | | | RALEIGH | NC | 27610-3247 | USA |
| Michael G Nearing Esq | | 2000 S Dixie Hwy Ste 112 | | | Miami | FL | 33133 | USA |
| Michael J Barrie | | 1600 Market St Ste 3600 | | | Philadelphia | PA | 19103 | USA |
| MICHAEL J BERGGREN | BERGGREN MICHAEL J | 121 REX PL | | | LOUISBURG | NC | 27549-9519 | USA |
| Michael J Cloukey | | 22 Maple St | | | Turners Falls | MA | 01376 | USA |
| MICHAEL J CRAVEN | CRAVEN MICHAEL J | 7495 OLD HICKORY DR | | | MECHANISVILLE | VA | 23111-3631 | USA |
| MICHAEL J POWELL JR | POWELL MICHAEL J | 1 FLEWELLEN DR | | | STAFFORD | VA | 22554-7829 | USA |
| Michael John Goodnow Esq | | 1101 Market St Ste 2500 | | | Philadelphia | PA | 19107 | USA |
| Michael K Callahan | | Legal Collections NW 220 | 1 NSTAR Way | | Westwood | MA | 02090 | USA |
| Michael Kaess | | 635 New Rd | | | Churchville | PA | 18966 | USA |
| Michael L Dance | | 138 Conway Rd | | | Danville | VA | 24540 | USA |
| MICHAEL L RILEY | RILEY MICHAEL L | 2758 CRESCENDO DR NW | | | ATLANTA | GA | 30318-6081 | USA |
| MICHAEL P CONLEY CUST | CONLEY MICHAEL P | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | APALACHIN | NY | 13732-3916 | USA |
| MICHAEL P CONLEY CUST | CONLEY MICHAEL P | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | APALACHIN | NY | 13732-3916 | USA |
| MICHAEL P HLUBEN | | 515 OVERHEAD DR | | | MOON TOWNSHIP | PA | 15108-8956 | USA |
| Michael P Horger PA | | 160 Centre St | | | Orangeburg | SC | 29116 | USA |
| Michael R Enright | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 06103 | USA |
| MICHAEL R SUDZ | SUDZ MICHAEL R | 5 MINOCQUA DR | | | ROCHESTER | NY | 14617-4425 | USA |
| MICHAEL R SUDZ | SUDZ MICHAEL R | 5 MINOCQUA DR | | | ROCHESTER | NY | 14617-4425 | USA |
| Michael Robert Nichols | | 96 Park Pl Dr | | | Garner | NC | 27529 | USA |
| Michael S Applebaum | | 505 Kings Rd | | | Yardley | PA | 19067 | USA |
| MICHAEL S EDMONDSON | EDMONDSON MICHAEL S | 2284 HOPEWELL CHURCH RD | | | SHERRILLS FORD | NC | 28673-9722 | USA |
| Michael Sasoni & Anna Sasoni | | 3201 NE 183rd St Apt No 306 | | | Aventura | FL | 33160 | USA |
| MICHAEL SHEEHAN ASSOCIATES INC | | 1150 17TH ST NW STE 604 | | | WASHINGTON | DC | 20036 | USA |
| MICHAEL T HANKINS | HANKINS MICHAEL T | 7133 GRAND REUNION DR | | | HOSCHTON | GA | 30548-4089 | USA |
| MICHAEL T POSTON | POSTON MICHAEL T | 431 N 9TH ST | | | ALBEMARLE | NC | 28001-4219 | USA |
| MICHAEL V GHIORSO | GHIORSO MICHAEL V | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526-1123 | USA |
| MICHAEL V GHIORSO | GHIORSO MICHAEL V | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526-1123 | USA |
| MICHAEL W ADAMS | ADAMS MICHAEL W | 118 WOOD GATE DR | | | CATON | GA | 30115-2825 | USA |
| MICHAEL W MOORE | MOORE MICHAEL W | 2329 THOUSAND OAKS DR | | | RICHMOND | VA | 23294-3433 | USA |
| MICHAEL W ROLAND JR | ROLAND MICHAEL W | 1613 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | USA |
| MICHAEL W WILKERSON | WILKERSON MICHAEL W | 1504 VENTURE OAKS LN | | | MONROE | NC | 28110-8890 | USA |
| MICHAEL WAYNE INVESTMENTS | | C/O NEWPORT NEWS GENERAL DIST COURT 2500 WASHINGTO | | | NEWPORT NEWS | VA | 00002-3607 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL, ACCURSI | | 25 WHITEHALL CIR | | | WILMINGTON | DE | 19808-0000 | USA |
| MICHAEL, ALTMAN | | 34 34TH ST | | | BROOKLYN | NY | 11232-2020 | USA |
| MICHAEL, ANTOICELLI | | 68 WESTWOOD AVE I | | | CHEEKTOWAGA | NY | 14211-2530 | USA |
| MICHAEL, BECK | | 24 MACLEOD POND RD | | | PHILADELPHIA | PA | 19143-0000 | USA |
| MICHAEL, BELL | | 101 TIFFANY DR | | | GREENVILLE | SC | 29607-1142 | USA |
| MICHAEL, BRICK P | | 3 KNIGHTS BRIDGE DR NO L302 | | | NASHUA | NH | 03063-5081 | USA |
| MICHAEL, COYNE | | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114-0000 | USA |
| MICHAEL, DAN | | 1644 DUXBURY LN NW | | | KENNESAW | GA | 30152-6934 | USA |
| MICHAEL, DUKE | | 6144 HEATH RIDGE CT APT A | | | CHARLOTTE | NC | 28210-3120 | USA |
| MICHAEL, GRIFFITH | | 631 WESTOVER HILLS DR | | | CARY | NC | 27813-0000 | USA |
| MICHAEL, GROSS | | 1007 STAGE RD | | | POCONO LAKE | PA | 18347-0000 | USA |
| MICHAEL, HAYNES | | 1912 COZINE AVE 1A | | | BROOKLYN | NY | 11207-0000 | USA |
| MICHAEL, J | | 252 WASHINGTON ST | | | BOXFORD | MA | 01921-1014 | USA |
| MICHAEL, JAMIE | | 4914 TRUESDALE AVE | | | BALTIMORE | MD | 21206-0000 | USA |
| MICHAEL, JEFFREY | | 408 MALINE ST | | | PITTSBURGH | PA | 15214 | USA |
| MICHAEL, JOHN A | | Address Redacted | | | | | | |
| MICHAEL, JOHN A | | Address Redacted | | | | | | |
| MICHAEL, JONATHAN | | Address Redacted | | | | | | |
| MICHAEL, JONATHAN | | Address Redacted | | | | | | |
| MICHAEL, JOSIAH SILAS | | Address Redacted | | | | | | |
| MICHAEL, KILLIGREW | | 2439 N SEMINARY AVE 2 | | | WELLESLEY | MA | 02481-7511 | USA |
| MICHAEL, LESLIE | | 3648 CASH DRIVE | | | WINSTON SALEM | NC | 27107 | USA |
| MICHAEL, MATYJASIK | | 106 N SERVEGN DR | | | EXTON | PA | 19341-0000 | USA |
| MICHAEL, MCGOVERN | | 35 RIVER DR S | APT 1503 | | JERSEY CITY | NJ | 07310-2720 | USA |
| MICHAEL, PARK | | 180 RIDGEWAY LANE | | | CLAYTON | NC | 27520-8071 | USA |
| MICHAEL, PARKER | | PO BOX 894 | | | SALISBURY | NC | 28023-0000 | USA |
| MICHAEL, RASCATI | | 9474 SW 95TH TERR | | | GAINESVILLE | FL | 32608-0000 | USA |
| MICHAEL, RAYSOR S | | Address Redacted | | | | | | |
| MICHAEL, RENA | | Address Redacted | | | | | | |
| MICHAEL, RICK | | 116 READING AVE | | | SHILLINGTON | PA | 19607-0000 | USA |
| MICHAEL, RUFFIN | | 1304 PATTERSON | | | MCKEESPORT | PA | 15132-0000 | USA |
| MICHAEL, SADECKY | | 313 5TH AV | | | NEW KENSINGTON | PA | 15084-6620 | USA |
| MICHAEL, SYLVESTER | | 101 LEDGE ST | | | NASHUA | NH | 03060-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL, SYLVESTER | | 101 LEGDE ST | | | NASHUA | NH | 03060-0000 | USA |
| MICHAEL, VALENTE | | 3450 W LAKESHORE DR | | | POINT 0 | | 00924-0000 | USA |
| Michaelis, Brie Victoria | | 404 A2 Harlon Dr | | | Cary | NC | 27511-0000 | USA |
| MICHAELIS, BRIE VICTORIA | | Address Redacted | | | | | | |
| Michaelis, Geoffry | | 404 Harlon Dr Apt A2 | | | Cary | NC | 27511-0000 | USA |
| MICHAELIS, GEOFFRY LAIRD | | Address Redacted | | | | | | |
| MICHALEK, JENEIVE | | 400 RIDGE AVE APT NO 2 | | | KINGSTON | PA | 18704 | USA |
| MICHALS, NATHANIEL | | 415 MAPLEVIEW RD | | | CHEEKTOWAGA | NY | 14225 | USA |
| MICHALUK, KEVIN BARRY | | Address Redacted | | | | | | |
| MICHAUD, ERIN | | 70 COX ST | | | NASHUA | NH | 03064 | USA |
| MICHAUD, JASON J | | 435 LONDON XRD | | | WESTMORELAND | NH | 03467-4714 | USA |
| MICHAUD, JAY JAMES | | Address Redacted | | | | | | |
| MICHAUD, JUSTIN | | 2 ROCKEY RIDGE RD | | | GRAY | ME | 04039 | USA |
| MICHAUD, JUSTIN A | | Address Redacted | | | | | | |
| MICHAUD, SAMANTHA MARIE | | Address Redacted | | | | | | |
| MICHAUD, SERGE N | | Address Redacted | | | | | | |
| MICHAUX JR, RICHARD W | | Address Redacted | | | | | | |
| MICHAUX JR, RICHARD W | | Address Redacted | | | | | | |
| MICHAUX, FREDRICK | | 1 CATAMARAN COURT | | | PORTSMOUTH | VA | 23703 | USA |
| MICHE, KEVIN | | Address Redacted | | | | | | |
| MICHEAL, JUDD | | PO BOX 2141 | | | RICHMOND HILL | GA | 31324-2141 | USA |
| MICHEL, CAMERON SCOTT | | Address Redacted | | | | | | |
| MICHEL, DENIZ A | | Address Redacted | | | | | | |
| MICHEL, DENIZ A | | Address Redacted | | | | | | |
| MICHEL, DONALD | | Address Redacted | | | | | | |
| MICHEL, PATRICK | | Address Redacted | | | | | | |
| Michele Lynn Shear IRA FCC as Custodian | Michele Lynn Shear | 5690 Glen Errol Rd | | | Atlanta | GA | 30327-4854 | USA |
| Michele Lynn Shear IRA FCC as Custodian | Michele Lynn Shear IRA | 5690 Glen Errol Rd | | | Atlanta | GA | 30327-4854 | USA |
| Michele Lynn Shear IRA FCC as Custodian | Michele Lynn Shear IRA FCC as Custodian | Michele Lynn Shear IRA | 5690 Glen Errol Rd | | Atlanta | GA | 30327-4854 | USA |
| MICHELE, BRUNDIDGE | | 4443 WHITE RD | | | DOUGLASVILLE | GA | 30135-4241 | USA |
| MICHELL, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| MICHELLE A LESTER | LESTER MICHELLE A | 5947 LEONE DR W | | | MOCON | GA | 31206-8259 | USA |
| MICHELLE GOINGS | GOINGS MICHELLE | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | USA |
| MICHELLE M SWEENEY | SWEENEY MICHELLE M | 17 FRAZEE AVE | | | SOUTH AMBOY | NJ | 08879-1003 | USA |
| MICHELLE MARKOW RENNIE | RENNIE MICHELLE MARK | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | USA |
| Michelle Mosier | | 4503 W Franklin St | | | Richmond | VA | 23221 | USA |
| MICHELLE RENNIE | RENNIE MICHELLE | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | USA |
| MICHELLE, GODFREY | | 814 WILLARD ST 411 | | | QUINCY | MA | 02169-0000 | USA |
| MICHELLE, HOWE | | 234 NE ST 2201 | | | MIAMI | FL | 33132-0000 | USA |
| MICHELOTTI, DANIELLE MARIE | | Address Redacted | | | | | | |
| MICHELS, JIM | | 408 W  WOOD ST | | | WEST UNION | WV | 26456 | USA |
| MICHELSON, HARRISON | | 2551 TIFFANY LANE | | | HARRISBURG | PA | 17112-0000 | USA |
| MICHLING, KATELYN L | | Address Redacted | | | | | | |
| MICHONSKI, JAMES MICHAEL | | Address Redacted | | | | | | |
| MICKENS JR, WAYNE | | 11149 LUCAS RD | | | DOSWELL | VA | 23047-2217 | USA |
| MICKENS, BRANDON DOUGLAS | | Address Redacted | | | | | | |
| MICKLE, GERALD C | | 202 7TH ST | | | WINDBER | PA | 15963 | USA |
| MICKLE, GERALD CLAYTON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICKLE, JEANETTE D | | 1031 EUCLID ST NW | | | WASHINGTON | DC | 20001-3929 | USA |
| MICKLE, KHODY B | | Address Redacted | | | | | | |
| MICKSCH, AARON | | 6885 HUNDRED ARCE DR | | | COCA | FL | 32927-0000 | USA |
| MICOLA, MICHAEL | | 924 ALEXANDER AVE | | | DREXEL HILL | PA | 19026-4404 | USA |
| MICOURT, KERBY | | 5 FORESTDALE RD | | | SPRING VALLEY | NY | 10977-0000 | USA |
| MICRO INNOVATIONS | | PO BOX 290399 | | | BROOKLYN | NY | 11229 | USA |
| MICRO PRODUCT DISTRIBUTORS | | PO BOX 024826 | CO NORTHERN TRUST BANK | | MIAMI | FL | 33102-4826 | USA |
| MICRO PRODUCT DISTRIBUTORS | | PO BOX 024826 | CO NORTHERN TRUST BANK | | MIAMI | FL | 33102-4826 | USA |
| MICRO PRODUCT DISTRIBUTORS | Michael G Nearing Esq | 2000 S Dixie Hwy Ste 112 | | | Miami | FL | 33133 | USA |
| MICRO SS, HAMBURG | | 1020 MCKINLEY MALL | | | BLASDELL | NY | 14219 | USA |
| MICRO SS, UTICA | | 1 SANGERTOWN SQUARE MALL | | | NEW HARTFORD | NY | 13413 | USA |
| MICROSTRATEGY | | 1861 INTERNATIONAL DRIVE | | | MCLEAN | VA | 22102 | USA |
| MICROSTRATEGY | | PO BOX 409671 | | | ATLANTA | GA | 30384-9671 | USA |
| MICROSTRATEGY | MICROSTRATEGY | PO BOX 409671 | | | ATLANTA | GA | 30384-9671 | USA |
| MID CAROLINA ELECTRIC COOPERATIVE | | P O BOX 669 | | | LEXINGTON | SC | 29071-0669 | USA |
| Mid Carolina Electric Cooperative | | P O  Box 669 | | | Lexington | SC | 29071-0669 | USA |
| MID CAROLINA ELECTRIC COOPERATIVE | | P O BOX 669 | | | LEXINGTON | SC | 29071-0669 | USA |
| MIDDLE GEORGIA NEWSPAPER GRP | | PO BOX 4167 | | | MACON | GA | 31208-4167 | USA |
| MIDDLEBROOK, MICHAEL J | | Address Redacted | | | | | | |
| MIDDLESEX COUNTY | | 109 CHURCH ST | CHAMBER OF COMMERCE | | NEW BRUNSWICK | NJ | 08901 | USA |
| MIDDLETON GRAPHICS INC | | 75 DENISON ST | | | MARKHAM | ON | L3R1B5 | Canada |
| MIDDLETON, BRETT M DC | | 2295 TOWNE LAKE PKWY | | | WOODSTOCK | GA | 30189 | USA |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | CHARLESTON | SC | 29405 | USA |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | CHARLESTON | SC | 29405-0000 | USA |
| MIDDLETON, JERMAINE LAMAR | | Address Redacted | | | | | | |
| MIDDLETON, MICHELLE VIOLET | | Address Redacted | | | | | | |
| MIDDLETON, RAHIM H | | Address Redacted | | | | | | |
| MIDDLETON, SHELLY | | 1304 GROVE AVE | | | RICHMOND | VA | 23220 | USA |
| MIDDLETOWN TIMES HERALD RECORD | ANTHONY MCFARLANE | 40 MULBERRY ST | | | MIDDLETOWN | NY | 10940 | USA |
| MIDDLETOWN, TOWNSHIP OF | | MIDDLETOWN TOWNSHIP OF | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | LANGHORNE | PA | 19047 | USA |
| MIDGETT, ALICE WYNN | | Address Redacted | | | | | | |
| MIDOLO, NICHOLAS S | | Address Redacted | | | | | | |
| MIDTGARD, ERICKA | | 561 SE DIAMONDBACK GLEN | | | HIGH SPRINGS | FL | 32643 | USA |
| MIDTOWN MIAMI COMM DEVLP DIST | | 3401 N MIAMI AVE | STE 134 | | MIAMI | FL | 33127 | USA |
| MIERENFELD, GARY M | | Address Redacted | | | | | | |
| MIERENFELD, GARY M | | 2724 STONEGATE COURT | | | MIDLOTHIAN | VA | 23113 | USA |
| MIERENFELD, GARY M | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 | USA |
| MIERZEJEWSKI, PIOTR | | 53 39 72ND PL | | | MASPETH | NY | 11378-1526 | USA |
| MIESES, MELISSA | | 67 BATEMAN ST | | | ROSLINDALE | MA | 02131-0000 | USA |
| MIETUS, DANIEL | | Address Redacted | | | | | | |
| MIGDALIA, SANCHEZ | | 460 E 21ST ST | | | BROOKLYN | NY | 11226-6064 | USA |
| MIGLIACCIO, BENJAMIN | | 6622 SANDOVER CT | | | SPRINGFIELD | VA | 22152 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGLIARO, KIMBERLY | | 41 GRANDVIEW DR | | | TELFORD | PA | 18969-2013 | USA |
| MIGLIS, NIKITA | | 2 FOX PLACE | | | HICKSVILLE | NY | 11801 | USA |
| MIGLUCCI, COREY ANTHONY | | Address Redacted | | | | | | |
| MIGNEAULT, LAURIE | | Address Redacted | | | | | | |
| MIGNELLA, ARTIE | | Address Redacted | | | | | | |
| MIGNOGNA, MANDY MARIE | | Address Redacted | | | | | | |
| MIGNOTT, GARFIELD SANJAY | | Address Redacted | | | | | | |
| MIGUEL, GUTIERREZ | | ACO 2/28 3 4607 LONG ST | | | FORT BRAGG | NC | 28314-0000 | USA |
| MIGUEL, LEAL | | 4005 ITHACA | | | ELMURHUST QUEENS | NY | 11373-0000 | USA |
| MIGUEL, NELLIE C | | 2120 PISGAH RD | | | PERRY | FL | 32347-0763 | USA |
| MIGUEL, PISCO | | PO BOX 140 | | | DOVER | NJ | 07802-0000 | USA |
| MIGUEL, PLEITEZ | | 290 E 3RD AVE | | | HIALEAH | FL | 33013-0000 | USA |
| MIGUEL, VAZQUEZ | | 1805 CHAPEL HILL RD | | | DURHAM | NC | 27707-0000 | USA |
| MIHAI, BABUS | | STR MESTERUL MANOLE NR 1A | | | CONSTANTA ROM | | 900045 | Italy |
| MIHAI, IONEL | | Address Redacted | | | | | | |
| MIHAJIC, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| MIHALAK, SAMANTHA | | 7585 HANDY DRIVE | | | HOWELL | MI | 00004-8855 | USA |
| MIHALAKI, CAROL J | | Address Redacted | | | | | | |
| MIHALAKI, CAROL J | | 418 BELMONT ST | | | JOHNSTOWN | PA | 15904 | USA |
| MIHALCOE, DAWN | | 9103 FOX HILL RACE CT | | | MECHANICSVILLE | VA | 23111 | USA |
| MIHALJEVIC, BORIS | | Address Redacted | | | | | | |
| MIHAN, ADAM | | 259 GREENLAND DR | | | LANCASTER | PA | 17602 | USA |
| MIHAYLOV, TSANISLAV | | Address Redacted | | | | | | |
| MIHOCKO, MOLLY | | 1016 HERSCHEL RD | | | PHILADELPHIA | PA | 19116-1302 | USA |
| MIHOK, DAVID | | 8421 DAVISHIRE DR | | | RALEIGH | NC | 27615 | USA |
| MIKE FRANGOS | FRANGOS MIKE | DAVENPORT & COMPANY LLC | 901 E CARY ST | | RICHMOND | VA | 23219-4063 | USA |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | USA |
| MIKE L PATTERSON | | 6334 TOWNSEND RD | | | JACKSONVILLE | FL | 32244-4416 | USA |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| MIKE, BASHAM | | 1717 MASON AVE 1025 | | | DAYTONA BEACH | FL | 32117-0000 | USA |
| MIKE, CORMIER | | 333 WEYMOUTH ST | | | ROCKLAND | MA | 02370-0000 | USA |
| MIKE, DANNER | | HQ BN H&S CO G6 | | | CAMP LEJEUNE | NC | 28542-0000 | USA |
| MIKE, EDMISTON | | 460 DEAR LANE 2 | | | ROCHESTER | PA | 15074-0000 | USA |
| MIKE, FARRELL | | 28 MOONSTONE DR | | | FAIRPORT | NY | 14450-0000 | USA |
| MIKE, GILORMA | | 860 CHURCH ST | | | NORTH WALES | PA | 19454-2925 | USA |
| MIKE, HENRY | | 19 BRONTE WAY 338 | | | MARLBOROUGH | MA | 01752-0000 | USA |
| MIKE, JARED BRANDON | | Address Redacted | | | | | | |
| MIKE, JONES | | 3565 15TH ST SE | | | WASHINGTON | DC | 20020-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE, LAMB | | 19901 HENDERSON RD | | | CORNELIUS | NC | 28031-0000 | USA |
| MIKE, MATTEWS | | 8401 SOUTHSIDE BLVD 301 | | | JACKSONVILLE | FL | 32256-1603 | USA |
| MIKE, PAULUS | | 1071 HUNTERVILLE COMMON DR J | | | HUNTERVILLE | NC | 28078-0000 | USA |
| MIKE, SHEATLER | | 360 AUSTIN TRAIL | | | ORANGEVILLE | PA | 17859-0000 | USA |
| MIKE, VANCONIA | | 550 MERIONETH DR | | | EXTON | PA | 19341-0000 | USA |
| MIKELL, MATTHEW C | | Address Redacted | | | | | | |
| MIKELS, CHRIS | | 6562 RUDDEROW AVE | | | CHATSWORTH | NJ | 08019 | USA |
| MIKHCHI, YASAMIN MARIE | | Address Redacted | | | | | | |
| MIKKAWI, MARWAN | | 1231 NW 91ST AVE | | | CORAL SPRINGS | FL | 33071 | USA |
| MIKOLAJCZYK, JUSTIN | | Address Redacted | | | | | | |
| MIKOLL, EVAN VICTOR | | Address Redacted | | | | | | |
| MIKOSZ, MATTHEW | | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489 | USA |
| MIKSELL, TAYLOR CRAIG | | Address Redacted | | | | | | |
| MIKULA, JO | | 1533 MAHIXON RD | | | MANQUIN | VA | 23106 | USA |
| MIKULAN JR , MARK STEPHEN | | Address Redacted | | | | | | |
| MIKULICH, BRENDA | | 2079 FORT BEVEN RD | | | HARLEYSVILLE | PA | 19438 | USA |
| MIL, ROBERTO A | | Address Redacted | | | | | | |
| MILAGROS, FLORES | | 1977 LAFONTAINE AVE BSM | | | BRONX | NY | 10457-4717 | USA |
| MILAM, JUSTIN SCOTT | | Address Redacted | | | | | | |
| MILANO, JAMES LESLIE | | Address Redacted | | | | | | |
| MILBURN, JACQUELINE MICHELLE | | Address Redacted | | | | | | |
| MILBURN, TONY LEA | | Address Redacted | | | | | | |
| MILBY JERRY E | | 9901 ALDERSMEAD COURT | | | RICHMOND | VA | 23236 | USA |
| MILDRED N MORTON | MORTON MILDRED N | 3737 BYRD MILL RD | | | LOUISA | VA | 23093-4605 | USA |
| MILDRED N MORTON | MORTON MILDRED N | C/O MILDRED M NORFLEET | 3737 BYRD MILL RD | | LOUISA | VA | 23093-4605 | USA |
| MILDREN, ALICIA | | 8222 QUAIL HOLLOW COURT | | | NORTH CHARLESTON | SC | 29420 | USA |
| MILENBACHS, BEVERLY L | | Address Redacted | | | | | | |
| MILENBACHS, BEVERLY L | | Address Redacted | | | | | | |
| MILENBACHS, BEVERLY L | | Address Redacted | | | | | | |
| MILENBACHS, BEVERLY L | | Address Redacted | | | | | | |
| MILENBACHS, BEVERLY L | | Address Redacted | | | | | | |
| MILENBACHS, BEVERLY L | | Address Redacted | | | | | | |
| MILENE, MILAN | | 8575 NW 13TH TER | | | MIAMI | FL | 33126-1513 | USA |
| MILES & STOCKBRIDGE | STEVE KELLY | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | USA |
| MILES IV, RAYMOND R | | Address Redacted | | | | | | |
| MILES, ALEXANDER ANTHONY | | Address Redacted | | | | | | |
| MILES, ANDREW | | 814 MANOR TERRACE | | | SMYRNA | GA | 30080 | USA |
| MILES, CARRIE | | 3142 IPSWICH DR | | | COCOA | FL | 32926 | USA |
| MILES, DEJEURNER JASMINE | | Address Redacted | | | | | | |
| MILES, ESTRELLA ELIZ | | Address Redacted | | | | | | |
| MILES, JIM | | 240 CHRIS ST | | | HOLLIDAYSBURG | PA | 16648 | USA |
| MILES, JOHNATHON | | Address Redacted | | | | | | |
| MILES, KENNETH | | 10423 GRAY FOX WAY | | | SAVANNAH | GA | 31406-4461 | USA |
| MILES, PAMELA | | 2301 APOLLO RD | | | RICHMOND | VA | 23223 | USA |
| MILES, TERI | | 4602 MONUMENT AVE | | | RICHMOND | VA | 23230 | USA |
| MILES, WALTER | | 1304 BULL RUN DRIVE | | | RICHMOND | VA | 23231 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILEVOJ, ANDREW | | 69 FLORAL AVE | | | BETHPAGE | NY | 11714-0000 | USA |
| MILEY, LYLE | | Address Redacted | | | | | | |
| MILEY, TERRY | | 42 FOREST DR | NO  101 | | PARKERSBURG | WV | 26104 | USA |
| MILFORD CROSSING INVESTORS LLC | | C/O CERUZZI HOLDINGS LLC | 1720 POST RD | | FAIRFIELD | CT | 06824 | USA |
| MILICI, DAWN | | RR 1 BOX 3572C | | | TOWNSEND | GA | 31331-0000 | USA |
| MILKANIC, DANILO | | Address Redacted | | | | | | |
| MILLAN, DORALIO | | 11325 SW 74TH LN | | | MIAMI | FL | 33173-2643 | USA |
| MILLAN, FRANCIS MARIE | | Address Redacted | | | | | | |
| MILLAN, JEFFREY TODD | | Address Redacted | | | | | | |
| MILLAN, PETER ANTHONY | | Address Redacted | | | | | | |
| MILLAN, TERESA MILLAN | | 2112 E STELLA ST | | | PHILADELPHIA | PA | 19134 4119 | USA |
| MILLAR, ALBERT | | Address Redacted | | | | | | |
| MILLARD, ROBERT | | 20620 GUARD COURT | | | ROHRERSVILLE | MD | 21779 | USA |
| MILLBURY, TOWN OF | | DEPT OF WEIGHTS & MEASURES | 127 ELM ST | | MILLBURY | MA | 01527 | USA |
| MILLBURY, TOWN OF | | DEPT OF WEIGHTS & MEASURES | 127 ELM ST | | MILLBURY | MA | 01527 | USA |
| MILLEFOLIE, PAUL | | 11110 BRANDY OAKS WAY | | | CHESTERFIELD | VA | 23832 | USA |
| MILLEN, CHRISTOPHER | | 19 JESSEL LANE | | | DOUGLASVILLE | GA | 30134 | USA |
| MILLENDER, LINDA C | | 1649 CHURCH ST | | | AMBRIDGE | PA | 15003-2239 | USA |
| MILLENIUM RETAIL PARTNERS LLC | BENJAMIN B  CUMMINGS   JR | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | USA |
| MILLENNIUM RETAIL PARTNERS LLC | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | USA |
| MILLER CLARENCE A | | 4929 OLD TOWNE VILLAGE CR | | | PFAFFTOWN | NC | 27040 | USA |
| MILLER II, CHARLES ALBERT | | Address Redacted | | | | | | |
| MILLER JAMES | | 8541 VALLEY FALLS RD | | | SPARTANBURG | SC | 29316 | USA |
| MILLER JR , JOHN ARLOF | | Address Redacted | | | | | | |
| MILLER JR , MARVIN ANTHONY | | Address Redacted | | | | | | |
| MILLER JR DANIEL | | 7965 SUNNY ACRES RD | | | PACOLET | SC | 29372 | USA |
| MILLER JR, CECIL P | | PO BOX 2124 | | | NEWPORT NEWS | VA | 23609 | USA |
| MILLER JR, GERALD | | 1935 REED RD | | | KNOXVILLE | MD | 21758 | USA |
| MILLER JR, RICHARD T | | Address Redacted | | | | | | |
| MILLER JR, RICHARD T | | Address Redacted | | | | | | |
| MILLER JR, RICHARD T | | Address Redacted | | | | | | |
| MILLER JR, WILLIAM | | 2235 ELDER DRIVE | | | WILMINGTON | DE | 00001-9808 | USA |
| MILLER JUDITH E | | 127 ANN PLACE | | | MARIETTA | GA | 30062 | USA |
| MILLER, AARON | | Address Redacted | | | | | | |
| MILLER, AARON RICHARD | | Address Redacted | | | | | | |
| MILLER, ALEX MICHAEL | | Address Redacted | | | | | | |
| MILLER, ALLAN | | 305 MANFIELD PARKWAY | | | MOREHEAD CITY | NC | 28557 | USA |
| MILLER, AMANDA M | | Address Redacted | | | | | | |
| MILLER, AMANDA M | | Address Redacted | | | | | | |
| MILLER, AMOR | | 504 BARBERTON DR | | | VIRGINIA BEACH | VA | 23451-6359 | USA |
| MILLER, ANDRE | | 6701 4TH ST NW | | | WASHINGTON | DC | 20012 2731 | USA |
| MILLER, ANDRE | | 6701 4TH ST NW | | | WASHINGTON | DC | 20012-2731 | USA |
| MILLER, ANDREA | | 310 TIBET AVE UNIT 7 | | | SAVANNAH | GA | 31406 | USA |
| MILLER, ANDREW K | | 745 MARKET ST | | | WHEELING | WV | 26003 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, ANDREW M | | Address Redacted | | | | | | |
| MILLER, ANTHONY | | Address Redacted | | | | | | |
| MILLER, ANTHONY | | Address Redacted | | | | | | |
| MILLER, ANTHONY | | Address Redacted | | | | | | |
| MILLER, ANTHONY | | Address Redacted | | | | | | |
| MILLER, ANTHONY | | Address Redacted | | | | | | |
| MILLER, ANTHONY | | Address Redacted | | | | | | |
| MILLER, ANTHONY | | 15207 GROUND FERN | | | CHESTERFIELD | VA | 23832 | USA |
| MILLER, ANTHONY | | 3500 SUTTON RD | | | HOLLYWOOD | FL | 33023-5256 | USA |
| MILLER, ASHLEY LYNN | | Address Redacted | | | | | | |
| MILLER, BARBARA | | 9450 CANTERBURY RIDING | | | LAUREL | MD | 20723 | USA |
| MILLER, BENNETT | | 1509 BUD ARTHUR BRIDGE RD | | | SPARTANBURG | SC | 29307 | USA |
| MILLER, BENNETT GEORGE | | Address Redacted | | | | | | |
| MILLER, BRIAN | | 385 ELK BRANCH RD | | | HEDGESVILLE | WV | 25427 | USA |
| MILLER, BRIAN | | 5911 PIGEON COVE RD | | | NEEDMORE | PA | 17238 | USA |
| MILLER, BRIAN | | 7904 CANOE RIDGE LANE | | | DENTON | TX | 00007-6210 | USA |
| MILLER, BRIAN KENNETH | | Address Redacted | | | | | | |
| MILLER, BRYAN ALEXANDER | | Address Redacted | | | | | | |
| MILLER, BRYAN PATRICK | | Address Redacted | | | | | | |
| MILLER, CATHERINE | | Address Redacted | | | | | | |
| MILLER, CECELIA | | 2208 N COTNER | | | LINCOLN | NE | 00006-8505 | USA |
| MILLER, CHARLES H | | Address Redacted | | | | | | |
| MILLER, CHARLES H | | Address Redacted | | | | | | |
| MILLER, CHARLES H | | Address Redacted | | | | | | |
| MILLER, CHARLES SHANE | | Address Redacted | | | | | | |
| MILLER, CHRISTINA M | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHER | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHER | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHER | | 90A GRANDVIEW AVE | | | REVERE | MA | 21510 | USA |
| MILLER, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| MILLER, CINDY | | 8809 NORTHERN SPRUCE LN | | | ALEXANDRIA | VA | 22309-4217 | USA |
| MILLER, COLIN A | | Address Redacted | | | | | | |
| MILLER, COLIN A | | Address Redacted | | | | | | |
| MILLER, COLIN A | | Address Redacted | | | | | | |
| MILLER, COLIN A | | Address Redacted | | | | | | |
| MILLER, COLIN A | | Address Redacted | | | | | | |
| MILLER, COLIN A | | Address Redacted | | | | | | |
| MILLER, CORNELUS BERNARD | | Address Redacted | | | | | | |
| Miller, Cynthia K | | 130 Ridgemont Dr | | | Cranberry Twp | PA | 16066 | USA |
| MILLER, DARREN LOREN | | Address Redacted | | | | | | |
| MILLER, DAVID | | 8317 KNOLL BROOK DR | | | CHARLOTTE | NC | 28270 | USA |
| MILLER, DAVID A | | PO BOX 40 | | | GEORGES MILLS | NH | 03751-0040 | USA |
| MILLER, DEBORAH E | | Address Redacted | | | | | | |
| MILLER, DEBORAH E | | Address Redacted | | | | | | |
| MILLER, DEBORAH E | | Address Redacted | | | | | | |
| MILLER, DEBORAH E | | Address Redacted | | | | | | |
| MILLER, DEBORAH E | | Address Redacted | | | | | | |
| MILLER, DEBORAH E | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, DENISE A | | 7854 DWYER DR | | | JACKSONVILLE | FL | 32244-2538 | USA |
| MILLER, DERRICK A | | Address Redacted | | | | | | |
| MILLER, DIANE | | 2118 DRESDEN RD | | | RICHMOND | VA | 23229 | USA |
| MILLER, DON | | 106 GRADS CT | | | KING | NC | 27021 | USA |
| MILLER, DONALD JOSEPH | | Address Redacted | | | | | | |
| MILLER, ELSA E | | Address Redacted | | | | | | |
| MILLER, ELYSEE | | Address Redacted | | | | | | |
| MILLER, ERIC | | 2820 MILLBROOK DR | | | WINSTON SALEM | NC | 27109 | USA |
| MILLER, ERIC J | | Address Redacted | | | | | | |
| MILLER, ERIC J | | 79 BRUCE PARK DRIVE | | | TRENTON | NJ | 08618 | USA |
| MILLER, ERIC R | | Address Redacted | | | | | | |
| MILLER, ERIN TERI | | Address Redacted | | | | | | |
| MILLER, ERINIA VEREE | | Address Redacted | | | | | | |
| MILLER, ETHAN | | Address Redacted | | | | | | |
| MILLER, FRANCIS XAVIER | | Address Redacted | | | | | | |
| MILLER, FRED A | | Address Redacted | | | | | | |
| MILLER, FREDDIE | | 507 WARE LANE | | | NEWPORT NEWS | VA | 23602-4357 | USA |
| MILLER, GARY TIM | | Address Redacted | | | | | | |
| MILLER, GEORGE | | 51 1ST ST EAST | | | CHULUOTA | FL | 32766 | USA |
| MILLER, GEORGIAT M | | 1231 CLAIRMONT RD APT 22B | | | DECATUR | GA | 30030-1240 | USA |
| MILLER, GLEN JAMES | | Address Redacted | | | | | | |
| MILLER, GREGORY | | 154 NUSERY ST | | | GREENE | NY | 13778 | USA |
| MILLER, HAROLD | | 1433 CONTINENTAL CRL | | | PHOENIXVILLE | PA | 19460 | USA |
| MILLER, HUSTON D | | 2068 CASTLEGATE TER | | | DECATUR | GA | 30032-5505 | USA |
| MILLER, JACQUELI J | | 32 SUNRISE TER | | | MILLERSVILLE | PA | 17551-1349 | USA |
| MILLER, JAMES | | 8541 VALLEY FALLS RD | | | SPARTANBURG | SC | 29316 | USA |
| MILLER, JANA MARIE | | Address Redacted | | | | | | |
| MILLER, JARED | | 3637 SPRING RUN RD | | | MOUNTVILLE | PA | 17554 | USA |
| MILLER, JARED C | | Address Redacted | | | | | | |
| MILLER, JARED L | | Address Redacted | | | | | | |
| MILLER, JASON | | Address Redacted | | | | | | |
| MILLER, JASON A | | Address Redacted | | | | | | |
| MILLER, JASON FRANCIS | | Address Redacted | | | | | | |
| MILLER, JEFFREY AUSTIN | | Address Redacted | | | | | | |
| MILLER, JENNIFER C | | Address Redacted | | | | | | |
| MILLER, JENNIFER C | | Address Redacted | | | | | | |
| MILLER, JENNIFER C | | Address Redacted | | | | | | |
| MILLER, JEROME DAVID | | Address Redacted | | | | | | |
| MILLER, JOE | | 28989 AUTUMNWOOD DR | | | MECHANICSVILLE | MD | 20659-4764 | USA |
| MILLER, JOEL | | Address Redacted | | | | | | |
| MILLER, JOHN | | Address Redacted | | | | | | |
| MILLER, JOHN | | Address Redacted | | | | | | |
| MILLER, JOSEPH PAUL | | Address Redacted | | | | | | |
| MILLER, JOSHUA | | Address Redacted | | | | | | |
| MILLER, JULES | | Address Redacted | | | | | | |
| MILLER, JUSTIN M | | Address Redacted | | | | | | |
| MILLER, KARA | | 5479 W MCNAB RD | | | NORTH LAUDERDALE | FL | 33068-0000 | USA |
| MILLER, KEITH DOUGLAS | | Address Redacted | | | | | | |
| MILLER, KELLY | | 89 NORTH LIBERTY STRRET | | | ASHEVILLE | NC | 28801 | USA |
| MILLER, KENNETH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, KENNETH | | Address Redacted | | | | | | |
| MILLER, KEVIN | | 1301 NEW JERSEY AVE | | | HELLERTOWN | PA | 18055 | USA |
| MILLER, KRISTEN A | | 2311 PEYTON DR APT D | | | CHARLOTTESVILLE | VA | 22901-1546 | USA |
| MILLER, KYLE M | | Address Redacted | | | | | | |
| MILLER, LEE | | Address Redacted | | | | | | |
| MILLER, LEE EDWARD | | Address Redacted | | | | | | |
| MILLER, LEMUEL | | 511 NORTH WEST STAPT C | | | WILMINGTON | DE | 19801 | USA |
| MILLER, LEWIS | | 117 COUNTRY ACRES CT | | | MDDONOUGH | GA | 30253 | USA |
| MILLER, LINDELL | | 31 11 98ST | | | EAST ELMHURST | NY | 11369-0000 | USA |
| MILLER, LORI | | 207 MACKENZIE COURT | | | CANTON | GA | 30115 | USA |
| MILLER, LYNETTE KAREEN | | Address Redacted | | | | | | |
| MILLER, MARK A | | 6225 TURNBERRY LN | | | FLOWERY BRANCH | GA | 30542-5443 | USA |
| MILLER, MATTHEW | | Address Redacted | | | | | | |
| MILLER, MELVINA | | 624 MAHOPAC | | | CHARLOTTE | NC | 28208 | USA |
| MILLER, MICHAEL | | 300 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401-7769 | USA |
| MILLER, MICHAEL | | 719 W LANCASTER AVE | | | WAYNE | PA | 19087-2514 | USA |
| MILLER, MICHAEL ANDREW | | Address Redacted | | | | | | |
| MILLER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MILLER, MICHELLE | | 1223 BRANDYWINE DR | | | BEAR | DE | 19701-0000 | USA |
| MILLER, MICHELLE ANN | | Address Redacted | | | | | | |
| MILLER, MOLLY | | 2505 CAMCO CT | | | JACKSONVILLE | FL | 32259-0000 | USA |
| MILLER, NICOLE LYNN | | Address Redacted | | | | | | |
| MILLER, PARRY | | 353 GRANT ST SE | | | ATLANTA | GA | 303122226 | USA |
| MILLER, PATRICK | | 5500 MELITTA COURT | | | GLEN ALLEN | VA | 23060 | USA |
| MILLER, PHIL | | 415 N BELAIR RD | | | AUGUSTA | GA | 30907-0000 | USA |
| MILLER, RACHEL | | Address Redacted | | | | | | |
| MILLER, RANDALL W | | Address Redacted | | | | | | |
| MILLER, RANDALL W | | Address Redacted | | | | | | |
| MILLER, RANDALL W | | Address Redacted | | | | | | |
| MILLER, RANDALL W | | Address Redacted | | | | | | |
| MILLER, RANDALL W | | Address Redacted | | | | | | |
| MILLER, RANDALL W | | Address Redacted | | | | | | |
| MILLER, ROBERT L | | 500 S MACARTHUR DR APT E3 | | | CAMILLA | GA | 31730-7448 | USA |
| MILLER, ROBERT LEE | | Address Redacted | | | | | | |
| MILLER, RUTH | | 804 ST JAMES ST | | | TARBORO | NC | 27886 | USA |
| MILLER, RYAN | | Address Redacted | | | | | | |
| MILLER, SAHID LLOYD | | Address Redacted | | | | | | |
| MILLER, SANDRA | | 300 SILVER ST | | | MANCHESTER | NH | 03103-5590 | USA |
| MILLER, SEAN ANTHONY | | Address Redacted | | | | | | |
| MILLER, SHANETTA | | 115 N  HAMPTON AVE | | | SPRINGFIELD | MA | 01109 | USA |
| MILLER, STANLEY E | | Address Redacted | | | | | | |
| MILLER, STEPHANIE | | 2 IVY DRIVE | | | SHAVERTOWN | PA | 18708-0000 | USA |
| MILLER, STEVEN | | 5 SUN SHINE LANE | | | AMITYVILLE | NY | 11701 | USA |
| Miller, Susan C & Wayne A | | 3 Scarborough Pk | | | Rochester | NY | 14625-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, TAIT | | 996 BERGEN ST | | | BROOKLYN | NY | 11216-0000 | USA |
| MILLER, TARIQ | | 10 CHESWICH CT | | | BEDMINSTER | NJ | 07921-0000 | USA |
| MILLER, TASHAW | | 1700 EAST COLDSPRING LANE | | | BALTIMORE | MD | 21251-0000 | USA |
| MILLER, TERESA | | 2926 OAKLAND AVE | | | RICHMOND | VA | 23228 | USA |
| MILLER, THOMAS KYLE | | Address Redacted | | | | | | |
| MILLER, TIESHA DIANE | | Address Redacted | | | | | | |
| MILLER, TRIQUIC LEQUARN | | Address Redacted | | | | | | |
| MILLER, TY | | 1134 VININGS GROVE WAY | | | SMYRNA | GA | 30082 | USA |
| MILLER, VANDA | | 8305 LAKE PROVIDENCE DR | | | MATTHEWS | NC | 28104 | USA |
| MILLER, WILLIAM D JR | | 11D QUEENS CIR | | | NEWARK | DE | 19702-1466 | USA |
| MILLER, ZACK PRESCOTT | | Address Redacted | | | | | | |
| MILLES, BILL | | 2600 GEORGIA AVE | APT  905 | | SANFORD | FL | 32773 | USA |
| MILLETT, MICHELLE GWYNE | | Address Redacted | | | | | | |
| MILLETTE, ARLENE J | | Address Redacted | | | | | | |
| MILLHOUSEJR, DAVID | | 508 SOUTH 16TH ST | | | COLUMBIA | PA | 17512-0000 | USA |
| MILLIGAN, CHRIS A | | Address Redacted | | | | | | |
| MILLIGAN, CRISTINA | | 704 SHADOWRIDGE RD | | | JACKSONVILLE | NC | 28540 | USA |
| MILLIGAN, DAVID | | 1134 HIGH ST | | | CAMBRIDGE | MD | 21613 | USA |
| MILLIGAN, JESSICA D | | Address Redacted | | | | | | |
| MILLIGAN, KATIE L | | Address Redacted | | | | | | |
| MILLIGAN, KATIE L | | Address Redacted | | | | | | |
| MILLIGAN, MARK | | 929 PARKWAY CIR N | | | DORAVILLE | GA | 30340-6310 | USA |
| MILLIGAN, PATRICK TANNER | | Address Redacted | | | | | | |
| MILLIKEN, DANIEL | | 1900 BELMONT BLVD | | | NASHVILLE | TN | 00003-7212 | USA |
| MILLIKEN, ULYSSES JOVON | | Address Redacted | | | | | | |
| MILLINER, BENNETT | | 140 10 85RD | | | JAMAICA | NY | 11435-0000 | USA |
| MILLINGTON LEE, HOWARD AUBREY | | Address Redacted | | | | | | |
| MILLIRON, JOHN E | | Address Redacted | | | | | | |
| MILLIRON, JOHN E | | Address Redacted | | | | | | |
| MILLIRON, JOHN E | | Address Redacted | | | | | | |
| MILLIRON, JOHN E | | Address Redacted | | | | | | |
| MILLIRON, JOHN E | | 11224 BONDURANT DRIVE | | | RICHMOND | VA | 23236 | USA |
| MILLS & NEBRASKA | | 1602 N MILLS AVE | | | ORLANDO | FL | 32803 | USA |
| MILLS & NEBRASKA | | PO BOX 536548 | | | ORLANDO | FL | 32853 | USA |
| MILLS & NEBRASKA | | PO BOX 536548 | | | ORLANDO | FL | 32853 | USA |
| MILLS & NEBRASKA | Mateer & Harbert PA | David M Landis Esq | 2 Landmark Ctr Ste 600 | 225 E Robinson St | Orlando | FL | 32801 | USA |
| MILLS & NEBRASKA | Mateer & Harbert PA | David M Landis Esq | Two Landmark Ctr Ste 600 | 225 E Robinson St | Orlando | FL | 32801 | USA |
| MILLS CAROLYN | | 312 EAST JERALD ST | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| MILLS JR , FRANK KEVIN | | Address Redacted | | | | | | |
| MILLS, BRYCE EDWARD | | Address Redacted | | | | | | |
| MILLS, DORMAN | | 52 QUARTER HORSE LN | | | BUNNELL | FL | 32110-5477 | USA |
| MILLS, EDWARD ARTHUR | | Address Redacted | | | | | | |
| MILLS, GEORGE SPENCER | | Address Redacted | | | | | | |
| MILLS, HEATH TAYLOR | | Address Redacted | | | | | | |
| MILLS, JAMES | | 118 SPINDLETOP WAY | | | STOCKBRIDGE | GA | 30281-7221 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS, JASON | | 24 ALDERSHOT DRIVE | | | NEWARK | DE | 19713 | USA |
| MILLS, KRISTEN MARIE | | Address Redacted | | | | | | |
| MILLS, LAURA | | 4155 MILLENIA BLVD | | | ORLANDO | FL | 32839-6409 | USA |
| MILLS, MITCHELL ALLEN | | Address Redacted | | | | | | |
| MILLS, QUIESHA NICOLE | | Address Redacted | | | | | | |
| MILLS, ROBERT | | 65 MAIN ST  BOX 396 | | | BAILEYVILLE | ME | 04694 | USA |
| MILLS, RUSSELL | | 4282 ROANES WATER LANE | | | GLOUCESTER | VA | 23061 | USA |
| MILLS, STEVEN S | | 116 ROBERT DR | APT 5 | | NORTH TONAWANDA | NY | 14120 | USA |
| MILLS, THOMAS | | 16 GATE LANE | | | OLD BRIDGE | NJ | 08857 | USA |
| MILLS, WILLIAM C | | Address Redacted | | | | | | |
| Millstein Industries LLC | Joshua M Farber Esq | Meyer Unkovic & Scott LLP | 1300 Oliver Building | | Pittsburgh | PA | 15222 | USA |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST RD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | USA |
| MILLSTEIN INDUSTRIES, L L C | MARK ALLISON | 322 ARMBRUST RD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | USA |
| MILLWOOD, JOSHUA L | | 370 FIVE OAKS DR | | | COVINGTON | GA | 30014-0413 | USA |
| MILLWOOD, KASI LEIGH | | Address Redacted | | | | | | |
| MILLY, DRAKE | | 120 NORTHINGTON PL G | | | CARY | NC | 27513-3281 | USA |
| MILNER, ERIC | | 1740 GRAY FRIARS CHASE | | | VIRGINIA BEACH | VA | 23456 | USA |
| MILNER, MELISSA | | 676 PARKSIDE DR | | | JERICHO | NY | 11753-2617 | USA |
| Milone, Francis P | | 7821 Woodland Cir | | | Easton | MD | 21601 | USA |
| MILSAP, NICHOLAS | | 1173 BAYVIEW AVE | | | SHADY SIDE | MD | 20764 | USA |
| MILTON D WINCHESTER | WINCHESTER MILTON D | 4212 BRAMLET PL | | | GREENSBORO | NC | 27407-3012 | USA |
| MILTON, FELICIA | | Address Redacted | | | | | | |
| MILTON, MATT | | 5 SEASON PL | | | PALM COAST | FL | 32164-0000 | USA |
| MILTON, SAMMY | | 1247 JACKSON VILLAGE RD | | | GEORGETOWN | SC | 29440-0000 | USA |
| MILWID, PAMELA ALLISON | | Address Redacted | | | | | | |
| MIMRAN, ERIC | | 542 MONTGOMERY ST | | | BROOKLYN | NY | 11225-0000 | USA |
| MIMS, ANTHONY | | Address Redacted | | | | | | |
| MIMS, LAURA NICOLE | | Address Redacted | | | | | | |
| MIMS, MARQUITTA DENISE | | Address Redacted | | | | | | |
| MIMS, NONA | | 2655 COLD SPRINGS TRL | | | MARIETTA | GA | 30064 | USA |
| MIN, KYUNG | | 7637 SEDGEWICK RIDGE RD | | | LEWISVILLE | NC | 27623-0000 | USA |
| MINA, FRANK | | 1155 GEORGE ST | | | SEBASTIAN | FL | 32958-5501 | USA |
| MINA, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| MINARDI, MICHELLE | | 408 FAIRINGTON LANE | | | CANTON | GA | 30115 | USA |
| MINARDO, SUSAN ANN | | Address Redacted | | | | | | |
| MINAS FRANGOS | FRANGOS MINAS | DAVENPORT & COMPANY LLC | 901 E CARY ST | | RICHMOND | VA | 23219-4063 | USA |
| MINAYA, HECTOR MIGUEL | | Address Redacted | | | | | | |
| MINCEMOYER, EARL | | 216 MILL POND RD | | | ROSWELL | GA | 30076-1392 | USA |
| MINCEY CREW, RENEE Y | | 5616 LEBANON AVE | | | PHILADELPHIA | PA | 19131-3127 | USA |
| MINCH, DENNIS JASON | | Address Redacted | | | | | | |
| MINCKLER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MINDER, TYLER ADAM | | Address Redacted | | | | | | |
| MINDLIN, SAMUEL | | 564 CAMBRIDGE CIRCLE | | | SOUTH DAYTONA | FL | 32119 | USA |
| Mineard, Ronald E | | 8 Brighton Way | | | Stafford | VA | 22554 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINER, ASHLEY | | 128 S COOLIDGE | | | STOCKTON | CA | 00009-5215 | USA |
| MINER, HAROLD M | | 1859 LIVINGSTON ST | | | BETHLEHEM | PA | 18017 | USA |
| MINER, JARRETT JERMEL | | Address Redacted | | | | | | |
| MINERVA, ANTHONY | | 6 PINE MEADOW PLACE | | | COMMACK | NY | 11725-0000 | USA |
| MINES, CHERRY | | 230 RANDOLPH ST | | | ASHLAND | VA | 23005 | USA |
| MINES, LAURA | | 17073 ANNFIELD RD | | | BEAVERDAM | VA | 23015 | USA |
| MINETREE, TIMOTHY | | 500 FAIRMONT DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| MINEUS, FRITZ K | | Address Redacted | | | | | | |
| MINGGIA, SHYANNA LASHAY | | Address Redacted | | | | | | |
| MINGLE INSTRUMENT LTD | | UNIT A 22/F CDW BUILDING | 388 CASTLE PEAK ROAD | | TSUEN WAN NT | | | Hong Kong |
| MINGO, BRENDA E | | Address Redacted | | | | | | |
| MINGO, CHRISTINA | | 22 24 WEST 128TH ST NO 4C | | | NEW YORK | NY | 10027-0000 | USA |
| MINHAS, KULWINDE | | 31 09 81 ST | | | E ELM HURST | NY | 11370-0000 | USA |
| MINI SS, MELBOURNE | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | USA |
| Minick, Bruce Camille | | 45 E Spruce St | | | Norristown | PA | 19401 | USA |
| MINICK, BRUCE CAMILLE | | Address Redacted | | | | | | |
| MINICK, CHERYL A | | 1212 W OCEAN VIEW AVE APT 9 | | | NORFOLK | VA | 23503-1164 | USA |
| MINIER, ROBERT | | 1908 VININGSTRAIL | | | SMYRNA | GA | 30080 | USA |
| MININNO VINCENT | | 3719 MARANATHA DRIVE | | | HOPE MILLS | NC | 28348 | USA |
| MINK, ERNEST | | 221 OAK ST | | | BRISTOL | VA | 24201 | USA |
| MINNAMON, MATTHEW RYAN | | Address Redacted | | | | | | |
| MINNER, CHRISTOPHER | | Address Redacted | | | | | | |
| MINNICK, ANDREW M | | 108 CEDAR COURT | | | LOCUST GROVE | VA | 22508 | USA |
| MINNICK, JEFF WALTER | | Address Redacted | | | | | | |
| Minnis, Deborah A | | 2242 Wilson Blvd Apt 6 | | | Winchester | VA | 22601 | USA |
| MINNS, ANDRE MORENO | | Address Redacted | | | | | | |
| MINOFF BARBARA A | | 599 A NORTH TRAIL | | | STRATFORD | CT | 06614 | USA |
| MINOR JR, EARL | | 2606 EDGEWOOD DR | | | RUTHER GLEN | VA | 22546 | USA |
| MINOR, ARTHUR | | Address Redacted | | | | | | |
| MINOR, DWAYNE PRESTON | | Address Redacted | | | | | | |
| MINOR, JAMARL C | | 4906 VINTNER LN APT 204 | | | RICHMOND | VA | 23234-4684 | USA |
| MINOR, KEITH A | | Address Redacted | | | | | | |
| MINOR, KIM L | | Address Redacted | | | | | | |
| MINOR, KIM L | | Address Redacted | | | | | | |
| MINOR, KIM L | | Address Redacted | | | | | | |
| MINOR, KIM L | | 8030 FALLBROOKE DRIVE | | | RICHMOND | VA | 23235 | USA |
| MINOR, LATANYA G | | Address Redacted | | | | | | |
| MINOR, LATANYA G | | Address Redacted | | | | | | |
| MINOR, PRISILLIA | | Address Redacted | | | | | | |
| MINOR, STEVEN PHILLIP | | Address Redacted | | | | | | |
| MINSO, DANIEL S | | 9260 LEE MASEY DR | | | LORTON | VA | 22079-4710 | USA |
| MINTER, EZRA | | Address Redacted | | | | | | |
| MINTER, TAMIA SHONTIA | | Address Redacted | | | | | | |
| MINTO, PAUL SEAN | | Address Redacted | | | | | | |
| MINTO, RYAN | | Address Redacted | | | | | | |
| MINTZ, JIMMY C | | Address Redacted | | | | | | |
| MINTZ, JIMMY C | | Address Redacted | | | | | | |
| MINTZ, JIMMY C | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINTZ, JIMMY C | | Address Redacted | | | | | | |
| MINTZIAS, NICK | | 1915 PAWNEE LN MT | | | MT PROSPECT | IL | 00006-0056 | USA |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | Hong Kong |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT RD | | ADMIRALTY | | | Hong Kong |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | MINWA ELECTRONICS CO LTD | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT RD | | ADMIRALTY | | | Hong Kong |
| MIR, HUSSAIN | | 2049 BARNSBORO RD APT I24 | | | BLACKWOOD | NJ | 08012-7519 | USA |
| MIRABITO, MICHAEL | | 107 AVA DR | | | EAST MEADOW | NY | 11554-0000 | USA |
| MIRACLE, DUSTIN KYLE | | Address Redacted | | | | | | |
| MIRALDI, SCOTT | | 93 GREAT QUARTER RD | | | SANDY HOOK | CT | 064821568 | USA |
| MIRAMAR, CITY OF | | MIRAMAR CITY OF | 2300 CIVIC CENTER PLACE | | MIRAMAR | FL | 33025 | USA |
| MIRANDA PENA, LUIS A | | Address Redacted | | | | | | |
| MIRANDA PENA, LUIS A | | Address Redacted | | | | | | |
| MIRANDA RIVERA, OMAR ALEXIS | | Address Redacted | | | | | | |
| MIRANDA, DANNY | | 243 LINCOLN AVE | | | HILLSDALE | NJ | 07642-1629 | USA |
| MIRANDA, EMMANUEL | | 700 E AIRPORT BLVD | F4 | | SANFORD | FL | 32773-0000 | USA |
| MIRANDA, FRANK H | | 5774 SHALE CT | | | WINTER PARK | FL | 32792-9394 | USA |
| MIRANDA, JAVIER | | 21688 CALAMARY CIRCLE | | | STERLING | VA | 20164-0000 | USA |
| MIRANDA, JULIANA | | 3703 NE 166TH ST | APT 905 | | NORTH MIAMI BEACH | FL | 33160 | USA |
| MIRANDA, MARCO ANTONIO | | Address Redacted | | | | | | |
| MIRANDA, MARCOS | | 2024 SW 92 CT | | | MIAMI | FL | 33165-0000 | USA |
| MIRANDA, RONNIE | | Address Redacted | | | | | | |
| MIRANDA, RUBEN DARIO | | Address Redacted | | | | | | |
| MIRANDA, TIMOTHY ELIAS | | Address Redacted | | | | | | |
| MIRANDA, VANESSA | | Address Redacted | | | | | | |
| MIRANDA, VICTOR | | 1279 E 224ST 2 | | | BRONX | NY | 10466-0000 | USA |
| MIRAWDALY, REKAN | | Address Redacted | | | | | | |
| MIRCHANDANI, SHEILA | | 9214 RUTHERHAM LANE | | | CHARLOTTE | NC | 28216 | USA |
| MIRE, KIMBERLY K | | 7937 GEORGIA HWY 120 | | | BUCHANAN | GA | 30113-4761 | USA |
| MIRELES, MIGUEL A | | PSC 83 | | | APO | AE | 09726-9998 | USA |
| MIRENDA, BRITTANY LYNN | | Address Redacted | | | | | | |
| MIRIAM PEARLMAN | PEARLMAN MIRIAM | 110 LINCOLN AVE | | | PROVIDENCE | RI | 02906-5724 | USA |
| Miritello, Camella | | 1771 64th St | | | Brooklyn | NY | 11204 | USA |
| MIRKOVIC, ANTHONY | | 8841 KENNEDY BLVD | APT  NO 7 | | NORTH BERGEN | NJ | 07047 | USA |
| MIROBELLI, MICHAEL | | 727 CHAPEL DRIVE | | | ALTOONA | PA | 16602-0000 | USA |
| MIRR, SANDRA | | 2511 HARRISON POINT DRIVE | | | CHARLES CITY | VA | 23030 | USA |
| MIRTAJ, JOSEPH A | | 100 SCHULTZ RD | | | SELLERSVILLE | PA | 18960-2953 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIS RESOURCES INTERNATIONAL | | 570 COLONIAL PARK DR STE 301 | | | ROSWELL | GA | 30075 | USA |
| MISCHEL, ROGER | | 48 BEVERLY RD | | | HILLSDALE | NJ | 07642 | USA |
| MISENHEIMER, CHELSEA LEE | | Address Redacted | | | | | | |
| MISENHEIMER, DALE | | 4465 MOORESVILLE RD | | | SALISBURY | NC | 28147 | USA |
| MISHAAN, STEVEN | | 1321 SHERBROOKE ST W | | | MONTREAL QUEBEC | | | Canada |
| MISHLER, MELISSA | | 131 NEJAKO DR | | | MIDDLETOWN | CT | 06457-0000 | USA |
| MISHRA, MAYANK | | Address Redacted | | | | | | |
| MISHRA, MAYANK | | Address Redacted | | | | | | |
| MISIALEK, ANDREW | | 791 CASSATT RD | | | BERWYN | PA | 19312-0000 | USA |
| MISIANO, HEATHER | | 34 WANTAGH AVE | | | EAST ISLIP | NY | 11730-0000 | USA |
| MISKELLEY, JOE THOMAS | | Address Redacted | | | | | | |
| MISKIC, VELDANA | | Address Redacted | | | | | | |
| MISKIC, VELDIN | | Address Redacted | | | | | | |
| MISRA, D | | 140 85 ASHEY VIEW | | | CENTREVILLE | VA | 20120-1162 | USA |
| MISSAKIANE, ANNA | | 26 SAINT JAMES RD | | | SAUGUS | MA | 01906-0000 | USA |
| MISTAL, JENNIFER | | Address Redacted | | | | | | |
| MISTAL, JENNIFER | | Address Redacted | | | | | | |
| MISTAL, JENNIFER | | Address Redacted | | | | | | |
| MISTER, MEGAN | | 20458 CHESAPEAKE DR | | | NANTICOKE | MD | 21840 | USA |
| MISTRETTA, DARLENE | | 200 QUARRY RD | | | GREENVILLE | PA | 16125-8450 | USA |
| MISTRY, ANILKUMAR | | 9501 JULIETTE DR | | | CLINTON | MD | 20735 | USA |
| MISTRY, JITEN | | 8308 26TH AVE | | | ADELPHI | MD | 20783-0000 | USA |
| MISULIA, GEORGE | | 8602 MAPLEVILLE RD | | | MOUNT AIRY | MD | 21771 | USA |
| MISULICH, ROBERT M | | 805 W 26TH ST | | | ERIE | PA | 16508-3205 | USA |
| MiTac USA Inc | Orrick Herrington & Sutcliffe LLP | Attn Scott A Stengel Esq | Attn Jonathan P Guy Esq | 1152 15th st NW Columbia Ctr | Washington | DC | 20005-1706 | USA |
| Mitac USA Inc dba Mio Technology USA Ltd | Attn Scott A Stengel Esq Jonathan P Guy Esq | Orrick Herrington & Sutcliffe LLP | 1152 15th St NW | Columbia Center | Washington | DC | 20005-1706 | USA |
| MITCH, LOGAN | | 135 HARPER RIDGE CT | | | CLEMMONS | NC | 27012-7429 | USA |
| MITCHAM, RYAN JOSEPH | | Address Redacted | | | | | | |
| MITCHEL, MILDRED P | | Address Redacted | | | | | | |
| MITCHEL, MILDRED P | | Address Redacted | | | | | | |
| MITCHEL, MILDRED P | | Address Redacted | | | | | | |
| MITCHELL JR, LEONARD PHILIP | | Address Redacted | | | | | | |
| MITCHELL, ARTIS | | 6713 RICHARDSON RD | | | WOODLAWN | MD | 21207 | USA |
| MITCHELL, ASHLEE NICOLE | | Address Redacted | | | | | | |
| MITCHELL, BENJAMIN SMITH | | Address Redacted | | | | | | |
| MITCHELL, BERNARD | | 2 SUMMERFIELD DR | | | EAST BRUNSWICK | NJ | 08816 | USA |
| MITCHELL, BILL | | 107 SALADO LN | | | MAULDIN | SC | 29662-1739 | USA |
| MITCHELL, BRANDON TYLER | | Address Redacted | | | | | | |
| MITCHELL, BRIAN | | Address Redacted | | | | | | |
| MITCHELL, BRIAN | | Address Redacted | | | | | | |
| MITCHELL, BRIAN | | Address Redacted | | | | | | |
| MITCHELL, BRIAN | | 2903 LETA CT | | | HAMPTON | VA | 23666-4934 | USA |
| MITCHELL, BRIAN S | | Address Redacted | | | | | | |
| MITCHELL, CAMERON BLAKE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, CARLOTTA S | | 2450 78TH AVE | | | PHILA | PA | 19150-1825 | USA |
| MITCHELL, CARYN JUSTINA | | Address Redacted | | | | | | |
| MITCHELL, CHARLENE B | | Address Redacted | | | | | | |
| MITCHELL, CHRISTOPHER | | 96 NORHTFIELD AVE | | | STATEN ISLAND | NY | 10303-0000 | USA |
| MITCHELL, COLLEEN | | 418 SCOSIELD LANE | | | WEST CHESTER | PA | 19380 | USA |
| MITCHELL, CRYSTAL L | | 108 CANTON LANE | | | ANDERSON | SC | 29621 | USA |
| MITCHELL, CRYSTAL LYNN | | Address Redacted | | | | | | |
| MITCHELL, DARREN | | 1028 MEDELIN CT | | | LOGANVILLE | GA | 30052 | USA |
| MITCHELL, DARSHAN SHARISEE | | Address Redacted | | | | | | |
| MITCHELL, DAVID | | 5011 LUCI LANE | | | SUITLAND | MD | 20746-0000 | USA |
| MITCHELL, DAVID | | 95 MCINTIRE RD | | | ROCK SPRING | GA | 30739-2601 | USA |
| MITCHELL, EDMOND JOSEPH | | Address Redacted | | | | | | |
| MITCHELL, ELLEN D | | 11101 PARK RIDGE ROAD | | | FREDERICKSBURG | VA | 22408 | USA |
| MITCHELL, ELLEN D | | Address Redacted | | | | | | |
| MITCHELL, ELLEN D | | Address Redacted | | | | | | |
| MITCHELL, ELLEN D | | Address Redacted | | | | | | |
| MITCHELL, ELLEN D | | Address Redacted | | | | | | |
| MITCHELL, ELLEN D | | Address Redacted | | | | | | |
| MITCHELL, ELLEN D | | Address Redacted | | | | | | |
| MITCHELL, ELLEN D | | Address Redacted | | | | | | |
| MITCHELL, EUGENE | | 808 LAKECREST AVE | | | HIGH POINT | NC | 27265 | USA |
| MITCHELL, EUGENE O | | Address Redacted | | | | | | |
| MITCHELL, EUGENE O | | Address Redacted | | | | | | |
| MITCHELL, EUGENE O | | Address Redacted | | | | | | |
| MITCHELL, EVAN | | 1100 PENN CENTER BLVD | | | PITTSBURGH | PA | 15235-0000 | USA |
| MITCHELL, FRANK M | | 235 WEBSTER AVE | | | PORTSMOUTH | VA | 23704-2250 | USA |
| MITCHELL, GARTH ANDERSON | | Address Redacted | | | | | | |
| MITCHELL, HAZEL | | 903 JARRELL PLANTATION RD | | | JULIETTE | GA | 31046-2511 | USA |
| MITCHELL, JAMES ARTHUR | | Address Redacted | | | | | | |
| MITCHELL, JAMES HENRY | | Address Redacted | | | | | | |
| MITCHELL, JASON E | | Address Redacted | | | | | | |
| MITCHELL, JASON SCOTT | | Address Redacted | | | | | | |
| MITCHELL, JAYSON A | | Address Redacted | | | | | | |
| MITCHELL, JERMAINE | | 2632 GRAND GLEN RD NO 1 | | | GLEN ALLEN | VA | 23060-0000 | USA |
| MITCHELL, JONATHAN THOMAS | | Address Redacted | | | | | | |
| MITCHELL, KENON BERNARD | | Address Redacted | | | | | | |
| MITCHELL, KEVIN | | 8 ICEHOUSE WOOOD LN | | | ROCKLAND | MA | 02370 | USA |
| MITCHELL, KOLBY DION | | Address Redacted | | | | | | |
| MITCHELL, LATISHA MARIE | | Address Redacted | | | | | | |
| MITCHELL, LESLEY | | 5655 BRIDGE POINT DR | | | ALPHARETTA | GA | 30005 | USA |
| MITCHELL, LIBBY | | 1783 NEW YORK AVE | | | BROOKLYN | NY | 11210-3929 | USA |
| MITCHELL, LOUISE | | 68 BRISTOL ST | | | SPRINGFIELD | MA | 01109 | USA |
| MITCHELL, LUKE ADAM | | Address Redacted | | | | | | |
| MITCHELL, LUKE ADAM | | Address Redacted | | | | | | |
| MITCHELL, MARTY V | | Address Redacted | | | | | | |
| MITCHELL, MARTY V | | 1615 DENA DRIVE | | | RICHMOND | VA | 23229 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, MATT | | 2530 THICKET GREENE | | | RICHMOND | VA | 23233 | USA |
| MITCHELL, MATT | | 2530 THICKET GREENE | | | RICHMOND | VA | 23233-1512 | USA |
| MITCHELL, MAXINE | | 363 ARAGON AVE APT 512 | | | MIAMI | FL | 33134-5072 | USA |
| MITCHELL, MICHAEL | | Address Redacted | | | | | | |
| MITCHELL, MICHELE | | 2978 SIWANOY DR | | | EDGEWOOD | MD | 21040-3435 | USA |
| MITCHELL, NAOMI | | 130 23 227TH ST | | | LAURELOTN | NY | 11413 | USA |
| MITCHELL, NORMAN | | 9116 FRANCIS MARION CT | | | GLEN ALLEN | VA | 23060 | USA |
| MITCHELL, OMA | | 2705 CHESSER AVE | | | GASTONIA | NC | 28054 | USA |
| MITCHELL, PAM G | | 10141 ILLORIA DR | | | CHARLOTTE | NC | 28273 | USA |
| MITCHELL, PHAEDRA | | 6048 GREENWAY 1ST FL | | | PHILADELPHIA | PA | 19142 | USA |
| MITCHELL, ROBERT | | 9 CREST RD | | | FRAMINGHAM | MA | 01702-0000 | USA |
| MITCHELL, ROBERT T | | 372 GERALDINE ST | | | PALM BAY | FL | 32908 | USA |
| MITCHELL, ROBERT THOMAS | | Address Redacted | | | | | | |
| MITCHELL, ROBIN | | 17844 OAK RIDGE DRIVE | | | HAGERSTOWN | MD | 21740 | USA |
| MITCHELL, RONALD C | | Address Redacted | | | | | | |
| MITCHELL, RONALD C | | Address Redacted | | | | | | |
| MITCHELL, RONALD C | | Address Redacted | | | | | | |
| MITCHELL, SAMUEL LEE | | Address Redacted | | | | | | |
| MITCHELL, SANDRA | | 1331 TALBERT DR | | | RICHMOND | VA | 23224-6527 | USA |
| MITCHELL, SASHA | | 2945 TENBROECK AVE | | | BRONX | NY | 10467 | USA |
| MITCHELL, SHAQUAN | | Address Redacted | | | | | | |
| MITCHELL, SHARON | | 1838 FILLMORE ST | | | PHILADELPHIA | PA | 19124-0000 | USA |
| MITCHELL, SHARON E | | PO BOX 5872 | | | FORSYTH | GA | 31029-5872 | USA |
| MITCHELL, SHEMIKA | | Address Redacted | | | | | | |
| MITCHELL, STEVE | | 703 ELKTON RD | | | NEWARK | DE | 19711-0000 | USA |
| MITCHELL, SYLVIA EVANGELINE | | Address Redacted | | | | | | |
| MITCHELL, TASYA C | | Address Redacted | | | | | | |
| MITCHELL, THOMAS | | 7 SLEEPER ST | | | ROCHESTER | NH | 03867 | USA |
| MITCHELL, TONY | | 2 MEETINGHOUSE RD | | | HATBORO | PA | 19040-1603 | USA |
| MITCHELL, TONY TERELL | | Address Redacted | | | | | | |
| MITCHELL, TYRONE L | | Address Redacted | | | | | | |
| MITCHELL, VALERIE DEE | | Address Redacted | | | | | | |
| MITCHELL, VINCENT | | Address Redacted | | | | | | |
| MITCHELL, WILLIAM | | 11332 EASTWOOD DRIVE | | | HAGERSTOWN | MD | 21742 | USA |
| MITCHELL, WILLIAM C | | Address Redacted | | | | | | |
| MITCHUM JR, SAMUEL | | 4130 MEADOWGREEN COURT | | | RICHMOND | VA | 23294 | USA |
| MITECNET | | 4475 RIVER GREEN PKWY | STE 300 | | DULUTH | GA | 30096 | USA |
| MITECNET | | 4475 RIVER GREEN PKWY STE 300 | | | DULUTH | GA | 30096 | USA |
| Mitek Corporation | Euler Hermes ACI | Agent of Mitek Corporation | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | USA |
| MITIDES, CONSTANTIN | | Address Redacted | | | | | | |
| MITMAN, KEVIN T | | Address Redacted | | | | | | |
| MITNAUL, QURAN | | Address Redacted | | | | | | |
| MITNAUL, TODD ANDREW | | Address Redacted | | | | | | |
| MITOULIS, MARIA | | Address Redacted | | | | | | |
| MITRANI, MICHAEL | | 13950 NW 4TH ST | APT 102 | | PEMBROKE PNES | FL | 330282226 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITROVITS, NICHOLAS | | Address Redacted | | | | | | |
| MITSCHERLICH, BERNARD | | 12201 MALHAM WAY | | | GLEN ALLEN | VA | 23059 | USA |
| MITSUBISHI DIGITAL ELECTRONICS | | 7701 WOOD ROAD | | | RICHMOND | VA | 23229 | USA |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BANK LB 101945 | 3585 ATLANTA AVE S METRO | | HAPEVILLE | GA | 30354 | USA |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BAK LB 101945 | 3585 ATLANTA AVE S METRO CTR | | HAPEVILLE | GA | 30354 | USA |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101962 | | | ATLANTA | GA | 30392-1962 | USA |
| Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | USA |
| Mitzi International Handbags | Euler Hermes ACI | Agent of Mitzi International Handbags | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | USA |
| MIX, CASEY | | 203 WEST WILLOW ST | | | WENONAH | NJ | 08090-0000 | USA |
| MIX, MATTHEW W | | Address Redacted | | | | | | |
| MIXON, ROSS | | 124 MICHELE WAY | | | LAKEWOOD | NJ | 08701 | USA |
| Mizco International Inc | | 140 58th St Building B No 1F | | | Brooklyn | NY | 11220 | USA |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | USA |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | USA |
| MIZCO INTERNATIONAL INC | Mizco International Inc | 140 58th St Building B No 1F | | | Brooklyn | NY | 11220 | USA |
| MIZE, BRIAN | | 1227 G GASKINS RD | | | RICHMOND | VA | 23238 | USA |
| MIZE, LLOYD B | | Address Redacted | | | | | | |
| MIZELL, ERIC | | 44 EDER TERRACE | | | SOUTH ORANGE | NJ | 07079 | USA |
| MIZRACHI, MICHAEL | | Address Redacted | | | | | | |
| MJM CREATIVE | | 71 5TH AVE | | | NEW YORK | NY | 10003 | USA |
| MKANBLA, BHEKIMPILO | | 1065 S KIRKMAN RD | | | ORLANDO | FL | 32811 | USA |
| MLASGAR JR, JAMES M | | 32 MONTGOMERY ST | | | HAMILTON | NY | 13346 | USA |
| MLECKO, JOZEF | | 3418 TILTON ST | | | PHILADELPHIA | PA | 19134-0000 | USA |
| MM Nisar MD FACP PA | | 1895 Oak Tree Rd | | | Edison | NJ | 08820 | USA |
| MNINSKI, PATRICE | | 513 TENNENT RD | | | MANALAPAN | NJ | 07726 | USA |
| MOBILE CAMPUS | | 400 PERIMETER CENTER TER NE STE 900 | | | ATLANTA | GA | 30346-1236 | USA |
| MOBILE ELECTRICIAL CONTRACTORS | | 1200 PRICE MILL RD | | | MADISON | GA | 30650 | USA |
| MOBILE KPT LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| MOBILE KPT LLC | JEFF RUNNELS | KIMCO REALTY CORPORATION | 4425 RANDOLPH ROAD SUITE 204 | | CHARLOTTE | NC | 28211 | USA |
| MOBILE KPT LLC | JEFF RUNNELS | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD  SUITE 204 | | CHARLOTTE | NC | 28211 | USA |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD SUITE 204 | | CHARLOTTE | NC | 28211 | USA |
| MOBLEY, DAMARCUS | | 518 LITTLE DR | | | WINTERVILLE | NC | 28590 | USA |
| MOBLEY, JAMES LAWERENCE | | Address Redacted | | | | | | |
| MOBLEY, MALATHIA LEVETTE | | Address Redacted | | | | | | |
| MOBLEY, MAURICE | | 201 FLINTLOCK DR | | | YORK | SC | 29745 | USA |
| MOCERI, PAUL | | 401 NORTH BLVD APT 16 | | | RICHMOND | VA | 23220 | USA |
| MOCERI, PAUL | | DR 1 3RD FL INVENTORY | | | RICHMOND | VA | 23233 | USA |
| MOCK, NIKISHA | | Address Redacted | | | | | | |
| MOCK, STEPHEN | | 106 LOCKHARTS LN | | | COATESVILLE | PA | 19320-1099 | USA |
| MOCO, MICHAEL MENDES | | Address Redacted | | | | | | |
| MODELOGIC INC | | 2501 E BROAD ST | | | RICHMOND | VA | 23223 | USA |
| MODESTE, DENNESON | | 12305 GREENHILL DR | | | SILVER SPRING | MD | 00002-0904 | USA |
| MODIA, MICHAEL | | 724 CONNAN LANE | | | CHARLOTTE | NC | 28226 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODIRN RECORDS | | PO BOX 846 | | | HUNTINGTON | NY | 11743 | USA |
| MODIS | | MODIS | 3900 WESTERRE PARKWAY SUITE 100 | | RICHMOND | VA | 23232 | USA |
| Modis | Joanna Kraft | 1 Independent Dr Ste 800 | | | Jacksonville | FL | 32202 | USA |
| MODLIN DINA, M | | Address Redacted | | | | | | |
| MODUGNO, JOSEPH HENRY | | Address Redacted | | | | | | |
| MODULAR WOOD SYSTEMS | | 502 FACTORY ST | | | MT AIRY | NC | 27030 | USA |
| MOFFITT, KEVIN | | Address Redacted | | | | | | |
| MOFFITT, KEVIN | | Address Redacted | | | | | | |
| MOFFITT, KEVIN | | Address Redacted | | | | | | |
| MOGE, BARBARA M | | Address Redacted | | | | | | |
| MOGEL, SUSAN | | 8 GRIMLEY RD | | | SCHWENKSVILLE | PA | 19473-2230 | USA |
| MOGHTADER, MICHAEL | | 5057 AVENIDA HACIENDA | | | TARZANA | CA | 00009-1356 | USA |
| MOH, CALVIN C | | Address Redacted | | | | | | |
| MOHABIR, DEVANAND | | 180 ST | | | JAMAICA | NY | 11432-0000 | USA |
| MOHAMED, FAIZA | | 7329 SHISLER ST | | | PHILADELPHIA | PA | 19111-3823 | USA |
| MOHAMED, JAVED | | Address Redacted | | | | | | |
| MOHAMED, MICHAEL FARAZ | | Address Redacted | | | | | | |
| MOHAMED, SHAWHABO | | 7353 VICTORIA CIR | | | ORLANDO | FL | 32835 | USA |
| MOHAMED, SHEIK ABID | | Address Redacted | | | | | | |
| MOHAMED, TAHIR HASSAN | | Address Redacted | | | | | | |
| MOHAMMAD, AHMED | | 2603 ELROY RD | | | HATFIELD | PA | 19440-2653 | USA |
| MOHAMMAD, SADAD | | Address Redacted | | | | | | |
| MOHAMMED, ANDY MUSA | | Address Redacted | | | | | | |
| MOHAMMED, ANNA | | PO BOX 25234 43 0506 | | | MIAMI | FL | 33102-0000 | USA |
| MOHAMMED, AZMATH | | 147 29 127TH AVE | | | JAMAICA | NY | 11435-0000 | USA |
| MOHAMMED, IMADUDDIN | | 4307 EDWARDS RD | APT NO 7D | | TAYLORS | SC | 29687 | USA |
| MOHAMMED, MAHMOUD FARID | | Address Redacted | | | | | | |
| MOHAMMED, TAJ | | 5208 STANTON PLACE LANE | | | ACWORTH | GA | 30101 | USA |
| MOHAMUD, SHUKRI SAID | | Address Redacted | | | | | | |
| MOHAN, KARL | | 12120 149TH AVE | | | SOUTH OZONE PARK | NY | 11420-3604 | USA |
| MOHAN, SINGH | | 420 E 169ST | | | BRONX | NY | 10456-0000 | USA |
| MOHAWK MARKETING CORPORATION | | PO BOX 60986 | | | CHARLOTTE | NC | 28260-0986 | USA |
| MOHIBI, ABDUL | | 9161 LOST FIELDS CT | | | BRISTOW | VA | 20136-1796 | USA |
| MOHIUDDIN, AARIF | | Address Redacted | | | | | | |
| MOHLER, DEREK SCOTT | | Address Redacted | | | | | | |
| MOHLER, DIANA MARIE | | Address Redacted | | | | | | |
| MOHLER, DIANA MARIE | Diana M Mohler | 9247 Chadburn Pl | | | Gaithersburg | MD | 20886 | USA |
| MOHLER, JASON | | 8320 DARLINGTON CT | | | SPRINGFIELD | VA | 22152 | USA |
| MOHLMAN, JOHN | | 4226 MILGATE ST | | | PITTSBURGH | PA | 15224-1523 | USA |
| MOHNEY, DENNIS P | | 1013 OBISPO AVE | | | CORAL GABLES | FL | 33134-3555 | USA |
| Moir, Lee L | | 3220 Windsor Rdg S | | | Williamsburg | VA | 23188 | USA |
| MOISE, ANGELINA | | 125 BEACH 17TH ST | APT 26 C | | FAR ROCKAWAY | NY | 11691 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA, JOSE | | Address Redacted | | | | | | |
| MOJICA, LORRAINE MERCEDES | | Address Redacted | | | | | | |
| MOJO, MATT | | Address Redacted | | | | | | |
| MOKERIYA, TESFAYEN | | 2500 N VAN DORN ST NO ST728 | | | ALEXANDRIA | VA | 22302-1626 | USA |
| MOL AMERICA INC | | 160 FIELDCREST AVE | | | EDISON | NJ | 08818 | USA |
| MOLAISON, JACQUES | | Address Redacted | | | | | | |
| MOLAISON, JACQUES | | Address Redacted | | | | | | |
| MOLAISON, JACQUES | | Address Redacted | | | | | | |
| MOLAISON, JACQUES | | Address Redacted | | | | | | |
| MOLAISON, JACQUES | | Address Redacted | | | | | | |
| MOLE, KURT BOKMAN | | Address Redacted | | | | | | |
| MOLENDA, CINDY | | 1850 N E 48 ST | 139 | | POMPANO BEACH | FL | 33064-0000 | USA |
| MOLETTE, SHAVONNE | | Address Redacted | | | | | | |
| MOLINA, BILL ELI | | Address Redacted | | | | | | |
| MOLINA, DANIEL R | | Address Redacted | | | | | | |
| MOLINA, DIEGO | | 169 WESTORVETT AVE | | | HAWTHORNE | NJ | 07087-0000 | USA |
| MOLINA, ERIK | | 1745 ARROYO DE ORO | | | SAN JOSE | CA | 00009-5116 | USA |
| MOLINA, GERARDO | | Address Redacted | | | | | | |
| MOLINA, HEBERT A | | Address Redacted | | | | | | |
| MOLINA, JOHNNY LUIS | | Address Redacted | | | | | | |
| MOLINA, JOSEPH ARCADIO | | Address Redacted | | | | | | |
| MOLINA, KAREN MICHELLE | | Address Redacted | | | | | | |
| MOLINA, KRISTY | | 4230 SYLVAN TERRACE | | | PENNSAUKEN | NJ | 08110 | USA |
| MOLINA, LUIS JAVIER | | Address Redacted | | | | | | |
| MOLINA, LUIS OMAR | | Address Redacted | | | | | | |
| MOLINA, MELISSA ALCAIDE | | Address Redacted | | | | | | |
| MOLINA, RICARDO REY | | Address Redacted | | | | | | |
| MOLINA, RICKY V | | Address Redacted | | | | | | |
| MOLINA, RONNIE GABRIEL | | Address Redacted | | | | | | |
| MOLINA, WILLIAM | | 1701 WOODBINE ST | | | RIDGEWOOD | NY | 11385-0000 | USA |
| MOLINAR, ANDREA | | 4604 GROVE AVE | | | RICHMOND | VA | 00002-3226 | USA |
| MOLINARI, THOMAS DAVID | | Address Redacted | | | | | | |
| MOLISON, JAMES | | 61 GEORGETOWNE DR | | | NASHUA | NH | 03062-0000 | USA |
| MOLL, MICHAEL J | | 11 NELSON DR | | | CARLISLE | PA | 17013-9337 | USA |
| MOLL, THERESE | | 1725 MATHEWS TERRACE | | | PORTSMOUTH | VA | 23704 | USA |
| MOLLA, MICHAEL GERARD | | Address Redacted | | | | | | |
| MOLLA, SAM | | 2300 DUKE ST | | | ALEXANDRIA | VA | 22314 | USA |
| MOLLA, SAM | | 2300 DUKE ST | | | ALEXANDRIA | VA | 22314-4605 | USA |
| MOLLA, SOLOMON ENDALE | | Address Redacted | | | | | | |
| MOLLEDA, NATALIE MARIA | | Address Redacted | | | | | | |
| MOLLOHAN, JUSTIN C | | 157 CHESTNUT CROSSING DR APT D | | | NEWARK | DE | 19713-2646 | USA |
| MOLLY, JEAN | | Address Redacted | | | | | | |
| MOLLY, SAYO | | 4301 HANOVER AVE | | | SPRINGFIELD | VA | 22150-0000 | USA |
| MOLNAR, RICHARD | | Address Redacted | | | | | | |
| MOLTE, BRANDON | | Address Redacted | | | | | | |
| MOLTER, ROBERT MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLTIMERE, JEAN | | 4040 N HILLS DR | | | HOLLYWOOD | FL | 33021-0000 | USA |
| MOLUSKI, STEVEN D | | Address Redacted | | | | | | |
| MOLYNEUX, SHAWN L | | Address Redacted | | | | | | |
| MOMPLAISIR, STENLEY | | Address Redacted | | | | | | |
| MOMSEN, MICHAEL | | 7926 TURNCREST DRIVE | | | POTOMAC | MD | 28054 | USA |
| MONACO JOHN P | | 53 HILL RD | APARTMENT 511 | | BELMONT | MA | 02478 | USA |
| MONACO, CHRIS | | Address Redacted | | | | | | |
| MONACO, ROSEMARY | | Address Redacted | | | | | | |
| MONADNOCK MOUNTAIN SPRING | | 134 PENN ST | | | QUINCY | MA | 02169 | USA |
| MONAGAS, HECTOR | | 655 HENMAR DR | | | LANDING | NJ | 07850 | USA |
| MONAHAN, MATTHEW | | 1417 W 31ST ST | | | ERIE | PA | 16508-0000 | USA |
| MONAHAN, PATRICK | | 13265 SW BAYMEADOWS CT | | | BEAVERTON | OR | 00009-7008 | USA |
| MONAHAN, RYAN ANDREW | | Address Redacted | | | | | | |
| MONARES, WALTER LEONEL | | Address Redacted | | | | | | |
| MONASTIERO, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| Moncavo Settlement Class | Christopher A Jones | Whiteford Taylor & Preston LLP | 3190 Fairview Park Dr Ste 300 | | Falls Church | VA | 22042 | USA |
| MONCAYO, WALTER | | 108 ELMWOOD DR | | | ELMWOOD PK | NJ | 07407 | USA |
| MONCHO, IMSAEL | | 982 SLOCUM AVE | | | RIDGEFIELD | NJ | 07657-1717 | USA |
| MONCRIEF, WALTER D | | 2624 SANDY HOLLOW DR | | | MIDDLEBURG | FL | 32068-6511 | USA |
| MONDAY, JACK A | | Address Redacted | | | | | | |
| MONDELLO, BRIAN VICTOR | | Address Redacted | | | | | | |
| MONDEN, CHAD | | 2881 WRIGHT DR SW | | | ATLANTA | GA | 30311-0000 | USA |
| MONDESIR, TANIA | | 1210 NE 128 ST | | | MIAMI | FL | 33161 | USA |
| MONDRAGON, BERNARDO | | 108 36 51ST AVE | | | CORONA | NY | 11368 | USA |
| MONDRAGON, MARIA F | | 12 DEWEY RD | | | CHELTENHAM | PA | 19012-1803 | USA |
| MONDRAGON, MARLON | | Address Redacted | | | | | | |
| MONDRAGON, MARLON | | 23 FARLEY DRIVE | | | WEST HAVERSTRAW | NY | 10993 | USA |
| Mondragon, Marlon | c o Kantrowitz Goldhamer & Graifman | 747 Chestnut Ridge Rd Ste 200 | | | Chestnut Ridge | NY | 10977 | USA |
| MONE, CHRIS | | 306 PERRY AVE | | | LANCASTER | PA | 17603-0000 | USA |
| MONELLO, MICHAEL J | | Address Redacted | | | | | | |
| MONERAY | | UNIT 4 1/F HILDER CENTRE | 2 SUNG PING ST HUNGHOM | | KOWLOON | | | Hong Kong |
| MONETT, AUSTIN TAYLOR | | Address Redacted | | | | | | |
| MONETTE, MARGARIT | | 30200 SW 155TH AVE | | | HOMESTEAD | FL | 33033-3580 | USA |
| MONEY, BEN LEE | | Address Redacted | | | | | | |
| MONEY, KRISTEN MARIE | | Address Redacted | | | | | | |
| MONEYMAKER, EMILY | | 105 HAMPTON DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| MONFORT, DURAMHANN ENDY | | Address Redacted | | | | | | |
| MONFORT, JEAN | | 135 N GROVE ST | | | BROCKTON | MA | 2301 | USA |
| MONG, JASON PETER | | Address Redacted | | | | | | |
| MONGAN, MARGARET | | 22 ELIZABETH AVE | | | MANCHESTER | NH | 03103-6644 | USA |
| MONGE, MANOEL | | 158 GRANDIFLORA DR | | | MCDONOUGH | GA | 30253 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONGIOI, MICHAEL | | Address Redacted | | | | | | |
| MONGIOVI, STEVE | | 24 HILLCREST DR | | | COLTS NECK | NJ | 07722 | USA |
| MONGOLD, SEAN RAY | | Address Redacted | | | | | | |
| Monica S Brown | | 405 Adamson St | | | Highland Springs | VA | 23075-2401 | USA |
| MONICA, BRODERICK | | 4187 THISTLE CIRCLE | | | VIRGINIA BEACH | VA | 23462-4925 | USA |
| MONICA, HENAO | | 4150 59TH ST 3K | | | WOODSIDE | NY | 11377-0000 | USA |
| MONIZ, MATTHEW P | | Address Redacted | | | | | | |
| MONIZ, MICHAEL | | Address Redacted | | | | | | |
| MONK, JOHN RAY | | Address Redacted | | | | | | |
| MONK, STEVE D | | Address Redacted | | | | | | |
| MONK, TODD | | 1309 DUNHAM HILL RD | | | BINGHAMTON | NY | 13905 | USA |
| MONKEVICZ, DONALD | | 453 EAST ST | | | WEST BRIDGEWATER | MA | 02379 | USA |
| MONKRES, CAROLE | | 22 RABBIT RUN RD | | | MALVERN | PA | 19355-0000 | USA |
| Monmouth County Clerk | | 33 Mechanic ST | | | Freehold | NJ | 07728 | USA |
| MONN, LLOYD N | | 15103 RIDGE RD | | | WAYNESBORO | PA | 17268-9017 | USA |
| MONNIN, THOMAS | | Address Redacted | | | | | | |
| MONOERIC INTERNATIONAL CO LTD | | 2/F NO 8 ALLEY 11 LEN 193 | JONG JENG N RD | SAN CHUNG CITY 241 TAIPEI SHILEN | TAIWAN | | | Taiwan |
| MONORAIL INC | | 2000 POWERS FERRY RD SE STE 600 | | | MARIETTA | GA | 30067-1404 | USA |
| MONROE COUNTY SCU | | 65 BROAD ST W | | | ROCHESTER | NY | 14614-2299 | USA |
| MONROE COUNTY WATER AUTHORITY | | P O BOX 41999 | | | ROCHESTER | NY | 14604-4999 | USA |
| Monroe County Water Authority | | P O  Box 41999 | | | Rochester | NY | 14604-4999 | USA |
| MONROE, CRESANDRA | | Address Redacted | | | | | | |
| MONROE, IRENE | | 19197 MONROEVILLE RD | | | RUTHER GLEN | VA | 22546 | USA |
| MONROE, JAMES COREY | | Address Redacted | | | | | | |
| MONROE, JIM | | 24955 S DIXIE HWY | | | MIAMI | FL | 33032-0000 | USA |
| MONROE, JUDY | | 19247 MONROEVILLE RD | | | RUTHER GLEN | VA | 22546 | USA |
| MONROE, MATTHEW | | Address Redacted | | | | | | |
| MONROE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MONROE, SAMANTHA LEIGH | | Address Redacted | | | | | | |
| MONROVIA MARKETPLACE LLC | | PO BOX 14110A | | | NEWARK | NJ | 07198-0110 | USA |
| MONROY JUAN F | | 9125 SW 77 AVE | NO 201 | | MIAMI | FL | 33156 | USA |
| MONROY, GIOVANNI SEBASTIAN | | Address Redacted | | | | | | |
| MONROY, JUAN F | | 9125 SW 77 AVE APT A201 | | | MIAMI | FL | 33156 | USA |
| MONSALVE, DAISY | | Address Redacted | | | | | | |
| Monster Cable International Limited | | Ballymaley Business Park Gort Rd | | | Ennis Co | Clare | | Ireland |
| Monster Technology International Limited | | BallyMaley Business Park Gort Rd | | | Ennis Co | Clare | | Ireland |
| MONTA, ROBERT PEYTON | | Address Redacted | | | | | | |
| Montag, Robert J | | 52203 Long Spur Ln | | | Fort Mill | SC | 29707 | USA |
| MONTAGNA, MICHAEL JOHN | | Address Redacted | | | | | | |
| MONTAGU, THOMAS | | Address Redacted | | | | | | |
| MONTAGUE, BENJAMIN | | Address Redacted | | | | | | |
| MONTAGUE, BOBBY | | Address Redacted | | | | | | |
| MONTAGUE, JABBAR MAURICE | | Address Redacted | | | | | | |
| MONTAGUE, RICCARDO | | 12514 PROXMIRE DR | | | FORT WASHINGTON | MD | 20744-5231 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTAGUE, THAYER | | Address Redacted | | | | | | |
| MONTAGUE, THAYER | | Address Redacted | | | | | | |
| MONTALBANO, ADAM | | Address Redacted | | | | | | |
| MONTALVO BULA, NANNETTE | | Address Redacted | | | | | | |
| MONTALVO BULA, NANNETTE | | Address Redacted | | | | | | |
| MONTALVO, JASON | | Address Redacted | | | | | | |
| MONTALVO, JEFFREY DANIEL | | Address Redacted | | | | | | |
| MONTALVO, JESSICA | | Address Redacted | | | | | | |
| MONTANDON, EDWARD | | 3205 G WHISPER LAKE LN | | | WINTER PARK | FL | 32792 | USA |
| MONTANERO, PABLO FERNANDO | | Address Redacted | | | | | | |
| MONTANEZ, CARLEEN | | Address Redacted | | | | | | |
| MONTANEZ, EDWIN | | 1702 TALLIE COURT | | | HAW RIVER | NC | 27258 | USA |
| MONTANEZ, EDWIN LORENZO | | Address Redacted | | | | | | |
| MONTANEZ, NELSON LEE | | Address Redacted | | | | | | |
| MONTANEZ, SHAYD E | | Address Redacted | | | | | | |
| MONTANO, JAMES | | Address Redacted | | | | | | |
| MONTANYE, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| Montchal, Raymond and Lark | | PO Box 153 | | | Hershey | PA | 17033 | USA |
| MONTE & RUDOLPH | | 800 THE PLAZA | | | SEA GIRT | NJ | 08750 | USA |
| Monte & Rudolph PA | Stephen J Caccavale | 800 The Plaza | PO Box 255 | | Sea Girt | NJ | 08750 | USA |
| Monte & Rudolph PA | Stephen J Caccavale Esq | 800 The Plaza | PO Box 255 | | Sea Girt | NJ | 08750 | USA |
| MONTECALVO, PAUL M | | Address Redacted | | | | | | |
| MONTECALVO, STEVE PAUL | | Address Redacted | | | | | | |
| MONTEITH, JACOB WILLIAM | | Address Redacted | | | | | | |
| MONTEITH, SHANETTE EVETTE | | Address Redacted | | | | | | |
| MONTENEGRO, BERTA | | 24884 SW 128TH PLACE | | | MIAMI | FL | 33032-1333 | USA |
| MONTERO, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| MONTERO, YAMIL EDUARDO | | Address Redacted | | | | | | |
| MONTERROSA, LESLIE E | | Address Redacted | | | | | | |
| MONTES, BERNARDO A | | 810 SALZEDO ST APT 21 | | | CORAL GABLES | FL | 33134-2819 | USA |
| MONTES, FRANCISCO | | Address Redacted | | | | | | |
| MONTES, JANICE | | 9 CRAWFORD ST | | | RANDOLPH | MA | 02368-0000 | USA |
| MONTES, RUBEN | | Address Redacted | | | | | | |
| MONTES, WENDOLYN | | Address Redacted | | | | | | |
| MONTESDEOCA, MIRIAM | | Address Redacted | | | | | | |
| MONTESINO, JOSE G | | Address Redacted | | | | | | |
| MONTGOMERY COLLEGE, LAURIE J | | Address Redacted | | | | | | |
| MONTGOMERY COUNTY | | FALSE ALARM REDUCTION SECTION | PO BOX 7135 | | GAITHERSBURG | MD | 20898-7135 | USA |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE RM 330 | DEPT OF HOUSING COMMUNITY AFFR | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | CLERK OF THE CIRCUIT COURT | 50 COURT HOUSE SQUARE | ROCKVILLE | MD | 20850 | USA |
| Montgomery County Maryland | Office of County Attorney for Montgomery County MD | 101 Monroe St 3rd Fl | | | Rockville | MD | 20850 | USA |
| MONTGOMERY COUNTY MD | | PO BOX 9418 | | | GAITHERSBURG | MD | 20898-9418 | USA |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | USA |
| Montgomery McCracken Walker & Rhoads LLP | Attn Joseph  ONeil Jr | 123 S Broad St | Ave of the Arts | | Philadelphia | PA | 19109-1029 | USA |
| Montgomery Towne Center Station Inc | Miller & Martin PLLC | c o Catherine Harrison King | 1170 Peachtree St NE Ste 1170 | | Atlanta | GA | 30309-7706 | USA |
| MONTGOMERY TOWNSHIP | | MONTGOMERY TOWNSHIP | TAX COLLECTOR | PO BOX 511 | MONTGOMERYVILLE | PA | 18936-0511 | USA |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 189369605 | USA |
| MONTGOMERY TOWNSHIP MUNICIPAL | | SEWER AUTHORITY | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-9605 | USA |
| MONTGOMERY TOWNSHIP MUNICIPAL SEWER AUTH | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | USA |
| MONTGOMERY, ANTHONY | | P O BOX 5911 | | | COLUMBUS | GA | 31906 | USA |
| MONTGOMERY, BONNIE CATHERINE | | Address Redacted | | | | | | |
| MONTGOMERY, BRANDY S | | Address Redacted | | | | | | |
| MONTGOMERY, BRENDAN | | Address Redacted | | | | | | |
| MONTGOMERY, COUNTY OF | | MONTGOMERY COUNTY OF | DEPT OF HOUSING&COMMUNITY AFF | 100 MARYLAND AVE ROOM 330 | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY, JACOB RAYMOND | | Address Redacted | | | | | | |
| MONTGOMERY, JENNIFER | | 500 WILLIAMS DR APT 614 | | | MARIETTA | GA | 30066-6130 | USA |
| Montgomery, JoAnn B | | 836 Lord Leighton Dr | | | Virginia Beach | VA | 23454 | USA |
| MONTGOMERY, JUSTYN GREGORY | | Address Redacted | | | | | | |
| MONTGOMERY, MATTHEW TIMOTHY | | Address Redacted | | | | | | |
| MONTGOMERY, MAUREEN | | 72 RAIL RD ST | | | BARRE | VT | 05641 | USA |
| MONTGOMERY, MELVIN WINFRED | | Address Redacted | | | | | | |
| MONTGOMERY, MICHAEL D | | 17 BEDFORD PARK DR | | | NEWNAN | GA | 30263 | USA |
| MONTGOMERY, MICHAEL DANIEL | | Address Redacted | | | | | | |
| MONTGOMERY, RICHARD | | 1127 RUTHERFORD RD | | | GREENVILLE | SC | 29609-0000 | USA |
| MONTGOMERY, ROBERT D | | Address Redacted | | | | | | |
| MONTGOMERY, ROBERT D | | Address Redacted | | | | | | |
| MONTGOMERY, SHONTORY | | 2691 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211-8312 | USA |
| MONTGOMERY, TIFFANY S | | 4375 CONFEDERATE POINT RD APT | | | JACKSONVILLE | FL | 32210-5647 | USA |
| MONTGOMERYIV, CHARLES | | 1072 INDIAN SPRINGS RD | | | PINE BUSH | NY | 12566-0000 | USA |
| MONTICELLI, DAVID M | | Address Redacted | | | | | | |
| MONTIJO, ADAM | | Address Redacted | | | | | | |
| MONTONI, RAY | | 605 PAGE AVE | | | LYNDHURST | NJ | 07071-0000 | USA |
| MONTORO, REYNA | | 199 MAUJER ST | | | BROOKLYN | NY | 11206-1332 | USA |
| MONTOUTH, DEVON ANTHONY | | Address Redacted | | | | | | |
| MONTOYA, JOAN | | 11818 SEMINOLE DRIVE | | | SMITHSBURG | MD | 21783 | USA |
| MONTOYA, JOSE | | 1373 LEES CHAPEL RD NO 202 | | | GREENSBORO | NC | 27455-0969 | USA |
| MONTOYA, LOYDA E | | Address Redacted | | | | | | |
| MONTOYA, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| MONTREAL SUPERIOR PACKAGING INC | | 60 STINSON | | | MONTREAL | QC | H4N 2E1 | Canada |
| MONTS, JEWEL A | | Address Redacted | | | | | | |
| MONTVAI, BRADLEY L | | Address Redacted | | | | | | |
| MONTVILLE, AUSTIN WESLEY | | Address Redacted | | | | | | |
| MONUMENT CITY PARKING INC | | PO BOX 72 | | | RICHMOND | VA | 23218 | USA |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | USA |
| Monument Consulting LLC | c o  William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | USA |
| Monument Consulting LLC | MONUMENT CONSULTING LLC | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | USA |
| MONYEH, FRANK C | | Address Redacted | | | | | | |
| MONYEH, FRANK C | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONYEH, FRANK C | | Address Redacted | | | | | | |
| MONZON, ARIEL | | 2001 PINE ST | | | HATFIELD | PA | 19440-2744 | USA |
| MOOCHLER, MATTHEW ALLEN | | Address Redacted | | | | | | |
| MOODY, BRANDON LEON | | Address Redacted | | | | | | |
| MOODY, BROOKE ASHLEY | | Address Redacted | | | | | | |
| MOODY, GERALDIN P | | 14 W 20TH ST | | | WILMINGTON | DE | 19802-4805 | USA |
| MOODY, KEVIN ALEXANDER | | Address Redacted | | | | | | |
| MOODY, KIM D | | 5604 BLOYD ST | | | PHILADELPHIA | PA | 19138-2304 | USA |
| MOODY, LORETTA | | Address Redacted | | | | | | |
| MOODY, LOUIS DANIEL | | Address Redacted | | | | | | |
| MOODY, MYSTI | | 3710 AKSARBEN DR | | | TALLAHASSEE | FL | 32311 | USA |
| MOODY, SANOVEIA | | PO BOX 132 | | | ORLANDO | FL | 32825 | USA |
| MOODY, SANOVEIA | | PO BOX 132 | | | ORLANDO | FL | 32825 | USA |
| MOODY, SHARRON | | 9620 COALBORO RD | | | CHESTERFIELD | VA | 23838 | USA |
| MOODY, VINCENT | | PO BOX 41795 | | | ARLINGTON | VA | 22204-8795 | USA |
| MOODY, WILLIAM L | | 2342 BASSWOOD DR | | | AUGUSTA | GA | 30906-9481 | USA |
| MOOK, JEFFREY | | 2 ST PAUL CT | | | CHEEKTOWAGA | NY | 14225-2929 | USA |
| MOONEY, DAMION | | PO BOX 2323 | | | WALDORF | MD | 20604 | USA |
| MOONEY, MATTHEW | | 222 S PETERBORO ST APT 3D | | | CANASTOTA | NY | 13032 | USA |
| MOONEY, MATTHEW MARK | | Address Redacted | | | | | | |
| MOONEY, REGINA | | 1 HILLSIDE COURT | | | LAWRENCEVILLE | GA | 30043 | USA |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | WALDORF | MD | 20603 | USA |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | WALDORF | MD | 20603-4337 | USA |
| MOONEY, ZACHARY | | Address Redacted | | | | | | |
| MOONEYIII, GEORGE | | 35 HIGHLAND ST | | | SOUTHBOROUGH | MA | 01772-0000 | USA |
| MOORE BETTY L | | 126 PIKE DRIVE | | | SUMMERVILLE | SC | 29483 | USA |
| MOORE DIANE G | | 6825 MONUMENT AVE | | | RICHMOND | VA | 23226 | USA |
| MOORE III, BENJAMIN | | Address Redacted | | | | | | |
| Moore III, William H | | 308 Indigo Dr | | | Cary | NC | 27513 | USA |
| MOORE JR , CLARENCE WILLIAM | | Address Redacted | | | | | | |
| MOORE JR, HAYES | | Address Redacted | | | | | | |
| MOORE JR, RAY | | 309 CHICKORY WAY | | | NEWARK | DE | 19711 | USA |
| MOORE MELVIN C | | 4228 CHOKEBERRY RD | | | MIDDLEBURG | FL | 32068 | USA |
| MOORE VII, CHARLES MAURICE | | Address Redacted | | | | | | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | USA |
| MOORE, AIMEE | | 3180 CALLE DE CORTEZ | | | NAVARRE | FL | 32566-8925 | USA |
| MOORE, ALLANA LEIALOHA | | Address Redacted | | | | | | |
| MOORE, ALLIA LILLIAN | | Address Redacted | | | | | | |
| MOORE, ALPHONSA XAVIER | | Address Redacted | | | | | | |
| MOORE, AMANDA | | 235 SUGAR PINE DRIVE | | | MIDDLETOWN | DE | 19709-0000 | USA |
| MOORE, AMANDA M | | 912 BENCHMARK DRIVE | | | ALBANY | GA | 31721 | USA |
| MOORE, AMANDA MICHELLE | | Address Redacted | | | | | | |
| MOORE, ANDREW EDWARD | | Address Redacted | | | | | | |
| MOORE, ANGELA | | 16 LONG VIEW WAY | | | GEORGETOWN | MA | 01833-2230 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, ANGELA M | | HHC 123RD MSB | | | APO | AE | 09110-0926 | USA |
| MOORE, ANTHONY | | 4531 SHILOH HILL DR | | | SNELLVILLE | GA | 30039 | USA |
| MOORE, ANTHONY T | | Address Redacted | | | | | | |
| MOORE, BRADLEY | | 1167 BRAMLETT FOREST CT | | | LAWRENCEVILLE | GA | 30045 | USA |
| Moore, Brian | | 50 Hazelhurst Ave | | | Auburn | NY | 13021 | USA |
| MOORE, BRIAN | | 1584 INDEPEDENCE RD | | | FAIRVIEW CAMDEN | NJ | 08104-0000 | USA |
| MOORE, BRIAN LEE | | Address Redacted | | | | | | |
| MOORE, BRIAN SCOTT | | Address Redacted | | | | | | |
| MOORE, BRIAN W | | UNIT 23203 BOX 418 | | | APO | AE | 09263-0001 | USA |
| MOORE, BRIAN WILLIAMSON | | Address Redacted | | | | | | |
| MOORE, BROOKE LESLIE | | Address Redacted | | | | | | |
| MOORE, CANDICE D | | Address Redacted | | | | | | |
| MOORE, CHADWICK K | | Address Redacted | | | | | | |
| MOORE, CHADWICK K | | Address Redacted | | | | | | |
| MOORE, CHERYL | | 300 EAST ST | | | GARWOOD | NJ | 07027 | USA |
| MOORE, CHRISTA | | 304 CLEVELAND AVE | | | TRENTON | NJ | 08629 | USA |
| MOORE, CHRISTINA HAYWARD | | Address Redacted | | | | | | |
| MOORE, CHRISTINE | | 2878 RIDGEWOOD RD | | | ATLANTA | GA | 30327 | USA |
| MOORE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| MOORE, CORBIN REEVER | | Address Redacted | | | | | | |
| MOORE, CYNTHIA | | 3428 PONDRIDGE COURT | | | CHARLOTTE | NC | 28269 | USA |
| MOORE, DAMIAN | | 22 CEDAR CHIP COURT | | | BALTIMORE | MD | 21234 | USA |
| MOORE, DANIEL JACOB | | Address Redacted | | | | | | |
| MOORE, DARYL | | 70 HUMPHREY ST | | | HARTFORD | CT | 06106-0000 | USA |
| MOORE, DAVID MARTIN | | Address Redacted | | | | | | |
| MOORE, DAWN | | 12421 OAKHAMPTON TERRACE | | | RICHMOND | VA | 23233 | USA |
| MOORE, DERRICK ANDREW | | Address Redacted | | | | | | |
| MOORE, DIANE | | 692 W UNION GROVE CIR | | | AUBURN | GA | 30011-2365 | USA |
| MOORE, DONALD E | | 10979 MINDANAO DR S | | | JAX | FL | 32246 | USA |
| MOORE, DOUG | | 14211 SAPPHIRE BAY CIRCLE | | | ORLANDO | FL | 32826 | USA |
| MOORE, DOUGLAS | | 401 SOUTH MOORELAND RD | | | RICHMOND | VA | 23229 | USA |
| MOORE, DOUGLAS T | | 401 SOUTH MOORELAND ROAD | | | RICHMOND | VA | 23229 | USA |
| MOORE, DOUGLAS T | | Address Redacted | | | | | | |
| Moore, Douglas T | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| Moore, Gail M | | 3807 Larchmont Ln | | | Richmond | VA | 23224 | USA |
| MOORE, GAIL M | | Address Redacted | | | | | | |
| MOORE, GEORGE THOMAS | | Address Redacted | | | | | | |
| MOORE, GREGORY ALDEN | | Address Redacted | | | | | | |
| MOORE, HAROLD | | 5804 SARATOGA ST | | | ALEXANDRIA | VA | 22310 | USA |
| MOORE, IMAGE F | | Address Redacted | | | | | | |
| MOORE, JAMES D | | Address Redacted | | | | | | |
| MOORE, JAMIE MARIE LUCIER | | Address Redacted | | | | | | |
| MOORE, JANICE | | 428 MAMMOTH RD NO A | | | LONDONDERRY | NH | 03053-2303 | USA |
| MOORE, JASON | | 217 CENTER ST | | | LAKEWOOD | NJ | 08701 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, JASON | | 700 CENTER BLVD | | | NEWARK | DE | 19702-0000 | USA |
| MOORE, JEFFREY LEE | | Address Redacted | | | | | | |
| MOORE, JEREMY J | | Address Redacted | | | | | | |
| MOORE, JEROMY | | 2482 CENTERGATE DR APT 204 | | | MIRAMR | FL | 33025-0000 | USA |
| MOORE, JESSICA | | 241 MILFORD DR | | | MIDDLETOWN | DE | 19709-0000 | USA |
| MOORE, JOEL | | 3 DEVILLE CIR | | | WILMINGTON | DE | 19808-0000 | USA |
| MOORE, JOEL RICHARD | | Address Redacted | | | | | | |
| MOORE, JOELA | | 1749 HILLMEADE SQ | | | FREDERICK | MD | 21702-0000 | USA |
| MOORE, JOHN DARNELL | | Address Redacted | | | | | | |
| MOORE, JONATHAN | | 194 CENTER POND RD | | | KEENE | NH | 03431 | USA |
| MOORE, JOSHUA V | | Address Redacted | | | | | | |
| MOORE, KATHERYN MARIE | | Address Redacted | | | | | | |
| MOORE, KIM | | 1 SEABROOK LANDING DR | | | HILTON HEAD ISLAND | SC | 29926-1347 | USA |
| MOORE, KIMBERLY A | | Address Redacted | | | | | | |
| MOORE, KIMBERLY A | | 13 CORNELIUS DRIVE | | | HAMPTON | VA | 23666 | USA |
| MOORE, KIRSTEN | | 14 WOODRUFF PLACE | | | AUBURN | NY | 13021-0000 | USA |
| MOORE, LARRY | | 4318 CASTLE DRIVE NO A | | | RICHMOND | VA | 23231 | USA |
| MOORE, LEANNA MAY | | Address Redacted | | | | | | |
| MOORE, LEIGH A | | 2030 CHARTSTONE DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| MOORE, LEIGH ANN | | 2030 CHARTSTONE DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| Moore, Leigh Ann | | Address Redacted | | | | | | |
| MOORE, LEIGH ANN | | Address Redacted | | | | | | |
| MOORE, LEONDRUS | | 1913 KATESBRIDGE LN | | | RALEIGH | NC | 276147785 | USA |
| MOORE, LOGAN JOHN | | Address Redacted | | | | | | |
| MOORE, LUANNE | | 2325 OLD COACH CT | | | RICHMOND | VA | 23233 | USA |
| MOORE, LUCIA S | | Address Redacted | | | | | | |
| MOORE, MARCUS | | 2739 BROOKERT DR | | | BALTIMORE | MD | 21225 | USA |
| MOORE, MARGARET K | | Address Redacted | | | | | | |
| MOORE, MARGARET K | | Address Redacted | | | | | | |
| MOORE, MARGARET K | | Address Redacted | | | | | | |
| MOORE, MARGARET K | | Address Redacted | | | | | | |
| MOORE, MARK | | 2202 SOCIETY PL | | | NEWTOWN | PA | 18940-0000 | USA |
| MOORE, MARK M | | Address Redacted | | | | | | |
| MOORE, MARK M | | Address Redacted | | | | | | |
| MOORE, MARK M | | Address Redacted | | | | | | |
| MOORE, MARLON | | 611 CARDELLA DR | | | GREENSBORO | NC | 27405 | USA |
| MOORE, MATTHEW | | 5802 ANNAPOLIS RD 909 | | | BLADENSBURG | MD | 20710 | USA |
| MOORE, MATTHEW CABELL | | Address Redacted | | | | | | |
| MOORE, MATTHEW KENNETH | | Address Redacted | | | | | | |
| MOORE, MEISHON LATRIESE | | Address Redacted | | | | | | |
| MOORE, MICHAEL | | 2419 PINEWAY DR | | | ORLANDO | FL | 32839 | USA |
| MOORE, MICHAEL JOHN | | Address Redacted | | | | | | |
| MOORE, MICHAEL L | | Address Redacted | | | | | | |
| MOORE, MICHAEL T | | 8222 WILLIAMS AVE | | | PHILADELPHIA | PA | 19150-2011 | USA |
| MOORE, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| MOORE, MIKE | | Address Redacted | | | | | | |
| MOORE, NANCY M | | Address Redacted | | | | | | |
| MOORE, NANCY M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, NANCY M | | 9320 DEERLAKE DRIVE | | | NEW KENT | VA | 23124 | USA |
| MOORE, NATASHA | | Address Redacted | | | | | | |
| MOORE, NEMROD | | Address Redacted | | | | | | |
| MOORE, OSCAR | | 95 VANCE AVE | | | SICKLERVILLE | NJ | 08081 | USA |
| MOORE, PAM | | 1004 NELSON ST | | | RICHMOND | VA | 23231 | USA |
| MOORE, PAUL | | P O BOX 2444 | | | ANDERSON | SC | 29622 | USA |
| MOORE, PRESTON | | Address Redacted | | | | | | |
| MOORE, RAMONA | | 14800 HARRISON ST | | | MIAMI | FL | 33176-7646 | USA |
| MOORE, RAMONA | | RR 2 | | | RISING FAWN | GA | 30738-9802 | USA |
| MOORE, RAYNARD | | 311 SOUTHERN CROSS LANE | | | MATTHEWS | NC | 28105 | USA |
| MOORE, REBECCA D | | Address Redacted | | | | | | |
| MOORE, REGINALD LAMONT | | Address Redacted | | | | | | |
| MOORE, RHYS | | 45 INDIAN CAVE RD | | | RIDGEFIELD | CT | 06877 | USA |
| MOORE, RICH | | 2439 SADDLEBROOK DR | | | GOOCHLAND | VA | 23063 | USA |
| MOORE, RICHARD | | Address Redacted | | | | | | |
| MOORE, ROBERT | | Address Redacted | | | | | | |
| MOORE, ROBERT | | 98 WISCONSIN DR | | | BINGHAMTON | NY | 13901 | USA |
| MOORE, ROBERT | | 2750 MAUREEN DR | | | DELTONA | FL | 32725 | USA |
| MOORE, ROBERT | | 2427 FLEETWING DRIVE | | | LEVITTOWN | PA | 19057 | USA |
| MOORE, ROBERT | | 58 SGUAR CREEK RD | | | WEAVERVILLE | NC | 28787-0000 | USA |
| MOORE, ROBERT JOSEPH | | Address Redacted | | | | | | |
| MOORE, ROGER KYLE | | Address Redacted | | | | | | |
| MOORE, RONNIS | | Address Redacted | | | | | | |
| MOORE, ROSEMARIE M | | Address Redacted | | | | | | |
| MOORE, ROSEMARIE M | | Address Redacted | | | | | | |
| MOORE, ROSEMARIE M | | 2028 CAMELIA CIRCLE | | | MIDLOTHIAN | VA | 23112 | USA |
| MOORE, SAMUEL | | 428 SQUARE CIRCLE RANCH RD | | | GRANITEVILLE | SC | 29829-3309 | USA |
| MOORE, SCOTT | | 5671 MEADOWCREST ST | | | ROANOKE | VA | 24019-0000 | USA |
| MOORE, SCOTT ANTHONY | | Address Redacted | | | | | | |
| MOORE, SHANNAN | | 407 ROSSES POINT | | | ACWORTH | GA | 30102 | USA |
| Moore, Shannan | Attn Theron T Moore or Annette E Moore | 407 Rosses Pt | | | Acworth | GA | 30102 | USA |
| MOORE, SHERITA LA ANDRE | | Address Redacted | | | | | | |
| MOORE, STEPHEN | | 2405 HOUNDS WAY | | | HICKORY | NC | 28601-0000 | USA |
| MOORE, TAMI A | | 619 MAPLEWOOD AVE | | | MOHNTON | PA | 19540-1522 | USA |
| MOORE, TAMMY | | 203 FRED KELLEY RD NE | | | ROME | GA | 30161-2513 | USA |
| MOORE, TERESA D | | Address Redacted | | | | | | |
| MOORE, TERRELL | | 7015 LYNFORD ST | | | PHILADELPHIA | PA | 19149-0000 | USA |
| MOORE, TERRY | | 2729 REBA COURT | | | GLEN ALLEN | VA | 23060 | USA |
| MOORE, THOMAS | | 8665 SUDLEY RD | | | MANASSAS | VA | 20110-4588 | USA |
| MOORE, THOMAS | | 2938 FAIRMONT ST | | | FALLS CHURCH | VA | 22042-0000 | USA |
| MOORE, THOMAS | | 9403 KERR COURT | | | ORLANDO | FL | 32817-0000 | USA |
| MOORE, TIMOTHY | | Address Redacted | | | | | | |
| MOORE, TIMOTHY G | | Address Redacted | | | | | | |
| MOORE, TRACEY | | Address Redacted | | | | | | |
| MOORE, TRACEY | | Address Redacted | | | | | | |
| MOORE, TRACY R | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, VALERIE A | | Address Redacted | | | | | | |
| MOORE, VANESSA | | Address Redacted | | | | | | |
| MOORE, VICTOR JUSTIN | | Address Redacted | | | | | | |
| MOORE, VICTORIA | | 1306 ELMSHADOW DRIVE | | | RICHMOND | VA | 23231 | USA |
| MOORE, WANDA | | 4507 PRINCE HALL BLVD | | | ORLANDO | FL | 32811 | USA |
| MOORE, WILLIAM CHRIS | | Address Redacted | | | | | | |
| MOOREFIELD, BRITTANY ERIN | | Address Redacted | | | | | | |
| MOOREFIELD, CHUCK | | 14230 HENSLEY RD | | | MIDLOTHIAN | VA | 23112 | USA |
| MOOREHEAD, BRIAN | | 430 S LAW ST | | | ABERDEEN | MD | 21001 | USA |
| MOORER, JO LYNN M | | 3031 LANDING WAY | | | ORANGEBURG | SC | 29118-1802 | USA |
| Moorman Kizer & Reitzel AMD Restated PSP | James Kizer TTEE | Jeffrey Reitzel TTE | PO Box 53774 | | Fayetteville | NC | 28305-3774 | USA |
| MOORMAN, CHARLES MICHAEL | | Address Redacted | | | | | | |
| MOOSA, ALMAS | | 2026 PRUETT CT | | | GLEN ALLEN | VA | 23060-0000 | USA |
| MOOSE, KEVIN DANIEL | | Address Redacted | | | | | | |
| MOOTRY, AUREA FE | | 128 SEA CLIFF ST | | | ISHIP TERRACE | NY | 11752 | USA |
| MOOYIN, JELISSA | | Address Redacted | | | | | | |
| MORA, DAVID | | Address Redacted | | | | | | |
| MORA, MARIELBIS | | Address Redacted | | | | | | |
| MORA, SANTIAGO | | 4225 HAMPTON ST | | | ELMHURST | NY | 11373-0000 | USA |
| MORAGNE, GARY G | | 98 DEVONNE DRIVE | | | FREDERICKSBURG | VA | 22407 | USA |
| MORAGNE, GARY GARFIELD | | Address Redacted | | | | | | |
| MORALE, MICHAEL | | Address Redacted | | | | | | |
| MORALES FIGUEROA, HARRY F | | Address Redacted | | | | | | |
| MORALES MORALES, REINALDO | | 345 SOUTH FAIRVIEW DRIVE | | | HARLEM | GA | 30814 | USA |
| MORALES ORTIZ, CHANTAL M | | Address Redacted | | | | | | |
| Morales Perez, Jose J | | Urb San Pedro Calle 2 E11 | | | Toa Baja | PR | 00949 | USA |
| MORALES PEREZ, JOSE J | | Address Redacted | | | | | | |
| MORALES PEREZ, JOSE J | | Address Redacted | | | | | | |
| MORALES SHAW, EDDY | | 1088 HERKNESS DR | | | JENKINTOWN | PA | 19046-1150 | USA |
| MORALES, ALI | | Address Redacted | | | | | | |
| MORALES, ANGEL LUIS | | Address Redacted | | | | | | |
| MORALES, ASHLEY C | | Address Redacted | | | | | | |
| MORALES, BLADIMIL | | Address Redacted | | | | | | |
| MORALES, BRIAN | | Address Redacted | | | | | | |
| MORALES, CESAR BENJAMIN | | Address Redacted | | | | | | |
| MORALES, CHARLES | | Address Redacted | | | | | | |
| MORALES, DANIEL | | Address Redacted | | | | | | |
| MORALES, DANIEL | | Address Redacted | | | | | | |
| MORALES, DAVID | | Address Redacted | | | | | | |
| MORALES, DAVID ANDRES | | Address Redacted | | | | | | |
| MORALES, EDDIE | | 55 MANILLIA AVE | | | SPRINGFIELD | MA | 01109 | USA |
| MORALES, EDGAR E | | Address Redacted | | | | | | |
| MORALES, EFRAIN | | Address Redacted | | | | | | |
| MORALES, ELAM | | 11 GALWAY CT | | | SILVER SPRING | MD | 20904 | USA |
| MORALES, EMANUEL | | Address Redacted | | | | | | |
| MORALES, ERIC CARLSON | | Address Redacted | | | | | | |
| MORALES, ERIC CARLSON | | Address Redacted | | | | | | |
| MORALES, FELIX | | Address Redacted | | | | | | |
| MORALES, GAMALIEL | | Address Redacted | | | | | | |
| MORALES, GONZALO | | 1063 BATTERY POINTE | | | ORLANDO | FL | 00003-2828 | USA |
| MORALES, HECTOR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, JESSE | | Address Redacted | | | | | | |
| MORALES, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| MORALES, JOSHUA JOHN | | Address Redacted | | | | | | |
| MORALES, JUAN ANTONIO | | Address Redacted | | | | | | |
| MORALES, LINA I | | 4326 KENTLAND DR | | | WOODBRIDGE | VA | 22193 | USA |
| MORALES, LINA ISABEL | | Address Redacted | | | | | | |
| MORALES, MANNIX | | Address Redacted | | | | | | |
| MORALES, MARIO ADOLFO | | Address Redacted | | | | | | |
| MORALES, MICHAEL | | Address Redacted | | | | | | |
| MORALES, MICHAEL | | 21805 HILLSIDE AVE APT 3E | | | QUEENS VLG | NY | 11427-1901 | USA |
| MORALES, MONIQUE ANN | | Address Redacted | | | | | | |
| MORALES, NICOLE | | 2425 WILLIAMSBRIDGE RD | 1A | | BRONX | NY | 10469-0000 | USA |
| MORALES, NORBERTO | | Address Redacted | | | | | | |
| MORALES, NUMAN | | 4302 54TH PL | | | BLADENSBURG | MD | 20710-1540 | USA |
| MORALES, OSMARO | | 6 KILBY ST | | | SOMERVILLE | MA | 02143-2929 | USA |
| MORALES, RAMON L | | Address Redacted | | | | | | |
| MORALES, RICARDO A | | Address Redacted | | | | | | |
| MORALES, SOTO | | 7901 ANTLERS LN 9 | | | CHARLOTTE | NC | 28210-6658 | USA |
| MORALES, TATIANA | | Address Redacted | | | | | | |
| MORALES, TATIANA | | Address Redacted | | | | | | |
| MORALES, TATIANA | | Address Redacted | | | | | | |
| MORALES, VICTORIA MARIA | | Address Redacted | | | | | | |
| MORALES, WILLIAM | | 526 E 37TH ST | | | SAVANNAH | GA | 314019006 | USA |
| Morales, Yansi | | 88 Suffolk St | | | Malden | MA | 02148 | USA |
| MORALES, YANSI L | | 88 SUFFOLK ST | | | MALDEN | MA | 02148 | USA |
| MORALES, YANSI LISSETTE | | Address Redacted | | | | | | |
| MORALEZ, HECTOR | | 10 BROREES AVE | | | GAITHERSBURG | MD | 20877-0000 | USA |
| MORAN BROWN PC | | 4110 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| Moran James P | | 54 Twin Oaks | | | New Milford | CT | 06776-1047 | USA |
| Moran James P | James P Moran | 54 Twin Oaks | | | New Milford | CT | 06776 | USA |
| MORAN, BENJAMIN LYLE | | Address Redacted | | | | | | |
| MORAN, BRENDAN J | | Address Redacted | | | | | | |
| MORAN, BRENDAN J | | Address Redacted | | | | | | |
| MORAN, BRENDAN J | | Address Redacted | | | | | | |
| MORAN, DAVID | | Address Redacted | | | | | | |
| MORAN, FRANCIS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | USA |
| MORAN, HERMES | | 3254 JOHN F KENNEDY BLVD B | | | JERSEY CITY | NJ | 07307 | USA |
| Moran, James P | | 54 Twin Oaks | | | New Milford | CT | 06776 | USA |
| Moran, James P | | 54 Twin Oaks | | | New Milford | CT | 06776 | USA |
| Moran, James P | | 54 Twin Oaks | | | New Milford | CT | 06776-1047 | USA |
| MORAN, JAMES P | | Address Redacted | | | | | | |
| MORAN, JAMES P | | 54 TWIN OAKS | | | NEW MILFORD | CT | 06776 | USA |
| MORAN, JAMIE DUPREE | | Address Redacted | | | | | | |
| MORAN, JENNIFER ANN | | Address Redacted | | | | | | |
| MORAN, JOSHUA LEE | | Address Redacted | | | | | | |
| MORAN, KATHLEEN | | 76 ROCKLAND DR | | | JERICHO | NY | 11753-1436 | USA |
| MORAN, KEVIN | | 34 JOHN CARVER RD | | | READING | MA | 01867-2026 | USA |
| MORAN, MARCO | | 45 19 97TH PL | | | CORONA | NY | 11368-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORAN, MATTHEW J | | Address Redacted | | | | | | |
| MORAN, RYAN | | Address Redacted | | | | | | |
| MORAN, SEAN JOSEPH | | Address Redacted | | | | | | |
| MORAN, THOMAS J | | Address Redacted | | | | | | |
| MORAN, TRAVIS | | 214 WARMINSTER RD | | | HATBORO | PA | 19040-0000 | USA |
| MORAN, URIAN | | 141NW 103RD ST | | | MIAMI | FL | 33150 | USA |
| MORAN, WILLIAM | | 52 CHARWILL DR | | | CLINTON CORNERS | NY | 12514-2515 | USA |
| MORANI, DENNIS GEORGE | | Address Redacted | | | | | | |
| MORANO, GEORGE | | 11F COLONIAL DR | | | NEW PALTZ | NY | 12561 | USA |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 23226 | USA |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 00002-3226 | USA |
| MORANT, ARLETTA | | 1683 LAURANCEAE WAY | | | RIVERDALE | GA | 30296 | USA |
| MORANT, JEFFREY JEROME | | Address Redacted | | | | | | |
| MORAUER, DAVID | | 237 EDGWATER DR | | | EDGEWATER | MD | 21073 | USA |
| MORBIDELLI, SAM WILLIAM | | Address Redacted | | | | | | |
| MORCOS, MICHAEL | | 105 GRIGGS PLACE | | | EAST BRUNSWICK | NJ | 08816 | USA |
| MORCOS, PETER S | | Address Redacted | | | | | | |
| MORDER, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| MORDKOVICH, BORIS | | 327 BEACH 101ST ST APT 1 | | | ROCKAWAY PARK | NY | 11694-2831 | USA |
| MOREAU, JENNIFER LEAH | | Address Redacted | | | | | | |
| MORECK, CARL | | 369 MAIN ST NO 1 | | | SWOYERSVILLE | PA | 18704 | USA |
| MOREHEAD, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| MOREHEAD, TERRANCE | | Address Redacted | | | | | | |
| MOREIRA JR , JOSEPH S | | 555 CANAL ST | 1206 | | MANCHESTER | NH | 03101 | USA |
| MOREIRA, OLIVER | | Address Redacted | | | | | | |
| MOREIRA, ROBERT ANDRADE | | Address Redacted | | | | | | |
| MOREIRA, ZINZI BELINDA | | Address Redacted | | | | | | |
| MOREJON, NICHOLAS | | 12306 RIVER DELTA DRIVE | | | ORLANDO | FL | 32828-0000 | USA |
| MOREJON, ROBERTO | | 12401 W OKEECHOBEE RD | 387 | | HIALEAH | FL | 33018-0000 | USA |
| MOREK, MICHAEL | | Address Redacted | | | | | | |
| MOREL, JESSICA LYNN | | Address Redacted | | | | | | |
| MOREL, JORGE LUIS | | Address Redacted | | | | | | |
| MORELAND, SHELLY | | 120 N GRANT ST | | | PALMYRA | PA | 17078-1817 | USA |
| MORELL, ADAN | | Address Redacted | | | | | | |
| MORELOCK, ALBERT R | | 4515 VILLAGE WOOD DR | | | ORLANDO | FL | 32835-2729 | USA |
| MORENO JR , EDWIN | | Address Redacted | | | | | | |
| MORENO JR, LAMONT ORLANDO | | Address Redacted | | | | | | |
| MORENO, ERICK VLADIMIR | | Address Redacted | | | | | | |
| MORENO, ERIKA | | Address Redacted | | | | | | |
| MORENO, FRANCISCO | | 103 JAKES DR | | | ROCKY POINT | NC | 00002-8457 | USA |
| MORENO, ISAAC | | Address Redacted | | | | | | |
| MORENO, IVAN | | Address Redacted | | | | | | |
| MORENO, IVAN | | Address Redacted | | | | | | |
| MORENO, JOHNNY | | 10 HOUSTON ST | | | GOOSE CREEK | SC | 29445 | USA |
| MORENO, KRISTOPHER SCOTT | | Address Redacted | | | | | | |
| MORENO, MARIO | | 6225 TARA BLVD | | | JONESBORO | GA | 30236-8213 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, MARK | | P O BOX 49 | | | JAX | FL | 32212 | USA |
| MORENO, MICHAEL | | 6229 W HALLANDALE BCH BLVD | | | HOLLYWOOD | FL | 33023-0000 | USA |
| MORENO, RAFAEL J | | Address Redacted | | | | | | |
| MORENO, SEBASTIA | | 221 56 90AVE | | | QUEENS VILLAGE | NY | 11428-0000 | USA |
| MORENO, VICENTE | | 2 RIDGE RUN | | | MARIETTA | GA | 30067-0000 | USA |
| MORENO, WILLIAM | | 5900 LEBANON RD | | | CHARLOTTE | NC | 28227-0000 | USA |
| MORENO, WILLIAM | | 731 CURTISS PKWY | | | MIAMI SPRINGS | FL | 33166-0000 | USA |
| MORENO, YALILA D | | Address Redacted | | | | | | |
| MORENUS, THOMAS WALTON | | Address Redacted | | | | | | |
| MORETH, DAN ALFRED | | Address Redacted | | | | | | |
| MORETTI, STEVEN | | 13 SOUTH CADILLAC DRIVE | | | SOMERVILLE | NJ | 08876 | USA |
| MOREY, BEN | | 10 HILLTOP AVE | | | BARRINGTON | RI | 02806 | USA |
| MORGADO, RAFHEL | | Address Redacted | | | | | | |
| MORGADO, RYAN | | 4063 STONEFIELD DRIVE | | | ORLANDO | FL | 32826 | USA |
| MORGAN, AUSTON RAY | | Address Redacted | | | | | | |
| MORGAN, BARRINGTON | | 15105 BUCKHORN CT NO 101C | | | LUTZ | FL | 00003-3559 | USA |
| MORGAN, BEN | | 218 JODIE TERR | | | RICHMOND | VA | 23236-0000 | USA |
| MORGAN, BOONE | | 1313 RICHMOND RD | | | RED LION | PA | 17356-0000 | USA |
| MORGAN, BRANDON | | 1160 TWELVE OAKS CIRCLE | | | WATKINSVILLE | GA | 30677 | USA |
| MORGAN, BRIAN | | 131 SWEETFIELD CIRCLE | | | YONKERS | NY | 10704 | USA |
| MORGAN, CAROL | | 252 MATTAPOISETT RD | | | ACUSHNET | MA | 02743 | USA |
| MORGAN, CAROLYN L | | Address Redacted | | | | | | |
| MORGAN, CLYDE | | 1012 WHITE OAK FORK CHURCH RD | | | VIRGILINA | VA | 24598 | USA |
| MORGAN, CYNTHIA | | 11621 OLD CENTRALIA RD | | | CHESTER | VA | 23831 | USA |
| MORGAN, DEREK | | Address Redacted | | | | | | |
| MORGAN, DONNAVON | | Address Redacted | | | | | | |
| MORGAN, DREW | | 5053 GLAZE DR | | | ATLANTA | GA | 30360-1703 | USA |
| MORGAN, DUSTIN VERN | | Address Redacted | | | | | | |
| MORGAN, DWIGHT | | 1204 DELPA DR | | | NEWARK | DE | 19711-2317 | USA |
| MORGAN, EBONY | | Address Redacted | | | | | | |
| MORGAN, ERIC | | Address Redacted | | | | | | |
| MORGAN, GARY S | | 116 WENDOVER DR | | | W NORRITON | PA | 19403 | USA |
| MORGAN, JACK | | Address Redacted | | | | | | |
| MORGAN, JANERIA YVONNE | | Address Redacted | | | | | | |
| MORGAN, JARREN R | | Address Redacted | | | | | | |
| MORGAN, JOHN | | 2390 WOODCRUST DR | | | JOHNSTOWN | PA | 15905 | USA |
| MORGAN, JOHN R | | Address Redacted | | | | | | |
| MORGAN, JOHN R | | Address Redacted | | | | | | |
| MORGAN, JONATHAN QUIN | | Address Redacted | | | | | | |
| MORGAN, JUSTIN R | | Address Redacted | | | | | | |
| MORGAN, KENNETH | | 135 PLEASANT HILLS DR | | | COVINGTON | GA | 30016-5610 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, KENROY STEPHEN | | Address Redacted | | | | | | |
| MORGAN, KENYA LYNEE | | Address Redacted | | | | | | |
| MORGAN, KEVIN A | | Address Redacted | | | | | | |
| Morgan, LeKeta S | | 1924 N Leg Rd Apt 13E | | | Augusta | GA | 30909 | USA |
| MORGAN, LISA ROBIN | | Address Redacted | | | | | | |
| MORGAN, MIKE | | POCAHONTAS  AVE | APT 1217 A | | RONCEVERTE | WV | 24970 | USA |
| MORGAN, NATASHA S | | Address Redacted | | | | | | |
| MORGAN, NELSON WALTER | | Address Redacted | | | | | | |
| MORGAN, NICHOLAS | | 16 HUNTING LANE | | | WILBRAHAM | MA | 01095-0000 | USA |
| MORGAN, ORION | | 4 WAGON WHEEL DR | | | NEW CITY | NY | 10956-0000 | USA |
| MORGAN, PAUL | | 607 WINNETKA AVE | | | RICHMOND | VA | 23227 | USA |
| MORGAN, ROB | | 301 MIDDLETON AVE | | | MATTHEWS | NC | 28104 | USA |
| MORGAN, ROBBY | | 3287 WILD PEPPER CT | | | DELTONA | FL | 32725-3000 | USA |
| MORGAN, RYAN | | 217 ELK AVE | | | STONEWOOD | WV | 26301-0000 | USA |
| MORGAN, SEAN | | Address Redacted | | | | | | |
| MORGAN, SHANE D | | Address Redacted | | | | | | |
| MORGAN, SUSAN E | | Address Redacted | | | | | | |
| MORGAN, SUSAN E | | Address Redacted | | | | | | |
| MORGAN, SUSAN E | | Address Redacted | | | | | | |
| MORGAN, SUSAN E | | Address Redacted | | | | | | |
| MORGAN, XAVIER JAMAL | | Address Redacted | | | | | | |
| MORGAN,KERRY | | 128 WEIR ST | | | HEMPSTEAD | NY | 11550 | USA |
| MORGANELLA, DANA | | 3 ALEXANDRA DR | | | ASSONET | MA | 02702-0000 | USA |
| MORGANTI, ASHLEY | | 1 HICKORY WAY | | | BROCKPORT | NY | 14420-0000 | USA |
| MORGART, KEITH DANIEL | | Address Redacted | | | | | | |
| MORGENSTERN, BRIAN J | | Address Redacted | | | | | | |
| MORGES, RYAN E | | Address Redacted | | | | | | |
| MORHIDGE, AMBER | | 1988C VILLAGE GREEN SOUTH | | | RIVERSIDE | RI | 02915-0000 | USA |
| MORIBA, LUCY Y | | 401 COLWYN AVE | | | DARBY | PA | 19023-2718 | USA |
| MORILLO, NELIS | | 51 ORANGE ST | | | STAMFORD | CT | 06902-0000 | USA |
| MORILLO, SAMUEL | | 42 OAK RIDGE GATE | | | DANBURY | CT | 06810-5030 | USA |
| MORILLO, SAMUEL A | | Address Redacted | | | | | | |
| MORILLO, WENDY CAROLINE | | Address Redacted | | | | | | |
| MORILUS, ANGELINE | | Address Redacted | | | | | | |
| MORIN II, JOHN GEORGE | | Address Redacted | | | | | | |
| MORIN, BARBARA ANNE | | Address Redacted | | | | | | |
| MORIN, BARBARA ANNE | | 13069 ANNANDALE DRIVE S | | | JACKSONVILLE | FL | 32225 | USA |
| MORIN, CARL | | 268 RAYMOND RD | | | CHESTER | NH | 03036 | USA |
| MORIN, EVANSON | | Address Redacted | | | | | | |
| MORIN, JAMES | | 5 BROOKVIEW AVE | | | WALLINGFORD | CT | 06492 | USA |
| MORIN, JERRY | | 11 KENDALL AVE | | | FRAMINGHAM | MA | 01702-0000 | USA |
| MORIN, JOSE | | Address Redacted | | | | | | |
| MORIN, JOSEPH JOHN | | Address Redacted | | | | | | |
| MORIN, KEVIN | | 1099 HORIZON VIEW BLVD | | | PORT ORANGE | FL | 32129-5290 | USA |
| MORINO, MARK | | 1320 SOUTH BLVD | | | BETHLEHEM | PA | 18017 | USA |
| MORISSETTE, NICHOLAS SCOTT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORLEY, JOE | | 993 CAMP TRAIL RD | | | QUAKERTOWN | PA | 18951-0000 | USA |
| MORLEY, KRISTINA | | Address Redacted | | | | | | |
| MORLEY, TERRILL | | 1421 NW 2ND CT | | | FLORIDA CITY | FL | 33034-2216 | USA |
| MORMANDO, RICHARD STEVEN | | Address Redacted | | | | | | |
| Morning Call | | PO Box 1108 | | | Allentown | PA | 18105-1108 | USA |
| MORNING CALL, THE | | PO BOX 1108 | | | ALLENTOWN | PA | 18105-1108 | USA |
| MORNING SENTINEL | | TALLUS MILES | 274 WESTERN AVE | | AUGUSTA | ME | 04330 | USA |
| MORNINGSTAR, SABRINA NORMA | | Address Redacted | | | | | | |
| MOROZIN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| MORREALE, KEVIN | | 13 DANFORTH RD | | | BUFFALO | NY | 14213 | USA |
| MORREALE, ROBERT | | 7948 CHERRY LN | | | NIAGARA FALLS | NY | 14304-5602 | USA |
| MORRELL, DAVID | | 649 FIRST ST | | | LANCASTER | PA | 17603 | USA |
| MORREN, ROBERT LOUIS | | Address Redacted | | | | | | |
| MORRILL, STEVE DEXTER | | Address Redacted | | | | | | |
| MORRILL, THOMAS ANTHONY | | Address Redacted | | | | | | |
| Morris & Adelman PC | | PO Box 30477 | | | Philadelphia | PA | 19103-8477 | USA |
| MORRIS ARNOLD | | 90 TOLL DRIVE | | | SOUTHAMPTON | PA | 18966 | USA |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | C/O THE MORRIS COMPANIES | | RUTHERFORD | NJ | 07070 | USA |
| Morris Bethlehem LP ta Southmont Center Bethleham PA | c o David L Pollack | Ballard Spahr Andrews & Ingersol LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | USA |
| Morris Bethlehem Associates LP ta Southmont Shopping Center Bethlehem PA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersol LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | USA |
| MORRIS III, JOE | | 7900 WADDILL DRIVE | | | RICHMOND | VA | 23228 | USA |
| MORRIS JAMES LLP | CARL N KUNZ III & DOUGLAS N CANDEUB | 500 DELAWARE AVE STE 1500 | PO BOX 2306 | | WILMINGTON | DE | 19899-2306 | USA |
| MORRIS OFFICE EQUIPMENT CO | | 4054 CROCKETT ST | | | RICHMOND | VA | 23228 | USA |
| MORRIS SHIVECK | | 6502 FERN RD | | | MONTREAL QUE H4V | | 10000 CAN | Canada |
| MORRIS, ALEXANDER SEAN | | Address Redacted | | | | | | |
| MORRIS, AMANDA KATHLEEN | | Address Redacted | | | | | | |
| MORRIS, ANIKA | | 163 EAST 3RD ST | 2E | | MOUNT VERNON | NY | 10550-0000 | USA |
| MORRIS, ASHLEY RENEE | | Address Redacted | | | | | | |
| MORRIS, BERNADETTE J | | Address Redacted | | | | | | |
| MORRIS, BRIAN PATRICK | | Address Redacted | | | | | | |
| MORRIS, CARRIE | | PO BOX 11052 | | | RICHMOND | VA | 23230 | USA |
| MORRIS, CHARLES | | 255 SHADY HALLOW | | | CASSELBERRY | FL | 32707 | USA |
| MORRIS, CHARLES F | | Address Redacted | | | | | | |
| MORRIS, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | FREDERICK | MD | 21703 | USA |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | FREDERICK | MD | 21703-8607 | USA |
| MORRIS, CLYDE WINSTON | | Address Redacted | | | | | | |
| MORRIS, DAKITA | | Address Redacted | | | | | | |
| MORRIS, DIANA | | 7920 MERRILL RD UNIT NO 112 | | | JACKSONVILLE | FL | 32277 | USA |
| MORRIS, DIETTA BESSIE | | Address Redacted | | | | | | |
| MORRIS, ERIC | | 16 VERNON AVE | | | BROOKLYN | NY | 11206-0000 | USA |
| MORRIS, ESHA | | Address Redacted | | | | | | |
| MORRIS, GRACE | | 10447 RIDGERUN RD | | | CHESTERFIELD | VA | 23832 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, GREGG | | 57 KENOSIA AVE | | | DANBURY | CT | 06810 | USA |
| MORRIS, GREGORY | | Address Redacted | | | | | | |
| MORRIS, GREGORY DARNELL | | Address Redacted | | | | | | |
| MORRIS, JAMES A | | 5 BECKWITH ST | | | CRANSTON | RI | 02910 | USA |
| MORRIS, JAMES ANTHONY | | Address Redacted | | | | | | |
| MORRIS, JASON | | 10709 JAMAICA DRIVE | | | SILVER SPRING | MD | 20902 | USA |
| MORRIS, JEFF | | 107 TYLER CT | | | SALISBURY | NC | 28146-9739 | USA |
| MORRIS, JENNIE | | Address Redacted | | | | | | |
| MORRIS, JERRY | | PO BOX 11784 | | | RICHMOND | VA | 23230 | USA |
| MORRIS, KARLENE J | | Address Redacted | | | | | | |
| MORRIS, KATHLEEN | | 305 ARLINGTON STAPT NO 31 | | | ASHLAND | VA | 23005 | USA |
| MORRIS, KATRINA ANNE | | Address Redacted | | | | | | |
| MORRIS, L | | 1133 FOULKROD ST | | | PHILADELPHIA | PA | 19124-2928 | USA |
| MORRIS, LESLIE | | 2641 WOODSVIEW DR | | | BENSALEM | PA | 19020-6013 | USA |
| MORRIS, MANUEL ISAIAH | | Address Redacted | | | | | | |
| MORRIS, MARIAH LYNN | | Address Redacted | | | | | | |
| MORRIS, MARY MARGARET | | Address Redacted | | | | | | |
| MORRIS, NATHAN JAMES | | Address Redacted | | | | | | |
| MORRIS, NINA NICOLE | | Address Redacted | | | | | | |
| MORRIS, NINAV | | 51 NORTH BELLWOODE DRIVE | | | NEWARK | DE | 19702-0000 | USA |
| MORRIS, PATRICIA J | | Address Redacted | | | | | | |
| MORRIS, PATRICIA J | | Address Redacted | | | | | | |
| MORRIS, PATRICIA J | | Address Redacted | | | | | | |
| MORRIS, PAUL | | Address Redacted | | | | | | |
| MORRIS, QUINTON PIERRE | | Address Redacted | | | | | | |
| MORRIS, RANDALL P | | 12156 N ROUNDHAM LN | | | JACKSONVILLE | FL | 32225 | USA |
| MORRIS, RANDY A | | Address Redacted | | | | | | |
| MORRIS, RESHAUN PHILLIP | | Address Redacted | | | | | | |
| MORRIS, ROBIN W | | Address Redacted | | | | | | |
| MORRIS, ROBIN W | | Address Redacted | | | | | | |
| MORRIS, RYAN A | | Address Redacted | | | | | | |
| MORRIS, STEPHEN ANDREW | | Address Redacted | | | | | | |
| MORRIS, STEVEN ANDREW | | Address Redacted | | | | | | |
| MORRIS, STEVIE | | 5275 FOGGY LANE | | | PATRICK AFB | FL | 32925 | USA |
| MORRIS, TAKIS | | 2710 WESTLAWN | | | ST LOUIS | MO | 00006-3125 | USA |
| MORRIS, TAMICHIA | | 3100 PINETREE DR | APT N 9 | | PETERSBURG | VA | 00002-3803 | USA |
| MORRIS, TERRENCE OVANDER | | Address Redacted | | | | | | |
| MORRIS, TIMOTHY A | | Address Redacted | | | | | | |
| MORRIS, TRACEY | | 173 OLD VINLAND SCHOOL RD | | | EASLEY | SC | 29640 | USA |
| MORRIS, WALTER | | 153 HUNTCLIFF TRL | | | ELLENWOOD | GA | 30294-2597 | USA |
| MORRIS, WILLIAM | | 2904 LAYNE CT | | | RICHMOND | VA | 23233 | USA |
| MORRISON COHEN LLP | ATTN MICHAEL R DAL LAGO ESQ | 909 THIRD AVE | | | NEW YORK | NY | 10022 | USA |
| MORRISON II, JOHN L | | Address Redacted | | | | | | |
| MORRISON, BERNIE | | 7935 STAINE BROOK DR | | | JONESBORO | GA | 30238 | USA |
| MORRISON, BRANDON COULTER | | Address Redacted | | | | | | |
| MORRISON, BRIAN WILLIAM | | Address Redacted | | | | | | |
| MORRISON, BRYAN EUGENE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, COLIN F | | Address Redacted | | | | | | |
| MORRISON, COLIN F | | Address Redacted | | | | | | |
| MORRISON, DANVILLE | | Address Redacted | | | | | | |
| MORRISON, DARIUS JERON | | Address Redacted | | | | | | |
| MORRISON, GAYLE | | 6708 ALLENTOWN RD | | | TEMPLE HILLS | MD | 20748-4024 | USA |
| MORRISON, HUGH | | 2807 MYRTLEWOOD DRIVE | | | DUMFRIES | VA | 22026 | USA |
| MORRISON, JAMES | | 3726 OLD PINE CIR APT 342 | | | N CHARLESTON | SC | 29405-6437 | USA |
| MORRISON, JEFFREY | | 16 TENNEY LANE | | | SCARBOROUGH | ME | 04074 | USA |
| MORRISON, JEFFREY ROBERT | | Address Redacted | | | | | | |
| MORRISON, JESSE T | | 4327 CENTENNIAL TRL | | | DULUTH | GA | 30096-4248 | USA |
| MORRISON, KIMBERLY NICHOLE | | Address Redacted | | | | | | |
| MORRISON, LACEY A | | Address Redacted | | | | | | |
| MORRISON, LYNN | | 27 GALT ST | | | HAMILTON | ON | L9C 6G6 | Canada |
| MORRISON, MICHAEL | | Address Redacted | | | | | | |
| MORRISON, ORITSEWEYINMI | | Address Redacted | | | | | | |
| MORRISON, QUENTIN MAURICE | | Address Redacted | | | | | | |
| MORRISON, RICARDO LANECLOT | | Address Redacted | | | | | | |
| MORRISON, SCOTT | | 4 CARDIFF RD | | | NASHUA | NH | 03062 | USA |
| MORRISON, SEAN PATRICK | | Address Redacted | | | | | | |
| MORRISON, STEPHEN | | 810 PARK DR | | | GLENOLDEN | PA | 19036 1619 | USA |
| MORRISON, THEODORA R | | 1019 ELM ST | | | WILMINGTON | DE | 19805-4069 | USA |
| MORRISON, TRAMEL RASHID | | Address Redacted | | | | | | |
| MORRISON, WARREN | | 4 ELM DRIVE | | | ENOLA | PA | 17025 | USA |
| MORRISON, WILLIAM | | 4575 EVERGLADES ST | | | COCOA | FL | 32927-3629 | USA |
| MORRISSETTE, DON | | 129 ENGLISH VILLAGE RD | | | MANCHESTER | NH | 03102 | USA |
| MORRISSETTE, PHIL | | 163 WEDGEWOOD DR | | | GIBSONIA | PA | 15044-9795 | USA |
| MORRISSEY JR, BRIAN WILLIAM | | Address Redacted | | | | | | |
| MORRISSEY, DAVIA | | Address Redacted | | | | | | |
| MORRISSEY, ELLEN | | 2135 DREW VALLEY RD NE | | | ATLANTA | GA | 30319-3917 | USA |
| MORRISSEY, JEFFREY | | 25 43 MCINTOSH ST | | | EAST ELMHURST | NY | 11369-0000 | USA |
| MORRISSEY, LISA ANN | | Address Redacted | | | | | | |
| MORRISSEY, MICHAEL | | 411 KELSO DR LOT 14 | | | ERIE | PA | 16505-1979 | USA |
| MORRISSEY, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| MORRISTOWN DAILY RECORD | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | USA |
| MORRONE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| MORROW & COMPANY | | 445 PARK AVE | ACCT DEPT 5TH FL | | NEW YORK | NY | 10022-2606 | USA |
| MORROW, BRADLEY J | | Address Redacted | | | | | | |
| MORROW, BRADLEY J | | Address Redacted | | | | | | |
| MORROW, BRADLEY J | | Address Redacted | | | | | | |
| MORROW, BRADLEY J | | Address Redacted | | | | | | |
| MORROW, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| MORROW, CITY OF | | 1500 MORROW RD | | | MORROW | GA | 30260 | USA |
| MORROW, CITY OF | | MORROW CITY OF | 1500 MORROW RD | | MORROW | GA | 30260 | USA |
| MORROW, DANIEL RAY | | Address Redacted | | | | | | |
| MORROW, EMILY KATE | | Address Redacted | | | | | | |
| MORROW, JASON R | | 28 EASTFIELD LOOP | | | SANDOWN | NH | 03873 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORROW, MICHAEL DEAN | | Address Redacted | | | | | | |
| MORROW, NIKOLAS A | | 4505 BLACKPOOL DRIVE | | | BELTSVILLE | MD | 20705 | USA |
| MORROW, NIKOLAS ASHLEY | | Address Redacted | | | | | | |
| MORROW, RANDELL | | 10849 OLD WASHINGTON HWY | | | GLEN ALLEN | VA | 23060 | USA |
| MORROW, RICHARD CHARLES | | Address Redacted | | | | | | |
| MORROW, STEVEN EARL | | Address Redacted | | | | | | |
| Morrow, Timothy C | | 1704 Loty Ave | | | Pittsburgh | PA | 15212 | USA |
| MORRRIS, ALLEN | | 223 ALTAMONT RD | | | GREENVILLE | SC | 29609-0000 | USA |
| MORSCHAUSER, DAN JOSEPH | | Address Redacted | | | | | | |
| MORSE JR, TIMOTHY DAVID | | Address Redacted | | | | | | |
| Morse Sembler Villages Partnership No 4 | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | USA |
| Morse Sembler Villages Partnership No 4 | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| MORSE, DAVID | | 241 HEATHER CT | | | LA PLATA | MD | 20646-0000 | USA |
| MORSE, JENELL LYNNE | | Address Redacted | | | | | | |
| MORSE, JESSICA KATELYN | | Address Redacted | | | | | | |
| MORSE, JOSEPH ALAN | | Address Redacted | | | | | | |
| MORSE, JUSTIN ADRIEN | | Address Redacted | | | | | | |
| MORSE, MICHAEL | | 10260 ROLLINGRIDGE COURT | | | MYERSVILLE | MD | 21773 | USA |
| MORSE, NORMAN | | 1 HARBOR CT | | | PORTSMOUTH | VA | 23704-3829 | USA |
| MORSE, SHAWN ALONZO | | Address Redacted | | | | | | |
| Mort A Rothstein Family Trust | Lawrence E Rothstein Trustee | 50 Wingate Rd | | | Wakefield | RI | 02879 | USA |
| MORTBERG, JEREMY | | 6034 CR 209 S | | | GREEN COVE SPRINGS | FL | 32043-0000 | USA |
| MORTER, SAMANTHA | | 120 WOOD RD | | | ABERDEEN | MD | 21001-0000 | USA |
| MORTIMORE DAVID | | 425 SARATOGA DRIVE | | | CHERRY HILL | NJ | 08002 | USA |
| MORTISE, CHELSEA AILEEN | | Address Redacted | | | | | | |
| MORTLEY, GARFIELD | | 315 PALISADE AVE APT E | | | BRIDGEPORT | CT | 06610-3407 | USA |
| MORTLEY, GARFIELD A | | Address Redacted | | | | | | |
| MORTON ARONSON CUST | ARONSON MORTON | DOROTHY ARONSON | UNIF GIFT MIN ACT TN | 7740 LANDOWNE DR | ATLANTA | GA | 30350-1064 | USA |
| MORTON, ANDRE | | Address Redacted | | | | | | |
| MORTON, ARTHUR L | | Address Redacted | | | | | | |
| MORTON, BRENDAN | | 100 OAKWOOD DRIVE | | | LONGMEADOW | MA | 01106-0000 | USA |
| MORTON, CAROLYN | | 2973 W ROXBORO RD | | | ATLANTA | GA | 30324 | USA |
| MORTON, CHRISTOPHER MICHAEL | | 3776 TEAYS VALLEY RD LOT 87 | | | HURRICANE | WV | 25526 | USA |
| MORTON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MORTON, CLINTON ARDEL | | Address Redacted | | | | | | |
| MORTON, JEFF | | 1394 COLORA RD | | | COLORA | MD | 21917 | USA |
| MORTON, JEREMY JAMES | | Address Redacted | | | | | | |
| MORTON, JEVONNE | | 74 DORA GT | | | PROVIDENCE | RI | 00000-2909 | USA |
| MORTON, JUANITA VICTORIA | | Address Redacted | | | | | | |
| MORTON, KATHLEEN | | 2820 WEST WATERFORD WAY | | | RICHMOND | VA | 23233 | USA |
| MORTON, LATOYA | | 10156 STRAWFLOWER LANE | | | MANASSAS | VA | 20110 | USA |
| MORTON, MICHAEL | | 1909 HOWLAND ST | | | WILMINGTON | DE | 19805 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON, RICK R | | 112 BRADDOCK RD | | | WILLIAMSBURG | VA | 23185-3238 | USA |
| MORTON, TATIANA MARIE | | Address Redacted | | | | | | |
| MORTON, TRAVIS A | | Address Redacted | | | | | | |
| MORZELLA, LIZA | | 41 PIE HILL RD | | | GOSHEN | CT | 06756-2025 | USA |
| MOSBY, BONITA | | 611 W LABURNUM AVE NO 6 | | | RICHMOND | VA | 23222 | USA |
| MOSBY, DOUGLAS WILLIAM | | Address Redacted | | | | | | |
| MOSBY, JAMES | | 11 MILLARD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA |
| MOSCATELL, BRENDA LYNN | | Address Redacted | | | | | | |
| MOSCATELLO, CARL EDWARD | | Address Redacted | | | | | | |
| MOSCATER, MICHAEL P | | Address Redacted | | | | | | |
| MOSCONI, CHASE T | | Address Redacted | | | | | | |
| MOSCOSO, ANTONIO | | 8078 4TH ST | | | NAVARRE | FL | 32566-7530 | USA |
| MOSE, SILVANUS | | 13108 KARA LANE | | | SILVER SPRING | MD | 20904 | USA |
| MOSELEY, BOB | | 11805 SUNFLOWER LANE | | | RICHMOND | VA | 23236 | USA |
| MOSELEY, VINCENT | | 64 HARBOR RD | | | SAINT JANES | NY | 00001-1780 | USA |
| MOSELY, JARRED J | | Address Redacted | | | | | | |
| MOSER, BRIAN | | 4395 WORSHAM RD | | | POWHATAN | VA | 23139 | USA |
| MOSER, JARED RICHARD | | Address Redacted | | | | | | |
| MOSER, MELISSA | | 220 S FRONT ST | | | COPLAY | PA | 18037-1010 | USA |
| MOSER, ROBERT DAVID | | Address Redacted | | | | | | |
| MOSES, ERNEST LAMONT | | Address Redacted | | | | | | |
| MOSES, INA | | Address Redacted | | | | | | |
| MOSES, INA | | Address Redacted | | | | | | |
| MOSES, JOHN WILLIAM | | Address Redacted | | | | | | |
| MOSES, JOSHUA LEE | | Address Redacted | | | | | | |
| MOSES, JOSHUA LEE | | Address Redacted | | | | | | |
| MOSES, LORI | | 1919 MADISON AVE | | | NEW YORK | NY | 10035-2720 | USA |
| MOSES, PAMELA LOUISE | | Address Redacted | | | | | | |
| MOSES, RAYMON | | 801 W 26TH ST | | | WINSTON SALEM | NC | 27105-0000 | USA |
| MOSES, SHAWN | | 119 20 SPRINGFIELD BLVD | | | CAMBRIA HEIGHTS | NY | 11411-0000 | USA |
| MOSES, SHERRY D | | Address Redacted | | | | | | |
| MOSHER, ROBERT | | Address Redacted | | | | | | |
| MOSHINSKY, JOSHUA | | 23 TANAGER LANE | | | ROBBINSVILLE | NJ | 08691-0000 | USA |
| MOSIER, MICHELLE O | | Address Redacted | | | | | | |
| MOSIER, MICHELLE O | | Address Redacted | | | | | | |
| MOSIER, MICHELLE O | | Address Redacted | | | | | | |
| MOSIER, MICHELLE O | | Address Redacted | | | | | | |
| MOSIER, MICHELLE O | | Address Redacted | | | | | | |
| MOSIER, MICHELLE O | | Address Redacted | | | | | | |
| MOSIER, MICHELLE O | | Address Redacted | | | | | | |
| MOSIER, MICHELLE O | | Address Redacted | | | | | | |
| MOSKOWITZ, JACKIE | | 1470 N W  102ND WAY | | | CORAL SPRINGS | FL | 33071 | USA |
| MOSLEY JONES, COURTNEY LEVON | | Address Redacted | | | | | | |
| MOSLEY, CHRISTOPHER | | 718 BRADLEY COURT | | | MOUNT LAUREL | NJ | 08054 | USA |
| MOSLEY, EBONY ELLENTHIA | | Address Redacted | | | | | | |
| MOSLEY, KEVIN D | | 426 B BANANA CAY DR | | | DAYTONA BEACH | FL | 32119 | USA |
| MOSLEY, KEVIN DANIEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSLEY, KHALIACHE | | 908 ASHFORD ST 5F | | | BROOKLYN | NY | 11207-0000 | USA |
| MOSLEY, PARTHENI | | 2001 15TH ST NW APT 402 | | | WASHINGTON | DC | 20009-5831 | USA |
| MOSLEY, PATRICK E | | Address Redacted | | | | | | |
| MOSLEY, SIMONE DORTHEA | | Address Redacted | | | | | | |
| MOSLEY, STACY | | 180 WOODROW WILSON WAY NW | | | ROME | GA | 30165-1498 | USA |
| MOSLEY, XAVIER QUINTON | | Address Redacted | | | | | | |
| MOSLINK ELECTRONIC LTD | | 4/F B EAST TOWER NO 150 PARK | 22 DISTRICT BAOAN | | SHENZHEN | | | Hong Kong |
| MOSQUEA, STEVEN | | 132 KRAMER ST NO 4E | | | STATEN ISLAND | NY | 10305-0000 | USA |
| MOSQUERA, RODRIGO | | Address Redacted | | | | | | |
| MOSS, ANTHONY SHERROD | | Address Redacted | | | | | | |
| MOSS, CARLY HEATHER | | Address Redacted | | | | | | |
| MOSS, DAVID | | 256 LONGWOOD DR | | | ENGLISHTOWN | NJ | 07726 | USA |
| MOSS, JASMINE FELICIA | | Address Redacted | | | | | | |
| MOSS, KATHRYN | | 3201 S 23RD ST | APT 167 | | ABILENE | TX | 00007-9605 | USA |
| MOSS, LARRY | | 7655 SOUTH ARBORY LN | | | LAUREL | MD | 20707 | USA |
| MOSS, MADISON MOSS GREENLAW | | Address Redacted | | | | | | |
| MOSS, NATHANIEL | | Address Redacted | | | | | | |
| MOSS, TEMILLIA | | 2553 YORK ST APT 2 | | | OPA LOCKA | FL | 33054 | USA |
| MOSS, TEMILLIA S | | Address Redacted | | | | | | |
| MOSS, TRAVIS WAYNE | | Address Redacted | | | | | | |
| MOSSOTTI, JASON WILLIAM | | Address Redacted | | | | | | |
| MOSTOWY, CHERYL | | 102 GREENFIELD AVE | | | STRATFORD | CT | 06614 | USA |
| MOSTOWY, PAIGE ELIZABETH | | Address Redacted | | | | | | |
| MOSYCHUK, STEPHEN L | | 2905 ISSER CT | | | JAX | FL | 32257 | USA |
| MOTA, SHARLOTTE U | | Address Redacted | | | | | | |
| MOTEL, GREG MICHAEL | | Address Redacted | | | | | | |
| MOTES, DANIEL AUSTIN | | Address Redacted | | | | | | |
| MOTES, DANIEL KENNETH | | Address Redacted | | | | | | |
| MOTHERS FINEST CATERING & DELI | | PO BOX 1765 | | | MABLETON | GA | 30126 | USA |
| MOTHERS WORK | | 4516 N FIFTH ST | | | PHILADELPHIA | PA | 19123 | USA |
| MOTHERSELL, JENNIFER | | 20 CAIRN ST | | | ROCHESTER | NY | 14611 | USA |
| MOTHERSELL, JENNIFER L | | 20 CAIRN ST | | | ROCHESTER | NY | 14611 | USA |
| MOTION SYSTEMS | | 1 E 33RD ST | | | NEW YORK | NY | 10016 | USA |
| MOTION SYSTEMS | | 1 E 33RD STREET 3RD FLOO | | | NEW YORK | NY | 10016 | USA |
| MOTION SYSTEMS | | 1 E 33RD ST | | | NEW YORK | NY | 10016 | USA |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD ST | | | NEW YORK | NY | 10016 | USA |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD STREET | | | NEW YORK | NY | 10016 | USA |
| MOTIONPOINT CORPORATION | | PO BOX 864169 | | | ORLANDO | FL | 32886-4169 | USA |
| MOTLEY, JADE | | 1409 FOREST VIEW DR | | | AVENEL | NJ | 070012125 | USA |
| MOTLEY, JONI | | 100 PATTERSON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-0000 | USA |
| Motley, Stuart M | | 12801 Fox Meadow Dr | | | Richmond | VA | 23233 | USA |
| MOTOR ELECTRIC MFG CO LTD | | 7/F BLK B EDWICK IND CENTRE | KWAI CHUNG NT | | HONG KONG | | | Hong Kong |
| MOTOROLA | | PO BOX 13609 | | | NEWARK | NJ | 071880609 | USA |
| Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | USA |
| Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTOROLA INC | ANGELA URBAN | 101 TOURNAMENT DR | | | HORSHAM | | 23233 | United Kingdom |
| MOTOROLA INC | ANGELA URBAN | 101 TOURNAMENT DR | | | HORSHAM | | 23233 | United Kingdom |
| Motorola Inc | Annemarie G McGavin | Buchanan Ingersoll & Rooney PC | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | USA |
| Motorola Inc | Annemarie G McGavin | Buchanan Ingersoll & Rooney PC | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | USA |
| Motorola Inc | Buchanan Ingersoll & Rooney PC | Peter J Duhig | 1000 W St Ste 1410 | | Wilmington | DE | 19801 | USA |
| Motorola Inc | Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | USA |
| Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | USA |
| Motorola Inc | Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | USA |
| Motorola Inc | Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | Wilmington | DE | 19801 | USA |
| Motorola Inc | Peter J Duhig | C O Motorola Inc | Buchanan Ingersoll & Rooney PC | 1000 W St Ste 1410 | Wilmington | DE | 302-552-4249 | USA |
| MOTRAN, RAMY J | | Address Redacted | | | | | | |
| MOTRAN, RAMY J | | Address Redacted | | | | | | |
| MOTT JR, JAMES M | | Address Redacted | | | | | | |
| MOTT, CHAD | | 72 ACACIA AVE | | | HEMPSTEAD | NY | 11550-0000 | USA |
| MOTT, IAN | | 2509 SCHLEY ST | | | TALLAHASSEE | FL | 32304-1245 | USA |
| MOTT, ROBERT | | 74 S DEVON AVE | | | CASSELBERRY | FL | 32708-2911 | USA |
| MOTTA, NICOLE ESTELLE | | Address Redacted | | | | | | |
| MOTTOLA, MICHAEL L | | Address Redacted | | | | | | |
| MOTULSKI, JAMES | | Address Redacted | | | | | | |
| MOTZ, JACQUELINE JANAY | | Address Redacted | | | | | | |
| MOUA, DER | | Address Redacted | | | | | | |
| MOUKARIM, LAYAN | | 1800 N OAK ST | | | ARLINGTON | VA | 22209-2613 | USA |
| MOUL, BRIAN | | 192 LINDEN ST | | | MANCHESTER | NH | 03104 | USA |
| MOULDEN, JEFFREY WAYNE | | Address Redacted | | | | | | |
| MOULTON, CHRISTOPHER ASHLEY | | Address Redacted | | | | | | |
| MOULTON, DANIEL J | | Address Redacted | | | | | | |
| MOULTON, MARCIA | | 6964 WHISPERING OAKS CT | | | STONE MOUNTAIN | GA | 30087 | USA |
| MOULTRIE, JASMINE | | Address Redacted | | | | | | |
| Moultrie, Leon | | 43 Ina St | | | Springfield | MA | 01109 | USA |
| MOULTRIE, MICHAEL JAMES | | Address Redacted | | | | | | |
| MOUNSEY, AARON | | 2 PENNI LN | | | CHELMSFORD | MA | 01863-0000 | USA |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C/O PRIME RETAIL L P | 217 E REDWOOD STREET 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | USA |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD ST 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | USA |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C/O PRIME RETAIL  L P | 217 E REDWOOD ST  20TH FLOOR | ATTN  OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | USA |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C/O PRIME RETAIL  L P | 217 E  REDWOOD ST  20TH FLOOR | ATTN  OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | USA |
| MOUNT LAUREL MUNICIPAL UTILITIES | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | USA |
| MOUNT LAUREL MUNICIPAL UTILITIES | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | USA |
| MOUNT PLEASANT WATERWORKS, SC | | P O BOX 1288 | | | MOUNT PLEASANT | SC | 29465-1288 | USA |
| Mount Pleasant Waterworks, SC | | P O  Box 1288 | | | Mount Pleasant | SC | 29465-1288 | USA |
| MOUNT PLEASANT WATERWORKS, SC | | P O BOX 1288 | | | MOUNT PLEASANT | SC | 29465-1288 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT PLEASANT, TOWN OF | | PO BOX 1552 | | | MOUNT PLEASANT | SC | 29465-1552 | USA |
| MOUNT, AUSTEN | | 5700 BURNHAMWOOD PL NE | | | ALBUQUERQUE | NM | 00008-7111 | USA |
| MOUNTAIN, KENNETH EUGENE | | Address Redacted | | | | | | |
| MOUNTAINEER GAS | | PO BOX 362 | | | CHARLESTON | WV | 25322-0362 | USA |
| MOUNTAINEER GAS | | PO BOX 362 | | | CHARLESTON | WV | 25322-0362 | USA |
| MOUNTJOY, BENJAMIN WARE | | Address Redacted | | | | | | |
| MOUNTJOY, JOHN MICHAEL | | Address Redacted | | | | | | |
| MOUNTS, KIMBLA | | 1010 BIGSKY DR | | | HAMILTON | GA | 31811 | USA |
| MOURA, TIMOTHY | | 111 PARK ST | | | NEW BEDFORD | MA | 02740 | USA |
| MOUSHUM, MINHAJ | | Address Redacted | | | | | | |
| MOUSSET, ALFREDO | | 114 WAUWEPEX TRAIL | | | RIDGE | NY | 11961 | USA |
| Moustafellos, Tina | | 101 14 75th Rd | | | Forest Hills | NY | 11375 | USA |
| MOUTAIM, ABDELLAH | | Address Redacted | | | | | | |
| MOUTOGIANNIS, EVAN DINO | | Address Redacted | | | | | | |
| MOUTRAY, KAYLEE | | Address Redacted | | | | | | |
| MOUZON, TAISHA LISSETTE | | Address Redacted | | | | | | |
| MOVSESIAN SARKIS | | 46 JUNIPER DR | | | CRANSTON | RI | 02920 | USA |
| MOVVA, SUNIL | | 2408 PLAZA DR | | | WOODBRIDGE | NJ | 07095 | USA |
| MOWERS, ALEASHA KATHLEEN | | Address Redacted | | | | | | |
| MOWERS, WESLEY | | 4828 E TRINDLE RD | | | MECHANICSBURG | PA | 17050 | USA |
| MOXAM, CHARLES | | 903 WEST LAKE DRIVE | | | MITCHELLVILLE | MD | 20721 | USA |
| MOXLEY, CHRIS G | | Address Redacted | | | | | | |
| MOXLEY, STEPHEN | | 3809 SAINT JOHNS LANE | | | ELLICOTT | MD | 21042 | USA |
| MOY, DAVID | | 356 KINGS FORK RD | | | SUFFOLK | VA | 23434 | USA |
| MOYA, ANDY | | Address Redacted | | | | | | |
| MOYA, MONICA | | Address Redacted | | | | | | |
| MOYE, KIRK D | | Address Redacted | | | | | | |
| MOYE, RAJAUHN NIJM | | Address Redacted | | | | | | |
| MOYEN VONROSENVINGE, SZERENA JAYNE | | Address Redacted | | | | | | |
| MOYER JR, WAYNE DOUGLAS | | Address Redacted | | | | | | |
| MOYER, ALEXANDER GEORGE | | Address Redacted | | | | | | |
| MOYER, BRANDON | | 7594 ACEE LANE | | | WHITEBORO | NY | 13492-0000 | USA |
| MOYER, FORREST JOSEPH ALAN | | Address Redacted | | | | | | |
| MOYER, JARRED | | 519 WEST FOURTH ST APT 1D | | | WILLIAMSPORT | PA | 17701-0000 | USA |
| MOYER, LUKE DANIEL | | Address Redacted | | | | | | |
| MOYER, MICHAEL | | 908 KUHN AVE | | | HAGERSTOWN | MD | 21740 | USA |
| MOYER, ZACHARY ROBERT | | Address Redacted | | | | | | |
| MOYERS, TOBY P | | 12102 CHEROY WOOD CT | | | ASHLAND | VA | 23005-7935 | USA |
| MOYLAN, DANIEL | | Address Redacted | | | | | | |
| MOYLE, RICHARD L | | Address Redacted | | | | | | |
| MOYLES, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MOYNIHAN, ERIC | | 5006 MCCLELLAND DR | 301 | | WILMINGTON | NC | 28405-0000 | USA |
| MOYO, KHUMBULANI | | Address Redacted | | | | | | |
| MOZINGO, TRACY | | 43901 EAGLE HARBOR TERRACE | | | ASHBURN | VA | 20147 | USA |
| MOZZILLO, ROSE | | 5475 LOVETT DR | | | MERRITT ISLAND | FL | 32953-7339 | USA |
| MPEG LA | DEAN SKANDALIS | MPEG LA | 5425 WISCONSIN AVE STE 801 | | CHEVY CHASE | MD | 20815 | USA |
| MPEG LA | DEAN SKANDALIS | MPEG LA | 5425 WISCONSIN AVE STE 801 | | CHEVY CHASE | MD | 20815 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MPERE, RICHARD | | 75 E 116TH ST | | | NEW YORK | NY | 10029 | USA |
| MR  PAUL T  MARTIN | MR  PAUL MARTIN | C/O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | USA |
| Mr & Mrs Bernard G Witz | | 611 Salisbury Pk Dr | | | East Meadow | NY | 11554 | USA |
| Mr Durwood R Legacy Ms Sandra T Legacy | | 73 Legacy Ln | | | East Burke | VT | 05832 | USA |
| MR KEENE MILL 1 LLC | ATTN JOSH OLSEN | C O MONUMENT REALTY | 1700 K ST NW STE 600 | | WASHINGTON | DC | 20006 | USA |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K ST  NW SUITE 600 | | WASHINGTON | DC | 20006 | USA |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C/O MONUMENT REALTY | 1700 K ST  NW SUITE 600 | | WASHINGTON | DC | 20006 | USA |
| MR PAUL T MARTIN | MR PAUL MARTIN | C/O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | USA |
| MR PAUL T MARTIN | MR PAUL MARTIN | C O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | USA |
| MR, BROWN | | 2345 COBB PKWY 43 | | | SMYRNA | GA | 30080-0000 | USA |
| MRAKOVICH, SHANE A | | 2285 W HARRISBURG PIKE | | | MIDDLETOWN | PA | 17057-4933 | USA |
| MRAVA, JAMES | | Address Redacted | | | | | | |
| MRAVA, JAMES | | Address Redacted | | | | | | |
| MRAZOVICH, CHARLES | | 7260 W 12TH AVE | | | HIALEAH | FL | 33014-4618 | USA |
| MRC MANCHESTER DEVCO INC | | C/O CVS ONE CVS DRIVE | PO BOX 1376 | | WOONSOCKET | RI | 02895 | USA |
| MRICH, ELIAS | | Address Redacted | | | | | | |
| MRO CORPORATION | | PO BOX 61507 | | | KING OF PRUSSIA | PA | 19406 | USA |
| MROZ, MICHAEL JASON | | Address Redacted | | | | | | |
| MRS ANNA BURSTEIN CUST | | DAVID ELIAS BURSTEIN UND | NEW YORK UNIF GIFT MIN ACT | 173 RIVERSIDE DR NO 4D | NEW YORK | NY | 10024-1615 | USA |
| MRS CATHERINE D WEIXEL | WEIXEL CATHERINE D | 1803 CREEKVIEW LN | | | CHARLOTTESVILLE | VA | 22911-8383 | USA |
| MRS EUGENIA KARABELA & | KARABELA EUGENIA | GEORGE KARABELA JT TEN | 495 LATHAM RD | | MINEOLA | NY | 11501-1006 | USA |
| MRS EUGENIA KARABELA & | KARABELA EUGENIA | GEORGE KARABELA JT TEN | 495 LATHAM RD | | MINEOLA | NY | 11501-1006 | USA |
| MRS KATHERINE GANSINGER | GANSINGER KATHERINE | BULLET HOLE RD | RR 3 | | MAHOPAC | NY | 10541-9803 | USA |
| MRS KATHERINE GANSINGER | GANSINGER KATHERINE | BULLET HOLE RD | RR 3 | | MAHOPAC | NY | 10541-9803 | USA |
| MRS LEE W WHITE CUST | WHITE LEE W | FRED C WHITE UND VIRGINIA | UNIF GIFT MIN ACT RM | 5908 STANBROOK DR | RICHMOND | VA | 23234-4154 | USA |
| MRS LUCIA E MOLINELLI | MOLINELLI LUCIA E | 25 GREY HOLLOW RD | | | NORWALK | CT | 06850-1306 | USA |
| MRS MAXINE B ROWE | ROWE MAXINE B | 8940 N FIVE FORKS RD | | | AMELIA | VA | 23002-4848 | USA |
| MRSTIK, MARVIN | | 3 N WALDEN PT | | | TAYLORS | SC | 29687-3862 | USA |
| MS  STEPHANIE RUCKERBAUER, MS  HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | 75001 | France |
| MS  STEPHANIE RUCKERBAUER, MS  HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | 75001 | France |
| MS STEPHANIE RUCKERBAUER, MS HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | 75001 | France |
| MSF EASTGATE I LLC | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | USA |
| MSF EASTGATE I LLC | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | | BUFFALO | NY | 14202 | USA |
| MSF EASTGATE I, LLC | | C/O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN  LEASE ADMINISTRATOR | BUFFALO | NY | 14202 | USA |
| MSI SECURITY SYSTEMS INC | | 104A DORSA AVE | | | LIVINGSTON | NJ | 07039 | USA |
| MSIG INSURANCE LTD HONG KONG | | 9/F CITRIPLAZA ONE | 1111 KINGS ROAD | | TAIKOO SHING HONG KONG | | | China |
| MSP SUPERIOR PACKING INC | | 601 STINSON | | | VILLE ST LAURENT | QC | H4N2E1 | Canada |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSUYA, ERICK | | 18000 CHALET DR | | | GERMANTOWN | MD | 20874-0000 | USA |
| MTV NETWORKS | | PO BOX 5292 | | | NEW YORK | NY | 10087-5292 | USA |
| MUCHA, PATRICIA E | | Address Redacted | | | | | | |
| MUCHA, STEVEN | | Address Redacted | | | | | | |
| MUCHMORE, ERIC JOSEPH | | Address Redacted | | | | | | |
| MUCHNIK, IGOR | | Address Redacted | | | | | | |
| MUCIK, RHYS A | | Address Redacted | | | | | | |
| MUCKENFUSS, SHAWN ALEX | | Address Redacted | | | | | | |
| MUDD, ROBERT G | | Address Redacted | | | | | | |
| MUDD, ROBERT G | | Address Redacted | | | | | | |
| MUDD, ROBERT G | | 2709 DALKEITH DRIVE | | | RICHMOND | VA | 23233 | USA |
| MUEBLERIA STANDARD | | AVE MADERO 314 PTE | MONTERREY | | MONTERREY NL | | 64000 | Mexico |
| Muebles Laurier LTEE Laurier Furnitude LTD | | 153 Boul Laurier No 100 | | | Laurier Station | Quebec | G0S 1N0 | Canada |
| MUELLER, GREGORY D JR | | 11201 SW 13TH ST APT 202 | | | PEMBROKE PINES | FL | 33025-4353 | USA |
| MUELLER, JEFFREY JAMES | | Address Redacted | | | | | | |
| MUELLER, MARK | | 37 WOODVIEW DRIVE | | | MR LAUREL | NJ | 08054 | USA |
| MUELLER, MEGHANN JOSEPHINE | | Address Redacted | | | | | | |
| MUELLER, MICHAEL | | 6704 PATTERSON AVE | | | RICHMOND | VA | 23225-3419 | USA |
| MUES, MARC EDWARD | | Address Redacted | | | | | | |
| MUFF, ALYSON MARIE | | Address Redacted | | | | | | |
| MUFF, ALYSON MARIE | | Address Redacted | | | | | | |
| MUFFI, NICHOLAS | | Address Redacted | | | | | | |
| MUGFORD, FRANCIS MICHEAL | | Address Redacted | | | | | | |
| MUGGEO, DAN J | | Address Redacted | | | | | | |
| MUGNAI, J | | 10305 HAYWOOD DR | | | SILVER SPRINGS | MD | 20902 | USA |
| MUGUIRA, CHRISTOPHER | | Address Redacted | | | | | | |
| MUGUIRA, CHRISTOPHER | | Address Redacted | | | | | | |
| MUGURE, DANIEL NDINDI | | Address Redacted | | | | | | |
| MUHAMMAD, ABDURRAQ | | 930 WEST END AVE | | | NEW YORK | NY | 10025-3567 | USA |
| MUHAMMAD, ATIQUE | | Address Redacted | | | | | | |
| MUHAMMAD, JAMES | | PO BOX 46523 | | | RALEIGH | NC | 27620-6523 | USA |
| MUHAMMAD, JANICE M | | 417 WESTMINSTER LN | | | STAFFORD | VA | 22556 | USA |
| MUHAMMAD, JANICE MARIE | | Address Redacted | | | | | | |
| MUHAMMAD, JERI LAURA | | Address Redacted | | | | | | |
| MUHAMMAD, RADEYAH | | Address Redacted | | | | | | |
| MUHAMMAD, TAQIYYAH S | | 6576 ALFORD WAY | | | LITHONIA | GA | 30058-6195 | USA |
| MUHAMMAD, YAHYA LUGMAN | | Address Redacted | | | | | | |
| MUHAMMOND, SALEEM | | 438 COUNTRY DR | | | DOVER | DE | 19901-4791 | USA |
| MUHLHAUSER, STEVEN | | 237 GLEN COVE AVE | | | CARLE PLACE | NY | 11514-0000 | USA |
| MUIR, DAVID | | 143 GUILDFORD DR | | | GOOSE CREEK | SC | 29445 | USA |
| MUISE, STEPHANIE ANDREA | | Address Redacted | | | | | | |
| MUKADAM, MUNIRA | | 301 PIAGET AVE2ND FLR | | | CLIFTON | NJ | 07011 | USA |
| MUKANDWA, JACQUES HEMEDY | | Address Redacted | | | | | | |
| MUKHOPADHYAY, PALASH | | Address Redacted | | | | | | |
| MUKURIA, ESTHER W | | Address Redacted | | | | | | |
| MULAS, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| MULCAHY, KEEGAN PATRICK | | Address Redacted | | | | | | |
| MULDOON, JOE | | 4068 SOURWOOD LANE | | | LAFAYETTE HILL | PA | 19444 | USA |
| MULDREW, SHARIA APRIL | | Address Redacted | | | | | | |
| MULDROW, MALLIE FREDRICK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULE, JAMES | | 100 S MAIN ST | | | PITTSTON | PA | 18640 | USA |
| MULES, BRADLEY M | | 405 IVEY CHASE | | | BONAIRE | GA | 31005-3647 | USA |
| MULFORD, JASON ALEXANDER | | Address Redacted | | | | | | |
| MULFORD, JUSTIN CHARLES | | Address Redacted | | | | | | |
| MULHALL, MARGARET | | 4301 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-5914 | USA |
| MULHEARN, JOHN | | Address Redacted | | | | | | |
| MULHERN, AUSTIN | | 15 ENTERPRISE ST | | | NANTICOKE | PA | 18634-3403 | USA |
| MULHERN, AUSTIN L | | 15 ENTERPRISE ST | | | NANTICOKE | PA | 18634 | USA |
| MULHERN, HILLARY KATE | | Address Redacted | | | | | | |
| MULHERN, THOMAS J | | Address Redacted | | | | | | |
| MULHOLAND, JOSEPH | | 191 RIVER RIDGE LANE | | | SPRING HOPE | NC | 27882-0000 | USA |
| MULHOLLAND, RICHARD | | 1772 CRESTMONT DR | | | HUNTINGTON | WV | 25701 | USA |
| MULIC, NERMIN | | 106 STONECLIFF CT | | | STONE MOUNTAIN | GA | 30083-3050 | USA |
| MULICK, CURT | | 1 KENT ST | B | | ALBANY | NY | 12206-0000 | USA |
| MULICK, NICHOLAS CAMERON | | Address Redacted | | | | | | |
| MULL, CORY S | | 1522 WHITEHALL RD | E | | ANDERSN | SC | 29625 | USA |
| MULL, CORY STUART | | Address Redacted | | | | | | |
| MULL, KARL | | Address Redacted | | | | | | |
| MULLAN, KATHLEENANN | | PO BOX 565 | | | NEW BLOOMFEILD | PA | 17068-0000 | USA |
| MULLANEY, DANIEL M | | Address Redacted | | | | | | |
| MULLANEY, DANIEL M | | Address Redacted | | | | | | |
| MULLANEY, DANIEL M | | Address Redacted | | | | | | |
| MULLEADY, JOHN | | Address Redacted | | | | | | |
| MULLEADY, JOHN | John Mulleady | 38 Page Farm Rd | | | Sherborn | MA | 01770 | USA |
| MULLEN, BRIAN A | | Address Redacted | | | | | | |
| MULLEN, BRIAN PATRICK | | Address Redacted | | | | | | |
| MULLEN, CHRISTOPHER | | 2328 JENKINTOWN RD | | | GLENSIDE | PA | 19038-0000 | USA |
| MULLEN, GREGORY THOMAS | | Address Redacted | | | | | | |
| MULLEN, KIMBERLY | | 12799 ROUGHTON DRIVE | | | MT AIRY | MD | 21771 | USA |
| MULLEN, MARGARET | | 128 TURNBERRY CT | | | BEAR | DE | 19701-4725 | USA |
| MULLEN, PAUL DAVIS | | Address Redacted | | | | | | |
| MULLEN, RICHARD ANDREW | | Address Redacted | | | | | | |
| MULLEN, ROBERT | | 110 FAIRMONT LN | | | JACKSONVILLE | NC | 28540-4095 | USA |
| MULLEN, SAMANTHA | | 8 NEVADA DRIVE | | | WEST BOYLSTON | MA | 01583-0000 | USA |
| MULLENS, JOEY W | | 164 CARTER CIR | | | WARNER ROBINS | GA | 31093-2947 | USA |
| MULLER CASELLA ASSOCIATES INC | | 7400 YORK RD STE 103 | | | TOWSON | MD | 21204 | USA |
| MULLER CONSULTING INC | | 4936 TOPPING LN | | | GLEN ALLEN | VA | 23060 | USA |
| Muller, Margaret L | | 12 SHETLAND RD | | | EAST BRUNSWICK | NJ | 08816 | USA |
| MULLER, RACHEL | | 447 W CHURCH AVE | | | LONGWOOD | FL | 32750-4012 | USA |
| MULLER, VICTORIA | | Address Redacted | | | | | | |
| MULLIAN, JULIE | | 5008 CARY ST RD | | | RICHMOND | VA | 23226 | USA |
| MULLIGAN, EDWARD THOMAS | | Address Redacted | | | | | | |
| MULLIGAN, KELLY A | | Address Redacted | | | | | | |
| MULLIGAN, KELLY A | | Address Redacted | | | | | | |
| MULLIGAN, SEAN MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLIN, ERIC T | | 1606 NEWPORT AVE | | | NORTHAMPTON | PA | 18067-1448 | USA |
| MULLIN, FRANCIS | | 54 WESTSIDE DRIVE | | | HAMDEN | CT | 06514 | USA |
| MULLIN, KELLEY | | 514 22ND ST | APT B | | VIRGINIA BCH | VA | 23451-4086 | USA |
| MULLINEAUX, CALVIN | | 1054 STOLL PL | | | BALTIMORE | MD | 21225 | USA |
| MULLINGS, KENEISH | | Address Redacted | | | | | | |
| MULLINS, BRENT | | 6871 TURNAGE LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| MULLINS, EDWARD MATHEWES | | Address Redacted | | | | | | |
| Mullins, Freda G | | 174 Bridge St | | | Buchanan | VA | 24066 | USA |
| MULLINS, JOHN | | 930 E MAIN ST APT 903 | | | LEXINGTON | SC | 29072-4247 | USA |
| MULLINS, JOSHLIN | | 908 9TH AVE APT 3 | | | HUNTINGTON | WV | 25703 | USA |
| Mullins, Mary Ann | | 235 Oak Grove Rd | | | Athens | GA | 30607 | USA |
| MULLINS, MARY ANN | | 235 OAK GROVE RD | | | ATHENS | GA | 30607 | USA |
| MULLINS, MATTHEW L | | Address Redacted | | | | | | |
| MULLINS, MICHAEL | | 209 1/2 ENDLESS DRIVE | | | GREER | SC | 29651 | USA |
| MULLINS, PENNY | | 808 BALLARD ST | | | ALTAMONTE SPG | FL | 32701-5702 | USA |
| MULLINS, RACHEL L | | Address Redacted | | | | | | |
| MULLINS, ROBERT | | 1097JUNIPER CT | | | TAVARES | FL | 32778 | USA |
| MULLINS, RYAN M | | Address Redacted | | | | | | |
| MULLINS, STELLA E | | 2084 CHERRYBROOK DR | | | DECATUR | GA | 30032-6167 | USA |
| MULLIS, KIMBERLY | | 21 CHARTER DRIVE | | | WILMINGTON | NC | 00002-8602 | USA |
| MULTI SITE ENERGY ADVISORS | | 7955 SPALDING HILLS DR | | | ATLANTA | GA | 30350 | USA |
| Multi Site Energy Advisors LLC | Jim Laird | Multi Site Energy Advisors | 7955 Spalding Hills Dr | | Atlanta | GA | 30350 | USA |
| MULTIMEDIA PATENT TRUST | GERALD DEBLASI | MULTIMEDIA PATENT TRUST | 614 SUNRISE WAY | | NESHANIC STATION | NJ | 08853 | USA |
| MULTIMEDIA PATENT TRUST | GERALD DEBLASI | MULTIMEDIA PATENT TRUST | 614 SUNRISE WAY | | NESHANIC STATION | NJ | 08853 | USA |
| MULUGETA, ELIZABETH | | Address Redacted | | | | | | |
| MUMFORD, SAMMANTHA LOUISE | | Address Redacted | | | | | | |
| MUMINI, MOHAMMED A HAGI | | PO BOX 8611 | | | FALLS CHURCH | VA | 22041-8611 | USA |
| MUMMA, BRETT | | 839 LIMEKILN RD | | | NEW CUMBERLAND | PA | 17070-0000 | USA |
| MUMMA, MICHAEL | | 218 WEST 4TH ST | | | EAST GREENVILLE | PA | 18041 | USA |
| MUNA, ROSELYNN CAMPOS | | Address Redacted | | | | | | |
| MUNCE, TODD | | 1582 HARDWICKE ST NW | | | PALM BAY | FL | 32907 | USA |
| MUNCHING, AARON | | 137 RYANWOOD VILLAGE | | | PARKERSBURG | WV | 26101 | USA |
| MUNCY TOWNSHIP | | MUNCY TOWNSHIP | ANN SMITH TAX COLLECTOR | 409 YETTER RD | PENNSDALE | PA | 17756 | USA |
| MUND, LORI W | | Address Redacted | | | | | | |
| MUND, LORI W | | Address Redacted | | | | | | |
| MUND, LORI W | | Address Redacted | | | | | | |
| MUND, LORI W | | Address Redacted | | | | | | |
| MUNDIANI, MANOJ G | | 82 KELL AVE | | | STATEN ISLAND | NY | 10314 | USA |
| MUNDIANI, MANOJ GEORGE | | Address Redacted | | | | | | |
| MUNDY II, JERRY MICHAEL | | Address Redacted | | | | | | |
| MUNDY, ASHLEY D | | Address Redacted | | | | | | |
| MUNDY, KATE | | Address Redacted | | | | | | |
| MUNEEM, ABDUL | | Address Redacted | | | | | | |
| MUNFORD, FRANKLIN | | 1109 BLENHEIM DR | | | RALEIGH | NC | 27612-0000 | USA |
| MUNGAI, PETER | | 327 FAIRMOUNT ST | | | LOWELL | MA | 01852-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNGAL, FABIAN | | 8010 PAST PLACE | | | FORT WASHINGTON | MD | 20744 | USA |
| MUNGAVIN, JOSHUA | | 3500 CORAL WAY PH 105 | | | MIAMI | FL | 33145 | USA |
| MUNGAVIN, JOSHUA D | | Address Redacted | | | | | | |
| MUNGLE, JESSICA HSIANG HUA TSENG | | Address Redacted | | | | | | |
| MUNGLE, JESSICA HSIANG HUA TSENG | | Address Redacted | | | | | | |
| MUNGO, KEVIN L | | Address Redacted | | | | | | |
| MUNGUIA, ENRIQUE | | 21399 S KINCAID | | | RIVERDALE | CA | 00009-3656 | USA |
| MUNGUIA, RICHARD | | 8112 CAMBOURNE CT | | | GAITHERSBURG | MD | 20877-0000 | USA |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 152291895 | USA |
| MUNICIPAL REVENUE COLLECTION CENTER | | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | USA |
| MUNICIPAL TAX ADMINISTRATORS | | 920 VAN REED RD | | | WYOMISSING | PA | 19610-1700 | USA |
| MUNICIPIO DE GUAYNABO | | MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | GUAYNABO | PR | 00970 | USA |
| MUNICIPIO DE GUAYNABO | | PO BOX 7885 | | | GUAYNABO | PR | 00970 | USA |
| MUNIR, NAJIYK | | 3032 CREST AVE | | | CHEVERLY | MD | 20785-0000 | USA |
| MUNISWAMY, LOKESH | | Address Redacted | | | | | | |
| MUNISWAMY, LOKESH | | Address Redacted | | | | | | |
| MUNIZ RODRIGUEZ, PAMELA S | | Address Redacted | | | | | | |
| MUNIZ ROMAN M | | 1405 S W 92 COURT | | | MIAMI | FL | 33174 | USA |
| MUNIZ, JASON L | | Address Redacted | | | | | | |
| MUNIZ, NICOLE | | Address Redacted | | | | | | |
| MUNIZ, PAVEL | | 831 BARTHOLDI ST 4E | | | BRONX | NY | 10467-0000 | USA |
| MUNIZ, RAOUL | | 689 GLADWIN AVE | | | FERN PARK | FL | 32730-0000 | USA |
| MUNIZ, RAUL | | 15 PROSPECT ST | | | LAWRENCE | MA | 01841-0000 | USA |
| MUNLEY, BRYAN OWEN | | Address Redacted | | | | | | |
| MUNN, JONATHAN EDWARD | | Address Redacted | | | | | | |
| MUNN, RAY | | 114 HORSE SHOE BEND | | | JACKSONVILLE | NC | 28546-0000 | USA |
| MUNN, RUTH | | 4360 HIGHWAY 166 | | | DOUGLASVILLE | GA | 30135-5065 | USA |
| MUNN, ZACHARY RICHARD | | Address Redacted | | | | | | |
| MUNOZ, ALEXANDRA | | Address Redacted | | | | | | |
| MUNOZ, ALVARO | | 8865 WINDING HOLLOW WAY | J | | SPRINGFIELD | VA | 22152-0000 | USA |
| MUNOZ, ANA DORIS | | Address Redacted | | | | | | |
| MUNOZ, CALROS ROBERTO | | Address Redacted | | | | | | |
| Munoz, Edwardo E | | 1450 SW 7th St Apt 112 | | | Miami | FL | 33135-0000 | USA |
| MUNOZ, EDWARDO E | | Address Redacted | | | | | | |
| MUNOZ, EMILSON | | Address Redacted | | | | | | |
| MUNOZ, GEORGE | | Address Redacted | | | | | | |
| MUNOZ, GEORGE | | Address Redacted | | | | | | |
| MUNOZ, GEORGE | | Address Redacted | | | | | | |
| MUNOZ, GEORGE | | Address Redacted | | | | | | |
| MUNOZ, HENRY A | | Address Redacted | | | | | | |
| Munoz, Jose L | | 82 Alexander St | | | Dorchester | MA | 02125 | USA |
| MUNOZ, JOSE LISVALDO | | Address Redacted | | | | | | |
| MUNOZ, JOSE LUIS | | Address Redacted | | | | | | |
| MUNOZ, JOSE PABLO | | Address Redacted | | | | | | |
| MUNOZ, LORENZO ALFONSO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, MARCO | | 10001 COORS BYPASS APT NO 322 | | | ALBUQUERQUE | NM | 00008-7114 | USA |
| MUNOZ, MARIA | | PO BOX 127036 | | | HIALEAH | FL | 33012 | USA |
| MUNOZ, MATTHEW T | | Address Redacted | | | | | | |
| MUNOZ, NELIDA | | 4404 PARLISADE AVE | | | UNION CITY | NJ | 07087 | USA |
| MUNOZ, ROSE M | | 8950 SW 5TH ST | | | MIAMI | FL | 33174-2476 | USA |
| MUNOZ, RUTH NOEMI | | Address Redacted | | | | | | |
| MUNOZ, SARA | | Address Redacted | | | | | | |
| MUNROE, CHRIS | | 427 NAHATAN ST | | | NORWOOD | MA | 02062-1406 | USA |
| MUNROE, DOMINGO | | Address Redacted | | | | | | |
| MUNROE, IESHA | | Address Redacted | | | | | | |
| MUNROE, PAUL | | 15 CADY LN | | | WAPPINGERS FALL | NY | 12590 | USA |
| MUNROE, SAMANTHA | | 3 HAVEN PLAZA NO 7D | | | NEW YORK | NY | 10009-0000 | USA |
| MUNSHI, ENAYET K | | 126 WELLINGTON RD | | | UPPER DARBY | PA | 19082-3315 | USA |
| MUNSON, CHRISTOPHER | | 54 PAWLING AVE APT 1 | | | TROY | NY | 12180 | USA |
| MUNSON, GREGORY | | Address Redacted | | | | | | |
| MUNSON, GREGORY | | Address Redacted | | | | | | |
| MUNSON, KENNETH C | | Address Redacted | | | | | | |
| MUNSON, LORI JO | | Address Redacted | | | | | | |
| MUNSON, TYLER RANDALL | | Address Redacted | | | | | | |
| MUNTON, CHRISTOPHER G | | Address Redacted | | | | | | |
| MUNTZ, JAMESON K | | Address Redacted | | | | | | |
| MUNU, MELAINE | | 305 CORBIN DR | | | NEWPORT NEWS | VA | 23606 | USA |
| MUNYAK, RUSTY | | 352 VENANGO AVE 4 | | | CAMBRIDGE SPRINGS | PA | 16403-0000 | USA |
| MUNYASIA, MARTIN | | 54 4A WINDING WOODS DR | | | SAYREVILLE | NJ | 08872 | USA |
| MUNYON, JOE | | 126 NORTH ST | | | MEDFORD | MA | 02155 | USA |
| MUNYON, WILLIAM | | 544 BAY POINT RD | | | CEDARVILLE | NJ | 08311 | USA |
| MUNZLINGER, DUSTIN | | 6586 TAMARIND ST | | | OAK PARK | CA | 00009-1377 | USA |
| MURACHANIAN, ED | | 1022 SAMANTHA WAY | | | TOMS RIVER | NJ | 08753-0000 | USA |
| MURAD, AMIN | | Address Redacted | | | | | | |
| MURADKHANYAN, VAKHAN | | USS PETERSON DD 969 | | | FPO | AE | 09582-1207 | USA |
| MURAK, MEGAN | | 550 WALNUT ST | | | LEMOYNE | PA | 17043 | USA |
| MURANDA, IRIS | | 6732 METROPOLATIN CENTER DR | APT NO  304 | | SPRINGFIELD | VA | 22150 | USA |
| MURARIK, NICHOLAS A | | Address Redacted | | | | | | |
| MURASKI, JOSEPH | | Address Redacted | | | | | | |
| MURBY, NATHAN JAMES | | Address Redacted | | | | | | |
| MURCEK, KIRK | | Address Redacted | | | | | | |
| MURCHISON, JOHN | | 7283 HIGHWAY 92 | | | WOODSTOCK | GA | 30189 | USA |
| MURDAUGH, MATTHEW M | | Address Redacted | | | | | | |
| MURDOCH, WILLIAM WINSLOW | | Address Redacted | | | | | | |
| MURDOCK, CARL W | | 1201 STONE RIVER RD | | | RICHMOND | VA | 23235 | USA |
| MURDOCK, CARL WOODSON | | Address Redacted | | | | | | |
| MURDOCK, CHARLES | | 757 E 85TH ST | | | BROOKLYN | NY | 11236-3503 | USA |
| MURGO, JOSEPH | | Address Redacted | | | | | | |
| MURILLO, MILLER JOSE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURITU, KELLY | | 51 OSGOOD ST | | | METHEN | MA | 01844-0000 | USA |
| MURPH JR, PHILIP | | Address Redacted | | | | | | |
| MURPHEY, DUPONT | | 255 SW 132ND TERRACE | | | NEWBERRY | FL | 32669 | USA |
| MURPHEY, RUSSELL A | | Address Redacted | | | | | | |
| MURPHREE III, DENNIS DANIEL | | Address Redacted | | | | | | |
| Murphy Inc | | 614 Baltimore Ave | | | Fernwood | PA | 19050-0000 | USA |
| Murphy Inc | Murphy, Megan K | 2000 Market St 13th Fl | | | Philadelphia | PA | 19103-0000 | USA |
| MURPHY, ALEX | | 10 BARBERRY PL | | | WILMINGTON | DE | 19810 | USA |
| MURPHY, BENJAMIN | | 2245 STANTON RD | | | ATLANTA | GA | 30344 | USA |
| MURPHY, BERNARD | | 7129 BOYER ST | | | PHILADELPHIA | PA | 19119 | USA |
| MURPHY, BONNIE | | 10730 SOURWOOD AVE | | | WALDORF | MD | 20603-5753 | USA |
| MURPHY, BRIAN | | Address Redacted | | | | | | |
| MURPHY, BRIAN RAY | | Address Redacted | | | | | | |
| MURPHY, BRYON | | 5028 RED BAY DRIVE | | | ORLANDO | FL | 32829 | USA |
| MURPHY, CAROL | | HC 71 BOX 359 | | | PRINCETON | WV | 24740-9012 | USA |
| MURPHY, CHRIS | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 225 FRANKLIN ST  16TH FLOOR | | BOSTON | MA | 02110 | USA |
| MURPHY, CHRISTOPHER P | | Address Redacted | | | | | | |
| MURPHY, CHRISTOPHER P | | Address Redacted | | | | | | |
| MURPHY, CHRISTOPHER P | | Address Redacted | | | | | | |
| MURPHY, CLAIRE E | | Address Redacted | | | | | | |
| MURPHY, DANILO | | 1329 BUNKER RIDGE LN | | | COLUMBUS | GA | 31907-0000 | USA |
| MURPHY, EDWARD B | | 77 WEST 118TH ST BASMT | | | NEW YORK | NY | 10026 | USA |
| MURPHY, EDWARD BERNARD | | Address Redacted | | | | | | |
| MURPHY, ELAINE | | 6 KENDALE LN | | | FREDERICKSBRG | VA | 22407-6532 | USA |
| MURPHY, EMILY RAE | | Address Redacted | | | | | | |
| MURPHY, FRANCIS | | 182 PILGRIM TRAIL | | | PLYMOUTH | MA | 02360 | USA |
| MURPHY, JACK | | 1280 W PEACHTREE ST NW | | | ATLANTA | GA | 30309-3443 | USA |
| MURPHY, JAMES | | 91 SANDPINE CT | | | COLUMBIA | SC | 29229-7777 | USA |
| MURPHY, JAMES WESLEY | | Address Redacted | | | | | | |
| MURPHY, JEFF SCOTT | | Address Redacted | | | | | | |
| MURPHY, JESSICA C | | Address Redacted | | | | | | |
| MURPHY, JESSICA C | | Address Redacted | | | | | | |
| MURPHY, JOHN | | 24 DARTMOUTH LN | | | DANBURY | CT | 06811 | USA |
| MURPHY, JOHN CAMERON | | Address Redacted | | | | | | |
| MURPHY, JOSEPH, J | | 35 PEACH RD | | | BELLMAWR | NJ | 08031 | USA |
| MURPHY, JUANITA | | 3426 GREENTREE DR | | | FALLS CHURCH | VA | 22041 | USA |
| MURPHY, JUSTIN | | 5806 OPALEYE COURT | | | WALDORF | MD | 20603-0000 | USA |
| MURPHY, KYLE MATTHEW | | Address Redacted | | | | | | |
| MURPHY, LADONNA | | Address Redacted | | | | | | |
| MURPHY, LEAH COLLEEN | | Address Redacted | | | | | | |
| MURPHY, LEE | | 828 BROOKFIELD PRKWAY | | | MARTINEZ | GA | 30907 | USA |
| MURPHY, MARTA | | 18 BYRE PL | | | COMMACK | NY | 11725-2602 | USA |
| MURPHY, MAURA | | 120 THISSEL AVE NO 102 | | | DRACUT | MA | 01826 | USA |
| Murphy, Megan K | | 2000 Market St 13th Fl | | | Philadelphia | PA | 19103-0000 | USA |
| MURPHY, MELISSA K | | Address Redacted | | | | | | |
| MURPHY, MICHAEL S | | 23 HEARD RD | | | ARLINGTON | MA | 02474 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, MICHAEL SEAN | | Address Redacted | | | | | | |
| MURPHY, MICHAEL THOMAS | | Address Redacted | | | | | | |
| MURPHY, PATRICK | | Address Redacted | | | | | | |
| MURPHY, PATRICK | | 5 GREYSTONE RD | | | EAST KINGSTON | NH | 03827-0000 | USA |
| MURPHY, PATRICK J | | 1410 RAMBLEWOOD DRIVE | | | EMMITSBURG | MD | 21727 | USA |
| MURPHY, PATRICK JOSEPH | | Address Redacted | | | | | | |
| MURPHY, PETER | | 281 EVERETT ST | | | MIDDLEBORO | MA | 02346-0000 | USA |
| MURPHY, RACHELLE ALEXIS | | Address Redacted | | | | | | |
| MURPHY, RYAN | | 1209 STAFFORD AVE | | | FREDERICKSBURG | VA | 22401 | USA |
| MURPHY, SHAWN | | 7152 LYNFORD ST | | | PHILADELPHIA | PA | 19149-1112 | USA |
| MURPHY, STEPHEN | | 133 PINE ST | APT 2 | | TAMAQUA | PA | 18252 | USA |
| MURPHY, STEVE | | Address Redacted | | | | | | |
| MURPHY, STEVEN JOHN | | Address Redacted | | | | | | |
| MURPHY, TIMOTHY J | | Address Redacted | | | | | | |
| MURPHY, TIMOTHY J | | Address Redacted | | | | | | |
| MURPHY, TIMOTHY J | | 3508 CORUM DR APT 735 | | | RICHMOND | VA | 23294 | USA |
| Murphy, Walter | | 1 Hubbard Pl | | | Wethersfield | CT | 06109-2334 | USA |
| MURRAY II, LEO ALEXANDER | | Address Redacted | | | | | | |
| Murray Jr, Raymond L & Ruth E | | 505 Redwood Dr | | | Chesapeake | VA | 23320 | USA |
| MURRAY, ALISHA | | 36 DRAYTON AVE | | | BAYSHORE | NY | 11706 | USA |
| MURRAY, AMANDA PAULETTE | | Address Redacted | | | | | | |
| MURRAY, CHRIS J | | Address Redacted | | | | | | |
| MURRAY, CLIFTON | | 674 TIFFANY BLVD APT H | | | ROCKYMOUNT | NC | 27804 | USA |
| MURRAY, CRAIG A | | Address Redacted | | | | | | |
| MURRAY, DANIEL | | 107 LIVINGSTON COURT | | | NORTH WALES | PA | 19454-0000 | USA |
| MURRAY, DAVE | | Address Redacted | | | | | | |
| MURRAY, DEANDRE | | Address Redacted | | | | | | |
| MURRAY, DINERSTEIN | | 13001 SW 136TH ST 312 | | | PEMBROKE PINES | FL | 33027-0000 | USA |
| MURRAY, DOMINIQUE C | | 628 G ST | | | HAMPTON | VA | 23661 | USA |
| MURRAY, DOMINIQUE CAREY | | Address Redacted | | | | | | |
| MURRAY, DONALD | | ROUTE 1 BOX 562 | | | CATAWBA | VA | 24070 | USA |
| MURRAY, FRANCIS J | | 618 AVE B | | | FEASTERVILLE TRE | PA | 19053-4604 | USA |
| MURRAY, HODARI AKIDA | | Address Redacted | | | | | | |
| MURRAY, HODARI AKIDA | | Address Redacted | | | | | | |
| MURRAY, JAMES | | 2945 BROADFORD TERRACE | | | RICHMOND | VA | 23233 | USA |
| MURRAY, JENNIFER GRACE | | Address Redacted | | | | | | |
| MURRAY, JEREMY | | Address Redacted | | | | | | |
| MURRAY, JEREMY | | Address Redacted | | | | | | |
| MURRAY, JEREMY | | 4942 VALLEY CREST DRIVE | APT 203 | | MIDLOTHIAN | VA | 23112 | USA |
| Murray, Jeremy W | | 4942 Valley Crest Dr Apt 203 | | | Midlothian | VA | 23112-0000 | USA |
| MURRAY, JOE B | | Address Redacted | | | | | | |
| MURRAY, JOHN | | 41 GARCIA ST | | | SPRINGFIELD | MA | 01129 | USA |
| MURRAY, JULIUS RALPH | | Address Redacted | | | | | | |
| MURRAY, KEITH M | | Address Redacted | | | | | | |
| MURRAY, LINDA G | | Address Redacted | | | | | | |
| MURRAY, LINDA G | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, LYNNE ANNE | | Address Redacted | | | | | | |
| MURRAY, MARKITA MARIE | | Address Redacted | | | | | | |
| MURRAY, MARQEES WILLIAM | | Address Redacted | | | | | | |
| MURRAY, MATTHEW | | 87 ROCKLAND AVE | | | MALDEN | MA | 02148-0000 | USA |
| MURRAY, MATTHEW E | | Address Redacted | | | | | | |
| MURRAY, MATTHEW E | | 101 CLIFFSIDE DR | APT A | | MONROEVILLE | PA | 15146 | USA |
| MURRAY, OSHANE | | Address Redacted | | | | | | |
| MURRAY, PAMELA | | Address Redacted | | | | | | |
| MURRAY, ROBERT | | 3000 CLERMONT AVE APT 21 | | | PITTSBURGH | PA | 15227 | USA |
| MURRAY, SHALANDA VENICE | | Address Redacted | | | | | | |
| MURRAY, THOMAS | | 139 WADSWORTH RD | | | DUXBURY | MA | 02332 | USA |
| MURRAY, WATSON | | 17732 KINGS POINT DR | | | CORNELIUS | NC | 28031-6910 | USA |
| MURRELL JR , MARCUS OLANDA | | Address Redacted | | | | | | |
| MURROW, PAULA M | | Address Redacted | | | | | | |
| Murray, Patty Ann Lee | | 247 Rabbit Farm Trl | | | Advance | NC | 27006 | USA |
| MURSTEN, SIDNEY MARK | | Address Redacted | | | | | | |
| MURTAUGH, GEORGE RICHARD | | Address Redacted | | | | | | |
| MURTHA, TYLER | | 407 SEABERT RD | | | MYRTLE BEACH | SC | 29579-0000 | USA |
| MURVIN, TERSILLA | | 5 TIMS LN | | | HOCKESSIN | DE | 19707-9189 | USA |
| MURY, JORDAN | | 1310 AUSTIN THOMAS DR | | | KELLER | TX | 00007-6248 | USA |
| MUSCARITOLO, CHERAL ANN | | Address Redacted | | | | | | |
| Muscogee County Tax Commissioner | Lula Lunsford Huff | PO Box 1441 | | | Columbus | GA | 31902-1441 | USA |
| MUSEAU, GARRETT | | Address Redacted | | | | | | |
| MUSGRAVE, JACQUE | | 915 BRIDGES DR | | | HIGH POINT | NC | 27262-2712 | USA |
| MUSGRAVE, MAURICE | | 2803 HAIG ST | | | GREENSBORO | NC | 27405 | USA |
| MUSGROVE, PATRICIA R | | Address Redacted | | | | | | |
| MUSHYNSKY, ANDREW | | Address Redacted | | | | | | |
| MUSLEH, WAEL | | 3154 W WILSON AVE | 2S | | CHICAGO | IL | 00006-0625 | USA |
| MUSLIM, HASAN S | | Address Redacted | | | | | | |
| MUSSELMAN DONALD G | | 736 WHIFFLETREE RD | | | RICHMOND | VA | 23236 | USA |
| MUSSELMAN, BRADLEY | | Address Redacted | | | | | | |
| MUSSELWHITE, BENNIE | | 4821 WEST GROVE DR | | | WILMINGTON | NC | 28409 | USA |
| MUSSINGTON, DEXTER | | 1552 WEST 5TH ST | 2F | | BROOKLYN | NY | 11204-0000 | USA |
| MUSSOMELI, PETER | | 1048 DEER CREEK RD | | | GIBSONIA | PA | 15044 | USA |
| MUSTAFA, AKEEM | | 172 GREAT GENEVA DR | | | DOVER | DE | 19901-0000 | USA |
| MUSTAFA, FARRIS | | 103 ESSEX AVE | | | GOOSE CREEK | SC | 29445 | USA |
| Mustafa, Ghulam | | 50 25 60th St | | | Woodside | NY | 11377-0000 | USA |
| MUSTAFA, KAMAL | | 4 BROOKVALE ST | | | BOSTON | MA | 02124-0000 | USA |
| MUSTAIN, GARY | | 5339 MUIRWOOD PLACE | | | POWDER SPRINGS | GA | 30127 | USA |
| MUSTAKAS, DEMETRIOS | | 9802 ROSENSTEEL AVE | | | SILVER SPRING | MD | 20910 | USA |
| MUSTANG MICROSYSTEMS | | 104 SOUTH ST | | | HOPKINTON | MA | 01748 | USA |
| MUSTANG MICROSYSTEMS | ATTN BILL MOLLOY CONTROLLER | 104 SOUTH ST | | | HOPKINTON | MA | 01748 | USA |
| MUSTAPHA, JESSE SAMEER | | Address Redacted | | | | | | |
| MUSTIAN, JOAN ROLLER | | Address Redacted | | | | | | |
| Mustian, Joan Roller | Joan R Mustian | 3257 Cooley Rd | | | Gum Spring | VA | 23065 | USA |
| MUSTIAN, JUDY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSTIAN, JUDY | | Address Redacted | | | | | | |
| MUSTO, LISA A | | 88 LAMBERT ST | | | PITTSTON | PA | 18640-2017 | USA |
| MUTAWAKKIL, KAREEM TALIB | | Address Redacted | | | | | | |
| MUTCHLER, JEREMY MARK | | Address Redacted | | | | | | |
| MUTCHLER, JOE STEWART | | Address Redacted | | | | | | |
| MUTH, JESSICA DANIELLE | | Address Redacted | | | | | | |
| MUTHART, DORIS | | 3265 REVERE CIR | | | SNELLVILLE | GA | 30247 | USA |
| MUTHU, CHANDRIK | | 10438 37TH DR | | | CORONA | NY | 11368-2037 | USA |
| MUTHUVARATHAN, BALAJI | | 5021 SADLER PLACE TER | | | GLEN ALLEN | VA | 230606198 | USA |
| MUTTY, JEREMIAH | | Address Redacted | | | | | | |
| MUTTY, MATT | | 9121 WOODCHUCK PL | | | RICHMOND | VA | 00002-3229 | USA |
| MUUSE, AHMED | | 1611 PARK RD NW | | | WASHINGTON | DC | 20010-2115 | USA |
| MUVAVARIRWA, LOVEMORE P | | Address Redacted | | | | | | |
| MUVAVARIRWA, LOVEMORE P | | Address Redacted | | | | | | |
| MUYIWA, OJO | | 904 S LINCOLN TRACE AVE SE | | | SMYRNA | GA | 30080-8551 | USA |
| MUZAFFAR, ASIF | | 3821 BONNYBRIDGE PLACE | | | ELLICOTT CITY | MD | 00002-1043 | USA |
| MVALENT INC | | 8 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | WA | 01803 | USA |
| MWANGI, STEPHEN | | 1706 TREES OF KENNESAW | | | KENNESAW | GA | 30152 | USA |
| MYAK, JAMES S | | 3218 PINE TREE TER | | | ERIE | PA | 16506-1628 | USA |
| MYER, DANIEL SCOTT | | Address Redacted | | | | | | |
| MYERS III, CHARLES | | 4501 IRENE WAY | | | RALEIGH | NC | 27603 | USA |
| MYERS PLUMBING & HEATING | | 2120 GRANDY AVE | | | NORFOLK | VA | 23504 | USA |
| Myers Ronae J | | 5144 Hopewell Dr | | | Stone Mountain | GA | 30087 | USA |
| MYERS RONALD | | 6402 PARK HALL DRIVE | | | LAUREL | MD | 20707 | USA |
| MYERS, AMENHOTEP | | Address Redacted | | | | | | |
| MYERS, ANDREW JORDAN | | Address Redacted | | | | | | |
| MYERS, ANTHONY OMAR | | Address Redacted | | | | | | |
| Myers, Arthur V | | 1 Dahlgren Rd | | | Richmond | VA | 23238 | USA |
| MYERS, ASHLEY | | Address Redacted | | | | | | |
| MYERS, ASHLEY PATRICE | | Address Redacted | | | | | | |
| MYERS, BILL | | 4275 PINE GROVE | | | EARLYSVILLE | VA | 22936 | USA |
| MYERS, BRENTON THEDORE | | Address Redacted | | | | | | |
| MYERS, BRIAN | | 1002 LAFAYETTE ST | | | COATESVILLE | PA | 19320 | USA |
| MYERS, CHELSEA LYNN | | Address Redacted | | | | | | |
| MYERS, DAVID EDWARD | | Address Redacted | | | | | | |
| MYERS, DONALD EUGUENE | | Address Redacted | | | | | | |
| MYERS, GARRETT RESHAUN | | Address Redacted | | | | | | |
| MYERS, GENE | | 1604 CRANBURY DR | | | RICHMOND | VA | 23233 | USA |
| MYERS, IVANA M | | Address Redacted | | | | | | |
| MYERS, JACOB ALLEN | | Address Redacted | | | | | | |
| MYERS, JERRY L | | 4116 KINWOOD DR | | | HAMPTONVILLE | NC | 27020 | USA |
| MYERS, JOSEPH E | | Address Redacted | | | | | | |
| MYERS, JUSTIN | | Address Redacted | | | | | | |
| MYERS, KEVIN | | 15 LENZIE ST | | | STATEN ISLAND | NY | 10312-6117 | USA |
| MYERS, KIM MICHELLE | | Address Redacted | | | | | | |
| MYERS, KRYSTAL NIKOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, LAURA | | 6487 OLD SOLOMANS ISLAND RD | | | TRACYS LANDING | MD | 20779 | USA |
| MYERS, LAURA | | 1545 VILLAGE GLEN DR | | | RALEIGH | NC | 27612 | USA |
| MYERS, LAURA | | 1545 VILLAGE GLEN DR | | | RALEIGH | NC | 27612-4345 | USA |
| MYERS, LAUREN M | | Address Redacted | | | | | | |
| MYERS, LAUREN M | | Address Redacted | | | | | | |
| MYERS, LESLIE | | 45 CONSTITUTION CT | | | WAYNE | PA | 19087-5826 | USA |
| MYERS, MALIK | | Address Redacted | | | | | | |
| MYERS, MARK | | 3478 KIVETON DRIVE | | | NORCROSS | GA | 30092 | USA |
| MYERS, MONICA N | | Address Redacted | | | | | | |
| MYERS, NARIANNE | | 320 HARDING F | | | VESTAL | NY | 13850 | USA |
| MYERS, NATHAN L | | Address Redacted | | | | | | |
| MYERS, OMAR NICHOLAS | | Address Redacted | | | | | | |
| MYERS, PHILIP STEPHEN | | Address Redacted | | | | | | |
| MYERS, REGINA | | 85 MILE TRAIL | | | FAIRFIELD | PA | 17320 | USA |
| Myers, Renee Arlene | | 17 Bosworth Rd | | | Farmingham | MA | 01701 | USA |
| MYERS, ROBERT CRAIG | | Address Redacted | | | | | | |
| MYERS, RONAE | | 100 LESLIE OAKS DR APT 4208 | | | LITHONIA | GA | 30058 | USA |
| MYERS, RONAE | Myers, Ronae J | 5144 Hopewell Dr | | | Stone Mountain | GA | 30087 | USA |
| Myers, Ronae J | | 5144 Hopewell Dr | | | Stone Mountain | GA | 30087 | USA |
| MYERS, RONAE J | | Address Redacted | | | | | | |
| MYERS, RONAE J | Myers Ronae J | 5144 Hopewell Dr | | | Stone Mountain | GA | 30087 | USA |
| MYERS, RONNIE LEE | | Address Redacted | | | | | | |
| MYERS, RYAN | | 14016 BAUER DR | | | ROCKVILLE | MD | 20853-2116 | USA |
| MYERS, SARA MARIE | | Address Redacted | | | | | | |
| MYERS, SHAWN NICOLE | | Address Redacted | | | | | | |
| MYERS, THOMAS ANDREW | | Address Redacted | | | | | | |
| MYERS, WAHER | | 1380 ABBEY WAY | | | BENSALEM | PA | 19020 | USA |
| MYERS, WILLIAM B JR | | 3806 TOTTY ST | | | ETTRICK | VA | 23803-2434 | USA |
| MYERS, WILLIAM RANDALL | | Address Redacted | | | | | | |
| MYETT, SAMUELGEORGE | | 3802 BREWSTER CR | | | WALDORF | MD | 20601-0000 | USA |
| MYLES, JAMEKEYA T | | 5604 EUNICE DR APT D | | | RICHMOND | VA | 23228 | USA |
| MYLES, JAMEKEYA TISHAY | | Address Redacted | | | | | | |
| MYLES, RONNY E | | Address Redacted | | | | | | |
| MYLOTT, MYLES K | | Address Redacted | | | | | | |
| MYLOTT, RYAN CAREY | | Address Redacted | | | | | | |
| MYNATT, CODY ALLEN | | Address Redacted | | | | | | |
| MYPOINTS COM INC | | PO BOX 200333 | | | PITTSBURGH | PA | 15251-0333 | USA |
| MYRE, JEFFREY | | 5 ANN ST | | | NORTH PROVIDENCE | RI | 02904 | USA |
| MYRICK, JASSMIN LOUISE | | Address Redacted | | | | | | |
| MYRICK, VERNON ANDREW | | Address Redacted | | | | | | |
| MYRNA, CASTANEDA | | 711 FOUNTAIN ST | | | PAWTUCKET | RI | 02863-0000 | USA |
| MYRNA, SALOMON | | 11260 NW 17TH AVE | | | MIAMI | FL | 33167-3612 | USA |
| MYRSTEN, TIMOTHY B | | Address Redacted | | | | | | |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | MYRTLE BEACH | SC | 29578-2095 | USA |
| Myrtle Beach Farms Company Inc | Betsy J Burn Esq | Nelson Mullins Riley & Scarborough LLP | 1320 Main St 17th Fl | PO Box 11070 | Columbia | SC | 29211 | USA |
| MYRTLE BEACH FARMS COMPANY INC | Betsy Johnson Burn | 1320 Main St 17th Fl | PO Box 11070 | | Columbia | SC | 29211-1070 | USA |
| Myrtle Beach Farms Company Inc | Burroughs & Chapin | Tripp Josey | PO Box 2095 | | Myrtle Beach | SC | 29578 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRTLE BEACH FARMS COMPANY INC | CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | USA |
| Myrtle Beach Farms Company Inc | CHRISTIAN & BARTON LLP | COUNSEL FOR MYRTLE BEACH FARMS COMPANY INC | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE M JAMES | | RICHMOND | VA | 23219 | USA |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | USA |
| MYRTLE BEACH FARMS COMPANY, INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | SUITE 402  FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | USA |
| MYRTLE BEACH SUN NEWS | | STEPHANIE GADDY | 914 FRONTAGE ROAD EAST | | MYRTLE BEACH | SC | 29577 | USA |
| MYRTLE BEACH, CITY OF | | MYRTLE BEACH CITY OF | PO BOX 2468 | | MYRTLE BEACH | SC | 29578 | USA |
| MYSLINSKI, DANA ELIZABETH | | Address Redacted | | | | | | |
| MYTARIUS, CRAPPS | | 1591 HARVARD AVE | | | COLLEGE PARK | GA | 30337-0000 | USA |
| MYTON, ANDRE M | | Address Redacted | | | | | | |
| N & D ENTERPRISES LLC | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | USA |
| NAASIRI, KAJI M | | Address Redacted | | | | | | |
| NABARRO, JOSE | | 470 GLEN MOREAN | | | CENTRAL ISLIP | NY | 11222-0000 | USA |
| NABB, MARGERIE | | 814 S BROAD ST | | | MIDDLETOWN | DE | 19709-1448 | USA |
| NABER, KEITH | | Address Redacted | | | | | | |
| NABER, WILL S | | Address Redacted | | | | | | |
| NABIL ELMASRI | ELMASRI NABIL | PO BOX 121477 | | | W MELBOURNE | FL | 32912-1477 | USA |
| NABINGER, GARRY ROBERT | | Address Redacted | | | | | | |
| Naccarato, Kathleen L | | 2617 Cayuga Rd | | | Wilmington | DE | 19810 | USA |
| NACCARI, TARA | | Address Redacted | | | | | | |
| NACE, BRANDYN MICHAEL | | Address Redacted | | | | | | |
| NACE, JESHUA OLIVER | | Address Redacted | | | | | | |
| NADAL, MANUEL | | 11508 SNOWDEN POND RD | | | LAUREL | MD | 20708-0000 | USA |
| NADAL, WALTON MIGUEL | | Address Redacted | | | | | | |
| NADEAU, DUSTIN J | | Address Redacted | | | | | | |
| NADEAU, SHAWN | | 61 FIELDING ST | | | WORCESTER | MA | 01603 | USA |
| NADEAU, SHAWN | | 1344 RIVERSIDE DR | | | WILMINGTON | DE | 19809-0000 | USA |
| NADEAU, STEVEN | | 8237 FORT THOMAS WAY | | | ORLANDO | FL | 32822 | USA |
| NADEAU, TRAVIS GERARD | | Address Redacted | | | | | | |
| NADELL, ROBERT M | | 877 STEWART AVE STE 9 | | | GARDEN CITY | NY | 11530 | USA |
| NADGIR, KIRTI V | | Address Redacted | | | | | | |
| NADRATOWSKI, AME M | | Address Redacted | | | | | | |
| NAGAMOOTOO, RAVENDRA | | Address Redacted | | | | | | |
| NAGAMOOTOO, RAVENDRA | | Address Redacted | | | | | | |
| NAGBE, PATRICK | | 820 ASHLAND PARK WAY | | | LAWRENCEVILLE | GA | 30045 | USA |
| NAGEL, GEOFF | | Address Redacted | | | | | | |
| NAGLE, CALEB JOHN | | Address Redacted | | | | | | |
| NAGLE, DONALD | | 135 WINSTON DR | | | ALTOONA | PA | 16602 | USA |
| NAGLE, JEFFREY | | 9348 CHERRY HILL RD APT508 | | | COLLEGE PARK | MD | 20740 | USA |
| NAGLE, JONATHAN | | Address Redacted | | | | | | |
| NAGLE, JOSHUA ALAN | | Address Redacted | | | | | | |
| NAGLER, HUNTER KIEFER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAGLI, TSVI | | Address Redacted | | | | | | |
| NAGOWSKI, SEAN P | | 147 BOYER DR | | | NEWARK | DE | 19702-2888 | USA |
| NAGY JAMES M | | 124 OAKWOOD AVE | | | PITTSBURGH | PA | 15229 | USA |
| NAGY, ROBERT | | 1 MOHAWK TRAIL | | | HUNTINGTON | WV | 25705 | USA |
| NAGY, STEPHEN M | | 4125 HOMESTEAD DUQUESNE RD | | | WEST MIFFLIN | PA | 15122-1422 | USA |
| NAGY, STEVEN M | | Address Redacted | | | | | | |
| NAGY, STEVEN M | | Address Redacted | | | | | | |
| NAGY, STEVEN M | | Address Redacted | | | | | | |
| NAGY, STEVEN M | | Address Redacted | | | | | | |
| NAGY, STEVEN M | | Address Redacted | | | | | | |
| NAGY, STEVEN M | | Address Redacted | | | | | | |
| NAHLE, ROBERTO | | BRUSELAS 611 | | | TORREON MX MX MX | | 27100-0000 | USA |
| NAHUM, PINEDA | | 526 FULTON ST | | | ELIZABETH | NJ | 07206-1285 | USA |
| Naif Joamil Hernandez | | 105 E Main St | | | Paterson | NJ | 07522 | USA |
| NAIG, URSULA | | 989 STUART DR | | | POTTSTOWN | PA | 19464-7220 | USA |
| NAIMI, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| NAIMYAR, OMAR ROBERT | | Address Redacted | | | | | | |
| NAIR, RAHUL C | | Address Redacted | | | | | | |
| NAIRNE, DERYCK K | | Address Redacted | | | | | | |
| Nairne, Deryck Keith | | 9341 Weather Vane Pl | | | Montgomery Vlg | MD | 20886 | USA |
| NAJM, SAMIR M | | Address Redacted | | | | | | |
| NAJUCK III, STEPHEN | | Address Redacted | | | | | | |
| NAKAJIMA, KAZUMIS | | 5032 GATEWOOD AVE SW | | | ROANOKE | VA | 24018-1608 | USA |
| NAKANDE, JACQUELI N | | 460 NASH CIR SW | | | MABLETON | GA | 30126-5133 | USA |
| NAKASHIAN, HAROUT | | 4 MACK AVE | | | HICKSVILLE | NY | 11801 | USA |
| NAKLICKI, PAULA | | 1903 GALAHAD CT | | | WILMINGTON | NC | 28403-5543 | USA |
| NALE, JOSHUA | | 158 HILLSIDE DR | | | REEDSVILLE | PA | 17084 | USA |
| NALE, JOSHUA | | 158 HILLSIDE DR | | | REEDSVILLE | PA | 17084-8621 | USA |
| NALL, JEAN | | 8104 BRISBIN DR | | | WAXHAW | NC | 28173-6840 | USA |
| NALL, KIMBERLY A | | RR 2 BOX 549 | | | NEW BLOOMFIELD | PA | 17068-9680 | USA |
| NALL, PAUL | | 9217 EASTON COURT | | | MANASSAS | VA | 20110 | USA |
| NALLE, SEAN ANTHONY | | Address Redacted | | | | | | |
| NAMDAR, JAN | | 12015 84TH ST | | | KEW GARDENS | NY | 11415 | USA |
| NAMMOUR, RAMZY | | Address Redacted | | | | | | |
| NAMSUNG AMERICA | | 250 INTERNATIONAL PKWY STE 250 | | | HEATHROW | FL | 32746 | USA |
| NAMSUNG AMERICA INC | | 250 INTERNATIONAL PKWY | STE 250 | | HEATHROW | FL | 32746 | USA |
| NAMSUNG AMERICA INC | | 2003 LAKE HOWELL LN STE | | | MAITLAND | FL | 32751 | USA |
| NAMSUNG AMERICA INC | Attn Paul Setteducati | 250 INTERNATIONAL PKWY | STE 230 | | HEATHROW | FL | 32746 | USA |
| NAMSUNG AMERICA INC | NAMSUNG AMERICA | 250 INTERNATIONAL PKWY STE 250 | | | HEATHROW | FL | 32746 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAMSUNG AMERICA INC | PAUL SETTEDUCANTI | 250 INTERNATIONAL PARKWAY | | | HEATHROW | FL | 32746-5045 | USA |
| NAMSUNG AMERICA INC | PAUL SETTEDUCANTI | 250 INTERNATINAL PARKWAY | | | HEATHROW | FL | 32746-5045 | USA |
| Nan, Ping | | 246 Dahill Rd | | | Brooklyn | NY | 11218 | USA |
| NANCE CA REGION STS MAINTE | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | USA |
| NANCE FRANK R | | 1998 AAVIS LANE | | | TUCKER | GA | 30084 | USA |
| NANCE, BARBARA | | 1504 A AUTUMN HONEY CT | | | RICHMOND | VA | 23228 | USA |
| NANCE, CRYSTAL ISABELLA | | Address Redacted | | | | | | |
| NANCE, KAMARRA L | | Address Redacted | | | | | | |
| NANCE, MARJORIE DENISE | | Address Redacted | | | | | | |
| NANCY A GALUSHA CUST | GALUSHA NANCY A | MARTIN C GALUSHA | UNIF TRF MIN ACT NY | 269 DOOLITTLE RD | HARPURSVILLE | NY | 13787-2127 | USA |
| Nancy A Washington | Saiber LLC | One Gateway Center 13th Fl | | | Newark | NJ | 07102 | USA |
| NANCY B DENSON, TAX COMMSSNR | | NANCY B DENSON TAX COMMSSNR | NANCY B DENSON | P O BOX 1768 | ATHENS | GA | 30603-1768 | USA |
| NANCY FAY NELSON | NELSON NANCY FAY | 6550 HAGUEMAN DR | | | RICHMOND | VA | 23225-2216 | USA |
| Nancy Johnson and Hopewell Budd III | | 113 Hardwick Rd | | | Petersham | MA | 01366 | USA |
| NANCY K HERZER | HERZER NANCY K | 139 KELLY DAVIS RD | | | RICHMOND HILLS | GA | 31324-3357 | USA |
| NANCY P PEAY | | 1750 HILLOCK LN | | | YORK | PA | 17403-4034 | USA |
| NANCY, COLLINS | | 103 S WILLIAMS | | | COLUMBIA | SC | 29201-0000 | USA |
| NANCY, MOSS | | 709 EAST ACADEMY ST | | | CHERRYVILLE | NC | 28021-3431 | USA |
| NANCY, NOBLE | | 101 BLUE RIDGE DR | | | NEWNAN | GA | 30265-2124 | USA |
| NANCY, SCOTTANSLEY | | 51 GODERICH ST | | | SEAFORTH | ON | 33019-2145 | USA |
| NANCY, SERETTA | | 46 ASTORIA ST | | | MATTAPAN | MA | 02126-0000 | USA |
| NANDAMURI, PADMA JYOTHI | | Address Redacted | | | | | | |
| NANDAMURI, PADMA JYOTHI | | Address Redacted | | | | | | |
| NANDKUMAR, CHRISTOPHER | MICHAEL OBRIEN ESQ  JACOBS  SCHWALBE & PETRUZZELLI  P C | WOODCREST PAVILION TEN MELROSE AVE SUITE 340 | | | CHERRY HILL | NJ | 08003 | USA |
| NANDKUMAR, CHRISTOPHER S | | Address Redacted | | | | | | |
| NANDURI, SHILPA | | 148 OVERLAND RD | | | WALTHAM | MA | 02451-1752 | USA |
| NANGIA, AMIT | | 12702 NETTLE CREEK PLACE | | | WOODBRIDGE | VA | 22192 | USA |
| NANGLE, FARON PATRICK | | Address Redacted | | | | | | |
| NANHAI XINZHONG TOYS FACTORY CO LTD | | NANHAI GUICHENG SHIKEN | INDUSTRY EXPLOIT DISTRICT | | NANHAI | | | Hong Kong |
| NANJE, EDMUND | | 2545 COUNTRY FARM CT | | | POWDER SPRINGS | GA | 30127-1572 | USA |
| NANRA, MANBIR | | Address Redacted | | | | | | |
| NANSHE GROUP LLC, THE | | 37F STONEHILL DR | | | OSWEGO | IL | 06054 | USA |
| NANTERMET, SEBASTIEN ANDY | | Address Redacted | | | | | | |
| NAP Northpoint LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| NAPIER, AVALON | | 3386 MONT ZION RD | | | STOCK BRIDGE | GA | 30281-0000 | USA |
| NAPIER, JENNIFER E | | Address Redacted | | | | | | |
| NAPIER, JENNIFER E | | Address Redacted | | | | | | |
| NAPIER, MARK | | 1184 LAKE PARKE DR | | | JACKSONVILLE | FL | 32259 | USA |
| NAPLES DAILY NEWS | | DEPT AT 40401 | | | ATLANTA | GA | 31192-0401 | USA |
| NAPOLEON, MARLON P J | | Address Redacted | | | | | | |
| NAPOLEONI, EDWIN | | 1339 EAST 98ST | | | BROOKLYN | NY | 11236-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPOLI, ASHLEY NICOLE | | Address Redacted | | | | | | |
| NAPOLI, KEVIN JORDAN | | Address Redacted | | | | | | |
| NAPOTNIK, JACOB STEPHEN | | Address Redacted | | | | | | |
| NAPPI, ROBERT | | 52 54 73RD ST | | | MASPETH | NY | 11378 | USA |
| NAPPO, LAUREN MARIE | | Address Redacted | | | | | | |
| NAQUIN, JOSHUA XAVIER | | Address Redacted | | | | | | |
| NARANJO JESUS A | | 11462 NW 4TH WAY | | | MIAMI | FL | 33172-4924 | USA |
| NARANJO, CARIDAD MARGARITA | | Address Redacted | | | | | | |
| NARANJO, MARISOL | | 6895 WEST 7 AVE | | | HIALEAH | FL | 33014-0000 | USA |
| NARANJO, PETER RAYMOND | | Address Redacted | | | | | | |
| NARAYAN, BEKI B | | 781 E 56TH ST 1ST FL | | | BROOKLYN | NY | 11234 | USA |
| NARAYAN, DEEPAK | | 99 FERRY ST | | | JERSEY CITY | NJ | 07307-2312 | USA |
| NARDELLA, JAMES | | 150 KENT ST | APT 3 R | | BROOKLYN | NY | 11222 | USA |
| NARDELLI, BETTY | | 341 FERDINAND ST | | | SCRANTON | PA | 18508-2733 | USA |
| NARDONE, MATHHEW ADAM | | Address Redacted | | | | | | |
| Nardone, Peter A | | 15 Moreland St | | | Johnston | RI | 02919 | USA |
| NARDOZI, ANGELO A | | Address Redacted | | | | | | |
| NARDOZZI, ANTHONY J | | Address Redacted | | | | | | |
| NARE, CURTIS | | Address Redacted | | | | | | |
| NAREZO, PEDRO | | 208 W CAROLINA ST | | | TALLAHASSEE | FL | 32301-1128 | USA |
| NARGENTINO, ANTHONY | | Address Redacted | | | | | | |
| NARIO, JOSE | | 133 MECHANIC ST | | | FITCHBURG | MA | 01420-2326 | USA |
| NARO, ANTHONY F | | Address Redacted | | | | | | |
| NARVAEZ, EDWIN | | 2322 BROOKWOOD ST | | | HARRISBURG | PA | 17104-2422 | USA |
| NARY, JONATHAN E | | 1507 BEECHER LN | | | ORANGE PARK | FL | 32073 | USA |
| NASCA, KATHY ANNE | | Address Redacted | | | | | | |
| NASEEM, NAGEH | | 1218 SHACKLETON RD | | | APEX | NC | 27502 | USA |
| NASH COUNTY COLLECTOR | | NASH COUNTY COLLECTOR | PO BOX 1070 | | CHARLOTTE | NC | 28201 | USA |
| Nash County Tax Collector | | 120 W Washington St Ste 2058 | | | Nashville | NC | 27856 | USA |
| NASH COUNTY TAX COLLECTOR | Nash County Tax Collector | 120 W Washington St Ste 2058 | | | Nashville | NC | 27856 | USA |
| NASH, CURTIS | | HSB 3RD 27TH FAR | | | FORT BRAGG | NC | 28310 | USA |
| NASH, CYNTHIA | | 9817 LAKEPOINTE DRIVE | | | BURKE | VA | 22015 | USA |
| NASH, DANIEL | | 4225 OLIVE BRANCH RD | | | WINGATE | NC | 28174 | USA |
| NASH, DONALD | | 2502 HEPHZIBAH MCBEAN RD | | | HEPHZIBAH | GA | 30815-4377 | USA |
| NASH, GLYN | | 8839 HERITAGE BAY CIR | | | ORLANDO | FL | 32836-5006 | USA |
| NASH, TANYA R | | Address Redacted | | | | | | |
| NASH, VICKIE S | | Address Redacted | | | | | | |
| NASHUA TELEGRAPH | | ERIN SULLIVAN | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | USA |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 030613840 | USA |
| NASHUA WASTE WATER SYSTEM | | P O BOX 3840 | | | NASHUA | NH | 03061-3840 | USA |
| NASHUA, CITY OF | | PO BOX 885 | | | NASHUA | NH | 030610885 | USA |
| NASHUA, CITY OF | | NASHUA CITY OF | PO BOX 885 | | NASHUA | NH | 03061-0885 | USA |
| NASR, NAEL | | 712 BRIAR VISTA WAY | | | ATLANTA | GA | 30329 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASREY, SHELLY | | Address Redacted | | | | | | |
| NASSANEY, CHRISTIN | | 39 GREENFIELD AVE | | | N PROVIDENCE | RI | 02911-0000 | USA |
| Nassau County Clerk | | 240 Old Country RD  Room 105 | | | Mineola | NY | 11501 | USA |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD ROOM 105 | | | MINEOLA | NY | 11501 | USA |
| Nassau County Department of Assessment | Steven Conkling   Treasurer | 1550 Franklin Ave | | | Mineola | NY | 10038 | USA |
| NASSAU COUNTY DEPARTMENT OF ASSESSMENT | STEVEN CONKLING TREASURER | 1550 FRANKLIN AVE | | | MINEOLA | NY | 10038 | USA |
| NASSIF, WILLIAM | | 2603 NORTH VAN DORN ST NO 11 | | | ALEXANDRIA | VA | 22302 | USA |
| NASSIF, WILLIAM JOHN | | Address Redacted | | | | | | |
| NASSIS, DODIE | | 591 HORSEMAN DR | | | OVIEDO | FL | 32765 | USA |
| NASTASI, ALBERT A | | 57 GLENWORTH RD | | | POTTSVILLE | PA | 17901-8858 | USA |
| NASTRO, RALPH | | 611 HENMAR DR | | | LANDING | NJ | 07850 | USA |
| NATAL, CARMELO | | Address Redacted | | | | | | |
| NATAL, JOANN | | 14160 ELLETTS CROSSING RD | | | ASHLAND | VA | 23005 | USA |
| NATALE, ANGELO | | 9 ELM CT | | | MAHOPAC | NY | 10541-1542 | USA |
| NATALE, BRETT | | Address Redacted | | | | | | |
| NATALE, JOHN | | 87 BELLWOOD AVE | | | DOBBS FERRY | NY | 10522 | USA |
| NATALE, KATHY | | 306 BERKLEY WOODS DR | | | ASHLAND | VA | 230051253 | USA |
| NATALE, NICK | | Address Redacted | | | | | | |
| NATALE, VINCENT | | 487 18TH ST | | | WEST BABYLON | NY | 11704-2201 | USA |
| NATALIE, TOTTY | | 1017 WALDEN CREEK WAY | | | GREENVILLE | SC | 29615-0000 | USA |
| NATE, TROMBETTI | | 2367 ENTERPRISE OSTEEN RD | | | DELTONA | FL | 32738-9354 | USA |
| NATE, WARD | | 234 QUARRY HILL RD | | | S BURLINGTON | VT | 05403-0000 | USA |
| NATES DELIVERY | | PO BOX 1132 | | | ST STEPHEN | SC | 29479 | USA |
| NATES, MARK C | | 103 WILKINS DR | | | WINCHESTER | VA | 22602-6034 | USA |
| NATES, TERRY M | | PO BOX 3032 | | | WINCHESTER | VA | 22604-2232 | USA |
| NATH, SURENDRA | | Address Redacted | | | | | | |
| NATH, SURENDRA | | 700 A | BROOKSIDE DRIVE | | ANDOVER | MA | 01810 | USA |
| Nathan Whitehair | | PO Box 281 | | | Flemington | WV | 26347 | USA |
| NATHAN, HAWKINS | | 10014 WHITE CUFF RD | | | SAVANNAH | GA | 31406-0000 | USA |
| NATHAN, MOLLY | | 70 PATCHEN AVE 4C | | | BROOKLYN | NY | 11221 | USA |
| NATHAN, SHAMEKA | | Address Redacted | | | | | | |
| NATHERSON, JAMES | | PO BOX 3162 JOHNSON FERRY | | | MARIETTA | GA | 00003-0062 | USA |
| NATICK POLICE DEPARTMENT | | 20 E CENTRAL ST | | | NATICK | MA | 01760 | USA |
| NATICK, TOWN OF | | 13 E CENTRAL ST | | | NATICK | MA | 01760 | USA |
| NATICK, TOWN OF | | PO BOX 646 | TOWN COLLECTOR | | NATICK | MA | 01760 | USA |
| NATIONAL ABSTRACT AGENCY INC | | 64 CHEROKEE DR | | | RICHBORO | PA | 18954 | USA |
| NATIONAL ARBITRATION & MEDIATION INC | | 990 STEWART AVE 1ST FL | | | GARDEN CITY | NY | 11530 | USA |
| NATIONAL AUDUBON SOCIETY INC | | 225 VARICK ST FL 7 | | | NEW YORK | NY | 10014 | USA |
| NATIONAL CAPITAL SLEEP CENTER | | 8600 OLD GRGTWN RD | | | BETHESDA | MD | 20814 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL ELECTRONICS WARRANTY CORPORATION | | 44873 FALCON PLACE | | | DULLES | VA | 20166 | USA |
| NATIONAL ENERGY SERVICES INC | | 250 HEMBREE PARK DR 114 | | | ROSWELL | GA | 30076 | USA |
| NATIONAL FLOORING SYSTEMS | | 1010 NORTHERN BLVD | STE 330 | | GREAT NECK | NY | 11021 | USA |
| NATIONAL FUEL | | P O BOX 4103 | | | BUFFALO | NY | 14264-0001 | USA |
| National Fuel | | P O  Box 4103 | | | Buffalo | NY | 14264-0001 | USA |
| NATIONAL FUEL | | P O BOX 4103 | | | BUFFALO | NY | 14264-0001 | USA |
| National Fuel Gas Distribution Corporation | | 6363 Main St Legal Dept | | | Williamsville | NY | 14221 | USA |
| NATIONAL GEOGRAPHIC MAGAZINE | | DEPT 0705 | | | WASHINGTON | DC | 20072-0705 | USA |
| NATIONAL GEOGRAPHIC SOCIETY, THE | | 1145 17TH ST NW | | | WASHINGTON | DC | 20036 | USA |
| National Glass and Gate | c o Coface North America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | USA |
| National Grid | | 300 Erie Blvd W | | | Syracuse | NY | 13202 | USA |
| National Grid   1048 | | PO BOX 1048 | | | WOBURN | MA | 01807-1048 | USA |
| National Grid   Brooklyn/020690/29212 | | P O  BOX 020690 | | | Brooklyn | NY | 11201-9965 | USA |
| National Grid   Hicksville/9037/9040 | | P O  Box 9040 | | | Hicksville | NY | 11802-9500 | USA |
| National Grid   Massachusetts/1005 | | PO Box 1005 | | | Woburn | MA | 01807-0005 | USA |
| National Grid   New Hampshire/1041 | | PO Box 1041 | | | Woburn | MA | 01807-0041 | USA |
| National Grid   New York/13252 | | 300 Erie BLVD West | | | Syracuse | NY | 13252 | USA |
| National Grid   Rhode Island/1049 | | Processing Center | | | Woburn | MA | 01807-0049 | USA |
| National Grid   Woburn/4300 | | P O  Box 4300 | | | Woburn | MA | 01888-4300 | USA |
| NATIONAL GRID 1048 | | PO BOX 1048 | | | WOBURN | MA | 01807-1048 | USA |
| NATIONAL GRID 1048 | | PO BOX 1048 | | | WOBURN | MA | 01807-1048 | USA |
| NATIONAL GRID BROOKLYN/020690/29212 | | P O BOX 020690 | | | BROOKLYN | NY | 11201-9965 | USA |
| NATIONAL GRID BROOKLYN/020690/29212 | | P O BOX 020690 | | | BROOKLYN | NY | 11201-9965 | USA |
| NATIONAL GRID HICKSVILLE/9037/9040 | | P O BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | USA |
| NATIONAL GRID HICKSVILLE/9037/9040 | | P O BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | USA |
| NATIONAL GRID MASSACHUSETTS/1005 | | PO BOX 1005 | | | WOBURN | MA | 01807-0005 | USA |
| NATIONAL GRID MASSACHUSETTS/1005 | | PO BOX 1005 | | | WOBURN | MA | 01807-0005 | USA |
| NATIONAL GRID NEW HAMPSHIRE/1041 | | PO BOX 1041 | | | WOBURN | MA | 01807-0041 | USA |
| NATIONAL GRID NEW HAMPSHIRE/1041 | | PO BOX 1041 | | | WOBURN | MA | 01807-0041 | USA |
| NATIONAL GRID NEW YORK/13252 | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13252 | USA |
| NATIONAL GRID NEW YORK/13252 | | 300 ERIE BOULEVARD WEST | | | SYRACUSE | NY | 13252 | USA |
| NATIONAL GRID RHODE ISLAND/1049 | | PROCESSING CENTER | | | WOBURN | MA | 01807-0049 | USA |
| NATIONAL GRID RHODE ISLAND/1049 | | PROCESSING CENTER | | | WOBURN | MA | 01807-0049 | USA |
| NATIONAL GRID WOBURN/4300 | | P O BOX 4300 | | | WOBURN | MA | 01888-4300 | USA |
| NATIONAL GRID WOBURN/4300 | | P O BOX 4300 | | | WOBURN | MA | 01888-4300 | USA |
| NATIONAL LIABILITY AND FIRE INSURANCE COMPANY | C/0 CV STARR MARINE | 470 ATLANTIC AVENUE 3RD FLOOR | | | BOSTON | MA | 02210 | USA |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | | | RICHMOND | VA | 23228 | USA |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | RICHMOND | VA | 23228 | USA |
| NATIONAL RENTAL US INC | | 900 ASHWOOD PKWY | STE 110 | | ATLANTA | GA | 30338 | USA |
| NATIONAL RETAIL FEDERATION | | PO BOX 90870 | | | WASHINGTON | DC | 20090-0870 | USA |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00311 E PALO ALTO | | ORLANDO | FL | 32886-4202 | USA |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT 100 00596 | | ORLANDO | FL | 32886-4202 | USA |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00198 FOOTHILL RANCH | | ORLANDO | FL | 32886-4202 | USA |
| National Retail Properties Inc | Andrew J Bosco Senior Accountant | 450 S Orange Ave Ste 900 | | | Orlando | FL | 32801 | USA |
| National Retail Properties Inc | Andrew J Bosco Senior Accountant | National Retail Properties Inc | 450 S Orange Ave Ste 900 | | Orlando | FL | 32801 | USA |
| National Retail Properties Inc | attn Patrick Potter | co Pillsbury Winthrop Shaw Pittman LLP | 2300 N Street NW | | Washington | DC | 20037 | USA |
| NATIONAL RETAIL PROPERTIES INC | JEFF JENNINGS | 450 S ORANGE AVE | SUITE 900 | | ORLANDO | FL | 32801 | USA |
| National Retail Properties Inc | Jerry Hall | Pillsbury Winthrop Shaw Pittman LLP | 2300 N Street NW | | Washington | DC | 20037 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL RETAIL PROPERTIES INC | MARK J  OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN  VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN SENIOR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN SENIOR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES INC | MARK OPFERMAN SR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES INC | MARK OPFERMAN SR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | USA |
| National Retail Properties Inc | Michael A Tessitore Esq | McClane Tessitore | 215 E Livingston St | | Orlando | FL | 32801 | USA |
| National Retail Properties Inc | National Retail Properties Inc | Andrew J Bosco Senior Accountant | 450 S Orange Ave Ste 900 | | Orlando | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES LP | | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | USA |
| NATIONAL RETAIL PROPERTIES LP | PAUL BAYER VICE PRESIDENT OF LEASING | 450 S ORANGE AVE SUITE 900 | | | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES, INC | JEFF JENNINGS | 450 S  ORANGE AVE | SUITE 900 | | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES, INC | MARK OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES, LP | PAUL BAYER | 450 S  ORANGE AVE  SUITE 900 | | | ORLANDO | FL | 32801 | USA |
| NATIONAL SERVICE ALLIANCE | | 105 WARD HILL AVE | | | HAVERHILL | MA | 01839 | USA |
| NATIONAL SERVICE ALLIANCE | | 105 WARD HILL AVE | | | HAVERHILL | MA | 01839 | USA |
| NATIONAL TECHNOLOGY SOLUTIONS | | DEPT AT49991 | | | ATLANTA | GA | 31192-9991 | USA |
| NATIONAL TENANT CONSTRUCT OF VA | | 212 RESEARCH DR STE 101 | | | CHESAPEAKE | VA | 23320 | USA |
| NATIONAL UNION FIRE INSURANCE COMPANY | | C/O CV STARR MARINE | 470 ATLANTIC AVENUE 3RD FLOOR | | BOSTON | MA | 02210 | USA |
| NATIONAL UNION FIRE INSURANCE COMPANY | | 2704 COMMERCE DR | SUITE B | | HARRISBURG | PA | 17110 | USA |
| NATIONAL WELDERS SUPPLY | | PO BOX 601985 | | | CHARLOTTE | NC | 28260-1985 | USA |
| NATIONWIDE CONSULTING CO | | 66 GLEN AVE | PO BOX 548 | | GLEN ROCK | NJ | 07452 | USA |
| NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | GLEN ROCK | NJ | 07452 | USA |
| NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | GLEN ROCK | NJ | 07452 | USA |
| NATIONWIDE INSURANCE TOMMY FINCHER AGENCY | | 5217 S LABURNUM VE | | | RICHMOND | VA | 23231 | USA |
| NATIVI, VIRGINIA | | 5724 SEMINARY RD APT NO 2 | | | FALLS CHURCH | VA | 22041 | USA |
| NATIVI, VIRGINIA ELIZABETH | | Address Redacted | | | | | | |
| NATKIN, JAMES S | | Address Redacted | | | | | | |
| NATSON, DONNIE XAVIER | | Address Redacted | | | | | | |
| NATUZZI AMERICAS | | 130 W COMMERCE AVE | | | HIGH POINT | NC | 27260 | USA |
| NAU, HALGAH GREGORY | | Address Redacted | | | | | | |
| NAUDUS, JONATHAN | | 4505 KEG CT | | | FAYETTEVILLE | NC | 28314 | USA |
| NAUERZ, NATE | | 30 BENNETT AVE | | | BINGHAMTON | NY | 13905 | USA |
| NAUERZ, NATHAN J | | Address Redacted | | | | | | |
| NAUGLE JR, JEFFERY CHARLES | | Address Redacted | | | | | | |
| NAUGLE, DARIN W | | Address Redacted | | | | | | |
| NAUGLE, ERIN ELIZABETH | | Address Redacted | | | | | | |
| NAUGLE, NICHOLAS RODGER | | Address Redacted | | | | | | |
| Naulty Scaricamazza & McDevitt LLC | | 1617 John F Kennedy Blvd Ste 750 | | | Philadelphia | PA | 19103 | USA |
| NAUMAN, KAREN M | | 1120 SUNWOOD LN | | | LANCASTER | PA | 17601-7106 | USA |
| NAUTH, INDIRA | | 129 23 97TH AVE | | | RICHMOND HILL | NY | 11419-1516 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVA, FELIX MANUEL | | Address Redacted | | | | | | |
| NAVARRETE, CARLOSE | | 5750 CURTIS CLARK DR NO 827 | | | CORPUS CHRISTI | TX | 00007-8412 | USA |
| NAVARRO ERNEST | | 326 EASTOVER CR | | | SUMMERVILLE | SC | 29483 | USA |
| NAVARRO, CARLOS | | 219 NORTH 17TH ST | 2 | | BLOOMFIELD | NJ | 07003-0000 | USA |
| NAVARRO, CARLOS | | 770 CLAUGHTON ISLAND DR | | | MIAMI | FL | 33131-2628 | USA |
| NAVARRO, DAVID R | | Address Redacted | | | | | | |
| NAVARRO, GIOVANNI D | | Address Redacted | | | | | | |
| NAVARRO, HECTOR | | 20898 NW 17TH ST | | | PEMBROKE PINES | FL | 33029-2316 | USA |
| NAVARRO, JALISSA | | Address Redacted | | | | | | |
| NAVARRO, JALISSA | | PO BOX 654 | | | NEW YORK | NY | 10029-0278 | USA |
| NAVARRO, JAMIE | | 21 NEWCOMB PLACE | | | TAUNTON | MA | 02780 | USA |
| NAVARRO, JAMIEL | | 21 NEWCOMB PLACE | | | TAUNTON | MA | 00002-2780 | USA |
| NAVARRO, JORGE ALBERTO | | Address Redacted | | | | | | |
| NAVARRO, MONICA | | 112 ALICANTE | | | LUREDO | TX | 00007-8046 | USA |
| NAVARRO, RODRIGO | | 2836 CHAPEL HILL RD | | | DURHAM | NC | 27707-2704 | USA |
| NAVARRO, RONALD | | 8407 DELCO AVE | | | WINNETKA | CA | 00009-1306 | USA |
| NAVAS, ANDRES | | 100 ILLINOIS AVE | | | PATERSON | NJ | 07503-0000 | USA |
| NAVAS, MELINDA MARIANNA | | Address Redacted | | | | | | |
| NAVAS, SOPHIA | | Address Redacted | | | | | | |
| NAVE, LORI DENISE | | Address Redacted | | | | | | |
| NAVIA, LIZETH GILMA | | Address Redacted | | | | | | |
| NAWAR, JOHN HANI | | Address Redacted | | | | | | |
| NAWRAT GUENTER | | 3707 TOWNHOUSE DRIVE | | | CORAM | NY | 11727 | USA |
| NAWROCKI, ALOYUSIU | | CMR 445 BOX 842 | | | APO TE | | 09046-0000 | USA |
| NAY, JENNIFER | | 8008 MEGAN WAY | | | GLEN ALLEN | VA | 23060 | USA |
| NAY, KENT N | | Address Redacted | | | | | | |
| NAY, KENT N | | Address Redacted | | | | | | |
| NAY, KENT N | | Address Redacted | | | | | | |
| NAY, KENT N | | Address Redacted | | | | | | |
| NAY, KENT N | | Address Redacted | | | | | | |
| NAY, KENT N | | Address Redacted | | | | | | |
| NAYAK, DINESH | | Address Redacted | | | | | | |
| NAYAK, DINESH | | Address Redacted | | | | | | |
| NAYAK, DINESH | | Address Redacted | | | | | | |
| NAYBACK, CARL JAMES | | Address Redacted | | | | | | |
| NAYOU, SADIA | | 515 MACADE BLVD | | | DARBY | PA | 19023-0000 | USA |
| NAYVELT, EUGENE | | 220 SILVER LANE | | | OLD BRIDGE | NJ | 08857 | USA |
| NAZARIO FAMILY PARTERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | USA |
| NAZARIO FAMILY PARTNERSHIP | NO NAME SPECIFIED | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | USA |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | USA |
| NAZARIO, ALIYA CHRISTINE | | Address Redacted | | | | | | |
| NAZARIO, FELIX JUAN | | Address Redacted | | | | | | |
| NAZARIO, KARINA | | 9917 2 NW 9ST CIR | | | MIAMI | FL | 33172-0000 | USA |
| NAZARIO, TOMAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NBC NETWORK NBC UNIVERSAL CFS | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | USA |
| NBC Universal Corp | Mary McKenna | 30 Rockefeller Plaza Rm 5153E | | | New York | NY | 10112 | USA |
| NC Child Support Centralized Collections | | PO Box 900012 | | | Raleigh | NC | 27675-9012 | USA |
| NC DEPT OF CORRECTION | | 330 DIVISION DR | | | WILMINGTON | NC | 28401-8883 | USA |
| NC Employment Security Commission | Tax Dept   Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 | USA |
| NC EMPLOYMENT SECURITY COMMISSION | TAX DEPT WAGE RECORDS UNIT | PO BOX 26504 | | | RALEIGH | NC | 27611-6504 | USA |
| NCO FINANCIAL | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044 | USA |
| NCR CORP | | P O BOX 75245 | | | CHARLOTTE | NC | 28275-5245 | USA |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 17512 | USA |
| NCS Pearson Inc | Attn NCS 910 1024642 | Pearson Business Services Inc | 200 Old Tappan Rd | | Old Tappan | NJ | 07675 | USA |
| NDC GROUP INC | | 625 SLATERS LANE SUITE 102 | | | ALEXANDRIA | VA | 22314 | USA |
| NDIAYE, ABDEL | | 18404 BROKEN TIMBER WAY | | | BOYDS | MD | 20841-0000 | USA |
| NDICHU, SIMON | | 822 RIVER ST | | | TROY | NY | 12180 | USA |
| NDIRITU, CHRISTINE WANGARI | | Address Redacted | | | | | | |
| NEACOSIA, RYAN MICHAEL | | Address Redacted | | | | | | |
| NEAGU, NATASHA | | Address Redacted | | | | | | |
| NEAGU, NATASHA | | Address Redacted | | | | | | |
| NEAL, BRYANT M B | | Address Redacted | | | | | | |
| NEAL, DAVID JAMAR | | Address Redacted | | | | | | |
| NEAL, ERIC D | | Address Redacted | | | | | | |
| NEAL, JEREMIAH | | PO BOX 598 | | | WORTHINGTON | PA | 16262-0598 | USA |
| NEAL, JEROME C | | Address Redacted | | | | | | |
| NEAL, JESSICA LILLAN | | Address Redacted | | | | | | |
| NEAL, KENDALL DELANTE | | Address Redacted | | | | | | |
| NEAL, MERCEDES BENENTE | | Address Redacted | | | | | | |
| NEAL, SAGE E | | Address Redacted | | | | | | |
| NEAL, SASHA LYNN | | Address Redacted | | | | | | |
| NEAL, SHAUN S | | Address Redacted | | | | | | |
| NEAL, SHAUN S | | Address Redacted | | | | | | |
| NEAL, SHAUN S | | Address Redacted | | | | | | |
| NEALER, ROBIN | | 8201 GREEN ICE DR | | | PASADENA | MD | 21122-3869 | USA |
| NEALEY II, WILLIAM DEAN | | Address Redacted | | | | | | |
| NEALON, ROBERT J | | Address Redacted | | | | | | |
| NEATHERY, BRENDA | | 2205 FERNDALE RD | | | CHESAPEAKE | VA | 23323-5016 | USA |
| NEBEL, ROBERT | | 1133 NW 184TH TERR | | | PEMBROKE PINES | FL | 33029 | USA |
| NEBORAK, MICHAEL ROBERT | | Address Redacted | | | | | | |
| NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPT 330 | | BUFFALO | NY | 14267 | USA |
| NECROSSGATES COMMONS NEWCO, LLC | | C/O MANUFACTURERS AND TRADERS CO | P  O  BOX 8000 | DEPARTMENT 330 | BUFFALO | NY | 14267 | USA |
| NEDA, DR | | 1631 ROUTE 82 | | | LAGRANGEVILLE | NY | 12540-6082 | USA |
| NEDER, CHARLES W | | Address Redacted | | | | | | |
| NEDEROSTEK, KEVIN J | | Address Redacted | | | | | | |
| NEDROW, ROBERT | | 3222 W TONOPAH | | | PHOENIX | AZ | 00008-5027 | USA |